Amended Schedule F Non-Priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02206060 | | TRX[.000001] | | |
| 02206067 | | ATLAS[49.99], USD[0.64] | | |
| 02206073 | | BTC[0], USD[0.00] | | |
| 02206084 | Contingent | AKRO[2], BAO[5], BAT[1], BTC[0.00000024], DENT[3], ETH[.00000042], ETHW[.04501783], FTM[47.16241911], GALA[222.45889609], GBP[0.04], KIN[4], LUNA2[0.00165714], LUNA2_LOCKED[0.00386667], LUNC[360.84734271], MATIC[0.00750578], SOL[2.31236915], TRX[1], USD[0.00] | Yes | |
| 02206086 | | BNB[.089334], USDT[427.19849922] | | |
| 02206090 | | AKRO[1], BAO[1], DENT[1], KIN[1], TRX[1], USD[0.00] | Yes | |
| 02206094 | | LUNC-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 02206096 | | USD[0.00] | | |
| 02206100 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[150.00005], NFT (376781892512026919/FTX EU - we are here! #235464)[1], NFT (395339079017944537/The Hill by FTX #37547)[1], NFT (536719371631364029/FTX EU - we are here! #235524)[1], NFT (546497067554655943/FTX EU - we are here! #235514)[1], SOL-PERP[0], USD[1252.28], USDT[0.00258812] | | USD[1250.49] |
| 02206101 | | CHZ[19.996314], DYDX[.5], FTT[5.79673651], FTT-PERP[0], RAY[3.69956256], SOL[.59651689], SOL-PERP[0], USD[2.10] | | |
| 02206102 | | BEAR[0], BVOL[0], DOGEBULL[0], ETH[.00000001], FTT[0], GBP[0.00], KIN[0], SHIB[0], SUSHIBULL[0], USD[0.00], USDT[0], XRP[0], XRPBEAR[0], XRPBULL[0] | | |
| 02206103 | Contingent, Disputed | USD[25.00] | | |
| 02206107 | | BTC[0.00002789] | | |
| 02206109 | | BTC[.0324], FTT[0], SOL-PERP[0], TRX[.000268], USD[0.79], USDT[0] | | |
| 02206112 | | USDT[0] | | |
| 02206116 | | AVAX-PERP[0], BNB-PERP[0], FTT[46], LUNC-PERP[0], USD[3.30] | | |
| 02206118 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00019835], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.88], VET-PERP[0], WAVES-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02206121 | | AURY[5], BADGER[2.21], GOG[96], POLIS[12.3], SHIB[300000], USD[0.04] | | |
| 02206124 | | POLIS[59.7], USD[0.45] | | |
| 02206128 | | GRT[0], SHIB[5046570.10430832], USD[0.00], USDT[0], XRP[1900.611843] | | |
| 02206130 | | BNB[.99623372], ETH[2.9998256], ETHW[2.9998256], TRX[.000001], USD[0.00], USDT[0], XRP[3005.1] | | |
| 02206136 | | AKRO[9940.97102345], ATLAS[.01887546], BAO[9], DENT[2], EUR[0.00], GALA[973.64572882], GRT[1.0001826], KIN[6], POLIS[139.30950391], REEF[15491.74024627], RSR[2], SHIB[470198303.15835761], TRX[1], UBXT[4], USD[0.08], USDT[0.00000990] | Yes | |
| 02206138 | | BILI-20211231[0], NVDA[5.89], SOL[0.00107369], USD[-318.66] | | |
| 02206142 | | AKRO[4], BAO[10], BNB[0], DENT[4], ETH[0], GRT[.00002742], KIN[8], NEAR[0], RSR[1], SOL[.00000056], SXP[.00046875], TRY[0.00], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 02206143 | | ATLAS[8204.02060455], BAO[1], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 02206156 | | AKRO[1], EUR[0.68], RSR[1], TRX[.000005], USDT[0] | Yes | |
| 02206157 | | ADA-PERP[0], AGLD-PERP[0], ATLAS[2202.4035426], AUD[0.00], AVAX-PERP[0], BNB[0], BTC[0], CHZ[959.70244003], DOGE-PERP[0], ENJ[163.10783103], ETH[.00065147], ETHW[0.04165146], FLOW-PERP[0], FTT[36.10966929], GALA[1034.63654842], HBAR-PERP[0], IOTA-PERP[0], MANA[590.15518697], QTUM-PERP[0], RUNE[36.18458953], SAND[189.72362371], SHIB-PERP[0], USD[-408.00], XRP[.664298161] | | |
| 02206161 | | POLIS[.09618], USD[0.00] | | |
| 02206164 | | BNB[.019499] | | |
| 02206166 | | SGD[0.00] | | |
| 02206169 | | BNB[0], SOL[0], USD[0.00] | | |
| 02206171 | | ATLAS[50], CRO[20], ENJ[1], POLIS[16.1], USD[0.01] | | |
| 02206182 | | ATLAS[79.6], BNB[.00301429], DOGE[.8438], ETH[.000548], ETHW[.000548], USD[0.29], USDT[9] | | |
| 02206184 | | AURY[16], USD[47.27] | | |
| 02206193 | | USD[0.32] | | |
| 02206198 | | USD[0.01], USDT[0.17792835] | | |
| 02206200 | | ATLAS[799.946], POLIS[10.19932], SPELL[5700], TRX[.000001], USD[1.18], USDT[0] | | |
| 02206201 | | ATLAS[2370], USD[0.07], USDT[0.00000001] | | |
| 02206206 | | APE[.086909], APE-PERP[0], NFT (311023288914742114/FTX AU - we are here! #34282)[1], NFT (478164786692583752/FTX AU - we are here! #34315)[1], SOL[.00000001], TRX[.000782], USD[0.02], USDT[0.00000048] | | |
| 02206208 | | POLIS[52.36892638], USD[3.45] | | |
| 02206210 | Contingent | ATLAS[6049.7739], BTC[0.04300000], LTC[.008733], LUNA2[0.32174130], LUNA2_LOCKED[0.75072971], LUNC[70059.8467341], POLIS[.096751], USD[672.63], USDT[.03339855], XRP[.6] | | |
| 02206213 | | USD[9064.15] | Yes | |
| 02206214 | | ETH-PERP[0], EUR[0.00], USD[0.00] | | |
| 02206217 | | FTM[2957.86908018], SOL[112.29134653], TRX[.000001], USDT[0.00000001] | | |
| 02206218 | | IOTA-PERP[0], USD[10.13] | | |
| 02206222 | | GALA[489.9297], LINK[16.198195], LRC[237.94851], USD[2.30] | | |
| 02206223 | | USDT[0] | Yes | |
| 02206224 | | POLIS[2.4] | | |
| 02206226 | | AUD[0.00], SOL[0], SOL-20211231[0], USD[0.00] | | |
| 02206227 | | SPELL[7253.93788395], USD[3.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02206228 | Contingent | ATLAS[.00250143], BAO[1], KIN[5], LUNA2[0.00010011], LUNA2_LOCKED[0.00023359], MAPS[.00972606], RSR[1], USDT[0], USTC[0.01417152] | Yes | |
| 02206229 | | ATLAS[99.981], CRO[9.9981], ETH[.00499905], ETHW[.00499905], POLIS[5.398974], USD[2.29], USDT[0] | | |
| 02206241 | | AKRO[1], BTC[0], CRO[0], ETH[0.00048226], ETHW[0], KIN[1], MATIC[228.80271578], USD[3.06], USDT[523.00000002] | | |
| 02206245 | Contingent | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC[0], LUNA2[2.29572981], LUNA2_LOCKED[5.35670289], LUNA2-PERP[0], LUNC[499900], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[22543.66], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02206251 | | BTC[.0072], ETH[.067], ETHW[.067], FTM[164.983], USD[1.49], XRP[365.86127331] | | XRP[351] |
| 02206263 | | USD[0.62], USDT[.007736] | | |
| 02206264 | | POLIS[4.2], TRX[.000001], USD[0.39], USDT[0] | | |
| 02206266 | | NFT (500308559614450268/FTX EU - we are here! #246804)[1], NFT (557642947863087478/FTX EU - we are here! #246783)[1], NFT (564698875440915012/FTX EU - we are here! #246789)[1] | | |
| 02206267 | | USDT[0] | | |
| 02206271 | | AAVE[.31993792], AUDIO[39.99224], BCH[0.00093074], BNB[.31993792], BTC[0.05926588], COMP[0.31483890], CREAM[3.28936174], ETH[.10095896], ETHW[.10095896], FTT[3.19936], LINK[8.998254], LTC[.35993016], MKR[0.09694717], SOL[1.2692498], SUSHI[24.99515], TRX[.000001], USDT[129.28810213], XRP[210.726812] | | |
| 02206276 | | AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], GALA-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0.11.86], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02206277 | | BTC[0.08126338], ETH[.25736825], ETHW[.25736825], USD[0.35], USDT[.58793661], XRP[23709.57831774] | | |
| 02206278 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00102424], BTC-PERP[0], CRO[55.58022527], CRO-PERP[0], ETH-PERP[0], HNT[0], ICX-PERP[0], LRC-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[12.07], USDT[0.00000001], YFI-PERP[0] | | |
| 02206279 | Contingent | AVAX[0.09458313], BTC[0], ETH[0], LUNA2[0.00548304], LUNA2_LOCKED[0.01279377], LUNC[124.66034012], MATIC[0], SOL[0.00434535], USD[0.89], USTC[0] | | SOL[.004307], USD[0.88] |
| 02206282 | | POLIS[4.39333236], USD[0.00] | | |
| 02206283 | | BNB[.003], POLIS[6.5], TRX[.52], USD[1.95] | | |
| 02206289 | | AUD[0.01], BTC[1.64516358], ETH[.00958201], ETHW[.00949655], HNT[11.19701491], KIN[1], SOL[.69977747], UBXT[1] | | |
| 02206294 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03706462], LUNA2_LOCKED[0.08648412], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[30.38688389], TRYB[0], USD[1.36], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | TRX[30.003489] |
| 02206296 | | POLIS[1], TRX[.000001], USD[0.50], USDT[0] | | |
| 02206299 | | POLIS[.09951897], USD[0.00], USDT[0] | | |
| 02206301 | | TRX[.8562], USD[0.38] | | |
| 02206302 | | FTT[6.89198946], RSR[1], USD[0.01] | Yes | |
| 02206303 | | POLIS[5.6], USD[5.08], USDT[0] | | |
| 02206306 | | ALGO-PERP[0], BOBA-PERP[0], BTC[-0.00000001], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.03183327], HMT[0], HUM[0], HUM-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC[0], OMG-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 02206310 | | AURY[2.9994], POLIS[45.59322], SPELL[1099.78], TRX[.000001], USD[0.46], USDT[0.00480000] | | |
| 02206315 | | BTC[13.5627], BTC-0331[-9.9554], BTC-1230[-3.875], BTC-PERP[0], FTT-PERP[0], TRX[.000007], USD[208941.39], USDT[291010.87852035] | | |
| 02206316 | Contingent | ADA-PERP[0], ANC-PERP[0], BNB[0], BTC-PERP[0], ETHBULL[0.0005058], ETH-PERP[0], LUNA2[0.00504002], LUNA2_LOCKED[0.01176048], LUNC[.0088466], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USTC[.71346] | | |
| 02206317 | | BTC-PERP[0], ETH-PERP[0], FTT[.08932047], FTT-PERP[0], GST-PERP[0], NFT (317874302113066263/FTX Crypto Cup 2022 Key #5013)[1], TRX[231.9536], TSLA-0624[0], UNI[.09718], USD[14.80] | | |
| 02206319 | | BTC[0] | | |
| 02206320 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 02206322 | | TRX[.400001], USD[0.00] | | |
| 02206325 | | ATLAS[1719.70357577], SOL[0] | | |
| 02206326 | | NFT (344836026681637878/FTX EU - we are here! #44614)[1], NFT (446993718649194814/FTX EU - we are here! #4530B)[1], NFT (534384704153976533/FTX EU - we are here! #45123)[1] | | |
| 02206330 | | BAO[1], BF_POINT[100], BTC[.02365255], DOGE[824.33602788], ETH[.2580647], ETHW[.2578712], RSR[1], SGD[0.00], USDT[0.00059631] | Yes | |
| 02206335 | | BTC[0], USD[0.00], USDT[0] | | |
| 02206337 | | AVAX-PERP[0], USD[3.17] | | |
| 02206340 | | GALA[2.22829820], USD[0.54], USDT[0] | | |
| 02206344 | | TRX[.000001], USDT[22.93172941] | Yes | |
| 02206346 | Contingent | BNB[4.67214095], DOGE[1], ETH[0.82522096], ETHW[0.82487440], HOLY[1.04249437], LUNA2[7.60033072], LUNA2_LOCKED[17.10562922], MATIC[9.68738461], NFT (300603048523416932/FTX AU - we are here! #29594)[1], NFT (431818249105573481/FTX EU - we are here! #234317)[1], NFT (463397079587514010/FTX EU - we are here! #234319)[1], NFT (507913729807033290/FTX EU - we are here! #234310)[1], NFT (575805887700074863/FTX AU - we are here! #14414)[1], NFT (576374978827267099/FTX AU - we are here! #14423)[1], USD[202.02], USDT[0.04681613] | Yes | |
| 02206351 | | BTC[.00097433] | | |
| 02206365 | | ATLAS[5000], CRO[10], POLIS[200], TRX[.000001], USD[5.99], USDT[0] | | |
| 02206366 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], CEL-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[150], GALA-PERP[0], GENE[.03503566], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MSOL[.00000001], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[127.29], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02206370 | | POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02206371 | | CQT[1193.79702], USD[1.71], USDT[0] | | |
| 02206373 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], GALA-PERP[0], NEAR-PERP[0], NFT (384378960028022634/Magic Summer Box)[1], SLP-PERP[0], SOL[.008], SOL-PERP[0], THETA-PERP[0], TRX[.001571], USD[0.00], USDT[0] | | |
| 02206377 | | USDT[9.94180795] | | |
| 02206379 | | BCH[0], SOL[0.00573182] | | |
| 02206382 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02206384 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.04419169], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[17.59251355], ETH-PERP[0], ETHW[17.59251355], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00922225], LTC-PERP[0], LUNA2[3.00860668], LUNA2_LOCKED[7.02008226], LUNC[655130.44], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SGD[0.00], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.23995576], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[162.99], USDT[96.62883393], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02206385 | | DOT[.9998], FTT[.39992], MBS[93.9812], SAND[1], SOL[.24995], USD[1.12] | | |
| 02206389 | | BTC[.43214932], FTT[2.9329999], NFT (533715782742727852B/Japan Ticket Stub #1755)[1], NFT (535174321509160744/Singapore Ticket Stub #1527)[1], SRM[25.28448186], TRX[.000001], USDT[4.19296742] | Yes | |
| 02206393 | | BNB[.47085256], BTC[0.07824342], CRO[299.94471], ETH[.59967114], ETH-PERP[0], ETHW[.01276614], FTM[.9445257], FTT[.0981285], LUNC-PERP[0], SOL[6.90756621], USD[1119.02] | | |
| 02206397 | | POLIS[462.91203], USD[1.56] | | |
| 02206401 | | USD[0.00], USDT[0] | | |
| 02206406 | | BCH[.00035629], RUNE[9.67435], USD[1.94] | | |
| 02206407 | | ETH[.00022295], ETHW[.00022295], FTM[326.01856847], GALA[1489.45620218], IMX[11.6], USD[0.56] | | |
| 02206408 | | ATLAS[0], FTT[0], USD[0.00] | | |
| 02206411 | | POLIS[116.20060728], TRX[.000001], USD[0.00], USDT[0] | | |
| 02206414 | | SOL[0], USD[0.00], USDT[0.00000103] | | |
| 02206415 | Contingent, Disputed | ATOM-PERP[0], BNB[0], BTC[0], DOGE[0], LUNC-PERP[0], MANA[0], MATIC[0], SOL[.00342884], TRX[0.00086700], TRX-PERP[0] USD[0.00], USDT[0] | | |
| 02206416 | | AURY[4.217539], USD[0.00] | | |
| 02206423 | | AKRO[1], BAO[1], DENT[2], ETH[0], KIN[1], TRX[.000001], USDT[0.00050666] | Yes | |
| 02206424 | Contingent | BCH[0], BTC[0], ETH[0], LTC[0], LUNA2[0.23147490], LUNA2_LOCKED[0.54010810], LUNC[50404.14703], TRX[.000004], USD[0.00], USDT[0.69398962] | | |
| 02206428 | | AUD[0.16], BTC[0], ETH[0.00000001], USD[0.00], USDT[0] | Yes | |
| 02206429 | | MANA[9], USD[1.48], USDT[0] | | |
| 02206430 | | ALICE[0], FTT[0], TRX[.000001], USD[0.00], USDT[0.00000031] | | |
| 02206431 | | AMPL[-34.29605142], SRM[29], TRX[.000001], USD[0.00], USDT[298.80584900], XRP[334] | | |
| 02206432 | | TONCOIN[.099], USD[0.01] | | |
| 02206433 | Contingent | BTC[0], LTC[0], LUNA2_LOCKED[1277.776539], USD[0.00] | | |
| 02206438 | | AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK[.088], SGD[24.30], SHIB[176200000], SOL-PERP[0], SPELL[436400], SPELL-PERP[0], USD[361.92], USDT[0.08222958] | | |
| 02206442 | | APE[0], BAO[1], BTC[.00847099], USDT[0], XRP[97.50883184] | Yes | |
| 02206445 | Contingent | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[6.66314255], LUNA2_LOCKED[15.54733263], LUNC[1450913.32], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.001866], USD[-178.60], USDT[1.65510532], XTZ-PERP[0], YFI-PERP[0] | | |
| 02206452 | | ETH[0] | | |
| 02206455 | | SOL[0] | | |
| 02206464 | | NFT (353351547024388015/FTX Crypto Cup 2022 Key #20982)[1], NFT (371735479291379972/FTX EU - we are here! #278052)[1], NFT (387634551957914514/FTX EU - we are here! #278159)[1], NFT (536941498571498959/The Hill by FTX #43735)[1] | | |
| 02206465 | | ATLAS[1039.792], BTC[.0097054], MANA[.9726], POLIS[.07762], SAND[.9676], TRX[.000001], USD[0.48], USDT[.735988] | | |
| 02206470 | | ATLAS[139.9677], FTT[0.03933493], POLIS[7.097549], POLIS-PERP[0], USD[0.18], USDT[0] | | |
| 02206471 | | TRX[.000001] | | |
| 02206473 | | BTC[0.00000028], ETHW[0], FTT[.00000034], USD[0.00] | | |
| 02206474 | | BTC[.18568886], SOL[195.62429528], USD[0.06] | | |
| 02206479 | | BTC[.00469966], BTC-PERP[0], DOGE[36], ETH[.31837097], ETHW[.31837097], USD[706.06] | | |
| 02206482 | | AXS[.6], BTC[0.02531113], BULL[0], CHR[1021.81604], COMP[0], DOGE[42], ETHBULL[0], FTT[0], ROOK[.89854164], SHIB[3060562], SNX[26.3], SOL[1.48494256], SPELL[4400], TULIP[25.795086], USD[1.00], WBTC[0] | | |
| 02206485 | | FTT[0.00132033], USD[0.39] | | |
| 02206489 | Contingent | BNB[61.90313222], ETH[13.11742471], ETHW[13.04755681], FTT[358.00103693], LUNA2[0.49228983], LUNA2_LOCKED[1.14867627], LUNC[107197.14770433], SAND[6613.0254], SOL[49.67877656], SUSHI[0], USD[11134.66] | | ETH[13.115178], SOL[49.611945], USD[11123.89] |
| 02206491 | | BTC[.0016], ETH[.026], ETHW[.026], LINK[1.4], MATIC[30], MKR[.033], USD[2.45] | | |
| 02206492 | Contingent | BTC[0], FTT[.5], LUNA2[2.18536047], LUNA2_LOCKED[5.09917443], STSOL[.01868873], USD[0.37] | | |
| 02206496 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], FTT[0.03927487], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 02206505 | | ROOK-PERP[0], RUNE[0.54657717], TRX[.000001], USD[0.00], USDT[0] | | |
| 02206511 | | POLIS[0], USD[0.00], USDT[0.92288620] | | |
| 02206512 | | POLIS[12.64375174], USD[0.00] | | |
| 02206513 | | POLIS[.091032] | | |
| 02206515 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[600], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02949382], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], REN-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00003], UNI-PERP[0], USD[-471.34], USDT[1499.41678430], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02206516 | | 0 | | |
| 02206521 | | POLIS[19.6], USD[0.39] | | |
| 02206523 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], GBP[0.00], GLMR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00039], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.70], USDT[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02206525 | Contingent | AKRO[0], ALGO[0], AUDIO[0], AVAX[0], BAO[0], BNB[0], BTC[0], CONV[0], DAWN[0], DENT[0], ETH[0], FRONT[0], HGET[0], HOLY[0], HXRO[0], JST[0], KIN[0], KNC[0], LRC[0], LUA[0], LUNA2[0.08094675], LUNA2_LOCKED[0.18887575], MANA[0], MATIC[0], MNGO[0], MOB[0], MTA[0], MTL[0], NEAR[0], NFT (34460232203555204/FTX Crypto Cup 2022 Key #11697)[1], NFT (550303298371711119/The Hill by FTX #13778)[1], POLIS[0], PORT[0], PUNDIX[0], RAMP[0], RSR[0], SAND[0], SLP[0], SOL[0], SRM[0], STMX[0], TRX[0.30322229], UBXT[0], USD[0.00], USDT[0], VGX[0], WRX0] | Yes | |
| 02206526 | Contingent | AKRO[0], ALPHA[1], BAO[19], BNB[.00010428], BTC[0], CHZ[2], CRO[0], DAI[0], DENT[7], ETH[0], FRONT[1], FTM[0.00109530], HXRO[1], KIN[11], LUNA2[2.35566066], LUNA2_LOCKED[5.34449906], LUNC[171.14290147], MANA[0], MATH[1], RSR[3], RUNE[83.77580162], SAND[0], SHIB[97.4444722], SOL[0], TRX[2], UBXT[4], USD[0.00], USDT[0.00000001] | Yes | |
| 02206529 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[.7297], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.42] | | |
| 02206536 | | NFT (44563019297150883/FTX AU - we are here! #38942)[1], NFT (44589405874245899/FTX AU - we are here! #38978)[1] | | |
| 02206545 | | ATLAS[5123.16796478], IMX[47.77156943], USD[0.00] | | |
| 02206549 | | ATLAS[244078.777], ATLAS-PERP[0], BAO-PERP[0], GALA-PERP[0], POLIS[1310.71008], POLIS-PERP[0], USD[0.60], USDT[0] | | |
| 02206554 | | BTC[.05370951] | | |
| 02206555 | | BAO[1], BTC[.00000015], LINA[217.10489648], RSR[490269.99943538], USDT[0] | Yes | |
| 02206558 | | ETH[2.07797288], ETHW[2.06757513], SOL[16.70236037], TRX[0.00000575], USD[0.01], USDT[902.26588156] | | TRX[.000005] |
| 02206559 | | ADA-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], USD[0.00], USDT[2655.22702376], XMR-PERP[0], XRP-PERP[0] | | |
| 02206567 | | AURY[12], POLIS[22.9], USD[4.10] | | |
| 02206573 | Contingent | BTC[0], ETH[0], ETHW[0], FTM[0], FTT[29.3], LUNA2[14.37975942], LUNA2_LOCKED[33.55277198], LUNC[0], SOL[0], USD[263.97], USDT[0] | | |
| 02206574 | | BNB[.0029309S], BTC[0.00095595], ETH[.00086], ETHW[.00086], LTC[.00471], SOL[.009525], USD[0.99], XRP[37.97] | | |
| 02206575 | | USD[0.00] | | |
| 02206582 | | FTT[0], USD[2416.93] | | |
| 02206583 | | USD[29.71] | | |
| 02206585 | | ADABULL[428.08326138], BTC[.08350833], BULL[1.9213764], ETH[.38595075], ETHW[.38595075], USD[0.00] | | |
| 02206587 | Contingent | ADABULL[0], BTC[0.01221246], CRO[0], ETH[0.42608036], ETHW[0.31011498], FTT[.09880395], LUNA2[5.09770244], LUNA2_LOCKED[11.89463904], MANA[95], MATIC[18.68596928], SOL[1.01465672], TRX[.000001], USD[0.00], USDT[0], VGX[0] | | |
| 02206588 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3.71], USDT[0.00000001] | | |
| 02206589 | | USD[0.00] | | |
| 02206593 | | BNB[0], FTT[25.49688], USD[16.10] | | USD[15.87] |
| 02206594 | | POLIS[0.08698054], POLIS-PERP[0], USD[0.00] | | |
| 02206597 | | BTC[0], SOL[0], USDT[0.31126167] | | |
| 02206598 | | USD[23201.00] | | |
| 02206601 | | ETH[.0245], ETHW[.0245], TRX[.000001], USDT[82.473699] | | |
| 02206605 | Contingent | FTT[0.17844668], GMT-PERP[0], GST[48721.574144], LOOKS[25095.60866], LUNA2[440.9061555], LUNA2_LOCKED[1028.78103], USD[0.33] | | |
| 02206607 | | ETH[1.13682904], ETHW[1.1365903], USD[0.00] | Yes | |
| 02206609 | Contingent | BNB[0], LUNA2[1.40069701], LUNA2_LOCKED[3.26829304], USD[86.32] | | |
| 02206612 | | USD[0.00] | | |
| 02206613 | | USD[0.00] | | |
| 02206617 | | LTC[.11846499], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[2.81] | | |
| 02206618 | | THETABULL[234451.69910934], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02206622 | | AUDIO[227.95668], FTT[2], RUNE[197.95006956], SOL[0.71302801], TRX[.000001], USD[2.33], XRP[3217.9496] | | |
| 02206623 | | BOBA[6.498765], ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02206624 | | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[2.257], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[37.8], FTT-PERP[754], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[156.89], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USDI-3348.80], USDT[0], USTC-PERP[0] | | |
| 02206625 | | ATLAS[19.976], POLIS[5.4], RAY[3], USD[0.09] | | |
| 02206631 | | BTC[0.00007988], ETH[.00077514], ETHW[.15877514], USD[1.16], XRP[27320.19137206] | | |
| 02206637 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BICO[3], BNB-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[360], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00099078], ETH-PERP[0], ETHW[0.00099078], FLOW-PERP[0], FTT[4], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA[149.972355], MTA-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TWTR[0], USDI-2.24], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02206638 | | BNB[.00000001] | Yes | |
| 02206640 | | BNB[.00039223] | Yes | |
| 02206641 | | USD[0.88], USDT[0.00241864] | | |
| 02206655 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00011223], ETH-PERP[0], ETHW[.00011223], FTM[.5526], FTM-PERP[0], FTT[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.01992274], LUNA2_LOCKED[0.04648639], LUNC[4338.218642], LUNC-PERP[0], MANA[.9818], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00075228], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02206656 | | TRX[.000012], USD[1112.26], USDT[1111.19780000] | | |
| 02206660 | | ATLAS[9839.6143], ATLAS-PERP[0], USD[0.30], USDT[0] | | |
| 02206668 | | CUSDT[51.99012], TRX[.000001], UNI[1.4497245], USDT[.016651] | | |
| 02206669 | | POLIS[2.4] | | |
| 02206676 | | MCB[39.152168], TRX[.000001], USD[0.00], USDT[0] | | |
| 02206677 | Contingent | BAT[.0702], CRO[12127.574], DFL[16446.71], DOGE[42654.4674], LUNA2[50.95400312], LUNA2_LOCKED[118.892674], LUNC[11095341.457806], MANA[1922.6914], SHIB[83738170.75], SOL[.0034], USD[43.94], XRP[.1282] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02206679 | | ATLAS[9.968], TRX[.000001], USD[0.01], USDT[.78951121] | | |
| 02206681 | | TRX[.000001], USDT[0] | | |
| 02206682 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CQT[0.58697238], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], IMX-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 02206683 | | USD[0.00], USDT[0] | | |
| 02206688 | | DOGE[505.945] | | |
| 02206689 | | USD[0.00] | | |
| 02206691 | | ATLAS[3.3388], BNB[120.203], BTC[2.98498665], ETH[0], ETHW[0.00003595], FTT[.096983], HNT[.091146], TRX[.000001], USD[1402.38], USDT[0.37947489] | | |
| 02206692 | | DOGE[243.8102227], UNI[.077827], USD[127.57], USDT[0.00000336] | | |
| 02206693 | | CQT[145], NFT (340237583053069236/FTX EU - we are here! #251828)[1], NFT (427317670235095410/FTX EU - we are here! #251839)[1], NFT (557028981691432657/FTX EU - we are here! #251815)[1], USD[1.06] | | |
| 02206694 | | ETH[.002], ETHW[.002], TRX[.000001], USDT[126.49679764] | | |
| 02206695 | | USD[10.00] | | |
| 02206699 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00035812], ETH-PERP[0], ETHW[0.00035635], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25.9951797], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-LOCKED[1.07262074], LUNA2-PERP[0], LUNC[50108.68326734], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP[0], USD[24.56], USDT[10.80823842], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[24.49], USDT[10.797905] |
| 02206702 | | BTC[0], USD[0.35] | | |
| 02206704 | | AKRO[1], AVAX[10.40178738], BNB[.00001192], BTC[.01365596], DENT[1], FTM[532.51331676], KIN[3], LOOKS[5.22229068], MATIC[9.63691614], NEAR[42.21568132], PAXG[.68400843], RUNE[.04119587], SAND[26.2249777], SLV[14.79994166], TRX[2], USD[2232.36], USDT[0] | Yes | |
| 02206706 | | AGLD[1.4902218], CHZ[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0], FTT[0], GALA[0], TRX[0], USD[0.00], USDT[0.00000014], XRP[0] | | |
| 02206708 | | POLIS[2.4] | | |
| 02206711 | | USD[0.62], USDT[0] | | |
| 02206714 | Contingent | BTC[0.33695139], ETH[2.82746268], ETHW[2.82746268], LRC[3306.12065], LUNA2[19.7361039], LUNA2_LOCKED[46.05090911], LUNC[4297578.1773323], SOL[45.81936417], TRX[.000004], USD[8515.92], USDT[0.72689925], XRP[26768.36924084] | | SOL[44.341573], XRP[26211.000185] |
| 02206717 | | USD[0.32] | | |
| 02206723 | | POLIS[4.46569023], TRX[.000001], USD[0.00], USDT[0] | | |
| 02206724 | | USD[0.06], XRP[.614338], XRPBULL[1276700] | | |
| 02206725 | | BRZ[12.57232758], TRX[.000001], USD[0.00], USDT[0] | | |
| 02206731 | | GENE[3.14839364], GOG[228.33927415], USD[0.22] | | |
| 02206734 | | USD[0.00], USDT[0.19982574] | | |
| 02206739 | Contingent | ADA-PERP[0], AVAX-PERP[0], BULL[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNA2[0.32926481], LUNA2_LOCKED[0.76828457], LUNC-PERP[0], MANA-PERP[0], SOL[4.88473046], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02206740 | | ATLAS[2149.016], AURY[17], FTT[.02], POLIS[83.69224], USD[7.76], USDT[0.00965657] | | |
| 02206744 | | POLIS[10.7], USD[2.53] | | |
| 02206751 | | ATOM[0], AVAX[0], BTC[0.00000161], CRV[0], DOGE[0], DOT[0], ETH[0], ETHW[0], FTM[0.00343752], IMX[0], KIN[17], MSOL[0], SOL[0], USD[15104.27], USDT[0.00000001] | Yes | |
| 02206754 | | ATOM-PERP[0], BRZ[0], BTC[0.00237417], ETH[0], FTT[0], LUNC-PERP[0], MATIC-PERP[0], NFT (475469610986251409/The Hill by FTX #34279)[1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02206755 | | POLIS[17.696637], TRX[.929601], USD[0.20] | | |
| 02206757 | | POLIS-PERP[0], STG[35], TRX[.002331], USD[1.77], USDT[1.53122007] | | |
| 02206758 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BRZ[15.53000000], BTC[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.0000016], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.01], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02206765 | | 1INCH-PERP[0], AAPL-20211231[0], ACB-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMZN-20211231[0], ARKK-20211231[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BABA-20211231[0], BAO-PERP[0], BB-20211231[0], BCH-PERP[0], BILI-20211231[0], BIT-PERP[0], BITW-20211231[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DKNG-20211231[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHE-0624[0], ETHE-20211231[0], ETH-PERP[0], FB[0], FB-0624[0], FB-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GBTC-20211231[0], GDX-20211231[0], GLD-20211231[0], GME-20211231[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MSTR-20211231[0], MTL-PERP[0], NFLX-0624[0], ONE-PERP[0], OP-PERP[0], PYPL-20211231[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-20211231[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRX-PERP[0], TSLA-20211231[0], TSM-20211231[0], UBER-20211231[0], USD[0.02], USDT[0], USO-20211231[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02206766 | | AURY[4], USD[12.36] | | |
| 02206769 | | AKRO[4], ALPHA[1], BAO[10], BAT[.00000923], BTC[.00000005], CRO[.02951268], DENT[5], ENS[0.00117197], ETH[0], KIN[5], RSR[1], SHIB[0], SOL[0.00000001], TOMO[.00000922], TRX[5], UBXT[8], USD[0.00] | Yes | |
| 02206770 | | ATLAS[0], USD[0.00] | | |
| 02206772 | | ATLAS-PERP[0], GOG[15.99696], IMX[3.18639565], POLIS-PERP[0], USD[1.00] | | |
| 02206773 | | NFT (298480561332154886/FTX EU - we are here! #277364)[1], NFT (332423016497564173/FTX EU - we are here! #277371)[1], NFT (566461443569249964/FTX EU - we are here! #277373)[1], USD[11.00] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02206782 | Contingent | ADA-PERP[0], BTC[0], ETH[0], FTT[0], HBAR-PERP[0], LUNA2[15.10381765], LUNA2_LOCKED[35.24224119], LUNC-PERP[0], SGD[0.00], SHIB[0], TRX[.99981], USD[13517.47], USDT[0.00000001], XRP[101] | | |
| 02206786 | | SHIB[297169656.50175917] | | |
| 02206798 | | FTT[51.2], TRX[.000001], USDT[4.46620260] | | |
| 02206801 | | ATLAS[649.8765], USD[0.13] | | |
| 02206803 | | ETH[0], TRX[.000001], USDT[0.00002287] | | |
| 02206804 | | AUD[0.00], BTC[0], LTC[.007163], USD[0.92] | | |
| 02206812 | | USDT[0.00043720] | | |
| 02206818 | | TRX[.936001], USDT[2.40133544], XRP[.436468] | | |
| 02206826 | | AUD[0.00], ETH[.41717526], ETHW[.41717526] | | |
| 02206827 | | ETH[0], SOL[0], USD[0.00] | | |
| 02206828 | | BTC[.23897726] | | |
| 02206840 | | FTM-PERP[0], OP-0930[0], OP-PERP[0], UNI-PERP[0], USD[0.00], XRP[0] | | |
| 02206843 | | BTC[0.00979891], USDT[151.09596646] | | |
| 02206844 | | BTC-20211231[0], ETH-0325[0], ETH-20211231[0], ETHW[4.28853915], USD[10050.18] | | |
| 02206848 | | POLIS[217.897986], USD[0.42] | | |
| 02206850 | | FTT[.00452024], USD[0.01], USDT[.29913022] | | |
| 02206852 | | USD[0.02], USDT[0.00683140], USDT-PERP[0], XRP[.7748] | | |
| 02206854 | | FTT[.09824], TRX[.000001], USDT[0] | | |
| 02206866 | | AURY[5], POLIS[100.3934], TRX[.000001], USD[0.96], USDT[0.00000001] | | |
| 02206867 | | C98[.00125221], KIN[1], NFT (338709600572943246/FTX EU - we are here! #231953)[1], NFT (404470357622468138/FTX EU - we are here! #231968)[1], NFT (497563003091973038/FTX EU - we are here! #231942)[1], SAND[.03167231], USD[0.00] | Yes | |
| 02206868 | | BTC[0], SAND[88.5942], USD[6.62], USDT[0] | | |
| 02206869 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[2.01406528], USD[558.50], USDT[0] | | |
| 02206874 | | ETH[.4156], ETHW[.4156] | | |
| 02206876 | | USD[545.06] | Yes | |
| 02206877 | | BTC[0.00000001] | | |
| 02206879 | | AAVE-PERP[0], ANC-PERP[0], ATOM[0.00000002], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BTC[0.00000001], C98-PERP[0], CAKE-PERP[0], DODO-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00032221], FTT[0.81039178], MATIC[0], RAY[0], RAY-PERP[0], SOL-0325[0], SOL-PERP[0], TOMO[0], TRU-PERP[0], TRX-PERP[0], USD[100274.06], USDT[9991.43734818], USDT-0930[0], USDT-PERP[0] | | |
| 02206889 | | ATLAS[369.926], USD[0.70] | | |
| 02206890 | | BNB[.0045], BTC[.0001], CHZ[19.996], CRO[19.998], FTM[3.9992], MANA[3.9972], USD[0.01] | | |
| 02206898 | Contingent | 1INCH[0], ATLAS[0], DYDX[0], ETH[0], FTM[0], FTT[0], LINK[0], LTC[0], MATIC[.00000001], RAY[0], RNDR[0], RUNE[0], SOL[0], SRM[0.11136912], SRM_LOCKED[.87332964], STARS[0], TLM[0], USD[0.00], USDT[0] | | |
| 02206899 | | USD[0.00] | | |
| 02206905 | | SGD[0.14], USD[0.00] | Yes | |
| 02206911 | | 1INCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], GMT-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 02206912 | | TRX[.000001], USD[0.45], USDT[0] | | |
| 02206913 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[24.96120485], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], TSLA[0.03010160], TSLAPRE[0], USD[20.16], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | DOGE[24.671391], TSLA[.029997] |
| 02206916 | | ENJ[838.80603418], ETH[0.58418552], ETHW[0.07941308], REEF[0], SHIB[1493812.06448416], USD[0.00] | | |
| 02206919 | | CRO[210], DOGE[.3403], ETH[.00013], ETHW[.00013], SHIB[4399120], SHIB[280.27], USDT[.0084492] | | |
| 02206923 | | BNB[0], SOL[0], USD[0.00] | | |
| 02206926 | | NEAR[2.099601], USD[0.10], USDT[692.45902901] | | |
| 02206928 | | USDT[0] | | |
| 02206929 | | NFT (383435029828161034/FTX EU - we are here! #191482)[1], NFT (550120590761626324/FTX EU - we are here! #191343)[1], NFT (572269516223262757/FTX EU - we are here! #191398)[1] | | |
| 02206940 | | SRN-PERP[0], USD[0.00] | | |
| 02206942 | | UBXT[.8884], USD[0.00] | | |
| 02206946 | | AXS-PERP[0], BIT[0], BIT-PERP[0], ENJ-PERP[0], MID-PERP[0], POLIS-PERP[0], RSR-PERP[0], TRX[12.96468536], USD[-0.51], USDT[-0.00634252], XRP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02206949 | Contingent | 1INCH[53.986524], BTC[0.04309255], CRO[209.74586], DOGE[578.190366], ETH[0.56489085], ETHW[0.56489085], FTT[.0917504], LUNA2[0.01657115], LUNA2_LOCKED[0.03866603], LUNC[3608.4042729], MANA[139.945502], SHIB[2099780], SLP[3179.38308], SOL[3.3487008], SUSHI[52.989718], SXP[258.5317508], UNI[47.4906683], USD[52.28], USDT[0.00040880], XRP[1170.780392] | | |
| 02206954 | | BTC[.00000311], DOGE[0.10000000], ETH[0], ETHW[0.00084142], SOL[0.00202570], TRX[.010434], USD[0.00], USDT[4.20012586] | | |
| 02206958 | | ETH[.51090291], ETHW[.51090291], USD[3.45], XRP[540.9468] | | |
| 02206962 | | USD[900.00], XRP[8298.28811243] | | |
| 02206963 | | USD[103.85], USDT[153.74065258] | | USD[103.24], USDT[152.777892] |
| 02206967 | | BCH[0], BNB[.00368979], BTC-PERP[0], STORJ-PERP[0], USD[2.01], USDT[0.00000004], XRP-PERP[0] | | |
| 02206969 | | ETH[1.92607457], ETHW[1.92607456], SHIB[34011988.47293536], SOL[15.74509294], USD[0.00] | | |
| 02206970 | | NFT (417863811868010089/FTX AU - we are here! #16310)[1], USD[2.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02206972 | | AAVE-PERP[0], BTC[.00009918], BTC-PERP[0], ETH-PERP[0], FTT[.00317448], TRX[.001043], UNI-PERP[0], USD[0.00], USDT[0.93021176] | | |
| 02206976 | | MATIC[.00120554], NFT (319970711179034002/FTX AU - we are here! #2467)[1], NFT (382185230569865806/FTX AU - we are here! #2471)[1] | Yes | |
| 02206977 | | FTM[1.96078946], POLIS[0.65088053] | | |
| 02206978 | | BTC[0], ETHW[.81384534], USD[0.00], USDT[2012.89851795] | | |
| 02206979 | Contingent | EUR[0.01], LUNA2[190.2071845], LUNA2_LOCKED[443.8167638], LUNC[57700], USDT[0], USTC[26887.23705808] | | |
| 02206980 | | USD[0.52] | | |
| 02206981 | | FTT[0.00209455], XRP[0] | | |
| 02206982 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02206984 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 02206986 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.93], USDT[0.00000001] | | |
| 02206989 | | BNB[0], BRZ[.00306045], CUSDT[0], FTT[0], OKB[0], TONCOIN[.09982], USD[0.00], USDT[0.00000021] | | |
| 02206991 | | ATLAS[7.38784391], CLV[.006855], CQT[.201617], MANA[.00048], POLIS[6000.06243299], SOL[0], TRX[.000001], USD[0.36], USDT[0.23576112] | | |
| 02206994 | | ETH[15.497387], ETHW[15.497387], HNT[433.01338], TRX[.000001], USDT[6.647926] | | |
| 02207002 | | USD[3.63] | | |
| 02207004 | Contingent | 1INCH[0], AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AXS[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00412736], BNB-PERP[0], BNT[24892.30859240], BTC[0], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[15795.119], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], OKB[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SRM[27.636182], SRM_LOCKED[277.523818], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[4217.80], USDT[4310.50054031], XRP[0], YFI[0], ZRX-PERP[0] | | |
| 02207006 | | BTC[.00000282], DOGE[.03143453] | Yes | |
| 02207009 | | 1INCH-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USDI1942.06], USDT[10000.00000001], YFI-PERP[0], ZEC-PERP[0] | | |
| 02207011 | Contingent, Disputed | USD[0.00] | Yes | |
| 02207013 | | BTC[0], FTT[0.01064871], USD[0.00], USDT[0.00007807] | | |
| 02207014 | | USD[0.00] | | |
| 02207017 | | GENE[3.9], POLIS[49.2], USD[0.12] | | |
| 02207018 | | DOGE[7692.55060086], USD[0.00], USDT[0] | | |
| 02207019 | | USD[1549.12] | | |
| 02207028 | Contingent, Disputed | AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], USD[1.79], USDT[0.00000002], XLM-PERP[0] | | |
| 02207029 | Contingent | SRM[.60473704], SRM_LOCKED[8.51526296] | Yes | |
| 02207032 | | FTT[1.99310951], LTC[2.01960223], PAXG[.27378872], UBXT[1], USD[13.42] | Yes | |
| 02207033 | | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI[0], USD[10.62], USDT[0.00000017], VET-PERP[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 02207044 | Contingent | ADA-PERP[0], APE-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH[0], LRC-PERP[0], LUNA2[0.01230338], LUNA2_LOCKED[0.02870789], LUNC[.00490756], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SGD[0.00], SOL-PERP[0], USD[0.66], USDT[1.05513803], USTC-PERP[0], VET-PERP[0] | | |
| 02207049 | Contingent | FTT[77.685579], LUNA2[2.62554374], LUNA2_LOCKED[6.12626873], LUNC[571717.67758726], SOL[2.0296143], USDT[97.05123700] | | |
| 02207050 | | USDT[0] | | |
| 02207054 | | BIT[14000], ETH[.2589482], ETHW[.2589482], USDT[.2854] | | |
| 02207058 | | LTC[.0049], USD[13.03] | | |
| 02207063 | | DOGE[3181.7255], REEF[31941.1991] | | |
| 02207068 | | BTC[.013241], DOGE[579.5], ETH[0.05030031], ETHW[0.05030031] | | |
| 02207073 | | TRX[.000001], USDT[0] | | |
| 02207084 | | USDT[1] | | |
| 02207086 | | BTC[0.00002902] | | |
| 02207088 | | STARS[32.40611565], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02207093 | | AUD[0.00], MATIC-PERP[0], NEAR-PERP[0], STEP-PERP[0], USD[0.10], USDT[0] | | |
| 02207095 | | ETH[.00653228], ETHW[.00653228], NFT (312995199270917236/what-a-ride)[1], USD[0.00] | | |
| 02207101 | | BTC[0.00182295], USD[0.00] | | BTC[.001797] |
| 02207104 | | BNB[0.00000001], ETH[0], MATIC[0], SOL[0.00000001], TRX[0.00000700], USD[0.00] | | |
| 02207105 | | AKRO[1.04121485], AUDIO[0], BAO[1], BTC[0], CRV[0], ENJ[0], KIN[1], KSHIB[0], LRC[0], SPA[0], SUN[0], TRX[1], WFLOW[0], ZAR[0.00] | Yes | |
| 02207108 | | BTC[.00752248] | | |
| 02207109 | | APE[0], ATLAS[0], BTC[0], GALA[0], LRC[0], MANA[0], SOL[0], USD[0.00], USDT[0.00000159] | | |
| 02207110 | | BNB[9.75007188], BTC[.088955], TRX[.000001], USDT[10] | | |
| 02207115 | | POLIS[39.70624] | | |
| 02207117 | | 1INCH[0], ALICE-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 02207120 | | USD[0.00] | | |
| 02207124 | | ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SOL-PERP[0], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02207125 | | BNB[.01], BTC[.00757682], ETH[.048], ETHW[.048], USD[3.96] | | |
| 02207129 | | USD[25.00] | | |
| 02207130 | | BRZ[13387.1562], BTC[0.00002321], ETH[.0105], ETHW[.4261], FTT[25] | | |
| 02207135 | | BIT-PERP[0], BTC[0.01981561], CHZ[5.14603456], CRO[379.948], ETH[0.17812052], ETHW[0.17812052], FTT[1.99185519], HUM-PERP[0], MATH[55.4889], OKB-PERP[0], ORBS[9.998], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[1.40] | | |
| 02207136 | | ADA-PERP[0], ALGO-PERP[0], ALICE[.09288], ANC-PERP[0], APE-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC[.01732512], BTC-PERP[0], DOT[.09492], DOT-PERP[0], ENJ[.9824], ENJ-PERP[0], ETH[1.71255957], ETH-PERP[0], ETHW[.0889526], GALA[9.652], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MANA-PERP[0], RAY[6.74838046], REN[.932], ROSE-PERP[0], SOL[1.01017952], SOL-PERP[0], TRX[.000004], USD[4.71], USDT[0.00000005], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02207141 | | BNB[0], ETH[0], LTC[0], MATIC[0], NFT [349241111236468298/FTX EU - we are here! #7485][1], NFT [444908522181664421/FTX EU - we are here! #7675][1], SOL[0], TRX[0.02010000], USDT[0.00000001] | | |
| 02207152 | | APT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC[0.00690000], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], MATIC-PERP[0], SOL[0.00098005], SOL-PERP[0], SPY-123[0.00], USD[2.69], XRP-PERP[0] | | |
| 02207158 | Contingent | ADABULL[0.5128664], ADA-PERP[0], BNB[.00000001], DOGE-PERP[0], ETH[.0098974], ETHW[.0098974], LINKHALF[0.00278890], LINK-PERP[0], LUNA2[0.05313413], LUNA2_LOCKED[0.12397965], LUNC[11570.07], SHIB[6500000], USD[0.96], USDT[-0.03818427], VET-PERP[0] | | |
| 02207163 | | ALGO-PERP[0], CRO[851.85456832], CRO-PERP[0], DOT-PERP[0], MATIC[108.85864077], SOL[12.78857061], STEP[893.55484959], USD[0.00] | | |
| 02207165 | | USDT[352.80000000] | | |
| 02207168 | | ETH[.00001167], ETHW[.00001167] | Yes | |
| 02207170 | | BNB[0] | | |
| 02207173 | | USD[1.48] | | |
| 02207177 | | FTT[25.09525], OMG[71.38730697], SOL[0.00006509], USD[-12.34], USDT[0.00000001], XRP[25.35210594] | | |
| 02207178 | | EUR[28.29], USD[11.47], USDT[69.50525223] | | |
| 02207180 | | USD[1.80] | | |
| 02207185 | | BCH [07849109], BTC[1.22396963], USD[0.55], USDT[16.91588441] | | |
| 02207189 | | BAO[1], CAD[0.00], KIN[1], SOL-PERP[0], USD[0.32] | | |
| 02207191 | | USD[1.13], USDT[.82535324] | | |
| 02207192 | Contingent | LUNA2_LOCKED[75.00047178], LUNC[218.843498], USDT[0] | | |
| 02207195 | | BTC[0.00103847], FTT[0], SOL[0], USD[0.87] | | BTC[.001029] |
| 02207198 | | IMX[0], LTC[0], SHIB[0], USD[0.00] | | |
| 02207200 | | ATLAS[9168.168], IMX[535.3], USD[0.22] | | |
| 02207203 | | TRX[0.00310800], USD[0.01], USDT[0] | | |
| 02207204 | Contingent | AGLD[.0463], AVAX[0.01657857], BCH[.000405], CHZ[2.558], ENJ[0], ETH[.00057], ETHW[.00057], FTT[0.05961849], LINK[.09318], LUNA2[9.93457359], LUNA2_LOCKED[23.18067171], LUNC[.003598], RAY[.72981845], SLP[4.506], SOL[.00800656], USD[0.19], USDT[4282.72139502], XRP-PERP[0] | | |
| 02207205 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 02207206 | | BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 02207207 | | BULL[0.08555266], DOGE[0], DOGEBULL[448.08764789], ETHBULL[0.00007101], USD[0.29], XRPBULL[3.7002] | | |
| 02207217 | | APE[41], APE-PERP[0], AVAX-PERP[0], AXS[0], ETH[0.38892609], ETHW[0.38892609], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.27], USDT[0], XTZ-PERP[0] | | |
| 02207218 | | ATLAS[0], USDT[0] | | |
| 02207229 | | AAVE[.009986], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.009998], BNB-PERP[0], BTC[.00315421], BTC-PERP[0], CREAM[.00999], CRO[59.994], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[198], DOGE-PERP[0], DOT-PERP[0], EHN[.014997], ETH-PERP[0], ETHW[.014997], FRONT[13.9972], FTM[25.9964], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[135758.89220743], SOL[.419926], SOL-PERP[0], STARS[.9998], SUSHI-PERP[0], TOMO[3.5], TOMO-PERP[0], USD[2.25], USDT[3.51434668], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02207244 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[.08556], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SGD[0.00], SHIB-PERP[0], SOL-PERP[0], USD[1.42], USDT[9.19000000], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02207246 | | SHIB[300000], USD[6.93] | | |
| 02207250 | | BTC[.00002041], SOL[52.66159921], USD[0.73], USDT[0] | | |
| 02207259 | | TRX[0] | | |
| 02207262 | | EDEN[74.88629466], NFT [356406519438032535/FTX EU - we are here! #180879][1], NFT [360874915970140518/FTX EU - we are here! #180789][1], NFT [482841578187895849/FTX EU - we are here! #180841][1] | Yes | |
| 02207263 | | BTC[0.18148653], ETH[3.24302267], ETHW[3.22565767], SHIB[26317558.98233533] | | BTC[.179211], ETH[3.169691] |
| 02207265 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00809], USD[0.00], USDT[0] | | |
| 02207266 | | BCH-PERP[0], DOT-PERP[0], EUR[0.00], SHIB-PERP[0], USD[0.46], USDT[0.00000001] | | |
| 02207267 | | ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MTL-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.05], WAVES-PERP[0], XRP[.0161004], XRP-PERP[0] | | |
| 02207268 | | USD[0.00] | | |
| 02207269 | | FTT[25.095], USD[0.00], USDT[69.40181012] | | |
| 02207277 | | USDT[0] | | |
| 02207281 | | DOGE[21141.97934617], KIN[1], MATIC[1.00001826], NFT [366149301008930694/FTX Crypto Cup 2022 Key #972][1], NFT [431030914068054216/Austin Ticket Stub #510][1], NFT [477803521688488575/Japan Ticket Stub #1485][1], NFT [483859724167325496/Belgium Ticket Stub #930][1], NFT [506858578460055450/Hungary Ticket Stub #826][1], NFT [545400598176668005/The Hill by FTX #2141][1], TRX[1.000029], USD[105.66], USDT[45.78260410] | Yes | |
| 02207282 | | USD[0.82] | | |
| 02207284 | | ANC-PERP[0], APE-PERP[0], BAND-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CHF[0.00], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.15], USDT[7238.90857210], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02207285 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[12.13280563], LUNA2_LOCKED[235.508607], LUNC[2641943.97], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[1.36], USDT[0.00000001], XRP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02207286 | | ATOM[7.28443090], AUD[0.00], BTC[0], ETH[0], ETHW[0], FTT[25.19822551], IMX[51.19106048], PAXG[0], SOL[5.75716522], USD[0.00], USDT[0] | | |
| 02207291 | | ATLAS[3007.23090869], BNB[0], BTC[0], CUSD[0], ENJ[76.33881469], ETH[0.09332984], ETHW[.09332984], EUR[0.00], FTM[139.12918707], GALA[72.53666522], GODS[0], LUA[0], MANA[91.52194330], MATIC[99.46788211], POLIS[0], SAND[64.93114742], SHIB[1122222.68290713], SLP[0], SOL[1.19604786], SPELL[15286.74923229], USD[0.00], USDT[0.00000001] | | |
| 02207296 | | BABA[34.858235], USD[0.23], USDT[0.00000001] | | |
| 02207300 | | BAO[3], CAD[0.00], CLV[0], DENT[1], ETH[.02878909], ETHW[.02878909], KIN[3], MANA[20.56364359], SHIB[97293.72803950], UBXT[1] | | |
| 02207303 | | ASD[0], BNB[0], MCB[0], SOL[0], TRU[0], TRX[0.00233100], USD[0.00] | Yes | |
| 02207304 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00008892], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[24763799], ETH-PERP[0], ETHW[.24763799], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.45924986], LUNA2_LOCKED[1.07158302], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000001], TULIP-PERP[0], UNI-PERP[0], USD[-49.04], USDT[0.00416955], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02207306 | | 1INCH[0.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0.00011210], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000001], USD[0.00588539], XLM-PERP[0], ZIL-PERP[0] | | BNB[.000107] |
| 02207309 | | USDT[102.339199] | | |
| 02207313 | | USD[0.02] | | |
| 02207314 | Contingent | APE[312.800989], BNB[1.5000075], FTT[150.98365681], LUNA2[0.48642918], LUNA2_LOCKED[1.13500143], USD[0.34], USDT[0], XPLA[1430.00715], XRP[60.0003], XRP-PERP[0] | | |
| 02207315 | | BTC[0], USD[0.01], USDT[0.00023045] | | |
| 02207316 | | USD[0.00] | | |
| 02207317 | | CEL[40.04559477], SOL[3.13289451], USD[2581.77] | | |
| 02207323 | | ATLAS[800], USD[11.26], USDT[0] | | |
| 02207324 | | CHZ-PERP[0], DOGE-PERP[0], GALA-PERP[0], SGD[0.00], SUSHI-PERP[0], USD[1.27] | | |
| 02207336 | | ATLAS-PERP[0], TRX[.000001], USD[0.93], USDT[0] | | |
| 02207339 | | BTC[.00000846], TRX[5] | | |
| 02207340 | Contingent | FTT[1.59968], SRM[19.33888573], SRM_LOCKED[.02923901], USD[0.00], USDT[0.58586400] | | |
| 02207341 | | TRX[.000001], USD[0.55], USDT[0] | | |
| 02207344 | | 1INCH[0.04450244], FTT[.0005582], RUNE[.00707256], SUSHI[.18171553] | Yes | |
| 02207345 | | NFT (425335281784394003/FTX AU - we are here! #67674)[1], USD[3.78] | | |
| 02207349 | | STEP[122.099658], USD[0.93], USDT[67.85548262] | | |
| 02207352 | | USD[0.14] | | |
| 02207353 | | ATLAS[1048.10883913], POLIS[10.18185915] | | |
| 02207357 | | ATLAS[490], BAND[13.3], CHZ[179.964], CONV[4399.228], DFL[599.88], DODO[60.68786], DOT[1.89962], GENE[4.3], GOG[39], GRT[81.9836], MATIC[19.996], SHIB[700000], SLP[3830], SNX[9.5], TRX[341], UNI[3.59964], USD[79.45], USDT[0.00000001], XRP[204] | | |
| 02207362 | Contingent | BNB[0.00998789], ETH[.00028], ETHW[.00028], FTT[26.09642705], LUNA2[3.0080091], LUNA2_LOCKED[7.01868789], TRX[.000001], USD[4394.02], USDT[9.86515786], USTC[.719231] | | |
| 02207366 | | ALICE-PERP[0], ATLAS[2909.518], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[2399.662], GALA-PERP[0], HT-PERP[0], LINK-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000008], USD[2.88], USDT[0] | | |
| 02207367 | | TRX[.421488], USD[0.06], XRPBULL[14167.3077] | | |
| 02207368 | | BNB[0], BTC[0], LTC[.00000001], MATIC[0], ORBS[0], USD[0.00], USDT[0] | | |
| 02207371 | | BTC[.22210858], FTM-PERP[0], FTT[0.12050306], LINK[115.5], MATIC[1069.74], RUNE[144.8], SOL[9.95627856], USD[16.04], USDT[0] | | |
| 02207373 | Contingent, Disputed | AUD[0.73], CAKE-PERP[0], SHIB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02207375 | | ATLAS[669.8727], BTC[.00002527], USD[0.00], USDT[99.78600000] | | |
| 02207376 | Contingent | LUNA2[0.67826131], LUNA2_LOCKED[1.58260974], LUNC[147692.83], USDT[27.42750627] | | |
| 02207377 | | AUD[0.00], BAO[1], KIN[3], RSR[2], UBXT[1] | | |
| 02207380 | Contingent | ETH[.08021368], ETHW[.08], LUNA2[110.83219029], LUNA2_LOCKED[257.9180241], NFT (326584386671786139/FTX AU - we are here! #45784)[1], NFT (349445698828346421/FTX AU - we are here! #45809)[1], NFT (493591472007959964/FTX EU - we are here! #51669)[1], NFT (500320484863227115/FTX EU - we are here! #51614)[1], NFT (504747471758361596/The Hill by FTX #9913)[1], NFT (505717731403323457/FTX EU - we are here! #51515)[1], NFT (516646897897531431/FTX Crypto Cup 2022 Key #4482)[1], TRX[.00169], USD[0.04], USDT[0.02903929], USTC[15688.83221531] | Yes | |
| 02207381 | | TRX[.0554], USD[0.37], USDT[2.34791493] | | |
| 02207383 | | USD[0.32] | | |
| 02207384 | | BTC[0], DOT[2522.84297058], ETH[0], FTT[188.54958434], TSLA[.00000001], TSLAPRE[0], USD[0.59], USDT[0] | | |
| 02207390 | | USD[0.00], USDT[0.74889328] | | |
| 02207392 | Contingent | BTC[.0475], LUNA2[0.02295752], LUNA2_LOCKED[0.05356756], LUNC[4999.05], USD[4.46] | | |
| 02207397 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOT-PERP[0], EDEN-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[104.79704271], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[150], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[13400000], SKL-PERP[0], SNX-PERP[0], SOL-PERP[15], STX-PERP[0], UNI-PERP[0], USD[22.87], VET-PERP[0], XRP-PERP[0.999] | | |
| 02207402 | | ATLAS[2529.5193], DFL[3379.3678], USD[0.22] | | |
| 02207406 | | BNB[0], BTC[0.02378208], ETH[0.10232822], ETHW[0.10177590], FTT[0.05556956], RAY[16.9989049], SOL[2.3934266], USD[2.70] | | BTC[.023622], ETH[.100818], USD[2.64] |
| 02207408 | | BTC-PERP[0], USD[0.00] | | |
| 02207409 | | ATLAS[499.905], BNB[.0599886], POLIS[1.99962], USD[3.06] | | |
| 02207412 | | BNB[.17180434], RUNE[17.58737], SRM[9.618] | | |
| 02207415 | | BTC[0.11436529], TSLA[.00112], USD[7.73], USDT[1.33001849] | | USD[7.69] |
| 02207416 | | 1INCH[0], ETH[0], FTT[0.10684051], LINK[0], LTC[0.00000001], MATIC[0], SOL[0], USD[0.69], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02207417 | | USD[0.00] | | |
| 02207418 | | AVAX[0.00117161], COMP[.0000563], FTM[.99525], USD[618.93], USDT[0.00000001] | | |
| 02207419 | Contingent | FTT[0.10551656], LUNA2[0.00003164], LUNA2_LOCKED[0.00007383], LUNC[6.89], MANA-PERP[0], SPELL[89.683], USD[1.90], USDT[0] | | |
| 02207424 | | ADA-PERP[235], APE-PERP[10.4], ATOM-PERP[8.55], AVAX-PERP[5.2], BTC[.0089], CHF[2500.00], CHZ[1650], DOGE[32], DOT-PERP[0], ETH[.19], ETHW[.19], EUR[30.38], FTT[3.7], HBAR-PERP[666], IOTA-PERP[172], LUNC-PERP[0], MANA[146], MAPS-PERP[0], MATIC-PERP[134], SAND[98], SHIB-PERP[0], SOL[6.19], TRX[2192], USDI-468.39], XRP-PERP[237] | | |
| 02207426 | | AVAX[0.00000531], DOT[0], FTT[0.00001522], NEAR[0], USD[0.27], USDT[0], XRP[0] | | |
| 02207430 | | CAKE-PERP[0], DOT-PERP[0], TRX[.000001], USD[326.85], USDT[0] | | |
| 02207431 | | HNT[8.7], TRX[.000001], USDT[0] | | |
| 02207435 | | DOGE-PERP[0], ORBS-PERP[0], TRX[.000001], USD[4.95], USDT[0] | | |
| 02207437 | | NFT (4135991022413091437The Hill by FTX #8246)[1] | | |
| 02207438 | Contingent | ADA-PERP[0], ASD-PERP[0], BSV-PERP[0], BTC-PERP[0], DASH-PERP[0], EDEN-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-2021123 1[0], LUNA2[0.00001832], LUNA2_LOCKED[0.00004274], LUNC[3.9892419], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], USD[-0.98], USDT[1.21367511], XEM-PERP[0], YFII-PERP[0] | | |
| 02207439 | | AGLD[.00003617], DMG[105.38818951], EUR[0.00], OXY[4.41881856], RAY[.56477553], SLRS[10.04044927], TRX[130.64286764], USD[0.00] | Yes | |
| 02207441 | | KIN[1], NFT (2917393285279343 03/FTX EU - we are here! #266124)[1], NFT (33610557029238500 4/FTX EU - we are here! #266133)[1], NFT (4184527134458 02847/FTX Crypto Cup 2022 Key #17116)[1], NFT (46810913439272887 0/FTX EU - we are here! #266127)[1], NFT (4878179435 86494137/The Hill by FTX #20390)[1], TRX[.000028], USDT[10.3510357 1] | | |
| 02207444 | | ATLAS[2.41263626], AUD[0.00], BF_POINT[400], DENT[1], KIN[1], SHIB[1755.76778103], SOL[.00079667], STARS[.03160383], STEP[.00189185], TULIP[.00004512] | Yes | |
| 02207446 | | CHZ[8961.548], ENJ[507.9656], FTT[52.89459], USD[0.00] | | |
| 02207450 | | FTT[.05758], USD[1.20] | | |
| 02207457 | | USD[0.01] | | |
| 02207460 | | FTT[.03159886], USD[0.64], USDT[0.02591218] | | |
| 02207461 | | ALPHA[0], AXS[0], BADGER[0], BNB[0], BTC[0], CHZ[0], FTT[0], GALA[0], HUM[0], KIN[0.00000001], LTC[0], MATIC[0], PERP[0], POLIS[0] | | |
| 02207465 | | USD[25.00] | | |
| 02207472 | | BTC-PERP[0], DYDX-PERP[0], FTT-PERP[0], KAVA-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 02207473 | | ADA-PERP[0], BTC-PERP[0], EUR[0.11], USD[5.84], USDT[0], XRP-PERP[0] | | USD[5.81] |
| 02207476 | Contingent | BTC[0.00000187], ETH[0.00008743], ETHW[0.00008743], LUNA2[1.15689565], LUNA2_LOCKED[2.69942319], USD[0.02], USDT[0] | | |
| 02207479 | | KIN[1], TRX[1], USD[0.00] | | |
| 02207480 | | BTC[.0044], EUR[0.00], USD[1.02] | | |
| 02207481 | | ETH[0], SOL[0], TRX[.000057], USD[0.00], USDT[0] | | |
| 02207482 | | USDT[0] | | |
| 02207489 | | AUD[0.00] | | |
| 02207490 | | TRX[.000001], USDT[0] | | |
| 02207492 | | ETH[.36198423], ETHW[.36198423], FTM[697.87707], RAY[70.98651], SOL[9.50327222], SRM[59.981], USD[566.07] | | |
| 02207500 | Contingent | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[.00000001], FIL-PERP[0], FTM-PERP[0], FTT[0.01504535], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINA[0.00000001], LUNA2_LOCKED[0.00000007], LUNC[.00690594], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-0930[0], OP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[8.80], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 02207502 | | FTT[0.08678276], USDT[0] | | |
| 02207503 | Contingent | ETH[0], ETHW[0], LUNA2[6.94669365], LUNA2_LOCKED[16.20895185], LUNC[.00370014], LUNC-PERP[0], USD[0.01], USDT[-0.00609338] | | |
| 02207505 | Contingent | FTT[0.10445738], LRC[817], MOB[7.79037964], USD[1.24] | | |
| 02207506 | | USD[1.40] | | |
| 02207508 | | BTC[0.00000002], BTC-0624[0], BTC-0930[0], BTC-1230[0], ETH[8.35861423], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETHW[0], FTT[43.091621], USD[4.30] | | |
| 02207509 | | BTC[.00000009] | Yes | |
| 02207510 | | BTC-PERP[0], ETH[0], JST[9.2], MPLX[.603627], SOL[0.00000001], SOL-PERP[0], TRX[0], USD[0.58], USDT[0.00557030], XRP[.56231] | | |
| 02207520 | | SOL[55.00324569], SRM[.78] | | |
| 02207525 | | SGD[44.98], SHIB[154665058.35], USD[0.00] | | |
| 02207531 | | DAI[0], ENJ[109.14043717], ETH[0], FTM[0], FTT[0], GRT[0], LINK[10.77827296], MATIC[114.94079229], RAY[0.00000999], SOL[0], SRM[0.00000085], STMX[0], SUSHI[38.52721439], UNI[16.37937815], ZRX[357.04005075] | | |
| 02207532 | | AKRO[1], AUD[0.00], BAO[2], DENT[1], IKB[3], RSR[1], TRX[2], UBXT[2] | Yes | |
| 02207533 | | ADA-PERP[352], AGLD-PERP[0], ANC-PERP[0], AR-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[.005], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-294.99], USDT[154.00449999], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[.9994], XRP-PERP[289] | | |
| 02207534 | | NFT (3430761872379054 37/FTX AU - we are here! #53285)[1], NFT (3616729407279045 60/FTX EU - we are here! #10536 1)[1], NFT (4311396998050616 28/FTX AU - we are here! #1914)[1], NFT (4599115902293979 94/FTX AU - we are here! #1919)[1], NFT (4690090460287209 70/FTX EU - we are here! #10526 9)[1], NFT (5688011899440969 16/FTX EU - we are here! #70999)[1] | Yes | |
| 02207540 | | BNB[.01], TRX[.00003], USD[0.26] | | |
| 02207544 | | ADA-PERP[0], ATLAS[1.00047776], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00075832], ETH-PERP[0], ETHW[0.00075832], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[0.00048646], GALA-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[.00023952], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-2021123 1[0], OKB-PERP[0], OP-PERP[0], POLIS-PERP[0], RAILGUN-PERP[0], RNDR-PERP[0], SAND[1.00394465], SAND-PERP[0], SHIB[70396.1123682], SHIB-PERP[0], SOL[0.00582688], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USDI-1.03], USDT[0.05069052], XRP-PERP[0], XTZ-PERP[0], YFI-2021123 1[0], YFI-PERP[0] | | |
| 02207546 | | USD[0.02], USDT[15.35678185] | | |
| 02207550 | Contingent | AAVE-0624[0], AAVE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.18012572], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.45866358], ETH-PERP[0], ETHW[0.47222033], FTM[0], FTT[.08082], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.18065479], LUNC[0.00355314], LUNC-PERP[0], MATIC-PERP[0], RON-PERP[-141.79999999], SHIB-PERP[0], SLP-PERP[0], SOL[6.16308830], SOS-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX[.000937], TRX-PERP[0], USD[505.54], USDT[53.54263709], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.81550514], XRP-PERP[0], XTZ-PERP[0] | | BTC[.003249], SOL[2.372099] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02207555 | | ETH[0], ETHW[13.39214953], USD[0.00] | | |
| 02207556 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[4], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4.40720843], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[35], TRX-PERP[0], USD[324.34], USDT[0.00000001], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02207557 | | AUD[0.00], BAO[1], BCH[0], KIN[1] | Yes | |
| 02207558 | | FTT[0], GALA[0], MANA[0], SAND[0], TRX[0], USD[0.00], USDT[0] | | |
| 02207560 | | ATLAS[5.58583437], ATLAS-PERP[0], POLIS[0.04785139], POLIS-PERP[0], RAY[.686926], TRX[.000008], USD[12.39], USDT[0] | | |
| 02207561 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-2021123[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.09], USDT[0], VET-PERP[0], WAVES-2021123[0], XRP[0.60703454], XRP-PERP[0], ZEC-PERP[0] | | |
| 02207562 | Contingent | ADA-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], LUNA2[0.22006483], LUNA2_LOCKED[0.51348461], LUNC[47919.5814086], LUNC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02207565 | | USD[0.01] | | |
| 02207566 | | BTC[0], FTT[0], USD[0.00], USDT[0.81114425] | | |
| 02207567 | | USD[0.00] | | |
| 02207570 | | DOGE-2021123[0], DOGE-PERP[0], EUR[0.00], FTT[0.00000348], USD[0.00] | | |
| 02207571 | Contingent | APE[0], AVAX[0], BNB[0], BTC[0], DAI[.04474517], DOGE[513], LUNA2[7.81500775], LUNA2_LOCKED[18.2350181], MANA[.13009327], NFT (293857177712157624/The Hill by FTX #38332)[1], SAND[0.31293522], SOL[1.05], SPELL[2889.92809492], USD[0.01], USDT[0], USTC[1106.25212] | | |
| 02207572 | Contingent, Disputed | CVC-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], USD[-0.19], USDT[.60318227] | | |
| 02207574 | Contingent | NFT (294880867270079030/FTX EU - we are here! #253948)[1], NFT (302120342756572951/FTX AU - we are here! #46290)[1], NFT (305503593000286438/FTX EU - we are here! #253970)[1], NFT (523092940879202399/FTX AU - we are here! #46442)[1], NFT (532897700431426647/FTX EU - we are here! #253964)[1], USDT[251.12226887] | Yes | |
| 02207579 | | AKRO[1], BNB[.0000161], BTC[2.0011469], CLV[1.71310317], ETH[.00045049], ETHW[.00045049], STETH[24.61173705], USDT[0.00001981] | Yes | |
| 02207585 | | KNC-PERP[0], TRX[.00001], USD[0.00] | | |
| 02207586 | | BNB[0], USD[0.00] | | |
| 02207590 | | ATLAS-PERP[0], DOGEBULL[.0179964], ETH[0], ETHBULL[.01119866], USD[0.06], USDT[0.10060221], XRPBULL[10437.912] | | |
| 02207592 | | APT[0], BNB[0.00000001], ETH[0], MATIC[0.00004566], SOL[0], TRX[0.00001200], USD[0.00], USDT[0], VND[0.17] | Yes | |
| 02207595 | | BTC[0], BTC-PERP[0], USD[0.39], USDT[0.89671668] | | |
| 02207597 | | BTC[0], LTC[0], USD[0.00], USDT[0] | | |
| 02207603 | | TRX[.000001], USDT[0], XRPBULL[26.1145] | | |
| 02207605 | Contingent | 1INCH-PERP[0], ANC-PERP[0], BADGER-PERP[0], BAO-PERP[0], BF_POINT[200], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNA2[0.02611810], LUNA2_LOCKED[0.06094224], LUNC[5687.2726414], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[-6.23], USDT[32.29100340] | | |
| 02207606 | | BCH[.000372], FTT[2], SOL[0], USD[0.00], USDT[0] | | |
| 02207608 | Contingent | AXS[0], BNB[0.00000001], BTC[0], BTC-PERP[0], ETH[.0008602], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], OKB[0], SHIB[0], USD[546.94], USDT[0.00000001] | | |
| 02207616 | | BAO[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02207622 | | ATLAS[7430], USD[0.27], XRP[.385902] | | |
| 02207631 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUD[948.85], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-428.39], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02207633 | | AR-PERP[0], BIT-PERP[0], CHR-PERP[0], EUR[0.01], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.01], USDT[0.45121039], VET-PERP[0] | | |
| 02207636 | | BTC[0], DOGE[20.9961297], ETH[0], FTT[6.99868995], USD[2.35] | | |
| 02207639 | Contingent | APE-PERP[0], AVAX[0], BTC[0.00576493], BTC-PERP[0], ETHW[.00099696], FTT[0], LUNA2[.13773341], LUNA2_LOCKED[0.32137795], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02207640 | | DOGEBULL[.008], ETHBULL[1.008], USD[243.06], XRP[5], XRPBULL[2017658.5382] | | |
| 02207644 | | BTC-PERP[0], ETH[0], EUR[0.00], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000122] | | |
| 02207648 | | ADA-PERP[1909], ALGO-PERP[557], BTC[.13132565], CELO-PERP[197.1], DOT-PERP[82.9], EUR[0.00], LINK-PERP[0], LRC-PERP[356], MATIC[1239.732], SHIB-PERP[29700000], SOL[11.7845776], SRM[183.9632], USDE-3725.06], USDT[1046.121598], VET-PERP[0], XRP[4394.267097] | | |
| 02207649 | | AUD[0.01], BTC[.017665], ETH[.000636], ETHW[.000636], SOL[1.6496865], USD[0.00] | | |
| 02207651 | | AUD[0.00], USDT[0.03918519] | | |
| 02207652 | | APT-PERP[0], AVAX[.01], FTT[0.30868101], FTT-PERP[0], REAL[.066693], USD[1.61], USDT[0] | | |
| 02207654 | | BTC[0], EGLD-PERP[0], ETH[0.23824594], ETHW[0.23824594], EUR[0.00], FTM[0], FTT[2.71160069], GRT[30], LINK[2.2], USD[0.00], USDT[0] | | |
| 02207659 | | BTC[.01399772], ETH[.15197587], ETHW[.15197587], EUR[411.72], MANA[36.99297], SHIB[1899639], USD[0.00] | | |
| 02207662 | | CQT[101], SPELL[6398.72], USD[1.47] | | |
| 02207666 | | USD[0.02] | | |
| 02207669 | Contingent | AGLD[.0000383], AKRO[1], AUD[0.00], BAO[13], CONV[304.48403207], CRO[118.00435793], DENT[.02419697], ETH[.0391648], ETHW[.03867754], KIN[13], KSHIB[.00000623], LUNA2[0.55628620], LUNA2_LOCKED[1.25899542], RSR[6.00156356], SHIB[2430279.14058539], TOMO[.07914237], UBXT[1], USD[0.01], USTC[78.89903558], XRP[275.82487412] | Yes | |
| 02207670 | | BNB[0], HT[0.00000001], NFT (309084361278966064/FTX EU - we are here! #236502)[1], SOL[0], USD[0.00] | | |
| 02207671 | | USD[0.01] | | |
| 02207673 | | BNB[0], TRX[0], USDT[0] | | |
| 02207677 | | ATLAS[1779.8157], SAND[11], USD[0.11] | | |
| 02207683 | | AVAX[0], BTC[0], FTT[0], PAXG[0], USD[0.01], USDT[0] | | |
| 02207685 | | BNB[.00000001], SOL[.00000001], TRX[.100001], USD[155.24], USDT[0.00066538] | | |
| 02207687 | | POLIS[73.7], TRX[.000001], USD[0.10], USDT[.000086] | | |
| 02207688 | | ATLAS-PERP[0], AXS-PERP[0], BTC[0.00101608], DFL[1], FTT[32.49549682], SOL[1.06600250], SOL-PERP[0], TRX-PERP[0], USD[0.47] | | BTC[.00101], SOL[.01173276] |
| 02207694 | | LINK-PERP[0], TRX[.000001], USD[0.19], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02207696 | Contingent | ATOM[3.39933219], BNB[0], BTC[0.05050000], DOT[0], ETH[0], ETHW[0.72223177], EUR[0.38], FTM[322.79424610], LUNA2[0.12820155], LUNA2_LOCKED[0.29913696], LUNC[27916.15843130], MATIC[0], SOL[8.04903653], TRX[1001.USD[4590.34], USDT[0] | | ATOM[3.210844], FTM[318.244257], SOL[8.02907] |
| 02207702 | | ALPHA[1], EUR[0.00], RUNE[95.10086532] | | |
| 02207703 | | ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-20211231[0], ETH-PERP[0], LUNC-PERP[0], SAND-PERP[0], TRX[.000001], USD[1.46], USDT[0.00000001], USTC-PERP[0], VET-PERP[0] | | |
| 02207705 | | TRX[.000001] | Yes | |
| 02207706 | | TRX[.000001] | | |
| 02207707 | | ATLAS[.33040512], USD[0.00] | | |
| 02207708 | | ADA-PERP[0], BTC[0.00002026], BTC-PERP[0], DOGE[.3298635], ETH-PERP[0], FTT[.4], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SOL-PERP[0], USD[39.52], USDT[0.00000001] | | |
| 02207710 | | ATLAS[9.914], USD[1.48] | | |
| 02207711 | | BTC[0], USDT[0] | | |
| 02207712 | Contingent | ETH-PERP[0], LUNA2_LOCKED[138.3798269], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000116] | | |
| 02207717 | | KNC-PERP[0], USD[0.82] | | |
| 02207722 | | BTC[0], ENJ[0], ETH[0], TRX[.000001], USD[0.13], USDT[0] | | |
| 02207725 | | USDT[1.28759442] | | |
| 02207731 | Contingent | LUNA2[0.48615112], LUNA2_LOCKED[1.13435261], LUNC[105860.43], SHIB[82718589.29761037], USD[0.97] | | |
| 02207740 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-0930[0], EOS-PERP[0], ETH[.02430731], ETH-PERP[0], ETHW[.02430731], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00634386], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SNX-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[148.77], USDT[.00498924], XLM-PERP[0], XRP-PERP[0] | | |
| 02207748 | | TRX[.000001], USD[9.52], USDT[.009381] | | |
| 02207749 | | BNB[0.00000001], DOGE[.00628737], SOL[0], TRX[0.76045052] | | |
| 02207753 | | FTT[16], TRX[.000001], USDT[5.66699795] | | |
| 02207755 | | USD[0.00] | | |
| 02207759 | | USD[0.00] | | |
| 02207760 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETHW[0], FTT-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02207762 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-20211123[0], DOGE-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GMT-PERP[0], HOT-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.09], VET-PERP[0] | | |
| 02207767 | | SHIB[11997530], USD[134.66], USDT[0] | | |
| 02207776 | | SOL[0], USDT[0.00000013] | | |
| 02207778 | | POLIS[.09562], USD[0.00], USDT[0] | | |
| 02207786 | | BTC[.01558256], ETH[.062], ETHW[.062], FTT[16.29674], SOL[5.48048998], USD[4.39] | | |
| 02207787 | | ETH[11.03426087], RUNE[2.9], SOL[.0097701], TRX[.000001], USD[8.66], USDT[0.00401659] | | |
| 02207789 | | LTC[.00018], USDT[5155.15113514] | | |
| 02207791 | | USD[0.00] | | |
| 02207793 | | BTC[0.00002039] | | |
| 02207795 | | USD[0.00] | | |
| 02207799 | | ALICE-PERP[0], AVAX-PERP[0], CRO-PERP[0], DYDX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX[.000001], USD[6.27], USDT[0] | | |
| 02207801 | | NFT (301568699256057457/The Hill by FTX #19516)[1], NFT (314656427864251037/FTX Crypto Cup 2022 Key #12889)[1], TRX[.000124], USD[0.00], USDT[0.00000065] | | |
| 02207804 | | ATOM-PERP[0], DODO-PERP[0], ICP-PERP[0], USD[0.00] | | |
| 02207807 | | TRX[.000001], USDT[49] | | |
| 02207810 | | SOL[0], USD[0.00] | | |
| 02207815 | | CRO[132.04810300], MANA[0], USD[0.06] | Yes | |
| 02207816 | | USD[0.00] | | |
| 02207818 | | NFT (321770041887275918/FTX EU - we are here! #95673)[1], NFT (439982835831215232/FTX EU - we are here! #96003)[1], NFT (448445393875079023/FTX EU - we are here! #95825)[1] | Yes | |
| 02207821 | | BNB[0] | | |
| 02207824 | Contingent | BULL[0], EUR[0.00], FTT[0.00093603], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], USD[0.00], USDT[0], XRPBULL[26505039.2] | | |
| 02207828 | | TRX[.000001], USD[0.08], USDT[0.00514590] | | |
| 02207831 | | TRX[0.00001322], USD[0.01], USDT[0.00052724] | | TRX[.000013], USD[0.01], USDT[.000524] |
| 02207832 | | USD[0.00] | | |
| 02207834 | | ATLAS[33830], AURY[78], LOOKS[97], TRX[.000974], USD[0.23], USDT[0.20000000] | | |
| 02207838 | | SOL[0] | | |
| 02207841 | | USD[4.16] | | |
| 02207846 | | BTC[0], CRO[0], MATIC[0], MATICBULL[11.46391703], SHIB[0], USD[0.03], USDT[0.00017433] | | |
| 02207849 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[1.00006398], ETHW[1.00305827], FTT[25.00487296], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[5.71], VET-PERP[0], WAVES-PERP[0] | | |
| 02207854 | | FTM[4.79689353], FTT[.46183647], USDT[0.00000003] | | |
| 02207859 | | CQT[.87251], USD[0.00] | | |
| 02207860 | | SOL[38.9972], TRX[.000001], USDT[15835.59855375] | | |
| 02207865 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02207869 | | ATLAS[9.9905], SHIB[199962], TRX[.000001], USD[0.50] | | |
| 02207872 | | BTC[0], FB[0], FTT[0], MATIC[0], USD[0.00], XRP[0] | | |
| 02207873 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[1.44030836], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00048364], BNB-PERP[0], BTC[0.00001436], BTC-PERP[0], CEL[0.08348531], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[.04952945], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00011605], ETH-PERP[0], ETHW[1.28711605], FLOW-PERP[0], FTM-PERP[0], FTT[25.12420253], FTT-PERP[11904.7], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], RON-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[5251.21], USDT[0.55766468], WAVES-PERP[0] | Yes | |
| 02207875 | | FTT[0], USD[0.00], USDT[0] | | |
| 02207876 | | SOL[23.88], YFII[.38791] | | |
| 02207878 | Contingent | BTC[0.01089792], ETH[.00097853], ETHW[.11297853], LUNA2[0.02635886], LUNA2_LOCKED[0.06150402], LUNC[5739.6992499], USD[159.07], USDT[0] | | |
| 02207880 | | TRX[.000001], USDT[1.284657] | | |
| 02207888 | | FTT[2.46703298], GBP[0.00], TRX[.000001], USDT[0.00018140] | | |
| 02207889 | | BNB[0], ETH[0], TRX[0] | | |
| 02207891 | Contingent | AAVE-PERP[0], BTC[.00000148], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], LUNA2[0.62210705], LUNA2_LOCKED[1.45158312], LUNC[313.52978], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 02207896 | | BTC[0.81592266], ETH[.1], ETHW[.1], TRX[.000001], USDT[35.8366947] | | |
| 02207899 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC-MOVE-0924[0], BTC-MOVE-1001[0], BTC-MOVE-1008[0], BTC-MOVE-1012[0], BTC-MOVE-1029[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000001], UNI-PERP[0], USD[349.99], USDT[75.29587133], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02207903 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1740.51], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[5000], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02207905 | | USD[0.00] | | |
| 02207909 | | FTT[2.33952], MATIC[19.99612], SRM-PERP[0], USD[8.08] | | |
| 02207915 | | ADA-PERP[0], ETH-PERP[0], FTT[0.03725707], FTT-PERP[0], MATIC[0], MNGO-PERP[0], USD[-0.02], USDT[0] | | |
| 02207918 | | ATLAS-PERP[0], AVAX-PERP[0], EGLD-PERP[0], ETH[.0000354], ETHW[.0000354], EUR[0.00], FTM-PERP[0], FTT[1.88867284], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.21] | | |
| 02207922 | | USD[0.01] | | |
| 02207923 | Contingent | AUDIO[0], LUNA2[1.21416024], LUNA2_LOCKED[2.83304058], LUNC[264385.9505333], SHIB[0], SHIB-PERP[2100000], SOL[3.20826195], USD[-18.83], XRP[0] | | |
| 02207925 | | ADA-PERP[0], ETH-PERP[0], SOL[.00000001], USD[-31.87], USDT[1160.11] | | |
| 02207942 | | USD[0.00] | | |
| 02207943 | | ATLAS[2223.95969218], BAO[2], EUR[0.00], KIN[1], MBS[275.83831988], TRX[1] | Yes | |
| 02207945 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000002], USD[-4.52], USDT[5.30391449], XTZ-PERP[0], YFII-PERP[0] | | |
| 02207946 | Contingent | BF_POINT[100], GALA-PERP[150], LUNA2[0.12754178], LUNA2_LOCKED[0.29759749], LUNC[27772.4922237], USD[-6.49] | | |
| 02207950 | | 1INCH[51], ETH[.155], ETHW[.155], USD[0.30], USDT[0] | | |
| 02207951 | | USD[25.00] | | |
| 02207954 | Contingent | FTM[2.99943], FTT[1.99962], LUNA2[0.27956758], LUNA2_LOCKED[0.65232437], LUNC[60876.43128], POLIS[.0939181], POLIS-PERP[0], RUNE[.09708806], SLP[139.974198], SPELL[300], TRX[.000001], USD[0.02], USDT[4.10587860] | | |
| 02207957 | Contingent | BTC[.02561857], LUNA2[0.00009060], LUNA2_LOCKED[00.00021140], LUNC[19.72926422], LUNC-PERP[0], USD[127.34], USDT[-0.92985988] | | |
| 02207958 | | ADA-PERP[0], ALPHA-PERP[0], ATOM[.09024], ATOM-PERP[0], AVAX-PERP[0], BTC[.00007168], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], HOT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX[.00311], USDT[.002197], VET-PERP[0], XLM-PERP[0] | | |
| 02207959 | | AKRO[1], BAO[4], DENT[2], GBP[0.00], KIN[2], RSR[1] | | |
| 02207960 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.03], USDT[5.84894868], VET-PERP[0], ZEC-PERP[0] | | |
| 02207965 | | ATLAS[3560], AVAX[0.09730200], CRO[280], ETH[.00082482], ETHW[.00082482], FTT[0.09687539], POLIS[59.9], USD[1.17], USDT[0.00413983] | | |
| 02207969 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[399.03], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02207973 | Contingent | AKRO[1], ALGO[20.26752575], APE[2.11600439], APT[3.01518893], ATLAS[159.86102454], ATOM[2.02936407], AXS[2.02675263], BAO[19], BTC[.01646766], C98[5.43793138], CRO[95.32389744], CRV[11.03446481], DENT[3], ETH[.01063824], ETHW[.01050134], EUR[5085.60], FTM[5.47646065], FTT[13.39514355], HNT[3.0035912], KIN[22], KSHIB[162.90741515], LINK[6.10845279], LTC[3298714 9], LUNA2[0.36542726], LUNA2_LOCKED[0.84813621], LUNC[5.00589696], MANA[21.0194625], RSR[1398.2837351], SHIB[875588.21398488], SOL[1.00898062], SPELL[5302.60284794], SRM[24.13901019], TONCOIN[4.37631226], TRX[1], UBXT[11], USDT[24.02634493], USTC[53.06491494] | Yes | |
| 02207979 | | BTC[0.00223296], FTT[2.1], USD[-0.07], XAUT[0.09019743] | | BTC[.002203], XAUT[.088912] |
| 02207980 | | USD[0.00] | | |
| 02207983 | | USDT[0] | | |
| 02207984 | | BTC[0.00861963], ETH[0.20557378], ETHW[0.20473010], EUR[1801.85], FTT[18.3], RUNE[0], SOL[1.5297 1802], USD[928.18], USDT[98.20373267] | | ETH[.154] |
| 02207985 | | AVAX[5.5], AVAX-PERP[0], BEARSHIT[.08], DFL[100], FTT[3.00792818], SHIB-PERP[0], SNX-PERP[0], SPELL[98.62791436], USD[399.07], USDT[0] | | |
| 02207986 | | USD[0.00] | | |
| 02207993 | | BNB[.004], BTC[0], CRO[609.88166], ETH[0.00000001], FTT[25.09784], GALA[39.744], SAND[11.973], SOL[.119356], USD[0.61] | | |
| 02207996 | | ADA-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], IOTA-PERP[0], MANA-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], VET-PERP[0] | | |
| 02207998 | | USDT[0] | | |
| 02208005 | | BNB[2.84448660], BTC[0], ETH[0], FTT[0.00311246], USD[2.75], XRP[0.79931749] | | BNB[2.720658] |

General Schedule 1740 - prior codified customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02208006 | | ALGO-PERP[0], ETC-PERP[0], TRX[.000001], TRX-PERP[0], USD[8.74], ZRX-PERP[0] | | |
| 02208007 | | AAVE[0], ALPHA[0], BAND[0], BTC[0], ETH[0], FTT[0], LINK[0], SXP[0], TRX[0], USD[0.00], USDT[0.00002956] | | |
| 02208009 | | BNB[.00012117] | Yes | |
| 02208010 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.24439409], FTT-PERP[0], PAXG[.0001], USD[0.00], USDT[0.10767556] | | |
| 02208013 | | BTC-PERP[0], FTT[0.01223099], USD[0.00], USDT[0] | | |
| 02208014 | | FTT[0], KIN[1], USD[0.00], USDT[0.00135072] | Yes | |
| 02208015 | | APE[0], BAO[0], BF_POINT[200], BNB[0], BTC[0], DYDX[0], EUR[0.00], FTT[11.47217095], KIN[0], MATIC[0], SPELL[0], TRX[0], USD[0.00] | Yes | |
| 02208021 | Contingent | ADA-PERP[0], AVAX[0.09320963], BNB[0.85015966], BTC[0.10019115], ETH[0.25293312], ETHW[0.25162657], EUR[50.56], FTT[3.0994654], GMT[237.31695497], GST[.03059786], LINK[40.47932113], LTC[0], LUNA2[0.09185684], LUNA2_LOCKED[0.21433263], LUNC[20002.0211], SOL[31.39193595], TRX[197.96436], USD[0.15], USDT[0], VET-PERP[0], XRP[1275.76954619] | | ETH[.252907], LINK[40.475161], SOL[2.029378] |
| 02208022 | | BNB[.0098993], SOL[.0094585], USDT[1.29995995] | | |
| 02208026 | | KIN[1], USDT[0] | Yes | |
| 02208028 | | EUR[30.00], LTC[1.2295814], USDT[0.0000119] | | |
| 02208029 | | BTC[.00221893], OMG[25.25961702], SOL[1.29932235], USD[10541.91], USDT[-0.01477195] | | OMG[23.681973] |
| 02208043 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[5.69], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02208046 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00000001], FTT[0.02530133], GALA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[-0.04], XMR-PERP[0] | | |
| 02208048 | | ATLAS[20975.804], USD[0.52], USDT[0.00000001] | | |
| 02208052 | | ADA-PERP[0], BNB[0], BTC[0], DAI[0], ETH[0], FTT[0.00038606], USD[0.00], USDT[0] | | |
| 02208059 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.25], XRP-PERP[0] | | |
| 02208061 | | BAT[0], BNB[0.01644797], BTC[0], CRO[0], ETH[0], EUR[0.00], GALA[0], LINK[1], MANA[0], SHIB[0], SPELL[0], USD[0.00], USDT[1992.15190196], XLM-PERP[0], XRP[0] | | |
| 02208069 | | USD[0.01] | | |
| 02208071 | | USDT[0.00000001] | | |
| 02208072 | | CHZ-PERP[0], CRO[9.9791], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], ROOK[.00001194], ROOK-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 02208074 | | XRP[103.71] | | |
| 02208075 | | AUD[0.00], USD[0.00] | | |
| 02208085 | | AAVE[10.487902], BNB[.00646], COMP[.00000308], SPELL[353087.62], UNI[175.38160647], USD[0.94], USDT[1.853868] | | |
| 02208087 | | BCH[.0000011], BTC[.00000004], UNI[.00012035], USDT[0.00000256] | Yes | |
| 02208091 | | AKRO[2], BTC[.15184203], CRO[158.93345992], DENT[3], ETH[3.05667587], ETHW[3.05542219], KIN[2], MANA[162.83831073], SAND[1199.08931473], SOL[.00012245], TRX[4], UBXT[1], USD[1965.01], USDT[0.00000002] | Yes | |
| 02208094 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-0930[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.55], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02208101 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-2021123[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[531.44], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02208103 | | USD[0.00] | | |
| 02208105 | | BTC[0], ETHW[.0000927], KIN[2], USD[0.00], USDT[0.00003051] | Yes | |
| 02208110 | | FTT[0], USDT[0] | | |
| 02208112 | | USDT[.8] | | |
| 02208113 | | ANC[12], SHIB[0], USD[0.08], USDT[0] | | |
| 02208118 | | AKRO[1], BAO[1], FTT[.00092021], NFT [3090688568494954003/The Hill by FTX #2014][1], NFT [3149542635568758589/FTX EU - we are here! #136918][1], NFT [3591811205207355555/FTX Crypto Cup 2022 Key #5845][1], NFT [3758186639352765538/Montreal Ticket Stub #1373][1], NFT [3843548383181874348/FTX EU - we are here! #136501][1], NFT [4210216942236864116/Belgium Ticket Stub #1356][1], NFT [4322880944908005979/FTX AU - we are here! #35651][1], NFT [4444569111721427852/Baku Ticket Stub #1888][1], NFT [4682350725349887808/France Ticket Stub #1101][1], NFT [4713963177166922903/Hungary Ticket Stub #1973][1], NFT [4856003141794543445/Silverstone Ticket Stub #705][1], NFT [5279658139535274481/Austria Ticket Stub #791][1], NFT [5347942864402518647/FTX EU - we are here! #136430][1], TRX[.001131], UBXT[1], USD[308.85], USDT[.07982388] | Yes | |
| 02208119 | Contingent, Disputed | USD[0.00] | | |
| 02208122 | | AKRO[2], BAO[10.03756155], DENT[1], ETH[.00022299], ETHW[2.00762995], GT[.00106127], NFT [3187701179029321173/FTX EU - we are here! #273064][1], NFT [5533111725151965158/FTX EU - we are here! #273057][1], TONCOIN[.00121482], TRX[.000876], UBXT[1], USD[9870.44], USDT[5828.47439293] | Yes | |
| 02208124 | | AKRO[1], AUD[0.00], BAO[1], BNB[0], CEL[.00101032], IMX[136.67193598], KIN[1], RSR[2] | Yes | |
| 02208126 | | BTC[.0000071], LINK[15.199392], RUNE[9], SOL[.05], USD[0.42], XRP[166] | | |
| 02208128 | | BTC[0], ETH[0], ETHW[0.00073937], SOL[0.00607218], USD[5382.31], USDT[0.00031203] | | |
| 02208129 | | USD[0.00] | | |
| 02208137 | | ETH[.2069861], SGD[0.00], TRX[2], USD[0.00], USDT[0.00000554] | Yes | |
| 02208139 | | ATLAS[340], AUDIO[4], CRO[20], FTT[.8], GRT[13], HGET[8.45], POLIS[8], RAY[1], SAND[146], SRM[6], STEP[151.7], USD[2.21], VGX[32.9934] | | |
| 02208142 | Contingent, Disputed | BTC[.0047441] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02208145 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], TRX[.000002], USD[0.06], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02208147 | | LTC[.76052524] | Yes | |
| 02208151 | | GBP[0.24], SOL[.06], USD[0.27], USDT[.71846973] | | |
| 02208152 | | RUNE-PERP[0], USD[-0.42], USDT[2.386512] | | |
| 02208153 | | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BTC[.00692689], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02208155 | | ATLAS[37765.394], USD[0.18], USDT[0] | | |
| 02208158 | | USDT[0] | | |
| 02208160 | | AUD[0.00], SOL[.00000001], USD[0.00] | | |
| 02208161 | | FTT[.1], SHIB[2440433.03], USD[15.04], USDT[-13.65804932] | | |
| 02208163 | | BF_POINT[100], SHIB[1.87367475], USD[0.00], USDT[0] | Yes | |
| 02208164 | | USD[0.00] | | |
| 02208165 | | BNB[0.00309014], EUR[0.99], USD[0.00], USDT[0] | | BNB[.003053], EUR[0.99] |
| 02208166 | | BTC-PERP[0], ETH-PERP[0], EUR[0.36], SHIB-PERP[0], SOL-PERP[0], USD[0.22] | | |
| 02208167 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.71144938], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[1], BNB-PERP[0], BTC[.00010333], BTC-PERP[.0062], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-093[0], CELO-PERP[0], CHR-PERP[0], CHZ[23206.72709475], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.4526498], ETH-PERP[0], ETHW[.2696199], EUR[0.17], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.26162644], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2.90255153], LUNA2_LOCKED[2.0859701B], LUNA2-PERP[0], LUNC[196505.07326496], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.26589633], TRX-PERP[0], UNI-PERP[0], USD[421.92], USDT[31.62276531], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 02208168 | | ADA-PERP[0], AGLD-PERP[0], ASD[0.00819633], ATOM-PERP[0], AVAX[0], AXS[.00000001], AXS-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00031936], ETH-PERP[0], ETHW[0.00031935], FTM[0], FTM-PERP[0], FTT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-2021123 1[0], PROM-PERP[0], RAY[0], SHIB-PERP[0], SOL[0.00000005], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-20211231[0], TOMO-PERP[0], TRX[0.00203842], TRY$[0], UNI-PERP[0], USD[0.00], USDT[0], USC[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | TRX[.001779] |
| 02208171 | | AKRO[1], BAO[2], DENT[1], GRT[1.00247783], SUSHI[7.92354524], TRX[1], USD[459.22] | Yes | |
| 02208174 | | BTC[0], USD[0.17], USDT[0.00292782] | | |
| 02208179 | | LINK[.512] | | |
| 02208187 | | BTC[.0108], SHIB[46106.66735257], USD[1.65] | | |
| 02208190 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.15430158], LUNA2_LOCKED[2.69337036], LUNC[251351.6], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[5], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[37.62], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 02208194 | | BAO[1], BEAR[0], BULL[0], DOGEBULL[0], EUR[0.00], FTT[0.00002403], HEDGE[0], KIN[3], USD[0.00], USDT[0] | Yes | |
| 02208195 | | BNB[.0727689], FTT[7.13092967] | Yes | |
| 02208196 | Contingent | AMPL[0], COPE[.88638], LUNA2[22.25388718], LUNA2_LOCKED[51.92573676], LUNC[4845830.7871827], SHIB[12896048], TOMOBULL[97000000], USD[0.12] | | |
| 02208197 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-0325[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.00000001], FTM-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.64], WAVES-PERP[0], XLM-PERP[0] | | |
| 02208198 | | FTT[0], LTC[0], NFT (443967932349353556/FTX EU - we are here! #109979)[1], NFT (467802401079279576/FTX EU - we are here! #109751)[1], NFT (514494235601159472/FTX EU - we are here! #109566)[1], TRX[16.69233200], USDT[0.00000021] | | |
| 02208199 | | BTC[0.00929356], STARS[401.75253498], USD[0.00] | | |
| 02208206 | | ATLAS[100], BTC[0.00009987], POLIS[21.7], USD[0.10], USDT[0.00036813] | | |
| 02208210 | | ATOMBULL[5.1380388e+07], COMPBULL[9.306], FTT[0], MATICBULL[26700], USD[0.00], USDT[0] | | |
| 02208218 | | LTC[.00000651], USDT[0] | | |
| 02208219 | | USD[0.07] | | |
| 02208225 | | ENJ-PERP[0], FTT[2.35855591], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 02208226 | | AKRO[2], BAO[2], BTC[.05286083], UBXT[1], USD[0.42] | Yes | |
| 02208230 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.00022774], ETH-PERP[0.01199985], ETHW[0.01199985], MATIC-PERP[0], SOL[0.00999974], USD[-0.37], USDT[53.33914479], WAVES-PERP[0] | | |
| 02208231 | Contingent | ETH[0.76314205], FTT[.597796], LUNA2[0.00180845], LUNA2_LOCKED[0.00421972], LUNC[393.79476885], SOL[.65998747], USD[0.00] | | |
| 02208233 | | USD[0.00] | | |
| 02208234 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BAL-0624[0], BAO-PERP[0], BAT-PERP[0], BTC[0.01251858], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.11350549], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[165.67], USDT[2.07927307], USTC-PERP[0], WAVES-PERP[0] | | |
| 02208237 | | SHIB[12074725.15265208], USD[0.01], USDT[0] | | |
| 02208239 | | BTC[.01528199], DOGE[456], ETH[.03899259], ETHW[.03899259], USD[0.55], USDT[151.581386] | | |
| 02208242 | | TRX[.12666], USD[2.48], USDT[0.75395625] | | |
| 02208243 | | BTC[0.02992343] | | |
| 02208248 | | TRX[.000001] | | |
| 02208251 | | ATLAS[2429.8081], TRX[.3], USD[0.29] | | |
| 02208252 | | BTC[.00070068], SOL[.42990646], USD[0.00], USDT[.15599858] | | |
| 02208253 | | USD[0.00] | | |
| 02208257 | | CRO[3761.126622], GALA-PERP[0], LINK[23.5], MANA[664.75], SHIB[88533273.07235975], USD[-0.13], XRP[436.78648073], ZRX[1023.665] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02208258 | | ADA-PERP[0], AUDIO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[1951.68], LUNC-PERP[0], MATIC-PERP[0], USD[0.98], VET-PERP[0] | | |
| 02208261 | | TRX[.000001], USD[524.79], USDT[0.00000016] | | |
| 02208264 | | BNB[100.83205427], CEL[375.328674], CHZ[8988.2919], DOGE[26393.98419], DOT[73.785978], ETH[.29894319], ETHW[.29894319], GRT[2562.51303], SHIB[60288543], SOL[68.30681666], USD[0.59], USDT[2.8855595], XRP[67938.77] | | |
| 02208267 | | SHIB[98974] | | |
| 02208269 | | BTC[.00081915], DOGE[195.65881135], ETH[.023], ETHW[.023], LTC[.23493389], USD[3.79] | | |
| 02208270 | | ATLAS[50873.13467268], PERP[0], TRX[.000001], USDT[0.00000007] | | |
| 02208274 | Contingent | BTC[.00000115], ETH[.00004199], ETHW[4.60438149], LUNA2[8.18265955], LUNA2_LOCKED[18.42239828], LUNC[5246.57180609] | Yes | |
| 02208275 | | AVAX[1.00534059], DFL[1570.10050963], SHIB[19542092.62306369], SOL[4.14693389], STARS[0], USD[0.00] | | AVAX[1.005285], SOL[.001364] |
| 02208278 | | BNB[0], TRX[0] | | |
| 02208280 | | USD[0.01] | | |
| 02208284 | | ALGO[.973], ALICE[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[107.282414], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT[106.648772], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENS[0.00846177], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[892.57], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR[88.150986], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STG[204.33165221], STORJ-PERP[0], STX-PERP[0], SUN[0], SUSHI-PERP[0], TLM[3287.42519713], TLM-PERP[0], TRX[12.997887], USD[-335.01], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02208292 | Contingent | ATLAS-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0] or[0.00120361], LUNA2_LOCKED[0.00280843], LUNC[262.09], ONE-PERP[0], SLP-PERP[0], STORJ-PERP[0], USD[-12.14], USDT[13.32215030], XRP-PERP[0], ZIL-PERP[0] | | |
| 02208296 | Contingent | BCH[0], DYDX[.09176179], ETH[0], LUNA2[0.00170170], LUNA2_LOCKED[0.00397064], LUNC[370.5460824], USD[0.74], USDT[0] | | |
| 02208299 | Contingent | ETH[0], FTT[2.01995499], LUNA2[0.02505468], LUNA2_LOCKED[0.05846092], LUNC[5455.7099052], USD[3.86], USDT[0.06761284] | | |
| 02208309 | | NFT [419672601149177476/FTX EU - we are here! #273358][1], NFT [484215239310885290/FTX EU - we are here! #273328][1], NFT [493544181648466748/FTX EU - we are here! #273376][1], USD[10.00] | | |
| 02208311 | | USD[25.00] | | |
| 02208312 | | AVAX[179.365914], BAL-PERP[0], ETHW[0.40499084], FTT[1.36268434], SUSHI-PERP[0], TRX[.000012], USD[0.41], USDT[0] | | |
| 02208313 | | USDT[.606148] | | |
| 02208315 | | BNB[0], ETH[.02], ETHW[.02], SOL[5.05531074] | | |
| 02208316 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.0014283], NFT [368396360334278582/FTX EU - we are here! #285044][1], NFT [370221996918016260/FTX EU - we are here! #285057][1], USDT[0] | | |
| 02208324 | | FTT[.00000001], USD[0.00], USDT[0] | | |
| 02208326 | | BIT[0], BTC[0.00831582], CONV[240], CRO[179.99], DOT[.29994], DOT-PERP[0], ETH[0.06950039], ETHW[0.06950039], FTM[48.9786], FTT[.1], MATIC[19.996], OMG[1.5], SAND[7], SHIB[200000], SHIB-PERP[0], SOL[.509858], USD[0.37], USDT[.559888], XRP[55.9914], XRP-PERP[0] | | |
| 02208329 | | USD[2.95] | | |
| 02208334 | Contingent | ATLAS[1647.89907979], CRO[4627.43579531], DOGE[2318.40378428], DOT[.092723], INTER[103.22559881], LUNA2[1.44522585], LUNA2_LOCKED[3.27417470], MAGIC[4.00350838], SHIB[38692.51229836], SOS[1300000], SPELL[99.981], TRX[.32873], USD[1306.94], USDT[.000257] | Yes | |
| 02208345 | | BNB[.00232595], BTC[.00009083], ETH[.00159301], ETHW[.00157932], EUR[0.41], KIN[3.09290137], SOL[.0080456], USD[0.00] | Yes | |
| 02208351 | | BTC[0], ETH[.00000001], TRX[.000001], USD[0.00] | | |
| 02208354 | | AAPL[.0000068], BCH[.00289468], BNB[.00361415], BTC[.00028822], ETH[.00113131], ETHW[.00111762], KIN[1], SHIB[72268.14825071], STORJ[.00003294], SXP[.00000602], TSLA[.02104578], USD[0.00], YFI[.00004653] | Yes | |
| 02208357 | | 1INCH-PERP[0], ACE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[-1.19], USDT[1.77097157], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02208358 | | BTC[0], HNT[0.00000206], USD[0.00] | Yes | |
| 02208359 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.0005453], ETH-PERP[0], ETHW[.0005453], FLM-PERP[0], FTM-PERP[0], FTT[.00383322], GALA-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000132], TRX-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02208364 | | TONCOIN[.029715], USD[0.00] | | |
| 02208365 | | BTC[.0055], ETH[.083], ETHW[.083], EUR[5.04] | | |
| 02208368 | Contingent | AAVE[397.30492814], AAVE-PERP[0], ATOM[0], BNB[.00354], BTC[.00022157], BTC-PERP[0], CHZ[24996.9695], DOGE-PERP[0], ETH[.001693], ETH-PERP[278.848], ETHW[.0001693], FTM[.1], LINK[0.08937490], LINK-PERP[0], MATIC[.74457], MINA-PERP[0], OP-PERP[0], RUNE-PERP[0], SRM[.68234977], SRM_LOCKED[20.31765023], USD[-278950.15], USDT[0.00589420] | | |
| 02208369 | | USD[0.00] | | |
| 02208373 | Contingent | ATOMBULL[9.764], AVAX-PERP[0], BTC[0.00009941], BTC-PERP[0], ETH[0.00041782], ETHW[0.00041782], EUR[85.00], FTT-PERP[0], LUNA2[0.00065837], LUNA2_LOCKED[0.00153620], LUNC[143.362202], SHIB-PERP[0], SOL[.18], SUSHIBULL[40000], USD[-69.24], USDT[0] | | |
| 02208374 | Contingent, Disputed | ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000033], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000011], XRP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02208379 | | USD[0.00], USDT[0] | | |
| 02208382 | | BULL[.08151], DOGEBULL[2.95205287], ETHBULL[.00048414], FTT[0], TRX[.000001], USD[0.05], USDT[0.00366526] | | |
| 02208383 | | STARS[0], USD[0.00], USDT[0.00000038] | | |
| 02208384 | | ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 02208389 | | USD[3.80] | | |
| 02208390 | | USD[0.01] | | |
| 02208391 | | BNB-PERP[0], BTC[1], BTC-PERP[0], ENJ[1000], ETH[10.357], ETH-PERP[0], ETHW[33.72], FTM[1699.924], FTT[25.53174438], HBAR-PERP[1039], IMX[4952.2], SOL[98.96223449], USD[-48.68], USDT[0] | | |
| 02208396 | | SHIB[930956.69972253], USD[0.00] | | |
| 02208401 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02208404 | | USD[0.00], XRP[0] | | |
| 02208407 | | EUR[2.62], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02208413 | | BNB[0], ETH[0], MATIC[0], USD[0.00], USDT[0.00000005] | | |
| 02208414 | | ADA-PERP[0], BTC[0.00828844], BTC-PERP[0], USD[203.13], USDT[2.3595516], XRP[.88771] | | |
| 02208417 | Contingent, Disputed | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINA-PERP[0], MANA-PERP[0], MTA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], TULIP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02208418 | | GALA[0.00227444], SGD[0.00], USD[0.00] | Yes | |
| 02208419 | | ALGOBULL[2619502.2], ALTBULL[1.53], BCHBULL[1559.7036], BNBBULL[.16], DOGEBULL[2476743608], EOSBULL[12659918.3], ETCBULL[22.2757668], ETHBULL[30.960492], HTBULL[28.894509], LINKBULL[24.795288], LTCBULL[2049.734], MATICBULL[55.689417], SUSHIBULL[63987.84], SXPBULL[5149.0215], THETABULL[1.99962], TRX[.000007], TRXBULL[54.389664], USD[0.22], USDT[0.02759100], XRPBULL[187565.61], XTZBULL[100.98081] | | |
| 02208426 | | BTC[.00161], ETH[.090019], ETHW[.090019], LINK[3.26352] | | |
| 02208427 | | BTC[.00005028], USD[0.00] | | |
| 02208429 | | USD[0.00], USDT[0] | | |
| 02208430 | | BTC[0.05109866], BTC-PERP[0], DOT-PERP[10], ETH[.7598632], ETHW[.7598632], LRC-PERP[95], SHIB[500000], SHIB-PERP[2400000], SOL[5.0198848], USD[-92.04], VET-PERP[10032], XRP[143] | | |
| 02208433 | | SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02208436 | | USDT[10] | | |
| 02208438 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00005741], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[0.00026107], FLM-PERP[0], FTM-PERP[0], FTT[.0582], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.34], USDT[0.00000146], XMR-PERP[0] | | |
| 02208442 | | BTC[.00000737], USDT[0.00026134] | | |
| 02208448 | Contingent | APT[0], AVAX[0], AXS[0], BTC[0], FTM[0], GALA[0], HNT[0], LRC[0], LUNA2_LOCKED[7.33266410], LUNC[2585.483907], NEAR[0], RAY[0], SAND[0], SLND[0], SOL[0.44840111], SOL-PERP[0], SRM[0], UNI[0], USD[0.00], USDT[1626.60914600] | | |
| 02208453 | | 1INCH[.7404], BNB[5.39048937], BOBA[.0853], BTC[0.35855852], C98[1.951], DYDX[.08882], ETH[.00010024], FTT[.09976], OKB[.09692], OMG[.4853], RSR[5.308], USD[0.00], USDT[1095.322276] | | |
| 02208454 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[80.3802751], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO[25.7992441], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0.44998845], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00398851], COMP-PERP[0], CREAM[0.33382201], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[4.09468589], FTT-PERP[0], GALA-PERP[0], GST[2.26210948], HOT-PERP[0], ICP-PERP[0], KNC[27.74488248], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[4.47958716], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MAPS[15.57877], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR[0], MTA-PERP[0], NEAR[11.32036302], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[27.3896455], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0.01981318], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.53220838], SOL-PERP[0], SPELL-PERP[0], SRM[.00530549], SRM_LOCKED[02861425], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000004], TRX-PERP[0], USD[-0.19], USDT[0.28618594], VET-PERP[0], WRX[46.1375634], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02208455 | | USD[50.00] | | |
| 02208456 | | BTC[0], EUR[0.00], FTT[0.15776966], USD[0.00], USDT[0] | | |
| 02208458 | | BTC[0.01419730], EUR[2.97], USD[1.01] | | |
| 02208459 | | USD[0.40] | | |
| 02208460 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00147599], BTC-PERP[.3715], CRO-PERP[0], CRV[817], DOT[172.8], DOT-PERP[311.7], ENJ-PERP[0], ETH-PERP[.024], FTM[1686], FTT-PERP[0], IMX[387.8], LINK[173], LINK-PERP[0], LOOKS[593], LRC[3195], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND[976], SAND-PERP[0], SOL[42.68], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], UNISWAP-PERP[0], USDI-9065.49], USDT[-448.32307406], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02208461 | | BNB[0], ETH[0], SHIB[796939.75135479], USD[120.56] | | |
| 02208462 | | USD[12.12] | | |
| 02208463 | | CEL[0] | | |
| 02208466 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00002999], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH[0.00028780], ETH-PERP[0], ETHW[0.00028780], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC[-0.01047547], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.10], USDT[0.77616496], XMR-PERP[0] | | |
| 02208467 | | KIN[1], RSR[1], TRX[.000001], USDT[0] | Yes | |
| 02208470 | | USD[0.00] | | |
| 02208472 | | USDT[0.54314819] | | |
| 02208474 | | USD[0.01], USDT[1.91660448] | | |
| 02208480 | | 1INCH-2021123110], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-2021123110], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02208484 | | BTC-PERP[0], USD[11.93], USDT[0.98424838] | | |
| 02208486 | | ADABULL[50.27175595], ALTBULL[51.45302115], ATOMBULL[20146.658], BALBULL[25160.11903], BNBBULL[2.00771424], BULL[3.51471215], BULLSHIT[50.367016], COMPBULL[165110.935399], DEFIBULL[100.6720088], DOGEBULL[158.33100179], DRGNBULL[100.107435], ETCBULL[200.7125941], ETHBULL[13.64982726], GRTBULL[130912.325542], HTBULL[50.69848], KNCBULL[1305.335745], LEOBEAR[51.19601], LINKBULL[4823.055679], LTCBULL[10352.48133], MANA[4], MATIC[9962], MATICBULL[5600.330941], MIDBULL[50.0299183], MKRBULL[52.7883894], OKBBULL[15.1780658], PRIVBEAR[849.8385], SHIB[1000000], SUSHIBULL[122900000], SXPBULL[1365899.4695], THETABULL[2869.70899556], TRX[.000203], TRXBULL[1023.90044], UNISWAPBULL[61.017101157], USD[0.13], USDT[.00425], VETBULL[5049.6823], XRPBULL[130400], XTZBULL[11289.6846], ZECBULL[10511.154977] | | |
| 02208487 | | USD[0.00], USDT[0] | | |
| 02208491 | | TRX[.000001] | | |
| 02208496 | | USDT[1.58133500], XRP[.4] | | |
| 02208497 | | ETH[0] | | |
| 02208499 | | BTC-0930[0], ETH[0.00100000], ETHW[0.00100000], SGD[0.09], SOL[.1], USD[0.00], USDT[0.00000464] | | |
| 02208501 | | FRONT[1], KIN[2], SXP[1], TOMO[1], TRX[2.002335], USDT[0.00002976] | | |
| 02208502 | | AVAX[0], BTC[0], DOGE[0], ETH[0], FTT[0], GMT[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000658] | | |
| 02208511 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[57], AVAX-PERP[0], BNB-PERP[0], BTC[0.06009280], BTC-PERP[.1], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[5000], EOS-PERP[0], ETC-PERP[0], ETH[.100982], ETH-PERP[0], ETHW[.6], EUR[0.01], FTM-PERP[0], FTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [3617994571628884307The Hill by FTX #26][1], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[28.0060382], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-2386.65], XRP-PERP[0] | | |
| 02208514 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.07220997], TRX[.000036], USD[0.01], USDT[0] | | |

Consolidated Schedule 1740 priority and Other creditors

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02208515 | | BTC[0.36144200], ETH[.00086], ETHW[.00086], SHIB[35458.87], SOL[.0083565], TRX[.000001], USD[6.22], USDT[0.00000001], XRP[.75] | | |
| 02208516 | | GBP[0.00] | | |
| 02208517 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[2], ETH-PERP[0], ETHW[2], FTT[89.42], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], MANA[316], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ROSE-PERP[0], SAND-PERP[0], TRX[.000777], USD[-614.85], USDT[448.11455580] | | |
| 02208521 | | USD[2.15] | | |
| 02208523 | | AAVE[0], BTC[0], ETH[0], ETHW[0], GRT[0], SHIB[695000], SNX[0], SOL[0], USD[819.00] | | |
| 02208525 | Contingent | 1INCH[.0006], ALGO-PERP[300], APE-PERP[0], AVAX-PERP[5], BNB[0.81240797], BTC[0.00003546], BTC-PERP[0], ETH-PERP[0], ETHW[.700612], FTT-PERP[-10], HBAR-PERP[2000], LUNC-PERP[0], NEAR-PERP[20], SOL-PERP[0], SRM[50.48361703], SRM_LOCKED[.99869773], TRX[.636], TRX-PERP[-10000], USD[1261.61], VET-PERP[100000] | | |
| 02208527 | | CRV-PERP[0], HBAR-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[-0.44], USDT[11.75211641] | | |
| 02208528 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | Yes | |
| 02208529 | | CLV[.048684], CVX[64.787688], KNC[518.3], LINK[18.694927], LTC[11.4668042], ROOK[.00026565], RSR[7.5268], RUNE[.087479], SNX[.076193], STEP[12931], SXP[999.81], USD[8176.45], USDT[0.00654692] | | |
| 02208530 | | ENJ[512], USD[1.75], USDT[0] | | |
| 02208534 | | EUR[40.05], USD[30.00], USDT[0.00000001] | | |
| 02208536 | | AUDIO[.962], ETH-PERP[0], FTM[.42249532], FTT[0.02191284], USD[0.56], USDT[0] | | |
| 02208539 | | TRX[.000001] | | |
| 02208542 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BOBA-PERP[0], BTC[.00005622], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00569498], SOL-PERP[0], STEP[0], THETA-PERP[0], TLM-PERP[0], USD[0.64], XRP[0] | | |
| 02208543 | | BTC[0.33768715], USD[3071.95] | | |
| 02208550 | | DAI[0], ETH[.163652], ETHW[.163652], SHIB[1359064.96330524], USD[0.00] | | |
| 02208552 | | SOL[22.0650772], USD[0.00], USDT[480.41152589] | | |
| 02208554 | | BTTPRE-PERP[0], EOS-PERP[0], USD[51.05] | | |
| 02208557 | | BTC[.00002276], SHIB-PERP[0], USD[0.25] | | |
| 02208558 | | USD[0.00] | | |
| 02208566 | | BTC[0], FTM[0], SOL[0] | | |
| 02208572 | | LTC[.003928], USD[0.00], USDT[0] | | |
| 02208579 | | USD[0.14] | | |
| 02208580 | | ATLAS[590], TRX[.000001], USD[0.38], USDT[0.00900001] | | |
| 02208583 | | BTC[.0320836] | | |
| 02208584 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BTC[.0133], BTC-PERP[0], CRO-PERP[0], DOT[29.9946], ETH[.13167875], ETH-PERP[0], ETHW[.13167875], FIL-PERP[0], FTM[399.928], FTM-PERP[0], FTT[3.99928], GALA[4919.1144], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND[499.91], SUSHI-PERP[0], USD[0.42], USDT[396.7250048], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02208587 | | USD[0.86] | | |
| 02208590 | | BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 02208596 | | ADA-PERP[0], ATLAS-PERP[0], BNB[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], FLM-PERP[0], FTM-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[0.00076293], SOL-PERP[0], USD[0.00], USDT[0.00706894], XRP-PERP[0] | | |
| 02208598 | | AXS-PERP[0], BCH[2.90860992], BTC[0.01071108], BTC-PERP[0], DOGE[5358.0782896], ETH[.003005], ETH-PERP[0], ETHW[.003005], FTT[173.57657069], FTT-PERP[0], LUNC-PERP[0], SGD[134.41], SOL[9.12989712], SOL-PERP[0], SQ-032500], TSLA-032500], TSLA-20211231[0], USD[756.98], ZM-032500], ZM-20211231[0] | | |
| 02208604 | | ATLAS[879.824], TRX[.000001], USD[0.29], USDT[.009532] | | |
| 02208608 | | ATLAS[10808.652], AURY[87], MATIC[0], USD[2.95] | | |
| 02208609 | | BOBA[.0108982], HMT[.62076], USD[0.02], USDT[0], XLMBULL[3701.29662] | | |
| 02208610 | | TRX[1.9] | Yes | |
| 02208616 | | ATLAS[1650], BOBA[75.5], DOGE[672.54691292], ENJ[100], ETH[0.10153881], ETHW[0.10099016], FTT[25.4952291], IMX[71.7], SHIB[4099221], SOL[0.00013243], TRX[0.00001943], USD[417.08], USDT[0.00000001] | | DOGE[667.259329], ETH[.100147], TRX[.000017], USD[410.94] |
| 02208618 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2468.37], USDT[2770.56195012], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02208624 | | BAQ[2], BTC[.00000001], ETH[.02095996], ETHW[.02069985], KIN[6], TRX[1], USD[0.00], USDT[0.00036823] | Yes | |
| 02208629 | | BAQ[3], DENT[2], MATIC[0], USD[0.00] | | |
| 02208634 | | DOGE[.00011178], FTM[6.16730189], KIN[0.30863468], STMX[0.00099778], SUSHI[1.33088514], USD[0.00], USDT[0.00000010] | Yes | |
| 02208635 | | HMT[.99088], IMX[12.397644], USD[0.84] | | |
| 02208636 | Contingent | APT[0], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], FTT[0], JASMY-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001191], MATIC[0], NFT (354529690713033615/FTX EU - we are here! #209762)[1], NFT (365334495313907576/FTX EU - we are here! #209810)[1], NFT (442259625971780420/FTX EU - we are here! #209869)[1], SOL[0.00000001], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02208637 | | 1INCH-PERP[0], AAVE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00012275], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 02208645 | | ALGO-PERP[0], BTC-PERP[0], EUR[0.00], FTT[4.09924], SOL[1], USD[95.91], USDT[404.80179631] | | |
| 02208648 | | AAVE-PERP[0], BAT-PERP[0], BRZ[0], BTC[0.00000007], EOS-PERP[0], ETH[0], ETHBULL[0], EUR[0.00], MATIC[0], ROOK[0], SOL-PERP[0], UNI[0], USD[0.00], USDT[0] | | |
| 02208650 | | AXS-PERP[0], FTT-PERP[0], MANA-PERP[0], SRM-PERP[0], USD[0.38] | | |
| 02208653 | Contingent | LUNA2[0.24169452], LUNA2_LOCKED[0.56395389], TRX[.000001], USD[0.00] | | |
| 02208655 | | USD[20.00] | | |
| 02208661 | Contingent | EUR[0.00], LUNA2[0.09183011], LUNA2_LOCKED[0.21427025], LUNC[19996.2], USD[0.00], USDT[496.67367025] | | |
| 02208663 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHF[1750.00], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2[3.9081907], LUNA2_LOCKED[9.11911170], LUNC[851016.76], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000034], TRX-PERP[0], USD[-1836.11], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02208664 | | ADA-PERP[0], BTC[0], FTT[.00024], SOL-PERP[0], USD[0.00], USDT[0.04994155] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02208667 | | ATOM[.091298], BTC[0.00006334], ETH[.00098252], ETHW[.09198252], FTT[0.08302595], SOL[.009506], USD[0.09], USDT[3214.69964711] | | |
| 02208674 | | BTC[0.00035435] | | |
| 02208686 | Contingent, Disputed | BTC[0], ETH[.00000001], TRX[.000779], USD[0.00], USDT[0.00039849] | | |
| 02208688 | | ATLAS[409.49192786], BAO[17095.87592511], BRZ[.00273975], CRO[71.55889680], DENT[1], KIN[5], POLIS[7.69924652] | Yes | |
| 02208691 | Contingent | LUNA2[4.98649075], LUNA2_LOCKED[11.63514509], LUNC[1085818.86], USD[-35.76], USDT[0] | | |
| 02208696 | | ADA-PERP[0], AVDM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00997008], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02208698 | | BLT[0], BTC[.00000333], CRO[8.5], ETH[0], IMX[0.04691732], MATIC[0], SOL[0.99145357], TLM[60], TLM-PERP[0], UNI[0], USD[504754.17], USDT[0] | | |
| 02208701 | | FTM-PERP[0], USD[0.00], USDT[0] | | |
| 02208703 | | SHIB-PERP[0], USD[0.00] | | |
| 02208705 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], FTT[0.03624950], FTT-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.22], USDT[0.00000001] | | |
| 02208708 | | FTT[0], LTC-PERP[0], NFT (323257569374578087/FTX AU - we are here! #36177)[1], NFT (479235482410100958/FTX AU - we are here! #17565)[1], USD[0.00], USDT[0] | | |
| 02208720 | | AUD[290.08], USD[0.00] | | |
| 02208723 | | BTC[9.79373582], COMP[.901], ETH[2.94015752], ETHW[2.92496932], TRX[0.0000344], USD[162671.58], USDT[9480.80708430] | | |
| 02208726 | | BNB[0], FTT[11.41312428], SHIB[2012233.49315607], USD[0.00] | | |
| 02208730 | | USD[25.00] | | |
| 02208733 | | BTC[0.00134623], SHIB[99980], SHIB-PERP[800000], USD[-24.66] | | |
| 02208734 | | ETH[0], USDT[0.00002770] | | |
| 02208737 | | ETH[0] | | |
| 02208739 | | AKRO[1], BAO[10], DENT[2], FTM[.00887048], GBP[0.01], KIN[13], RSR[2], TRU[1], TRX[2.000149], UBXT[1], USD[0.00], USDT[0.00457779] | Yes | |
| 02208740 | | TRX[.697479], USD[3.86] | | |
| 02208742 | | ETH[0], TRX[0] | | |
| 02208743 | | BTC[0.00005262], CAKE-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT[.10048288], SOL[.001], TONCOIN[.08], TRX[.000084], USD[2.68], USDT[0.00267188] | Yes | |
| 02208744 | | AKRO[1], BAO[2], ETH[.0070743], ETHW[.00699216], KIN[3], SOL[.30205899], SRM[3.64306122], USD[0.00] | Yes | |
| 02208747 | | BTC[0], ETH[.1499715], ETHW[.03399354], EUR[82.21], NEXO[345], USD[747.92] | | |
| 02208748 | | APT-PERP[0], BTC[1.52356050], ETH[1.26162144], EUR[0.00], FTT[0], FTT-PERP[0], NFT (367406375516446182/FTX EU - we are here! #70952)[1], USD[10000.00], USDT[0] | Yes | |
| 02208753 | | ADA-PERP[0], ALGO[0.00000001], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT[.42790105], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.00105254], GMT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.95], USDT[0.00699015], XLM-PERP[0], XRP-PERP[0] | | |
| 02208754 | | BTC[0.01609694], FTT[0], SGD[0.00], USD[0.00], USDT[0.87680851] | | |
| 02208755 | | BTC[.00421456], CRO[286.50937378], ETH[.05854047], ETHW[.05854047], USD[0.01] | | |
| 02208756 | | BTC[.3167], CHZ[8.4306], ETH[.00082311], ETHW[.00082311], SOL[.0051556], TRX[.111851], USD[8.77], USDT[.008848] | | |
| 02208761 | | BTC[0], ETH[0], USD[0.00] | | |
| 02208762 | | AUD[0.00], MOB[.12573352], USD[0.00] | | |
| 02208764 | | BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.07424907], XLM-PERP[0] | | |
| 02208765 | | POLIS[2.4] | | |
| 02208768 | | TRX[.000001], USDT[30] | | |
| 02208769 | | USD[0.06] | | |
| 02208772 | Contingent, Disputed | USD[2.01] | | |
| 02208774 | | GALA[669.8727], SOL[9.9981], USD[1.16], USDT[.002] | | |
| 02208775 | | ALICE[415.125264], ATLAS[9952.071], AURY[.99172], AVAX[.09793], BTC[0.00008759], CHZ[9.3142], ENJ[.7525], ETH[.00066556], ETHW[.00066556], FTM[.9388], GODS[119.9784], LINK[.051976], SOL[219.7191098], STORJ[.091274], USD[5984.88], XRP[.8957] | | |
| 02208776 | | AKRO[7.37723221], BAO[2], DENT[2], SHIB[0], STEP[0], USD[0.00] | Yes | |
| 02208779 | | ATLAS[1310], POLIS[16.8], TRX[.000001], USD[0.57], USDT[0.00000001] | | |
| 02208780 | | BTC-PERP[0], CRO-PERP[0], ETH[0.00138403], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.85], USDT[0.00458631], VET-PERP[0] | | |
| 02208784 | Contingent | AVAX[0], CVX[.00210441], EUR[0.01], FTM[0], LRC[0], LUNA2[0.00018087], LUNA2_LOCKED[0.00042205], LUNC[39.38678292], RNDR[10.22185036], RUNE[0], USD[0.00], USDT[0.00000019] | | |
| 02208785 | | DYDX-PERP[0], ETH[.00013904], ETHW[.00013904], USD[0.24] | | |
| 02208787 | | ATLAS[1873.9226367], ATLAS-PERP[0], USD[-0.56], USDT[0.64366111] | | |
| 02208792 | | USDT[0] | | |
| 02208796 | | BTC[.07158994], NFT (395728896251199521/FTX AU - we are here! #24730)[1], NFT (427994584562120047/FTX AU - we are here! #1893)[1], NFT (435521458871457695/FTX EU - we are here! #143536)[1], NFT (450774337809012661/FTX EU - we are here! #143491)[1], NFT (459248443934743538/FTX AU - we are here! #1892)[1], NFT (486475887754325908/FTX EU - we are here! #143356)[1], NFT (520249621328477036/Baku Ticket Stub #2220)[1], SOL[44.19618259], USD[0.00], USDT[0.01541173] | Yes | |
| 02208798 | | DOGE[26.30855672] | Yes | |
| 02208799 | | EUR[0.00], TRX[.000001] | | |
| 02208802 | | BAO[1], BLT[355.15928157] | Yes | |
| 02208806 | | ATLAS[18742.05047893], BTC[.00000001], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], GMT[98.34518844], KAVA-PERP[0], MANA-PERP[0], MATIC[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02208807 | | BADGER-PERP[0], BRZ[0], BTC[0], BTC-0325[0], BTC-MOVE-0410[0], BTC-MOVE-0812[0], BTC-PERP[0], CAD[0.00], ETH-PERP[0], EUR[0.00], GHS[24.88], HKD[0.00], ICP-PERP[0], NFT (361154995906661390/The Hill by FTX #34624)[1], NFT (401346285684020056/FTX Crypto Cup 2022 Key #15737)[1], PROM-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STETH[0], USD[35.90], USDT[1.49220629], USDT-PERP[0] | | |
| 02208808 | | AKRO[2], BF_POINT[300], ETH[0], GBP[0.00], KIN[5], USD[6.97] | Yes | |
| 02208809 | | BTC[0.00000002], ETH[.04486235], ETHW[.05186102], IMX[.183242], LUNC[.0000003], MKR[.00099164], USD[225.50] | | |
| 02208810 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02208818 | | ETH[.00016752], ETHW[.00016752], STARS[125.976], USD[0.00], USDT[0] | | |
| 02208824 | | BTC[0], USD[0.00], USDT[0.00037040] | | |
| 02208829 | | USD[0.00] | | |
| 02208833 | Contingent | 1INCH[0.80872666], 1INCH-0325[0], AAVE[0.00944603], AAVE-0221123[0], ADA-0221123[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0325[0], ALGO-0211231[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0221123[0], ATOM-PERP[0], AVAX[0.09995809], AVAX-0325[0], AVAX-0221123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-0624[0], BAL-0221123[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0221123[0], BCH-PERP[0], BNB[0.00114543], BNB-PERP[0], BNT[0.09405484], BNT-PERP[0], BOBA[.07007178], BRZ[0.58023614], BRZ-PERP[0], BSV-0221123[0], BSV-PERP[0], BTC[.0005], BTC-0624[0], BTC-0930[0], BTT-PERP[0], BTTPRE-PERP[0], CEL[0.01321693], CEL-0325[0], CEL-0624[0], CEL-0221123[0], CELO-PERP[0], CEL-PERP[0], CHZ-0325[0], CHZ-0221123[0], CLV-PERP[0], COMP-0325[0], COMP-0221123[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE[0.99404873], DOGE-0221123[0], DOGE-PERP[0], DOT-0325[0], DOT-0221123[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0221123[0], ETC-PERP[0], ETH-0325[0], FIL-0221123[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.05725394], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0221123[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC[0.05619558], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0221123[0], LUNA2[0.75804611], LUNA2_LOCKED[1.76877425], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB[0.42223417], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0221123[0], OKB-PERP[0], OMG[0.24554571], OMG-0325[0], OMG-0221123[0], OMG-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[.9], PERP-PERP[0], REN[0.81392424], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.03407676], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0221123[0], SOS[257400000], SOS-PERP[0], SRM[1.80603254], SRM_LOCKED[10.67360746], STORJ-PERP[0], SUSHI-0325[0], SUSHI-0221123[0], THETA-0325[0], THETA-0221123[0], TONCOIN[.00815], TONCOIN-PERP[0], TRX[.00001], TRX-0221123[0], TRYB-PERP[0], UNI-0221123[0], USD[7.93], USDT[65769.97067841], USTC[107.30509081], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0221123[0], WAVES-PERP[0], WFLOW[.0000055], XAUT[0.00007602], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00001], XRP-PERP[0], XTZ-0325[0], XTZ-0221123[0], YFI-0325[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02208842 | | BTC[0.00047001], ETH[.00092], ETHW[.00092], SHIB-PERP[0], USD[-3.56], USDT[0] | | |
| 02208843 | | ATLAS[1719.656], AUD[0.00], BTC[.01937302], USD[2.02], USDT[0.00000001] | | |
| 02208844 | | AKRO[2], BAO[1], BTC[.02227384], DENT[1], SGD[0.00], SOL[10.36078295], TRX[.000001], USD[0.00], USDT[0], XRP[.1763846] | Yes | |
| 02208846 | | USD[0.00] | | |
| 02208851 | | ATLAS[9178.164], USD[1.08] | | |
| 02208853 | Contingent | AKRO[1], BAO[8], BNB[0.88433419], CHZ[1], DENT[1], EUR[0.00], FTT[.00020836], KIN[7], LUNA2[0.00071526], LUNA2_LOCKED[0.00166894], LUNC[155.75025258], NEAR[.00076156], RUNE[35.04728344], UBXT[1], USD[0.00], WFLOW[0.00114722] | Yes | |
| 02208854 | | FLOW-PERP[0], TRX[.000001], USD[0.36], USDT[0] | | |
| 02208857 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM[.39611998], FTM-PERP[0], FTT[26.44579812], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1.53], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02208860 | | DOGEBULL[16.833], USD[0.01], USDT[0.00000001] | | |
| 02208864 | | EUR[0.00], SOL[.30670911], USD[2.55], XRP[620.93365800], XRP-PERP[0] | | XRP[614.851406] |
| 02208870 | | BTC[0.00002213], ETH[0], NFT (366216668204031496/The Hill by FTX #24998)[1], TRX[0.20364795], USD[0.00], USDT[0.00144288] | | |
| 02208871 | | BTC[.04419684], BTC-PERP[0], DOT[30.1], ETH[0.49708958], ETH-PERP[0], FTT[42.34386785], MANA[115], SAND[118], SOL[12.62238405], USD[0.21] | | |
| 02208874 | | AKRO[1], AUD[0.00], DENT[3], KIN[4], LRC[30.43026839], UBXT[1], USD[0.02] | Yes | |
| 02208875 | | TRX[.000948], USDT[0] | | |
| 02208880 | | ETH[0.00039535], ETHW[0.00039535], FTT[257.94528], MATIC[0], SAND[.92932], SHIB[93749], SOL[.001037], USD[12.26], USDT[0.71697631], XRP[.74749] | | |
| 02208881 | | ETH[.06805071], ETHW[.06805071], USD[2.41297425] | | |
| 02208885 | | AXS-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], MANA-PERP[0], MER-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.88], USDT[.00887597] | | |
| 02208889 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.10], USDT[0.00155906] | | |
| 02208891 | | TRX[.000247], USD[0.00], USDT[0] | | |
| 02208894 | Contingent | ETH[1.40117095], ETHW[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027665], SOL[34.70765998], USD[0.00], USDT[0.00001711] | | |
| 02208898 | Contingent | ATLAS[137.40215504], AVAX[.04372463], BAL[.01916427], BTC-PERP[0], CHZ[17.43161898], DOGE[30.27481925], DOT[.25395961], FTT[0.20038655], GALA[19.35226947], GRT[11.44575951], HT[.13573555], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC[200], SAND[2.4478765], SHIB[191277.73527161], SLP-PERP[0], SOL[.06120426], TRX[.115003], UNI[.44132103], USD[0.00], USDT[0.00243849], USDT-PERP[0], WAVES[.64024128], XRP[6.12367013] | | |
| 02208902 | | 1INCH-PERP[0], ALPHA-PERP[0], BTC-PERP[0], C98[0], COMP-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[.86643], ENJ-PERP[0], MANA-PERP[0], USD[-77.93], USDT[681.58457967] | | |
| 02208905 | | BTC[0.00008811], EUR[0.00], SOL[.00892257], STEP[309.40262674], USD[0.00] | | |
| 02208907 | Contingent | ETH[.000816], ETHW[.000816], IMX[52.091143], LUNA2[0.81278148], LUNA2_LOCKED[1.89649013], LUNC[176984.88], OMG-PERP[0], SOL[.00828111], USD[0.00], USDT[0] | | |
| 02208908 | | ATLAS[939.7426], DAWN[15.5], POLIS[10.5960822], USD[0.00], USDT[.21404703] | | |
| 02208912 | | USD[0.10], USDT[0] | | |
| 02208913 | | USD[0.91] | | |
| 02208919 | | EUR[0.00] | | |
| 02208920 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], OP-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND[1], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], USD[8.90], USDT[0.00000001], XRP-PERP[0], ZRX-PERP[0] | | |
| 02208921 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[6030], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DFL[760], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[78.13], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.99640617], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | XRP[.95517] |
| 02208923 | | ETHW[1.68549411], TRX[.009243], USD[0.10], USDT[3.60592139] | | |
| 02208936 | Contingent, Disputed | ADA-PERP[0], BIT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], OMG-PERP[0], USD[0.02], USDT[0] | | |
| 02208938 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.12349856], BTC-PERP[0], CHR-PERP[0], CHZ[1009.823654], CRO[39.996508], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[10.0982], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSHIB[60], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[496.97], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02208939 | | POLIS[.02170457], POLIS-PERP[0], USD[0.05] | | |
| 02208939 | | DOGE[.98708], TRX[188.94585], USDT[6.34279350] | | |
| 02208940 | | BAO[1], GBP[0.07], KIN[2], SOL[.010005], SWEAT[225.78328675], USD[0.01] | Yes | |
| 02208941 | | SHIB-PERP[0], USD[75.15], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02208945 | | ALGO[326], BTC[0], CHR[307.96922], ETH[.21230656], FTT[0], MANA[79], MATIC[429.9226], NFT [294589288735727476/Bug Punks #2][1], SAND[113.99064], SHIB[0.00000001], SOL[0], USD[2.02], USDT[28.69322524], XRP[3138.2373668] | | |
| 02208953 | Contingent | BAT[.13154], LUNA[25.7945913], LUNA2_LOCKED[13.52071303], LUNC[1261784.4553944], MANA[.38332], MATIC[8.80870000], SHIB[0], SOL[79.62988940], USD[0.18] | | |
| 02208957 | | AKRO[2], BNB[.00023644], BTC[0.08067766], FTT[.09063007], SOL[.00204392], TRX[1.000924], USD[0.00], USDT[28.89664641] | Yes | |
| 02208960 | | FTT[0.00375311], TRX[.001612], USD[0.01], USDT[1.15176019] | | |
| 02208980 | | AKRO[1], EUR[0.00], FTT[13.04395172], SHIB[910503.96902356], SOL[2.00052982], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02208981 | | AVAX[1.13770857], FTT[9.20935855], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 02208984 | | BULL[.00065944], GLMR-PERP[0], USD[12.51], USDT[-1.68931672] | | |
| 02208986 | | AXS[.08664238], BAO[2], BOBA[1.51319287], BTC[.00018131], CLV[8.08297353], FTM[4.81356022], KIN[1], LTC[.12016965], OMG[1.57807111], SHIB[839611.23867993], SLP[128.30539861], USD[0.00] | Yes | |
| 02209000 | | BTC[0.00003276], USD[1.86] | | |
| 02209005 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[-116.79999999], BNB[0.00917114], BNB-PERP[0], BTC[0.02154732], BTC-PERP[0], CHF[0.00], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[-64.12], USDT[0.00865108], USTC-PERP[0] | | |
| 02209007 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00033280], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.27163372], LUNA2_LOCKED[2.96714534], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SUSHI[.00000001], THETA-PERP[0], UNI-PERP[0], USD[-0.31], USDT[0.00000932], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02209010 | | ADA-PERP[0], ATOM[.0982], BTC-.00211231[0], BTC-PERP[.0555], CHF[4477.19], ETH-.00211231[0], FLOW-PERP[0], FTM[.937], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC[9.928], NEAR-PERP[0], NEO-PERP[0], STX-PERP[0], USD[9507.65] | | USD[10000.00] |
| 02209016 | | AKRO[3], BAO[6], BLT[.00205864], BNB[.00000001], DENT[5], DOGE[.03230202], EUR[0.00], KIN[7], MATIC[.00553789], RSR[1.02751115], SOL[.00037017], SPELL[.06312424], TOMO[.00000921], UBXT[1] | Yes | |
| 02209020 | | AKRO[2], ATLAS[0], BAO[14], BTC[0], DENT[5], DFL[0], ETH[0], FTM[0], FTT[0], KIN[16], LINK[0], MANA[0], RAY[0], RSR[1], SLP[0], SOL[0], SRM[0], TRX[6], TULIP[0], UBXT[4], ZAR[0.00] | | |
| 02209022 | | APE[0], ATLAS[0], DOGE[598.29595638], DOGE-PERP[0], FTT[0], MKR[0], STEP[0], USD[1.85] | | |
| 02209026 | | SOL[.1], USD[0.00] | | |
| 02209027 | | USD[25.00] | | |
| 02209028 | | USD[0.00], USDT[0.00000001] | | |
| 02209030 | | BTC[0.03005176], EUR[53.70], USD[0.00] | | |
| 02209031 | | BLT[.08212838], USD[0.00] | | |
| 02209032 | | SOL[0] | | |
| 02209035 | | DOT-PERP[0], ETH-PERP[0], GBP[0.00], GLMR-PERP[0], NEAR-PERP[0], USD[0.15], USDT[0.00536525] | | |
| 02209042 | | ATLAS[3910.92460499] | | |
| 02209047 | | ATLAS[1010], TRX[.000001], USD[0.66], USDT[0] | | |
| 02209050 | | LTC[0], TRX[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 02209053 | | TRX[.000001] | | |
| 02209055 | | BNB[.2644], CRO-PERP[0], ENJ-PERP[0], FTT[1], FTT-PERP[4.5], GALA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[19.22], USDT[0] | | |
| 02209057 | | AAVE[2.49], DODO[519.1223759], DOGE[1215], FTT[30.99506], SHIB[8300000], SUSHI[201.5], USD[283.35], USDT[.09594] | | |
| 02209059 | Contingent, Disputed | 1INCH-PERP[0], ADABULL[0.04880260], ADA-PERP[0], ATOMBULL[.17738], AVAX-PERP[0], BEAR[704.54], BNBBULL[0], BTC-PERP[0], BULL[0.00073115], CRV-PERP[0], DOGE-PERP[0], ETHBULL[.00078438], GRTBULL[18.072], HUM-PERP[0], JASMY-PERP[0], KNCBULL[.021361], KNC-PERP[0], LUNC-PERP[0], MTL-PERP[0], SOL[.0072659], THETABULL[.30767], TRX[.000003], USD[1463.79], USDT[0], YFII[.00006656], ZECBULL[6.5575], ZEC-PERP[0] | | |
| 02209061 | | ADABULL[.01954], BULL[.0017595], ETH[0], ETHW[0.00023735], USD[1.48] | | |
| 02209063 | Contingent, Disputed | USD[0.00] | | |
| 02209066 | | DOGE[4475.10267681], GBP[0.01], STEP[0] | Yes | |
| 02209069 | Contingent | ALCX-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BTC-PERP[0], DFL[140], ENS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], MANA-PERP[0], QTUM-PERP[0], REEF[7.0675], RSR-PERP[0], SAND-PERP[0], SOL[.0030432], SOL-PERP[0], SRM[.49953571], SRM_LOCKED[1.79378113], STORJ-PERP[0], USD[1391.88], USDT[0], XRP-PERP[0] | | |
| 02209074 | | ETH[.33436755], EUR[0.00], USD[0.00] | | |
| 02209077 | | BTC-PERP[0], USD[-23.12], USDT[499] | | |
| 02209078 | | BTC[0.01957842], ETH[0.14299392], ETHW[0.14299392], LTC[.97777716], USD[49.44], USDT[0] | | |
| 02209082 | | USD[0.00], USDT[0] | | |
| 02209084 | | USD[0.00] | | |
| 02209086 | | AAVE[6.0198423], AVAX[25.09886], BTC[0.05429813], DOT[125.292001], DOT-PERP[0], ENJ[194], ETH[1.17595668], ETH-PERP[0], ETHW[.87395668], LINK[18.9], LTC[.40345263], MANA[289], MATIC[929.9772], SAND[428.99145], SHIB[21200000], SOL[21.6194224], SUSHI[219], USD[180.21], XRP[.360791] | | |
| 02209088 | | ETH[1.03411875], ETHW[.03411874], MANA[87.1462], POLIS[985.5], POLIS-PERP[0], USD[1.29], USDT[68.73784646] | Yes | |
| 02209091 | | ADABULL[0.06178825], DOGEBEAR2021[.0088011], ETHW[.012292], ETHW[.012292], USD[44.85] | | |
| 02209094 | | BNB[0], KIN[9572], USD[0.60] | | |
| 02209095 | | ATLAS[.10189997], USD[0.00], USDT[0] | | |
| 02209100 | | USD[0.00], USDT[0] | Yes | |
| 02209102 | | ATLAS[429.8119], SOL[.0099221], TRX[.000001], USD[0.16], USDT[0.00121973] | | |
| 02209107 | | ETH[.00005286], ETHW[0.00005285] | Yes | |
| 02209108 | | NFT [320303263293207006/The Hill by FTX #18938][1], NFT [432665620196655824/FTX Crypto Cup 2022 Key #17790][1] | | |
| 02209109 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], DASH-PERP[0], DYDX-PERP[0], FLOW-PERP[0], KAVA-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02209111 | | AKRO[7], ALICE[31.17401434], BAO[19], DENT[7], FTM[1228.67370793], FTT[.00041701], KIN[16], NEAR[49.2709999], RUNE[91.35882635], SAND[176.34646823], SRM[156.38236659], TRX[4], UBXT[4], USD[17.84] | Yes | |
| 02209119 | | BTC[0], ETH[0], USDT[0.00000741] | | |
| 02209120 | | BAO[3], DENT[1], SOL[0], USD[0.00], USDT[0.00023272] | Yes | |
| 02209124 | | ALPHA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA[0], GMT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.07], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02209125 | | BNB[.00000001], BTC[0], ETH[.00007314], ETHW[0.09013762], LOOKS[4], USD[0.00] | | |
| 02209126 | Contingent | AVAX[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTT[30.53642684], IOTA-PERP[0], LUNA2_LOCKED[4.28621956], SOL[0.00050026], USD[83.95], USDT[0.00062985] | | |
| 02209127 | | ETH[.0499903], ETHW[.0499903], FTT[3.999212], LINK[8.84863], LTC[1.190807], SOL[2.4875], USDT[597.922247] | | |
| 02209129 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02209134 | | 1INCH[500.27273755], ATLAS[32528.033114], AUD[0.00], AVAX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[8.94205222], FTM[0], FTT[194.30810174], GMT-PERP[0], MATIC-PERP[0], RAY[641.67395702], RNDR[893.63242122], RUNE[1438.40852506], SOL[332.96435200], SOL-PERP[0], SRM[861.00937398], TLM[16838.83496155], USD[0.00], XRP-PERP[0] | | |
| 02209136 | | 1INCH[502.8423], BTC[0.04144738], DENT[679.784], DOGE[1009.0037992], ETH[.33788828], ETHW[.33788828], FTM[3.98252], FTT[.29829], LINA[28313.9238], SLP[1027.7713], SOL[9.4351835], USD[0.60], USDT[843.03372003] | | |
| 02209139 | | BTC[0.10522968], ETH[0], FTT[0], USDT[977.84], USDT[0] | | |
| 02209144 | | 1INCH-PERP[0], BTC-PERP[0], DASH-PERP[0], EOS-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], THETA-PERP[0], USD[1.80], USDT[0], VET-PERP[0], XEM-PERP[0], XRP[26508452], ZRX-PERP[0] | | |
| 02209146 | | DOGE[.00145057], DOT[.00070932], NFT (329471197667201159/FTX EU - we are here! #33476)[1], NFT (503187102641896393/FTX EU - we are here! #39965)[1], NFT (554027186724826514/FTX AU - we are here! #58988)[1], NFT (567022145633607442/FTX EU - we are here! #33675)[1], SAND[0], SOL[0], SPA[74.13812603], USD[1.24], USDT[0.00008014] | | |
| 02209152 | Contingent | BTC-PERP[0], FTT[0.00474736], SOL-PERP[0], SRM[.16670624], SRM_LOCKED[1.3315827 1], USD[1.69], USDT[0] | | |
| 02209154 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0044], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[31.42], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02209159 | | FTT[0.00436670], USD[0.39], USDT[0] | | |
| 02209164 | Contingent | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], BNB[0], BNBBULL[0], BTC[0.44738326], BTC-MOVE-20211026[0], BULL[0], CEL[0], CELO-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE[0], DOT[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HALF[0], LEO-PERP[0], LINK[0], LUNA2[0], LUNA2_LOCKED[2.34411446], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], NFT (533954750862294404/The Hill by FTX #25659)[1], OP-PERP[0], PAXGBULL[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SRM-PERP[0], SRN-PERP[0], SUSHI[0], SXP[0.00000001], TRX[0], UNI[0.00000001], USD[1100.08], USTC-PERP[0], VET-PERP[0], XRP[0], YFI[0.00000001], YFI-PERP[0] | | |
| 02209170 | | BTC[.01626338], NFT (405674359824093900/The Hill by FTX #37634)[1], USD[0.00], USTC-PERP[0] | | |
| 02209171 | | EUR[0.00], USDT[0] | | |
| 02209173 | Contingent | AVAX[99.98], BTC-PERP[-0.5], LUNA2[22.95729815], LUNA2_LOCKED[53.56702901], LUNC[4999000.005942], SOL-PERP[0], TRX[689], USD[24718.74], USDT[7.00344131] | | |
| 02209174 | Contingent | AAVE-0933[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00361071], LUNA2_LOCKED[0.00842499], LUNC[786.24], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SWEAT[100], TRU-PERP[0], TRX[.839602], USD[0.48], USDT[0.02401338], WAVES-PERP[0], XLM-PERP[0], XRP-123[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02209178 | | BNB[0], BTC[0.11364108], BTC-PERP[0], FTT[0], LTC[0], USD[0.00], USDT[0] | | |
| 02209181 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[.00526324], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.02590561], EUR[492.10], FTM-PERP[0], FTT-PERP[0], GALA[26.00073987], GALA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000650], LUNA2_LOCKED[0.00001518], LUNC[1.41671334], LUNC-PERP[0], MANA[0.0390017], MANA-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND[2.70339064], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.55], XRP-PERP[0] | | |
| 02209183 | | TRX[.000001], USDT[0] | | |
| 02209184 | | RUNE[.093574], TRX[.000001], USD[0.00], USDT[169.60357600] | | |
| 02209185 | | ATLAS[3078.93473252], FTM[0], MATIC[0], NFT (373941518872849612/Shipwrecks of Lefkada)[1], SAND[0], SHIB[0], SLP[0], USD[0.24] | | |
| 02209186 | | 0 | | |
| 02209190 | | ATLAS[1009.7758], SHIB[600000], TRX[.000001], USD[0.88], USDT[0.00871100] | | |
| 02209193 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[.0039455], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[.005725], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-1230[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 02209195 | | FTM[15.99696], MANA[26.99487], USD[51.18] | | |
| 02209196 | Contingent | LUNA2[0.13846892], LUNA2_LOCKED[0.32309415], LUNC[30151.9], USDT[0.50000181] | | |
| 02209197 | | BTC-PERP[0], DYDX[.08824], DYDX-PERP[0], ETH[.00007441], NFT (459337229752412776/FTX Crypto Cup 2022 Key #4261)[1], USD[0.00], XRP[0] | | |
| 02209198 | | BTC-PERP[.183], SOL-PERP[0], TRX[.000025], USD[-1959.62], USDT[0.00000001] | | USD[11.83] |
| 02209201 | | ATLAS[8.004], ATLAS-PERP[0], ETH[.0007], ETHW[.0007], STORJ[.02122], TRX[.000001], USD[1.14] | | |
| 02209205 | | LRC-PERP[0], SHIB[0], SHIB-PERP[0], USD[1.18], USDT[0.00001294] | | |
| 02209206 | | USD[0.00] | | |
| 02209209 | Contingent | ALICE[69.886719], BADGER[59.8986171], BTC[0.08187022], DOT[33.50804708], ETH[1.62082156], ETHW[1.51764904], EUR[0.00], FTM[1.03521700], LTC[4.94962151], LUNA2[0.00000545], LUNA2_LOCKED[0.00001271], LUNC[0], SOL[16.26364665], USD[1167.13], USDT[0] | | |
| 02209218 | | BAO[1], KIN[1], TRX[.000028], USD[0.00], USDT[0] | | |
| 02209223 | | ETH[.20111159], ETHW[0.20111158] | | |
| 02209229 | | AKRO[9715.22756330], ATLAS[2555.08576114], AVAX[5], ETH[.00000001], FTM[180.00331373], FTT[0], KIN[607181.99738749], LINK[17.44382548], OXY[76.81947912], POLIS[1], SOL[0.20000000], SRM[1], TRX[2000], USD[0.00] | | |
| 02209233 | | IMX[133.4733], USD[1.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02209239 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[, 00000072], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.98101972], ETH-PERP[0], FTT[25], GALA-PERP[0], KNC-PERP[0], LDO-PERP[0], MATIC-PERP[0], NFT (2977553024882993987/FTX AU - we are here! #43822)[1], NFT (37600540755137665/FTX EU - we are here! #71410)[1], NFT (420375101637567484/FTX AU - we are here! #44359)[1], NFT (468864233520275731/FTX EU - we are here! #71923)[1], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00161966], XRP[.147623] | Yes | |
| 02209243 | | BTC[0.31720958], ETH[.339], ETHW[.339], EUR[0.00], SOL[24.3853659], USD[0.00], USDT[59.65097121] | | |
| 02209244 | | USD[25.00] | | |
| 02209249 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], USDT[155.18111311], VET-PERP[0], WAVES-PERP[0] | | |
| 02209251 | | BNB[.00721117], BTC[0.00000025], CHZ-PERP[0], FLOW-PERP[0], GODS[.091564], POLIS[.097967], TRX[1.29744187], USD[-0.08], USDT[0] | | |
| 02209253 | | BAO[1], BNB[6.06151979], BTC[.00365606], DOGE[1600.93754494], ETH[.21871752], KIN[3], NFT (315695875746022263/The Hill by FTX #2722)[1], NFT (326775324145280887/Mexico Ticket Stub #1860)[1], NFT (339345994441004951/FTX AU - we are here! #658)[1], NFT (368312081620621302/Austria Ticket Stub #480)[1], NFT (368535635796350322/FTX AU - we are here! #661)[1], NFT (375466939049428298/FTX EU - we are here! #90327)[1], NFT (376125687980398307/France Ticket Stub #236)[1], NFT (397129064759718421/FTX EU - we are here! #90471)[1], NFT (422249731925651401/Monza Ticket Stub #141)[1], NFT (427214644125710946/FTX EU - we are here! #1003)[1], NFT (436242299660723860/Hungary Ticket Stub #885)[1], NFT (456352370857678045/FTX AU - we are here! #25793)[1], NFT (482882720806066889/Austin Ticket Stub #263)[1], UBXT[1], USD[0.00], USDT[100.73906584] | Yes | |
| 02209262 | | BNB[0], ETH[0], USDT[0] | | |
| 02209263 | | ATLAS[830], USD[0.59], USDT[0] | | |
| 02209264 | | USD[0.01], USDT[0] | | |
| 02209265 | | SOS[0], TRX[0.00000100], USD[0.13], USDT[0] | | |
| 02209269 | | DOGE[966.21508251] | Yes | |
| 02209273 | | BAO[2], DENT[1], EUR[0.00], KIN[1], SOL[.00000536], UBXT[1] | Yes | |
| 02209278 | | CAKE-PERP[0], MATIC[59.9981], USD[19.20] | | |
| 02209280 | | BTC[0], EUR[0.00], FTT[0], USD[0.07] | | |
| 02209284 | | AUD[0.00], KIN[1], USD[1.00] | | |
| 02209287 | | ATLAS[496.18506809], BF_POINT[300], BTC[.00191903], DENT[1], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 02209288 | | LTC[.15972378], NFT (290393405923087166/FTX AU - we are here! #66151)[1], NFT (317556445025207524/FTX AU - we are here! #39038)[1], NFT (542753906471806629/FTX AU - we are here! #39154)[1], NFT (569224974841315080/FTX EU - we are here! #66263)[1], TRX[.4774], USD[0.59], USDT[0.0014], XPLA[9.984], XRP[978] | | |
| 02209289 | | AKRO[1], BAO[4], DENT[1], KIN[5], RSR[1], SHIB[108952624.15724717], UBXT[2], USD[0.00], USDT[0.00727749] | Yes | |
| 02209291 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.00288], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[1.28341693], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[1113.17665600], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02209294 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], ONE-PERP[0], PERP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[4.62], USDT[0.00507234], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02209297 | | ADA-PERP[0], SOL-PERP[0], USD[0.05], USDT[1.95940992] | | |
| 02209298 | | ATLAS[0.2856], USD[0.00] | | |
| 02209299 | | BTC[.00002535], USDT[0.00046807] | | |
| 02209304 | | SGD[0.01], USD[0.01], USDT[0] | | |
| 02209307 | | AXS-PERP[0], BTC[.00000001], BTC-0325[0], BTC-PERP[0], DOGE-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], LOOKS[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB[75680], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000055], USD[9.57], USDT[0.00335086] | | |
| 02209311 | | USD[0.00] | | |
| 02209312 | | BTC[0.00847279], BTC-PERP[0], SLND[.00782], USD[1.41] | | |
| 02209314 | | ALGO[0.00000001], BNB[0], MATIC[0], SOL[0] | | |
| 02209315 | | FTT[.499905], NFLX[1.2497625], USD[0.00], USDT[213.17271895] | | |
| 02209316 | Contingent | ADA-PERP[0], BNB[.809838], BTC[.06753066], ETH[1.24524811], ETH-PERP[0], ETHW[1.16226471], LUNA2[26.39515948], LUNA2_LOCKED[61.58870545], MATIC[59.988], MATIC-PERP[0], SHIB[4699240], SHIB-PERP[0], USD[14.73], USTC[3736.3624], VET-PERP[0], WAVES[18.4963], XLM-PERP[0], XRP-PERP[0] | | |
| 02209317 | | USDT[5.35] | | |
| 02209320 | Contingent | LUNA2[0], LUNA2_LOCKED[5.35681005], SOL[0], USD[0.00000012] | | |
| 02209326 | | FTT[8.701675] | | |
| 02209329 | | APE-PERP[0], BNB[.00105956], BTC-PERP[0], CHZ-PERP[0], ETH[1.761], ETHW[1.761], EUR[2693.64], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[-49.95], WAVES-PERP[0] | | |
| 02209330 | | FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02209337 | | APE-PERP[0], ETH[0], FTT[0.08219644], USD[0.00], USDT[0.91626593] | | |
| 02209339 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DASH-PERP[0], DYDX-PERP[0], ETC-PERP[0], EUR[748.05], FIL-0930[0], FIL-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[1.53419805], LUNA2_LOCKED[3.57979545], LUNC[334074.8557], SOL-PERP[0], USD[22.20], XRP[243] | | |
| 02209341 | | BTC[.00122096], ENJ[7.41568166], ETH[0], FTT[0], LINA[0], MATIC[0], MTA[0], NFT (290361891879184395/crypto cars #82)[1], NFT (373335878982867923/SprayPaint #7)[1], NFT (441083882400911456/Limbo Woman #23)[1], NFT (493568987108568207/Bratwurst #4 #2)[1], NFT (545633320570080486/Red poppies)[1], REEF[0], RUNE[0], SGD[0.00], SHIB[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02209342 | | BTC[.00001755], USDT[0.00033237] | | |
| 02209343 | | BNB[0], BTC-PERP[0], DOGE[311.82781811], DOGEBULL[0], ETH-PERP[0], USD[0.00], USDT[0.00002831] | | |
| 02209344 | Contingent | BTC[0.00000807], BTC-PERP[0], ETH-PERP[0], FTT[25.4592235], IMX[183.267006], LUNA2[1.68567086], LUNA2_LOCKED[3.93323202], LUNC[367058.38], RAY[223.867892], SOL[6.5724806], SRM[101.26358338], SRM_LOCKED[1.12545682], SUSHI[12.5], USD[-0.67] | | |
| 02209345 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02209347 | | BTC-0325[0], ETH-0325[0], ETH-20211231[0], GALA[1000], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02209352 | | ETH[0] | | |
| 02209353 | | BRZ[.87707977], USD[0.00] | | |
| 02209355 | Contingent | ALICE[13], LUNA2[1.01037085], LUNA2_LOCKED[2.35753198], LUNC[220010.38], USD[0.07], USDT[10.00427086] | | |
| 02209357 | | BTC[.0078], CRO[390], ETH[.043], ETHW[.043], TONCOIN[1.11], USD[0.19] | | |
| 02209365 | | RAY[.88] | | |
| 02209367 | | GRT[1081.72478051], REN[1963.48403016], XRP[7948.174654] | Yes | |
| 02209370 | | KNC[.09812], LRC[.9942], PAXG[.03625064], USD[35.05], USDT[.12478] | | |
| 02209374 | | FTT[14.858286] | | |
| 02209375 | | ETHW[.0005], UBXT[1], USD[0.00] | Yes | |
| 02209377 | | BTC[.01942924], EUR[0.00], USDT[0] | | |
| 02209378 | | ATLAS[3533.663376], POLIS[44.59024166], UNI[130.98556], USD[0.11] | | |
| 02209379 | | FTT[0.51839937] | | |
| 02209381 | | USD[0.00], USDT[9.97901522] | | |
| 02209386 | | USD[0.06], USDT[0] | | |
| 02209389 | | SHIB[1275452], USD[3.91], USDT[0.00251403] | | |
| 02209390 | | ETH[0], SHIB[.00000001], XRP[0] | | |
| 02209393 | Contingent | AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.02419488], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNA2[0.46849045], LUNA2_LOCKED[1.09314440], LUNC[13.53713], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SKL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX[.0000001], USD[0.00], USDT[117.21607681] | | |
| 02209397 | | ATLAS[9.7492], ATLAS-PERP[0], ETH[.00000001], IMX[.094528], USD[1.62], USDT[0.77110673] | | |
| 02209398 | | AKRO[1], BAO[10], DENT[4], KIN[15], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 02209402 | | BNB-PERP[0], USD[-0.01], USDT[.00828155] | | |
| 02209403 | | ADABULL[0], ADA-PERP[0], BTC[0], DOGE-PERP[0], EUR[0.00], LTC-PERP[.23], MANA-PERP[0], SAND-PERP[0], USD[0.12], USDT[0], USDT-PERP[0] | | |
| 02209415 | | BTC-PERP[0], DOT-PERP[0], FTT[.01943544], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02209416 | | TRX[.000001] | | |
| 02209419 | | LTC[0] | | |
| 02209421 | | BNB[.00000001], NFT [33659431564925857#/FTX EU - we are here! #173273][1], NFT [382122145064882677/FTX EU - we are here! #173194][1], NFT [455388133161971300/FTX EU - we are here! #173117][1], USD[0.01], USDT[0] | | |
| 02209423 | | AKRO[3], AUD[0.02], BAO[6], CHZ[1], DENT[2], DOT[.00014102], ETHW[.64114875], FIDA[1], KIN[5], MATH[1], MATIC[3.08654369], NEAR[.00014265], RSR[2], SECO[1.02824532], SHIB[828430.44891365], SPELL[7045.07801486], TOMO[1], TRX[5], UBXT[4] | Yes | |
| 02209424 | | ATLAS[8.8372], ATLAS-PERP[0], KIN[9591.5], POLIS[.094414], USD[0.00], USDT[0] | | |
| 02209427 | | USD[0.08] | | |
| 02209430 | | EUR[0.00] | | |
| 02209432 | | SPELL[1100], TRX[.000001], USD[1.03], USDT[1.99079114] | | |
| 02209435 | | BTC[.04556003] | Yes | |
| 02209436 | | USD[4.21] | | |
| 02209439 | | ATLAS[156266.384], LINK[.01008066], USD[0.02], USDT[8.14535359] | | |
| 02209440 | | AURY[3.45170022], BAO[278524.83909645], BLT[20.49221505], CONV[18863.00022101], CQT[46.31788028], TONCOIN[17.96325003] | | |
| 02209444 | | ALICE-PERP[0], AVAX-PERP[0], BTC[0.13615412], BTTPRE-PERP[0], ETH[.076], ETHW[.266], EUR[0.43], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LTC[.1], LUNC-PERP[0], MANA[4], ONE-PERP[0], SHIB-PERP[0], SOL[.89], SOL-PERP[0], STEP-PERP[0], USD[0.07], VET-PERP[0], XLM-PERP[0], XRP[43], XRP-PERP[0] | | |
| 02209445 | | 0 | | |
| 02209448 | | ATLAS[9.772], BTC[0.02759546], CONV[2529.5193], CRO[2155.4894], ETH[.02099601], FTM[.93882], HNT[.082938], KIN[8711.8], POLIS[.075496], SPELL[99.145], USD[0.31], USDT[0.35621660] | | |
| 02209455 | | AVAX[0.07964796], ETH[.0004592], ETH-PERP[0], ETHW[.0004592], SAND[.22674913], SPELL[68.78], USD[0.00], USDT[0] | | |
| 02209458 | Contingent | AUDIO[0.00733585], BF_POINT[600], BTC[0.00000044], EUR[0.18], FTM[0], LUNA2[0.00044268], LUNA2_LOCKED[0.00103292], SPELL[0], STG[201.12944548], USDT[964.84059491], USTC[.06266378] | Yes | |
| 02209459 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.80145], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.1], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[2.00090811], ETH-PERP[0], ETHW[0.00017107], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.78637], FTM-PERP[0], FTT[150.9715], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB[.8123], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK[.033788], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.99073019], LUNA2_LOCKED[2.31170379], LUNC[214772.01], LUNC-PERP[0], MANA-PERP[0], MATIC[9.3673], MATIC-PERP[0], MCB[.086654], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG[.4021475], STG-PERP[0], SUSHI-PERP[0], SWEAT[.023], TRX[.8215855], TRX-PERP[0], USD[11309.05], USDT[41883.59212732], USTC[.625095], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YGGI.1995775], ZIL-PERP[0] | | |
| 02209464 | | BTC[.0077], EUR[0.30] | | |
| 02209475 | Contingent | BTC[0.00317833], BTC-PERP[0], ETH[0.00882993], EUR[201.24], GMT-PERP[0], LUNA2[0.73724054], LUNA2_LOCKED[1.72022792], NEAR-PERP[0], SHIB-PERP[0], TRX[.000777], USD[0.00], USDT[0.00015021], XRP-PERP[0], ZIL-PERP[0] | | |
| 02209481 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[1929.80976822], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], STMX-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02209482 | | ADABULL[0], BNB[.00000001], BTC[0.01448509], ETH[0], FTT[2.00012081], SHIB[98286.01], SOL[0], USD[1.76] | | |
| 02209483 | | TRX[.000001], USD[0.01] | | |
| 02209485 | | BTC[.00000045], ETH[.0000746], ETHW[.6388746], USD[1000.55], USDT[0.00291792] | | |
| 02209492 | | ETH[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 02209495 | | ETH[0], HNT[79.396238], USDT[7774.70] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02209510 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC[200], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00883668], VET-PERP[0], XRP[.09712841], XRP-PERP[0], ZIL-PERP[0] | | |
| 02209512 | Contingent | BTC[0.06517104], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[0.87936702], ETH-PERP[0], ETHW[0.87936702], FTM-PERP[0], FTT[16.88642402], LRC-PERP[0], LUNA2[0.72935749], LUNA2_LOCKED[1.70183415], LUNC[2.3495441], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[6.51963634], THETA-PERP[0], USD[2.51] | | |
| 02209522 | | AKRO[2], ATLAS[.80496094], BAO[0.58024207], BCH[.22732616], KIN[0.64636555], USD[0.00] | Yes | |
| 02209528 | | FLOW-PERP[0], USD[0.00] | | |
| 02209530 | Contingent | BAO[9], BF_POINT[300], DENT[1], EUR[0.00], KIN[12], LRC[74.50302641], LUNA2[0.00011254], LUNA2_LOCKED[0.00026259], LUNC[24.50637329], RSR[1], STEP[182.76912897], TRX[1], UBXT[1], USD[0.00] | | |
| 02209533 | | AKRO[1], BAO[1], BIT[319.36096445], EDEN[2553.40122045], USD[0.06] | Yes | |
| 02209534 | | BAO[1], GBP[84.42], USD[0.00] | | |
| 02209538 | | SOL[0.00100000] | | |
| 02209543 | | USD[2.76] | | |
| 02209553 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BAT-PERP[0], BTC[0], BTC-MOVE-0305[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[.00012343], ETH-PERP[0], ETHW[.00012343], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], STX-PERP[0], TRX[.85546494], UNI-PERP[0], USD[-0.14], USDT[.00666283], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02209554 | | USD[0.08], XPLA[12129.4015], XRP[40.063249] | | |
| 02209557 | | DOGEBULL[0], SOL[0], USD[0.00], XRP[0], XRPBULL[114504.35331471] | | |
| 02209558 | | USD[0.00], USDT[0] | | |
| 02209562 | | ATOM-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.12], USDT[0] | | |
| 02209565 | | EUR[0.00], KIN[3], USDT[0] | Yes | |
| 02209567 | | BTC[0.00001341] | | |
| 02209571 | | ETHW[.00081], SOL[20.05036340], TRX[.000946], USDT[259.20000000], XRP[0.52985099] | | SOL[.02633272] |
| 02209582 | | ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.001794], TRX-PERP[0], UNI-PERP[0], USD[1.24], USDT[0.51661860], USDT-PERP[0] | | |
| 02209583 | | ETH[.055], ETHW[.055], TRX[.000001], USD[1.91], USDT[0] | | |
| 02209584 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[9.63], USDT[0.00000001] | | |
| 02209585 | | EUR[0.87], FTT[42.01025355], SOL[39.44566011], USD[0.03] | | |
| 02209586 | | 1INCH-PERP[0], AAVE[.0797642], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO[2.97516], AUDIO-PERP[0], BCH[.00099676], BNB[.0299658], BTC[0.00074370], CHZ-PERP[0], COMP[0.00029095], COMP-PERP[0], DOGE[9.79966], DOGE-PERP[0], DYDX-PERP[0], ETHW[0.04696125], EUR[63.27], FTM-PERP[0], FTT[1.19877978], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[.09894016], LINK-PERP[0], LTC[0.00939802], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PEOPLE-PERP[0], RUNE[.097012], SOL[.0695896], SOL-PERP[0], SRM[10.99712], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU[2.97912], TRX[.95176], TRX-PERP[0], UNI[.5483224], USD[306.93], USDT[19.68594199], XRP[39.858322], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02209588 | | BAO[1], MATIC[1.18687818], USD[0.00], XRP[1.85388025] | Yes | |
| 02209591 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-1230[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02209595 | | BTC[.00013851], EUR[0.00], FTT[.04585946], FXS[.06470923], USDT[2.27227612] | Yes | |
| 02209596 | | MBS[.61107], SHIB[29809.63], SOL[.005385], USD[0.00] | | |
| 02209599 | | TRX[0.20000115], USD[2.63], USDT[2.71817463], XRP[.422535] | | TRX[.173302], USDT[2.597889] |
| 02209602 | | STEP[.01702], TRX[.000001], USD[0.01] | | |
| 02209603 | | FTT[5.498955], TRX[.000001] | Yes | |
| 02209604 | | USDT[1.24341657] | | |
| 02209606 | | BTC-PERP[0], ETH-PERP[0], USD[-16.35], XRP[100.999], XRP-PERP[0] | | |
| 02209608 | | BULL[0], ETH[0], ETHBULL[0.15757096], TRX[.000001], USD[3.67], USDT[0] | | |
| 02209609 | | TRX[.000004], USDT[.00091602] | Yes | |
| 02209610 | | AAVE[0.00828154], ALICE[224.95717244], ATLAS[13758.216226], BAL[0.00911391], BAND[.02086025], BTC[0.00009242], COMP[0.00075518], COPE[.89873], ENJ[.935932], ETH[.06098841], ETHW[.06098841], FTT[.0851648], LINK[.088315], MANA[.76193], MATIC[179.8499], RAY[.98461], RUNE[.0272205], SAND[.8334631], SOL[.00496177], SRM[120.8489975], SXP[.078723], TRX[.000001], USD[0.89], USDT[2.74334491] | | |
| 02209611 | Contingent | AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNA2[0.20896316], LUNA2_LOCKED[0.48758072], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], ONE-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[1.35], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02209612 | | USD[25.00] | | |
| 02209614 | | BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[0.42], USDT[0], XRP-PERP[0] | | |
| 02209616 | | ETH[0.00001202], ETHW[0.00001202], GBP[0.00], SOL[.0000075], USD[0.00] | | |
| 02209620 | | ETH[.08251622], ETH-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02209623 | | USDT[0] | | |
| 02209624 | | CRO[0], POLIS[0], STG[0], USD[0.00] | | |
| 02209627 | | AVAX[.79996], BNB[0], BTC[0.00005957], BTC-PERP[0], SHIB[7890190.02809496], SXP[62.439502], USD[0.00], USDT[0] | | |
| 02209628 | | AVAX-PERP[0], BAND[.06646], COMP[.1733], LUNC-PERP[0], SUSHI-PERP[0], USD[-0.05] | | |
| 02209629 | | GBP[0.00], KIN[1], USD[0.00] | | |
| 02209631 | | USD[0.00] | | |
| 02209632 | | DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], GRT-PERP[0], LINA-PERP[0], RAY-PERP[0], SC-PERP[0], SKL-PERP[0], TLM-PERP[0], TRX[10.33318250], USD[-0.59] | | |
| 02209637 | | FTT[0], POLIS[179.24656422], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02209638 | | BTC[0], ETH[0], MATIC[0], SOL[0.00660000], USD[0.00], USDT[0.00000002] | | |
| 02209640 | | ETH[.07140599], ETHW[.07140599], FTT[3.43086737], SOL[4.22161339], USD[0.00] | | |
| 02209641 | | BTC[0], ETH[.000408], ETHW[0.00040796], LTC[.00429553], USDT[1.03785252] | | |
| 02209650 | | BNB[.00000001], DOGEBULL[12.78212007], USD[0.29] | | |
| 02209651 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], C98-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02209654 | | NFT (424213713279909115/FTX EU - we are here! #57149)[1], NFT (501517238293268741/FTX EU - we are here! #57038)[1], NFT (555908420515794685/FTX EU - we are here! #57209)[1] | Yes | |
| 02209661 | | BTC[0], TRX[-0.92744822], TRYB[.1], USD[0.05], USDT[0.05267888] | | |
| 02209663 | | BF_POINT[200], FTT[5.80682258], LTC[.06654406], USD[2.94], USDT[0.00440000] | | |
| 02209665 | | AGLD-PERP[0], ANC-PERP[0], APE[.0981], APE-PERP[0], APT[4.99905000], APT-PERP[0], ATOM-PERP[0], AVAX[0.08126109], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA[.08337948], BTC[.00007578], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[3000], DOGE[13.17472421], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00099429], ETH-PERP[0], ETHW[0.00074333], ETHW-PERP[0], FTT[.099278], FTT-PERP[0], GAL-PERP[0], GMT[.867], GMT-PERP[0], GST-PERP[0], HT[.098917], HT-PERP[0], IMX-PERP[0], IP3[.9772], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (318601518576611416/FTX EU - we are here! #24738)[1], NFT (327407275709396969/FTX AU - we are here! #37726)[1], NFT (390572924361971277/FTX AU - we are here! #37695)[1], NFT (422836428411894606/FTX EU - we are here! #25145)[1], NFT (569409676077917262/FTX EU - we are here! #25610)[1], OKB-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[91.21587326], TRX-PERP[0], TSLA[.00992324], TSLAPRE[0], USD[010.83], USDT[93.21133082], USDT-PERP[.1000], USDT[.1000], XPL[4.432751], XRP[-4.56015247], XRP-PERP[0] | Yes | |
| 02209669 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.79], USDT[0.00000001], VET-PERP[0] | | |
| 02209672 | | AAVE[1.03776458], AKRO[7], ALICE[9.69666237], ATLAS[6060.0755279], AUD[0.00], AUDIO[82.38029647], AVAX[4.87191578], BAO[13], BTC[.02332502], COIN[1.33212466], DENT[4], DOT[9.57900327], ETH[.36653968], ETHW[.36638559], FTT[1.30848984], GALA[1558.8608251], IMX[92.34985658], KIN[16], LTC[3.42868788], MANA[73.73481244], MATIC[352.35755], SAND[80.68729723], SHIB[1086747.54391206], SLND[21.20654482], SOL[3.96983895], SPELL[38183.07869482], TRU[1], TRX[5], UBXT[2] | Yes | |
| 02209673 | | FTT[.9], TRX[.000001], USD[0.00], USDT[29.10115318] | | |
| 02209674 | | ATLAS[6359.9639], USD[1.52], USDT[0] | | |
| 02209676 | | AUD[0.07], KIN[2], SOL[1.27345308], USD[0.00] | | |
| 02209679 | | FTT[.1], HT[2.01260294], USD[3.40], USDT[0.00000001] | | |
| 02209684 | Contingent | BAO[3], CHZ[0], EUR[0.00], KIN[1], LUNA2[0.06559551], LUNA2_LOCKED[0.15305619], LUNC[14761.90349986], MANA[0], USD[0.00], XRP[16.45709890] | Yes | |
| 02209693 | | AKRO[2], AUD[0.00], BAO[7], BTC[.00616153], DENT[4], ETH[.07611843], ETHW[.0751736], KIN[13], LINK[4.06074277], LTC[.20912186], MANA[86.71105453], MATIC[51.15997727], SAND[25.72111011], SNX[14.3055789], SOL[1.14240926], TRX[11.UBXT[2] | Yes | |
| 02209696 | | STEP[.07192], TRX[.000001], USD[3.99], USDT[7.00000001] | | |
| 02209700 | Contingent | DOGEBEAR2021[.0016849], DOGEBULL[.0584321], KNCBEAR[3803189416.08], KNCBULL[.106961], LUNA2[4.22015171], LUNA2_LOCKED[9.84702065], LUNC[918946.92], USD[0.27], USD[0], XTZBULL[9.1526] | | |
| 02209703 | | SHIB[33330670.17779276], USD[0.00] | | |
| 02209707 | | 1INCH-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[8.18], USDT[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 02209708 | | CAKE-PERP[0], FTT-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 02209717 | | SOL[.009278], TRX[.000002], USDT[6.13687985] | | |
| 02209719 | | NFT (307465244894473574/FTX EU - we are here! #113511)[1], NFT (346944166128086404/FTX EU - we are here! #113886)[1], NFT (463931458275403346/FTX AU - we are here! #50956)[1], NFT (499170169490319604/FTX AU - we are here! #51008)[1], NFT (523431789646638983/FTX EU - we are here! #113875)[1], NFT (570735906518358955/The Hill by FTX #6910)[1], SOL-PERP[0], TRX[.099423], USD[-1.61], USDT[1.61199295] | | |
| 02209721 | | NFT (442095184033368934/FTX AU - we are here! #21170)[1] | | |
| 02209730 | | ETH[.00000001] | | |
| 02209732 | Contingent, Disputed | USD[25.00] | | |
| 02209733 | | NFT (461960385489868492/FTX AU - we are here! #21181)[1] | | |
| 02209734 | | BTC[.02922448], ETH[0.03403038], ETHW[0.03403038], USD[100.00] | | |
| 02209737 | | NFT (467695692177133499/FTX AU - we are here! #21073)[1] | | |
| 02209738 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 02209743 | | NFT (506538487749989900/FTX AU - we are here! #21192)[1] | | |
| 02209745 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], ETH-PERP[0], USD[21.29], USDT[0], XRP-PERP[0] | | |
| 02209750 | | APT[0], AVAX[0.00000001], BNB[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], HT[0], KIN[0], LTC[0], LUNC[0], MATIC[0], PERP[0], SLP-PERP[0], SOL[0], TRX[0.00002400], USD[0.00], USDT[0], XRP[0] | | |
| 02209751 | | TRX[.000001], USD[25.00], USDT[2.6446677] | | |
| 02209752 | | AAVE[0], AUDIO[0], BNB[0], BTC[0], CHZ[0], DOGE[0], ETH[0], EUR[0.00], FTT[0], GRT[0], SOL[0], XAUT[0] | Yes | |
| 02209756 | | ALGO-PERP[0], FTT[0.05034320], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], MNGO-PERP[0], SPELL-PERP[0], TRX[.00003], USD[25.74], USDT[0] | | |
| 02209757 | | USD[.07], USDT[0] | | |
| 02209758 | | COPE[22.12390394], CRO[263.83946999], EUR[0.00], FTM-PERP[0], LRC[0], SHIB-PERP[0], USD[0.00] | | |
| 02209761 | | BAO[1], BNB[.00001902], BTC[.00000044], CRO-PERP[0], DENT[1], ETH-PERP[0], EUR[639.88], HBAR-PERP[0], KIN[1], SKL-PERP[0], UBXT[1], USD[1236.95], USDT[.009495], XRP-PERP[0] | Yes | |
| 02209762 | | BTC[0.01294136], ETH[.00914316], ETHW[.00914316], EUR[0.00], FTT[1.26850558], SOL[1.28412333], TSLA[4.38925464], TSLAPRE[0], USD[0.00] | | |
| 02209766 | | BTC[0], ETHW[.008], FTT[0], SOL[0], USD[0.00] | | |
| 02209770 | | BTC[0.00089992], IMX[11.597796], USD[0.00], USDT[0], XRP[7] | | |
| 02209782 | | KIN[1442657.00128312] | | |
| 02209783 | | EUR[0.00], TRX[.000001], USDT[0] | | |
| 02209791 | | BNB[.09], ETH[.012], ETHW[.012], USD[16.19] | | |
| 02209796 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FINA-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02209801 | | AKRO[2], AUD[0.00], BAO[1], DENT[6], DOGE[1], KIN[5], MANA[4.07471652], RSR[2], SAND[2.86862932], SECO[1.08601357], TRX[5], UBXT[3] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02209802 | | AAVE-PERP[0], ALICE[.09592], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00236131], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[764.34], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 02209803 | | ADA-PERP[0], APE-PERP[0], AVAX[.0028705], AXS-PERP[0], BTC[.00000282], BTC-PERP[0], DOT[.0324567], ETH-PERP[0], GHL-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00005800], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02209807 | | 1INCH[4.999], ETH[.00094105], ETHW[.00094105], SOL[.009998], USD[0.51] | | |
| 02209808 | | BTC[.00008458], ETH[.00081435], ETHW[.00081435], FTT[.08742], LUNC-PERP[0], SOL[.0007774], USD[5248.08] | | |
| 02209812 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.12717], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.00000008], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE[.00000001], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02209813 | | SOL[7.36894916], USDT[0.00000143] | | |
| 02209815 | | POLIS[325.1] | | |
| 02209820 | | STEP[2293.4], USD[0.01] | | |
| 02209821 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND[154], SAND-PERP[0], SHIB[500000], USD[0.00], USDT[40.76861462], VET-PERP[0] | | |
| 02209824 | | AAVE[38.94], BIT[402], BNB[5], BTC[1.00000948], DYDX[30], ENJ[50], ETH[6.00245446], ETHW[6.00245446], FTT[57.01623491], GALA[500], MANA[20], SAND[150], SGD[13.41], SNX[50], UNI[50], USD[242.96], USDT[2680.20779416] | | |
| 02209829 | Contingent | 1INCH-20211231[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-MOVE-20211030[0], BTC-MOVE-20211204[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0624[0], LUNA2_LOCKED[182.506369], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SGD[0.00], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.07], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02209833 | | AURY[9.03682962], GENE[3.7], GOG[108.9782], USD[0.33] | | |
| 02209837 | | GBP[0.00] | | |
| 02209840 | Contingent | SRM[8.37420924], SRM_LOCKED[98.66579076], USD[0.00], USDT[0] | | |
| 02209841 | | CQT[0.81406694], USD[9.904], USD[0.64] | | |
| 02209855 | | FTT[.08738], RUNE[.08638], SOL[.00595], USDT[40.91204611] | | |
| 02209858 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAO[0], BAO-PERP[0], BNB[.00498608], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FRONT[0], FTM-PERP[0], FTT[0], GALA[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MYC[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[-0.00101625], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.00000001], TRX-PERP[0], USD[16.56], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02209861 | | AUD[5.48], BAO[6], KIN[8], RSR[1], SXP[0], USD[0.00] | | |
| 02209865 | | ADA-PERP[0], AR-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.14], XLM-PERP[0], XRP-PERP[0] | | USD[0.00] |
| 02209866 | | BNB[.00040165], ETH-PERP[0], USD[-0.47], USDT[0.47481133] | | |
| 02209867 | | ATLAS[849.99009471], BAO[3], ENJ[0], GBP[0.00], POLIS[41.19929954], RUNE[21.68764959], SAND[0] | Yes | |
| 02209868 | | ATLAS[849.54886041], TRX[.000001], USD[0.00], USDT[0] | | |
| 02209874 | Contingent | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BTC[.0001], BTC-PERP[0], BULL[.00003], CEL-20211231[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT[8.3], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HGET[2], HOT-PERP[0], KIN[10000], LRC-PERP[0], LUNA2[0.01146845], LUNA2_LOCKED[0.02675973], LUNC[2497.280444], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], REEF-20211231[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM[64], USD[0.62], USDT[11.39958], VET-PERP[0], XRP-PERP[0] | | |
| 02209876 | | USD[0.00] | | |
| 02209879 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], AVAX[15.1051164], AVAX-PERP[0], BCH-PERP[0], BTC[0.05000365], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.35694007], ETH-PERP[0], ETHW[0.35558832], FTT[25.09525], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[1.91876835], LUNA2_LOCKED[4.47712617], LUNC[4917815.85], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[10.17676821], SOL-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], VET-PERP[0], XRP[466.47654033], ZIL-PERP[0] | | ETH[.354665], SOL[.11179064] |
| 02209880 | | ATLAS[8], POLIS[.05592], USD[0.00], USDT[0] | | |
| 02209881 | | SHIB[63921334.85119554], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02209888 | | BNB[0.00039734], BOBA-PERP[0], ETH[0.05100002], ETHW[0.06100001], FTT[0], MATIC[.95], NFT [296137245981522590/FTX AU - we are here! #5437][1], NFT [369574056918882788/FTX EU - we are here! #74060][1], NFT [395561193187707316/FTX EU - we are here! #74135][1], NFT [399156105414684270/The Hill by FTX #2889][1], NFT [400201527540688869/FTX EU - we are here! #74752][1], NFT [452970982652215162/FTX Crypto Cup 2022 Key #5143][1], NFT [516022369970921683/FTX AU - we are here! #26917][1], NFT [567284485390933765/FTX AU - we are here! #5408][1], USD[0.00], USDT[0] | Yes | |
| 02209888 | | AKRO[2], BAO[3], BTC[.28606528], DENT[1], ETH[2.18922521], ETHW[2.18830574], EUR[0.00], HNT[5.97287665], KIN[2], LINK[4.58841316], MATIC[87.17254781], SECO[1.08512972], SOL[9.44487032], UBXT[2] | | |
| 02209889 | | NFT [354153523325312964/FTX AU - we are here! #38585][1], NFT [475973038039396227/FTX AU - we are here! #38551][1], TRX[.712354], USDT[0.26627434] | | |
| 02209895 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00133196], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COPE[.978], DOT-PERP[0], KAVA-PERP[0], RSR-PERP[0], SHIB-PERP[0], USD[14.72], ZRX-PERP[0] | | |
| 02209900 | | ALGO-PERP[0], BIT-PERP[0], BTC[0.00009256], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRUMP2024[0], USD[11145.76], USDT[.4948494] | | |
| 02209905 | | ATLAS[460], TRX[.000001], USD[0.93], USDT[0] | | |
| 02209906 | | ADA-PERP[0], ALICE[.1], ATLAS[9.8993], ATLAS-PERP[0], ATOM-PERP[0], BNB[.00076215], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SUSHI-PERP[0], USD[1.00], USDT[0], XRP-PERP[0] | | |
| 02209910 | | BNB[.0025], CEL-PERP[0], HUM-PERP[0], USD[7.12] | | |
| 02209911 | | AVAX[0], USD[0.00], USDT[472.87108205] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02209915 | | ETH[.00007702], ETHW[0.00007701], USD[0.04] | | |
| 02209919 | | ALGO-PERP[0], BTC[0], ETH[0], ETHW[0.05769914], FTM[0], LTC[0], SGD[0.01], USD[0.00], USDT[0.00000002] | | |
| 02209920 | | BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02209923 | | BNB[0], SOL[.00000001], USD[0.02], USDT[0.00170037] | | |
| 02209927 | Contingent | AKRO[4], BAO[7], DENT[2], KIN[15], LUNA2[0.00000989], LUNA2_LOCKED[0.00002307], LUNC[2.15360556], OXY[.00209482], RSR[1], RUNE[.00005811], TRX[4], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02209928 | | TRX[.000008], USD[3.24], USDT[0.00000001] | | |
| 02209931 | | BAO[1], BTC[.00259694], CHZ[1], EUR[0.00], KIN[3], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02209933 | | SOL[1.99] | | |
| 02209936 | | DOGEBULL[830.6301714], USD[0.07] | | |
| 02209937 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[.00003596], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.51], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02209939 | | APE[0], ATLAS[3622.98048789], FTT[.00000001], SAND[0], USD[0.00] | | |
| 02209943 | Contingent | SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 02209944 | | ATLAS[10282.63169018], USD[0.00] | | |
| 02209946 | | SOL[.0056], USD[0.00], USDT[.001666] | | |
| 02209948 | | ETH[.00000001], TRX[0], USD[0.00], XRP[0] | | |
| 02209951 | | TRX[.000001], USD[189.92], USDT[0.00000001] | | |
| 02209952 | Contingent | BTC[0], BTC-PERP[0], CRO[0], ENJ[0], ETH[0], ETH-PERP[0], LUNA2[0.00008970], LUNA2_LOCKED[0.00020931], LUNC[19.53414474], MANA[0], MATIC[0], MATIC-PERP[0], SAND[0], SHIB[0], SOL[0.00006754], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02209953 | | USD[0.00] | | |
| 02209955 | | NFT (307839273465724884/FTX EU - we are here! #140449)[1], NFT (421036737751888875/FTX EU - we are here! #140757)[1], NFT (555583072135025427/FTX EU - we are here! #140857)[1], TRX[.805703], USD[0.00], USDT[1.43651016] | | |
| 02209956 | Contingent | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], FTM[.99943], FTM-PERP[0], LINK-PERP[0], LUNA2[0.00047430], LUNA2_LOCKED[0.00110670], LUNC[103.28], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.09], USDT[0.00000001] | | |
| 02209957 | | BTC[.00000002], LTC[.00578279], TRX[.000003], USD[0.01] | | |
| 02209981 | | ALICE-PERP[0], KSM-PERP[0], TRX[.000001], USD[0.93], USDT[0], VET-PERP[0] | | |
| 02209982 | | NFT (336818527369241560/FTX EU - we are here! #223934)[1], NFT (561394218121476700/FTX EU - we are here! #223943)[1], NFT (569706569023825293/FTX EU - we are here! #223919)[1], USDT[22.00288712] | Yes | |
| 02209985 | | USD[0.00] | | |
| 02209988 | | BTC[.2294], ETH[2.119], ETHW[1.93], EUR[639.25] | | |
| 02209989 | | POLIS[180.06434], USD[1.64] | | |
| 02209990 | | BTC[0.00002567] | | |
| 02209995 | | ETH-PERP[0], LINK[0.00045091], SOL[0], USD[0.87] | | |
| 02210000 | | EUR[0.00], USD[0.01], USDT[0] | | |
| 02210001 | Contingent | LTC[3.12368333], LUNA2[0.19462212], LUNA2_LOCKED[0.45411828], LUNC[42379.37713527], SOL[.4], TRX[.000001], USD[0.01], USDT[0] | | |
| 02210004 | | DOGE[0], DOGEBULL[1638.04540128], MATICBULL[0], TRX[.000001], TRXBULL[64.85494834], USD[0.00], USDT[124.07943907] | | |
| 02210005 | | POLIS[21.53953] | | |
| 02210006 | Contingent | BNB-PERP[0], DOGE-PERP[0], ETH[0.00099980], ETH-PERP[0], FTT-PERP[0], IMX[.09728], LOOKS[.9767278], LUNA2[0.65876388], LUNA2_LOCKED[1.53711572], SHIB-PERP[0], SOL[0], SRM[1], SRM-PERP[0], USD[734.02] | | |
| 02210012 | | AUD[50.00], AXS[3.79217167], BTC[.09049627], DOGE[3168.90437793], ETH[0.71345725], ETHW[0.71345725], FTT[27.83889153], MANA[337.04841469], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000009] | | |
| 02210013 | | TRX[.000001], USD[25.00], USDT[.23377304] | | |
| 02210015 | | EUR[0.00] | | |
| 02210016 | | ATLAS[3850], POLIS[45.689664], TRX[.000001], USD[0.13], USDT[.065869] | | |
| 02210018 | | SUSHI[.490785], USDT[0], XRP[.7888] | | |
| 02210019 | | 0 | | |
| 02210021 | | ADABULL[211.0767762], BNB[.00884273], SRM[128.461587], USD[14.06] | | |
| 02210024 | | USDT[29] | | |
| 02210025 | | ATLAS[0], USD[7.90], USDT[0] | | |
| 02210026 | | AVAX[.07576676], BTC[.1032], ETH[2.042], ETHW[2.042], FTT[54.46], TRX[.000076], USD[2.09], USDT[0] | | |
| 02210027 | | USD[0.00], USDT[0.00001096] | | |
| 02210031 | | ETH[.000787], ETHW[.000787], EUR[1.83], SOL[.00819433], USD[1.01], USDT[2.10173402] | | |
| 02210032 | | FTT[0.00000002], SOL[0], USD[0.00], USDT[0] | | |
| 02210034 | | USD[25.00] | | |
| 02210040 | | TRX[2741], TRY[0.01], USD[0.19] | | |
| 02210041 | | ETH[3.09], ETHW[3.09] | | |
| 02210045 | | BAO[1], DENT[1], EUR[0.00], FTT[0.06324471], LUA[63.93710596], SLP[0], TRX[100.90454766], USD[0.00] | Yes | |
| 02210049 | | USD[0.01] | | |
| 02210052 | | ADABULL[0.01009808], ASDBULL[3.2], BCHBULL[269], COMPBULL[3.1], DOGEBULL[.77591716], EOSBULL[144200], ETCBULL[8.77], GRTBULL[14.897169], LINKBULL[3.1], MKRBULL[.044], SUSHIBULL[32000], SXPBULL[230], THETABULL[82.53794034], USD[0.04], USDT[24.01138806], VETBULL[41.7], XRPBULL[400], ZECBULL[6.8] | | |
| 02210054 | | BAND-PERP[0], IOST-PERP[0], NFT (316375394323201898/FTX EU - we are here! #92419)[1], NFT (325435280196849412/FTX EU - we are here! #91994)[1], NFT (399734191925723394/FTX EU - we are here! #92242)[1], USD[143.69], USDT[0] | Yes | |
| 02210055 | Contingent | BAO[1], ETH[0.00000024], ETH-PERP[0], ETHW[0.00000024], GALA-PERP[0], LUNA2[0.00607397], LUNA2_LOCKED[0.01417260], LUNC[96.97383086], LUNC-PERP[0], TRX[1], UBXT[1], USD[0.03], USDT[0], USTC[0.79676007] | Yes | |
| 02210056 | | ETH[.0001], ETH-PERP[0], ETHW[.0001], SHIB[99677], USD[1.81] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02210058 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[1.098], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.12], USDT[261.39223845], VET-PERP[0] | | |
| 02210062 | | GALA[149.97], POLIS[.59778], POLIS-PERP[0], SPELL[3299.34], USD[0.04] | | |
| 02210068 | | EUR[1.28] | Yes | |
| 02210069 | | SXP[128.175642], TRX[.9], USDT[218.21065997] | | |
| 02210071 | | DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], TRX[.000001], USD[80.62], USDT[0.00452407] | | |
| 02210074 | | ATLAS[3910.79861048], SOL[.00000001], TRU[1] | | |
| 02210075 | Contingent | FTM[.00729736], LUNA2[0.00204485], LUNA2_LOCKED[0.00477132], LUNC[445.2714691], SOL[40.50106639], USD[0.00] | | |
| 02210078 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00006248], BTC-MOVE-0124[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], ENJ[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.44753971], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[-4.11], USDT[0.00211112], XRP-PERP[0] | | |
| 02210081 | | BAO[900.6], FTT[0.00878307], MAPS[.7578], SLP[5.0808], STEP[103.63991764], USD[0.00], USDT[0] | | |
| 02210085 | | ATLAS[450], USD[0.08], USDT[.008] | | |
| 02210086 | | BTC[.00574] | | |
| 02210089 | | USD[0.01] | | |
| 02210094 | | BAO[1], BTC[.00932255], ETH[.05930397], ETHW[.00017842], KIN[1], SOL[8.85889484], USD[118.96] | Yes | |
| 02210101 | | BTT[5785459.62161189], DOGE[711.32127191], SHIB[6311318.18430024], TRX[.000777] | Yes | |
| 02210105 | | AVAX[0], BNB[0], CRO[0], DOGE[1550.72836379], ETH[0], FTM[0], MATIC[0], TRX[0], USD[0.00] | | |
| 02210109 | | BTC-PERP[0], TRX[.000001], USD[-0.75], USDT[18.60895189] | | |
| 02210112 | | TRX[.000781], USDT[-0.00000016] | | |
| 02210116 | | TOMO[.0991], USD[0.00] | | |
| 02210117 | | DYDX[36.7927], USD[1.47], XRP[.432295] | | |
| 02210119 | Contingent | LUNA2[20.37736214], LUNA2_LOCKED[47.54717834], USDT[.14166308] | | |
| 02210120 | | FTT[9.998], USDT[288.297608] | | |
| 02210124 | | ATLAS[1768.25577473], TRX[.000001], USDT[0] | | |
| 02210126 | | AKRO[0], ALCX[0], ALICE[0], BAO[11], BICO[13.69052631], CHF[0.00], COPE[0], CREAM[0], DENT[1], DFL[344.53345812], DOGE[0], FTT[0], KIN[8], MANA[0], MATIC[20.27854581], PRISM[0], RSR[1], SAND[0], SHIB[0], STEP[0], SUSHI[0], TRX[4.29225275], TULIP[0], USD[0.00], USDT[483.93617806] | Yes | |
| 02210129 | | BAO[1], DENT[1], DOGE[2194.77730368], SHIB[9694596.9027969], USD[10.94] | Yes | |
| 02210130 | | USD[0.01] | | |
| 02210132 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02210133 | | BAO[2], DENT[1], ETH[0], USDT[0.00001174] | | |
| 02210135 | | BNB[.00805877], DOGE[.8], ETH[0.00000030], ETHW[0.0073143], GENE[.0904388], MPLX[.933183], NFT [397639249816025096/FTX EU - we are here! #36650][1], NFT [406073722155820468/FTX EU - we are here! #36566][1], NFT [436038092345365805/The Hill by FTX #6467][1], NFT [484543204424533996/FTX EU - we are here! #36703][1], SOL[.00000001], TRX[.583112], USD[0.00] | | |
| 02210137 | | ADA-PERP[0], AUDIO[0], USD[0.09] | | |
| 02210138 | | ADA-PERP[720], AVAX-PERP[13.9], BTC[0.01729671], BTC-PERP[.0913], DOGE-PERP[1856], DOT-PERP[29.3], ETH-PERP[.684], FTM-PERP[563], LINK-PERP[46.8], SOL-PERP[16.74], USD[3900.36] | | USD[20000.00] |
| 02210139 | | BTC[.09320807], BTC-20211231[0], USD[3.45] | | |
| 02210140 | | ATLAS[3798.566], TRX[.000001], USD[1.77] | | |
| 02210141 | | 1INCH[.00234691], ATLAS[.03997671], BNB[0], BTC[3.83051727], ETHW[.0002312], EUR[0.03], FTT[1.12161686], MANA[.00623794], USD[0.00], USDT[0.00000001], XAUT[0.00004688] | Yes | |
| 02210142 | | BTC[.08699286], ETH[.00104582], ETHW[.00104582], UNI[14.33516], USDT[3.62468273] | | |
| 02210143 | | EUR[0.33], PAXG[.00008091], USD[1.26], USDT[0] | | |
| 02210148 | | BTC[0], FTM[2], SOL[.0002], USD[0.33] | | |
| 02210153 | | ETH[0], SOL[0], USD[107.16], USDT[0], USDT-PERP[-91] | | |
| 02210160 | | BNB[0], DOGE[28.54778626], TRX[0], USD[0.00], USDT[0.00000191] | | |
| 02210161 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], ZIL-PERP[0] | Yes | |
| 02210165 | | ADA-PERP[0], AXS-PERP[0], BTC[0.07222094], BTC-PERP[0], CHF[979.31], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], NEAR-PERP[0], SOL[.0002294], USD[0.60], USDT[0] | | |
| 02210166 | | GENE[4.08936506], TRX[0], USD[0.92], USDT[0] | | |
| 02210169 | | TRX[.000001], USDT[3.97356077] | | |
| 02210174 | | AAVE-PERP[0], ACB[.095428], ADA-PERP[0], AGLD[.065872], AKRO[.78606], ALCX[0.00154372], ALGO-PERP[0], ALPHA[.7375762], ALPHA-PERP[0], AMPL[0], AMZN[.0009127], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AXS-PERP[0], BADGER[.0061588], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.64365382], BTC-PERP[-1.11], BVOL[0], CHR-PERP[0], CLV[.082424], COMP[0.00014041], COMP-PERP[0], CONV[1.8478], CVC[.99874], CVC-PERP[0], DAWN[.093718], DKNG[.0083332], DMG[.099998], DOGE-PERP[0], DOT-PERP[0], EDEN[.087629], ENJ-PERP[0], ENS-PERP[0], ETH-2021123[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.099962], GDX[0], GME[.009694], HNT-PERP[0], HOLY[34], HOOD[.005518], HUM[9.5284], IBVOL[0], ICP-PERP[0], IMX-PERP[0], KNC[.093808], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.8929], MATH[.063964], MATIC-PERP[0], MER[.97274], MNGO[9.388], MNGO-PERP[0], MTA[2.77984], MTL[.09496], NEAR-PERP[0], NIO[.00459245], NVDA[0], PAXG[0], PERP[.176948], PFE[0], POLIS[.085816], POLIS-PERP[0], PROM[0], PUNDIX[.264296], REEF[16.4918], ROOK[.00179036], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO[35.98956], SHL[.8929], SLP[7.4152], SLRS[1.99974], SNY[3.56998], SOL[0], SOL-PERP[0], SRM[1.9796888], STEP[.145801], STMX[9.1882], STMX-PERP[0], STORJ[.085258], SUN[.00158028], SUSHI-PERP[0], SXP[.0946], TLM[1.97166], TRU[.88768], TRU-PERP[0], TRX-PERP[0], UBXT[1.65244], UNI-PERP[0], USD[18468.43], XLM-PERP[0], XTZ-PERP[0], YFII[0] | | |
| 02210180 | | ETHW[.0006977], USD[0.47] | | |
| 02210181 | | ATLAS[185.07626593], POLIS[1.47861032] | | |
| 02210182 | | ATLAS[9010.02231023] | | |
| 02210188 | Contingent | BAO[2], DOGE[1], KIN[1], LUNA2[0], LUNA2_LOCKED[16.02708287], LUNC[14.23043421], TRX[26.23131529], USD[0.01], USDT[0] | Yes | |
| 02210190 | | POLIS[11.8], TRX[.000001], USD[0.47] | | |
| 02210191 | | FTT[0], USD[0.61], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02210192 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00319597], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000013], TRX-PERP[0], UNI-PERP[0], USD[-0.88], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02210193 | | USD[0.01] | | |
| 02210194 | Contingent | ATOM-PERP[0], BTC[.0303], ENS-PERP[0], ETH[.00036886], ETH-PERP[0], ETHW[.0006], FTT[27.25635067], LUNA2[2.34999791], LUNA2_LOCKED[5.48332846], LUNC[511716.99319518], NEAR[.09025053], SOL[2.31903709], SOL-PERP[0], USD[59.09], USDT[0], XRP-PERP[0] | | |
| 02210195 | | SOL[.0082729], TRX[.000001], USD[13.09], USDT[0] | | |
| 02210206 | | USD[0.01] | | |
| 02210214 | | TRX[.000001], USDT[0] | | |
| 02210218 | | BNB[0], LTC[0], POLIS[0], RAY[0], STEP[0], USD[0.00] | | |
| 02210219 | | BTC[.13358044] | | |
| 02210222 | Contingent | ETH[0], LUNA2[0.14497021], LUNA2_LOCKED[0.33826382], USD[0.00], USDT[0.00001264] | | |
| 02210223 | | FTT[0.44220824], SOL[0.49709455] | | |
| 02210229 | | CHZ[2.435], USD[1.93] | | |
| 02210231 | | ETH[1.26575946], ETHW[1.26575946], USD[4.007557] | | |
| 02210232 | | MANA-PERP[0], TRX[.000001], USD[1.12], USDT[3.627986] | | |
| 02210233 | | ETH[3.78531082], ETHW[.00031082], SOL[52.9210019], TRX[.300604], USD[7.09], USDT[6.93000001] | | |
| 02210236 | | ALPHA-PERP[0], BNB-PERP[0], BTC[0.00001530], BTC-PERP[0], DOGE[0.48257836], DOGE-PERP[0], ETH[0.00007472], ETHW[0.00007472], FLOW-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HUM-PERP[0], LEO-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[29445897.48822879], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USDI-0.43], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02210240 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[4.09], XLM-PERP[0], XRP-PERP[0] | | |
| 02210243 | | KIN[1], USD[0.00] | Yes | |
| 02210246 | | BTC[.00000165] | Yes | |
| 02210247 | | BTC[.00003816], ETH[.00010541], ETHW[.00092881], TRX[.000784], USD[0.00], USDT[0.27438337] | Yes | |
| 02210252 | | ATLAS[360.94250552], ATLAS-PERP[0], TRX[.000001], USD[0.36], USDT[0.21016136] | | |
| 02210253 | | BAO[1], DENT[2], EUR[0.00], KIN[2], USD[0.00] | Yes | |
| 02210255 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[.0003], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[.08912], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.000888], ETH-PERP[0], ETHW[.000888], FIL-PERP[0], FLOW-PERP[0], GALA[3.074], GAL-PERP[0], INJ-PERP[0], LDO-PERP[0], MINA-PERP[0], OP-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.07], USDT[1.66019548], WAVES-PERP[0], XRP-PERP[0] | | |
| 02210259 | Contingent | LUNA2[0.00540398], LUNA2_LOCKED[0.01260930], USD[0.02], USDT[0.00013148] | | |
| 02210262 | | EUR[10.91] | Yes | |
| 02210277 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-1230[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], GLMR-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.003186], USD[160.05], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02210279 | | BOBA[.035], BTC[.014], USD[2.54] | | |
| 02210283 | | FTT-PERP[0], USD[1.14], USDT[0.62494099], XRP[-0.70328178] | | |
| 02210284 | | ALCX[6.1317734], ATLAS[4669.066], AXS[42.391864], BTC[0.00003452], DFL[2720], FTT[27.69446], RUNE[271.34572], SPELL[69.54], USD[1.11], USDT[.0034] | | |
| 02210285 | | ADA-PERP[82], BAT[209.9601], BNB[0.56685741], BTC[0.04033010], DOT[1.77398302], MANA[179.9658], SAND[89.9829], SHIB[36293103], SOL[22.68327655], USD[748.58], USDT[0.00000001], XRP[522.08824206] | | BTC[.039975], DOT[1.699677], SOL[8.04634039], USD[771.36], XRP[510.827754] |
| 02210292 | | USDT[0.88194155], XRP[.8] | | |
| 02210293 | | ETH[-0.00079481], ETHW[-0.00078975], USD[2.75] | | |
| 02210295 | | ETH[.00000002], SOL[.00000001] | | |
| 02210296 | | ATLAS[7.24085345], FTT[25.494629], LINK[0], MATIC[0], NFT (519071307211267623/FTX AU - we are here! #36259)[1], NFT (567610065503154816/FTX AU - we are here! #36178)[1], USD[0.00], USDT[0.00985389] | | |
| 02210305 | | USDT[0] | | |
| 02210306 | Contingent | ADA-PERP[0], BCH-PERP[0], BNB[.00000001], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000046], LUNA2[0.00619855], LUNA2_LOCKED[0.01446330], MATIC-PERP[0], SOL[0], USD[0.00], USDT[0], USTC[.877436], VET-PERP[0] | | |
| 02210310 | | USDT[0] | | |
| 02210311 | | BLT[127.0196865], USD[0.00] | | |
| 02210312 | | ALGO-PERP[0], ATOM-PERP[0], TRX[.00000001], NEAR[0], ONE-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02210313 | | NFT (314094124287676646/FTX EU - we are here! #188047)[1], NFT (363972091616492392/FTX EU - we are here! #188137)[1], NFT (500975702311478973/FTX EU - we are here! #188107)[1], NFT (544572980787748874/The Hill by FTX #13714)[1] | | |
| 02210315 | | BTC-PERP[0], CRO[9.982], ETH-PERP[0], FTT[.00000001], GALA[6.8446], GALA-PERP[0], PEOPLE-PERP[0], POLIS[.020188], POLIS-PERP[0], SC-PERP[0], STEP[.217434], STEP-PERP[0], USD[0.04] | | USD[0.04] |
| 02210321 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[1379.8879], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DFL[410], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND[14], SHIB[100000], SHIB-PERP[0], STEP-PERP[0], USD[210.67], VET-PERP[0], XRP-PERP[0] | | |
| 02210322 | | 1INCH[647.5068014], BAT[2.742325], DOGE[9059.9752049], FTT[5.35060051], HNT[31.09348949], SAND[151.0646185], SHIB[637149005.15], SOL[7.89245612], TLM[1758.2271475], USD[4859.37] | | |
| 02210329 | | USD[0.01] | | |
| 02210331 | | USD[0.00] | | |
| 02210333 | | ETH[.00004634], ETHW[.00004634] | | |
| 02210335 | | ETH[.309938], ETHW[.309938], USD[0.00] | | |
| 02210337 | | BNB[0.00000001], DOGE[0], NFT (431535921139550343/FTX AU - we are here! #44275)[1], NFT (537260698035502900/FTX AU - we are here! #42933)[1], SAND[0], SHIB[0], TRX[0], USD[0.02], USDT[0] | | |
| 02210341 | Contingent | ALGOBULL[560000], ALTBEAR[2000], EOSBULL[100], LUNA2[0.26128739], LUNA2_LOCKED[0.60967058], LUNC[56895.88], SUSHIBULL[90000], USD[0.00] | | |
| 02210344 | | SOL[.00000001], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02210345 | | ATLAS[670.54681835], USD[0.00], USDT[0] | | |
| 02210346 | | TRX[.000777], USD[0.92], USDT[0] | | |
| 02210349 | | ALICE[.0659], ALPHA[.5532], CRV[.9558], LTC[.01140795], TLM[.5794], TRX[.000002], USD[0.00], USDT[40.17473640] | | |
| 02210354 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 02210355 | | BTC[0], EUR[0.00], FTT[0.03058316], USD[0.01], USDT[0.46547415] | | |
| 02210359 | | POLIS[2.4] | | |
| 02210360 | Contingent | BNB[.00000001], BTC[0], BTC-PERP[.0006], LUNA2[0.03215348], LUNA2_LOCKED[0.07502480], LUNC[7001.49], USD[-6.75] | | |
| 02210362 | | FIL-PERP[0], FTM-PERP[0], SHIB-PERP[0], USD[6.63] | | |
| 02210363 | | ATLAS[119.15357648], SOL[.08280136], USD[0.00] | | |
| 02210364 | | EUR[0.38] | | |
| 02210367 | | POLIS[8.1], SOL[.00028671], TRX[.000023], USD[0.00], USDT[.009253] | | |
| 02210371 | | ATLAS[4370], USD[1.08] | | |
| 02210372 | Contingent | ATOM-PERP[0], BNB[0], BTC[0.00719867], CRV-PERP[0], DOT-PERP[0], ENJ[.9806485], ETH[1.02046096], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[.09985256], FTT-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNA2_LOCKED[47.90134331], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL[0], SPELL[1000], SUSHI-PERP[0], USD[457.93], USDC[.00], USTC-PERP[0], XRP-PERP[0] | | |
| 02210374 | | ATLAS[9.894], BAR[152], BTC-PERP[0], UTY[68], CVX-PERP[0], PSG[53], SAND-PERP[0], TRX[.00001], TRX-PERP[0], USD[0.00], USDT[0.51271500] | | |
| 02210375 | | AKRO[3], APE[.94516785], BAO[4], BAT[1.01558389], DENT[5], KIN[2], MATH[1], RSR[1], TRX[3.00046], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02210378 | | ETH[.125], ETHW[.125], USD[8.91] | | |
| 02210379 | | APT[0], ATLAS[670], ETH[0], MANA[0], SAND[0], SOL[0.05000000], SPELL[200], USD[0.00] | | |
| 02210381 | | BRZ[0.00194366], GALA[0], SHIB[0], SPELL[0], USD[0.00] | | |
| 02210384 | Contingent | AVAX-PERP[0], BNB-PERP[0], DOT[.197858], ETH[.5], ETHW[.5], FTM-PERP[0], LUNA2[0.00000009], LUNA2_LOCKED[126.29707236], LUNC[1706897.3541976], LUNC-PERP[267], NEAR-PERP[0], SAND-PERP[0], SOL[2.2888762], STETH[0.50995978], USD[-388.92], USDT[0.00981496] | | |
| 02210385 | | BTC-PERP[0], DOGE-PERP[0], USD[1.87] | | |
| 02210388 | | BLT[42.55071193], KIN[1], USD[0.00] | Yes | |
| 02210393 | | BTC[.0114521], NFT (306806460756856018/Belgium Ticket Stub #1268)[1], NFT (307040189936156998/FTX AU - we are here! #10838)[1], NFT (315787578900592923/FTX AU - we are here! #26677)[1], NFT (425312513821156329/FTX AU - we are here! #10827)[1], SAND[.00781914] | | |
| 02210397 | | USD[1.42] | | |
| 02210401 | | CHF[0.00], FTT[25.84719244], USD[0.00] | | |
| 02210402 | | HGET[0], MTA[0], SECO[0], SOL[0], STEP[0], TRX[.000001], TULIP[0], USD[0.00], USDT[0] | | |
| 02210403 | | ADA-PERP[0], APE-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.10], USDT[1.27400001] | | |
| 02210404 | | USD[1.00] | | |
| 02210407 | Contingent | BTC[0], DOGE[0], ETH[0], LUNA2[5.89918450], LUNA2_LOCKED[13.76476385], LUNC[1284559.846564], USD[18.95] | | |
| 02210414 | | SOL[.00925128], USD[0.00] | | |
| 02210415 | Contingent | 1INCH-PERP[100], AAVE-PERP[.81], ADA-PERP[0], AKRO[.7215788], ALPHA-PERP[0], AR-PERP[0], ATOM[.29884764], ATOM-PERP[0], AUD[0.00], AVAX[.59980794], AVAX-PERP[0], BCH[0.00196892], BNB-PERP[0], BSV-PERP[0], BTC[0.00772873], BTC-PERP[0], CHZ[19.968572], COMP-PERP[1.1825], DOGE[2.8807482], DOT[.19942382], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.071], ETH-PERP[0], ETHW[.071], FIL-PERP[0], FTM-PERP[0], FTT[2.66433406], FTT-PERP[0], HBAR-PERP[0], HXRO[.9774766], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[.59252712], LINK[.0993016], LTC[0.02985682], LUNA2[0.01536028], LUNA2_LOCKED[0.03584060], LUNC[0.49448143], LUNC-PERP[0], MATIC-PERP[.42], MKR[0.00298865], NEAR-PERP[5.3], OMG-PERP[0], RUNE[.29863812], SAND-PERP[0], SOL[0.00972762], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[10.49901], SUSHI-PERP[0], SXP[.19158428], THETA-PERP[0], TRX[.7690042], TRX-PERP[0], UNISWAP-PERP[0], USD[-660.80], USDT[551.44902064], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02210417 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 02210420 | | BTC[.00406814], EUR[0.32], KIN[1] | Yes | |
| 02210425 | | BTC[.00101714] | Yes | |
| 02210435 | | USDT[0] | | |
| 02210437 | | USD[0.01] | | |
| 02210438 | Contingent | BTC[0.01308656], DOGE[.0039565], FTT[0], KIN[3], LTC[.00000472], LUNA2[0.01415093], LUNA2_LOCKED[0.03301885], SOL[0], USD[0.00], USDT[0], USTC[2.00313389] | Yes | |
| 02210442 | | AMPL[0], AVAX[3.78921944], BNB[0], BTC[0.01926497], ETH[0], FTT[0], KNC[111.52101499], SOL[0], USD[0.00], USDT[0.00000001], XRP[861.78204000] | | |
| 02210449 | Contingent | BTC[.65739824], ETH[1.92178652], ETHW[1.92178652], GST[52.99000145], LUNA2[0.00470351], LUNA2_LOCKED[0.01097486], LUNC[14.997], MATIC[0], SOL[0.99967579], TRX[149.970777], USD[861.78204000] | | |
| 02210450 | | AKRO[1], BAO[1], BNB[.00000299], BTC[.37164435], CHZ[325.78889898], FTT[.00904663], MATIC[.00459395], NEXO[818.22863426], RSR[1], SHIB[9.1102804], UBXT[2], USD[0.00] | Yes | |
| 02210453 | | NFT (292321446101994838/FTX AU - we are here! #26952)[1], NFT (377441236789332859/FTX EU - we are here! #138007)[1], NFT (447009925632363368/FTX EU - we are here! #138092)[1], NFT (510223576794343416/FTX AU - we are here! #23132)[1], NFT (555273485242152589/FTX EU - we are here! #137839)[1] | | |
| 02210461 | | BNB[0], BTC[0], CRO[0], ETH[.00000001], ETHW[.00000001], EUR[0.00], FTM[-0.00002505] | | |
| 02210467 | | BNB[0], ETH[0.00000569], ETHW[0.00000569], GBP[0.00], USD[0.00] | | |
| 02210477 | | ATLAS-PERP[0], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 02210482 | | FTT[150.976], SOL-PERP[1305.65], USD[-7637.05] | | |
| 02210485 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02210493 | Contingent | BTC[0.17756661], DOGE[1934.5580638], ETH[0.27894742], ETHW[0.27894742], FTT[0.9986928], LINK[4.9990785], LUNA2[0.11118706], LUNA2_LOCKED[0.25943648], LUNC[24211.21705017], USD[1412.57], USDT[0] | | |
| 02210495 | | ATLAS[97.99482488], BAO[3], KIN[5], MNGO[56.1978386], POLIS[3.71049583], RAY[1.53195399], USD[0.00] | Yes | |
| 02210496 | Contingent, Disputed | AVAX-PERP[0], BNB-PERP[0], ETH-PERP[0], EUR[0.00], HUM-PERP[0], LRC-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02210497 | | TRX[.000001], USDT[0] | | |
| 02210498 | | ADA-PERP[0], ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[6.25], VET-PERP[0], XRP-PERP[0] | | |
| 02210502 | | ETH[.03399164], ETHW[.03399164], FTT[0.00012047], MATIC[149.9715], SHIB[9892337.69], SOL[10.43405027], USD[0.84], XRP[99.981] | | |
| 02210504 | | USD[0.00], USDT[.07570391] | | |
| 02210505 | | AUDIO[0], ETH[0], EUR[0.00], FTM[0], HBAR-PERP[0], LUNC[0], SOL[0], USD[9.06] | | |
| 02210508 | Contingent | ALCX[4], ATOM[9.998157], BTC[0.09339291], ETH[0.06098172], ETHW[0.06098172], EUR[0.00], FTT[3.99924], GBTC[29.9943], GRT[580.8929217], LUNA2[0.23718226], LUNA2_LOCKED[0.55342528], LUNC[51646.93801694], OXY[471], USD[1.00], USDT[0.00934483] | | |
| 02210512 | | BTC[0], ETH[.0001032], ETHW[.0001032], LRC[0.32883668], USD[0.15] | | |
| 02210517 | | BTC[.00000484], BTC-PERP[0], ETH[0.00] | | |
| 02210518 | | EUR[5000.00] | | |
| 02210519 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00098131], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02210520 | | USD[3192.67] | | |
| 02210522 | Contingent | AUDIO-PERP[0], AVAX-PERP[0], ETH[0.37124542], LUNA2[0], LUNA2_LOCKED[1.14416344], OXY-PERP[0], REEF-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00001147] | | |
| 02210527 | | ETH[.28022043], ETHW[.28022043], USD[0.00] | | |
| 02210528 | | EUR[0.00], USD[0.00] | | |
| 02210530 | | 0 | | |
| 02210531 | | BTC[0.00000505], BTC-PERP[0], FTM-PERP[0], MANA-PERP[0], SAND[.98461], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.66], USDT[1.92519908] | | |
| 02210535 | | ETHW[.00098529], TRX[.000067], USD[0.07], USDT[0] | | |
| 02210537 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DODO-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ONE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02210539 | | NFT (458948283192969054/FTX EU - we are here! #149471)[1], NFT (481192301691336512/FTX EU - we are here! #149107)[1], NFT (568197043066518520/FTX EU - we are here! #149297)[1], USD[5.00] | | |
| 02210540 | | AKRO[1], ATOM[.00009196], BAO[1], KIN[1], MATIC[.00012038], NFT (389620372179776893/FTX EU - we are here! #131060)[1], NFT (477547707180688351/FTX EU - we are here! #130155)[1], NFT (543199363013276382/FTX Crypto Cup 2022 Key #5464)[1], STETH[0], USD[0.01], USDT[0.08224305] | Yes | |
| 02210541 | | BAT-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], IMX[.07444], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 02210543 | Contingent | BIT[2.99943], LUNA2[0.00321414], LUNA2_LOCKED[0.00749966], LUNC[699.886], TRX[.000001], USD[1719.87], USDT[1.70674431] | | |
| 02210544 | | USD[0.00], USDT[0] | | |
| 02210545 | | ATLAS[9.882], SPELL[90.24], STEP[0], TRX[0], USD[0.08], USDT[0] | | |
| 02210546 | | USD[0.02], USDT[0] | | |
| 02210548 | Contingent | BNB[0], ETH[0], LUNA2[0.00000544], LUNA2_LOCKED[0.00001270], LUNC[1.18582652], NFT (541847591159723456/FTX Crypto Cup 2022 Key #7050)[1], SOL[0], TRX[0], USD[0.01] | | |
| 02210549 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0052515], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.15596304], ETHW[.15596304], FTT-PERP[0], LINK[3.69014488], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002934], MANA-PERP[0], MATIC-PERP[0], NFT (341923928334900701/Robert )[1], NFT (452076146797356310/Robert #2)[1], NFT (472832450716291014/Mitch)[1], NFT (508165174614795920/James )[1], RSR[0], SOL[0.00000001], SOL-PERP[0], TRX[6], USD[206.98], USDT[9.84916001], VET-PERP[0], XLM-PERP[0], XRP[1], XTZ-PERP[0] | | |
| 02210562 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.11], BTC[.02500165], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.37], ETHW[.288], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[2.09946], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[0.08186001], LUNA2_LOCKED[0.19100669], LUNC[17825.19], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[99.33], USDT[0.00007680], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02210563 | | BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[25.15079374], FTT-PERP[0], LUNC-PERP[0], SOL[0], USD[123.95], USDT[0] | | |
| 02210568 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00000975], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[34.78152446], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[72.18], WAVES-PERP[0] | | |
| 02210569 | | EUR[0.00] | | |
| 02210570 | | BOLSONARO2022[0], USD[181.62] | | |
| 02210571 | | BTC[0], CRO[8.48596981], USD[0.00], USDT[0] | | |
| 02210572 | | ATLAS[1000] | | |
| 02210574 | | USD[0.11] | | |
| 02210581 | | USD[0.00], USDT[0] | | |
| 02210583 | | AKRO[4], APE[7.89099755], ATOM[.15000782], AVAX[.11782593], BAO[13], BNB[.65441306], BTC[0.03509332], CHZ[1], DENT[5], DOGE[19.60732694], DOT[.58957501], ETH[.32718518], ETHW[0], FTT[.00000114], KIN[8], MATIC[36.41058573], NEAR[2.56039353], RSR[3], SOL[.07140578], TRX[2.001619], UBXT[3], USD[592.70], USDT[0.00045664] | Yes | |
| 02210584 | | AGLD-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH[.00000001], RSR-PERP[0], SKL-PERP[0], TOMO-PERP[0], TRX[.000777], USD[0.09], USDT[0.00000002] | | |
| 02210585 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], OKB-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.81], USDT[6.60625769], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02210586 | | BNB[.00282029], ETH[.00098], ETHW[.00098], SOL[.00264684], TRX[.001554], USD[1.48], USDT[0] | | |
| 02210593 | | USDT[0] | | |
| 02210597 | | FTT[0.09280707], USD[0.00] | | |
| 02210600 | Contingent | BTC-MOVE-0316[0], EUR[0.00], LUNA2[0.10904677], LUNA2_LOCKED[0.25444248], LUNC[23745.165316], USD[0.00], USDT[0.00043282] | | |
| 02210601 | | AAVE[131.73254303], ATLAS[229730], AUDIO[16213], AURY[1869], AXS[450.43566095], BNB[139.28323462], BTC[6.43929875], ENJ[13084], ETH[171.80963895], FIDA[4462], FTM[14203.47705772], LINK[1241.68330269], LTC[191.68425287], MANA[15350.69372], MATIC[23745.77555992], REEF[1249480], REN[82111.76625012], ROOK[155.255], SAND[16168], SOL[175.86400389], SPELL[902500], SXP[11756.44402928], TOMO[16724.99233269], USD[-28743.52] | | AAVE[131.70145096], AXS[441.38182077], BNB[100], BTC[6.4382714], ETH[72.13477445], FTM[14203.47705772], LINK[1240.92961168], LTC[121.43478901], MATIC[23702.97437979], SOL[11.22708544] |
| 02210603 | | TRX[.000001], USDT[.46367978] | | |
| 02210607 | | USD[3.77], USDT[0.00980828] | | |
| 02210608 | | DOGE[.4365], ETH[.000905], ETHW[.000905], FTT[.0981285], USD[0.04544855] | | |
| 02210615 | | BTC[.00000139], CRO[.14841763], DOT[.01159129], ETH[.0000186], ETHW[0.00001853], NFT (291212309625773488/Brick World #4)[1], NFT (318344095834527056/Brick World #9)[1], NFT (338886563458451886/Brick World #3)[1], SOL[.00008252], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02210618 | | FTT[25.09523195], USD[0.29], USDT[.00917141] | | |
| 02210619 | | BTC[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 02210620 | | BAO[1], KIN[1], RSR[1], TRX[.000782], UBXT[1], USD[0.00], USDT[0.00000994] | | |
| 02210621 | | ATLAS[30001.046], CHZ[2309.106], FTT[0.02144178], KIN[20449994], LINA[48717.196], SNX[100], TRX[.000055], USD[0.21], USDT[0] | | |
| 02210625 | | USDT[1.13308283] | | |
| 02210628 | Contingent | AAVE-PERP[0], ALICE-PERP[0], AVAX[0.00150564], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2[0.02589619], LUNA2_LOCKED[0.06042446], LUNC[5638.951974], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[.00146292], SOL-PERP[0], SPELL-PERP[0], USD[337.04], USDT[0.57257200], USDT-PERP[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 02210632 | | AURY[.93574877], USD[8.53], USDT[0.00463503] | | |
| 02210636 | | ETH[.00107897], EUR[0.00], FTT[0.00100000], TRX[3093.3812], TRX-PERP[0], USD[0.00], USDT[0.00262981] | | |
| 02210643 | | EUR[0.00], TRX[.000002] | | |
| 02210644 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0166], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], ETH[.247], ETH-20211231[0], ETH-PERP[0], ETHW[.177], EUR[0.49], FTT[2], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[.51343703], SOL-PERP[0], TRX[.000001], USD[0.24], USDT[0.00000001], XRP-PERP[0] | | |
| 02210651 | | BNB[.0095], SPELL[5300], USD[0.51] | | |
| 02210653 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.13], USDT[0] | | |
| 02210657 | | ALGO[1649], BNB[0.00000001], BTC[0.17533890], CHZ[1350], CRO[12680], CRV[1070], DOGE[0], DOT[258.15000001], ETH[2.23088583], ETHW[.157], EUR[993.00], FTM[2890.7428], FTT[29.99532], GALA[8670], LINK[100.67480000], LTC[0], MANA[2553], MATIC[0.00000001], NEXO[287], SAND[1779], SOL[23.00680000], TRX[0], USD[4298.06], USDT[1056.08967375], XRP[894.00000001] | | |
| 02210663 | | BAO[1], USDT[0] | Yes | |
| 02210666 | | AAVE[2.99962], ATLAS[19.9981], AVAX[1.99981], BRZ[.00577626], BTC[0.00579889], CRO[9.9981], ETH[.04499145], ETHW[.04499145], FTT[1.99962], LINK[2], POLIS[11.99905], SAND[13], SOL[.4327153], TRX[.000001], TULIP[1], USD[0.00], USDT[0.04898873] | | |
| 02210667 | | 1INCH-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[5540], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.78], YFI-PERP[0] | | |
| 02210668 | | ATLAS[.61029186], ATLAS-PERP[0], DYDX-PERP[0], GALA-PERP[0], LOOKS-PERP[0], POLIS[.05727271], POLIS-PERP[0], SLP-PERP[0], USD[0.00], USDT[47.50627989] | | |
| 02210670 | | EUR[0.00], LUNC-PERP[0], USD[1004.98], USDT[0] | | |
| 02210678 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02210690 | Contingent | LUNA2[0.15829451], LUNA2_LOCKED[0.36935387], LUNC[34468.964828], SOL[.00699423], USD[575.93] | | |
| 02210696 | | FTT[0.00005794], USD[0.57] | | |
| 02210701 | | BTC[.0024], TRX[.000001], USD[1.12], USDT[0.00000004] | | |
| 02210705 | | BNB[0], ETH[0], MATIC[0], NFT (2889187158526742286/FTX EU - we are here! #2745)[1], NFT (349641791472347298/FTX EU - we are here! #2655)[1], NFT (364457589903373975/FTX EU - we are here! #2819)[1], SOL[0.00000001], USDT[0.00000094] | | |
| 02210706 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000002], BNB-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STX-PERP[0], USD[0.01], USDT[0.00183616], XLM-PERP[0] | | |
| 02210708 | | BTC[.0222], MTA[902], USD[0.00], USDT[0.67699562] | | |
| 02210710 | | BTC-PERP[0], ETH-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[3.23] | | |
| 02210713 | | ATLAS[279.9468], BNB[0], USD[0.18] | | |
| 02210714 | | DOGE[11012.6713395], FTT[42.29030088], MATIC[1719.772893], SOL[27.98015601], USD[450.85], USDT[0] | | |
| 02210715 | Contingent, Disputed | USD[0.01] | | |
| 02210719 | | ETH[0], SOL[.00000001], USDT[0] | | |
| 02210723 | | AAVE-20211231[0], ADA-PERP[0], BNB-PERP[0], BTC[.10820254], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH[0.00096732], ETH-PERP[0], ETHW[0.00096732], FTT[1.61803834], GALA-PERP[0], ICP-PERP[0], MANA-PERP[0], NEAR-PERP[0], USD[0.57], USDT[0.00003950] | | |
| 02210729 | | EUR[0.00] | Yes | |
| 02210731 | | TRX[.000001], USD[198.18], USDT[0] | | |
| 02210745 | | BAO[1], BTC[0], LTC[.53759372], SOL[0.00] | | |
| 02210750 | | TRX[.000001], USD[108.37], USDT[0] | | |
| 02210751 | | BAO[46416.39152178] | | |
| 02210753 | | COMP-PERP[0], DOT-PERP[0], USD[0.00], USDT[0] | | |
| 02210758 | | AUD[0.00], FTT[2.32653076], UNI[40.9], USD[1.50], USDT[0], XRP[980.15748952] | | |
| 02210759 | | IMX[.083951], TRX[21.99582], USD[0.06], XRP[.834] | | |
| 02210760 | | SOL[.0090234], USD[0.08], USDT[0.36501506] | | |
| 02210770 | | BAO[1], EUR[0.00], HXRO[1], UBXT[1], USD[0.00] | | |
| 02210771 | | EUR[0.00], USDT[0.00000169] | Yes | |
| 02210773 | | 1INCH-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[-1.17], USDT[3.38134081], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02210774 | | ATOM[3.03190306], DOGE[0], SUSHI[0], USD[0.01], USDT[0.00000004] | | |
| 02210777 | | BTC[.21581], TRX[.000001], USDT[2.92327411] | | |
| 02210778 | | KIN[2581577.86038826], TRX[.000001], USDT[0] | | |
| 02210780 | | AAVE[0], AVAX-PERP[0], BNT[0], BRZ[.3064], BTC[0.00990830], DOGE[0.98584371], DOGE-PERP[0], DOT-PERP[0], ETH[0.08577731], ETHW[0.04059823], EUR[55.27], FLOW-PERP[0], FTM-PERP[2], FTT[0], GALA-PERP[0], LUNC-PERP[0], MANA[.99982], MATIC[0], PERP[0], SOL[-0.02126321], TRX[0], UNI[0], USD[75.33], USDT[1.03475202] | | BTC[.000923], DOGE[.977543], ETH[.002024], USD[51.97] |
| 02210784 | | USD[803.60], USDT[0] | Yes | |
| 02210785 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BULL[0], CHR-PERP[0], CHZ-20211231[0], DENT-PERP[0], DOGEBULL[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02210786 | Contingent | DOGE[746], ETH[.12898195], ETHW[.12898195], LUNA2[0.39538328], LUNA2_LOCKED[0.92256099], LUNC[26102.3096187], USD[2.85], USTC[39] | | |
| 02210787 | | ATLAS[179.9676], POLIS[20.796256], TRX[.000001], USD[0.53], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02210788 | | BTC[0], ETHW[0], TLM[.9499105], USD[0.00], USDT[0.00000001] | | |
| 02210789 | | ATLAS[3669.266], CONV[7478.504], ETH-PERP[0], KIN[2739452], TRX[.000029], USD[7922.81], USDT[6.2000001] | | |
| 02210790 | Contingent | ATLAS[226.76716600], AVAX[0], BOBA[0], ETH[0], FTT[0], LUNA2[12.73817549], LUNA2_LOCKED[28.71389054], LUNC[10.44541921], OXY[40.09936768], POLIS[0], QI[0], RUNE[0], TRX[0.00002800], USD[0.00], USDT[0], USTC[1038.37345617] | Yes | |
| 02210795 | | BTC[0.00004334], LTC[.00376563], USD[20.54], USDT[0.00000001] | | |
| 02210796 | | GOG[5], USD[0.86] | | |
| 02210797 | Contingent | ETHW[.00040697], LUNA2[0.81060440], LUNA2_LOCKED[1.89141028], USD[32.27], USDT[0.00526558] | | |
| 02210798 | | USDT[0.71889672] | | |
| 02210799 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.60] | | |
| 02210802 | | POLIS[361.1], USD[0.51], USDT[0] | | |
| 02210806 | Contingent | ALCX[11.51386196], ALGOBULL[66708646.2], CREAM[4.6762], FTT[26.596656], GALA[1000], LUNA2[0.88947815], LUNA2_LOCKED[2.07544901], LUNC[193685.74], SOL[5.008385], SUSHIBULL[7552564.74], USD[75.64] | | |
| 02210807 | | BAO[2], BTC[0], DENT[3], GRT[1], KIN[2], RSR[2], TRU[1], TRX[3], UBXT[1], USD[0.00] | | |
| 02210808 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[2], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.50], USDT[0.00000017], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 02210809 | | AKRO[1], AUDIO[.00002744], BAO[13], BAT[.00001826], BNB[0], BTC[0], CRO[0], DOGE[0], ETH[0], EUR[0.00], KIN[16], MANA[0.00092135], RSR[4], SAND[0.00399847], SHIB[3387.20704073], SLRS[0], SOL[0], USD[0], TRX[1], UBXT[6], USD[0.00], USDT[0.00000001], XRP[0.02946364] | Yes | |
| 02210814 | | AURY[.33815808], ETH[.00000001], TRX[.000848], USD[5.00], USDT[0] | | |
| 02210817 | | BNB[0], SOL[0], SPELL[0], STEP[0] | | |
| 02210818 | | ATLAS[2959.526], FTT[0.03711140], POLIS[29.2], SOL[3.20210025], USD[0.60], USDT[0.00000001] | | |
| 02210820 | | 0 | | |
| 02210821 | | FTT[0.07895461], MANA[6145], USDT[0] | | |
| 02210826 | | XRP[509.392308] | | |
| 02210828 | | TRX[.000281], USD[0.08], USDT[.00619181] | | |
| 02210829 | | USDT[0] | | |
| 02210832 | Contingent | LUNA2[1.34441382], LUNA2_LOCKED[3.13696558], LUNC-PERP[0], MANA[0.71226195], SOL[80], SOL-PERP[0], USD[2797.75], USDT[0], XRP[.00445711] | | |
| 02210834 | | BTC-PERP[0], DYDX[6.61072518], ETH-PERP[0], EUR[0.00], LINK[4.28834823], USD[0.00], XRP[152.34000518], XRP-PERP[0], ZRX[48.57973218] | | |
| 02210835 | | USD[0.86] | | |
| 02210838 | | ADA-PERP[0], CRV[357.5033077], ETHBULL[0], FTT[50.79362010], FTT-PERP[0], USD[-2.58], USDT[3.22016836] | | |
| 02210844 | | TRX[.497308], USD[0.00] | | |
| 02210852 | | BAO[2], BNB[.00000001], DENT[1], ETH[0], FTT[0.02434632], KIN[1], SOL[0], UBXT[1], USD[0.00], USDT[0.00000002] | | |
| 02210853 | | 1INCH[0], AKRO[1], BAO[1], MATH[1], RSR[1], STARS[.00487462], TOMO[1.03427772], USDT[0] | Yes | |
| 02210854 | | ATLAS[0.08021819], USD[0.01], USDT[0] | | |
| 02210856 | | USD[0.00], USDT[0] | | |
| 02210859 | | DOGE[335.93616], USD[0.89] | | |
| 02210860 | | EUR[0.00], USD[0.46370725] | | |
| 02210862 | | DOGE[0], ETH[0], SHIB[0], USDT[0.00002797] | Yes | |
| 02210864 | | POLIS[7.83110140], STG[.42525402], USD[7.47], USDT[0] | | |
| 02210866 | | ATLAS[43311.6761], ATLAS-PERP[0], SHIB[99886], SHIB-PERP[0], USD[24.81] | | |
| 02210867 | | AKRO[1], BAO[4], DENT[1], KIN[6], TRX[1.000779], UBXT[2], USDT[0.00000001] | | |
| 02210881 | | KIN[1], TRX[.000001], USDT[0] | | |
| 02210882 | | CEL[.0189], USD[0.00] | | |
| 02210883 | Contingent | CRO[9.09808288], CRO-PERP[1090], LUNA2[1.58861527], LUNA2_LOCKED[3.70676896], LUNC[345924.32], USD[245.75], USDT[1.39500212] | | |
| 02210885 | | BTC-PERP[.0073], DOGE-PERP[0], ETH-PERP[0], EUR[3.08], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[94.28] | | |
| 02210886 | | ETH[0], SOL[4.49336515], SOL-PERP[0], USD[-2.51] | | |
| 02210887 | | BTC[0.00009992], BTC-PERP[0], GALA[9.64], PFE-0930[0], SUSHI-PERP[0], TSLAPRE-0930[0], USD[144.62] | | |
| 02210889 | | BRZ[2332.39079893], ETH[.15985899], ETHW[.0981719], USDT[71.26344608] | | |
| 02210893 | | BNB[0], BNB-PERP[0], BTC[0.00000634], BTC-MOVE-WK-20211029[0], CAKE-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02210894 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0.0000679], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00161961], ETH-PERP[0], ETHW[0.00161960], FTM[516.9066815], FTT[30.29376812], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAMP[2547], SHIT-PERP[0], TRX[.000001], USD[15.40], USDT[9227.61790941] | | |
| 02210895 | | 1INCH[26.03160592], BTC[0.00879516], ETH[0.01325362], ETHW[0.01325362], FTM[98.54406562], FTT[.75570183], RUNE[9.97264448], SAND[35.28153762], SOL[0], USD[0.00] | | BTC[.006776] |
| 02210896 | | DOGE[299.629634] | | |
| 02210901 | | AKRO[2], ATLAS[4474.77300843], AUDIO[1.01232172], BAO[64143.9606363], CHZ[1], CRO[237.55607171], CRV[47.01206548], DENT[59189.77002005], DOGE[2], DYDX[23.23565772], EUR[0.15], FTM[56.99302844], KIN[5], LINK[7.42141044], MATIC[125.17128893], POLIS[31.42354647], QI[4280.09037329], RSR[3], USD[1105061.91372736], TRX[2], UBXT[2] | Yes | |
| 02210903 | | BTC[0.02476399], BULL[0.00093960], FTT[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0.00015361], XRP[0] | | |
| 02210904 | | USD[0.00], USDT[0.42345962] | | |
| 02210905 | | ETH[0], SPELL[0], UNI[0.00411935], USD[0.00] | | |
| 02210908 | | USDT[0] | | |
| 02210910 | | USD[0.00] | | |
| 02210915 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02210916 | | ADABULL[.80141048], ADA-PERP[0], ALGOBULL[24500186], ALTBULL[11.7759126], AR-PERP[0], AVAX-PERP[0], BNB[.08996658], BNBBULL[.45864828], BNB-PERP[0], BTC[.03244557], BTC-PERP[0], BULL[.01499872], CRO[230], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.035], ETH-PERP[0], ETHW[.035], EUR[1000.95], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[70], MATICBULL[.01474], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[22.00358], SOL-PERP[0], TRX[.000001], USD[0.60], USDT[0.00645886] | | |
| 02210921 | | ALTBULL[3.21531106], BEAR[883.53], BTC[0.00004352], BULL[0.00900397], BULLSHIT[2.32355996], DEFIBULL[10.22350986], DOGEBULL[.05353982], ETHBULL[0.07006724], FTT[.199829], LTC[.0099905], LTCBEAR[98.138], MIDBULL[.71584078], USD[0.01], USDT[14.08692699], XAUTBULL[0.00249946] | | |
| 02210925 | | BTC[0.00001501], USD[0.00003018] | | |
| 02210926 | | BTC[.016], ETH[0], MANA[13.99734], SHIB[13641238.96980864], SOL[0.76945653], USD[0.79] | | |
| 02210935 | | RAY[.010904], SOL[.000306], TRX[.297781], USD[0.00] | | |
| 02210939 | | POLIS[2.12], TRX[.487001], USD[0.01] | | |
| 02210940 | | 1INCH[0], FTT[1.02984591], OMG[0], USD[0.00], USDT[229.97840746] | | |
| 02210943 | Contingent | ETH[6.36436199], ETHW[6.36436199], FTT[65.5886518], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], SHIB[30583973.5], USDT[0], XRP[28.83820103] | | |
| 02210949 | | BRZ[0], POLIS[189.8], USD[0.00], USDT[0.00099841] | | |
| 02210950 | | EUR[1.39], FTT[25.42], IMX[56], MATIC[290], SOL[10.27795572], USD[5.77], XRP[1067.164666] | | |
| 02210951 | | USD[26.46] | Yes | |
| 02210954 | | BAO[6], EUR[0.00], KIN[6], TRX[2], USD[0.00], USDT[0] | Yes | |
| 02210955 | | BNB[.0268131], BTC[.00000016], ETH[.00000286], ETHW[.31289209], FTT[.00029658] | | |
| 02210957 | | 1INCH-PERP[0], BTC[.0006], BTC-PERP[0], ETH-PERP[0], RAMP[2002], USD[15.45], XRP-PERP[0] | | |
| 02210958 | | USD[25.00] | | |
| 02210959 | | ATLAS[2111.32460236], BAO[25272.68443246], SKL[96.41904193], SLP[230.55855721], USD[0.00] | | |
| 02210964 | | ETH[0], SOL[0], USD[0.00] | | |
| 02210967 | | EOS-PERP[0], USD[0.00], USDT[0] | | |
| 02210968 | | POLIS[11], TRX[.000001], USD[0.84] | | |
| 02210969 | | ETH-PERP[0], TRX[.000044], USD[0.00], USDT[95.566292] | | |
| 02210970 | | ATLAS[3669.3027], CONV[7488.5769], KIN[2739479.4], TRX[.000001], USD[4.04], USDT[7.00000001] | | |
| 02210971 | | ETH[.02], ETHW[.02] | | |
| 02210973 | | SHIB[2510000] | | |
| 02210974 | | SOL[.04501167], TRX[.000001], USDT[0.00000115] | | |
| 02210976 | | BTC[0.00000129], DOGE[-0.23227219], USDT[0.04236726] | | BTC[.000001] |
| 02210979 | | DOGE[1091.37222478], LTC[2.18274497] | Yes | |
| 02210981 | | AURY[1], FTT[.0122116], USD[0.00], USDT[0] | | |
| 02210987 | | BTC[0.00001238], TRX[0] | | |
| 02210990 | | ATLAS[5956.11840293], AVAX[11.66302155], BIT[0], BNB[0], BTC[0.00715207], CLV[554.94461281], DOGE[0], ETH[0.77000000], ETHW[0.77000000], FTT[0], GALA[594.90304], GARI[147.1016235], GBP[0.00], GOG[80], KIN[2000000], KSHIB[0], LTC[0], MANA[304.56621467], MATIC[0], MBS[125.31338142], SAND[123.08314632], SHIB[0], SOL[0], SPELL[0], TRX[1000], USD[0.00], USDT[0.00001741], XRP[0] | | |
| 02210992 | | ATLAS[3479.748], TRX[.000053], USD[1.20], USDT[0.00000001] | | |
| 02210995 | | BF_POINT[200], BTC[.00787957], ETH[.09351135], ETHW[.09251446], EUR[369.00], KIN[1], NFT[291347145047088067/FTX EU - we are here! #281910][1], NFT[411131584571218925/FTX EU - we are here! #281910][1], SHIB[447.53083773] | Yes | |
| 02210997 | | AKRO[1], BAO[4], DENT[1], KIN[1], TRX[1], UBXT[1], USD[0.00] | | |
| 02211000 | | ATLAS[.478], TRX[.000918], USD[0.03], USDT[272.187643] | | |
| 02211001 | | ATLAS-PERP[0], TRX[.000001], USD[0.00] | | |
| 02211004 | | BTC[0], MATIC[0], USD[0.00], USDT[0] | | |
| 02211008 | | ADA-PERP[0], BNB-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], LUNC-PERP[0], SRM-PERP[0], USD[0.07], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02211009 | | BTC[0.00509984], CRO[20], ETH[.101], ETHW[.101], MANA[34.99487], SAND[11], SOL[.6899753], USD[23.04] | | |
| 02211011 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 02211014 | | ATLAS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.04095906], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[.374], ETH-PERP[0], EUR[0.00], MATIC[150], MATIC-PERP[0], SHIB-PERP[0], SOL[1.94], SOL-PERP[0], USD[5.61], XAU[0], XRP[240] | | USD[5.58] |
| 02211015 | | BNB[.00000001], SOL[0], TRX[0], USD[0] | | |
| 02211016 | | ADA-PERP[0], BTC-PERP[0], C98-PERP[0], ETC-PERP[0], FTT-PERP[0], SLP[9.836], SLP-PERP[0], SNX-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 02211020 | | BTC[.02251428], DOGE[399.92628], MATIC[840.8520424], SOL[2.59952082], USDT[70.44995976] | | |
| 02211021 | | POLIS[421.142354], USD[0.12] | | |
| 02211022 | | ATOM[0], BTC[0], CRO[0], NEXO[0], RUNE[0], USDT[0] | | |
| 02211028 | | LINK[0.04257020], SHIB[500000], TRX[36.11506565], USD[0.00], XRP[234.91928388] | | LINK[.04187], TRX[31.525612], XRP[230.749569] |
| 02211030 | | BTC[0.01510000], DOT-20211231[0], DOT-PERP[0], ETH[.24196979], ETHW[.083], FIL-PERP[17.6], FTM-PERP[0], LUNC-PERP[0], RAY[122.8679113], SGD[0.00], SOL[4.93513657], USD[74.24] | | |
| 02211031 | | EUR[0.05], USD[2.28] | | |
| 02211034 | | BTC-PERP[0], EUR[3.12], USD[0.00] | | |
| 02211036 | | BNB[.00748348], USDT[2.4871582] | | |
| 02211039 | | GBP[100.00] | | |
| 02211045 | Contingent | GMT[.678], GMT-PERP[0], LUNA2[0.07300866], LUNA2_LOCKED[0.17035354], LUNC[15897.789806], POLIS[.0449], SHIB[71.18], USD[737.81], USDT[.0091] | | |
| 02211054 | | USDT[0] | | |
| 02211055 | | ETH[0], NFT[338770018504516348/FTX AU - we are here! #53612][1], NFT[487587544994264698/FTX AU - we are here! #53605][1], SOL[0], SOS[60516.2698], USD[0.00] | | |
| 02211060 | | BNB[0], FTM[0], GBP[0.01], IMX[.04768], USD[16.41], USDT[0] | | |
| 02211061 | Contingent | ADA-PERP[0], ALCX[.00082938], BTC[.0209], BTC-PERP[0], CHZ[980], ETH[.35293293], ETH-PERP[0], LUNA2[0.99334566], LUNA2_LOCKED[2.31780655], LUNC-PERP[0], MATIC[9.9582], NEAR[7.99221], SOL[.00027456], SOL-PERP[0], TRX[319.000778], USD[0.52], USDT[2814.28653893], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02211063 | Contingent, Disputed | AAVE-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SKL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02211064 | Contingent | APE[.023981], BTC[0.00006451], CRO[9.9791], ETH[.00023336], LUNA2[1.15626929], LUNA2_LOCKED[2.69796168], LUNC[251780.0727313], SHIB[72957.65247977], SOL[.0093147], USD[21.07], USDT[0.00687901] | | |
| 02211066 | | BNB[0], ETH[.00050405], ETHW[.00050405], FTM-PERP[0], SHIB[93559], USD[0.26] | | |
| 02211067 | | TRX[.000001], USDT[0] | | |
| 02211074 | | SHIB[234439.81814861], USD[0.00] | Yes | |
| 02211075 | Contingent | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[.07539921], BNB-PERP[0], BTC[0.00003430], BTC-0624[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.22], FTT[25.08203025], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[15.1097922], LUNA2_LOCKED[34.94363009], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE[.00055112], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG[2266.04949136], TRX[105185.345], TRX-PERP[0], USD[5300.94], USDT[0.21937258], USTC[1640.54371563], WAVES-PERP[0] | | |
| 02211076 | | AKRO[1], ETH[.0000537], USD[0.00], USDT[.005973] | Yes | |
| 02211081 | | AAVE[.01723526], BAO[3], BTC[.00244716], ETH[.0164399], ETHW[.01623455], LINK[.30615698], MATIC[3.51004644], SECO[1.0896695], SOL[1.58241135], TRX[1], USD[0.41] | | |
| 02211085 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTT[1.6], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[44.08], USDT[.00391635], VET-PERP[0] | | |
| 02211087 | | TRX[.000001], USD[2.36], USDT[0] | | |
| 02211088 | | TRX[.000001], USD[0.25], USDT[0] | | |
| 02211092 | | ADA-PERP[0], BTC[.00009298], CRO[9.992], DOT-PERP[0], ETH[.0009738], ETHW[.0009738], EUR[0.00], ICP-PERP[0], OMG-PERP[0], TRX[.000001], USD[0.00], WAVES-PERP[0] | | |
| 02211093 | | ADA-PERP[0], AVAX[0.00038531], AVAX-PERP[0], AXS-PERP[0], BTC[0.00051809], BTC-PERP[0], EGLD-PERP[0], ETH[0.00699411], ETH-PERP[0], ETHW[.00699411], EUR[0.00], FTT-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[10.37] | | |
| 02211095 | | BNB[1.18626837], FTT[.0967358], SPELL[85.76216], TRX[.000001], USD[33.25], USDT[2.13542233] | | |
| 02211096 | Contingent, Disputed | USD[0.00] | | |
| 02211099 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00688450], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (340403593812259697/FTX EU - we are here# 137152)[1], NFT (470024732134238797/FTX EU - we are here# 138562)[1], NFT (540927616472497982/FTX AU - we are here# 85334)[1], NFT (550066028908874634/FTX AU - we are here# 85318)[1], NFT (568292434840753581/FTX EU - we are here# 139044)[1], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM2.13824117], SRM_LOCKED[93.91790173], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.00106], TRX-PERP[0], USD[0.33], USDT[0.00981000], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFII[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02211100 | | XRP[0] | | |
| 02211102 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-2021123[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-2021123[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-2021123 1[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-0325[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-0325[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[11.9213039], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02211103 | | ALGOBULL[87287938.9], ATOMBULL[8.0262], BSVBULL[15135405.8], COMPBULL[2.51274], CREAM[.005561 6], DEFIBULL[183.649289], DOGEBULL[435.8074953], GRTBULL[39952.99889], HTBULL[224.149213], MATICBULL[3448.861765], OKBBULL[83.19780768], SUSHIBULL[41493101.75], THETABULL[690.74678306], TOMOBULL[38.03], TRX[.000001], TRXBULL[.26926], USD[0.07], XRPBULL[363610.9142] | | |
| 02211105 | | BTC-PERP[0], GMT-PERP[0], TRX[.000001], USD[0.00], USDT[10.00749705] | | |
| 02211117 | | APE[.80539732], DOGE[.8], FTT[0], SOL[0], USD[-0.38], USDT[0], XRP[.00000001] | | |
| 02211122 | | SHIB-PERP[0], TRX[.00000001], USD[0.00], VET-PERP[0] | | |
| 02211125 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[-0.18], USDT[20.30160771], VET-PERP[0] | | |
| 02211128 | | BNB[0.00000001], BTC[0], ETH[0], FTM[0.90967508], SOL[0], USD[0.00] | | FTM[.908708] |
| 02211130 | | BTC[0], BTC-PERP[0], TRX[.001554], USD[0.28] | | |
| 02211138 | | ATLAS[30], USD[0.27], USDT[0] | | |
| 02211142 | | APE[.09896], ETH[0], KIN[.06321062], SOL[0], USD[0.77], USDT[0] | | |
| 02211145 | | BNB[.2099622], BTC[0.00769861], ETH[.06098902], ETHW[.06098902], USD[46.14] | | |
| 02211150 | | USD[8.05] | | |
| 02211157 | | AURY[50], CAD[0.01], USD[0.00] | | |
| 02211158 | | AURY[.38912291], USD[0.00] | | |
| 02211163 | | APE[0], ETH[.00013], ETHW[.00013], USD[1544.20], USDT[0] | | |
| 02211169 | | AVAX[14.397264], DOT[49.290633], USD[2.00] | | |
| 02211172 | | ETH[.0005122], ETHW[.0005122], EUR[3.01], SOL[.0001036], USD[0.66], USDT[223.58849253] | | |
| 02211177 | | BTC[.0028], IMX[41.7], SOL[.169995], USD[0.65], XRP[228] | | |
| 02211179 | | POLIS[97.98138], USD[1.29], USDT[0] | | |
| 02211181 | | USD[25.00] | | |
| 02211185 | | BTC[0.02198708], DOT-PERP[0], ETH[0], EUR[0.00], SOL[0.77415512], SOL-PERP[0], USD[278.98], USDT[16.87006205] | | |
| 02211191 | | ALICE-PERP[0], AR-PERP[0], AXS-PERP[0], CHZ-0325[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-0325[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02211192 | | BAO[1], BNB[.00000005], BTC[.00016377], DOGE[84.32351981], ETH[.00241415], ETHW[.00238677], FTT[5.44523908], IMX[2.71974874], MATIC[2.05699331], NFT (337889303897744635/FTX EU - we are here! #101591)[1], NFT (360758389438036684/Montreal Ticket Stub #1250)[1], NFT (371452048143595572/FTX Crypto Cup 2022 Key #21470)[1], NFT (400879414130759746/FTX EU - we are here! #101404)[1], NFT (425666132878551870/The Hill by FTX #822)[1], NFT (425739307370374694/Japan Ticket Stub #1004)[1], NFT (473459333008675636/FTX EU - we are here! #102685)[1], NFT (481527430037453580/FTX AU - we are here! #30038)[1], NFT (516410083889382589/FTX AU - we are here! #30134)[1], NFT (551001190783062953/Netherlands Ticket Stub #1185)[1], USD[4186.71], USDT[3267.99146744] | Yes | |
| 02211199 | | BTC[.448044], ETH[17.17029941], ETHW[17.17029941], SOL[40.59935], TRX[.000222], USDT[39353.62889] | | |
| 02211200 | | TRX[3009.956329], USD[826.21], XRP[316.411] | | |
| 02211203 | Contingent | DOGE[0], LUNA2[0.00002727], LUNA2_LOCKED[0.00006363], LUNC[5.93856074], USD[0.00], USDT[0] | | |
| 02211203 | | AURY[.42354833], POLIS[1.4], USD[0.00] | | |
| 02211205 | | ETH[.00000001], USD[0.00], USDT[0.00000001] | | |
| 02211211 | | NFT (325474637667410824/The Hill by FTX #8643)[1], NFT (370090150899168000/FTX Crypto Cup 2022 Key #3008)[1], NFT (558566702477050086/FTX AU - we are here! #52381)[1], NFT (572990805951806880/FTX AU - we are here! #52426)[1] | | |
| 02211212 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[2.28], USDT[0] | | |
| 02211219 | | BTC-PERP[0], ETH-PERP[0], GBP[0.00], TSLA-0325[0], USD[-630.01], USDT[706.12980122] | | |
| 02211220 | | EUR[100.00], FTM[0] | | |
| 02211221 | | BTC-PERP[0], USD[4.69] | | |
| 02211223 | | BNB[0], BTC[0.00178307], CRO[0], ETH[0], EUR[150.00], FTM[0], FTT[0], USD[0.00], USDT[0.00025403] | | |
| 02211226 | | TRX[.000015] | | |
| 02211227 | | FTT[44.59585708], MKR[.0025437], MPLX[.206542], NFT (343095173253255451/The Hill by FTX #4279)[1], NFT (371549258043648893/Austria Ticket Stub #1924)[1], SOL[38.42363887], TRX[.000079], USD[0.00], USDT[0] | Yes | |
| 02211229 | Contingent, Disputed | ATLAS[4.37528448], LINKBULL[7.34], TRX[.000097], USD[0.00], USDT[0], XRPBULL[2700] | | |
| 02211231 | | SHIB[35665.30638722], USD[9.43], USDT[0] | | |
| 02211233 | | APE[9.998157], BTC[0.00301668], DOGE[6058.70725479], ETH[0.40659877], ETHW[0.40442057], FTT[12.497625], USD[904.15] | | DOGE[6010.309835], ETH[.40088] |
| 02211234 | | USDT[1.390845] | | |
| 02211238 | | TRX[.000001] | | |
| 02211239 | | TRX[1], USD[0.01] | | |
| 02211245 | | POLIS[1.9], USD[0.41], USDT[0.00000001] | | |
| 02211246 | | BTC[0], USD[0.00], USDT[0] | | |
| 02211247 | | 1INCH[2.07608513], AUDIO[1.00311442], BAO[1], BF_POINT[300], BTC[.00000127], DENT[2], FRONT[1], GBP[0.00], KIN[1], LINK[1.00055723], MATIC[2.05791057], OMG[1.03293148], RSR[2], SECO[1.03398636], SRM[1.01313807], SUSHI[1.04045392], TRU[3], TRX[2], UBXT[1], USD[59204.48] | Yes | |
| 02211249 | | 0 | | |
| 02211251 | | ATLAS[9410] | | |
| 02211256 | Contingent | ETH[0], FTT[186.00001617], LUNA2[0.01745103], LUNA2_LOCKED[0.04071908], RAY[925.18705851], SRM[688.48882667], SRM_LOCKED[10.28456938], TRX[.000067], UBXT[0], USD[0.00], USDT[0] | | |
| 02211259 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[0.35324569], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02211260 | | SOL[0], USD[0.00] | | |
| 02211271 | | ATLAS[239.9544], BIT[65.98746], USD[0.82] | | |
| 02211274 | | 1INCH[53], AKRO[15612.80249804], BADGER[23.11499578], BAR[30], CREAM[2.02], CUSDT[9116.49744168], FLM-PERP[1063.8], GRT[591], MANA[1], SLND[45.9], SPELL[28314.2176089], USD[-261.49], WRX[133] | | |
| 02211276 | | ATLAS[1900.384], TRX[.000001], USD[0.89], USDT[0.02970110] | | |
| 02211277 | | USD[0.00] | | |
| 02211285 | | AKRO[2], BAO[1], DENT[1], POLIS[256.62302703], USDT[9691.05130775] | Yes | |
| 02211287 | | TRX[.000001], USD[0.00], USDT[0.00000005] | | |
| 02211288 | Contingent, Disputed | BNB[0], TRX[.000001], USDT[0.27931394] | | |
| 02211290 | | NFT (376294339794864602/The Hill by FTX #22607)[1], USD[0.01], USDT[0.27931394] | | |
| 02211294 | Contingent | 1INCH[0], ALPHA[0], AMPL[0], ASD[0], ATLAS[0], BAO[0], BAT[0], BTC[0], CHR[0], CRO[0], DENT[0], DMG[0], DOGE[0], ETH[0], FTM[0], FTT[0], GALA[0], GST[0], HUM[0], KIN[0], KSHIB[0], LRC[0], MANA[0], MATIC[0], MNGO[0], MTA[0], POLIS[0], REEF[0], RUNE[0], SHIB[201284.10914927], SLP[0], SOS[0], SPELL[0], SRM[.00009558], SRM_LOCKED[0.00307039], TRX[0], USD[0.00], USDT[2.53681927] | | |
| 02211295 | | MBS[804.839], USD[0.30] | | |
| 02211296 | | USD[0.66] | | |
| 02211297 | Contingent | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[8.25930536], LUNA2_LOCKED[19.27171252], LUNC[1798481.1325328], LUNC-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REAL[.07], TRX[.000777], USD[207.26], USDT[4.27905207], USTC-PERP[0] | | |
| 02211298 | | BTC[.00877], ETH[.421], ETHW[.421], LINK[11.4], USD[135.37352879], XRP[51.52] | | |
| 02211300 | | ADA-PERP[0], BTC[.0000704], BTC-PERP[0], EUR[0.36], SHIB-PERP[0], USD[0.01], USD[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02211306 | | TRX[.000001], USDT[2117.090227] | | |
| 02211312 | | 1INCH[.99905], AAVE[.0197131], AGLD[.28784], AKRO[18940.19484], ALICE[.596143], ALPHA[4.94965], AUDIO[3.98822], BADGER[.0191849], BAL[.0384686], BAND[.595383], BCH[.00094585], BOBA[.49971S], BTC[0.00809834], C98[1.99753], CHR[13.89873], CHZ[1049.7872], CLV[1.379328], DODO[904.371595], DOGE[1.90386], ETH[.00297815], ETHW[.00297815], FTM[.99848], FTT[1.52366616], LINA[29.5611], LINK[1.496599], LTC[1.8495877], MANA[10.97568], OMG[.499715], RAMP[62.89531], REEF[29.0614], SHIB-PERP[0], SOL[.048594], STMX[28.9873], STOR[.J1.058675], SUN[0.00140666], SUSHI[.99924], SXP[.284002], TLM[5.88467], TOMO[.673533], TONCOIN[61.490386], TRX[1.916973], UNI[.099829], USD[31.96], USDT[0], XRP[2.95516] | | |
| 02211313 | | GRTBEAR[809.92], MATICBEAR2021[66.908], MATIC-PERP[0], OMG-PERP[0], USD[0.10], USDT[0.00219571] | | |
| 02211316 | | LOOKS-PERP[0], USD[0.00] | | |
| 02211318 | | DOGE[0], TRX[0], USD[0.00], USDT[0] | | |
| 02211319 | | AVAX[.399924], FTM[20.99373], GRT[.99335], USD[0.09] | | |
| 02211323 | | USD[0.03], USDT[0] | | |
| 02211327 | | ENJ[180], SLP-PERP[0], USD[0.02] | | |
| 02211328 | | BF_POINT[400], BTC[0] | Yes | |
| 02211329 | | ADABULL[0.43643894], FTT[.01305555], USD[0.00] | | |

Consolidated Schedule 1 F/4G priority Unsecured Customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02211330 | Contingent | ATLAS[545.83634047], BTC[.0102], ETH[3.18857777], ETHW[2.79430926], EUR[0.00], FTM[330.03996162], FTT[25.86251347], POLIS[39.7100386], SRM[.00791288], SRM_LOCKED[.07106901], USD[1408.24] | | ETH[3.176201], FTM[320.302095], USD[1401.23] |
| 02211333 | Contingent | LUNA2[0.00000284], LUNA2_LOCKED[0.00000664], LUNC[.62], USDT[1.3163489] | | |
| 02211334 | | BAO[1], FIDA[1], KIN[1], SGD[89.37], USD[0.00], USDT[0] | | |
| 02211335 | | SHIB[4600000], USD[5.11] | | |
| 02211336 | | AVAX-20211231[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], HXRO[.5632067], LINK-PERP[0], RUNE-PERP[0], TRX[.000001], TRX-PERP[0], USD[5.99], USD7[0], XRP-PERP[0] | | |
| 02211338 | | ATLAS[1199.6148], TRX[.000066], USD[0.00], USDT[0] | | |
| 02211339 | | USDT[.08525257] | | |
| 02211340 | | BULL[0], ETH[0], ETHBULL[0], ETHW[0], FTT[5.00499037], USDT[0.00000947] | | |
| 02211341 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.008], ETH-PERP[0], ETHW[.008], EUR[0.00], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.06425912], LUNA2_LOCKED[0.14993796], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[29.20960078], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[8.03], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02211348 | | AURY[17.45328475], FTM[41.9916], FTT[0.00285693], USD[0.10], USDT[0] | | |
| 02211353 | | BNB[0], GENE[.098308], MATIC[0], SOL[0], USD[0.11], USDT[0] | | |
| 02211354 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00][0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 02211357 | | AAPL[1.9996], ABNB[5.649245], USD[108.25] | | |
| 02211359 | Contingent, Disputed | FTT[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 02211362 | | POLIS[49.6], TRX[.9406], USD[0.68] | | |
| 02211366 | Contingent | BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], EUR[37.93], HT[20.8], LUNA2[0.43306593], LUNA2_LOCKED[1.01048719], LUNC[94301.02], NEO-PERP[0], POLIS-PERP[0], USD[0.00] | | |
| 02211368 | | ETH-PERP[0], USD[115.79] | | |
| 02211371 | | ETH[5.87165532], ETHW[5.86925741], FTT[16.00582391], SOL[13.86934475], USDT[145.61304953] | Yes | |
| 02211375 | | BAO[7], BIT[39.24787364], CRV[25.00618222], FTM[40.07009457], KIN[8], SAND[37.76245893], SLP[1710.89778181], TLM[454.38087555], TRX[1], USDT[0.00091324] | Yes | |
| 02211381 | | USDT[281.3] | | |
| 02211383 | | BTC-PERP[0], NFT (33622906258775912 9/FTX AU - we are here! #5233)[1], NFT (39396252414188442 8/FTX AU - we are here! #5252)[1], NFT (41304186308602756 2/FTX EU - we are here! #70176)[1], NFT (41701275616480177 4/FTX EU - we are here! #70291)[1], NFT (42298197535892791 6/FTX AU - we are here! #29857)[1], NFT (50916794134199112 6/FTX EU - we are here! #70025)[1], USD[-5.29], USDT[5.86293169] | | |
| 02211386 | | BNB[.72925454], FTM[24.98518], USD[38.29], XRP[2570.7533796] | | XRP[1760] |
| 02211387 | | USDT[0] | | |
| 02211388 | | EUR[0.00], FTT[25.11237303], USD[1218.98] | | |
| 02211391 | | ETH-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000001], USD[41.81], USDT[104.87649119], XRP-PERP[0] | | |
| 02211392 | | USD[1105.77] | | USD[1082.43] |
| 02211393 | | BNB[0], BTC[0], ETH[0], ETHW[1.57215241], MATIC[0], SOL[0], USD[5997.83], USDT[0.00203009] | | |
| 02211398 | Contingent | BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.00003003], LUNA2_LOCKED[0.00000008], LUNC[.008096], MATIC[0], SOL-PERP[0], TRX[.001313], USD[0.00], USDT[326.1639682Z], XLM-PERP[0], XRP-PERP[0] | | |
| 02211401 | | FTT[1.4], USDT[1.85574379] | | |
| 02211404 | | BTC[0.16984821], DFL[459.91076], ETH[0], FTM[.717342], FTT[1.9996], MATIC[509.65468], USD[4.04] | | |
| 02211405 | | AVAX[0.00958198], BTC[0.00068199], BTC-PERP[0], USD[5.68], USDT[0.00903644] | | |
| 02211408 | | SOL[0] | | |
| 02211409 | | ADABULL[3.37621804], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], USD[4.47] | | |
| 02211410 | | ATOM-PERP[0], AVAX[0], BTC[0], DOT-PERP[0], ETH[0], LUNC-PERP[0], SOL[32.88254697], USD[0.00], USDT[0.00000131] | | |
| 02211411 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 02211420 | | BNB[0.00063275], CRO[6.35634156], STEP[0], USD[1.41], USDT[0] | | |
| 02211422 | | BTC[.0001], ETH[.001], ETHW[.001], USD[0.00], USDT[0.60792591] | | |
| 02211423 | | STEP[1387.82276], USD[0.10] | | |
| 02211424 | | CHZ[.9411], FLOW-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], STX-PERP[0], USD[0.01] | | |
| 02211425 | Contingent | ENJ[.8618], ETH[4.99905000], ETHW[4.99905000], FTT[.039896], LOOKS[4.46273734], LUNA2[0.00000344], LUNA2_LOCKED[0.00000803], LUNC[.75], MATIC[4.245], TRX[.002333], USD[3661.52], USDT[18.04388004] | | |
| 02211428 | | TRX[.000001], USDT[0.35035202] | | |
| 02211429 | | BTC[0], BTC-PERP[0], ETH-PERP[0], TRX[.000082], USD[9669.93], USDT[3406.11589690] | | |
| 02211432 | | USDT[0] | | |
| 02211434 | | AVAX[38.65512204], BAO[1], DENT[1], FTT[0], RSR[1], TRX[1], UBXT[1], USD[25.15], USDT[0.02705245] | Yes | |
| 02211436 | | USD[0.00] | | |
| 02211437 | | FTT[2.41004612], USD[0.00] | | |
| 02211444 | | BTC[.00001637], USD[0.00] | | |
| 02211445 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[398.6296], MATIC-PERP[0], USD[0.00] | | |
| 02211458 | | BRZ[0], DENT[1], KIN[1], SHIB[17.31631419] | Yes | |
| 02211460 | | BTC[0.00009968], ETH[0], FTT[0.03770183], GST[.88802516], LTC[.00795541], TRX[.000439], USD[0.41], USDT[1.21582656] | | |
| 02211463 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-1230[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[2.04200000], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[1627], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.19], USDT[0.00150932], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02211466 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0624[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[-4.5], BTC-PERP[-0.01], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], PRIV-PERP[-0.15], RAY-PERP[0], RNDR-PERP[0], SOL-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[146.90], XMR-PERP[-1], XRP-PERP[0], YFI-PERP[0] | | |
| 02211467 | | POLIS[39.83048] | | |
| 02211469 | Contingent | ETHW[.024], LUNA2[0.14589980], LUNA2_LOCKED[0.34043287], LUNC[.47], NFT (568222226016687427/The Hill by FTX #23342)[1], USD[0.10] | | |
| 02211473 | | EUR[6.00], SOL[0], USD[0.00] | | |
| 02211478 | | BCH[0], BTC[0], BULL[0], ETH[0], MATIC[.16444013], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02211480 | | BTC[0.04909067], ETH[.499905], ETHW[.499905], SHIB[2199582], SOL[8.2784268], TRX[.000001], USD[493.00], USDT[1.59750618] | | |
| 02211481 | Contingent | LUNA2[2.18151556], LUNA2_LOCKED[5.09020297], LUNC[464237.95320602], SOL[6.01225402], TRX[.000305], USD[0.75], USDT[0] | | |
| 02211483 | | AUDIO[1.02797587], BAO[1], KIN[1], LRC[172.03453508], SHIB[22415088.13160675], USD[0.00] | Yes | |
| 02211485 | | ATLAS[13071.7523585], AUDIO[.00080578], BAO[4], FTM[.00101304], IMX[0.00041294], KIN[4], RSR[1], STARS[0], TRX[.14031645], UBXT[2], USD[0.00] | Yes | |
| 02211490 | | !INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[665550], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY[1059], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP[4843.43178], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[.000029], TULIP-PERP[0], USD[0.81], USDT[0.00000001], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02211498 | | ASD-PERP[0], BTC-PERP[0], EDEN-PERP[0], GRT-PERP[0], HT-PERP[0], MTA-PERP[0], OKB-20211231[0], USD[-0.01], USDT[0.03674422] | | |
| 02211499 | | ETH[0], TRX[.000017] | | |
| 02211501 | Contingent | LUNA2[0.94892337], LUNA2_LOCKED[2.21415454], LUNC[206630.0628273], USD[0.00] | | |
| 02211506 | | TONCOIN[2160.613805], USD[0.36], USDT[98.51780346] | | |
| 02211511 | | ATOM-PERP[0], BTC-MOVE-0902[0], BTC-MOVE-0921[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PYPL-1230[0], RVN-PERP[0], SOL[0.00583330], SOL-PERP[-51.77999999], STEP-PERP[0], USD[1297.67], USDT[0.00517820] | | |
| 02211516 | | APE[.07346], APE-PERP[0], APT[.4], APT-PERP[0], BNB[.00760976], BNB-PERP[0], BTC[.00047534], ETH-PERP[0], ETHW[0.00042210], GALA-PERP[0], KSM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND[.3594], SAND-PERP[0], SOL[.00611308], SOL-PERP[0], TRX[.000147], USD[17.64], USDT[0] | | |
| 02211522 | | CRO-PERP[0], DENT-PERP[0], ETH[0], USD[0.00] | | |
| 02211523 | | AURY[2226.57573], BTC[.86096561], BTC-PERP[0], CAD[0.56], ETH[1.22676687], ETHW[1.22676687], SOL[36.7330194], USD[504.57] | | |
| 02211524 | | AAVE[3.06655193] | Yes | |
| 02211526 | Contingent | AURY[989.80606204], BTC[0.13162126], CAD[0.00], ETH[1.39752594], ETHW[0], FTM[80.22235454], FTT[0], LINK[21.4562472], LUNA2[0.66451245], LUNA2_LOCKED[1.55052906], LUNC-PERP[0], MATIC[268.00966667], USD[0.00], USDT[0] | | |
| 02211529 | | ALGOBULL[9610000], SUSHIBULL[915000], USD[0.22] | | |
| 02211531 | | BNB[0], USD[0.00] | | |
| 02211532 | | BTC[.00001], BTC-PERP[0], DENT[3296.428], ETH-PERP[0], LINK-PERP[0], SOL[.009981], USD[-1.98], USDT[2.31969801], VET-PERP[0] | | |
| 02211536 | | ALPHA[1], BOBA[.00955], DENT[3], FTT[.2793161], GHS[0.00], KIN[1], TRX[1], USD[0.00] | | |
| 02211537 | | FRONT[419.916966], FTT[.0953524], USD[0.00], USDT[185.46924040] | | |
| 02211541 | | NFT (374867550205182377/FTX EU - we are here! #74369)[1], NFT (515083847396000759/FTX Crypto Cup #22666)[1], NFT (533669987629781809/FTX EU - we are here! #73558)[1], NFT (571057091879129195/FTX EU - we are here! #74058)[1], NFT (573686383683343710/The Hill by FTX #25551)[1], USDT[1.1366727] | | |
| 02211542 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02211544 | | ATLAS[525.27964228], BNB[.05], BTC[.0005], POLIS[10.86016554], USD[1.77], USDT[1.60960027] | | |
| 02211548 | | TRX[3260.084433], USD[0.34] | | |
| 02211551 | | SRM[.681], USD[0.00], USDT[0] | | |
| 02211552 | | DEFI-PERP[0], GALA[206.95893628], LUNC-PERP[0], MANA[14.00015896], MATIC-PERP[0], SAND[11.80410969], SOL[4.88498571], SOL-PERP[0], USD[0.00], XRP[55.60741754] | | |
| 02211559 | | ETH[0.29818322], ETHW[0.29656248], FTT[50.66192004], TRX[.0002], USD[0.01], USDT[1888.66079226] | | ETH[.296], USDT[1878.7] |
| 02211560 | | USD[1.59] | | |
| 02211562 | | TRX[.751166], USD[1.12], USDT[.005] | | |
| 02211563 | | BTC[.00499905], ETH[.18997568], EUR[1.23], FTT[1.99962] | | |
| 02211564 | | POLIS[19.48033233], USDT[0.00000009] | | |
| 02211566 | | ETH[0.78112615], ETHW[0.78112615], EUR[1000.00], FTT[326.1478228], LOOKS[945.007525], LRC[1383.006915], PRISM[17061.97922], PSY[8797.043985], SHIB[344079594], SOL[287.2676124], SOS[285566140], USD[0.62] | | |
| 02211572 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], FTT[0.00193769], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], LRC-PERP[0], LTC-PERP[0], MCB-PERP[0], SAND-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 02211573 | | ASD[.0615879], ATLAS[185.42026060], ATLAS-PERP[0], POLIS[3.59786], POLIS-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02211575 | | AGLD[11.27693299], AKRO[1], ALICE[2.05594346], ATLAS[168.21437346], AURY[1.43457212], AXS[.09956036], BAO[4], BAT[25.71126002], BIT[.00467676], CEL[1.05097661], CREAM[33820058], DENT[2], EDEN[.03911308], ENJ[10.31515899], ETH[.00065408], IMX[8.07231278], NFT (303501813025065090/FTX EU - we are here! #128237)[1], NFT (376884092407405861/The Hill by FTX #4877)[1], NFT (389503797733322194/FTX EU - we are here! #128151)[1], NFT (400357199828201874/FTX EU - we are here! #110054)[1], NFT (428376897907605974/FTX AU - we are here! #6992)[1], NFT (526159621379989585/FTX AU - we are here! #29463)[1], POLIS[3.57439506], RSR[1], SAND[.00019952], SOL[.0015891], USD[97.72] | Yes | |
| 02211579 | | EUR[0.00], USD[0.00] | Yes | |
| 02211580 | | ATLAS[3099.38], USD[1.26], USDT[0] | | |
| 02211581 | | USD[398.40] | | |
| 02211582 | | BTC[0.09271851] | | |
| 02211583 | | GOG[50], USD[1.16] | | |
| 02211584 | | BTC[0.06166503], BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], USD[131.70] | | |
| 02211585 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[-0.03], USDT[2.58160001], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02211590 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00024789], LUNA2_LOCKED[0.00057842], LUNC[53.98], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TSLA-2021123110], TULIP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02211592 | | FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 02211593 | | BTC[.116941], FTM[1762.66503], MANA[667.87308], RUNE[605.114576], RUNE-PERP[0], SOL[12.2576706], USD[395.73] | | |
| 02211595 | Contingent | FTT[0.00000044], LINK[.00946], LINKBULL[17434.43544938], LUNA2_LOCKED[53.99378291], SPELL[0], USD[0.10], USDT[0.04193129], ZECBULL[0] | | |
| 02211598 | Contingent | ETH[0], FTT[25.05149473], OMG[0], SNX[0], SRM[.01345914], SRM_LOCKED[.09257237], UNI[0], USD[0], USDT[1.15809070] | | |
| 02211601 | | BNB[.00000001], ETH[0], NFT (377393104153262007/FTX EU - we are here! #5406)[1], NFT (526529820201047696/FTX EU - we are here! #5519)[1], NFT (552339528172663621/FTX EU - we are here! #5163)[1], SOL[0], TRX[0], USDT[0] | | |
| 02211603 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTT-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00007282], ETH-PERP[0], ETHW[00.00007282], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02211604 | | ETH[0.00109758], ETHW[0.00109758], FTT[29.9943], TRX[.000001], USDT[522.04861719] | | |
| 02211605 | Contingent | ANC-PERP[0], APT[.00002], APT-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[150.09895892], FTT-PERP[0], GST-PERP[0], HT[1], INDI_IEO_TICKET[1], KSHIB-PERP[0], LINK[0.06264526], LUNA2_LOCKED[0.00000001], LUNC[.0015532], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[5932], TRX[-1510745.60846033], USD[223154.10], USDT[0.00], USTC-PERP[0], YFI[0], YFI-PERP[0] | | |
| 02211606 | | AKRO[1], BAO[12], EUR[0.00], KIN[8] | Yes | |
| 02211613 | | GOG[.2819717], USD[0.00] | | |
| 02211614 | | AUDIO[.0092], AXS[0.08330322], BTC[0.00192227], ENJ[2], ETH[.0119992], ETHW[.0119992], FTM[1], GODS[0.58102999], MANA[8], SAND[30.68792935], SHIB[1200000], SOL[0.74459770], USD[0.58], XRP[7.5] | | |
| 02211615 | | POLIS[4.68] | | |
| 02211620 | | BTC[0.01069418], CRO[910], DOGE[622.0215779], FTT[25], MATIC[210], SAND[98], SOL[2.63023681], TRX[103.23175984], USD[26.36], USDT[1401.03385667] | | BTC[.010559], SOL[.000226], TRX[90.330627] |
| 02211622 | Contingent | BTC[.1412], FTT[2.26135191], LUNA2[.00000002], LUNA2_LOCKED[0.00000006], USD[0.00], USDT[0] | | |
| 02211624 | | ALGO-PERP[0], BTC-0325[0], BTC-PERP[0], ETH-PERP[0], EUR[-0.33], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.39], USDT[0.00647419], XRP-PERP[0] | | |
| 02211627 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123110], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHW-PERP[0], FLM-PERP[0], FTM[.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], STMX-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.01], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02211628 | Contingent | BTC[0.00011599], EUR[3.10], LINK[.1], LUNA2[3.94065595], LUNA2_LOCKED[9.19486388], LUNC[858086.13], MATIC[410], USDT[0.46767890] | | |
| 02211630 | Contingent | ETH[0], FTT[.08638103], LUNA2[0.03294172], LUNA2_LOCKED[0.07686402], LUNC[7173.13], USD[0.00064651] | | |
| 02211631 | | AGLD[.071994], AURY[.99278], BTC[0.00008542], BTC-PERP[0], DOGE[.57554], DOGE-PERP[0], ETHW[.041], SHIB[96789], SHIB-PERP[0], STORJ[.028991], STORJ-PERP[0], USD[22.86], YFI[.00008352] | | |
| 02211635 | | ETH[.20466264], ETHW[0.20466264], USD[0.86], USDT[702.41111728] | | |
| 02211637 | | BAO[2], DENT[1], FRONT[1], SGD[0.00], TRX[1], UBXT[1], USD[170.20], XRP[2451.14020246] | Yes | |
| 02211642 | | ATLAS[269.9487], USD[0.36], USDT[0] | | |
| 02211650 | | POLIS[14.399449], USD[0.00] | | |
| 02211655 | | FTT[14], SOL[.00761669], USD[0.00] | | |
| 02211657 | | BTC[.0000575], BTC-PERP[0], DYDX[.08328], ETH[.00019875], ETHW[0.00019875], SOL[.00218784], TRX[.00008], TRX-PERP[0], USD[-2.55], USDT[2.42000000], USTC-PERP[0] | | |
| 02211658 | | ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], EOS-PERP[0], ICP-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02211661 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP[422.83104746], XRP-PERP[0] | | |
| 02211662 | | LUNC-PERP[0], SUSHI[.19], USD[0.71], USDT[0] | | |
| 02211665 | | SHIB[7222129.15249734], SOS[3802486.24817518], TRX[.000001], USD[0.00], USDT[0] | | |
| 02211668 | | POLIS[4.99905], USD[13.74] | | |
| 02211673 | | BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[163.45] | | |
| 02211674 | | ETH[0.00000003], ETHW[0.00000003], UNI[0.00000096], USD[0.00], XRP[.00689543], XRP-PERP[0] | | |
| 02211679 | | RSR[1], USDT[0.00001376] | Yes | |
| 02211682 | | BTC[.00757957], LTC[31.16232567], TRX[0], USD[0.00] | | |
| 02211683 | | LTC[0] | | |
| 02211685 | | BTC[0], FTT[25.1], USD[0.00], USDT[50924.50242509] | | |
| 02211688 | | EUR[0.00], USD[0.00] | | |
| 02211690 | | AVAX[.00575652], BTC[.04804448], CHZ[.00464738], ENJ[.0013546], FTT[0.27194676], LINK[.03573034], MANA[.00207444], MTA[1166.69950731], USD[0.72] | | |
| 02211696 | Contingent, Disputed | TRX[.000001], USDT[0] | | |
| 02211701 | | ALICE[111.07994], AUDIO[114.9044], AXS[.09628], BAT[6452.1804], BNB[.827402], BTC[.00109948], COMP[28.02064004], ETH[.0369632], ETHW[.0369632], LINK[233.21794], LTC[9.48659], MATIC[79.944], SOL[44.99691], UNI[8.79144], USD[1293.61], XRP[27.7678] | | |
| 02211704 | Contingent | AAVE[1.79527294], ATLAS[2010], BNB[3.12035058], BRZ[5886.05161454], BTC[2.47589607], BTC-PERP[0], ETH[4.92181471], ETHW[4.89737193], FTM[40.77013569], LINK[20.77641192], LUNA2[0], LUNA2_LOCKED[0.80136916], LUNC[0], POLIS[369.397156], SOL[3.64583073], UNI[21.61773909], USD[15419.94] | | |
| 02211706 | | AURY[0], AVAX[0.00155619], BAO[0], FTT[0], TRX[.000001], USD[0.00], USDT[0.00000037] | | |
| 02211709 | | AKRO[1], ATLAS[0], BAO[3], DENT[3], GBP[0.00], HNT[0], KIN[1], POLIS[0], RAY[0], SOL[0], SRM[0], TRX[1], UBXT[1] | | |
| 02211710 | | ETH[.17979359], ETHW[.17979359], FTM[770.91298], USD[0.73] | | |
| 02211713 | | CQT[204.959], USD[1.15] | | |
| 02211717 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[2.32946153], HOT-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00013234], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02211726 | | ETH[.98400005], ETHW[.98400005], TRX[86601.23642], USDT[3613.98031] | | |
| 02211732 | | ADA-0624[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[0.00194574], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00022541], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[1.032892], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE[3.8235808], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOSBEAR[2140000], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[8.21], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.19795579], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[.0964698], LOOKS-PERP[0], LTC[.0099297], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SNY[23], SOL[.0095326], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI[.43578], SUSHI-0624[0], SUSHI-PERP[0], SXP[.3555191], TONCOIN-PERP[0], TRU-PERP[0], TRX[2.1171], TULIP-PERP[0], USD[-5.61], USDT[.00210547], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[.9663168], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02211733 | | CRV[60.98902], FTT[5.099082], INDI[.85906], LOOKS[167.96976], SAND[34], SNX[35.193664], USD[0.00] | | |
| 02211737 | | BTC[0], USD[0.01], USDT[0] | | |
| 02211738 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], NEO-PERP[0], NFT (371645109372927292/FTX EU - we are here! #190504)[1], NFT (517828211192577288/FTX EU - we are here! #190587)[1], NFT (571607892596764318/FTX EU - we are here! #190185)[1], OMG-PERP[0], POLIS[33.5], SKL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.12], USDT[0.06709914], XRP-PERP[0], XTZ-PERP[0] | | |
| 02211740 | | USDT[0.00001568] | | |
| 02211741 | | CQT[420.80441949], NFT (291481910573513520/FTX EU - we are here! #270463)[1], NFT (312314857042338309/FTX EU - we are here! #270471)[1], NFT (572729208190534841/FTX EU - we are here! #270455)[1], USD[0.54] | | |
| 02211744 | | ETHW[2.19283723], SOL[65.25249182], USD[0.00] | | |
| 02211750 | | BTC[.02429757], ETH[1.28450002], ETHW[1.28450002], EUR[0.00], USD[0.30] | | |
| 02211752 | | ATLAS[70], ATLAS-PERP[0], BNB[.00000001], FTT-PERP[0], TRX[.214013], USD[1.96], USDT[0.42757947] | | |
| 02211753 | | DOGE[.04829084] | Yes | |
| 02211755 | | FTT[.084266], TRX[.000001], USDT[0] | | |
| 02211756 | | ETH[0], STEP[17531.00091722], USDT[0.00000001] | | |
| 02211758 | | USDT[0] | | |
| 02211759 | Contingent, Disputed | ETH[.00000001], USD[0.00], USDT[1535.28797927] | Yes | |
| 02211760 | | AUD[0.00], ETH[5.87150961], KIN[1], TRX[1] | Yes | |
| 02211761 | | ATLAS[1590], POLIS[15.3], USD[0.03] | | |
| 02211763 | | TRX[.000001], USDT[0.00020804] | | |
| 02211764 | | DOT-PERP[0], ETH[.051], ETH-PERP[0], ETHW[.051], TONCOIN[46.2], USD[2.31], USDT[0], USDT-PERP[0] | | |
| 02211766 | | SOL[0], USD[0.00], USDT[0] | | |
| 02211767 | | ATLAS[10526.75828270], TRX[.356901], USD[0.15] | | |
| 02211768 | | APE-PERP[0], CHZ-PERP[0], ETH[0], FTT[0], LINK-PERP[0], PERP-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00338806] | | |
| 02211770 | | APE-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA[9.8043], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.04], XRP-PERP[0] | | |
| 02211773 | | POLIS[16.8], USD[0.02], USDT[.001523] | | |
| 02211774 | | BTC[0], ETH[.00000001], USD[0.01] | | |
| 02211776 | | USD[0.23] | | USD[0.22] |
| 02211783 | | AKRO[2], BAO[5], DENT[3], DOT[.08], ETH-PERP[0], GRT[1], KIN[1], MATIC[1.0652789], MPLX[.736323], SOL[.00180608], SOL-PERP[0], SXP[1], TRX-1230[0], USD[0.00] | | |
| 02211784 | | USD[0.00] | | |
| 02211785 | | LTC[.01319345], MATH[.07156188], SOL[0], TRX[.000049], USD[0.37], USDT[0.00000007] | | |
| 02211787 | | POLIS[7.51877375] | | |
| 02211788 | | USD[25.00] | | |
| 02211793 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000155], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-00000001, SOL-0325[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000778], USD[50702.00], USDT[0.00000009], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02211798 | | AVAX[75.24700115], AXS[0.00179674], FTT[0.09853685], USD[1.39], USDT[0.00000001] | | |
| 02211799 | | NFT (339158318518806304/FTX AU - we are here! #23968)[1], NFT (363738250948841538/FTX AU - we are here! #23944)[1], USDT[.0096621] | Yes | |
| 02211800 | | ADA-PERP[0], BOBA[.06], BTC-PERP[0], NFT (337894839364259962/The Hill by FTX #7918)[1], NFT (367816905514166255/MagicEden Vaults)[1], NFT (383337609441288511/MagicEden Vaults)[1], NFT (456859573457943054/MagicEden Vaults)[1], NFT (476632785787616006/Medallion of Memoria)[1], NFT (513716532379785982/MagicEden Vaults)[1], NFT (525725648020641812/The Reflection of Love #3537)[1], NFT (544278087158020897/MagicEden Vaults)[1], USD[153.02] | | |
| 02211806 | | USD[0.00] | | |
| 02211807 | | BTC[0.01209770], USD[4.86] | | |
| 02211808 | | TONCOIN[.01688], USD[0.00], USDT[2494.73000000] | | |
| 02211810 | Contingent | BNB[4.94166965], COMP[1.76326491], LUNA2[3.09230222], LUNA2_LOCKED[7.21537185], LUNC[673355.32], SNX[65.287593], USD[7057.53], USDT[0], XRP[7.87455993], ZRX[427.91868] | | |
| 02211814 | | ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO[410], CRO-PERP[0], CVC-PERP[0], DFL[229.9586], ENJ-PERP[0], ETH-PERP[0], GALA[430], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SPELL-PERP[0], SXP-PERP[0], USD[0.00], XRP[18.81758815], ZEC-PERP[0] | | |
| 02211818 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], NEO-PERP[0], USD[-3.67], USDT[5.72577822], XLM-PERP[0] | | |
| 02211820 | | TRX[.000001], USDT[0.00016621] | | |
| 02211822 | | USD[0.00] | | |
| 02211825 | | TRX[.000001], USD[0.66], XRP[.866431] | | |
| 02211828 | Contingent, Disputed | USDT[0.05522838] | | |
| 02211833 | | BTC[0], GBP[0.00], USD[0.57], USDT[0] | | |

Specific Disclosure Schedule 1.1(b) - Priority Scheduled Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02211839 | Contingent | AAVE[0.05009591], AAVE-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BRZ[250.00000001], BTC[0.00601255], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[0], DOGE-PERP[0], DOT[1.02295376], DOT-0624[0], DOT-PERP[0], DYDX[3.1327562], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.06930220], ETH-PERP[0], ETHW[0.02584739], FIDA-PERP[0], FIL-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[1], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[1.50310111], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.12409613], LUNA2_LOCKED[0.28955764], LUNA2-PERP[0], LUNC[10000.00383000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[1.19160115], MATIC-1230[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG[.016372], PEOPLE-PERP[0], POLIS[1.42593715], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.15516103], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[24], TRX-PERP[234], UNI-PERP[0], USD[88.42], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | BTC[.00104], ETH[.069267], LINK[1.502629], MATIC[7.333346] |
| 02211840 | | ATOM[20.99601], AVAX[0], BTC[0.30441609], DOGE[502.89493], ETH[2.00615916], EUR[0.00], MATIC[415.84822813], SOL[2], USD[289.41], USDT[0.00006728] | Yes | |
| 02211853 | | TRX[.002345], USDT[0.03987532] | | |
| 02211855 | Contingent | BTC[.00339932], LUNA2[0.00618516], LUNA2_LOCKED[0.01443204], LUNC[21.135772], SAND[6.9986], SHIB[9198160], USD[0.91], USTC[.8618], XRP[1175.71124] | | |
| 02211856 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CVC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[209.15], USDT[205.42179871] | | |
| 02211858 | | BTC[0.00769854], USD[0.42], USDT[0.51717820] | | |
| 02211860 | | AVAX[.00000001], ETH[0], ETHW[4.09390000], USD[0.00] | | |
| 02211861 | Contingent | DODO[0], FTT[0], LUNA2[3.40805953], LUNA2_LOCKED[7.95213892], LUNC[732112.14], POLIS[.094338], SOL[4.69512351], TLM[.92609], USD[2.18], USDT[0.00000020] | | |
| 02211862 | | BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], SHIB[300000], USD[1.94] | | |
| 02211867 | | BTC[0.08851939], ETH[1.26938601], ETHW[1.26938801], USD[347.51166] | | |
| 02211871 | | DYDX-PERP[0], FTM-PERP[0], FTT[0.00202564], LUNC-PERP[0], SHIB-PERP[0], USD[446.59907911] | | |
| 02211872 | | EUR[0.00], USDT[0] | | |
| 02211873 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.5], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[7.43398584], LUNA2_LOCKED[17.34596698], LUNA2-PERP[234.9], LUNC[1618766.07], LUNC-PERP[0], MANA-PERP[0], MATIC[2172], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[3759.93], USDT[6587.80000001], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02211875 | | BTC[0.15240000], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.36], USDT[0] | | |
| 02211879 | | USD[198.35], USDT[0] | | |
| 02211881 | | TRX[.000003], USDT[0] | | |
| 02211887 | | BNB[.01752816], BTC[.000023], DOGE[.66886], ETH[.00035359], ETHW[.00013088], LTC[.00031], SUSHI[.489645], TRX[.000001], UNI[.0454875], USD[5979.88], USDT[2.34369744], XRP[.86282] | | |
| 02211891 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DRGN-PERP[0], EDEN-2021123[0], ENS-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-2021123[0], OKB-PERP[0], PERP-PERP[0], PRIV-2021123[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-2021123[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[30.56], USDT[0.00000001], USTC-PERP[0], XAUT-2021123[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 02211892 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[929.8708], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], HOT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNA2[0.00006925], LUNA2_LOCKED[0.00016159], LUNC[15.08], MANA-PERP[0], MATIC-PERP[0], RAY[231.94699], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[3.1947465], SOL-PERP[0], SUSHI-PERP[0], USD[716.14], VET-PERP[0], XLM-PERP[0], XRP[34.1675248], XRP-PERP[0], ZIL-PERP[0] | | |
| 02211893 | | TRX[.000001], USDT[0] | | |
| 02211894 | | CVC-PERP[0], MTL-PERP[0], USD[0.00], USDT[0] | | |
| 02211901 | | USDT[0.29899808] | | |
| 02211906 | | FTT[.0949324], USD[0.01], USDT[0] | | |
| 02211912 | | BTC[.00002306], FTT[0], USD[0.00], USDT[0] | | |
| 02211915 | | ATLAS[13293.14186955], BTC[.0000281], CITY[.04805166], GOG[345.98119], USD[0.00], USDT[0] | | |
| 02211920 | | BNB[0], BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000057] | | |
| 02211921 | | BNB[0.00073256], FTT[3.4993], USD[0.35], USDT[0] | | BNB[.000718], USD[0.00] |
| 02211922 | | USDT[0] | | |
| 02211924 | | AAVE-PERP[0], APE-PERP[0], BTC-MOVE-0119[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0125[0], BTC-MOVE-0202[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0221[0], BTC-MOVE-0225[0], BTC-MOVE-0302[0], BTC-MOVE-0311[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0405[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0511[0], BTC-MOVE-0603[0], BTC-MOVE-0610[0], BTC-MOVE-0804[0], BTC-MOVE-0923[0], BTC-MOVE-0927[0], BTC-MOVE-10210[0], BTC-MOVE-20211215[0], BTC-MOVE-20211220[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], ETH[24.9265248], ETH-PERP[0], FTM-PERP[0], FTT[0.00996683], FXS[.0017285], FXS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR[.004042], NEAR-PERP[0], SUSHI-PERP[0], TRX[.000007], USD[0.73], USDT[0.69991408], USTC-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02211928 | | FTT[0.05228549], USDT[0] | | |
| 02211929 | | FTT[51.33717] | | |
| 02211932 | | ATLAS[229.93], BTC[.00540907], POLIS[14.39712], USD[31.47] | | |
| 02211934 | | AAVE[.0299107], ADA-PERP[20], AKRO[1.73039], ALICE[.395611], ALPHA[2.97834], AUDIO[1.99506], BADGER[.0096865], BAL[.027796], BAND[.19791], BAR[10.897853], BCH[.00096561], BNT[.096257], BOBA[.499715], BTC[0.00029937], C98[1.98328], CHR[8.95421], CHZ[29.9639], CLV[.071747], DODO[.184933], DOGE[1.97948], ETH[.00099924], ETHW[.00099924], FTM[.99829], FTT[1.86185617], LINA[53538.9417], LTC[.0099848], MANA[29.99354], OMG[.499715], RAMP[.98974], SOL[.039639], SRM[.99962], STMX[19.6219], STORJ[.675338], SUN[.00068305], SXP[.098005], TLM[4.93578], TOMO[42.88062], TRX[956.647551], USD[103.71], USDT[0], XRP[.9924] | | |
| 02211935 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02211936 | | BTC[.05688292], ETH[.69363837], ETHW[.69363837], FTT[12.68408758], SOL[2.8609177], USD[1000.64] | | |
| 02211943 | Contingent | BTC[0.03721074], ETH[0.71809654], ETHW[0.71809654], SOL[0.02293843], SRM[20.4416524], SRM_LOCKED[.36647278], USDT[0.54235518] | | |
| 02211944 | | USDT[0.27017313] | | |
| 02211952 | | AUDIO[1], BAO[1], BAT[1], HXRO[1], SOL[1.03942123], TRX[.000001], USDT[2336.14799940] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02211955 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.00573284], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0.00004773], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.746], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.005988], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1923.22] | | |
| 02211957 | Contingent | BTC[0.02779537], LUNA2[0.00002047], LUNA2_LOCKED[0.00004778], LUNC[4.4591526], USD[0.22] | | |
| 02211959 | | BTC[0], FTT[0] | | |
| 02211960 | | AKRO[1], BF_POINT[200], KIN[1], USD[0.00] | | |
| 02211966 | Contingent | ETH[1.5756848], LUNA2[2.48187010], LUNA2_LOCKED[5.79103024], LUNC-PERP[0], SHIB[32449.29481186], SHIB-PERP[0], USD[0.88], USDT[0] | | |
| 02211968 | | ATLAS[4.262], BTC[0], USD[0.00] | | |
| 02211974 | | BNB[0], DFL[0], GOG[0.00363433], TRX[.000012], TRY[0.08], USDT[0] | Yes | |
| 02211976 | | AVAX[0], ETH[.0005], ETHW[.0005], LTC[.006], TRX[.00014], USD[0.00], USDT[0] | | |
| 02211980 | | USD[0.00] | | |
| 02211981 | | FTT[27.26085427], USD[0.00] | | |
| 02211983 | | BAO[6], DENT[1], ETH[.0395735], ETHW[.03908066], MATIC[16.90746973], SHIB[28.50725636], SOL[1.37777759], TRX[1], TULIP[.00003937], USD[0.00] | Yes | |
| 02211984 | | FTT[6.698727], GENE[11.29883891], HMT[10], LINK[.099981], USD[0.00], USDT[2.47924645] | | |
| 02211985 | Contingent | EUR[0.34], LUNA2[1.18207927], LUNA2_LOCKED[2.75818496], LUNC[257400.25], USD[78.36], VET-PERP[0] | | |
| 02211986 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], CHZ[1199.76041], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[.039995], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[1.30], USDT[23.95802258], XRP[.03179971], XRP-PERP[0] | | |
| 02211991 | | BTC[.0007355], DOGE[15], FTT[1.7], USD[0.14] | | |
| 02211993 | | ATLAS[4530], FTM[142], FTT[0.06098172], MBS[430], STARS[0], TONCOIN[19.76], TRX[.000006], USD[250.49], USDT[734.84593740] | | |
| 02211997 | | DOGE[0], SHIB[0], USD[0.00], USDT[0.00000078] | | |
| 02212002 | | DOT-PERP[0], TRX[.000001], USD[0.60], USDT[0] | | |
| 02212008 | Contingent | ADA-PERP[0], BAO[1], BTC[0.01780000], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.30697089], ETHW[0.30697089], FTM-PERP[0], FTT[5.00294613], LUNA2[0.17578254], LUNA2_LOCKED[0.41015927], LUNC[38277.02], SAND[72.9865461], SAND-PERP[0], SOL[2.11280203], SOL-PERP[0], TRX[.000001], USD[1009.95], USDT[9.07133567], XRP-PERP[0] | | |
| 02212009 | | BTC[.05498955], ETH[.99481095], ETHW[.99481095], SOL[9.9981], USD[1.25] | | |
| 02212018 | | FTT[8.82893228], USD[0.01] | | |
| 02212020 | | ATLAS[.7331876], TRX[.000055], USD[0.01] | | |
| 02212027 | | 1INCH-20211231[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[2.40486505], FTT-PERP[0], LRC[178.90334812], LRC-PERP[0], LUNC-PERP[0], MANA[47], PERP-PERP[0], SHIB[4.9e+06], SHIB-PERP[0], SLP-PERP[0], SOL[8.45919382], SOL-20211123103, SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0], USDT[0.00000001], XRP[145.24106708], XRP-PERP[0] | | XRP[141.609048] |
| 02212030 | | ATLAS[4330], POLIS[62.69546], USD[0.85], USDT[.0027] | | |
| 02212034 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00054653] | | |
| 02212035 | | USD[0.00], USDT[0] | | |
| 02212037 | | BTC[0], ETH[.00000001], SUSHI-PERP[0], USD[0.68], USDT[0.00000003] | | |
| 02212040 | | BTC-PERP[0], DENT[300], KSHIB[400], SHIB[2921406.55645839], USD[3.22], USDT[0.00361038] | | |
| 02212042 | | ATLAS[0], DOT[0], EUR[0.00], POLIS[6097.88936995], USD[0.00] | | |
| 02212048 | Contingent | APE[.0918], BNB[0.02517293], CAKE-PERP[0], ETHW[1.24100000], LTC[2.2258682], LUNA2[0.00023099], LUNA2_LOCKED[0.00053899], LUNC[50.3], LUNC-PERP[0], SOL[.00000002], TRX[.00077], USD[0.10], USDT[3.49760619] | | |
| 02212049 | | BTC[.02097895], ETH[1.27458922], ETHW[1.27458922] | | |
| 02212055 | | USD[0.16], USDT[0] | | |
| 02212058 | | AVAX[0], ETH[.00000001], ETHW[0.01652565], USD[0.00], USDT[0.00269675] | | |
| 02212061 | | BTC[0], USD[0.00], USDT[0] | | |
| 02212070 | Contingent | ETH-PERP[0], ETH[3.59563964], LUNA2[1.61785604], LUNA2_LOCKED[3.77499743], LUNC[352291.56], USD[0.00], USDT-PERP[0] | | |
| 02212072 | Contingent | ADABULL[61.33516368], ALGOBULL[357582614.6], APE-PERP[0], ATOMBULL[441033.49906], BTC[.00004079], BULL[2.30881265], DOGEBULL[500.6], EOSBULL[1447000], ETH[.00280623], ETHBULL[38.77362448], ETHW[.01080623], LINKBULL[3407.061765], LTCBULL[21651.88536], LUNA2[18.38798919], LUNA2_LOCKED[42.90530811], LUNC[4004023.36], MATICBULL[300035.164917], USD[1.95], USDT[3.37745842], VETBULL[143897.169185], XRPBULL[322497.4291] | | |
| 02212073 | | APE[.09764], ATLAS[2.27362700], USD[0.00], USDT[0] | | |
| 02212076 | | ETH[0], LTC[0], USD[0.00], USDT[0] | | |
| 02212077 | | BTC[0.01777443], BTC-PERP[0], LTC[.0299677], TRX[23.009048], USD[0.00], USDT[2532.03979762] | | |
| 02212078 | Contingent, Disputed | 1INCH-PERP[0], AAVE-0325[0], ADA-0325[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-0325[0], AVAX-0325[0], AVAX-PERP[0], BTC-0325[0], BTC-0624[0], CEL-PERP[0], CHZ-0325[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-0325[0], DOT-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-0325[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-0325[0], SPELL-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], UNI-0325[0], USD[0.01], USDT[0], XRP-0325[0] | | |
| 02212079 | | NFT [309334355847164682/FTX EU - we are here! #150807][1], NFT [354716095352482896/FTX AU - we are here! #1793][1], NFT [483069712436608907/FTX AU - we are here! #1702][1], NFT [487142367337324238/FTX AU - we are here! #150142][1], NFT [519902404430363279/FTX EU - we are here! #150753][1] | Yes | |
| 02212081 | | ATLAS[8046.26087326], AURY[26.9950239], FTT[2.52879676], TRX[.006205], USD[2.50], USDT[0.00465718] | | |
| 02212083 | | FTT[0.2275047], SAND[1.9996], SAND-PERP[0], SPELL[99.84], USD[4.36], USDT[0] | | |
| 02212089 | | ATLAS[1658.988], USD[0.27], USDT[0] | | |
| 02212091 | | XRP[859.54805] | | |
| 02212093 | | NFT [316970289959529399/FTX EU - we are here! #183619][1], NFT [568227068523207963/FTX EU - we are here! #183521][1], USDT[1.77093303] | | |
| 02212094 | | BTC[.0036], TRX[.000001], USD[0.40], USDT[0] | | |
| 02212095 | | ETHW[.00017635], NFT [436064907521317853/FTX AU - we are here! #33104][1], NFT [496061255534078919/FTX EU - we are here! #23176][1], NFT [514751240880016773/FTX EU - we are here! #23689][1], NFT [549629274424987967/FTX EU - we are here! #23522][1], NFT [564464467753421524/FTX AU - we are here! #33176][1], USD[0.00], USDT[0.03364285] | | |
| 02212097 | | BNB-PERP[0], BTC[0.00001627], BTC-PERP[0], CRV-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1.48], USDT[0.01552394], VET-PERP[0], XRP-PERP[0] | | |
| 02212098 | | FTT[1.4478286], USD[-0.94] | | |
| 02212100 | | AVAX-PERP[0], BTC[.0306279], DOT[13.86007587], ETH[.199962], ETHW[.199962], IMX[19.9962], LRC[44.99145], SOL[1.2597606], TRX[.000001], USD[60.76], USDT[.001828] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02212103 | | 0 | | |
| 02212105 | | ATLAS[3509.3331], BTC[.0164089], MANA[37.99278], USD[0.26] | | |
| 02212111 | | ATLAS[1870], USD[0.52] | | |
| 02212116 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[.65695595], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.1201233], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02212123 | | BTC[.00001365], TRX[.000001], USDT[0.00001324] | | |
| 02212128 | | NFT (33130651297374696/FTX AU - we are here! #5045)[1], NFT (49164807224503078/FTX AU - we are here! #5083)[1] | | |
| 02212129 | | TRX[.000001], USD[0.00], USDT[0.0000001] | | |
| 02212130 | | BTC[0], BULL[0], ETH[0.00002809], ETHBULL[0.00030000], ETH-PERP[0.00002809], SOL[0], USD[2489.85], USDT[0.00178885] | | |
| 02212132 | | AURY[10.80453177], GOG[197.76940506], USD[0.00] | | |
| 02212134 | | EUR[0.61], TRX[.000778], USD[0.12], USDT[0] | | |
| 02212138 | | NFT (33577871608419596S/The Hill by FTX #16090)[1], NFT (41205515944812606S/FTX Crypto Cup 2022 Key #9176)[1], USD[0.00] | | |
| 02212140 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.0074815], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-CHZ25[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[.06561], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.096998], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL[.00763], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02212141 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00706769], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049969], LUNC-PERP[0], MANA-PERP[0], RNDR-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[14.26], USDT[0], USTC-PERP[0], XRP[.42742] | | |
| 02212142 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], EMB[9.7112], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.058884], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02212143 | | ADA-PERP[0], BTC-PERP[0], FTM-PERP[0], KSHIB-PERP[0], MANA-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[79.05], XLM-PERP[0], XTZ-PERP[0] | | |
| 02212144 | | ANC[.43741], APE-PERP[0], APT[.00054797], APT-PERP[0], BNB[.00756207], BTC-0624[0], BTC-PERP[0], CEL[.09095653], ETH-PERP[0], ETHW-PERP[0], GST-PERP[0], LUNC-PERP[0], MASK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000778], USD[0.08], USDT[0], VGX[.13067833] | Yes | |
| 02212149 | | NFT (35767808069119777/FTX EU - we are here! #213756)[1], NFT (36684878962333124/FTX EU - we are here! #213700)[1], NFT (42593447056999758O/FTX EU - we are here! #213825)[1] | | |
| 02212151 | | ATLAS[9.998], AVAX[0], BNB[.00000001], NFT (33307926954713814O/FTX EU - we are here! #2695)[1], NFT (41654511525857996O/FTX EU - we are here! #2851)[1], NFT (45581736065950488O/FTX EU - we are here! #2966)[1], SOL[0], USD[0.00], USDT[0] | | |
| 02212154 | Contingent, Disputed | ATLAS[0], AVAX[0], EUR[0.00], FTM[0], POLIS[0], USD[0.00], USDT[0.00000365] | | |
| 02212160 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00002404], BTC-PERP[0], COMP-PERP[0], CRV[.49], DASH-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02212165 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[14.71621673], LUNA2_LOCKED[34.33783904], LUNC[.000008], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[344], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-62.43], XLM-PERP[0], XRP-PERP[0899], ZIL-PERP[0] | | |
| 02212167 | | BNB[.00461315], USD[0.01], USDT[0.25688880] | | |
| 02212172 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[66.41], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02212173 | | DENT[1], USD[0.00] | Yes | |
| 02212179 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[.099943], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], REEF-PERP[0], RLY-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000044], TRX-PERP[0], USD[0.00], USD[0.00105644], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02212181 | | TRX[.000004] | | |
| 02212184 | | BRZ[.0037637], BTC[0], FTT[0], NFT (31106705414309432O/FTX EU - we are here! #236760)[1], NFT (34787382325808028O/FTX EU - we are here! #236735)[1], NFT (49904493480434042O/FTX EU - we are here! #236754)[1], USD[0.00] | | |
| 02212187 | | USD[0.00], USDT[.93] | | |
| 02212192 | | AKRO[1], BAL[1], BTC[.00460599], EUR[0.00], FTT[2.24429361], KIN[2], RAY[13.15329109], RSR[1], SOL[.83949047], SRM[51.67364084], SXP[1.02605957], TRX[1], UBXT[4], USD[0.00] | Yes | |
| 02212197 | | DYDX[850.39025849], ETH[.00000001], FTT[160.36762456], LINK[17.14062278], MATIC[0], USD[1.09], WRX[5453.94951427], XRP[0] | | |
| 02212200 | | FTT[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 02212203 | Contingent | BTC[0], ETHW[0.00000579], FTT[26.510025], LUNA2[0.00197064], LUNA2_LOCKED[0.00459817], LUNC[429.11214555], MATIC[9.828], TRX[.001403], USD[0.20], USDT[0] | | |
| 02212204 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000001], USD[1.05], USDT[0.00603930], VET-PERP[0], XRP[.016283?] | | |
| 02212208 | Contingent | AVAX[79.6855], BRZ[17312.19], BTC[.0313], BTC-PERP[0], CRO[479.904], DOT[29.594215], ETH[.00000001], FTT[20.0952], LINK[7.6923674], LUNA2[0.00246267], LUNA2_LOCKED[0.00574624], LUNC[536.252728], MATIC[60.9878000], SAND[68.9862], SOL[46.16406294], USD[5653.62] | | |
| 02212210 | | LTC[.00394], USD[0.95], USDT[0.0388787] | | |
| 02212221 | | CVC-PERP[0], USD[0.11], USDT[0.13124671], VETBULL[197070.27294180] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02212223 | | 1INCH-202112310[0], 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], OMG-0325[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[-0.05], USDT[0.05862127], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02212224 | | ATLAS[1869.0652], TRX[.000001], USD[0.19], USDT[0] | | |
| 02212225 | | BTC[0], USD[0.00] | | |
| 02212228 | Contingent | BTC[.01208654], CRO[69.986], ETH[.4438898], ETHW[.4438898], LUNA2[0.00559581], LUNA2_LOCKED[0.01305689], SAND[19.996], SOL[3.97765989], USD[0.10], USTC[.792114] | | |
| 02212230 | | SOL[1], USD[0.01] | | |
| 02212233 | | AKRO[1], SGD[0.06], USD[0.02] | | |
| 02212234 | | BAO[1], USD[0.00] | Yes | |
| 02212237 | | AKRO[14], AUDIO[1], BAO[43], CHZ[1], DENT[21], DOGE[1], FRONT[1], KIN[62], MATH[1], MATIC[230.9538], RSR[4], SXP[1], TRX[.324277], UBXT[19], USD[0.69] | Yes | |
| 02212240 | | NFT (320239873925183009/FTX EU - we are here! #92005)[1], NFT (349055790751089125/Austria Ticket Stub #1137)[1], NFT (371642641412003139/FTX AU - we are here! #11912)[1], NFT (387011987795877028/FTX EU - we are here! #90844)[1], NFT (456523910140812446/FTX EU - we are here! #92150)[1], NFT (489355550726064548/FTX AU - we are here! #26535)[1], NFT (560591529210728068/FTX AU - we are here! #11896)[1] | | |
| 02212244 | | AUDIO-PERP[741], BTC[.07921916], USD[54.41] | | |
| 02212245 | Contingent | AAVE[0], ATLAS[0], AVAX[0], BTC[0], C98[0], DENT[0], ETH[0], FTM[0], GALA[0], LEO[0], LUNA2[0.00001360], LUNA2_LOCKED[0.00003173], LUNC[2.96152466], MATIC[0], SAND[0], SLP[0], SOL[0], TONCOIN[0], USD[0.00], USDT[0], XRP[0] | | |
| 02212246 | | BTC[0.00173030] | | |
| 02212247 | | BTC-PERP[0], EOS-PERP[0], USD[0.01] | | |
| 02212248 | | BTC[0.04212709], ETH[.00008369], TRX[.081577], USD[0.01], USDT[44090.52306335], XRP[0.96855617] | | |
| 02212250 | | SOL[.00402512], USDT[0.51375655], XRP[0] | | |
| 02212252 | | BTC[.00819836], BTC-PERP[0], ETH[.109978], ETHW[.109978], GOG[128], RAY[43.26293935], USD[16.57] | | |
| 02212256 | | ATLAS[4060], BNB[.009], FTT[27.02], POLIS[37.8], USD[0.40] | | |
| 02212257 | Contingent | 1INCH-PERP[0], ATLAS[100000], CONV[0], ETH[0.00048811], ETHW[0.00048811], EUR[0.57], FTT-PERP[0], LUNA2[0.08863721], LUNA2_LOCKED[0.20682016], LUNC[19300.94], USD[0.98], USDT[0], XRPBULL[35000] | | |
| 02212259 | | BTC[.0007], USD[0.19] | | |
| 02212262 | | AKRO[43.8014022], BAO[3], BLT[.00009727], DENT[1], EUR[0.00], GBP[0.00], KIN[7], POLIS[.00017659], TRX[2], UBXT[1], USD[0.01] | Yes | |
| 02212264 | | ETH[.00058979], TRX[.000024], USD[1845.92], USDT[0] | | |
| 02212266 | | AKRO[100], BAO[31], BTC[.01486441], DENT[4], DOT[4.78807266], ETH[4.33936257], ETHW[.25619635], EUR[4566.25], FTM[502.48130309], FTT[41.92781560], GMT[9.86182226], GST[10225.64143624], HOLY[8.67342404], KIN[20], KNC[302.09900543], MANA[302.28050237], PSG[1.16524171], RAY[34.55753489], RSR[4], SECO[11.69827141], SOL[22.80397092], SPELL[81731.46581031], TOMO[1.01249508], TRU[2], TRX[9], UBXT[5] | Yes | |
| 02212267 | | CHF[94.00] | | |
| 02212269 | | CONV[2369.5497], TRX[.000001], USD[0.16], USDT[0] | | |
| 02212271 | | ATLAS[5499.501896], CRO[609.8841], FTT[3.799278], USD[0.01] | | |
| 02212272 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02212277 | | BRZ[0], BTC[0], DOT[3.08598142], ETH[0], EUR[0.00], SOL[0], TRX[340.20292218], TRYB[0], USD[99.91], USDT[7.12017972] | | DOT[3.057545], TRX[333.496922], USD[99.32], USDT[7.068858] |
| 02212278 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00009506], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09028879], GALA-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.57367558], LUNA2_LOCKED[1.33857635], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[0.89], USDT[0.69317764], USTC[.13487], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02212282 | | TRX[.000001] | | |
| 02212285 | | ABNB[2.00015296], ADA-0325[0], ALCX-PERP[0], APE-PERP[300], APT[30.7752744], APT-PERP[0], AR-PERP[90], AUDIO[63.977257], AVAX[3.14817760], AXS-PERP[0], BTC[0.00424176], BTC-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT[21.33478003], ETH[0.56755227], ETH-PERP[0], ETHW[0.26939745], FTT[29.9924627], FTT-PERP[10], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[15619.3], HT[10.97261725], LINK-PERP[0], LOOKS[191.56712510], NFLX[0.80865745], NVDA[1.999639], SQ[2.49954875], STG[139.980145], TRX[.00078], UNI-PERP[0], USD[1131.71], USDT[13.58455330], VET-PERP[0] | | |
| 02212286 | | ATLAS[670], POLIS[8.89888], TRX[.000002], USD[0.91], USDT[0] | | |
| 02212287 | | BTC[.10883427], BTC-PERP[0], DOT-PERP[0], USD[2.62] | | |
| 02212288 | Contingent | LUNA2[0.02895590], LUNA2_LOCKED[0.06756377], LUNC[6305.208706], SHIB[98680], SOS[900000], USD[0.00], USDT[0] | | |
| 02212290 | | USD[0.00] | | |
| 02212293 | | DAI[0.00440575], DOGE[0], ETH[0.00000001], ETHW[0.00000001], FTT[.00000001], LINK[0], SOL[.00000001], TRX[0], USD[406.93], USDT[2.20605502], XRP[0] | | |
| 02212294 | | ATLAS[6079.654], AURY[46], IMX[83.4], USD[0.38], ZRX[250.9498] | | |
| 02212295 | | BTC-PERP[0], ETH[.014], ETH-PERP[0], ETHW[.014], SNX[13.2], USD[1.37], XRP-PERP[0] | | |
| 02212304 | Contingent | LUNA2[0.00587031], LUNA2_LOCKED[0.01369741], USD[1.03], USD[0.0045], USTC[.830972] | | |
| 02212307 | | DOGE[3383], FTT[60], LUNC-PERP[0], USD[-0.06], USDT[656.57000000], USTC-PERP[0] | | |
| 02212319 | | USD[0.00] | | |
| 02212321 | | USD[0.00], USDT[0.00000002] | | |
| 02212322 | | AVAX[0.00052125], BTC[.0625], BTC-PERP[0], ENS[.0047869], ETH-PERP[0], NEAR-PERP[0], SOL[.0099525], USD[1383.41], USDT[0.00733500] | | |
| 02212327 | | GALA[540], USD[0.34] | | |
| 02212330 | | ATLAS[5010], USD[0.73], USDT[0] | | |
| 02212332 | | AURY[3], AXS[1.3], POLIS[21.8], SOL[.87], TRX[.000001], USD[244.32], USDT[0] | | |
| 02212334 | | BCH[.275], BNB[2.27142464], BTC[.03083583], DOT[21.4728708], ETH[.32685801], ETHW[.32685801], FTM[14.91671], GRT[465.69029346], LTC[1.09645199], MATIC[77.3015], RUNE[24.55091327], SOL[11.54565773], TRX[550.26315232], USDT[3483.32043969], XRP[50.15717202] | Yes | BNB[2.238263], DOT[10], GRT[463.777], LTC[1.061126], TRX[484.870176], USDT[243.874667], XRP[48.860408] |
| 02212335 | | NFT (390823953615688118/FTX EU - we are here! #66607)[1], NFT (419734186896884228/FTX EU - we are here! #67873)[1], NFT (516825048790972370/FTX EU - we are here! #67139)[1], SOL[0], USD[0.48], USDT[0.00000033] | | |
| 02212337 | | AAVE-PERP[0], AUDIO-PERP[0], DOT-202112310[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-20211231[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000068], UNI-PERP[0], USD[2.53], USDT[4.550049], XTZ-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02212338 | | BNB[0], ETH-PERP[0], TRX[.000012], USD[326.17], USDT[0.00000001] | | |
| 02212345 | | ALTBEAR[691.44], ALTBULL[1.076], BULL[.00697], DOGEBULL[.000943], MANA-PERP[0], USD[0.00], USDT[0], XRPBULL[710] | | |
| 02212346 | | 1INCH[0], AAPL[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DODO-PERP[0], DYDX-PERP[0], FIL-PERP[0], KIN-PERP[0], MER-PERP[0], NFLX[0], SLV[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.00964899] | | |
| 02212353 | | BNB[0], BTC[0], CHZ[9.8708], DOGE[.905], LINK[.099373], SOL[0.00989150], TRX[535], USD[0.07], USDT[0] | | |
| 02212354 | | STEP[325.7734] | | |
| 02212357 | | USD[5.07] | | |
| 02212358 | | ATLAS-PERP[0], BNB[0], BTC[0], POLIS-PERP[0], USD[2.09], USDT[0.00000004] | | |
| 02212362 | | AVAX[0.00046435], FTT[0], USD[0.02], USDT[0] | | |
| 02212369 | | CRO[909.39241842], FTT[12.00000004], USDT[0] | | |
| 02212371 | | EUR[0.00], KIN[1] | Yes | |
| 02212373 | | ATLAS[6546.548], USD[0.80] | | |
| 02212375 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 02212376 | Contingent, Disputed | FTT[.09994], USD[0.00], USDT[13.44854032] | | |
| 02212389 | | BTC[.00451255], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.0244919], ETH-PERP[0], ETHW[.0244919], MANA-PERP[0], RUNE-PERP[0], SHIB[203790.50336254], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02212397 | | TRX[.514419], USD[1.01], USDT[0.00000283] | | |
| 02212401 | | TRX[.514419], USD[1.01], USDT[0.00000283] | | |
| 02212406 | Contingent | EUR[0.27], FTT[0.24600372], NFT (434812499201975703/FTX Crypto Cup 2022 Key #4076)[1], NFT (478702823396064550/The Hill by FTX #14345)[1], SRM[.33684248], SRM_LOCKED[5.61297649], USD[159.69] | | |
| 02212409 | | BTTPRE-PERP[0], USD[0.03], USDT[0], WRX[.9966] | | |
| 02212412 | | ATLAS-PERP[0], BNB[0], POLIS-PERP[0], USD[0.52], USDT[0] | | |
| 02212413 | | USD[138.46], XRP[.730742] | | |
| 02212414 | | GBP[0.00] | | |
| 02212415 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000013], FTT-PERP[0], GAL-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (498730075052743886/The Hill by FTX #21405)[1], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1260.40], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02212417 | | BTC-PERP[0], CLV-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0.06107993] | | |
| 02212427 | | ADA-PERP[0], ALGO-PERP[0], ALICE[8], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA[15], BTC[.01], BTC-PERP[0], DOGE[500], DOT-PERP[0], EGLD-PERP[0], ENJ[225.990785], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA[380], GALA-PERP[0], HBAR-PERP[0], HUM[500], HUM-PERP[0], LINK-PERP[0], LOOKS[10], LRC[75], LRC-PERP[0], LTC[1], LTC-PERP[0], LUNC-PERP[0], MANA[224], MANA-PERP[0], MATIC[40], MATIC-PERP[0], SAND[254.3981], SAND-PERP[0], SHIB[20199962], SHIB-PERP[0], SOL[1.5], SOL-PERP[0], TULIP-PERP[0], USD[2.57], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02212428 | Contingent | BNB[7], CRO[0], CRV[50.999224], ETH[.507], ETHW[.507], FTT[30.9950504], LRC[250.9903], LUNA2[1.14853843], LUNA2_LOCKED[2.67992301], LUNC[250096.6626039], NFT (314066785604905970/FTX AU - we are here! #50166)[1], NFT (346803687313923187/FTX AU - we are here! #50178)[1], TRX[.000001], USD[0.03], USDT[0] | | |
| 02212431 | | ETH[0], TRX[0.00003201], USDT[0] | | |
| 02212435 | | USD[10.80] | | |
| 02212436 | | USDT[0] | | |
| 02212437 | | ETH[.00000001], USD[5.76] | | |
| 02212442 | Contingent | ETH[0], ETHW[0], GALA[49.70166214], LUNA2_LOCKED[141.6687893], LUNC[1], SHIB[4230422.3320378], USD[0.00], USDT[0] | | |
| 02212443 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[7.31], VET-PERP[0], WAVES-PERP[0], XAUT-20211231[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02212445 | | BULL[0.50680706], USDT[928.87100241] | | |
| 02212447 | | EUR[0.00] | | |
| 02212450 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLM-PERP[40.19999999], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], OMG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], USD[45.50], USDT[0], XRP-PERP[0] | | |
| 02212458 | | BTC[0.41663679], BTC-PERP[0], DOGE[178702.60414657], ETH[0.75861114], ETHW[0.75490653], USD[41.44], XRP[3840.26714765] | | |
| 02212459 | | USD[2.13] | | |
| 02212464 | | BNB[.0033928], BTC[0.00091297], STG[3.99981], USD[2.07] | | |
| 02212468 | | ETHW[0], USD[0.00], USDT[506.72983883] | Yes | |
| 02212469 | | BTC[0], USD[0.00], USDT[0.00000101] | | |
| 02212473 | | BOBA[3969.403637], OMG[765.938345], SOL[60.9357769], TRX[.000001], USD[3.05], USDT[5.76343989], XRP[11178.69689] | | |
| 02212476 | | BNB[0], TRX[0], USD[0.00], USDT[0.00000027] | | |
| 02212479 | | BTC[0.00009251], DOGE[715.8568], ETH[.00098], ETHW[.09998], SAND[40.9918], SOL[1.9996], USD[1093.87], XRP[.16] | | |
| 02212481 | | BTC[0.03809343], ETH[1.15079717], FTT[2.22811311], MATIC[33.93775603], USD[0.00], XRP-PERP[0] | | |
| 02212483 | | BTC[.00008026], ETH[.001209], ETH-PERP[0], ETHW[1.811209], FTM[1.1481846], GALA[3.22195782], GODS[.05881673], SOL[.00440058], SOL-PERP[0], TRX[62], USD[34283.22] | | |
| 02212486 | | APE-PERP[0], TRX[.000035], USD[-0.02], USDT[1.02638152] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02212489 | Contingent | 1INCH-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-20211231[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0325[0], BIT-PERP[0], BOBA-PERP[0], BTC-20211231[0], C98-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EDEN-0325[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA20.00000003], LUNA2_LOCKED[0.00000009], LUNC[0846529], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-0325[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-20211231[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[35.86], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-20211231[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02212492 | | BTC[0.00217802], EUR[0.00], STEP[0], USD[0.00] | | |
| 02212494 | | AKRO[2], ATLAS[1945.48904538], BAO[655566.61083834], CRO[158.18391036], DENT[7533.72334858], KIN[5], RSR[1], SHIB[12723540.93546828], SOL[.37813829], SPELL[3995.60945322], TRX[3], USD[36.41], USDT[54.00465143], XRP[45.23489527] | Yes | |
| 02212498 | | TRX[.002331], USDT[0.07247405] | | |
| 02212499 | | AVAX[.037984], BTC[0.00004511], CEL[0.04520000], ETH[.00066761], ETHW[0.00066761], FTM[0.00082719], MATIC[0], SOL[.009995], TRX[.457422], USD[0.03], USDT[0.00697401] | | |
| 02212502 | | BTC[0.26515909], ETH[1.52390139], ETHW[1.52390139], FTT[18.61877349], LINK[66.9], SOL[47.6375832], SRM[65.987196], USD[1.92] | | |
| 02212504 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.02], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02212512 | | BTC-PERP[0], ETH-PERP[0], USD[0.17], ZEC-PERP[0] | | |
| 02212514 | | BNB[0.81690169], ETH[1.50328994], ETHW[1.50328994] | | |
| 02212519 | | ALGO[.57439703], ASD[.00014219], AVAX[.00000058], BAO[6], BIT[0.00001897], BNB[0], CEL[0.00001058], CRO[.0001202], ETHW[.00171592], FTM[.00003658], FTT[.00000045], KIN[3], LTC[.0001], MATIC[0], NEAR[0.00000375], NFT (425292993062640488/The Hill by FTX #27221)[1], NFT (549361654981179432/FTX Crypto Cup 2022 Key #8661)[1], SOL[0.00000036], USD[0.00], USDT[0], WFLOW[.00025032], WRX[.00004407] | Yes | |
| 02212521 | | ALGO-PERP[0], FTM-PERP[0], SOL-PERP[0], TRX[.000001], USD[-72.09], USDT[102.95195283] | | |
| 02212522 | Contingent | FTT[28.00180578], LUNA2[0.00000619], LUNA2_LOCKED[0.00001446], LUNC[1.35], TRX[.00004], USD[21.24], USDT[0.10477810] | | |
| 02212526 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], ENS-PERP[0], ETH[2], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7552.83], USDT[2537.73442298], USTC-PERP[0], WAVES-PERP[0] | | |
| 02212527 | | BTC[0], LTC[0], SHIB[0], TRX[.000563], USD[0.00], USDT[0] | | |
| 02212529 | | AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[2070], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[25.09942456], GRT-PERP[0], HBAR-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[1.29], USDT[0], ZRX-PERP[0] | | |
| 02212533 | Contingent | APT[0.09542136], BNB[0], ETH[.03628037], LUNA2[0.07987146], LUNA2_LOCKED[0.18636675], LUNA2-PERP[0], USD[0.00], USDT[0.00000038] | | |
| 02212534 | Contingent, Disputed | BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02212536 | | BTC[0], USD[0.61] | | |
| 02212537 | Contingent | BTC[0], DOGE[10019.96420000], LUNA2[1.76271875], LUNA2_LOCKED[4.11301042], LUNC[383835.720045], MANA[975.26566334], SHIB[10000000], USD[0.19], USDT[0.15315717] | | |
| 02212549 | Contingent | ATLAS[84509.360435], BAT[22], BOBA[149.17204169], BTC[0.00006279], CHZ[892], CVC[.15], DYDX[24.895174], ENJ[1184.77485], ETH[0], ETHW[1.83886967], FTM[808.7058572], FTT[7.99848], GALA[9412.945055], GRT[309], IMX[491.70936126], LTC[.0044], LUNA2[0.05094088], LUNA2_LOCKED[0.11886207], LUNC[11092.48603002], MATIC[9.718021], MNGO[984.817543], RAY[33.7437338], SAND[301.4439728], SHIB[5994205], SOL[1], STORJ[.05], USD[0.00], USDT[0] | | |
| 02212552 | | EUR[0.00], KIN[2] | | |
| 02212557 | | BNB[.3708647], BTC[0.03659551], ETH[1.30777694], ETHW[1.30777694], LINK[1.8], MATIC[70], SOL[3.099411], USD[356.36], USDT[0.00000001], XRP[119.7299] | | |
| 02212558 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BICO[0], BNB[0], BNB-PERP[0], BOBA[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.30], USDT[0.47432455], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02212559 | | SOL[0], TRX[.53753], USD[2.58] | | |
| 02212570 | | BTC[.0002085], USDT[0] | | |
| 02212572 | | AURY[4], USD[8.00] | | |
| 02212574 | | AAVE[.0099772], AVAX[0.00961106], BNB[0], BTC[0], DOGE[.87935], ETHBULL[0], ETH-PERP[0], FTM[0], FTT[.099468], GODS[0.02343669], MANA[.97796], MATIC[9.9924], SAND[.97435], SHIB[99582], SOL[.0093996], USD[737.02], USDT[0], XRP[0] | | |
| 02212575 | | BTC[0], FTT[0.01557522], REN[437], USD[0.59], USDT[0] | | |
| 02212577 | | BTC[0.00007935], DOGE[.89819], ETH[.33496685], ETHW[.33496685], USD[3327.25], USDT[0], XRP[.348438] | | |
| 02212578 | | AKRO[248], ALEPH[18.99772], BNB[.01], BRZ[0.35752241], BTC[0], BTC-0325[0], BTC-MOVE-WK-20211105[0], BTC-PERP[0], BULL[0.00000929], CUSDT[461], DOGE[77], ENS-PERP[0], ETH[0], ETH-0325[0], ETHBULL[.0001], ETH-PERP[0], FTM-PERP[0], HNT[.2], HUM[40], JET[15], LTC[.04], LUA[76.9], MATH[9.4], SOL[.16], SPELL[400], SUSHI[.5], TONCOIN[2.3], UBXT[288.95953], USD[0.52], USDT[0], XRP[.99658] | | |
| 02212580 | | USD[0.01], USDT[0], USTC[0] | | |
| 02212581 | | ATLAS-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TLM-PERP[0], USD[0.09], USDT[0] | | |
| 02212584 | | USD[0.72] | | |
| 02212586 | | TRX[.000001], USD[0.73], USDT[0] | | |
| 02212594 | | APT-PERP[0], AURY[0], BNB[0], BTC-PERP[0], SOL[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02212599 | Contingent | GALA[420], LUNA2[0], LUNA2_LOCKED[2.31763336], TRX[.000001], USD[0.00], USDT[0] | | |
| 02212602 | | DENT-PERP[0], KIN[.00000001], USD[0.00] | | |
| 02212603 | | APT[20.16122], BNB[.00217189], BTC[.000018], ETH[0.50619865], ETHW[0.00049059], MATIC[.3728558], NFT (497694049855825306/The Hill by FTX #35115)[1], SOL[0], TRX[.000014], USD[1.19], USDT[819.27078271] | | |
| 02212605 | | AVAX[6.97000000], BTC[0], DOGE[0], LINK[0], SOL[0], USD[0.24], USDT[3.42107949] | | |
| 02212606 | | DFL[1789.9981], FTT[0.15240782], SOL[3.36797454], TRX[.950354], USD[2.07] | | |
| 02212608 | Contingent | BAO[6], BTC[.02527056], ETH[.04805349], ETHW[.04356968], EUR[1318.71], FTT[.50344207], KIN[4], LUNA2[0.00001806], LUNA2_LOCKED[0.00004214], LUNC[3.93322887], MANA[16.32922695], SAND[10.16715192], USD[359.58] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02212609 | Contingent | AUDIO[49.99221], BTC-PERP[0], ETH[0.31196363], ETHW[0.31196363], EUR[0.00], FTT[3.499335], MATIC[72.81292997], SOL[3.70912677], SRM[15.34396514], SRM_LOCKED[.28607198], USD[3.65], USDT[0.00364541] | | |
| 02212619 | | GARI[.5], TRX[.000003], USD[0.00], USDT[0] | | |
| 02212621 | | USDT[0.00023496] | | |
| 02212623 | | AKRO[1], BAO[290.92294074], CRO[132.68321575], DENT[1], KIN[3.00004355], SHIB[15452514.42017594], SOL[.21497508], TRX[1], USD[0.00] | Yes | |
| 02212624 | | ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BOBA[.0496], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.21], USDT[0.94988797], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02212632 | | AKRO[1], ALICE[0.00007278], BAO[8], BTC[0.00005165], CRO[0.03892332], DENT[2], DOGE[0], ETH[0.00001104], ETHW[0.00001104], KIN[13], MANA[0.00074460], MATIC[0], MXN[0.00], SHIB[383.24328467], SOL[0.00029578], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02212636 | | ATLAS[99.98], AXS[.19998], BTC[.00239956], ENJ[3], FTM[5.9988], POLIS[5.9988], STEP[14.5], USD[0.52], USDT[0.00000001] | | |
| 02212637 | | BIT[.9148], USD[10.00] | | |
| 02212638 | | USD[0.00], USDT[1.01080226] | | |
| 02212639 | | USD[0.00] | | |
| 02212641 | | SHIB[1451739.44852941], USDT[0] | | |
| 02212645 | | APT-PERP[0], BTC-PERP[0], BULL[.00001156], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LUNC-PERP[0], SOL[3.42637924], SOL-PERP[0], SRM-PERP[0], TRX-PERP[72013], USD[-3876.26], USDT[294.37811999] | | |
| 02212646 | | AKRO[1], BAO[1], BTC[0.04669798], ETH[1.29586804], ETHW[.98565568], FIDA[1.03603628], KIN[3], SHIB[0], SUSHI[.00072923], TRX[1], UBXT[2], USD[0.00], USDT[0.00019943] | Yes | |
| 02212650 | | NFT [304190553317757437/FTX EU - we are here! #55246][1], NFT [309772219128006539/FTX EU - we are here! #54932][1], NFT [333136111074927592/FTX AU - we are here! #36461][1], NFT [394330855169164979/FTX Crypto Cup 2022 Key #10289][1], NFT [398835886137698577/FTX AU - we are here! #36518][1], NFT [525391944230806995/The Hill by FTX #12675][1], TRX[.827793], USD[1.07] | | |
| 02212653 | | AURY[4.54396862], USD[0.00] | | |
| 02212657 | | ADA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], BADGER-PERP[0], BTC[.0005], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FLM-PERP[0], FTM-PERP[0], GST-0930[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02212659 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.01], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.45082950], LUNA2_LOCKED[3.38526885], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], TONCOIN-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02212664 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 02212668 | Contingent | AVAX-0325[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[2.25039419], LUNA2_LOCKED[5.25091977], LUNC[490028.072864], LUNC-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-0624[0], TRX[.000779], UNI-PERP[0], USDI-39.75], USDT[0.00014901] | | |
| 02212670 | | BTC[0], POLIS[207.9796895], USD[0.00], USDT[0.00018854] | | |
| 02212672 | | ATLAS[0.02859535], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02212673 | | TRX[.000001], USD[0.47], USDT[8.05398158] | | |
| 02212676 | | ATLAS[610], ETHW[17.62647954], HMT[111], STARS[34], TRX[.000002], USD[0.00], USDT[0] | | |
| 02212678 | | IMX[47.76037694], USD[2.50], USDT[55.65] | | |
| 02212680 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000056], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-2021123[10], USD[2.45], USDT[0.22640446], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02212682 | | AURY[3139.42517331], CAD[2.69], USD[0.14] | | |
| 02212683 | | TRX[.66752], USDT[0.00000001], WRX[.43323351] | | |
| 02212694 | | POLIS[1.85] | | |
| 02212695 | | BTC[0.00660455], ETH[.03599352], ETHW[.03599352], EUR[0.00], FTT[0], MANA[3.22419015], SOL[1.66433850], USD[0.00], USDT[0.00000036], VET-PERP[0] | | |
| 02212698 | | ATLAS[1.3075], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], POLIS[.079347], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.60], USDT[0], XTZ-PERP[0] | | |
| 02212700 | | AAVE[.13242901], BAO[5], CRO[.07126416], GBP[0.01], KIN[3], KSHIB[0], SHIB[1.24978401], SOL[0.00000274], TRX[1], USD[0.00] | Yes | |
| 02212702 | | ATLAS[0], FTT[0], POLIS[0], RUNE[0], SOL[0], USD[0.00], USDT[0] | | |
| 02212705 | | BRZ[0], USD[0.00], USDT[0] | | |
| 02212709 | | BTC[0], FTT[0.15415303], USD[0.00] | | |
| 02212711 | | ATLAS[8590], TRX[.000001], USD[1.43], USDT[0] | | |
| 02212712 | | USD[25.00] | | |
| 02212716 | | AVAX[0.00766688], ETH[.00006431], ETHW[0.00006430], USD[0.94], USDT[0.00626783] | | |
| 02212717 | | ATLAS[0], DENT[1], KIN[2], USD[0.00] | | |
| 02212735 | | BTC[0], ETH-PERP[0], USD[1.17] | | |
| 02212736 | | BTC[0], ETH[0], ETHW[0.09586751], FTT[24.2], LINK[0], USDT[3.03334212] | | |
| 02212739 | | CRO[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02212742 | | BTC[0.46747011], ETH[.7398594], ETHW[.7398594], EUR[1853.83], SOL[5.26], SRM[169.9677], TRX[410.000779], USD[3982.76], USDT[2000] | | |
| 02212745 | | AXS[.09], ETH[0], FTT[0], USD[0.00], USDT[0.00001626] | | |
| 02212747 | | BAO[1], EUR[0.00] | | |
| 02212749 | | APE-PERP[0], BAND-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 02212754 | | IMX[563.8], PRISM[300800.318681], USD[0.00], USDT[0.00000001] | | |
| 02212755 | | ATLAS[1480], USD[0.64] | | |
| 02212765 | | ETH[.003], FTT[0.00190533], NFT [525419848892611452/The Hill by FTX #20534][1], TRX[.000014], USD[0.00], USDT[0] | | |
| 02212766 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[2.58] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02212774 | | TRX[.116635], USDT[0.00000367] | | |
| 02212776 | | BTC[0.00007567], BTC-PERP[0], CRO[20], DOGE[0], ETHW[.22768877], USD[-0.36], USDT[0.03510037] | | |
| 02212777 | | SOL[2.739452], USD[0.00], USDT[.25186722] | | |
| 02212778 | | AURY[9.998], USD[7.68], USDT[0] | | |
| 02212779 | | BOBA[29.73491213], DFL[3074.68527667], OMG[29.73491213], RNDR[250.82945607], RUNE[100], SOL[10.03900627], USDT[1120.62571598] | | |
| 02212780 | | BOBA[.03922563], DOGE[0], POLIS[.00002], SHIB[0], SOL[0], USD[0.00], USDT[0.00000014] | | |
| 02212781 | | AVAX-PERP[0], BTC[.00003443], FTM-PERP[0], MATIC[0], MATIC-PERP[0], SOL[.00496], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02212783 | | AKRO[1], BAO[4], BTC[.00000048], DENT[1], KIN[2], RSR[3], SAND[0.01410946], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 02212784 | | AGLD[41.13338127], AKRO[20], ATLAS[1382.62294743], AXS[.41083129], BAO[104], BIT[49.34731575], BNB[.40147629], BTC[.00780859], CHR[3012.1120796], CHZ[778.31763563], CRV[.00353142], DENT[26], DOGE[700.64023654], ETH[.11433483], ETHW[.11328078], EUR[147.80], FTM[174.36708882], FTT[1.44311365], HXRO[1], KIN[108], MANA[260.97947446], MATH[18.56109048], MATIC[1.02119858], MNGO[87.55087925], ROOK[.21575596], RSR[5], RUNE[42.58617183], SAND[29.6209952], SHIB[12778549.98777947], SPELL[14981.90537066], SUSHI[30.84210482], TRU[2], TRX[24.48946682], UBXT[18], USDT[258.121719051], XPLA[291.68168469] | Yes | |
| 02212786 | | AXS-PERP[0], BNB[.00008807], BTC-PERP[0], FTM-PERP[0], MANA-PERP[0], STORJ-PERP[0], USD[0.01], USDT[0.00385553] | | |
| 02212787 | | BTC[0.00006043], BULL[.0891], MATICBULL[500], THETABULL[4.5], USD[9.93], USDT[0.00381978], VETBULL[200] | | |
| 02212790 | | GENE[.025], NFT (309468754006774035/The Hill by FTX #26380)[1], SOL[.009], USD[0.00], USDT[0] | | |
| 02212791 | | AKRO[5], BAO[21], BTC[.0004284], DENT[3], DOT[.00000945], ETH[0], KIN[24], MANA[4.30595121], MATIC[5.17077821], RSR[1], SOL[.21808558], SPY[.01060055], UBXT[11], USD[0.00], USDT[0], XRP[6.27397654] | Yes | |
| 02212794 | | ADA-PERP[0], BCH-PERP[0], BNB[.019984], BNB-PERP[0], BTC[.00159896], BTC-PERP[0], DOGE-PERP[0], ETH[.0009984], ETH-PERP[0], ETHW[.0009984], HNT[.09978], KNC[.1], MATIC-PERP[0], SOL-PERP[0], USD[15.94], USDT[0.00000011], XTZ-PERP[0] | | |
| 02212796 | | BNBBULL[0.00008417], DEFIBULL[.00081456], USDT[0] | | |
| 02212798 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.07], USDT[0], VET-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 02212800 | | CRO[63.94234446], DOGE[255.59881537], ETH[.06585112], ETHW[.06585112], EUR[0.00], FTT[2.83727922], SOL[3.97881447] | | |
| 02212803 | | ATLAS[0], TONCOIN[.00002972], USD[0.00], USDT[0] | | |
| 02212805 | | USD[0.00] | | |
| 02212808 | | USD[13.58] | | |
| 02212813 | | BRZ[.00132493], BTC[0], ETH[0], ETHBULL[.00008356], FTT[2.09966], SHIB-PERP[0], STARS[4.99903], USD[0.00] | | |
| 02212814 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GENE[.00000001], GMT[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.101568], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02212816 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00002201], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STETH[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[122.84], USDT[0.00000009], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 02212817 | Contingent | BTC[.0527], ETH[.429], ETHW[.429], EUR[0.00], LUNA2[1.16719842], LUNA2_LOCKED[2.72346299], LUNC[3.76], SOL[4.42], USDT[.21831673] | | |
| 02212821 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[0.6561], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02212826 | | BTC[.00005367], TRX[.000001], USD[89.56] | | |
| 02212827 | | USD[0.00] | | |
| 02212829 | | FTT[0], TRX[0], USD[0.44] | | |
| 02212831 | | BIT[0], DOGE[0], MATIC[0], TRX[.000141], USD[2464.42], USDT[0.00000001] | | |
| 02212836 | Contingent | AAVE-0930[0], BNB[0], BTC[0], EOS-PERP[23.2], ETH[0], FTT[1], GMT-PERP[.39], KSM-PERP[.39], SOL[0], SRM[.00207469], SRM_LOCKED[.01356946], TRX[.000001], USD[5719.19], USDT[0.00742792] | | |
| 02212837 | | USD[1.66] | | |
| 02212847 | | ADA-PERP[0], ALGO-0930[0], APT-PERP[0], BTT-PERP[0], DOGE-PERP[0], FTT-PERP[0], KIN-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX[.007064], TRX-PERP[0], USD[0.15], USDT[0.00000006] | | |
| 02212850 | | DFL[1627.676], GENE[31.16387293], NFT (293973036978890866/FTX EU - we are here! #188887)[1], NFT (295974705678554884/FTX EU - we are here! #188917)[1], NFT (347924027091279473/FTX x VBS Diamond #337)[1], NFT (562362107050150107/FTX EU - we are here! #188792)[1], REAL[110.87782], USD[5.44], USDT[0] | | |
| 02212851 | Contingent | ATOM-PERP[0], BTC[0], LUNA2[0.01008368], LUNA2_LOCKED[0.02352859], RUNE-PERP[0], SOL[0], USD[0.41], USDT[0], USTC[1.427394] | | |
| 02212852 | | AVAX[0], BNB[0], ETH[0], GENE[.00000001], NFT (369103346567623549/FTX EU - we are here! #668)[1], NFT (459068435202150693/FTX EU - we are here! #857)[1], NFT (474020176804220540/FTX EU - we are here! #933)[1], SOL[0], TRX[0.00018001], USDT[0.04773297] | | |
| 02212853 | | ATOM-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], EUR[0.00], LINK-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.06], USDT[8.44074990] | | |
| 02212859 | | USDT[0] | | |
| 02212860 | | EUR[5782.52], USD[0.00], USDT[1.02773153] | Yes | |
| 02212865 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.09659732], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[1.94744724], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02212869 | | CQT[97.9804], USD[1.21] | | |
| 02212871 | | ADABULL[0], SPELL[21600], USD[1.12], VETBULL[74.70674786], ZECBULL[199.86324860] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02212873 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], LRC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[16.62], USDT[0.00750095], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02212874 | | ETH[1.62217307], ETHW[1.62217307], SOL[36.07805819] | | |
| 02212877 | | BTC[0], FTT[.098236], USD[0.01], USDT[131.64123600] | | |
| 02212879 | | BTC-PERP[0], USD[11171.90] | | |
| 02212882 | | EUR[0.00], SOL[0] | | |
| 02212884 | | USDT[3.033651] | | |
| 02212889 | | USD[15.16] | Yes | |
| 02212890 | | ATLAS[3898.20293134], USD[0.93] | | |
| 02212893 | | ETH[0] | | |
| 02212899 | | CEL[.0356], NEXO[.49678673], USD[0.57] | | |
| 02212907 | | MOB[10.32047524], USD[0.01] | | |
| 02212916 | Contingent, Disputed | ATLAS[1010], TRX[.000001], USD[0.27], USDT[0] | | |
| 02212917 | | AURY[.02404393], FTM[.0000162], FTT[.097549], SOL[.04181288], SPELL[81.49628], TRX[.000001], USD[0.01], USDT[0] | | |
| 02212919 | | BTC[0], USD[0.00], USDT[.64543716] | | |
| 02212920 | | ETHBULL[0.07358601], USD[0.04] | | |
| 02212922 | | BTC[0] | | |
| 02212927 | | DOGE[5243], USD[0.00], USDT[0] | | |
| 02212928 | | EUR[12.51], USD[0.00] | | |
| 02212929 | | APT-PERP[0], BAND-PERP[0], BNB[0.00011606], CAKE-PERP[0], CEL-PERP[0], DAI[0.14019129], DOGE-PERP[0], ETH[0.00001853], ETHW[0.00072677], FTT[155.22764476], GST-PERP[0], HT[1.07092574], HT-PERP[0], MASK-PERP[0], PUNDIX-PERP[0], ROOK[0.00080677], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 02212932 | | USD[1.48] | | |
| 02212940 | | POLIS[5.89882], USD[0.90] | | |
| 02212942 | | USDT[0] | | |
| 02212945 | | ETH[0.00029191], ETHW[0.00029191], USD[0.05] | | |
| 02212947 | | BTC[.0032], CHZ[919.85199], EN[242.9552151], ENS[3.9992628], FTT[3.499525], MANA[83.987099], SAND[189.977884], SOL[1.05243303], USD[517.44], USDT[638.25569642] | | |
| 02212951 | | BTC[.00001192], ETH[0.05899938], EUR[-0.22], FTT[.17121434], USD[0.90] | | |
| 02212954 | | BNB[0] | | |
| 02212958 | | BIT[.7222], FTT[0.04743974], GMT[.26837], USD[2.03], USDT[0] | | |
| 02212959 | | TRX[.000001], USDT[0] | | |
| 02212963 | | IMX[8.80481307], USD[0.00], USDT[0.41] | | |
| 02212966 | | BTC-MOVE-WK-1007[0], EUR[0.00], USD[0.41] | | |
| 02212968 | | ETHW[0.00067438], FTM[882.78529021], RUNE[26.694927], USD[0.51], USDT[0] | | |
| 02212969 | | 0 | | |
| 02212972 | | AVAX[1.66264049], ETH[.00000182], ETHW[0.00000181], FTT[258.43396811], NEAR[.00066692], NFT [390678936341491337/FTX AU - we are here! #46362][1], NFT [392173752072041780/FTX AU - we are here! #816][1], NFT [514255521082420439/FTX AU - we are here! #814][1], SOL[19.27538912], TRX[.000014], USD[0.00], USDT[0.04471582] | Yes | |
| 02212973 | | USD[0.09] | | |
| 02212976 | | BTC[0], ETH[1.24546067], FTT[0.90059317], LTC[0], MATIC[374.1795753], USD[0.00], USDT[0.24754980], USDT-PERP[0], XRP[0] | Yes | |
| 02212982 | Contingent, Disputed | EUR[0.14], FTT[.00413387], USD[-0.04] | | EUR[0.09] |
| 02212985 | | ATLAS[2.9955], ATOM[.00383], ATOMBULL[.0009], AURY[.54955], AVAX[0.00957871], BTC[0.00006515], DOT-20211231[0], ETH[.0006845], ETHW[.0006845], FTM[.72365], GALA[2.761], LINK[.06575], LRC[64095], LTC[.004546], MANA[.8026], MANA-PERP[0], MATIC[6.436], RAY[.00775], RUNE[.016635], SAND[.48275], SRM[.45415], STEP[.060775], SUSHI[.260225], USD[0.00], USDT[0] | | |
| 02212987 | | POLIS[5.4989], USD[0.76] | | |
| 02212994 | | USD[0.00] | | |
| 02212996 | | MATIC-PERP[0], USD[392.43] | Yes | |
| 02212998 | | BTC-0624[0], ETH[.925], ETHW[.925], FTM[4], LUNC[.0004], RSR[5470], RUNE[17], TRX[.000008], USD[0.48], USDT[1.00419733], XRP[3343] | | |
| 02213001 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[66.73823135], DODO-PERP[0], DOGE[55], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[10], GALA-PERP[0], GENE[.3], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JST[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-20211231[0], LUNA2_LOCKED[.53258426], LUNC[49702.004537], LUNC-PERP[0], MANA[3], MANA-PERP[0], MAPS-PERP[0], MATIC[1.48724245], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[7.76230587], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[1], SAND-PERP[0], SECO-PERP[0], SHIB[100000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.31450079], SOL-PERP[0], SPELL-PERP[0], SRM[1.02039916], SRM_LOCKED[.01717406], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[4.97], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02213002 | | USD[26.46] | Yes | |
| 02213003 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[2.26], VET-PERP[0] | | |
| 02213009 | | TRX[.351101], USD[0.00], USDT[0] | | |
| 02213010 | | BTC-PERP[.0465], EUR[5000.00], USD[-2925.73] | | |
| 02213021 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02213023 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], EUR[0.00], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 02213025 | | BTC[.00000268], GMT[28.04977440], LUNC-PERP[0], RSR[0.11562590], SLP[.763565], SOL[.00023141], STEP[.30426808], SUSHI[.00160043], USD[0.00], USDT[0] | | |
| 02213028 | Contingent | ETH[.00026249], ETHW[0.00026248], LUNA2[0.00007809], LUNA2_LOCKED[0.00018222], LUNC[17.0061], PAXG[.00006741], SOL[.00000001], TRX[.000777], USD[0.00], USDT[0] | | |
| 02213029 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[5.61], USTC-PERP[0], WAVES-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 02213032 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.00826704], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[2.66], USDT[0] | | |
| 02213033 | Contingent | AKRO[1], AVAX[4.51415717], BAO[2], KIN[1], LUNA2[1.99982139], LUNA2_LOCKED[4.50088362], LUNC[6.2202005], UBXT[1], USD[34.83], USDT[0.00000083] | Yes | |
| 02213037 | | AVAX[0], BNB[0], BTC[0], FTM[0], USD[919.17] | | |
| 02213039 | | FTT[53.8], SHIB[9700000], SLP[48480], TRX[.000001], USD[1.28], USDT[0.51833410] | | |
| 02213042 | | BTC[.00079984], BTC-PERP[0], ETH[.01], ETH-PERP[0], ETHW[.01], LINK-PERP[0], SOL[.36], USD[9.56] | | |
| 02213044 | | USD[0.00] | | |
| 02213045 | | COPE[.3338], USD[0.31], USDT[.0016652] | | |
| 02213053 | | AVAX[0], BRZ[1.93138761], BTC[0], ETH[0], ETHW[0.00037839], FTM[0], FTT[0], GMX[0], USD[0.00], USDT[0] | | |
| 02213063 | | BTC[0], LINA[9.488], USD[0.08], USDT[0.00801897] | | |
| 02213069 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-17.23], USDT[34.26908059], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 02213072 | | BAO[1], GBP[0.00], KIN[1], SHIB[1864913.92323439], USD[0.00] | | |
| 02213073 | | BTC[0], BTC-PERP[0], FTT[30.89348373], LUNC-PERP[2350000], MC8[.9998254], SHIB[2999460], SHIB-PERP[0], USD[-162.14] | | USD[0.66] |
| 02213078 | | MANA[99.5], SAND[190], SHIB[12346446.52837595], SHIB-PERP[0], USD[0.00], USDT[170.92211739] | | |
| 02213079 | | TRX[.000001], USDT[0] | | |
| 02213085 | | USD[0.00] | | |
| 02213087 | | SGD[800.00], USD[0.06], USDT[0] | | |
| 02213089 | | ATLAS-PERP[0], TRX[0], USD[0.28], USDT[0.46213001] | | |
| 02213092 | | BTC-PERP[0], ETH-PERP[0], ONE-PERP[0], PERP-PERP[0], TRX[.000001], USD[5.33], USDT[0.00000001], VET-PERP[0] | | |
| 02213093 | | ADA-PERP[0], ALGO-PERP[0], APE[165.4], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[26.91203853], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[80.80], USDT[0.00000001], VET-PERP[0], ZEC-PERP[0] | | |
| 02213106 | | GALA[0], SLP[0] | | |
| 02213109 | | FB[0], FTT[36.86725218], SOL[0], USD[0.02], USDT[0] | | |
| 02213111 | | ATLAS[5889.166], USD[0.30], USDT[0.00000003] | | |
| 02213117 | Contingent, Disputed | BTC[0], EUR[0.00], USDT[0] | | |
| 02213118 | | AR-PERP[0], USD[0.00] | | |
| 02213122 | | USD[0.00] | | |
| 02213125 | | BTC-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.01] | | |
| 02213127 | | AKRO[2], BAO[2], EUR[0.00], KIN[1], SHIB[0] | Yes | |
| 02213128 | | AXS[38.05627908], DOGEBEAR2021[0.94690980], ETHBEAR[.00000001], FTT[0.06728619], GALA[6.33906], LDO[299.94471], MATIC[908.71574717], SOL[40.00906101], USD[2668.34], USDT[0.00000001] | | |
| 02213131 | | BTC-PERP[0], USD[0.00] | | |
| 02213134 | | AURY[9.22489931], USD[0.00] | | |
| 02213136 | | ETH[0], FTT[0], USD[0.00] | | |
| 02213141 | | 1INCH-PERP[0], ADA-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], OMG-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02213144 | | ATLAS[25.30529113], BAO[2], BNB[0], BTC[0], ETH[0], EUR[0.00], KIN[1], MATIC[0], POLIS[5.24530236], SAND[0], USD[0.00] | Yes | |
| 02213145 | | ALGO-PERP[0], EGLD-PERP[0], EOS-PERP[0], EUR[0.00], GRT-PERP[0], SLP-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 02213150 | | AAVE[0], BAL[0], BAT[0], BTC[0], COMP[0], ENJ[0], MANA[0], USD[0.00], USDT[0.00001831] | | |
| 02213151 | | BTC[0], FTT[0], USD[0.00], USDT[5089.26775630] | | |
| 02213155 | | BTC[.20162911], ETH[1.22518623], ETHW[1.22482682] | Yes | |
| 02213160 | | USD[0.37] | | |
| 02213167 | | BTC[0], CRV[83.11997069], FTT[0] | | |
| 02213170 | | ONE-PERP[0], TRX[.000001], USD[3.13], USDT[.0079] | | |
| 02213171 | | USD[0.00], USDT[1.22773011] | | |
| 02213172 | | ADA-PERP[0], BNB[0], BOBA-PERP[0], BTC[-0.00000110], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MBS[20], MOB[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.82180178], USD[0.08], USDT[808.63418721], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02213173 | Contingent | APE[.055], BTT[739108375'72.699], FTT[780.052], NFT (295275380507241099/FTX AU - we are here! #16049)[1], PSY[.788], SKL[65450.02149133], SRM[17.28647273], SRM_LOCKED[153.35352727], TRX[.000976], USD[0.00], USDT[2400.09466762] | | |
| 02213174 | | BTC[0], GBP[0.00], HNT[38.80659645], USD[0.00], USDT[0.00000006] | Yes | |
| 02213175 | | ATLAS[9.66942958], USD[0.00], USDT[0] | | |
| 02213177 | | AUDIO[1], DENT[1], DOGE[1], STARS[0], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02213178 | Contingent | 1INCH[0], 1INCH-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CHR-PERP[0], DOGE[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.09986049], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], LINA-PERP[0], LUNA2[0.00000005], LUNA2_LOCKED[1.89734367], LUNA2-PERP[0], LUNC[0.00531670], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (41276678892080273)/FTX EU - we are here! #111533)[1], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00067059], SRM_LOCKED[.00349342], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP2024[0], TRX[.000034], USD[-1.40], USDT[0.00000004], USTC-PERP[0], VET-PERP[0] | Yes | |
| 02213187 | | ATLAS[530.04234027], TRX[0.00000112], USD[0.00], USDT[0], XRP[37.51139757] | | TRX[.000001] |
| 02213188 | | TRX[.000001], USDT[99] | | |
| 02213189 | | SOL[0] | | |
| 02213193 | | USD[0.00] | | |
| 02213200 | | USDT[0.00003135] | | |
| 02213202 | | ATLAS[3050], CRO[1190.06063596], DFL[4272.28547641], POLIS[12.3], TRX[.000001], USD[0.00], USDT[0] | | |
| 02213207 | | USD[0.00] | | |
| 02213210 | | ATLAS[4960.95625413], USD[0.03], USDT[0] | | |
| 02213211 | | THETABULL[2218.6512926], USD[0.08] | | |
| 02213212 | | BTC[0.04955103], CRO[59.9905], ETH[.499905], ETH[.499905], ETHW[.499905], FTM[99.98138], LINK[6.99867], MANA[19.9962], MATIC[99.9], RAY[17.81372758], SAND[19.99658], SOL[8.46662264], SUSHI[.49715], UNI[6.99867], USD[371.13], USDT[1.32123021] | | |
| 02213213 | | DOGE[0], NFT (476892886048336884/FTX Crypto Cup 2022 Key #11640)[1], USD[0.00] | | |
| 02213217 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[43.11], USDT[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02213219 | | AURY[4], LTC[.001], POLIS[.4], USD[0.36] | | |
| 02213220 | | EUR[0.00] | | |
| 02213221 | | USD[0.00], USDT[0.83493465] | | |
| 02213227 | | USD[0.00] | | |
| 02213228 | | USDT[5.42] | | |
| 02213232 | | AVAX-PERP[0], BTC[.00000002], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], EDEN-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[9.89940191], FTT-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[0.88], USDT[0], XRP-PERP[0] | | |
| 02213237 | | ATLAS[9.7891], TRX[.000001], USD[0.00], USDT[0] | | |
| 02213238 | | ALICE-PERP[0], USD[-0.42], USDT[.44] | | |
| 02213239 | | 0 | | |
| 02213240 | | BTC-PERP[0], FTT[0.00547686], PRISM[7.1101], STARS[.364891], USD[0.00], USDT[0.36279787] | | |
| 02213245 | | BTC[0.01878899], ETH[.20597207], ETHW[.21097207], SOL[15.607112], USD[1.92] | | |
| 02213246 | | ALCX[.0003832], TRX[.000001], USD[0.00], USDT[.61040803] | | |
| 02213247 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02213252 | | BTC[.00029942], BTC-PERP[0], USD[232.75] | | |
| 02213253 | | DOGE-PERP[0], HUM-PERP[0], NEAR-PERP[0], SHIB[83137.85], SHIB-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 02213256 | | USD[2.21], USDT[0] | | |
| 02213257 | | USD[0.00] | | |
| 02213259 | | AMPL-PERP[0], ATLAS-PERP[0], BAT[0], BAT-PERP[0], ENJ-PERP[0], HOT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB[0.00000001], STORJ[0], TRX[.000067], USD[16.73], USDT[0], ZRX[0] | | |
| 02213260 | | ATLAS[1379.328], TRX[.000001], USD[0.00], USDT[0] | | |
| 02213263 | | ATLAS[132.7702839], BTC[.0802932], CRO[264.38340336], ETH[1.01575112], ETHW[1.01532456], SUSHI[67.54141737], USDT[599.1806323] | Yes | |
| 02213267 | | FTT[0.04888595], USD[0.02], USDT[0] | | |
| 02213268 | | ATLAS[0], SOL[0.00000192], USD[0] | Yes | |
| 02213270 | | ETH[.00000001], STARS[853.88436493], TOMO[1.02404995] | Yes | |
| 02213275 | | ATLAS[559.8936], CRO[139.9734], IMX[9.098271], POLIS[5.598936], USD[0.10] | | |
| 02213276 | | TRX[.000146], USD[0.00], USDT[1440.85583677] | | |
| 02213278 | | ATLAS[5650], BTC-PERP[0], COPE[354], TRX[.000235], USD[-0.10], USDT[0.11375032] | | |
| 02213282 | | CHZ-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], GAL-PERP[0], HT-PERP[0], LTC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 02213283 | | FTT[2.8], USD[3.45] | | |
| 02213286 | | BTC[.00009], ETH[.000647], ETHW[.000647], EUR[5789.00], LTC[0], STETH[0], USD[0.00] | | |
| 02213291 | | AAVE-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[0.01], USDT[355.77931880] | | |
| 02213292 | | AKRO[2], BAO[1], KIN[4], UBXT[1], USD[0.00] | | |
| 02213293 | | EUR[8.83], USDT[0] | | |
| 02213294 | | USD[0.68] | | |
| 02213295 | | ATLAS[83.51231392], USDT[0] | | |
| 02213296 | | NFT (361514631126704905/FTX EU - we are here! #197812)[1] | | |
| 02213297 | | USD[0.00] | | |
| 02213305 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], EUR[0.10], HOT-PERP[0], LINK[.09826], LUNC-PERP[0], SPELL-PERP[0], USD[1914.97], VET-PERP[0], XRP-PERP[0] | | |
| 02213306 | | ATLAS[1300.90487912], LINK[.099], TRX[.000001], USD[0.00], USDT[0] | | |
| 02213312 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[318.54] | | |
| 02213317 | | BTC[.13177364], ETH[4.7552684], ETHW[4.7552684], USD[5.60] | | |
| 02213320 | | BTC[.00211244], ETH[.03393672], ETHW[.03393672], GRT[167.40810816], LRC[71.09318071], SHIB[977536.14737452], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02213323 | | BNB[.80133955], BTC[.03452424], DOGE[4040.31683583], TRX[.000009], USDT[.85868] | | |
| 02213325 | | 0 | | |
| 02213329 | | BTC[0.00025830], USD[0.00] | | |
| 02213330 | | APT[0.00481232], BNB[.00034392], BTC[0], ETH[0], LTC[0.00002700], MATIC[.00685079], NFT (367648340347982056/FTX EU - we are here! #1021)[1], NFT (400490042705771105/FTX EU - we are here! #1277)[1], NFT (423993518963054218/FTX EU - we are here! #1218)[1], SHIB[0], SOL[0.00230054], TRX[0], USD[0.01], USDT[0.00747798] | | |
| 02213331 | | TRX[.000001], USD[1.01], USDT[0] | | |
| 02213332 | Contingent | BTC[0.00954504], CHZ[250], CRO[360], DOT[3], DYDX[34.3], ENJ[27], FTT[0.72926713], GALA[1000], GOG[102.9972], HNT[50.19968], LINK[12.5996], LUNA2[0.32712418], LUNA2_LOCKED[0.76328976], LUNC[71231.97992], MATIC[50], NEAR[37.9], SOL[3.03], USD[32.08], USDT[0.00000011] | | |
| 02213333 | Contingent, Disputed | ETH[0], EUR[0.80], FTT[0], SHIB[0], USD[0.65] | | |
| 02213334 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LRC[0], MANA[0], MATIC[0], SOL[0], USD[0.02], USDT[0] | | |
| 02213337 | Contingent | BAO[2], LUNA2[0.00166826], LUNA2_LOCKED[0.00389262], NEAR[0], TRX[.000246], USD[0.08], USDT[0] | Yes | |
| 02213338 | | BNB[18.04], BTC[.206], ETH[40.0653794], ETHW[40.0653794], FTM[118391.922], SAND[1908], SHIB[60000000], SOL[87.72], USD[188.06], XRP[4525] | | |
| 02213340 | | BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[2.71] | | |
| 02213341 | | BNB[0], HNT[.09668], USD[2.57], USDT[0] | | |
| 02213342 | | ETH[36.78581967], ETHW[29.27988909], USD[0.00], USDT[24897.48730000] | | |
| 02213343 | | ATLAS[.9845715], BAO[1], TRX[.000001], UBXT[1], USDT[0] | Yes | |
| 02213345 | Contingent | DOGE[554.649], LUNA2[1.53838204], LUNA2_LOCKED[3.58955811], LUNC[334985.93], LUNC-PERP[0], SHIB[1200000], SHIB-PERP[7800000], TRX[.000001], USD[-9.63], USDT[0] | | |
| 02213347 | | BTC-PERP[0], USD[-2.40], USDT[2.62092607] | | |
| 02213348 | | ALGOBULL[5720000], THETABULL[16], USD[22.08], VETBULL[60.9], XRP[-0.00868477], XRPBULL[21560] | | |
| 02213349 | | NFT (382411022046050545/FTX EU - we are here! #14666 1)[1], NFT (398463867928063849/FTX Crypto Cup 2022 Key #10290)[1], NFT (424854721794505478/FTX EU - we are here! #147544)[1], NFT (517258959295971786/FTX EU - we are here! #143220)[1], TRX[.800004], USDT[26.34707841] | | |
| 02213354 | | USD[0.00] | | |
| 02213360 | | HT[.084002], MANA[211.95972], MATIC[9.9354], SAND[174.96675], SHIB[11093464], USD[3.56] | | |
| 02213363 | | USD[0.00] | | |
| 02213367 | | USD[0.12] | | |
| 02213369 | Contingent | APE[.07587], APE-PERP[0], APT[.71], APT-PERP[0], CAKE-PERP[0], DOT-PERP[0], GENE[.0981], KSM-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097283], MATIC[.49011325], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000091], USD[0.21], USDT[0.14610731], USTC-PERP[0] | | |
| 02213370 | | AVAX-PERP[0], BTTFRE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.72] | | |
| 02213372 | Contingent | AGLD[133.293312], ALCX[.00085788], ALPHA[6], ANC-PERP[0], APT-PERP[0], ASD[166.59960357], ATOM[44.499316], ATOM-PERP[0], AVAX-PERP[0], BADGER[4.2688866], BCH[0.12100000], BICO[10.99582], BNB[0.00000049], BNB-PERP[0], BNT[16.10062390], BTC[0], BTC-PERP[0], BULL[0.00008440], CEL-PERP[0], COMP[0.67640900], CRV[.99848], DENT[5498.176], DOGE[2444.89754020], DOGE-0624[0], DOGEBULL[1.96675], DOGE-PERP[0], ETH[.001], ETH-0930[0], ETH-PERP[0], ETHW[.01396276], FIDA[39.98936], FLM-PERP[0], FTT[0.20000000], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[3], GRT-PERP[0], GST-PERP[0], JOE[51], KIN[410000], LINA[1449.696], LOOKS[77.98594], LTC-PERP[0], LUNA2[0.40227532], LUNA2_LOCKED[0.93864242], LUNC[96.2987946], LUNC-PERP[0], MOB[0.49880696], MTL[14.297302], NEXO[16], OP-PERP[0], PROM[2.4385503], PUNDIX[.094737], RAY[6.80215920], REN[123.89284], RSR[4563.13686397], RSR-PERP[0], RUNE[2.90156167], RUNE-PERP[0], SAND[48.99582], SHIB-PERP[0], SKL[259.92881], SOL-PERP[0], SRM[38.99924], SRN-PERP[0], STMX[59.3122], STOR-PERP[0], SXP[38.980658], TLM[898.90006], TRX-PERP[0], USD[126.07], USDT[0.30938503], USTC-PERP[0] | | BNT[.08588485], RSR[23.27415904] |
| 02213373 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.05314679], TRX-PERP[0], TULIP-PERP[0], USD[1138.76], USDT[11.55701993], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02213380 | | BTC[0] | | |
| 02213383 | | ACB[22.3], ATLAS[1000], FTT[3.6], KAVA-PERP[0], KIN[1658854.35191822], RSR[4620], TRX[.000066], USD[0.03], USDT[.0024] | | |
| 02213385 | Contingent | AVAX[0.00441546], AXS[0.13790388], BTC[0], DOT[58.62812579], ETH[0], ETH-PERP[0], FTT[0.09952], RAY[0], SOL[0], SRM[0.01372829], SRM_LOCKED[0.09834016], USD[4.86], XRP[0.09925366] | | AVAX[.004235], AXS[.137824], USD[1.49], XRP[.099253] |
| 02213387 | | ATLAS[28694.95923185], USD[0.00], USDT[0] | | |
| 02213389 | | APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 02213392 | | CRO[250], STG[6], USD[1.57], USDT[0.00000001] | | |
| 02213393 | | EUR[0.00], USD[0.00] | | |
| 02213397 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KNC[.3], KNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00498698], USTC-PERP[0], WAVES-PERP[0] | | |
| 02213400 | | FTT[5.099031], POLIS[.01345261], TRX[.000001], USD[0.29], USDT[0.00000001] | | |
| 02213401 | | ALICE[.03793], ALICE-PERP[0], BOBA[.0551], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02213414 | | ETH[0], MATIC[0], NFT (344010963996130543/FTX EU - we are here! #119425)[1], NFT (382578457998115695/FTX EU - we are here! #119691)[1], NFT (431994740901381112/FTX AU - we are here! #20327)[1], NFT (492591003418602112/FTX EU - we are here! #119554)[1], TRX[0.00001600], USD[0.00], USDT[0.00001146] | | |
| 02213415 | | TRX[.000001], USDT[0] | | |
| 02213417 | | CITY[.09962], DOGE[2857], TRX[.000001], USD[-0.03], USDT[0] | | |
| 02213418 | | BNB[.00935624], BTC[.01129698], DOGE[600.86246001], TRX[.000033], USDT[230.16309040] | | |
| 02213424 | | ATLAS[692.42647835], USD[0] | | |
| 02213425 | | ATLAS[19647.27000000], POLIS[44.54097313], TRX[.000778], USD[0.08], USD[0] | | |
| 02213432 | | ATLAS[1514.80740692], POLIS[10], STMX-PERP[0], TRX[.00103], USD[0.00], USDT[2.587239] | | |
| 02213433 | | BNB[-0.00672313], LINK[23.19081857], MATIC[0], RNDR[70.5], RUNE[0], SOL[0.00487589], TRX[0.94875689], USD[0.41], USDT[0.00000001] | | |
| 02213438 | | TRX[.000001], USD[0.86], USDT[0] | | |
| 02213440 | | ATLAS[294.27553244], TRX[.000001], USDT[0] | | |
| 02213443 | Contingent, Disputed | BNB[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02213446 | | EUR[0.00] | | |
| 02213447 | | IOTA-PERP[0], USD[0.00], USDT[0] | | |
| 02213449 | Contingent, Disputed | BNB[0], BTC[0], LTC[0], USDT[0.00029612] | | |
| 02213451 | | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[.00001163], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.00001], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02213453 | | BNB[.04567028], BTC[.00070676], ETHW[0.00070676], LTC[.00019191], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02213457 | Contingent | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[.0009525], ETH-PERP[0], ETHW[.0009525], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GRT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004628], LUNC-PERP[0], MATIC[6.28729838], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00707183], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], UNI-PERP[0], USD[-3.09], USDT[0.00172500], YFII-PERP[0] | | |
| 02213459 | | SOL[14.4416546] | | |
| 02213462 | Contingent, Disputed | USD[25.00] | | |
| 02213465 | | KIN[5346774.86395691] | | |
| 02213466 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[.0009142], ETH-PERP[0], ETHW[.0009142], FTM-PERP[0], FTT[3.09938], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00133196], LUNA2_LOCKED[0.00310792], LUNC[290.03881008], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[271.71], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02213471 | | ATLAS[519.796], TRX[.9], USD[106.60] | | |
| 02213479 | | BTC-PERP[0], USD[3.74], USDT[0.00653609], VET-PERP[0] | | |
| 02213481 | | ETH[0], USD[0.00], USDT[253.5] | | |
| 02213484 | | BTC[.63038416] | Yes | |
| 02213487 | | NFT (371381833652353071/FTX EU - we are here! #262691)[1], NFT (440729259921884359/FTX EU - we are here! #262702)[1], NFT (450607655160382556/FTX EU - we are here! #262699)[1], TRX[.000001], USD[1.59] | | |
| 02213489 | | AVAX-PERP[0], BNB[.00000001], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], LTC-PERP[0], MANA-PERP[0], USD[0.21], USDT[0.00922093], VET-PERP[0] | | |
| 02213495 | | EUR[0.00], FTT[9.58539772], USD[0.00] | | |
| 02213496 | | BTC[.0094], BTC-PERP[0], ETH[.149], ETH-PERP[0], ETHW[.149], EUR[0.00], FTT[10.01105992], FTT-PERP[0], USD[102.53] | | |
| 02213504 | | ALGO-PERP[0], USD[69.92] | | |
| 02213507 | | ALEPH[936], AURY[11], CRO[970], GENE[127.2], GOG[1256], JOE[299], POLIS[.09172635], SPELL[30.62], USD[2.00], USDT[0] | | |
| 02213511 | | SOL[.00752716], USD[1.42], USDT[2.20496565] | | |
| 02213516 | | MATIC[1.54376841], SOL[.00093376], USD[2.61], USDT[0.00483759] | | |
| 02213517 | | TRX[4013.53993770] | | |
| 02213518 | | CHZ[9.704], COPE[.08689182], TRX[.000001], USD[1.40], USDT[0] | | |
| 02213521 | | USD[0.00], USDT[0] | | |
| 02213525 | | AKRO[1], FTT[9.25093579], USD[0.00] | Yes | |
| 02213526 | | BTC-PERP[0], ETH-PERP[0], LINK[1], LINK-PERP[0], USD[37.86], XRP-PERP[0] | | |
| 02213527 | | ADA-PERP[0], ALICE-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000349], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], LINK-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SNM-PERP[0], STORJ-PERP[0], TLM-PERP[0], USDI-0.72], VET-PERP[0], XRP3.61994881], XRP-PERP[0] | | |
| 02213529 | | USD[1.10] | | |
| 02213532 | | BNB[.01], BTC[0.01116618], DOGE[40.99321], ETH[.00000001], ETHW[.00000001], LINK[.3], SHIB[2216932.93951954], SOL[.6698119], USD[152.00], USDT[39.67079950], XRP[7.99848] | | |
| 02213535 | | BTC[0], ETH[0], USD[0.27] | | |
| 02213541 | | BNB[0], BTC[0], CRO[0], ETH[0], ETHW[0], EUR[0.00], SAND[0], SOL[0], USD[0.00], USDT[5528.25923333] | | |
| 02213550 | | ATLAS[420], POLIS[5.8], USD[0.35], USDT[0] | | |
| 02213551 | | ATLAS[3449.85], USD[0.72], USDT[0.00000001] | | |
| 02213553 | | ETH[.01125937], ETHW[.01112247], FTM[5.79768993], KIN[2], USD[0.00] | Yes | |
| 02213560 | | SHIB[3570.38166582], USD[0.00], USDT[0], ZAR[0.00] | Yes | |
| 02213562 | Contingent | AVAX[4.29989191], BTC[0.00003848], DOGE[2583.66977318], ETH[.00331591], ETHW[2.00331591], FTM[300.40218477], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004802], SOL[1.00169363], SPELL[0], USD[0.00] | | |
| 02213565 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[1.18], USDT[0.00477885] | | |
| 02213566 | | FTT[9.16859234], KIN[1], USD[0.01] | Yes | |
| 02213575 | | BTC[.12671072], ETH[0], GBP[0.00], SOL[0], USD[0.00] | | |
| 02213580 | | 1INCH-PERP[0], ADA-PERP[0], BTC[.00004073], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], EUR[0.00], FTT-PERP[0], HUM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.84], VET-PERP[0] | | |
| 02213581 | | ALPHA[1], BAO[1], BNB[0.00000215], BTC[0.00000214], EUR[0.00], PAXG[.00001038], RSR[1], UBXT[2], USD[0.00], USDT[0.05074734], XRP[0] | Yes | |
| 02213583 | | USD[0.11], USDT[.001741] | | |
| 02213596 | | BTC-PERP[0], DFL[221463.354], FTT[0.05474478], SOL[.00032603], USD[0.00] | | |
| 02213597 | | BNB[0], ETH[.0001993], ETHW[0.00019929], SOL[0], USD[0.00], USDT[0.00000376] | | |
| 02213602 | | SHIB-PERP[0], USD[0.00] | | |
| 02213603 | | FTM[0.06195661], GBP[0.00], RUNE[0.01442387], SPELL[.69980492], USD[0.00], USDT[0.02584463] | Yes | |
| 02213604 | | TRX[.000001], USDT[0.47108541] | | |
| 02213606 | | NFT (301616058420669038/FTX Crypto Cup 2022 Key #23276)[1], NFT (423756116629441232/FTX EU - we are here! #283889)[1], NFT (459519626616613300/The Hill by FTX #45795)[1], NFT (527811055642286126/FTX EU - we are here! #283904)[1] | | |
| 02213607 | | BNB[.0095], BTC[0], BTC-PERP[0], DODO[0], DOT-PERP[0], EOS-PERP[0], ETHW[.15511319], FTT[0], GMT[0], LINA[0], MANA[0], RSR[22491.28088884], SHIB[10000000], SOL[0], SOL-PERP[0], TRX[.000009], USD[0.00], USDT[0.00888093], XRP[10] | | |
| 02213617 | | MATIC[1], RSR[1], USDT[0.00002653] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02213619 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02213620 | | DOGE[863.23792932], USD[10.16] | | |
| 02213622 | | TRX[.000017], USD[0.06], USDT[0] | | |
| 02213623 | | ATLAS[0], BNB[0], SHIB[258376.73827085], USD[0.00] | | |
| 02213625 | | ETH-PERP[0], USD[200.36], XTZ-PERP[0] | | |
| 02213626 | | HTBULL[365.3999], MATICBULL[748.95018], USD[0.01], USDT[0] | | |
| 02213628 | | ADA-PERP[0], BNB-PERP[0], CREAM-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[54.16] | | |
| 02213630 | | BRZ-PERP[0], RUNE[0], TRX[.000001], USD[0.00], USDT[0.00000003] | | |
| 02213633 | | ADA-PERP[0], ALGO-PERP[0], ATOM[.01190519], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02993620], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[230.01], USDT[0], XRP-PERP[0] | | |
| 02213637 | | ADA-PERP[0], BTC-PERP[0], LINK-PERP[0], TRX[.000001], USD[2.26], USDT[.00616542] | | |
| 02213640 | | FTT[.00000001], USD[0.00], USDT[0] | | |
| 02213641 | | ETHBULL[.3772], LINKBULL[173.8], USDT[0.08155414], VETBULL[292.7], XRPBULL[22640] | | |
| 02213645 | | USD[0.00], USDT[0.06596665] | | |
| 02213650 | | USDT[50] | | |
| 02213651 | | 0 | | |
| 02213652 | | BAO[1], FTT[0.54861914], KIN[2], POLIS[13.1142195] | Yes | |
| 02213654 | | POLIS[.09798], USD[0.00] | | |
| 02213655 | | BTC[.00267123], CRV[32.23012044], ENJ[86.20189335], ETH[.05109475], ETHW[.05046124], LINK[13.47684889], LTC[1.7103523], MATIC[42.6637106], NEXO[.00000897], REN[213.41855717], SAND[68.74571391], TRX[1.07229728], USD[0.00], ZRX[110.16037289] | Yes | |
| 02213658 | | AKRO[4], ATLAS[0.00004618], AUDIO[0], BAO[6], BF_POINT[300], BNB[0], CEL[0.00017287], CHZ[0.00002067], CREAM[0.00007718], CRO[0.00157683], DENT[1], DFL[0.00148180], DOGE[0.00366754], ETH[0.00000190], ETHW[0.00000190], FTM[0.00988106], GALA[0.00020797], HNT[0.00004435], HUM[0.00369961], MAX[0.00299104], KIN[22], LINK[0.00001183], LTC[0.00000004], MANA[0], MATIC[0.00252392], OMG[0.00085434], SAND[0], SHIB[6.83257956], SOL[0.00000009], STARS[0], STORJ[0.00054561], UBXT[15], USD[0.00], USDT[0.00004778] | Yes | |
| 02213662 | | USD[0.13], USDT[0] | | |
| 02213666 | | BTC[0.00006198], USD[0.00], USDT[4.40972999] | | |
| 02213669 | | BF_POINT[200], CRO[0], DOGE[0.01584595], EUR[0.00], FTM[0], GALA[0], MATIC[0], SHIB[0], STARS[0], USD[0.00], USTC[0] | Yes | |
| 02213670 | | ALICE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ICX-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02213671 | | DYDX[6.598746], TRX[.000001], USD[0.62], USDT[0] | | |
| 02213673 | | USD[25.00] | | |
| 02213678 | | ETH[.039], ETHW[.039], SHIB[10453463.52], TRX[.000001], USDT[1.68183477] | | |
| 02213681 | | BTC-PERP[0], ETH-PERP[0], GALA[15702.7], PUNDIX[70.52911994], SHIB[21775253.0272], SOL[.20176183], USD[1.19], USDT[2.85000000], XRP[19.946317], XRP-PERP[0] | | |
| 02213683 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC[0.02345000], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USDt[-38.98], USDT[0.00036328], VET-PERP[0] | | |
| 02213685 | | ATLAS[12987.286], BIT[185], TRX[.000001], USD[0.27], USDT[0.00000001] | | |
| 02213686 | | AURY[604.70865558], USD[0.32], USDT[0.04000000] | | |
| 02213695 | | COPE[0], USD[0.00] | | |
| 02213696 | | TRX[.000001], USD[0.05], USDT[0] | | |
| 02213702 | Contingent | ETH[0], LUNA2[0.03253297], LUNA2_LOCKED[0.07591028], SOL[0], TRX[.000777], USD[0.00], USDT[0.52520230] | | |
| 02213705 | | ATLAS[339.932], TRX[.000001], USD[11.09], USDT[0.00000001] | | |
| 02213715 | | USD[0.00] | | |
| 02213716 | | BTC[.0408476], ETH[.26132133], ETHW[.26112787], SOL[0] | Yes | |
| 02213717 | | 1INCH-PERP[0], ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[0.00], USDT[0] | | |
| 02213718 | | APT[0.00000106], BTC[0], ETH[0], ETHW[.1], SOL[0], USD[2.80], USDT[0.11636849] | | |
| 02213719 | | BTC[0], ETH-PERP[0], EUR[7.44], USD[0.00], VET-PERP[0] | | |
| 02213723 | | BTC[.00199184], EUR[0.00] | | |
| 02213726 | | USDT[0.00000059] | | |
| 02213727 | | AVAX[0.00000001], FTT[0], NEAR[0], NFT [293182082459685323/FTX EU - we are here! #7957][1], NFT [37359934376295054 7/FTX EU - we are here! #7684][1], NFT [52339398916041392 7/FTX EU - we are here! #7852][1], TRX[.006569], USD[0.00], USDT[0] | | |
| 02213730 | Contingent | ATLAS[12613.6065], LUNA2[0.01058171], LUNA2_LOCKED[0.02469066], LUNC[2304.19], USD[0.00] | | |
| 02213733 | | ASD[.05066], BOBA[.05033], ETH[0], USD[0.00] | | |
| 02213734 | | ATLAS[24500], SRM[6], TRX[.000001], USD[0.05], USDT[.00563] | | |
| 02213737 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], XRP[94.20448400], XRP-PERP[0] | | |
| 02213739 | | NFT [437186905377551795/FTX EU - we are here! #54362][1], NFT [456818130591197970/FTX EU - we are here! #54843][1], NFT [513240756321366012/FTX EU - we are here! #54102][1] | | |
| 02213743 | | BTC[.08454975] | Yes | |
| 02213747 | Contingent, Disputed | ALGO[0], ATLAS[0], AXS[0], BNB[0], BTC[0], ENJ[0], ETH[0], ETHW[0], EUR[0.00], FTT[0.00000001], GODS[0], IMX[0], MANA[0], MATIC[0], PAXG[0], SAND[0], SPELL[0], USD[0.01], USDT[0] | | |
| 02213751 | | ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[4.27] | | |
| 02213752 | | DOGE[400], SHIB[1000000], SOL[.0071719], SUSHI[21.5], USD[3.21] | | |
| 02213757 | | ATLAS[9.9639], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02213758 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-20211231[0], BTC[.00068966], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20211231[0], CHR-PERP[0], CREAM-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], ETH[.03326447], ETH-20211231[0], ETH-PERP[0], ETHW[.03326447], FIDA-PERP[0], FTM-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-0325[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], WAVES-20211231[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], ZEC-PERP[0] | | |
| 02213759 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], EUR[2.87], FLUX-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SOL-PERP[0], UNI-0930[0], USDL[-0.74], XRP-PERP[0], YFI-PERP[0] | | |
| 02213761 | | AKRO[3], BAO[10], BTC[.00739688], FIDA[1.0074431], KIN[6], RSR[1], SOL[1.67429972], TRX[2], UBXT[5], USD[1144.27] | Yes | |
| 02213763 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00821412], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX[.000001], USD[35.99], USTC[7.1455.65037764], USTC-PERP[0], YFI-PERP[0] | | |
| 02213766 | | AAVE[0], ABNB[0], AMZN[.00000015], AMZNPRE[0], ATLAS[0], BAT[0], BCH[0], BNB[0], BTC[0], DENT[0], ETH[0], FIDA[0], FTM[0], FTT[0], GBP[0.00], GRT[0], LRC[0], LTC[0], MAPS[0], MATIC[0], MKR[0], OXY[0], RAY[0], RUNE[0], SHIB[0], SLP[0], SOL[0.00000010], TRX[0], UNI[0], USD[0.00], XRP[0] | Yes | |
| 02213768 | | BTC[0.00009847], GENE[0], SOL[.00000001], USD[1.43], USDT[0] | | |
| 02213769 | | ALGO-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], USD[0.06] | | |
| 02213771 | | FTM[223.27676963], FTT[17.81101448], USD[0.00] | | |
| 02213773 | | ETH-PERP[0], SOL-PERP[0], USD[2.43] | | |
| 02213774 | | CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[-3.75], USDT[6.747028] | | |
| 02213775 | | BAO[3], BNB[.00000001], DENT[1], KIN[1], MATIC[.00000001], TRX[1.001554], USD[0.00], USDT[0.00000001] | | |
| 02213779 | | ADA-PERP[0], BNB[0.34993600], BTC[0], ETH[.016], ETHW[.016], FTT[2.00670892], MATIC[10], TRX-PERP[0], USD[275.92], USDT[0] | | |
| 02213784 | | AURY[0.99808972], BAL[0], DODO[0.09782173], DOGE[0], GRT[0.18713992], INTER[0], POLIS[0], TRX[.000029], USD[0.00], USDT[0] | | |
| 02213787 | | BTC[.04329134], ETH[5.5898818], ETHW[1.589682], EUR[1.14], SOL[.008068], USD[0.56] | | |
| 02213791 | | ATOM[0], BAO[2], FTT[0.00002064] | Yes | |
| 02213793 | | BTC[.05263032], SGD[0.00], USD[0.07], USDT[0.00291850] | | |
| 02213795 | Contingent | LUNA2[33.62559124], LUNA2_LOCKED[78.4597129], LUNC[7322043.288402], STEP[4373.10670249], USD[1.38] | | |
| 02213796 | | ADA-PERP[0], BTC-PERP[0], CRO[159.981], CVC-PERP[0], DFL[749.91864], ETH-PERP[0], FLOW-PERP[0], IOTA-PERP[0], LINK[.99981], MATIC-PERP[0], RAY[12.97643799], SOL-PERP[0], TRX[81.912166], TRX-PERP[0], USD[2.15], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 02213797 | | COMPBULL[.991966], DOGEBULL[.00334268], MATICBULL[.676107], OKBBULL[.0003851], SUSHIBULL[43627.23], SXPBULL[87.5401], THETABULL[.0763592], USD[0.00], USDT[0], VETBULL[.964115], XRPBULL[6.998] | | |
| 02213799 | | GOG[2.9994], USD[1.18], USDT[0] | | |
| 02213803 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USDL-1.44], USDT[1.62131979], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02213804 | | BAO[1], EUR[0.00] | | |
| 02213807 | Contingent, Disputed | TRX[.002034], USD[0.00], USDT[0.74841448] | | |
| 02213809 | | ALEPH[2013.934234], ATLAS[0.73690630], BTC[.00002131], FTT[9.79921043], POLIS[.00171221], TRX[.000001], USD[0.52], USDT[0.72500000] | | |
| 02213811 | | MATIC[0.73231624], SOL[0], USD[-0.39] | | |
| 02213822 | | 1INCH-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000028], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], IOTA-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.38], USDT[0.00000002], XRP-PERP[0] | | |
| 02213827 | Contingent | AMD[2.05], BNB[.00082686], CVC[280], DOGE[20.0746006], EDEN-0624[0], FB[1.11], LUNA2[0.19636206], LUNA2_LOCKED[0.45817816], USD[-1.60], USDT[0.00000004], USTC[27.796] | | |
| 02213829 | | ASD[0], FTT[0], SOL[0] | | |
| 02213831 | | AMZN[.098], FTT[2.99943], SOL[1.00180818], USD[0.05], USDT[0] | | |
| 02213832 | | USD[0.00] | | |
| 02213835 | | ETH[0], RAY[2] | | |
| 02213837 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], GALA-PERP[0], LEO-PERP[0], LRC[9606], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1.03], USDT[0] | | |
| 02213838 | | USD[0.01], USDT[0] | | |
| 02213841 | | ATLAS[7.778342], FTT[0.02977824], USD[0.55], USDT[0] | | |
| 02213843 | | BTC[0], ETH[.00000001], FTT[0] | | |
| 02213844 | | NFT (411154714818441233/FTX EU - we are here! #241586)[1], NFT (425905735972990065/FTX EU - we are here! #241607)[1], NFT (512586969148613194/FTX EU - we are here! #241599)[1], TRX[.862071], USDT[3.95397107], XRP[846.321] | | |
| 02213852 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-0325[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02213853 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT (450911029158826206/FTX EU - we are here! #95510)[1], NFT (472290341748709064/FTX EU - we are here! #95325)[1], NFT (479377945736833965/FTX EU - we are here! #95054)[1], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.00005], UNI-PERP[0], USD[0.00], USDT[0.00000006], XRP-PERP[0] | | |
| 02213854 | | BULLSHIT[24.1449942], USD[0.34] | | |
| 02213855 | | AAVE-PERP[0], BAT[0], BNB[0.00000001], LTC[0], MATIC[0], SOL[0], SUSHI[0], SUSHI-PERP[0], USD[0.00] | | |
| 02213857 | | AURY[5.29767874], USD[0.00] | | |
| 02213860 | | EUR[100.00] | | |
| 02213863 | | BTC[0.00009876], DOT-PERP[0], ETH[.064], ETHW[.064], USD[319.16] | | |
| 02213865 | | 0 | | |
| 02213868 | | ENJ[0], FTT[0.02379713], MATIC[0], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02213870 | | AVAX[5.00395485], DAI[32.68301762], DOGE[5477], DOGE-PERP[0], EUR[0.00], FTT[25], JOE[200], USD[323.05] | | |
| 02213871 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.62], USDT[0.67476538], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02213872 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.099658], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ORBS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP[138.1], STX-PERP[0], USD[0.11], USDT[104.89097571], VET-PERP[0], ZIL-PERP[0] | | |
| 02213874 | | SOL[0], USD[0.00] | | |
| 02213878 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT[1.73034973], ETH[0.00013823], ETH-PERP[0], ETHW[0.00013823], EUR[0.00], SOL[0.00137024], SOL-PERP[0], USD[-0.56], XRP[0] | | |
| 02213879 | | BTC[0], EUR[0.42] | | |
| 02213880 | | XRP[.00000001] | | |
| 02213883 | | BAO[1], ETH[0], NFT (3766186266252759G7/The Hill by FTX #12171)[1], NFT (519743733854956616/FTX Crypto Cup 2022 Key #14997)[1], TRX[.00001], USD[0.00], USDT[0] | Yes | |
| 02213886 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[2.36484372], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.16339559], LUNA2_LOCKED[5.04792305], LUNC[0924141], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00504945], SOL-PERP[0], SOS-PERP[0], SPELL[1107.61213107], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000021], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02213889 | | ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[62.24], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE[67.2], SOL-PERP[0], SUSHI-PERP[0], USD[-4740.52], USDT[5282.59152596], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02213891 | | AAPL-0930[0], BAO[1], BNB[0], BTC[0], BTC-PERP[0], ETH[.115539], ETHW[.11441443], FTT[3.30278023], KIN[3], LRC-PERP[0], LUNC-PERP[0], MANA[28.10701834], RSR-PERP[0], SAND[16.65601088], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[1], USD[2.14], USDT[41.07657712], XAUT-PERP[0], XRP[85.85642276], XRP-PERP[0] | Yes | |
| 02213894 | | AKRO[3], DENT[1], GBP[0.00], KIN[1], REN[.01373136], RNDR[.00154423], STG[.00287519], USD[0.28] | Yes | |
| 02213901 | | BTC[0], DOGE[0], ETH[0.00436514], ETHW[0.00436514], SOL[0], USD[0.00] | | |
| 02213906 | | AKRO[1], BAO[2], DENT[1], GRT[1], KIN[1], TRX[1], UBXT[1], USD[0.00], USD[0] | | |
| 02213908 | | ADA-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00001513], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LTC[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.35], USDT[0.00018995] | | |
| 02213917 | | ALPHA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROOK-PERP[0], TRX[.000028], USD[-0.02], USDT[5.81100000], WAVES-PERP[0], XLM-PERP[0] | | |
| 02213920 | | BNB[.3685], BTC[0.0026], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], REEF-PERP[0], USD[-51.80], USDT[246.8], VET-PERP[0], ZEC-PERP[0] | | |
| 02213924 | | EUR[0.00] | | |
| 02213927 | | POLIS[.09758], TRX[.000001], USD[0.01], USDT[.76645] | | |
| 02213928 | Contingent, Disputed | SHIB-PERP[0], TRX[.000001], USD[0.19], USDT[0], XLMBULL[.08012] | | |
| 02213930 | | USD[0.08] | | |
| 02213936 | | BTC[0], ETH[0], TRX[.000779], USD[0.00] | | |
| 02213938 | | ALGO-PERP[225], BNB-PERP[0], ETH-PERP[0], USD[-7.78] | | |
| 02213941 | | APE[.098668], ATLAS[9.9982], BTC[.03738794], DFL[70], SOL[.00964], TULIP[.09964], USD[0.00] | | |
| 02213942 | | ENJ-PERP[0], SAND[.828145], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000210] | | |
| 02213945 | | POLIS[9.998], USD[0.31] | | |
| 02213947 | | AKRO[0], APE[5.45969495], BAO[3], BNB[0], BTC[.03494247], COIN[.27218292], DAI[24.71595023], DOGE[1204.42123296], DOT[4.20765588], ETH[.28089491], ETHW[0], FB[.07950151], GBP[0.00], KIN[1], LTC[1.40697952], MATIC[4.32064174], RSR[0], SOL[2.38016206], SPELL[0], TRX[252.26009624], TSLA[.25976468], TSLAPRE[0], UBXT[722.9703265], USD[0.00] | Yes | |
| 02213948 | | USDT[1.1835518] | | |
| 02213955 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02213956 | | ETH[0], ETHW[0.04423540], KSM-PERP[0], NFT (397286351626576511/FTX Crypto Cup 2022 Key #8096)[1], NFT (530419316606816361/The Hill by FTX #28383)[1], USD[0.00] | | |
| 02213959 | | EUR[0.80], USD[0.00] | | |
| 02213962 | | USDT[26.88817] | | |
| 02213966 | | BTC[0.05426792], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], MANA-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02213967 | | CRO[5.88612386], USD[17.10], USDT[0.64620879] | | |
| 02213968 | | BTC[0.00000556], MATIC[18] | | |
| 02213969 | | ADA-PERP[0], BTC[0.01415419], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[2.35370973], FTT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], UNI[0], USD[0.00], USDT[0.00003521], VET-PERP[0] | | |
| 02213974 | Contingent, Disputed | BAO[1], USD[0.00] | Yes | |
| 02213975 | | ATLAS-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02213981 | | 1INCH-PERP[0], ALT-PERP[0], ATLAS[5590], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00824226], BNB-PERP[0], BTC[.00033103], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[19.2], FTT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[718.56], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02213985 | | USD[1.78], USDT[0.00703189] | | |
| 02213987 | | ATLAS[407.7434431], USDT[0] | | |
| 02213989 | | USD[0.00] | | |
| 02213997 | | EUR[0.00], USDT[1.62452115] | | |
| 02214000 | | ATLAS[1519.918], ATLAS-PERP[0], TRX[.000001], USD[0.52], USDT[.7108] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02214002 | | NFT (5270199615533434075/FTX EU - we are here! #217842)[1], NFT (570232003620844703/FTX EU - we are here! #217750)[1] | | |
| 02214009 | | AMPL[0], AXS[0.09937000], BTC[0.00058088], COMP[0.00002917], ETH[0.04797826], ETHW[0.04698240], FTT[0.30881741], GRT[221.92978], KNC[0], LEOHEDGE[0], LTC[.7792916], SOL[.0197588], USD[32.68], USDT[0] | | |
| 02214015 | | XRP[1470.4532] | | |
| 02214016 | | ALICE-PERP[0], ETH[1.13242849], ETH-PERP[0], ETHW[1.13242849], EUR[2.88], KIN[20000], MANA[4], TULIP-PERP[0], USD[-1.13] | | |
| 02214017 | Contingent | AURY[104.45483066], BNB[0], CAD[0.00], FTT[5.68915341], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], USD[0.00] | | |
| 02214020 | | FTT[.02427956], USD[0.00] | | |
| 02214021 | | ALGO[0], ETH[0], FTT[0], GALA[0], HGET[0], MANA[0], SAND[0], SOL[0], USD[0.00], USDT[0] | | |
| 02214023 | Contingent | LUNA2[3.68581576], LUNA2_LOCKED[8.60023678], TRX[.000001], USD[0.00], USDT[11.49680460] | | |
| 02214025 | | AAVE-PERP[0], ANC-PERP[0], BAND-PERP[0], BAT-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], EGLD-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SXP-PERP[0], TRX[.910138], USD[0.09], USDT[0.00391517], WAVES-PERP[0] | | |
| 02214032 | | NFT (374197930725045891/FTX EU - we are here! #183456)[1], NFT (396361582512183321/FTX EU - we are here! #184698)[1], NFT (459760514047027192/FTX EU - we are here! #184757)[1] | | |
| 02214034 | | LTC[.00030594], SOL[.000086], USD[0.00], USDT[0] | | |
| 02214035 | | ATLAS[2150], CONV[10009], KIN[5008142], LUA[3311.3], STEP[.06128], USD[497.71], USDT[47.97879132] | | |
| 02214037 | | ADA-PERP[0], ALGO[0.92434700], APE[0.09015955], APT-PERP[0], ATLAS[3393.07297045], AVAX[0.04253113], AXS-PERP[0], BIT-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], COMP[0.00000002], CRO[212.09446269], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0.06720128], DOT-PERP[0], ENJ[68.78066612], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09746027], FTT-PERP[0], GALA[714.52219303], GMT[0.87924768], GMT-PERP[0], GODS[55.40595046], LINA-PERP[0], LINK[0.04403847], LINK-PERP[0], LTC[0.00648044], LUNC-PERP[0], MANA[23.45596032], MANA-PERP[0], MATIC[0.40917988], MATIC-PERP[0], MNR-PERP[0], RAY[0.88694319], RUNE-PERP[0], SAND[27.21717471], SAND-PERP[0], SHIB-PERP[0], SOL[0.00250346], SOL-PERP[0], SRM[0.08761665], USD[115.31], VET-PERP[0], WAVES[2.65221131], WAVES-PERP[0], XLM-PERP[0], XRP[151.41603730], XRP-PERP[0], ZIL-PERP[0] | | |
| 02214039 | | BTC[.00009854], BTC-PERP[0], USD[242.25] | | |
| 02214044 | | PRISM[1539.4618], USD[5.88], USDT[0] | | |
| 02214050 | | AKRO[1], BAO[1], KIN[1], NFT (302491433539613261/FTX EU - we are here! #50867)[1], NFT (304714865365114968/FTX EU - we are here! #50807)[1], NFT (430809794329776041/FTX EU - we are here! #50693)[1], USD[0.00], USDT[0.00003103] | | |
| 02214056 | | KAVA-PERP[0], USD[0.00] | | |
| 02214058 | | AVAX[0], FTT[0], GBP[0.00], USD[184.38], USDT[0] | | |
| 02214059 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0.09634665], BTC-PERP[0], CRO-PERP[0], DOGE[0], EOS-PERP[0], ETH[0.20000000], ETH-PERP[0], ETHW[0.20000000], EUR[0.00], FTM-PERP[0], LUNA2[0.62085022], LUNA2_LOCKED[1.44865053], LUNC[2], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USDL-173.37], WAVES[0], WAVES-0325[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02214061 | | ATLAS[5538.892], POLIS[.09204], SPELL[97.6], TRX[.000001], USD[0.21], USDT[0] | | |
| 02214062 | | ETH[0], NFT (415026308794230979/FTX AU - we are here! #116675)[1], NFT (424007187775735967/FTX AU - we are here! #44109)[1], NFT (455835075286259222/FTX AU - we are here! #42062)[1], NFT (472262944795621178/FTX AU - we are here! #117586)[1], NFT (559247339581752500/FTX AU - we are here! #117492)[1], SOL[0], USD[0.33], USDT[0.54859410], XRP[0] | | |
| 02214065 | Contingent | LUNA2[0.20301873], LUNA2_LOCKED[0.47271754], SGD[0.00], SHIB[115434814.19587360], USD[0.00], USTC[29.14857309] | Yes | |
| 02214069 | | DENT[1], ETH[.33191857], ETHW[.48384982], EUR[0.00], FTT[0], TRX[2], UBXT[1] | Yes | |
| 02214078 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.81722181], LUNA2_LOCKED[1.90685089], LUNC[177951.77], LUNC-PERP[0], MER-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[33.99], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02214081 | | TRX[.000001], USDT[73.14381021] | | |
| 02214084 | | 1INCH[0.00064581], BAO[3], BOBA[.17132993], CRO[.00020552], EUR[0.02], FTM[.90217905], KIN[5], OMG[.00005201], SHIB[29525.70172937], SPELL[18.18270784], TLM[1.86606815] | Yes | |
| 02214086 | | APT[0], NFT (366540955673474695/FTX Crypto Cup 2022 Key #12813)[1], SOL[0], TRX[.001025], USD[0.16], USDT[0] | | |
| 02214087 | Contingent | AAVE[0], ATLAS[130.01739087], AUDIO[9.998], AVAX[0.30043939], BNB[0.13291554], BTC[0.00413542], CRO[89.98200000], DOT[1.03848931], ETH[0.12060900], ETHW[0.12000146], FTT[0.41401281], GALA[29.994], LINK[0], LUNA2[0.00031531], LUNA2_LOCKED[0.00073573], LUNC[1.26430930], MANA[9.998], MATIC[345.33283862], RUNE[0], SAND[0], TRX[0], USD[24.75], USDT[0], XRP[71.28249544] | | |
| 02214096 | | APT[0], BNB[.00000001], GENE[0], KIN[2], MATIC[0], NFT (329096806111770134/FTX Crypto Cup 2022 Key #6673)[1], NFT (498652529221855869/The Hill by FTX #26627)[1], SOL[0.00000001], TRX[1.000007], USD[0.00], USDT[0.00000001] | | |
| 02214102 | | ADA-PERP[0], ATLAS[25], BAO[0], BCH[0], BRZ[0.07546532], CHZ[0], POLIS[1.12921766], POLIS-PERP[0], SOL[0.06370000], USD[0.11] | | |
| 02214103 | | ATLAS[1250], AUDIO[240.9088], BULL[5.55370991], ETHBULL[52.141248], IMX[154.97055], USD[0.03], USDT[0.21243041] | | |
| 02214104 | | ICP-PERP[0], TRX[3.24291458], USD[0.00], XRP[2.1359242] | | |
| 02214106 | | NFT (507800228006200503/The Hill by FTX #26587)[1] | | |
| 02214109 | | AVAX-PERP[0], FTM-PERP[0], LINA-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02214110 | | ATLAS[270], OXY[26.9946], TRX[.000085], USD[0.00], USDT[0] | | |
| 02214115 | | BTC[0.01399741], FTT[4.99905], USD[302.28] | Yes | |
| 02214119 | | ATLAS[4279.7302], USD[1.26] | | |
| 02214121 | | NFT (322779766318650231/FTX EU - we are here! #145182)[1], NFT (472213697707812321/FTX EU - we are here! #144898)[1], NFT (530288537746414011/FTX EU - we are here! #145370)[1] | | |
| 02214131 | | USDT[.252892] | | |
| 02214132 | | USD[0.00] | | |
| 02214133 | | FTT[.00000001], USDT[0] | | |
| 02214139 | | GENE[7.398594], NFT (390419867706720310/FTX Crypto Cup 2022 Key #8193)[1], SOL[.004], TRX[.000025], USD[0.28], USDT[23.72957360] | | |
| 02214140 | | 0 | | |
| 02214142 | | EUR[120.53], SOL[2.49354114] | | |
| 02214143 | Contingent, Disputed | ENJ-PERP[0], ETH[0], EUR[0.00], MATIC[0], RAY-PERP[0], TRX[0.00], USDT[0], VET-PERP[0] | | |
| 02214145 | | AKRO[1], BAO[1], BF_POINT[200], DENT[1], GBP[0.00], KIN[4], USD[0.00], XRP[518.93018688] | Yes | |
| 02214147 | Contingent, Disputed | ETH[.00075326], ETHW[.00075326], USD[0.00] | | |
| 02214152 | | ATLAS[22331.57371966], BNB[7.05806951], BRZ[1.99973945], ETH[0.08329334], ETHW[0.08284408], FTM[55.81333282], FTT[25.99481131], SPELL[119900.30943195], USD[0.00], USDT[0.02549336] | | BNB[6.806548], EHL.082005], FTM[53.910221] |
| 02214153 | | ETH[.00000001], SOL[0], TRX[0], USD[0.00] | | |
| 02214156 | | ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.11887728], BTC-PERP[0], DOGE-PERP[0], ETH[.28452412], ETH-PERP[0], ETHW[.2468339], EUR[473.21], GMX[.95896402], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], RAY[48.15046753], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[-2048.92], USDT[9.53152338], XRP[0] | | |
| 02214161 | | NFT (298835775153643369/FTX EU - we are here! #112150)[1], NFT (396720574347387075/FTX EU - we are here! #111458)[1], NFT (565020661638412514/FTX EU - we are here! #111824)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02214163 | | SOL[.00167589], USD[554.71] | | |
| 02214169 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02214171 | | BEAR[0], BTC[0], BULL[0], ETHBULL[0], FTT[0], TRX[40046.9948], USD[0.46], USDT[0.00000001] | | |
| 02214174 | | BTC[.00051741], SHIB[17507081.71290738], USD[0.00] | | |
| 02214177 | | AURY[1], POLIS[10], USD[64.94] | | |
| 02214185 | | BNB-PERP[0], POLIS[0], SHIB[0], USD[0.00] | | |
| 02214186 | | ATLAS[2550], BTC[0], CHZ[810], GENE[17.8], KSM-PERP[0], MANA[126.84768833], RAY-PERP[0], USD[0.01], USDT[0] | | |
| 02214190 | | AVAX-PERP[0], BTC[0.12627588], BTC-PERP[0], DOGE[543.96014], ETH[1.27732133], ETHW[1.27732133], EUR[7034.00], FTM[15.750322], FTM-PERP[0], FTT[13.99646228], GRT[500], HNT[.39940636], KIN[178470.504], LINK[48.76621922], LTC-PERP[0], MANA-PERP[0], OXY[12.997381], RAMP[86.9099064], RAY[61.9654292], RAY-PERP[0], RUNE-PERP[0], SHIB[599825.4], SHIB-PERP[0], SOL[10.85677106], SPELL-PERP[0], SRM[26.986905], USD[0.42], USDT[3.88638539] | | |
| 02214191 | | ATLAS[2420], ATLAS-PERP[0], AURY[42.53306596], AXS[0], BTC-PERP[0], DFL[950], ENJ[413.46495171], EUR[0.00], GOG[151.9696], POLIS[408.98195176], SOL-PERP[0], USD[0.17], USDT[0], XLM-PERP[0] | | |
| 02214195 | | BRZ[.48624004], USD[0.00] | | |
| 02214201 | | FTT[0.08850651], SOL[.00000001], USD[0.00], USDT[0.14520799] | | |
| 02214203 | | SGD[100.00] | | |
| 02214205 | | ADA-PERP[0], ALGO-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[-0.06], USDT[0.23561064], VET-PERP[0] | | |
| 02214207 | | USD[1.09] | | |
| 02214209 | | USD[25.00] | | |
| 02214216 | | ALICE[.085959], BCH[.00380573], USD[0.00] | | |
| 02214220 | | BNB[.00283312], NFT [45559808822445074377/FTX EU - we are here! #41363][1], NFT [47752016801450162577/FTX EU - we are here! #41574][1], NFT [49189019481948713077/FTX EU - we are here! #41702][1], SOL[.1], USD[63.34], USDT[0.00212918] | | |
| 02214225 | | BF_POINT[100], BNB[0], BTC[0], ETH[0], NFT [29943439676762771177/FTX EU - we are here! #129875][1], NFT [30443021840693744477/FTX EU - we are here! #129786][1], NFT [33450857678945692877Austria Ticket Stub #528][1], NFT [45487577390031125777/FTX EU - we are here! #129844][1], NFT [54139427859024401277Silverstone Ticket Stub #517][1], NFT [57637298879790024177The Hill by FTX #2552][1], USD[0.00] | | |
| 02214229 | | USD[0.00], USDT[0] | | |
| 02214232 | | BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02214233 | | BTC[.00249468], EUR[0.00] | | |
| 02214238 | | SOL[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 02214240 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.50516159], LUNA2_LOCKED[1.17871037], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONB-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], USD[821.03090000], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02214251 | | 0 | | |
| 02214254 | | DENT[1], ETHW[0.00000285], EUR[0.00], MATIC[29.98556017], SRM[.00009787], USD[9.85], USDT[0] | Yes | |
| 02214255 | | 1INCH[11.99639], AAVE[3399183], COMP[0.25175215], DOGE[595.88676], FTT[.099924], MKR[.0099981], USD[26.50], XRP[127.97568] | | |
| 02214257 | | BTC[0], USDT[0.00014353] | | |
| 02214260 | | USD[0.01], USDT[0] | | |
| 02214261 | | BNB[0.00000002], BTC[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM[0], GENE[.0000001], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02214264 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000032], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-172.77], USDT[191.67230157], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02214266 | | ADA-PERP[0], DOT-PERP[0], USD[0.00] | | |
| 02214269 | | ATLAS[1479.7188], POLIS[11.097891], TRX[.744001], USD[0.20] | | |
| 02214275 | | TRX[.000001], USD[0.00] | | |
| 02214275 | | BTC-PERP[0], ETH[0], FTT-PERP[0], LTC[0], NFT [47491956432285096477/FTX AU - we are here! #32205][1], NFT [56556603834002458677/FTX AU - we are here! #32211][1], SOL[0], USD[0.91], USDT[0.00000001] | | |
| 02214276 | | 1INCH[.07272902], ALCX[.00078366], ALPHA[.28679474], AMPL[0.03623857], BADGER[.08856338], BAO[1], CREAM[.00256395], KIN[2], LINK[.00876253], MTA[.25770843], ROOK[.00117931], RSR[1], SNX[.03365294], UNI[.01419478], USD[0.00], YFI[.00000818] | | |
| 02214279 | | 1INCH-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], STMX-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02214280 | | BTC[.01408292], DENT[1], ETH[.06627732], ETHW[.06545544], EUR[2164.07], TRX[1] | Yes | |
| 02214284 | | BTC[0.55317605], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], PAXG-PERP[0], USD[0.00], USDT[0.00015462] | | |
| 02214288 | | BAO[2], BIT[19.33915784], BNB[.01479209], IND[0], USD[0.00] | Yes | |
| 02214289 | | AKRO[2], BAO[3], ETH[0.00011227], ETHW[0.00011227], GBP[0.00], KIN[2], RSR[1], SOL[0], TRX[1] | Yes | |
| 02214290 | Contingent | EUR[0.00], FTT[0.00003279], GBP[0.00], SOL[18.75848208], SRM[.0062931], SRM_LOCKED[.03385557] | | |
| 02214294 | | ADA-PERP[0], AVAX[.082648], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[-0.04462558], BNB-PERP[0], BTC[0.00007873], BTC-PERP[0], CRO[4.6558], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00087071], ETH-PERP[0], ETHW[0.00087070], EUR[0.00], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE[0], SAND-PERP[0], SOL[104.17846235], SOL-PERP[0], USD[26.32], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 02214298 | | BTC[.00001089], TRX[.000001], USDT[0.00017175] | | |
| 02214300 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.05442108], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[27.67636956], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[-52.48], USDT[0], WAVES-1230[0], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02214301 | | BNB[.01], BTC[0.00000135], ETH[.014], ETHW[.014], FTT[.1], LINK[.199964], LTC[.03], SOL[.03], TRX[98], UNI[.349937], USD[3.42], XRP[12] | | |
| 02214304 | | APT-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BULL[.0187], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000054], USD[7.29], USDT[529.57474070], VET-PERP[0], ZEC-PERP[0] | | |
| 02214305 | | ALCX-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], STEP-PERP[0], USD[0.90], USDT[0] | | |
| 02214312 | | SOL[.0001357] | | |
| 02214313 | | ATLAS[9861.63565177], USDT[0] | | |
| 02214314 | | USD[0.45], USDT[0] | | |
| 02214323 | | ETH[.02800001], USD[0.00], USDT[1.17574113] | | |
| 02214324 | | BTC[.00000103], USD[0.000] | Yes | |
| 02214328 | | ETH[.25308173], ETHW[.13685237], TRX[1250.655685], USD[804.50] | | |
| 02214330 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BNB[0], CHR-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINA-2021123[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 02214333 | | BNB[0], BTC[.01569686], CVX[15.71044414], ETH[0.27322926], ETHW[0.27322926], HXRO[0], REN[847.85040164], SOL[2.40869175], SPELL[19263.31104638], STEP[515.84084896], TRX[.001554], USD[72.57], USDT[186.10924544] | | |
| 02214342 | | EUR[0.00] | | |
| 02214344 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-50.43], USDT[153.20000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 02214351 | | AKRO[653.26526186], BAO[2], BTC[.01912169], DENT[4], ETH[.03883707], ETHW[.03835792], EUR[1.98], FTM[60.57792621], KIN[30], RSR[2], SHIB[17796055.09104165], SOL[1.67861978], TRX[1], UBXT[3], XRP[120.15953921] | Yes | |
| 02214352 | | ATLAS[809.848], SHIB[1499715], USD[0.89] | | |
| 02214353 | | BTC-PERP[0], CRO[98.89284864], CVC[122.22037568], ENJ[19.09628881], ETH[0.08575643], ETHW[0.08575643], LINK[6.26121861], SOL[.49187364], STARS[0], TRX[.000001], USD[0.35], USDT[27.58565182] | | |
| 02214355 | | EUR[0.00], USD[0.00] | | |
| 02214368 | | USD[0.00], USDT[24.91258721] | | |
| 02214369 | | ETH[.00000001], SOL[.00627614], TRX[.000001], USD[10.83], USDT[43.71606780] | | |
| 02214371 | | USDT[0] | | |
| 02214376 | | EUR[0.00], USD[0.00] | | |
| 02214378 | | ATLAS[6.414], FTT[.03606788], LINK[17], POLIS[.05402], USD[0.00], USDT[0.45026262] | | |
| 02214379 | | BNB[0.00000001], SOL[0.00091211], TRX[0], USD[0.00] | | |
| 02214385 | | SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 02214388 | | FTT[7.14688949], GRT[.0000264], HOLY[1.08874441] | Yes | |
| 02214392 | | TRX[.000001], USD[60.34], USDT[0] | | |
| 02214396 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[5000], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO[1000], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ECL-PERP[0], EOS-PERP[0], ETH[10.06503907], ETH-PERP[0], ETHW[15.06503907], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], HT[50], KAVA-PERP[0], MAPS[500], MAPS-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR[30000], RUNE-PERP[0], SOL[200.25], SOL-0930[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000159], TRX-PERP[0], USD[6174.37], USDT[10012.95345491], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02214402 | | BLT[.95], BNB[0], FTT-PERP[0], LINA[25740.85814174], USD[116.35] | | |
| 02214409 | | TRX[.000001], USDT[1.06474445] | | |
| 02214418 | | AKRO[1], BAO[1], ETH[0.00000070], ETHW[0.00000070], GALA[0.08951206], GBP[1.36], GENE[.00005174], KIN[2], MATIC[.00871142], RSR[1], SAND[0.00070331], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02214432 | | USD[0.00] | | |
| 02214436 | | BAO[1], USD[0.00] | Yes | |
| 02214438 | Contingent | ATLAS[0], AXS[0], LUNA2[0.01552320], LUNA2_LOCKED[0.03622081], LUNC[3380.21129], SHIB[0], USD[0.00], USDT[0] | | |
| 02214442 | | APE[0], FTT[0], USDT[0] | | |
| 02214444 | Contingent | BAO[6293.45808171], BTC[.00479074], COPE[21.05343877], DENT[2532.93229846], DMG[435.29946255], ETH[.00185094], ETHW[0.00182355], FTM[21.18930073], KIN[100262.85574471], LUNA2[0.14200207], LUNA2_LOCKED[0.33126839], LUNC[353.87081244], MTA[16.11121057], SOL[.8232867], SPELL[461.10637376], STMX[327.05238826], SUN[323.14658524], USD[0.00], USTC[20.12789187], XRP[38.85320001] | Yes | |
| 02214446 | | USD[0.00] | | |
| 02214448 | | ALICE-PERP[0], BTC[0.00711522], BTC-PERP[0], CHR-PERP[0], ETH[.019], ETHW[.019], EUR[0.00], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[.39], USD[-34.38], USDT[0], VET-PERP[0], XRP[123.47485472] | | |
| 02214458 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02214460 | | APE-PERP[0], AXS-PERP[0], BCH[.00391], ETH-PERP[0], MATIC[3.30536738], SOL[0], STORJ-PERP[0], TRX[.000778], USD[0.31], USDT[0.22596913], WAVES-PERP[0] | | |
| 02214461 | | ATLAS[7000], USD[0.00], USDT[0] | | |
| 02214466 | | ATLAS[9.9734], TRX[.000001], USD[0.00], USDT[0] | | |
| 02214469 | | USD[0.00] | | |
| 02214471 | | AVAX[.04556], AVAX-PERP[0], DENT[383585.26], ETH[20.993554], ETH-PERP[0], ETHW[4.999554], EUR[2.82], EURT[.802], MATIC[2217.123], NEAR[149.99], ONE-PERP[0], SOL[25.004278], USD[15519.56], USDT[0], WFLOW[399.92] | | |
| 02214477 | | BNB-PERP[0], POLIS[0], SPELL[63.67344313], USD[1.04], USDT[0.00353410] | | |
| 02214478 | | ALGO-PERP[0], APE[31.094942], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.21], USDT[0] | | |
| 02214485 | | USDT[0.00000075] | | |
| 02214486 | | USDT[1.68869154] | | |
| 02214487 | | 1INCH[4], AKRO[3], AMPL[0], BAO[6], DENT[1], ETH[.00982734], ETHW[0.00982734], HXRO[1], KIN[3], TRX[1], UBXT[1], USD[182.11], USDT[0.50761679] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02214490 | | 1INCH-PERP[0], ATOM-PERP[0], DOT-PERP[0], ETH-PERP[0], LINA[7.3742], LINA-PERP[0], LTC[.0102993], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], STEP[.1], STEP-PERP[0], USD[7.01], USDT[0.00988401] | | |
| 02214498 | | TRX[.000001], USDT[0.00000149] | | |
| 02214502 | | TRX[.000001] | Yes | |
| 02214506 | | ATOM[23.959549], BTC[0.00173938], CRO[299.943], EUR[320.99], FTM[513.9227], LTC[.0012381], USD[277.56], USDT[.0095712] | | |
| 02214508 | | AVAX-PERP[0], FTT[25.8953326], USD[0.87], USDT[550.64687698] | | |
| 02214509 | | ATLAS[5088.982], IMX[.09506], USD[0.00], USDT[0] | | |
| 02214511 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[2.1], ATOM-PERP[0], AUDIO[124], AUDIO-PERP[0], AVAX[1], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000004], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[59], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00057314], ETH-PERP[0], ETHW[0.00057314], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.58189536], FTM-PERP[0], FTT[.06907346], FTT-PERP[0], GALA-PERP[0], GMT[72], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.16006425], LUNA2_LOCKED[2.70681658], LUNC[2252606.433098], LUNC-PERP[0], MANA[45], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[36], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.6], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB[0], UNI[1.4], UNI-PERP[0], UNISWAP-PERP[0], USD[127.90], USDT[0.04314917], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02214513 | | BTC-PERP[0], CONV[9.5307], KIN[9863.2], MATH[.085047], TRX[.00002], USD[255.88], USDT[10.20000000] | | |
| 02214517 | | BAO[1], USDT[0] | | |
| 02214520 | Contingent | FTT[0.02768087], LUNA2[0.00144382], LUNA2_LOCKED[0.00336893], USD[0.00], USTC-PERP[0] | | |
| 02214525 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.0045], BTC-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[111.48], XRP-PERP[0] | | |
| 02214528 | | AURY[.00000001], ETH[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02214529 | | BAO[1], BNB[0], ETH[0.00000011], ETHW[0], KIN[2], MATIC[0], NFT (421679993240410968/FTX EU - we are here! #214711)[1], NFT (433310026259892986/FTX Crypto Cup 2022 Key #7867)[1], NFT (487416718149628541/FTX.EU - we are here! #214567)[1], NFT (556898848277356527/FTX EU - we are here! #215493)[1], SOL[0], USD[0.00] | Yes | |
| 02214531 | | ATLAS[2871.84604053], SPELL[116600], USD[0.67], USDT[0.00000001] | | |
| 02214535 | | 1INCH-PERP[0], ADA-PERP[0], APE[.094756], ATOM-PERP[0], BNB[.08], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[5.07603537], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[89.09], USDT[-80.81915002], YFI-PERP[0] | | |
| 02214544 | | AURY[.48434644], BRZ[.9074], POLIS[1.2541791], USD[0.17] | | |
| 02214550 | Contingent | LUNA2[0.03746933], LUNA2_LOCKED[0.08742844], LUNC[8159.02667934], USD[0.00] | | |
| 02214552 | | FTT[0.13088158], USD[0.00], USDT[0] | | |
| 02214553 | | ATLAS[1557.706], USD[0.37], USDT[0] | | |
| 02214557 | | ATLAS[389.946], POLIS[7.1], USD[0.59] | | |
| 02214558 | | SOL[0], USD[0.00], USDT[0.00000004] | | |
| 02214559 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.04370187], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[17572.31], USDT[2612.03000000], WAVES-PERP[0], XRP-PERP[0] | | |
| 02214563 | Contingent, Disputed | HOT-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[1.55] | | |
| 02214567 | | LTC[.00021041] | | |
| 02214569 | | APT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETHBULL[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[50.71], USDT[0.00000001], XRP-PERP[0] | | |
| 02214570 | | BTC[0] | | |
| 02214589 | | AVAX-PERP[0], BNB[0], BTC[0], FTT[.09964], USD[1.21], USDT[0] | | |
| 02214594 | | ATLAS-PERP[0], DOGE-PERP[0], FTT-PERP[0], USD[3.94] | | |
| 02214598 | | BTC[.018637], ETH[.134], ETHW[.134] | | |
| 02214600 | | POLIS[.06409], USD[0.00], USDT[-0.00000012] | | |
| 02214602 | | TRX[.000777] | | |
| 02214609 | | USDT[0] | | |
| 02214611 | | NFT (402094654081507286/FTX EU - we are here! #192411)[1], NFT (463910701692886660/FTX EU - we are here! #192449)[1], NFT (502560176504819852/FTX EU - we are here! #192347)[1] | | |
| 02214613 | | NFT (494460023570234411/FTX EU - we are here! #52057)[1], NFT (506051903227755150/FTX EU - we are here! #51974)[1], NFT (556481991153542646/FTX EU - we are here! #51870)[1] | | |
| 02214615 | | ATLAS[5648.962], USD[0.26], USDT[.001795] | | |
| 02214617 | Contingent | ATOM-PERP[0], BTC[0.01819747], CRO[179.9658], ETH[.03999487], ETHW[.03999487], EUR[0.00], FTT[.799791], LUNA2[0.00002153], LUNA2_LOCKED[0.00005025], LUNC[4.69], SOL[1.50606003], USD[0.58], USDT[0.00000001] | | |
| 02214618 | | NFT (369465146533311309/FTX EU - we are here! #68844)[1], NFT (388679128807221950/FTX AU - we are here! #19322)[1], NFT (463974304680471530/FTX EU - we are here! #68265)[1], NFT (466042332938725843/FTX EU - we are here! #69232)[1] | | |
| 02214619 | | AKRO[2], BAO[6], BTC[.0227135], CRO[729.32443], DENT[2], DOGE[418.35263289], ETH[.51910641], ETHW[.51890641], FTM[33.9298942], GENE[10.60218985], GRT[1.0001826], HNT[11.16096889], KIN[1], LRC[68.63472572], RSR[1], SAND[47.92880619], SHIB[7389050.40168639], SOL[1.21231846], UBXT[3], USD[0.85], XRP[962.83400721] | Yes | |
| 02214620 | | EUR[0.00], POLIS[.000468], USD[0.65], USDT[0] | | |
| 02214622 | | BNB[0.00089861], DOT-PERP[0], ETHBULL[9.4582026], SOL[0], USD[0.11], USDT[0.00156980] | | |
| 02214623 | | USD[6.24] | | |
| 02214624 | | DOGEBULL[2], GRTBULL[40.697891], LINKBULL[23.093483], MATICBULL[40.693217], SXPBULL[1199.9981], THETABULL[3], TRX[.000001], USD[0.08], USDT[0], VETBULL[50.091184], ZECBULL[36.997758] | | |
| 02214632 | | AVAX[0.80910024], LINK[10.11672419], USD[0.00] | | |
| 02214641 | | ETH[0], NFT (497078447527354700/FTX AU - we are here! #49503)[1], NFT (505858742499664728/FTX AU - we are here! #49470)[1] | | |
| 02214643 | | EUR[0.05], KIN[1], USDT[.00052076] | Yes | |
| 02214663 | | TONCOIN[.3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02214666 | | ADA-PERP[0], DENT-PERP[0], LINK-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00] | | |
| 02214667 | | AKRO[1], BAO[1], BTC[0.03649518], DOT[2.12797146], ETH[0.10000816], ETHW[0.00000077], EUR[979.27], FTT[2.00119898], IMX[11.24763271], PAXG[0.19428234], SAND[5.1625867], SOL[1.62194432], USD[572.67], USDT[24.37102663] | Yes | |
| 02214671 | | ATLAS[8.62339964], ATLAS-PERP[0], AURY[.05935184], BTC[.0000118], HT[0], MANA[0], OKB[0], POLIS[.084268], SLP[0], STARS[0], TRX[.000001], USD[0.10], USDT[0] | | |
| 02214674 | | EUR[0.00], USD[0.00] | | |
| 02214675 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[0.00] | | |
| 02214679 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00009967], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.02998537], ETH-PERP[0], ETHW[.05298537], EUR[1.69], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.01385493], FTT-PERP[0], GALA[60], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2[0.00272025], LUNA2_LOCKED[0.00634726], LUNA2-PERP[0], LUNC[0.0021209], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.46], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[11.78, USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02214684 | | FTT[58.342007], LTC[1.863319] | | |
| 02214689 | | BF_POINT[300] | | |
| 02214690 | | BTC[.00000005], DOT-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 02214691 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LINK-PERP[0], RUNE-PERP[0], USD[2.49] | | |
| 02214694 | Contingent | FTT[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], SHIB[5090078.93519351], USD[0.00], USDT[0.00000001] | | |
| 02214695 | | MATIC[169.966], USD[11.10] | | |
| 02214696 | | AVAX[.00000001], AVAX-PERP[0], CRO[0], ETH[0.32188564], SOL[21.45579849], USD[0.00], USDT[611.29411051] | | |
| 02214697 | | BTC[.002145338], ETH[0], ETHW[0], FTT[25.7951436], LUNC-PERP[0], NEAR-PERP[0], SOL[0], TRX[.000001], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02214698 | | CHZ[1], DENT[1], TRX[.00003], USDT[0] | | |
| 02214699 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[40], EUR[39.48], FTT-PERP[0], SOL-PERP[.29], USD[-11.74], VET-PERP[0], XLM-PERP[0] | | |
| 02214702 | | AKRO[3], ATLAS[33936.22273928], DOGE[1], ENS[10.01159137], KIN[279730.14658959], POLIS[317.95200713], TRX[1.000018], USDT[0.00757959] | Yes | |
| 02214703 | | BNB[.1995], SAND[.38215], SPELL[83.739], USD[0.72] | | |
| 02214713 | | ATLAS[1999.82397232], BNB[0], USD[0.00] | | |
| 02214719 | | NFT[367681386237588242/FTX EU - we are here! #143386][1], NFT[499511795936130377/FTX EU - we are here! #143603][1], NFT[525115941846928310/FTX EU - we are here! #143522][1] | | |
| 02214721 | | ATLAS[3245.37464804], BNB[.00000001], BTC[0], USD[0.00], USDT[0.00000001] | | |
| 02214726 | | ATLAS[3.97289775], ATLAS-PERP[0], USD[7.16], USDT[0.00000001] | | |
| 02214742 | Contingent | BAL[.00905], DOT[.09946553], DYDX[.0987099], ENJ[.9937338], FTT[0.09978038], MNGO[9.98157], SRM[1.0094866], SRM_LOCKED[0.01160088], SUSHI[.49806485], SXP[.09034268], USD[0.00] | | |
| 02214746 | | 1INCH[27], BCH[.5], ENJ[26], EUR[1000.00], FTT[4], GALA[120], HT[20.12858845], MANA[40], SAND[27], USD[0.00], USDT[0] | | |
| 02214759 | | ETH[.00173062], TONCOIN[.09722], TRX[.180488], USD[2.96], USDT[0.00446927] | | |
| 02214762 | | USD[0.00] | | |
| 02214767 | | ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], CRO-PERP[0], GALA-PERP[0], LOOKS[63], LOOKS-PERP[0], SAND-PERP[0], SOL[13.18411021], USD[170.55], USDT[0] | | |
| 02214768 | | BADGER-PERP[0], BTC[.0001], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[-1.21], USDT[0], XRP-PERP[0] | | |
| 02214771 | | USDT[1.3700638] | | |
| 02214774 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[1401.88], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02214778 | | BOBA-PERP[0], BTC[.00000001], BTC-PERP[0], ETC-PERP[0], DOT-PERP[0], ENJ-PERP[357], FTM-PERP[0], FTT[3.5], HNT-PERP[34.4], LINK-PERP[7.3.6], MATIC-PERP[600], NEAR-PERP[200], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[600], TRX[.000001], USD[-9288.00], USDT[14195.81662567], VET-PERP[15549], XRP[1185], XRP-PERP[0] | | |
| 02214780 | | BTC[0], USD[0.00], USDT[0] | | |
| 02214785 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM[.11783572], ATOM-PERP[0], AVAX-PERP[0], BNB[.00228086], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[.25903], DOT-PERP[0], FTT-PERP[0], GLMR-PERP[0], KIN-PERP[0], LRC-PERP[-10], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], REAL[.00080357], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[7.49], USDT[0.00678311], VET-PERP[0], YFI-PERP[0] | | |
| 02214788 | | ETH[0.01450345], FTT[0], NFT[291334234658924939/The Hill by FTX #27848][1], NFT[293409685318525816/The Hill by FTX #27824][1], NFT[430857589252816380/The Hill by FTX #27824][1], NFT[462984357472607449/The Hill by FTX #27818][1], NFT[466305216802231749/The Hill by FTX #24572][1], NFT[478075443251341279/The Hill by FTX #27854][1], NFT[518310075944593123/The Hill by FTX #27895][1], NFT[529662608776152943/The Hill by FTX #27842][1], NFT[545798855210341225/The Hill by FTX #27825][1], TRX[1.000117], USD[0.00], USDT[0.67161882] | | |
| 02214792 | | FTT[4.99905855], USDT[2.3315] | | |
| 02214797 | Contingent, Disputed | BNB[0], BTC[0.00001000], ETH[.00000001], FTT[0.05012112], TRX[0.00118100], USDT[0] | | |
| 02214807 | | ETH[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02214810 | | ATLAS[10], SOL[.01050978], USD[0.00], XRP[.99981] | | |
| 02214812 | | BNB[.00516865], BTC-PERP[0], EUR[0.00], GST[.01], GST-PERP[0], SOL[.009995], STETH[0], USD[0.00], USDT[0] | | |
| 02214815 | | ATLAS[95.9689884], KIN[1], USDT[0] | | |
| 02214821 | | FTT[0.01321445], MATIC-PERP[0], USD[0.25] | | |
| 02214822 | | DENT-PERP[0], USD[0.10], USDT[0.00048400] | | |
| 02214827 | | BNB[0], BTC[0], TRX[.20238375], USD[0.00], USDT[0] | | |
| 02214831 | | BTC-PERP[0], USD[0.93], USDT[5.18] | | |
| 02214832 | Contingent | BNB[.08000001], BNB-PERP[0], BTC[0], ETH[.00000001], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], SOL[.33533319], USD[0.00], USDT[2.60839977] | | |
| 02214833 | Contingent | DOGE[0.94789710], FTT[0], LUNA2[0.33465559], LUNA2_LOCKED[0.78086305], TRX[.000132], USD[0.00], USDT[110.04042275] | | |
| 02214835 | | BTC[.00000004] | Yes | |
| 02214837 | | BTC-PERP[0], ETH[.00036502], ETH-PERP[-0.61099999], ETHW[.00065515], USD[4045.44], USDT[1.68133776] | | |
| 02214851 | | EUR[0.00], USD[0.00] | | |
| 02214853 | | USD[0.00], USDT[0] | | |
| 02214854 | | SOL[2.74124293] | | |
| 02214858 | | BF_POINT[200] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02214862 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BTC[0.00023261], BTC-MOVE-WK-0826[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], EUR[0.00], FTT-PERP[0], LDO-PERP[0], LTC[0], LUNA2-PERP[0], RAY[0], SNX-PERP[0], SOL[0.01921955], SOL-PERP[0], USD[0.00000001], USTC-PERP[0], XRP[0], YFII-PERP[0] | | |
| 02214866 | | ETH-PERP[0], SHIB-PERP[0], USD[0.09] | | |
| 02214867 | | BEAR[1000], BULL[0.08501000], BVOL[.0153], DOGEBEAR2021[5.3], EOSBULL[50000000], ETHBULL[84.54063763], LINKBULL[20000], LUNC-PERP[17000], MATICBULL[2.99943], THETABULL[8700], TRXBULL[1300], USDt-2.611, USDT[0.853144688] | | |
| 02214869 | | TRX[.000001] | | |
| 02214871 | Contingent | BOBA[154.85500536], ETHW[.00000323], FTT[227.22106137], IMX[.0074263], LUNA2[0.00267075], LUNA2_LOCKED[0.00623175], POLIS[0], SOL[2.30497707], USD[0.46], USDT[0], USTC[.378058] | Yes | |
| 02214874 | | ATOM[.00003787], BF_POINT[200], BTC[0], ETH[0], ETHW[0], EUR[0.00], KIN[2], USDT[0.00000423] | Yes | |
| 02214882 | | NFT (364774156392361138/FTX EU - we are here! #110764)[1], NFT (382937637339152333/FTX EU - we are here! #110715)[1], NFT (470841572203625807/FTX EU - we are here! #110534)[1] | | |
| 02214883 | | BULL[.12815], ETH[.00000001], ETHBULL[1.2592], USD[0.00] | | |
| 02214885 | | ADA-20211231[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], USD[-0.39], USDT[14.10076439] | | |
| 02214889 | | BTC[0.01379738], EUR[1.15] | | |
| 02214895 | | AKRO[4], AUDIO[2], BAO[2], DENT[3], TRX[2], UBXT[3], USD[0.00000004] | | |
| 02214897 | | TRX[20.75734631], USD[0.00] | | |
| 02214899 | | BTC[.25084982], ETH[3.5232952], ETHW[3.5232952], EUR[0.59], FTM[9273.37319483], MANA[2315.60528613], SOL[147.61114634], USD[0.14] | | |
| 02214907 | | POLIS[.081949], USD[0.00], USDT[0] | | |
| 02214912 | | USD[0.91] | | |
| 02214915 | | AKRO[2], BAO[2], BNB[0.00000468], BTC[0], DENT[1], KIN[4], RSR[3], SOL[0.00003285], SUSHI[6.11588902], TRX[4], UBXT[4], USD[0.00] | Yes | |
| 02214918 | Contingent, Disputed | ALICE[.09715], EUR[0.00], USD[0.00], USDT[0] | | |
| 02214920 | | 1INCH[0], BNB[0], FTM-PERP[0], FTT[0], GENE[0], LUNC-PERP[0], MATIC[0.00000001], NEAR[0], NEAR-PERP[0], NFT (394992199206302869/FTX EU - we are here! #35329)[1], NFT (399258342257427910/FTX EU - we are here! #35219)[1], NFT (509858971412341340/FTX EU - we are here! #35438)[1], SHIB[0], SOL[0.00000001], SOL-PERP[0], TONCOIN[0], USD[11.27], USDT[0.00000001], XRP[0] | | |
| 02214926 | Contingent | ATLAS[0], BADGER[0], BTC[0], CHR[0], DENT[0], ENS[0], GODS[0], HT[0], HUM[0], KIN[10000], LINK[13.62003249], LRC[180.18155548], LUNA2[0.00005168], LUNA2_LOCKED[0.00012059], LUNC[11.254573], MANA[0.00067423], MATIC[37.70270188], MTA[0], MTA-PERP[0], SAND[0], SHIB[0], SHIB-PERP[0], SOL[0.01152546], SUSHI[8.49256653], TLM[0], USD[1.05], WAVES[0] | | |
| 02214928 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[6.6], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00590109], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[17], DOGE-PERP[0], DOT[15.7], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.08301106], ETH-PERP[0], ETHW[0.00013505], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL[6.42000000], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[0.05], USDT[0.00006333], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02214930 | | BTC-PERP[0], USD[0.00], USDT[0] | Yes | |
| 02214935 | | USD[0.00], USDT[1.99560356] | | |
| 02214936 | | AKRO[1], BAO[3], BTC[0], ETH[0], ETHW[0], PSG[.00004631], TRX[1], USD[26.46] | Yes | |
| 02214937 | | BNB[.059988], SOL[.5], USD[1.78] | | |
| 02214939 | | USDT[0] | | |
| 02214940 | | BTC[.00000001], GARI[2126.42421131], USD[0.01] | | |
| 02214941 | | LINK[1.79964], TRX[.000001], UNI[1.84963] | | |
| 02214942 | | DAI[.08267128], FTT[0.10010460], TRX[.432021], USD[0.00], USDT[0] | | |
| 02214946 | | ALGO[55.50895590], AXS[0], BNB[0], DODO[0], DOGE[0], FTT[0.44451765], KIN-PERP[0], KSHIB-PERP[0], SHIB[0], SOL[0.28523530], USD[0.00], USDT[0], XRP[0] | | |
| 02214947 | | APE[0], BTC[0], CRO[0], FTT[0], USD[0.00], USDT[0] | | |
| 02214949 | | POLIS[0], SOL[0] | | |
| 02214952 | | GBP[0.00], USD[0.00] | Yes | |
| 02214953 | | AKRO[1], BAO[5], BNB[0], BTC[0.00000048], ETH[0.00000816], ETHW[0.00000816], KIN[4], SOL[0], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 02214958 | | ATLAS[2145.44509545], ATOMBULL[2669.4927], BULL[.00417], ETHBULL[3.06209783], USD[0.01], USDT[0.00000001], VETBULL[50.9] | | |
| 02214959 | | ADA-PERP[0], AVAX[1.00269110], AVAX-PERP[0], BNB[0], BTC[0.05699024], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ENJ[491], ETH[.5650981], ETH-20211231[0], ETH-PERP[0], ETHW[.5650981], GALA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[449.919], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[10914.80280785], XRP-20211231[0], XRP-PERP[0] | | |
| 02214960 | | GOG[323.9356], USD[0.38] | | |
| 02214962 | | EDEN-PERP[0], FLOW-PERP[0], RSR-PERP[0], TRX[0], USD[0.03] | | |
| 02214963 | | BCH[.0009904], ETH[.00000001], TRX[.686848], USD[0.00], USDT[0] | | |
| 02214965 | | TRX[.000025], USDT[0] | | |
| 02214966 | Contingent | ADA-PERP[0], ATOM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SRM[3.26652053], SRM_LOCKED[23.27347947], USD[0.00] | | |
| 02214967 | | EUR[0.00], USD[0.00] | | |
| 02214971 | | AKRO[1], ATLAS[0], BAO[3], KIN[3], USD[0.00], USDT[0] | | |
| 02214978 | | AVAX[.8], SAND[.11435237], TRX[.000001], USD[0.01], USDT[4.73707650] | | |
| 02214979 | | BNB-PERP[0], BNT-PERP[0], BOBA[432.54016554], BTC[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], EUR[0.00], FTM[6000], FTT[70.01036041], IMX[2000], LINK[600], LINK-PERP[0], PERP-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 02214985 | | BTC[.05873865], SAND[0], SHIB[0], TRX[.002838], USDT[16818.46454658] | | |
| 02214998 | | ATLAS-PERP[0], CUSDT[0], LTC[0], USD[0.65] | | |
| 02214999 | | BTC[0], EUR[3500.00], USD[0.70], USDT[3.39167373], XRP[2270] | | |
| 02215003 | | ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[12.37], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[4.85], VET-PERP[0], XRP-PERP[0] | | |
| 02215004 | | BADGER[.00563], NFT (292191183553942262/The Hill by FTX #14951)[1], USD[198.31], USDT[9.38271115] | | |
| 02215008 | | USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02215010 | Contingent | ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00007123], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[-0.00000001], FTT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.03536668], LUNA2_LOCKED[168.09986306], LUNC[7701.17], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFT (413234942952531392/USDC Airdrop)[1], OP-PERP[0], SHIT-PERP[0], SOL[0.01999502], SOL-PERP[0], SRM-PERP[0], USD[-159.91], USDT[0.00390002], USTC-PERP[0], XRP-PERP[0] | | |
| 02215012 | | AAVE[0], AKRO[0], ALICE[0], ATLAS[0], AVAX[0.00000582], AXS[0.00033689], BAO[25.36548082], BAT[0.00061003], BCH[0], BF_POINT[300], BICO[0.0058947], BOBA[0.00015996], C98[0.00023265], CAD[0.00], CHR[0.00017318], CHZ[0.00715573], CRO[0.03473142], CRV[0.00061476], DENT[52.25148264], DOGE[0], DOT[0.0035903], ENS[0.00073814], ETH[0], EUR[0.00], FTM[0.00286050], GALA[0.03241025], GBP[0.00], HNT[0.00000568], KIN[62.38889028], KSHIB[0], LRC[0.01475537], LTC[0], MANA[0], MATIC[0], OMG[0.00001017], RSR[1.01972], SAND[0.01085567], SHIB[3731.40287909], SLP[0], SLRS[0.00105386], SOL[0], TRX[8], UBXT[10], UNI[0], USD[0.00], USDT[0.00000001], XRP[0], ZAR[0.00], ZRX[0.00004485] | Yes | |
| 02215014 | Contingent, Disputed | BAO[7], BTC[0.00209848], CHZ[1], DENT[1], ETH[0.00372453], ETHW[0.00368346], KIN[9], MATH[1], TRX[1], UBXT[2], USD[0.00], USDT[0.00411277], XRP[0] | Yes | |
| 02215015 | | BTC[.00001621], USD[0.00], USDT[0.03037077] | | |
| 02215016 | | BOLSONARO2022[0], BTC[0], FTT[0], FTT-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02215030 | Contingent | BNB[0], BTC[0], C98[0], CHZ[0], ETH[.00000001], FTM[0], FTT[0], HUM[0], LTC[0], LUNA2[2.81898957], LUNA2_LOCKED[6.57764232], LUNC[2204.64945937], ORBS-PERP[0], SHIB[.00000001], SLP[0], USD[0.00], USDT[0], XRP[0] | | |
| 02215031 | | BRZ[21186], ETH[0.00000001], ETH-PERP[0], TRX[.000056], USD[0.00], USDT[0.04132755] | | |
| 02215033 | | ATLAS[0], SOS[4319636.35232357], USD[0.00], USDT[0] | | |
| 02215036 | | BRZ[0.36049328], BTC[0], SOL[0.00002155], TRX[.0000008], USD[0.00], USDT[0.00419451] | | |
| 02215037 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], TRX[.63787045], USD[-0.02], USDT[1.21704768], VET-PERP[0], XRP-PERP[0] | | |
| 02215039 | | FTT[1.79964], USDT[2.898] | | |
| 02215041 | | ALICE[0], ATLAS[0], TRX[.000001], USD[0.20], USDT[0] | | |
| 02215049 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNT[0.00045797], BNT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[28.00000001], XTZ-PERP[0] | | |
| 02215054 | | APT[11.9992], BTC[.00006445], ETH[.0000001], POLIS[10], USD[0.00], USDT[0.21496849] | | |
| 02215055 | | ATLAS[59913.312], TRX[.000001], USD[1.01], USDT[.005598] | | |
| 02215056 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0] | | |
| 02215059 | | ALGOBULL[70000], ETH-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02215065 | | BTC[0], ETH[0.07094264], ETHW[0.07006164], EUR[0.00], MATIC[16.41419454], SOL[2.17802375], USD[0.00], XRP[.00027151] | Yes | |
| 02215070 | | AURY[119], POLIS[98.8], USD[5.49] | | |
| 02215073 | | APT-PERP[0], ATLAS[0], BAO[0], C98[0], CEL[0.03671513], CEL-PERP[0], CRO[0], DOGE[0.00000001], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[6.88569008], GAL[0], LINA[0], LRC-PERP[0], MANA[0], MATIC-PERP[0], SAND[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[1.46], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 02215074 | | FTT[0.09243576], GENE[2.4], USD[2.56.79], USDT[0] | | |
| 02215075 | Contingent | GENE[.09406], LUNA2[0.04330712], LUNA2_LOCKED[.10104995], LUNC[9430.2171186], SOL[.0085456], USD[1.56] | | |
| 02215078 | | BTC[0.00003668], BTC-PERP[0], ETH[0.00058302], ETHW[0.00058302], SOL[.0099544], USD[-0.64], USDT[0.00014889] | | |
| 02215079 | | AKRO[5], ALPHA[1.00004565], BAO[9], CQT[184.57621047], CRO[307.81365778], DENT[6], EUR[0.00], GRT[.00614436], KIN[5], RSR[1], SKL[.04050581], TRX[1], USD[0.00] | Yes | |
| 02215080 | | AKRO[1], BAO[1], BTC[.00036901], DENT[1], ETH[.03037982], ETHW[.03037982], KIN[1], TRX[1], USD[0.00] | | |
| 02215086 | | ANC-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COPE[0.00000001], CREAM-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GAL-PERP[0], HOT-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], TOMO-PERP[0], TRX[.000001], TRYB-PERP[0], USD[20], USDT[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02215091 | | 1INCH-PERP[0], APE[0.01595543], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000003], BTC-PERP[0], CRO[0], CRV-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000002], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[0.22099951], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PRIV-0624[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP[0], USD[0.36], USDT[0.00428240], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02215092 | | AURY[.981], CHZ[9.8366], ETH[1.52749631], ETHBULL[.00027192], ETHW[.35551075], EUR[0.20], FTM[.93217], USD[1.44] | | |
| 02215096 | | TRX[.000187], USDT[2.363602] | | |
| 02215097 | Contingent | AAVE-PERP[0], ADA-PERP[30], ALGO-PERP[23], APE-PERP[1.5], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[.06], CHZ-PERP[30], DOGE-PERP[0], DOT-PERP[1.5], EDEN-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.05020176], LUNA2_LOCKED[0.11713745], LUNC-PERP[0], MATIC-PERP[0], NFLX-0930[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[.5], SRN-PERP[0], STX-PERP[0], TOMO-PERP[0], TRUMP2024[0], USD[-733.57], USDT[0], VET-PERP[0], XRP-PERP[100] | | |
| 02215099 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00515942], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.06], USDT[7.26301977], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02215100 | | EUR[0.00], USD[-0.02], USDT[3.57074910] | | |
| 02215101 | | AMPL[0], AVAX[0], AXS[0], BTC[0], CHR[0], CRO[0], DOT[0], ENJ[0], ETH[0], FTM[1401.88722328], FTT[0], JOE[0], KNC[0], LRC[0], MATIC[0], RAY[0], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 02215107 | | ATLAS[5601.0406457], FTT[.69422337], GALFAN[20.0095686], TRX[.000001], USDT[1.00000041] | | |
| 02215108 | | BAO[1], EUR[0.00], KIN[3], TRX[3], USD[0.00] | | |
| 02215112 | | 0 | | |
| 02215122 | | FTM[291.75029353], USD[1.01] | | |
| 02215123 | | BAO[1], BTC[0], CHZ[1], DENT[1], ETH[.01281071], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 02215125 | | AKRO[1], BAO[2], COPE[0.01744414], DENT[1], GBP[0.00], KIN[3], LINK[.00006505], SOL[0.00016543], SPELL[30177.15494722], TRX[1], USDT[0] | Yes | |
| 02215129 | | EUR[0.00] | Yes | |
| 02215132 | | 0 | | |
| 02215133 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNT-PERP[0], BTC[.0000008], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0.00000423], HBAR-PERP[0], HOT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAD-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX[.011315], TRX-PERP[0], USD[-1430.23], USDT[1293.48568927], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[193], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[1680] | | |
| 02215143 | Contingent | LUNA2[0.57253623], LUNA2_LOCKED[1.33591787], LUNC[124670.97], USD[0.00] | | |
| 02215144 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0.00013203], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.03], USDT[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02215145 | | 0 | | |
| 02215148 | | SHIB[14825218.47690387], UBXT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02215156 | | AKRO[2], BAO[2], BTC[.01691242], GBP[0.09], KIN[2], RSR[1], SOL[2.45], TOMO[1] | | |
| 02215157 | | CVX[927.8144], EUR[0.00], NEAR-PERP[0], USD[0.50], USDT[.0034] | Yes | |
| 02215158 | | SHIB[9067040.72957164], UBXT[1], USD[0.01] | Yes | |
| 02215159 | | USDT[0.00000634] | | |
| 02215160 | | BTC[0.12459601], ETH[3.67507795], ETHW[1.42273787], FTM-PERP[0], SHIB[2030450.13239187], USD[50.85], USDT[0.00000254] | | |
| 02215163 | | POLIS[2.4] | | |
| 02215166 | | AKRO[1], AVAX[0], BAO[6], BNB[0], BTC[0], ETH[0.00003493], ETHW[0.00003494], HOLY[1.0812434], KIN[4], POLIS[72.76507173], REEF[20606.80101875], RSR[1], SPELL[7901.71260445], UBXT[2], USD[0.00], USDT[0.00000054] | Yes | |
| 02215169 | | DOT[0], USD[0.00], USDT[0] | | |
| 02215174 | | BNB[.00916676], BTC[0.00217740], EUR[0.00], SOL[1.05811132], USD[0.05] | | |
| 02215179 | | BTC-PERP[0], EDEN-PERP[0], FTT[1.09481127], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 02215187 | | ATLAS[1975.51214285], BNB[.04], POLIS[84.78636], USD[0.00] | | |
| 02215189 | | ATLAS[5061.62395906], AUD[0.00], POLIS[189.17002382] | | |
| 02215190 | | ATLAS[7.76979561], TRX[.000019], USD[0.00], USDT[-0.00000173] | | |
| 02215195 | | BTC[.08450726], STETH[0.55458497] | Yes | |
| 02215197 | | SHIB[0], XRP[0] | | |
| 02215198 | Contingent | BRZ[0], BTC[0], KIN[1], LUNA2[0.00000004], LUNA_LOCKED[0.00000009], USD[0.00], USDT[0], XRP[0] | | |
| 02215200 | | POLIS[8.4], USD[0.23], USDT[0] | | USD[0.22] |
| 02215209 | | POLIS[2.46] | | |
| 02215210 | | TRX[1] | | |
| 02215212 | | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], RON-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00356857] | | |
| 02215214 | | BTC-PERP[0], COMP-PERP[0], FTT[-0.00000001], SHIB-PERP[0], TRX[0], USD[0.00], USDT[0.00055172] | | |
| 02215220 | | ADA-PERP[0], BTC[0], DOGE-PERP[0], FTT[0.00630267], SLRS[380], USD[0.01] | | |
| 02215224 | | FTT[3.299677], TRX[.000001], USD[2.92], USDT[0] | | |
| 02215226 | | ETH[0.00000001], USD[0.00], XRP[0] | | |
| 02215233 | | BNB[.00000001] | | |
| 02215234 | | SHIB[.18931644], USD[0.00] | Yes | |
| 02215235 | | MATIC-PERP[0], RSR-PERP[0], USD[0.00], USDT[0] | | |
| 02215236 | | ETHW[.92031648] | Yes | |
| 02215244 | | EUR[0.20], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02215245 | | ATLAS[159.58006898], POLIS[8.10599937], TRX[.000001], USD[0.00], USDT[0] | | |
| 02215257 | | STG[24], TRX[.000001], USD[1.52], USDT[0] | | |
| 02215259 | | RNDR[13.397722], USD[0.37] | | |
| 02215260 | | AMPL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02215262 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[-63.27], USDT[68.91864893], XRP-PERP[0] | | |
| 02215272 | | ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CRO-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[342.92], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02215274 | | USD[25.00] | | |
| 02215281 | | ATLAS[2484.99201266], EUR[0.00], USD[0.00] | Yes | |
| 02215287 | | POLIS[19.6], USD[0.55] | | |
| 02215288 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN[1.96314322], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[854.29], USDT[.00440457], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-062401[0], YFII-PERP[0], ZEC-BULL[1138800], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02215289 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], RNDR[.78227024], USD[0.96], XRP[0.87807260], XRP-PERP[0] | | |
| 02215293 | | EUR[1774.00], USD[0.19], USDT[0] | | |
| 02215295 | | BAO[2], ETH[.06940798], ETHW[.06854551], FTT[1.73457055], GRT[1.00364123], KIN[1], SOL[1.11308549], TRX[1], USD[0.00] | Yes | |
| 02215297 | | USDT[0] | | |
| 02215298 | | POLIS[14], USD[0.22] | | |
| 02215300 | | POLIS[22.3], USD[0.58] | | |
| 02215303 | | DOGE[30], SHIB[8200000], USD[0.08] | | |
| 02215304 | | USD[0.43] | | |
| 02215306 | | BAO[1], ETH[.15290957], ETHW[.15214951], FTM[.0003385], KIN[4], SHIB[17.54632963], TRU[1], TRX[1], USD[0.00] | Yes | |
| 02215307 | | UBXT[708.20638597], USD[0.00] | | |
| 02215309 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-0.01], USDT[1000.07950801], USTC[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02215312 | | BTC[4.17867619] | Yes | |
| 02215321 | | POLIS[.098005], SPELL[4899.791], USD[1.79] | | |
| 02215335 | | GBP[100.00] | | |
| 02215336 | | TRX[.000001], USDT[0] | | |
| 02215339 | | AKRO[1], BAO[6], BTC[0], DENT[1], ETH[.01023016], ETHW[.01010695], EUR[0.01], TRX[2], USDT[0.00169489], XRP[.00521811] | Yes | |
| 02215346 | | DENT[1], ETH[0], KIN[1] | | |
| 02215352 | | SOL[.44729881], USD[0.00] | | |
| 02215354 | Contingent, Disputed | ETH-PERP[0], USD[0.00] | | |
| 02215357 | | ATLAS[428.12101316], AURY[1.03502830], ETH[.00025997], ETHW[.00425997], FTT[0.05529655], GENE[0.09210092], POLIS[2.65060638], SAND[.57761061], TRX[.000003], USD[27.08], USDT[0], XRP[0] | | |
| 02215359 | Contingent | ATLAS[107829.15382239], BTC[0.00000115], LUNA2[6.60136258], LUNA2_LOCKED[15.40317937], LUNC[1437460.601482], REEF[.00022841], TRX[.000007], USD[0.06], USDT[0.00000003] | | |
| 02215361 | | AKRO[2], BAO[7], CONV[0], DENT[1], GBP[0.00], KIN[5], LRC[1408.77869463], TRX[1], UBXT[3], USD[0.00] | | |
| 02215368 | | FTT[11.898898], USD[1.74], USDT[2.03942146] | | |
| 02215371 | | ETH[.14205365], ETHW[.14205365], USD[0.00] | | |
| 02215375 | | ALGO[10] | | |
| 02215387 | | USD[0.00], USDT[0] | | |
| 02215389 | | ATLAS[1459.712], POLIS[23.79176], USD[0.32], USDT[0.00000001] | | |
| 02215393 | | BTC[0.00002035], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], USD[17.92] | | |
| 02215396 | | AURY[15], USD[1.15] | | |
| 02215409 | | BTC[.00058571] | | |
| 02215414 | | SXP[6.4], TRX[.657203], USD[0.05] | | |
| 02215422 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], FTM-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000001], USD[-13.81], USDT[15.17291433] | | |
| 02215424 | | AUD[4.93], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT[0.17465750], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[10000], SPELL-PERP[0], USD[-3.52], USDT[0.00000003], XRP-PERP[0] | | |
| 02215425 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[75.29], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02215428 | | CHZ[9.984], USD[0.00], USDT[0.00000001] | | |
| 02215434 | | ATLAS[9.67], CITY[.09678], POLIS[.0959], USD[0.00], USDT[141.08461304] | | |
| 02215435 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00403793], USD[0.31], USDT[0] | | |
| 02215438 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[17.48], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.62], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02215442 | | ADA-PERP[0], DOGE-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.99], USDT[1] | | |
| 02215445 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAT-PERP[0], CHR-PERP[0], CVC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HUM-PERP[0], OP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], OKB-PERP[0], ONE-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.38], USTC-PERP[0], XLM-PERP[0], XRP[0], YFI-PERP[0] | | |
| 02215460 | | ATLAS[6.992], AVAX[.0302], FRONT[.8944], IMX[128.18168], NEAR[.09328], USD[0.06], USDT[0] | | |
| 02215468 | | USD[0.00] | | |
| 02215469 | | ATLAS[189.962], USD[0.66] | | |
| 02215471 | | ETH[0], SOL[0] | | |
| 02215479 | | AKRO[2], BAO[7], DENT[1], ETH[.00000001], FRONT[1], HXRO[1], KIN[8], RSR[1], TRX[34.22751624], USD[0.19], USDT[38.27528886] | | |
| 02215481 | | AVAX[0], BNB[0], BRZ[0.00481214], BTC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTT[0], MATIC[0], USD[0.00], USDT[0] | | |
| 02215483 | | TRX[.000001], USD[3.25] | | |
| 02215484 | | TRX[.000001], USD[25.00], USDT[0] | | |
| 02215495 | Contingent | LUNA2[0.00022068], LUNA2_LOCKED[0.00051493], LUNC[48.05534591], USD[0.00] | | |
| 02215496 | | BNB[0.00453496], BTC[0], USDT[0.00049615] | | |
| 02215498 | | BTC[0], ETH[.0719856], FTT[0.73321688], SOL[2.56069632], USD[0.61] | | |
| 02215499 | | ATLAS[10787.842], TRX[.000001], USD[4.49] | | |
| 02215500 | | ATLAS[2529.494], MANA[5.9988], POLIS[13.79724], USD[0.18], USDT[.004652] | | |
| 02215504 | Contingent | BTC[0], LUNA2[0.01498371], LUNA2_LOCKED[0.03496200], LUNC[.003921], LUNC-PERP[0], SOL[.0060433], USD[0.27], USDT[0], USTC[2.12101521] | | |
| 02215507 | | TRX[.000001], USDT[9] | | |
| 02215509 | | BTC-PERP[0], USD[2.14], USDT[7.78505515] | | |
| 02215514 | Contingent | APT-PERP[0], AVAX[.00000002], ETH[0], ETHW[0.00063951], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0048728], NFT [42227169109103059/FTX AU - we are here! #52743][1], NFT [46964322992854542/The Hill by FTX #10235][1], NFT [55923457970110716/FTX AU - we are here! #52751][1], SWEAT[.33280221], USD[0.00], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02215518 | | TRX[.000001], USDT[0] | | |
| 02215520 | | USD[1.92] | | |
| 02215526 | | SOL[.0053], USD[0.60] | | |
| 02215528 | | AAVE-PERP[0], ADA-PERP[0], ALGO[252], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.2599532], BNB-PERP[0], BTC[0.02235274], BTC-PERP[0], CHZ[400], CHZ-PERP[0], CRO[860], DOGE[846.84754], DOGE-PERP[0], DOT-PERP[0], ETH[0.19563946], ETH-PERP[0], ETHW[.31073504], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.26], WAVES-PERP[0], XRP-PERP[0] | | |
| 02215537 | | NFT (398161239098486926/The Hill by FTX #41085)[1] | | |
| 02215540 | | FTT[25.09498], USD[0.00], USTC-PERP[0] | | |
| 02215541 | | POLIS[80.8], USD[0.15] | | |
| 02215543 | | ATLAS-PERP[0], TRX[.000001], USD[0.01] | | |
| 02215549 | | ATLAS[160], USD[0.01], USDT[0] | | |
| 02215551 | | TRX[.000001] | Yes | |
| 02215552 | | ATLAS[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02215554 | | BTC[0], USD[0.00] | | |
| 02215560 | | AURY[3], BNB[-0.00000005], POLIS[9.9], SPELL[1900], USD[0.00] | | |
| 02215562 | | BTC[0], USD[0.47] | | |
| 02215568 | | BTC-PERP[0], ETH-PERP[0], USD[0.90], USDT[1.68294334] | | |
| 02215569 | | BNB[0], SOL[.00000001], USD[0.00] | | |
| 02215572 | | DENT[1], KIN[1], RSR[1], UBXT[2], USD[0.00], USDT[0] | | |
| 02215573 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000064], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDt-33.97], USDT[37.43782766], VET-PERP[0], XRP-PERP[0] | | |
| 02215575 | | SHIB[5040.75653479], USD[0.00] | Yes | |
| 02215578 | | POLIS[2.28] | | |
| 02215582 | | AAVE[1.8501276], ATOM[199.73293102], BTC[0.09927703], DAI[10466.33044736], ETH[2.80720298], ETHW[0.18035454], FTM[192], NEAR[371.229453], SOL[86.25987169], USD[20684.73], USDT[.001573] | | ATOM[191.147191], BTC[.098081], ETH[2.801936] |
| 02215586 | | BTC[.22518515], STETH[2.09537415] | Yes | |
| 02215591 | | POLIS[59.77812218], TRX[.000001], USDT[0.26750815] | | |
| 02215597 | | BTC[.00014669], CRO[13.80888257], DENT[1], ETH[.00000002], ETHW[.00000002], SHIB[477747.20526583], USD[0.00] | Yes | |
| 02215599 | | SHIB[3478260.86956521], USD[0.00] | | |
| 02215600 | | POLIS[5.60311269] | | |
| 02215607 | | AURY[3], BRZ[1], BTC[.003709], ETH[.070128], ETHW[.070128], GENE[1.8], GOG[30], HNT[3.34630838], POLIS[1.6], USD[4.71] | | |
| 02215610 | | USD[0.00], USDT[0.00000371] | | |
| 02215616 | | ETH[0], NFT (516278415178969755/FTX AU - we are here! #67617)[1] | | |
| 02215621 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-1230[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-1230[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[10.0438356], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.00008541], SRM_LOCKED[0.0067966], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.52], USDT[0.00163746], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02215624 | | ETH-PERP[0], GODS[.081209], NFT (290785335560618787/FTX EU - we are here! #117257)[1], NFT (436689212989153271/The Hill by FTX #4445)[1], NFT (449482839883156043/FTX EU - we are here! #115186)[1], NFT (498657496719942233/FTX EU - we are here! #116813)[1], SOL-PERP[0], SPELL[96.124], USD[0.02], USDT[0] | | |
| 02215627 | | BTC[.00015417], CRO[.00015263], ETH[.0000001], ETHW[.0000001], GBP[0.01], SHIB[301862.08723265], SOL[.02260191], USD[0.00], XRP[4.52494469] | Yes | |
| 02215629 | | AAVE-PERP[0], CHR-PERP[0], CRO[0], CRO-PERP[0], DENT-PERP[0], ETH[0], EUR[0.00], FTM-PERP[0], MATIC[0], MATIC-PERP[0], MSOL[0.10000000], NEAR[0], SAND-PERP[0], SOL[0], SRM-PERP[0], STEP-PERP[0], USD[582.55], USDT[0.00000001] | | |
| 02215632 | | BRZ[0], BTC[0], ETH[1], ETHW[1], USD[0.00], USDT[0] | | |
| 02215636 | | AURY[0], BTC[0], POLIS[0] | | |
| 02215639 | | KIN[1], MATH[1], SOL[0] | | |
| 02215643 | | BAO[1], MATIC[18.05445283], USD[0.00] | Yes | |
| 02215645 | | BTC[0], TRX[.000837], USD[0.00] | | |
| 02215649 | | NFT (566996805215322857/FTX Crypto Cup 2022 Key #21895)[1], SPELL[3070.65841778] | | |
| 02215654 | | ATLAS[163.08975387], DENT[1], RSR[1], USDT[10.24084902] | Yes | |
| 02215658 | | ATLAS[290], USD[0.48], USDT[0] | | |
| 02215660 | | DOGE[.00000844], USD[0.00], USDT[0] | | |
| 02215662 | | GOG[5.999], USD[0.95] | | |
| 02215669 | | FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02215672 | | BTC[.0014], POLIS[5.29774], SPELL[1324.75969446], TRX[.000001], USD[2.17], USDT[0] | | |
| 02215673 | | ADABULL[0], ADA-PERP[0], APE-PERP[0], AVAX[2.79872985], BTC[0.00049113], BTC-PERP[0], CHR[40.971785], DOT[14.09316], DOT-PERP[0], ENJ[9.9934355], ETH[0.02519691], ETHW[0.02519691], FTM[100.9133448], FTM-PERP[0], FTT[.98884955], FTT-PERP[0], LINK[2.0208152], MATIC[19.9924], MNGO[97.83718724], SOL[3.00694277], SOL-PERP[0], SUSHI[14.99145], THETABULL[2.9994414], TRX[.000001], TRXBULL[499.37970984], USD[496.59], USDT[0.00000001], VETBULL[399.9979141], VET-PERP[0], XRP-PERP[0] | | |
| 02215674 | | MANA[0], USD[12.15], USDT[0.00000001] | | |
| 02215678 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[.002], ETH-PERP[0], EUR[736.00], FTT[0.03358035], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MANA-PERP[0], TOMO-PERP[0], USD[-0.47], VET-PERP[0], XRP-0325[0], XRP-PERP[0] | | |
| 02215683 | | ATLAS-PERP[0], BTC[0.00023441], BTTPRE-PERP[0], CHZ-20211231[0], CONV-PERP[0], FTM-PERP[0], MANA[0], SHIB-PERP[0], SNX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02215687 | | ATLAS[390], BTC[.00008544], POLIS[4.69906], USD[0.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02215688 | | FTT[2.2037195], STEP-PERP[0], TRX[.000001], USD[3609.56], USDT[0] | | |
| 02215694 | Contingent | 1INCH[-0.00000001], AAVE[0.00000002], ALEPH[.00000001], ALPHA[.00000001], AMPL[0], APE[.00000001], AXS[.00000001], BAT[.00000001], CRV[.15431151], CVX[.00000002], DYDX[.00000001], EDEN[.00000001], ENS[.00000001], FTM[.00000002], FTT[54.58144801], FXS[.00000001], GRT[.00000002], KNC[.00000001], LINK[.00000002], LOOKS[-0.00000003], LRC[.00000001], MANA[.00000001], MATIC[.00000002], MCB[.00000001], MTA[.00000001], NEXO[.00000001], PAXG[.00000003], PERP[-0.00000003], RNDR[.00000001], ROOK[.00000002], SHIB[90242.60803596], SNX[.00000003], SPELL[-0.00000003], SRM[.00552502], SRM_LOCKED[4.78744527], STG[.9023793], SUSHI[.00000001], UNI[.00000001], USD[1.01], USDT[0], WFLOW[.00000001] | | |
| 02215698 | | TRX[.000001], USDT[0.00000122] | | |
| 02215701 | | SOL[0] | | |
| 02215702 | | USD[226.75] | | |
| 02215704 | | ADA-PERP[0], APE-PERP[0], BNB[0.00000005], BTC[0], BTC-PERP[0], DAI[0], EDEN-PERP[0], ETH[0], KAVA-PERP[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02215705 | | BTC[.07414999], ETH[.00000817], ETHW[.00000817], SGD[0.01], USD[3085.27] | Yes | |
| 02215707 | | 0 | | |
| 02215708 | | BAO[2], DOGE[186.45695844], ETH[0.17041789], ETHW[0.17019376], KIN[1], SHIB[1188056.98131004] | Yes | |
| 02215710 | | ADABULL[0], AUDIO[0], BIT-PERP[0], BNB[0], BNBBULL[0], BOBA-PERP[0], BTC[0], BULL[0], CHZ[0], COMP[0], COPE[0], CRO[29.24569029], DOGE[0], DOGE-PERP[0], ETH[0], ETHBULL[0], FTT[0], KSHIB[0], LRC[0], MANA[0], MATIC[0], SAND[0], SHIB[0], SHIB-PERP[0], SNX[0], SOL[0.00611798], SPELL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], WBTC[0] | | |
| 02215714 | Contingent | CVX-PERP[0], LUNA2[0.00037639], LUNA2_LOCKED[0.00087824], LUNC[81.96], LUNC-PERP[0], MATICBULL[46.16], USD[539.78] | | |
| 02215715 | | BNB[0], ETH[0], ETHW[0], FTT[0.01400467], USD[0.00], USDT[0] | | |
| 02215725 | | DOGE-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02215725 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02215727 | | FTT[.08248581], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02215732 | | POLIS[20.09598], USD[0.70], USDT[0] | | |
| 02215734 | | ALGOHALF[0], ALGOHEDGE[0], ATLAS[16416.5370993], BNB[0], FTM[0], FTT[0.28618289], HUM[504.7105455], POLIS[69.7041936], RAY[113.96563866], SOL[75.85337817], STEP[443.34648197], USD[0.33] | | |
| 02215737 | | MNGO[1680], SPELL[15200], STEP[346.1], TRX[.000009], USD[68.69], USDT[0.00000001] | | |
| 02215738 | | ETH-PERP[0], FTT[0.38826504], FTT-PERP[0], USD[0.09], USDT[0.00000051] | | |
| 02215741 | | POLIS[2.4] | | |
| 02215743 | | BTC[0.00156216], SOL[0] | | |
| 02215745 | | SLP[9] | | |
| 02215747 | | ETH[0], NFT (51238205735853962/FTX EU - we are here! #30494)[1], NFT (526549688312119454/FTX EU - we are here! #30534)[1], NFT (543668353686229130/FTX EU - we are here! #30320)[1], NFT (545224673745687882/FTX Crypto Cup 2022 Key #5133)[1], SOL[0], USD[0.00], XRP[0] | | |
| 02215753 | | ATLAS[190], USD[0.35] | | |
| 02215754 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02215757 | | TRX[.000001], USDT[0] | | |
| 02215758 | Contingent | AAVE[0], ADA-PERP[0], APE-PERP[0], ATLAS[9.3901], ATOM-PERP[0], AVAX[0.09853224], AVAX-PERP[0], BNB[0], BRZ[.16003], BTC[0.00007350], BTC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], ETHW[0.00071958], FTT[4.25700246], GOG[.47200207], LINK[0.01685005], LUNA2[0.00285650], LUNA2_LOCKED[0.00666518], LUNC[.004102], LUNC-PERP[0], MATIC[0.22803388], NEAR[.09719864], POLIS[.087232], SOL[1.77105537], TRX[36875.05721], USD[0.39], USDT[3.17042654] | | AVAX[.098167] |
| 02215760 | | BTC[0], FTT[0.02831309], USD[0.01], USDT[0] | | |
| 02215770 | | BTC[.09140607], DOGE[2638.50244463], ETH[3.53944914], ETHW[3.53944914], LINK[19.74616283], MATIC[1087.36720703], SHIB[300000.23772455], SOL[7.42424789], TRX[.000001], USD[0.00], USDT[0] | | |
| 02215781 | | AKRO[1], BAO[4], BLT[.01048162], DENT[1], EDEN[.02226316], KIN[1], RAMP[.08356971], SAND[.00210526], TRX[1], USD[0.00] | Yes | |
| 02215782 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02215787 | | ATLAS[29.994], CRO[9.952], KIN[449910], SPELL[5398.92], USD[0.34] | | |
| 02215793 | | ATLAS[9.9715], ETH[.09398414], ETHW[.055], POLIS[.095288], SHIB[99392], STG[5], TRX[.53892], USD[0.07], USDT[0.00372928] | | |
| 02215795 | | SHIB[6800000], USD[2.38] | | |
| 02215802 | | ATLAS[3351.36684729], BNB[.00000001], BTC[0], ETH[.00000001], MANA[0], POLIS[0], USD[0.00] | | |
| 02215804 | | BTC[0.00007199], TRX[.000001], USD[0.06], USDT[0] | | |
| 02215807 | | AKRO[1], BAO[2], DOGE[244.33524365], FTM[338.51952835], GRT[58.92944656], KIN[25.1555732], LINK[2.81776060], MATIC[187.78258096], SHIB[1166697.67093007], SOL[2.18085114], TRX[11.95931168], XRP[356.93348063] | Yes | |
| 02215808 | | BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], XRP[.00163973], XRP-PERP[0] | | |
| 02215809 | | ATLAS[21412.76537046] | | |
| 02215811 | | BTC[0.03135734], SGD[0.00], USD[0.00], USDT[0.00008430] | | BTC[.019686] |
| 02215812 | | USD[5.80] | | |
| 02215814 | | FTT[0.00097405], USD[0.00] | | |
| 02215816 | | USD[49.97] | | |
| 02215818 | Contingent | ATLAS[0], ETHW[.01332974], FTM[0], LUNA2[4.17488542], LUNA2_LOCKED[33.48056755], LUNC[909090.09], LUNC-PERP[0], SHIB[1.929638e+07], SOS[.00000002], USD[0.48] | | |
| 02215819 | | BNB[.007], ETH[0.00000001], ETHW[0.00094639], FTT[10.498005], RUNE[136.21499520], SOL[0.07000000], TRX[0.00000101], USD[65.73], USDT[0.00000001], XRP[0] | | |
| 02215820 | | USD[0.00] | | |
| 02215824 | | ATLAS[4200], LINKBULL[292.3], TRX[.000052], USD[0.78], USDT[707.03422593] | | |
| 02215827 | | BLT[.32337594], USD[428.10] | | |
| 02215828 | | ATLAS[0], POLIS[1000.778117485], USD[0.00], USDT[0] | | |
| 02215830 | | POLIS[6.9], USD[0.35] | | |
| 02215832 | | ATLAS[135.09320836], POLIS[1.09836507], USDT[8.00000001] | | |
| 02215834 | | ATLAS[120], POLIS[6.499298], SHIB[300000], USD[27.41], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02215836 | | 1INCH-PERP[0], AAVE-1230[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-1230[0], ALGO-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-1230[0], BNB-1230[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-1230[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[.06294957], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-1230[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-0624[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SQ-0930[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-0624[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLAPRE-0930[0], UNI-1230[0], UNI-PERP[0], UNISWAP-1230[0], UNISWAP-PERP[0], USD[6.95], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XRP[3.912177], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02215838 | | USD[0.00], USDT[1.80052100] | | |
| 02215842 | | USD[0.00] | | |
| 02215853 | | BTC[0.00021280], BTC-PERP[0], ETH[0.14249738], ETH-PERP[0], ETHW[0.15741698], USD[2.32] | | |
| 02215856 | | AAVE[0], SAND[0], USD[0.00000001] | | |
| 02215858 | | BTC[0], GALA[410], SOL[1.2097701], USD[3.83] | | |
| 02215862 | | BTC-20211231[0], DODO-PERP[0], EDEN-PERP[0], MTA-PERP[0], OKB-20211231[0], REEF-20211231[0], SOL[.06], SOL-20211231[0], USD[33.77] | | |
| 02215865 | | STEP-PERP[0], TRX[.000001], USD[0.05], USDT[.006762] | | |
| 02215869 | | GENE[7.8], GOG[226], USD[0.14] | | |
| 02215870 | | KIN[1], USD[0.00] | Yes | |
| 02215872 | | ETH[2.18450497], ETHW[2.18450496], USD[2.68] | | |
| 02215873 | | POLIS[2.4] | | |
| 02215875 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00008852], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[270], ENJ-PERP[0], FTM-PERP[0], FTT[.09178], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], REEF-PERP[0], SHIB[2700000], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[22.51], USDT[1370.89000001], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02215876 | | ETHW[1.96893103], USDT[0] | | |
| 02215880 | | USD[0.57] | | |
| 02215881 | | SOL[.89] | | |
| 02215884 | | USD[0.00] | | |
| 02215885 | | TRX[.000001], USDT[.876675] | | |
| 02215887 | | AUD[0.00], BNB[.00541117], BTC[0], ETH[.02], ETHW[.02], SOL[1.23295444], USD[0.00] | | |
| 02215888 | | AKRO[1], AVAX[30.40842585], BAO[2], BAT[512.6887104], BTC[.00308408], GALA[4514.92167598], KIN[2], SHIB[113400703.09965932], USD[0.05], XRP[10936.26314465] | Yes | |
| 02215890 | Contingent | APT-PERP[0], ATLAS[41849.94230678], FTT[1.99168437], NFT [310845292373608618/The Hill by FTX #44982][1], POLIS[230.72681509], SRM[.63010577], SRM_LOCKED[23.36989423], USD[0.39], USDT[0], XRP[0] | Yes | |
| 02215894 | | SOL[.01], USD[6.39] | | |
| 02215898 | | 1INCH[.31487831], BAO[3], BNB[.00000025], EDEN[.00001273], GBP[0.00], HMT[1.36117033], HNT[0.361619], KIN[1], PAXG[.00820708], PFE[0], SAND[0.00007882], SHIB[0], SPELL[179.12317227], TRX[1], USD[0.00], XRP[0.00037423] | Yes | |
| 02215902 | | IMX[29], POLIS[115.2], TRX[.000001], USD[0.36], USDT[0] | | |
| 02215903 | | ADA-PERP[0], AVAX-PERP[90.5], DOT-PERP[0], TRX[.000001], USD[-3310.81], USDT[4104.66465673], XTZ-PERP[0] | | |
| 02215906 | | BTC[.01081965], BTC-PERP[0], DYDX-PERP[0], ETH[.43113945], ETH-PERP[0], ETHW[0.43113944], FTM[95], LINK[21.65767003], LINK-PERP[0], SOL-PERP[0], USD[1.33], XRP[1059.969], XRP-PERP[0] | | |
| 02215909 | | AKRO[1], AUDIO[1], BAO[1], BF_POINT[200], BNB[.41542014], BTC[.23792733], CEL[1.05656184], DENT[2], DOGE[1], ETH[.37300542], ETHW[2864441], FIDA[1], FTT[20.01366593], KIN[2], MATIC[2062.81531048], SOL[.00005402], USD[1284.84], XRP[.00689557] | Yes | |
| 02215914 | | LOOKS-PERP[0], USD[0.25], USDT[.18432866] | | |
| 02215915 | | ATLAS[42200], USD[0.00], USDT[0] | | |
| 02215919 | | AAVE-PERP[0], AGLD-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00017691], FTT-PERP[0], GODS[.02986], GRT-PERP[0], IMX[.0967], LINK-PERP[0], NEO-PERP[0], ONE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02215927 | | AKRO[2], DENT[1], KIN[4], RSR[1], TOMO[1.04711518], TRX[2], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 02215928 | | BTC[0.01909637], DOGE[84.99012], ETH[.50274385], ETHW[.50274385], TRX[.00016], USD[0.29], USDT[0.84338932] | | |
| 02215930 | | AKRO[4], ALCX[0.27989747], BAO[38], BTC[0.00000005], CHR[.00056849], CRO[0], CRV[0], DENT[6], DFL[0.00413326], ETH[0.00001133], ETHW[0.00001133], EUR[0.00], GALA[0.00053132], GODS[.00013258], IMX[.00092509], KIN[18], MANA[.00311265], MTL[.00021508], REN[.00288693], RSR[1], SHIB[0], SLP[0.00767131], SOL[0.00005668], SPELL[0], STARS[.00119141], TRX[5], UBXT[3], USD[0.00], XRP[0.00045548] | Yes | |
| 02215932 | | BNB[.059988], USDT[2.303838] | | |
| 02215933 | | BOBA[.04], FTT[2.29904], OMG[.34], STORJ[.07298], USD[245.56] | | |
| 02215934 | | ETH[.2424632], ETHW[.2424632], XRP[653.73] | | |
| 02215942 | Contingent | BICO[.00000001], EGLD-PERP[0], ETH[.01441338], ETH-PERP[-0.5], IMX[.08496046], LUNA2_LOCKED[250.5171484], LUNC[52.7351417], RAY[.583809], SOL[.00000001], SOS[65217.4907], TRX[.000001], UMEE[6.80808], USD[1583.67], USD[0.45307887] | | |
| 02215945 | | ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], FLOW-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.0000001], USD[10.08], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 02215946 | | ADA-PERP[0], BTC[0.00655971], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.01527168], MANA-PERP[0], USD[1.46], USDT[26955.47523803], VET-PERP[0] | | |
| 02215947 | | BTC[.00000354] | | |
| 02215955 | | 0 | | |
| 02215958 | | TRX[.000001], USDT[0.00000098] | | |
| 02215967 | | DOT-20211231[0], EDEN-20211231[0], SAND-PERP[0], USD[1.83], USDT[6.80372873] | | |
| 02215969 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS[9.1887], AUDIO-PERP[0], BNB[.00871295], BOBA-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH[.00044486], ETHW[0.00044485], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], MANA-PERP[0], SAND-PERP[0], STORJ-PERP[0], USD[-0.21], USDT[0.00553186], XPLA[.6922] | | |
| 02215973 | | TRX[.000001], USDT[.927722] | | |
| 02215974 | | AAVE[0], AGLD-PERP[0], AKRO[0], ATLAS[0], AXS[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[0], DOT-PERP[0], DYDX[0], ENJ[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00245786], FTT-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[0], POLIS-PERP[0], RAY[0], ROSE-PERP[0], SAND-PERP[0], SOL[0], SRM[0], STARS[0], USD[0.00], USDT[.0039044], XRP-PERP[0], XTZ-PERP[0] | | |
| 02215976 | | KIN[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02215978 | | ATLAS[23181.0312426], COIN[.0099582], DOGE[0], ETH[.00001408], FTT[6.00074907], GBTC[.0098461], IMX[.062855], SOL[.30219451], TSLA[.0099867], USD[76.67], USDT[0.00077227] | Yes | |
| 02215983 | | ATLAS[1600], AURY[9.9982], CRO[289.996], USD[0.10] | | |
| 02215991 | | POLIS[2.4] | | |
| 02215993 | | ADABULL[.0926], BTC[.0027], DOGE[15], SHIB[116767.41766405], USD[0.00], USDT[0], XRP[76], XRP-PERP[0] | | |
| 02215995 | | ATLAS[1569.7017], POLIS[19.296333], USD[5.47], USDT[0] | | |
| 02216000 | Contingent | AVAX[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[25], GALA[4100], NEAR[0], NEAR-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.00123709], SRM_LOCKED[.53598094], TRX-PERP[0], USD[119.02], USDT[0.00000001], USDT-PERP[0] | | |
| 02216001 | | SOL[.00794699], TRX[.001555], USD[48.97] | | |
| 02216006 | | BTC[.0000254], USDT[0.03550686] | Yes | |
| 02216011 | | BTC[0.00006200], ETH[0], USD[1.39] | | |
| 02216015 | | BOBA[12.96781486], OMG[12.96781487] | | |
| 02216018 | | TRX[.000781] | | |
| 02216019 | | DOGE[6542.7476], KNC[.08674], SHIB[17296220], SOL[.00248], USD[0.90], USDT[0.20055905] | | |
| 02216037 | Contingent | ETH[.42791868], ETHW[.42791868], LUNA2[9.83894044], LUNA2_LOCKED[22.95752771], LUNC[2142449.9971434], TRX[.000001], USDT[105.46867604] | | |
| 02216041 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00235418], FTT-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 02216044 | | BNB[10.03958456], HT[4.50952964], LINA[7150.70988521], MATIC[223.94783084], REEF[20012.52937608], SNX[37.67229677], USD[0.00000001] | | |
| 02216052 | | CRO-PERP[0], DOGE-PERP[0], KSHIB-PERP[0], MANA[27.99468], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB[9791431], SHIB-PERP[0], SOL-PERP[0], USD[0.81], USDT[0] | | |
| 02216053 | | NFT (342629858288424565/FTX EU - we are here! #25241)[1], NFT (360762357800618255/FTX EU - we are here! #25508)[1], NFT (576308411554376808/FTX EU - we are here! #25428)[1], USD[0.00], USDT[0] | | |
| 02216055 | | APE[68.86640837], BTC[0], ETH[0], SOL[408.59750000], USD[0.45], USDT[0.00016213] | | |
| 02216061 | | POLIS[5.19896], TRX[.000001], USD[0.42], USDT[0] | | |
| 02216067 | | ETH[.00037863], ETHW[.00037863], POLIS[1367.861], SHIB[100000], USD[0.91] | | |
| 02216068 | | ETH[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[1276.49] | | |
| 02216069 | | POLIS[20.5], TRX[.070001], USD[0.10] | | |
| 02216071 | | ATOM-20211231[0], BAT-PERP[0], CHZ-20211231[0], EGLD-PERP[0], EOS-PERP[0], ETH-20211231[0], FIDA-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], MAPS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20211231[0], STORJ-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 02216072 | | BTC[.05], DOGE[1274], ETH[3.7804096], ETHW[3.7804096], SOL[4.01164], TRX[.000001], USDT[1036.69010494] | | |
| 02216078 | | BNB[0.00000001], BOLSONARO2022[0], BTC[0], ETH[0.00005015], ETH-PERP[0], ETHW[0], FTT[0], LOOKS[0.00000002], LOOKS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], TRX[0.00113], USD[0.00], USDT[0.00000003] | | |
| 02216080 | | USD[0.00] | | |
| 02216083 | | DOGE[100.9989288], SHIB[14200000], TRX[.000001], USD[2.48], USDT[0] | | DOGE[99] |
| 02216086 | | 1INCH-PERP[0], ATLAS-PERP[0], FTT[0], OMG-PERP[0], RAY-PERP[0], USD[1.07] | | |
| 02216088 | | BEAR[934.8], LTCBEAR[12.14], LTCBULL[3.298], USD[0.05], USDT[0] | | |
| 02216091 | Contingent | AR-PERP[0], AURY[0], AVAX[0.09864000], AVAX-PERP[0], BOBA[0.00000039], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], GARI[1.43387881], JOE[0], KIN-PERP[0], LUNA2[33.1193566], LUNA2_LOCKED[77.27849874], LUNC[7211809.628824], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RNDR[.09483664], RNDR-PERP[0], RUNE-PERP[0], SAND[536], SGD[0.00], SHIB[0], SHIB-PERP[0], SOL[20.52336156], SOL-PERP[0], SPELL[0], STORJ-PERP[0], SXP-20211231[0], TRX[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 02216092 | | AAVE-PERP[9.39], ADA-PERP[487], ALGO-PERP[610], ALICE-PERP[46.50000000], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[9.8], AXS-PERP[20.1], BAT-PERP[623], BCH-PERP[0], BTC-PERP[0], CHR-PERP[1037], CRV-PERP[241], DOT-PERP[78.8], ENJ-PERP[268], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[1357], FTT[2.32461788], GALA-PERP[2980], HOT-PERP[92100], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LINA-PERP[207.2], LRC-PERP[360], LTC-PERP[16.78], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[532], MKR-PERP[0], OMG-PERP[330.2], ONE-PERP[0], QTUM-PERP[78.39999999], REN-PERP[0], RSR-PERP[46850], RUNE-PERP[0], SAND-PERP[344], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[472], SXP-PERP[352.5], THETA-PERP[0], TRX-PERP[10528], UNI-PERP[0], USD[2659.95], USDT[0.00492602], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[3290], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02216093 | | BTC[.0001], SHIB[100000], USD[0.53] | | |
| 02216094 | | BTC[0], FTT[0.06586917], USD[0.01], USDT[0] | | |
| 02216095 | | FTT[88.83920049], USD[9.48] | Yes | |
| 02216098 | | SOL[0], USDT[0.02516253] | | |
| 02216100 | | NFT (297488442931127451/FTX EU - we are here! #46943)[1], NFT (297515151212036804/FTX EU - we are here! #47097)[1], NFT (532459543895687425/FTX EU - we are here! #46721)[1] | | |
| 02216101 | | USD[0.00], USDT[0] | | |
| 02216103 | | BTC[.0032], ETH[.00000001], FTM[2], SHIB[749715], SOL[.31], USD[0.12] | | |
| 02216104 | | BNB[.00000001], SHIB[.00000001], USD[2.71] | | |
| 02216105 | | SOL[1.19], TRX[.000001], USD[1.63], USDT[0.20553579] | | |
| 02216106 | | MNGO[2210], TRX[.00017], USD[0.04], USDT[0] | | |
| 02216118 | | CONV[4.812], USD[0.37] | | |
| 02216122 | Contingent | LUNA2[0.00055792], LUNA2_LOCKED[0.00130183], LUNC[121.49], USDT[0.01694812] | | |
| 02216126 | | BTC[0.00103676], DOGE[0], MATIC[0], NFT (394531887556999201/FTX EU - we are here! #276761)[1], NFT (438809579252260155/FTX EU - we are here! #276802)[1], NFT (497384488467608974/FTX EU - we are here! #276795)[1], USD[0.00], USDT[0] | | |
| 02216128 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUD[0.82], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02216134 | | AUD[29.12], USD[-13.64], VET-PERP[0] | | |
| 02216135 | | ATLAS[1000], TRX[.000001], USD[0.30], USDT[0.00000001] | | |
| 02216136 | | DOGE-PERP[0], SOL[.00687754], USD[0.55], USDT[0.00000154] | | |
| 02216138 | | BTC[.0585], ETH[.10987334], ETHW[.10987334], RAY[47.8331], SRM[69.1505] | | |
| 02216140 | | BTC[.03487794], CRO-PERP[0], FTT-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.33], VET-PERP[0] | | |
| 02216141 | | LTC[.00089] | | |
| 02216143 | | TRX[.010034], USD[0.00], USDT[1.95995969] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02216145 | | AUD[0.00] | | |
| 02216154 | | BNB[1.00190232], BTC[.0016], ETH[0.03282886], ETHW[0.03282886], FTT[2.79944], LTC[.00999], MANA[.51820285], SHIB[15796934.8], USD[0.04], USDT[0.00000003], VGX[17.996508] | | |
| 02216161 | | USDT[2.07872440] | | |
| 02216171 | Contingent | AVAX[0.06033034], BNB[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00004671], CRO-PERP[0], DOT[280.3439], ETH[-0.01702896], ETHW[-0.01692191], FTM[0.89020214], FTM-PERP[0], LUNA250.70083285], LUNA2_LOCKED[118.3019433], LUNC-PERP[0], ROSE-PERP[0], USDI2791.56], USDT[284.68766307], USTC-PERP[0] | | |
| 02216172 | | CONV[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 02216173 | | AURY[4.31818506], SOL[0.04303995], SPELL[366.44019574], USD[0.00] | | |
| 02216174 | | GOG[2253], USD[0.48] | | |
| 02216179 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SC-PERP[0], SGD[0.00], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], USDI0.14], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02216180 | | BNB[0.00284498], BTC[0.00001474], ETH[0.00079365], ETHW[0.00079365], FTT[0.08393102], SHIB[93692], USD[0.00], USDT[0], XRP[.36] | | |
| 02216186 | | SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[1.29359487] | | |
| 02216190 | | USD[0.00], USDT[32.24953252] | | |
| 02216199 | Contingent | BTC[.02772078], CRO[399.924], LUNA2[22.99914712], LUNA2_LOCKED[53.66467662], SOL[9.74409116], USD[0.29], USDT[0.30297400] | | |
| 02216204 | | AVAX[8.098461], GRT[628.88049], SOL[2.77006079], USD[0.00] | | |
| 02216206 | | BTC[.00020957] | Yes | |
| 02216218 | | DOGE[1692.254] | | |
| 02216219 | | BULL[0], DOT[0], FTM[0], FTT[0.00000154], LTC[0], MANA[0], MATIC[0], SC-PERP[0], UNI[0], USD[0.01], USDT[0.0000001], XRP[0] | | |
| 02216224 | | CONV[5.6167], USD[0.04], USDT[0] | | |
| 02216225 | | AXS[0], BTC[0], CRO[0], SPELL[0], USD[0.00], USDT[0.00000262] | | |
| 02216226 | | NFT (472422501214556801/FTX Crypto Cup 2022 Key #2959)[1], TRX[.075718], USD[0.31] | | |
| 02216228 | Contingent | ADA-PERP[0], APE-PERP[0], AUDIO[2040], BTC-PERP[0], DASH-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1000], LOOKS[.67987089], LOOKS-PERP[0], LUNC-PERP[0], NFT (385606567765895952/FTX AU - we are here! #18678)[1], POLIS[504.3], SOL-PERP[0], SRM[1.2105749], SRM_LOCKED[184.9494251], TRX[.001174], USD[27.48], USDT[0.02074471], USTC-PERP[0], WAVES-PERP[0] | | |
| 02216235 | | ETH[0], ETHW[0], SOL[0], USD[1127.56] | | |
| 02216237 | | DOGE[1.58823189], USD[-0.07], USDT[.17] | | |
| 02216239 | | BNB[.509], BTC[0.01430859], C98[12.99753], USD[1.40] | | |
| 02216241 | | NFT (458164341655163383/FTX AU - we are here! #35113)[1], NFT (557374740995365003/FTX AU - we are here! #35083)[1] | | |
| 02216246 | | ATLAS[0.47383085], BTC[0], POLIS[0.09452838], USD[0.00], USDT[0.00011756], XRP[.00155254], XRP-PERP[0] | | |
| 02216249 | Contingent | BNB[0], DOGE[0], ETH[0], LUNA2[0.00002401], LUNA2_LOCKED[0.00005604], LUNC[5.23], USD[0.00] | | |
| 02216251 | | AAVE-PERP[0], ATLAS[7.754], ATLAS-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], CVC-PERP[0], KSHIB-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02216252 | | AUD[0.00], BTC[0], HBAR-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02216254 | | ATLAS[170], POLIS[13.1], USD[0.18] | | |
| 02216255 | | ATLAS-PERP[0], AUDIO-PERP[0], BNB[3.00509080], BTC[.00002], CRO-PERP[0], ETH[0.34209833], ETHW[0.34025186], FTT[110.090291], LRC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SGD[1.00], SHIB-PERP[0], SLP-PERP[0], SOLI23.19540606], USD[1.07] | | BNB[2.91565], ETH[.337043] |
| 02216256 | | BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 02216257 | | BTC[0.01769663], ETH[.59095364], ETHW[.59095364], SOL[2.14], USDT[1006.57344501] | | |
| 02216264 | | RNDR[219.260526], TRU[8131.63758], USD[0.71] | | |
| 02216271 | Contingent, Disputed | TRX[.000001] | | |
| 02216272 | | ETH[.00003659], ETHW[11.36724699], TRX[294.62917564], USD[0.02] | Yes | |
| 02216273 | | BTC[.000811], BTC-PERP[0], DENT[1703.18943511], DENT-PERP[0], SHIB-PERP[0], USD[0.12], XRPBEAR[42000000] | | |
| 02216278 | | LOOKS-PERP[0], USD[94.97], USDT[0] | | |
| 02216283 | | BNB[-0.00000001], LINK-PERP[0], USD[0.00], USDT[0.00000417] | | |
| 02216287 | | 1INCH-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], SHIB-PERP[0], USD[67.94] | | |
| 02216293 | | BAO[1], EDEN[101.2173303], KIN[2], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02216294 | | BTC[0.00369960], ETH[.02499784], ETHW[.02499784], POLIS[3.8], SOL[.2299802], TRX[.000001], USD[0.09], USDT[327.62104696] | | |
| 02216296 | | ETH[.00049296], ETHW[.00049296], USD[2330.23] | | |
| 02216297 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0.09674916], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAT-PERP[0], BNB[0.00936145], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0.02382125], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-2.90], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02216298 | | DOT-PERP[0], ETH[1.38486308], ETHW[1.38486308], FTT[6.398784], SOL[26.52355684], USD[1.98], USDT[.52927005] | | |
| 02216299 | | USD[0.00], USDT[0] | | |
| 02216301 | | BTC[0], TRX[.651557], USD[0.00], USDT[0.00024342] | | |
| 02216302 | | ATLAS[1889.622], TRX[.000001], USD[0.80], USDT[0] | | |
| 02216304 | | EUR[0.00], FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 02216306 | | ATOM-PERP[0], ETC-PERP[0], GAL-PERP[0], GMT-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFT (491234002295764008/DOGO-IN-500 #2972)[1], NFT (518185716193989297/FTX EU - we are here! #28919)[1], NFT (559500538916843067/FTX EU - we are here! #29423)[1], RUNE-PERP[0], SOL-PERP[0], TRX[.00000001], USD[0.00], USDT[0] | | |
| 02216307 | | BAO[1], KIN[1], TRX[.000014], USD[0.00] | | |
| 02216310 | | BTC[0], KIN[1], USD[0.04], USDT[0] | Yes | |
| 02216316 | | AKRO[1], BAO[1], DOGE[109.67361573], FTT[1.50153485], KIN[4], MATIC[18.51665002], TRX[1281.32762355], UNI[.99862754], USDT[0.00000017] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02216321 | | ETH-PERP[0], TRX[.000777], USD[-2.33], USDT[2.8315876], XRP-PERP[0] | | |
| 02216325 | | BAO[4], DENT[2], DOGE[1], KIN[4], RSR[1], SGD[0.00], TRX[1], UBXT[2], USD[0.01], USDT[0] | | |
| 02216326 | | ALICE[36.294976], BNB[.15261663], MANA[12.99753], SUSHI[0], USD[3.92], USDT[0.00000001], XRP[223.70567547] | | |
| 02216331 | | AUD[2097.76], DENT-PERP[0], EOS-PERP[0], LTC-PERP[0], USD[-10.42], USDT[0] | | |
| 02216333 | | AXS[0], BNB[0], BNT[0], CRO[0], OKB[0], SAND[0], USD[0.00], USDT[0.00000295] | | |
| 02216335 | | LTC[0], NFT (383391454594875547/FTX EU - we are here! #9677)[1], NFT (503536852032130523/FTX EU - we are here! #194327)[1], NFT (512873047106381326/FTX EU - we are here! #194156)[1], SOL[0] | | |
| 02216338 | Contingent | LUNA2[0.00050988], LUNA2_LOCKED[0.00118973], TRX[.000098], USD[0.00], USDT[0], USTC[.072177] | | |
| 02216339 | | ATLAS[188.69164310] | | |
| 02216340 | | USDT[2] | | |
| 02216349 | Contingent | CEL[.090557], ETH[.02399544], ETHW[.02399544], LUNA2[0.01409703], LUNA2_LOCKED[0.03289309], LUNC[3069.66], SHIB[4499145], SOL[1.01735993], USD[0.21] | | SOL[.99981] |
| 02216352 | | AKRO[1], ALPHA[1], AUDIO[1.02661043], BAO[2], BAT[1.01374618], BNB[0], BTC[.00000577], DENT[1], FIDA[1.036899], FRONT[1], GRT[1], NFT (387704532759871587/FTX AU - we are here! #48113)[1], NFT (493941115779961250/FTX AU - we are here! #47839)[1], SRM[1.02966898], USD[0.00] | Yes | |
| 02216354 | | BTC[0.00042388], ETH[.0006896], ETHW[.0006896] | | |
| 02216359 | | BTC[0], FTT[0], USDT[0.00022447] | | |
| 02216360 | | BNB[.15363583], BTC[.00284512], DOGE[438.93181228], ETH[.04142428], ETHW[.04142428], FTT[3.23128721], SHIB[1999620], SOL[.51086626], USD[0.00] | | |
| 02216361 | | DAI[.01272145], TRX[.000001], USD[0.00], USDT[0] | | |
| 02216363 | | DOGE[234], JST[2000] | | |
| 02216365 | Contingent | APE[.08], BIT[.558285], BTC[0], DODO[.0084542], ETH[.00000002], FTT[185.114866], LOOKS[.32600501], LUNA2[0.23922000], LUNA2_LOCKED[0.55818001], LUNC[52090.66], SOL[.008052], TRU[.51083165], TRX[.000555], UNI[.05], USD[0.11], USDT[0.00000002], WBTC[.00008229] | | |
| 02216368 | | AKRO[1], ALICE[2.19734817], ATLAS[0], BAO[5], CRO[111.23614421], DENT[1], EUR[0.00], KIN[11031.92362586], TRX[2], USD[0.00] | Yes | |
| 02216371 | | AKRO[2], ALIX[259.18293519], AVAX[1.0741325], BAO[19], BTC[.03956438], CRO[341.59276343], DENT[9612.57964819], ETH[.31805752], ETHW[.31797107], FTT[1.05564984], KIN[24], MANA[99.61009847], SAND[16.93482007], SOL[1.05413642], SPELL[456.40488316], TRX[2], UBXT[3], USD[101.42], USDT[0], XRP[4223.75374047] | Yes | |
| 02216375 | | BTC[.01162], DOGE[4072], ETH[.24], ETHW[.247], LINK[10], SHIB[10156806.37432188], SOL[5.76], SUSHI[9.9981], TRX[1005], USD[0.00], USDT[0.16555155], XRP[91] | | |
| 02216378 | | BNB[.80767294], BTC[.02994572], BTC-PERP[0], CRO[490], ETH[.541862], ETH-PERP[0], ETHW[.541862], FTM[7], FTT[2.8], IOTA-PERP[0], SOL[-6.67], XRP[1706], XRP-PERP[0] | | |
| 02216379 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[.05203592], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-0325[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.091541], GALA-PERP[0], GST-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.91838657], LUNA2_LOCKED[2.14290200], LUNC[199980.609863], LUNC-PERP[0], MATIC-PERP[0], MBS[.4625], NEAR-PERP[0], NFT (552727487712814186/Magic Eden Prime)[1], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00342763], SOL-PERP[0], SPELL[93.18], TRX[.00096], TRX-PERP[0], USD[-38.22], USDT[0.00856300], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02216382 | | ALCX[.33109007], ATLAS[1137.64141451], BTC[.12873942], LINK[13.70487155], ROOK[.59434825], SPELL[4095.96521479], SRM[26.75435678], USDT[0] | | |
| 02216385 | | NFT (290758340084697131/FTX AU - we are here! #13181)[1], NFT (378772895210315375/FTX AU - we are here! #31394)[1], NFT (409566102566491772/FTX EU - we are here! #122497)[1], NFT (443857173605062501/FTX Crypto Cup 2022 Key #3867)[1], NFT (453836342867647429/FTX EU - we are here! #122013)[1], NFT (522732913691483400/FTX EU - we are here! #103395)[1], NFT (561932629847478455/FTX AU - we are here! #12949)[1], NFT (569176582510344994/Singapore Ticket Stub #1356)[1], USDT[2] | | |
| 02216387 | | USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02216394 | | NFT (322885499566587956/FTX AU - we are here! #14318)[1], NFT (343880933228938548/FTX AU - we are here! #15145)[1], NFT (368183083694167427/FTX AU - we are here! #121195)[1], NFT (444552670194622593/FTX EU - we are here! #124479)[1], NFT (542147723811956071/FTX AU - we are here! #34647)[1], NFT (569821232493059188/FTX EU - we are here! #121430)[1], USD[0.00] | | |
| 02216401 | | TRX[.000937], USDT[.283163] | | |
| 02216404 | | BNB[0], LTC[0], MATIC[0], SOL[0] | | |
| 02216408 | | ATLAS[2450.09317396], BAO[2], DENT[1], IMX[122.59861130], SOL[.00004221], USD[0.00] | Yes | |
| 02216414 | | AURY[.00000001], BTC[0], ETHW[.0002979], FTT[0], POLIS[.04521785], TRX[.000791], USD[0.22], USDT[0] | | |
| 02216415 | | ADA-PERP[0], ATLAS[8.40605056], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[4.57] | | |
| 02216418 | | BTC[0.00549350], LTC[5.78208] | | |
| 02216420 | | CEL[.0133], USD[0.02] | | |
| 02216421 | | AKRO[2], BAO[5], BTC[.00000022], DENT[3], ETH[0.00000660], ETHW[0.00000660], FRONT[2.06191586], KIN[6], TOMO[1.04664675], TRX[8.00087675], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02216432 | | 1INCH[.00000001], BNB[0], SOL[0], SRM[.987], USD[0.00] | | |
| 02216436 | | AUD[2.95], LUNC-PERP[0], SOL-PERP[0], TRX[.000002], USD[-1.60], USDT[.008208], VET-PERP[0] | | |
| 02216439 | | DOGE[30.9942867], FTT[11.22450394], SOL[0], USD[0.02] | | |
| 02216441 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[843.24], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[3291.65], USDT[95.70007907], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02216445 | | TRX[.000295], USDT[0] | | |
| 02216448 | | POLIS[11.89998], USD[0.24] | | |
| 02216451 | | MATIC[0], USD[0.00] | | |
| 02216456 | | SPELL[0], USDT[0] | | |
| 02216460 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[978.40641556], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.15065959], BTC-PERP[0], CRO[1109.7891], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00081], ETH-PERP[0], ETHW[.00081], EUR[6000.00], FIL-PERP[0], FTM[1554.78435], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00003765], LUNA2_LOCKED[0.00008785], LUNC[8.198442], LUNC-PERP[0], MANA-PERP[0], MATIC[244.95345], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[6480.21], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02216470 | | USD[25.00] | | |
| 02216471 | | GENE[0], USD[0.00], USDT[0] | | |
| 02216472 | | SHIB[686.72928845], USD[0.00], USDT[0] | | |
| 02216475 | | BTC-PERP[0], ETH[0.13856298], ETH-PERP[0], ETHW[0.13781510], FTT[5.0310739], LINK[2.01654886], LTC[2.60322263], SOL[1.06083562], USD[43.15] | | ETH[.136511], LINK[1.994216], LTC[2.524881] |
| 02216478 | | BAO[2], BTC[.1774505], ETH[.74151674], KIN[1], MATH[1.00303659], NFT (289212785179585082/Japan Ticket Stub #1028)[1], NFT (293368486182445026/Austin Ticket Stub #994)[1], NFT (323250856848641738/Singapore Ticket Stub #1102)[1], NFT (352711131689186376/Belgium Ticket Stub #1156)[1], NFT (402930822493388474/Mexico Ticket Stub #1156)[1], NFT (455789381427630403/Netherlands Ticket Stub #901)[1], NFT (488442954764695109/Monza Ticket Stub #988)[1], USD[4762.17], USDT[100.00792699] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02216481 | | ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 02216484 | | BAT[6004.85886], BCHBULL[22225.7763], BNB[1.57414444], BTC[.02602765], ETH[.59657893], ETHW[0.59657892], MATIC[2962.19525284], SHIB[46848843.3], USD[2889.49], XRP[451.399078] | | |
| 02216486 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTT[0.01120645], SOL-PERP[0], USD[6.69], USDT[0] | | |
| 02216487 | | BNB[.00333826], KIN[4660], USD[0.00] | | |
| 02216488 | | AKRO[1], TRX[1], USDT[0] | Yes | |
| 02216490 | | USD[-83.06], USDT[0], XPLA[5018.774218] | | |
| 02216493 | | DENT[1], USD[10704.43], USDT[0.09376177] | Yes | |
| 02216498 | | ETHW[.00096381], SAND[.00007], SAND-PERP[0], USD[1.63] | | |
| 02216499 | | SHIB[1896980], USD[0.00] | | |
| 02216503 | | BTC-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.49], USDT[1.20775057] | | |
| 02216505 | | BNB[.00937822], BTC[0.00002830], DOGE[.232212], ETH[.5578058], ETHW[0.82322640], FTT[.0979602], LINK[.0848348], LTC[.00867322], SHIB[95460.4], SOL[.00874376], TRX[.231807], USD[0.01], USDT[3820.30152462] | | |
| 02216506 | | ETHW[.279944], USD[415.72] | | |
| 02216507 | | POLIS[67.9864], USD[1.05] | | |
| 02216509 | | NFT (288599046477057788/FTX AU - we are here! #10376)[1], NFT (305992369917849524/FTX AU - we are here! #23856)[1], NFT (338188154256033231/FTX EU - we are here! #10451)[1], NFT (463346392875492124/FTX EU - we are here! #103366)[1], NFT (508920221929764775/FTX EU - we are here! #103192)[1], NFT (570948492736176632/FTX AU - we are here! #10370)[1] | Yes | |
| 02216510 | | SHIB[30424598.37010895], USD[0.00] | | |
| 02216511 | | BTC[.00000863], DOGE[.2312], ETH[.00093578], ETH-PERP[0], ETHW[.00093578], SAND[.99677], USD[0.00], USDT[0] | | |
| 02216513 | | ATLAS[6507.3058], MBS[160], TRX[.000001], USD[0.00], USDT[0] | | |
| 02216514 | Contingent | LUNA2[0.12776592], LUNA2_LOCKED[0.29812050], LUNC[27821.3], SAND[91], SHIB[99981], SOL[5.6297381], USD[-0.03] | | |
| 02216517 | | USD[0.00], USDT[0] | | |
| 02216518 | | NFT (292384441972030917/FTX EU - we are here! #252706)[1], NFT (428763425998096183/FTX EU - we are here! #252758)[1], NFT (502813342822865166/FTX EU - we are here! #252728)[1] | | |
| 02216524 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], CHZ-PERP[0], ETH-PERP[0], ETH[0.00000343], ETH-PERP[0], ETHW[0.00000343], FTT[2.24580603], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.01], ZIL-PERP[0] | | |
| 02216527 | Contingent | FTT[.00000299], SRM[2.03327696], SRM_LOCKED[617.38841357], USD[1.18], USDT[1.02347143] | | |
| 02216531 | | USD[0.00], USDT[0] | | |
| 02216534 | Contingent | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USTC[1] | | |
| 02216535 | | NFT (369471127420602656/FTX AU - we are here! #62458)[1], NFT (551356945212567546/Baku Ticket Stub #1122)[1] | | |
| 02216537 | | BNB[10.79315783], BTC[.12593938], ETH[2.16037025], ETHW[2.15946292], RUNE[63.37957056] | Yes | |
| 02216541 | | TRX[.000001], USD[0.64], USDT[0] | | |
| 02216558 | Contingent | SRM[6.39200821], SRM_LOCKED[44.72799179] | | |
| 02216560 | Contingent | LUNA2[0.00310425], LUNA2_LOCKED[0.00724325], LUNC[.01], USD[5.19] | | |
| 02216561 | | AKRO[0], ATLAS[0], BEAR[0], FTT[0.00017250], SHIB[0], USD[0.00], USDT[0.08434562] | | |
| 02216564 | | DOGE[995.8], ETH[.83171928], ETHW[.83171928], USDT[1008.396314], XRP[299.55] | | |
| 02216566 | Contingent | BTC[0], CQT[0], SRM[.020078], SRM_LOCKED[80920318], USD[0.00] | | |
| 02216567 | | USD[0.83] | | |
| 02216568 | | BTC[.0005] | | |
| 02216571 | | BTC[.00018351], USD[0.00] | | |
| 02216573 | | ETHW[0], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 02216574 | | ATLAS-PERP[0], BNB-PERP[0], CAKE-PERP[0], DRGN-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[143.38] | | |
| 02216577 | | AVAX[0], BNB[0.00000001], BTC[0], ETH[0], LTC[0], SOL[0], USD[0.00], USDT[0.00001379], XRP[0] | | |
| 02216582 | | BNB[0], FTT[1.699696], TRX[.59775], USD[0.28], USDT[0.10357576] | | |
| 02216587 | | POLIS[14.998423], TRX[.000001], USD[0.24], USDT[0] | | |
| 02216590 | | MOB[.4996], TRX[.000001] | | |
| 02216594 | | ALTBEAR[76.3], BEAR[895.521], BTC[0.00009306], BULL[0.00025009], LTC[.002525], USD[4178.78], USDT[0.30961484] | | |
| 02216597 | Contingent | AVAX[0.06187241], BNB[.0053184], BTC[0.00000415], DOGE[.19114], DOT[0.03069743], ETH[.0003958], ETHW[.0003958], FTM[0.26659707], FTT[0], LUNA2[0.05459404], LUNA2_LOCKED[0.12738011], LUNC[1217.74289415], MATIC[9.8157], OMG[0.28489686], SOL[0.00058684], TRX[.000016], USD[7.73], USDT[0], WAVES[.47435] | | |
| 02216598 | | BTC[0], ETH-PERP[0], MTA-PERP[0], STEP[.1], STEP-PERP[0], USD[0.03] | | |
| 02216603 | | FTM[0], TRX[0], USDT[0.00000001] | | |
| 02216606 | | USD[10.01] | | |
| 02216609 | | ENJ[16.99677], ETH[.056943], ETHW[.056943], SAND[35.99316], USD[241.37] | | |
| 02216610 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[-0.00001784], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.36330000], ETH-PERP[0], ETHW[0.00030000], FTM-PERP[0], FTT[25.02727555], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[1.60733233], LUNC[150000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.03], USDT[129.06498172], VET-PERP[0], WAVES-PERP[0], XRP-20211231[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02216611 | | DAI[0], USDT[0] | | |
| 02216613 | | BNB[0], SOL[0], USDT[0.00000461] | | |
| 02216618 | | GOOGL[.0067674], SHIB[14013.58089153], USD[0.00] | Yes | |
| 02216619 | | BAO[1], KIN[1], SHIB[20280787.65622402], USD[0.02] | | |
| 02216620 | | AUDIO[1212.7574], CRV[0], FTT[0.46552045], LINA[0], LTC[0], RAY[0], SAND[0], TLM[0], USD[0.54], USDT[0.00000001] | | |
| 02216621 | | CONV-PERP[0], USD[0.00], USDT[0] | | |
| 02216622 | | ATLAS[359.9352], GALA[9.9982], LINK[.399928], POLIS[17.896778], SAND[.99892], SOL[.0599856], USD[0.21], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02216630 | | ATLAS[7728.5313], ENJ[502.90443], MANA[373.92894], SAND[.99392], SHIB[6331848.33956712], TRX[.000001], USD[0.06], USDT[0] | | |
| 02216633 | | SOL[0] | | |
| 02216636 | | AVAX[.0005], BTC[0], ETH[.00049915], ETHW[.00009986], FTT[158.76891998], MATIC[20.18343862], TRX[.000086], USD[0.61], USDT[0.71971545] | Yes | |
| 02216637 | Contingent | ADA-PERP[0], LUNA2[0.10677918], LUNA2_LOCKED[0.24915142], LUNC[23251.3913961], SOL[.0095136], USD[396.17], USDT[320.48502322] | | |
| 02216644 | | NFT (289768417159962105/Austria Ticket Stub #1874)[1], NFT (301461094275794559/FTX EU - we are here! #233063)[1], NFT (307666279298484367/FTX AU - we are here! #13698)[1], NFT (430236312276251722/FTX EU - we are here! #233051)[1], NFT (436854558776978606/FTX EU - we are here! #233055)[1], NFT (442322209971220701/FTX AU - we are here! #45724)[1], NFT (482712511409290094/FTX AU - we are here! #13691)[1] | | |
| 02216646 | | AUD[0.00] | | |
| 02216648 | | BNB[.81], BTC[0.02639498], ETH[.209], ETHW[.209], FTM[163.9695411], FTT[1.699677], FTT-PERP[1.7], MATIC[199.962], USD[187.63] | | |
| 02216650 | | BOBA[7.11270293], OMG[7.11270293], TRX[.000001], USDT[0.00000007] | | |
| 02216654 | | LINA[10], USD[0.30], USDT[0] | | |
| 02216656 | Contingent | ATOM[4.599126], BTC[.0015], DOT[3.5], ETH[.019], ETHW[.019], FTM[36], LINK[9.9], LUNA2[0.33525912], LUNA2_LOCKED[0.78227128], LUNC[1.08], SOL[1.26], USD[1.18], USDT[0.11876271] | | |
| 02216658 | | BNB[0], BTC[0], ETH[0], USD[0.00], USDT[0.00054111], XRP[.01123823] | | |
| 02216660 | | BTC[0.00962668], SHIB[36251.00233333], SOL[21.96258264], TRX[.000001], USD[0.85], USDT[1.80520548] | | USDT[1.741702] |
| 02216661 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02216667 | | USD[25.00] | | |
| 02216674 | | AR-PERP[0], AVAX[0], BTC[0.00778832], BTT[10998400], ETH[0.02096200], ETHW[0], FTT[25.00000001], GMT[0], HT[.69984], JST[59.994], SOL[0.00000001], SUN[159.3477616], TRX[710.127], USD[79.17], USDT[0] | | |
| 02216675 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-0325[0], XRP-PERP[0] | | |
| 02216678 | | TRX[.000007], UNI[0], USD[0.00], USDT[.001776] | | |
| 02216679 | | SHIB[18311212] | | |
| 02216680 | Contingent, Disputed | USD[2.00] | | |
| 02216684 | | AKRO[9], ALICE[.00150881], AXS[0], BAO[21], BAT[.00000914], BNB[.00006368], CRO[0.02729615], CRV[0], FTM[0.00035843], GALA[0.00251665], GENE[.0000113], GODS[32.42594581], GRT[.00322883], IMX[0.00023213], KIN[33], LRC[0.00023400], LTC[0.00009524], MANA[0.00284561], MKR[0], SAND[0.00939235], SHIB[318559.26955921], SOL[0.00000349], TRX[5], USD[0.00], VGX[0.00004433] | Yes | |
| 02216686 | | USD[200.00] | | |
| 02216690 | | BTC[0], BTC-PERP[0], FTT[0], USD[0.00] | | |
| 02216691 | | EUR[1.10], STETH[0], USD[0.75] | | |
| 02216692 | | BNB[.00000001], BTC[.00225055], BTC-PERP[.0022], USD[-44.33], USDT[0.00000001] | | |
| 02216695 | | LINK[0], SOL[167.39672861] | | |
| 02216706 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02216709 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-54.41], USDT[4308.66000000], XTZ-PERP[0] | | |
| 02216713 | | USDT[.11663507] | | |
| 02216717 | Contingent | ETH[1.31476335], LUNA2[0.00001363], LUNA2_LOCKED[0.00003881], LUNC[2.9694357], USD[500.89] | | |
| 02216719 | | AVAX-PERP[0], AXS-PERP[0], BTC[.00008858], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[3548.69], WAVES-PERP[0] | | |
| 02216720 | | DOT[.00013087], FTT[.00000119], KIN[1], USD[0.00] | Yes | |
| 02216722 | | USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02216723 | Contingent | ATLAS[1520], LUNA2[7.06440025], LUNA2_LOCKED[16.48360059], PEOPLE[2870], USD[276.76], USDT[0.00352600], USTC[1000] | | |
| 02216725 | | FTT[.51] | | |
| 02216726 | | FTM[240.59427357], UBXT[1], USD[0.00] | Yes | |
| 02216729 | | BTC[0], ETHW[.092], FTT[19.73260099], USD[0.01], USDT[0] | | |
| 02216737 | Contingent | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLUX-PERP[0], HBAR-PERP[0], LUNA2[0.00101073], LUNA2_LOCKED[0.00235837], LUNC[220.0890587], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[13.58], USDT[0.00343703], XRP-PERP[0] | | |
| 02216740 | | AUD[10.00], BAL[53.74979522], BCH[0.02295779], BTC[0.00518659], COMP[11.42757639], ETH[.82119388], ETHW[0.82021657], FTT[4.52222392], OXY[12.237088], RUNE[1.39714], SOL[13.73593882], TRX[21.558912], USD[0.00], USDT[1741.89325492] | | |
| 02216741 | | AKRO[1], AUD[2.45], BTC[.00000037], HOLY[.00000685], KIN[3], MANA[321.36306012], MATIC[.00000913], SAND[4015.37313512], TRX[1] | Yes | |
| 02216745 | | SOL[0.02942621] | | |
| 02216747 | | 0 | | |
| 02216748 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[.00099781], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.16], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02216750 | | USD[84.72] | | |
| 02216752 | Contingent | DOT[0], ETH[0], ETH-PERP[0], LUNA2[0.00000266], LUNA2_LOCKED[0.00000622], LUNC[0.00937000], LUNC-PERP[0], MATIC[431], MATIC-PERP[0], SOL[0], USD[3.89] | | |
| 02216754 | Contingent | AVAX[0.00457965], DOGE[925], FTT[38.89222], REEF[269946], SRM[132.38232723], SRM_LOCKED[2.30022036], TRX[.000001], USD[191.54], USDT[0.89649496] | | |
| 02216759 | | AKRO[1], BICO[.00022735], DENT[1], FTT[13.07343057], UBXT[1], USDT[0.01130744] | Yes | |
| 02216762 | | POLIS[0], SOL[3.729254], USD[1.44], USDT[0] | | |
| 02216764 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ICX-PERP[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02216765 | | NFT (384269879498680835/FTX AU - we are here! #67282)[1], TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02216766 | | USD[0.01] | | |
| 02216767 | Contingent | AVAX[60.30627018], BAND[.0006235], BAND-PERP[0], BOBA[.001], BTC[.000001], BTC-PERP[0], CRO-PERP[0], ETH[.00002725], ETH-PERP[0], ETHW[.00002725], FTT[150.4965445], FTT-PERP[0], JOE[1726.99236895], MATIC-PERP[0], OMG[0.02201360], OMG-PERP[0], RUNE[.001], RUNE-PERP[0], SLP[.7], SLP-PERP[0], SOL[20.0001], SOL-PERP[0], SRM[8.77998591], SRM_LOCKED[56.74001409], TRU[.095], TRU-PERP[0], USD[696.28], YFI[0.00018222], YFI-PERP[0] | | |
| 02216775 | | BNB[.42154665], BTC[0.00580602], ETH[0.07828435], ETHW[0.07828435], SOL[2.18214172], USD[0.00] | | |
| 02216776 | Contingent | AAVE[0], ADA-PERP[0], AVAX[1.05541806], BTC[0], ETH[0], FTT-PERP[0], GALA-PERP[0], IMX[0], LUNA2[0.91854646], LUNA2_LOCKED[2.14327508], LUNC[2.95899533], MATIC-PERP[0], SAND[0], SAND-PERP[0], STMX[0], USD[1.47], XRP-PERP[0] | | |
| 02216781 | | FTT[0], USD[0.49], USDT[0.00000001] | | |
| 02216782 | | AUD[0.00], BTC[.01359219], BTC-PERP[.0063], ETH[.42140679], ETHW[.37109564], SOL[.069986], USD[-326.65] | | |
| 02216786 | | ETH[0], USD[0.00], XRP[109.61] | | |
| 02216788 | | NFT (345911567176696767/The Hill by FTX #37410)[1], USD[1.86] | | |
| 02216789 | | 1INCH[213.16948766], BNB[0], BTC[0.20193514], CRO[1149.77], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.87755624], FTT[9.42111787], SOL-PERP[0], USD[0.01] | | 1INCH[213.14616] |
| 02216790 | | BTC[.00698548], FTM[1016.9798], TULIP[50.59744], USD[0.55], USDT[3.18824775] | | |
| 02216794 | | ATLAS[7.30789067], USDT[0] | | |
| 02216795 | Contingent | BNB[0.13085997], LUNA2[0.13085997], LUNA2_LOCKED[.30533994], LUNC[28495.0349145], SHIB[2500000], SOL[0], TRX[.000001], USD[3.35], USDT[0.00331705] | | |
| 02216796 | | USD[0.01], USDT[0] | | |
| 02216797 | | USD[2.09] | | |
| 02216798 | | BAO[2], SOL[.00000001], TRX[.000001], USD[0.00] | Yes | |
| 02216800 | | BNB[.0095174], USDT[1152.5161425] | | |
| 02216801 | | BTC[.00151415], ETH[1.90452405], ETHW[1.75245158], USD[0.00], USDT[9955.13914604] | Yes | |
| 02216817 | | AAVE[0], ATOM-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], PERP-PERP[0], SUSHI-PERP[0], USD[0.79], USDT[0] | | |
| 02216824 | | FTT[157.75545082], SOL[.00257137], TRX[.001695], USD[1020.20], USDT[873.34599835] | Yes | |
| 02216825 | | BOBA[1.999905], OMG[1.999905], TRX[.000001], USD[2.21], USDT[0] | | |
| 02216826 | | ASD[0], ATLAS[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02216829 | | BLT[.221425] | | |
| 02216833 | | BAO[1], SGD[0.03], SOL[.09010445] | Yes | |
| 02216837 | | BTC[.001043] | | |
| 02216839 | | BOBA-PERP[0], USD[0.00], USDT[0.04743343] | | |
| 02216840 | Contingent | AVAX-PERP[0], BTC[0.00009969], BTC-PERP[0], ETH-PERP[0], FTT[0.09910457], LUNA2[0], LUNA2_LOCKED[0.00000004], LUNC[.0039901], LUNC-PERP[0], SOL-PERP[0], USD[940.23], USDT[0.00000001], XTZ-PERP[0] | | |
| 02216844 | | ADA-PERP[0], AUD[0.00], DOT-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 02216847 | | ETH[.0009968], ETHW[.0009968], TRX[.000001] | | |
| 02216848 | | USD[0.00] | | |
| 02216849 | | USD[0.00] | | |
| 02216850 | | AAVE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NFT (440940548817807441/FTX AU - we are here! #50294)[1], NFT (517771293192054147/FTX AU - we are here! #50278)[1], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[83.2], SCRT-PERP[0], SOL[.0097226], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.50], USDT[0.00000590] | | |
| 02216852 | | BAO[1], BTC[0.13569888] | | |
| 02216856 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00005428], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.27], USDT[0.00000001], WAVES-PERP[0], XRP[0], XRP-2021123110[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02216857 | | TRX[.000001] | | |
| 02216858 | | 1INCH-PERP[0], ADA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02216859 | | 1INCH[.03620734], AKRO[31.00322578], ALPHA[2.02684447], ATLAS[.01565411], BAL[.00009808], BAO[44], BAT[2.07293998], BIT[0.02710711], BTC[0.00004227], CHZ[1], CRO[0.35776588], DENT[25], DFL[.30226255], DOGE[1], DYDX[.0047799], ENS[.02224366], ETH[.00023517], ETHW[.00023517], FIDA[1.03596326], FRONT[3.11654065], GALA[.09159691], GRT[.08038258], HOLY[1.07945874], HXRO[2.00423831], IMX[0.06148768], KIN[57], LINK[.00025251], MANA[.35347329], MATIC[.04695916], RSR[20.00662395], SAND[0.08953920], SHIB[418812.91573906], SLP[.71756823], STARS[0.03741265], TOMO[1.03405604], TRU[3.00710105], TRX[34.57827816], UBXT[18], USD[6.01], USDT[0.56544330] | Yes | |
| 02216866 | | USD[0.00] | | |
| 02216868 | | AAPL[.009866], RAY[36.00172197], SOL[11.53105992], TRX[.000001], USD[0.00], USDT[0.00000034] | | |
| 02216871 | | USD[0.00] | | |
| 02216872 | | CRO[1950.97294158], RAMP[5863.4367293], TRU[2126.22758] | | |
| 02216874 | Contingent | 1INCH[.25959025], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOGE[.91032], DOGE-PERP[0], DOT[0.07781850], DOT-PERP[0], DYDX[0.02976533], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[.97102995], FTM-PERP[0], FTT[3.22840149], FTT-PERP[0], GALA[9.6523], GMT-PERP[0], GRT[.4372759], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0.0125461], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00312264], LUNA2_LOCKED[0.07286617], LUNC[879.96314000], MANA[.703996], MANA-PERP[0], MATIC[0], MKR-PERP[0], OP-PERP[0.201], RUNE[0.01058036], RUNE-PERP[0], SAND[.152867], SHIB[1499715], SOL-PERP[0], SRM[2309161], STORJ[.04695846], SUSHI[0.36537387], TLM-PERP[0], TRX[0.45983451], TRX-PERP[0], UNI[4.88610867], USDI[212.40], USDT[0.00983770], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.74835715] | | |
| 02216878 | | USDT[0.80177722] | | |
| 02216879 | | AR-PERP[0], AXS-PERP[0], BAND-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIB[97207], SOL-PERP[0], TRX[.000001], USD[0.24], USDT[0.57818843], XRP-PERP[0] | | |
| 02216882 | | BTC[.00000604] | | |
| 02216890 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[.126], FTT[0.25839841], FTT-PERP[0], IOTA-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], USD[-80.93], XRP-PERP[0] | | |
| 02216891 | | LTC[0], USD[3088.48] | | |
| 02216895 | | ETH[.09], ETHW[.09], FTT[5.1], RAY[15], SOL[0.88801106], SPELL-PERP[0], SRM[20], USD[3.30] | | |
| 02216898 | | BTC[0.19496406], DOGE[665.8772562], ETH[0.47491245], ETHW[0.47491245], FTT[8.9983299], SHIB[3299391.81], SOL[.9998157], USD[1026.11] | | |
| 02216903 | | ETH[.073], ETHW[.073], GODS[12], SAND[16], SHIB[1600000], USD[3.53] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02216904 | Contingent | BIT[603.92818], BTC-PERP[0], DOGE[3160], FTT-PERP[47.6], LUNA2[3.52455692], LUNA2_LOCKED[8.22396614], SHIB[57784819], USD[26.20], USDT[0] | | |
| 02216907 | | USD[0.00] | | |
| 02216908 | | BTC[.00000293], ETH[.00001681], ETHW[1.94172099], SOL[8.55730108] | | |
| 02216912 | | AKRO[1], BAO[2], ETH[.06978558], ETHW[.06891916], EUR[0.03], KIN[1], RSR[1], TRX[1], UBXT[1] | Yes | |
| 02216915 | | POLIS[4.1534863], TRX[.000001], USDT[0] | | |
| 02216918 | | GOG[161.9884], LEO[.10436109], POLIS[17.85], SOL[.8], SPELL[3500.11709822], USD[36.55] | | |
| 02216924 | | ALGO-PERP[0], BTC-20211231[0], ETH-PERP[0], FIDA-PERP[0], LINK-PERP[0], LTC-PERP[.46], MCB-PERP[0], OMG-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[2.86], XRP-PERP[0] | | |
| 02216926 | Contingent | BNB[.00311654], BTC[0.01469108], DOT[10.9979727], ETH[0.14994360], FTM[406.9469216], FTT[7.3986168], HNT[3.19941024], IMX[19.59638772], JOE[.9863618], LINK[30.09445257], MATIC[-0.01409426], MNGO[230], RAY[12.64973425], RNDR[.05900932], RUNE[.01132565], SOL[0.00114547], SPELL[3999.2628], SRM[11.25547439], SRM_LOCKED[.21168967], TRX[.32165], UNI[0.04556758], USD[260.23], USDT[27.54721369] | | |
| 02216932 | | ATLAS[0], ATOM[0], AVAX[0], BAO[1], BNB[0], BTC[0.00000004], CRO[0], ETH[0.00000021], ETHW[0.06657523], EUR[0.00], FTM[0], GALA[0], KIN[1], MANA[0], MATIC[0], SHIB[31.59123378], SOL[0], SPELL[0], USD[0.00], USTC[0] | Yes | |
| 02216934 | | USDT[0] | | |
| 02216935 | | USD[0.01] | | |
| 02216944 | | USD[25.00] | | |
| 02216947 | | USD[0.00] | | |
| 02216950 | | USD[0.01] | | |
| 02216952 | Contingent | ASD[188.164242], ASDBULL[280.846629], ATLAS[1239.7644], ATOMBULL[17408.69172], AVAX[6.698727], BALBULL[14750.19693], COMPBULL[4571.531244], CQT[183.96504], GRTBULL[14125.615623], LUNA2[1.83901877], LUNA2_LOCKED[4.29104380], LUNC[400450.2100011], MATICBULL[3604.670812], MNGO[629.9563], NEAR[34.493445], POLIS[9.098271], RUNE[66.98727], SUSHI[20.496105], SUSHIBULL[21026325.02], THETABULL[244.85819851], TRUMP2024[32.9], USD[-8.89], USDT[0.83468000], VETBULL[24888.070368], XLMBULL[850.038462] | | |
| 02216961 | | DOGE[205.99221], MANA[11], SHIB[1500000], SOL[.349962], USD[12.88] | | |
| 02216962 | | BTC-PERP[0], USD[0.02] | | |
| 02216965 | | USD[0.00] | | |
| 02216967 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.01], USDT[.004127], USTC-PERP[0] | | |
| 02216968 | Contingent | AVAX[56.279671], AXS[336.03955322], BTC[0.13657908], CRO[1749.6675], DOT[83.684097], ENJ[.25216], ETH[.89183052], FTM[.68555], GALA[7.6044], LINK[490.342506], LUNA2[44.33053839], LUNA2_LOCKED[103.4379229], MANA[.68137], MATIC[1051.58441792], SOL[100.91686441], USD[0.34], XRP[655.87536] | | |
| 02216969 | | USD[0.00] | | |
| 02216972 | | USD[7.11] | | |
| 02216973 | | BTC-PERP[0], USD[0.01], USDT[0] | Yes | |
| 02216975 | | BTC[.00003036], BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[-0.14] | | |
| 02216977 | | LTC[175.11889728], TRX[.000001], USDT[1.997282] | | |
| 02216982 | | USDT[1035.33539897] | | |
| 02216988 | | SOS[95860], USD[0.00] | | |
| 02216994 | | USD[0.00] | | |
| 02216995 | | BTC[0.00002279], SOL[.00332932], TONCOIN[0], USD[260.69] | | |
| 02216997 | Contingent | BTC[.82615259], EUR[400.32], LUNA2[0.00132104], LUNA2_LOCKED[0.00308243], TRX[1], USD[0.00], USDT[75441.41257594] | Yes | |
| 02217001 | | USD[0.00] | | |
| 02217002 | | BTC[.00000285], USDT[0.00021022] | | |
| 02217003 | | ETHBULL[.4091], USD[0.02], XRPBULL[6.69058849] | | |
| 02217009 | | AKRO[29.00026484], ATLAS[0.02650322], AUD[0.00], AUDIO[1.02520947], AVAX[1.10404088], BAO[106], BAT[0.00009140], BNB[0], CHR[0], CHZ[0.00134770], CRO[0.05527583], CRV[0], DENT[19], DOGE[1], ETH[0.00006170], ETHW[0.00006170], FTM[71.61991789], GALA[0.00197782], GRT[0.00072533], KIN[102], LRC[0.00075168], MANA[0.00189256], MATIC[124.32141407], REEF[0], RSR[11], SAND[0.00126782], SOL[1.41601464], STORJ[0], SXP[0.00112689], TOMO[1.03552412], TRU[1], TRX[28.02318425], UBXT[28], USD[0.00], USDT[0.00000093], VGX[0.00083157], XRP[0] | Yes | |
| 02217010 | | BTC[0], EUR[1109.97], USD[0.01] | | |
| 02217012 | | BNB[.00000001], TRX[.000038], USD[525.17], USDT[0.00000001] | | |
| 02217013 | | USD[0.00] | | |
| 02217016 | | BTC-PERP[0], CRV-PERP[0], ICP-PERP[0], LINK-PERP[0], NEAR-PERP[0], SAND-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000073] | | |
| 02217019 | | FTM[0], SOL[0], USD[0.00] | | |
| 02217022 | | BTC[0], SHIB[955849.50170068], SHIB-PERP[0], TRX[0], USD[0.64], USDT[0] | | |
| 02217023 | | BTC[.09743516], ETH[1.91291395], ETHW[1.91291395], FTT[0], USD[2309.85], XRP[2377.55672047], XRP-PERP[0] | | |
| 02217024 | | BOBA[4.27193214], OMG[4.27193214], USD[0.00], USDT[.001873] | | |
| 02217027 | | BNB[.02659263], BNB-PERP[0], ETH[.00000001], ETH-1230[0], USD[-2.90] | | |
| 02217033 | | BNB[0], FTT[0.00000002], SOL[0], USD[0] | | |
| 02217034 | | ETH[.28194642], ETHW[.28194642], USD[2.58] | | |
| 02217035 | | ETH[0], SOL[0], USD[1.13], USDT[0.00614222] | | |
| 02217037 | | USD[0.01] | | |
| 02217041 | | BNB[.00000004], USDT[0.00000549] | | |
| 02217042 | | USD[0.01] | | |
| 02217044 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE[.00014233], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00034329], FTT[.09483767], IMX[.04522], LINK-PERP[0], LUNA2[1.66662481], LUNA2_LOCKED[3.88879122], LUNC[.000774], MATIC-PERP[0], RSR-PERP[0], RUNE[.070580, SHIB[0], SOL[.00758], SOL-PERP[0], SUSHI-PERP[0], TRX[.840004], USD[8.25], USDT[0.00836285], XRP-PERP[0], ZIL-PERP[0] | | |
| 02217045 | | FTT[25], NFT (45983425794405165)1/FTX AU - we are here! #48935)[1], NFT (472689390603440889/FTX AU - we are here! #48924)[1], SOL[30.78139951], TRX[.000001], USD[0.00] | | |
| 02217053 | | BIT[1096.699882], FTT[5.29654], USD[2.48], USDT[345.88254184] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02217055 | | USD[0.00], USDT[0] | | |
| 02217059 | | LTC[0] | | |
| 02217063 | Contingent | LUNA2[0.00229183], LUNA2_LOCKED[0.00534761], LUNC[.0006034], USD[0.00], USDT[0], USTC[.32442] | | |
| 02217065 | | AMPL[0], ATOM[.01822585], AVAX[44.90317874], BNB[.0272017], DOT[37.28863646], FTT[31.58804729], LINK[.00976235], SOL[72.09684425], TONCOIN[301.749752], TRX[.000194], USD[0.00], USDT[2681.69764722] | Yes | |
| 02217068 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0047787], USD[0.00], USDT[0] | | |
| 02217071 | | AKRO[2], DENT[2], EUR[0.00], KIN[1], RSR[1], TRU[1] | Yes | |
| 02217072 | Contingent, Disputed | BNB[.01], BTC[.00008914], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], USD[1141.85], USDT[0.00098772] | | |
| 02217074 | | BTC[0], ETH[0], FTM[0.00000001], GBP[0.00], LINK[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02217077 | | BAO[1], KIN[1], SGD[0.00], SOL[0], USD[114.54] | | |
| 02217078 | Contingent | BAO[1], BLT[193.36652914], BTC[.0000069], CRO[2624.78792981], EDEN[.03778615], ETH[.00019218], ETHW[.00019218], FIDA[21.55402119], FTT[533.28107043], SLRS[107.7346785], SRM[12.49546451], SRM_LOCKED[119.79363656], USD[31.94] | Yes | |
| 02217079 | | ETH[0], NFT (352833270684114552/FTX EU - we are here! #11138)[1], NFT (384808691598432743/FTX EU - we are here! #11389)[1], NFT (519889341083093588/FTX EU - we are here! #11481)[1], SOL[0], TRX[0] | | |
| 02217081 | Contingent | AAVE[0], AMPL[0], APE[.06319529], AUD[0.74], AVAX[.02171722], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE[.7236635], DOT[.07373725], ETH[0.00089771], ETHW[0.00089771], FTT[0.02322364], GMT[.3179057], LOOKS[.1296882], LUNA2_LOCKED[0.00000001], LUNC[0.00134415], NEAR[.08737309], RAY[0], RUNE[.05983749], SHIB-PERP[0], SOL[0.00482930], SUSHI-PERP[0], TRX[.7650628], USD[0.02], USDT[0.00492830], XRP-PERP[0], YFI[0] | | |
| 02217087 | | USD[0.01] | | |
| 02217089 | | AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[.00000001], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[1.75], USDT[0], XTZ-PERP[0] | | |
| 02217092 | | NFT (321949760804806126/FTX EU - we are here! #201238)[1], NFT (454859506506373510/FTX EU - we are here! #200569)[1], NFT (519940349635818816/FTX EU - we are here! #200995)[1] | | |
| 02217100 | | USD[0.00] | | |
| 02217104 | | USD[10.00] | | |
| 02217107 | | ETHW[.0009], USD[0.00], USDT[0] | | |
| 02217110 | | USD[0.00] | | |
| 02217114 | | AVAX-PERP[0], BTC[0], DOT-PERP[0], MANA[0], POLIS[0], SPELL[0], USD[0.00] | | |
| 02217116 | | ETH[0], LRC[0], SOL[0], USD[0.00], USDT[0.00000027] | | |
| 02217119 | | TRX[.627119], USD[0.00], USDT[334.29957044] | | |
| 02217120 | | BAO[3], DENT[1], KIN[2], USD[0.00] | Yes | |
| 02217123 | | AVAX-PERP[0], SOL[.003], USD[0.05], XRP[.2] | | |
| 02217126 | | USD[0.01] | | |
| 02217130 | Contingent | APT-PERP[-13], AVAX[0], BEAR[11184900], ETH[.00000001], ETHW[0.30852027], FTT[.60398029], LUNA2[24.23427785], LUNA2_LOCKED[56.54664831], LUNC[38.66], SOL[.639872], SOL-PERP[-19.42], USD[1306.30], USDT[0] | | |
| 02217132 | | BNB[0], SOL[0] | | |
| 02217134 | | SHIB-PERP[0], USD[0.00] | | |
| 02217135 | | USDT[0] | | |
| 02217136 | | ATLAS[1.12356050], EUR[0.00], POLIS[.2], SOL[.02899313], USD[0.97], USDT[0] | | |
| 02217138 | | AKRO[1], AUD[0.00], CQT[0], KIN[3], UBXT[1], USD[0.00] | Yes | |
| 02217141 | Contingent, Disputed | ETH[0], FTM[.12671938], LUNA2[0.00027875], LUNA2_LOCKED[0.00065043], LUNC[60.7], TRX[.000778], USD[0.00] | | |
| 02217146 | | SOL[.009995], SOL-PERP[0], USD[12.12] | | |
| 02217148 | | AUD[0.00], BNB[0.00000107], SOL[0] | Yes | |
| 02217151 | Contingent | ALEPH[4756], APE[153], ATLAS[156349.5041], AVAX[22.2], AXS[38.9], BTC[.4871], DOT-PERP[0], ETH[1], ETHW[1], FTM[689], FTT[100.3], LUNA2[6.20859669], LUNA2_LOCKED[14.48672562], LUNC[40.56], LUNC-PERP[0], MTA[65801, NEAR[123.2], POLIS[2014.7], RUNE[156.2], SAND[25041, SOL[44.9], TRX[.000001], USD[1.47], USDT[0] | | |
| 02217152 | Contingent | BNB[0], BTC[0.24895986], ETH[0], FTT[0], LRC[0], LTC[0], MATIC[0.17294197], RAY[216.65753408], SOL[0], SRM[405.71814455], SRM_LOCKED[11.96763267], XRP[9.279241] | | |
| 02217153 | | ATLAS[89.982], TRX[.000001], USD[0.06], USDT[0] | | |
| 02217156 | Contingent | BTC[0], ETH[0], LUNA2[13.77713614], LUNA2_LOCKED[32.14665099], LUNC[3000000.40079893], USD[10.03], USDT[0], USTC[0] | | |
| 02217157 | Contingent | LUNA2[1.31261931], LUNA2_LOCKED[3.06277841], LUNC[285825.6202618], SOL[0], USD[0.07] | | |
| 02217161 | | BTC[0.20160434], ETHW[0.00041891], TRX[999.811282], USD[0.01], USDT[13705.21905167] | | |
| 02217167 | | SHIB-PERP[0], USD[0.00] | | |
| 02217170 | | TRX[.200046], USD[0.01], USDT[0] | | |
| 02217179 | | AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BRZ-PERP[0], BTC[0.00234355], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00831352], ETH-PERP[0], ETHW[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[0], ION-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02217180 | | 0 | | |
| 02217186 | | USD[0.00] | | |
| 02217186 | Contingent | ATLAS[0], AVAX[0], FTM[0], LUNA2[0.06898962], LUNA2_LOCKED[0.16097579], LUNC[15022.63678302], USD[0.00], USDT[0] | | |
| 02217189 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], GRT-PERP[0], KSM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-15.99], USDT[65], ZIL-PERP[0] | | |
| 02217196 | | USD[0.00], USDT[0] | | |
| 02217197 | | APT-PERP[0], BTC[0.27240000], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[14.74335533], ETH-PERP[0], ETHW[3.17235533], FTT[0.00649422], FTT-PERP[0], LOOKS[0], LUNC-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SUSHI[2008.77850087], TRX[0.73663737], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI[335.09729904], USD[2.10], USDT[1502.68900415], USDT-PERP[0] | | |
| 02217199 | | FTT[0.05107782], SOL[.0035362], USD[1714.48] | | |
| 02217201 | | AUD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02217204 | | AKRO[1], USDT[0.00000581] | | |
| 02217205 | | USD[0.00] | | |
| 02217207 | | USD[0.00] | | |
| 02217209 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0930[0], BIT-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MCB-PERP[0], OP-PERP[0], PERP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00192329], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], TRX[305.942638], TRX-PERP[0], USD[-5.38], USDT[377.98672913], WAVES-PERP[0] | | |
| 02217210 | | CAKE-PERP[0], CEL[.04458], CEL-PERP[0], ETH[.965], USD[0.42] | | |
| 02217215 | | GALA[0], USD[0.00] | | |
| 02217216 | | USD[0.40], USDT[.004364] | | |
| 02217217 | | ATLAS[1760], BTC[.00005296], RNDR[27.9], USD[0.19] | | |
| 02217219 | | BIT[0], BTC[0], DOGE[0], USDT[0.00009115] | | |
| 02217225 | | USD[0.01] | | |
| 02217226 | | USD[0.00], USDT[0] | | |
| 02217227 | | BNB[.00417233], BTC[0.00009998], ETH[.19981], ETHW[.19981], TRX[.000006], USD[0.10], USDT[.559877] | | |
| 02217228 | | BTC[0.10751152], USDT[0.00000018] | | |
| 02217231 | | ATLAS[370], BTC[.00049455], USD[1.08], USDT[0.93518491] | | |
| 02217238 | | DOGE[.076247], SHIB[44012.86], USD[3.09], USDT[0.00257946] | | |
| 02217243 | | ETH[.00000001], ETHBEAR[9000000], ETHW[.00000001], SHIB-PERP[0], SXPBEAR[1000000], USD[1.24], USDT[-0.85807067] | | |
| 02217254 | | BNB-PERP[0], CAKE-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02217255 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], TLM-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02217256 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02217257 | | ATOM-PERP[0], BNB-PERP[0], BTC[0.00009996], BTC-PERP[0], C98-PERP[0], CVX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[221.68], USDT[1173.71], XRP-PERP[0], YFI-PERP[0] | | |
| 02217261 | | USD[0.00] | | |
| 02217262 | | ENS-PERP[0], ROSE-PERP[0], USD[0.09], USDT[0] | | |
| 02217263 | | BTC[.0189], TRX[.000001], USD[1.26], USDT[0] | | |
| 02217264 | | ADA-PERP[5], APE-PERP[0], BNB[.03123572], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], MER-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-3.70], XRP-PERP[0] | | |
| 02217267 | | AUD[18.44], ETH[0.00030291], ETH-PERP[0], ETHW[1-.00072870], MKR-PERP[0], USD[0.00] | | |
| 02217271 | Contingent | APE[5.29894], AVAX[.9998], AXS[5.77444994], BNB[.16], CRO[40.82871162], DOT[2.9996], ENJ[4], ETH[0.27094580], ETHW[0.27094580], GALA[0], GMT[37.9924], GRT[10], IMX[3.55818248], LINK[3.71003263], LRC[22.75773770], LTC[.9998], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00843], MANA[73.988], MATIC[82.66444580], RUNE[9.998], SAND[66.94916922], SHIB[1099654.18452409], SOL[1.55411333], USD[26.81], XRP[2.42917690] | | LINK[1] |
| 02217278 | | EUR[1.11], KIN[1], RSR[1], SOL[.00166512], TRU[1], USD[0.24] | Yes | |
| 02217281 | | AKRO[1], CEL[1], ETH[0], GRT[1], KIN[1], SOL[0.09], USDT[0] | | |
| 02217283 | | AUD[0.00] | | |
| 02217285 | | BTC[0], DFL[0], ETH[0], EUR[0.00], SOL[0], USD[0.00] | | |
| 02217289 | Contingent, Disputed | USD[25.00] | | |
| 02217294 | | BAO-PERP[0], KIN[1109858], PERP[.00222896], USD[0.03], USDT[0] | | |
| 02217303 | Contingent | ADA-PERP[0], AMPL[0.17885551], AMPL-PERP[0], AVAX[12.03431364], BCH[0], DENT-PERP[0], ETH[0], ETHW[3.88627600], FTT[29.99654], LINK[.01579178], LINK-PERP[0], LOOKS-PERP[126], LUNA2[2.57405230], LUNA2_LOCKED[6.00612204], LUNC[8.29202340], PROM-PERP[0], SLP-PERP[54790], SOL-PERP[0], SRN-PERP[0], USD[3979.04] | | |
| 02217306 | | BNB[.00000001], TRX[0.00155400], USDT[0] | | |
| 02217307 | | ADA-PERP[0], ALEPH[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-20211231[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000063], USD[1.19], USDT[0.00000001], XRP-PERP[0] | | |
| 02217311 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00000332], XRP-PERP[0] | | |
| 02217316 | Contingent | LUNA2[.00004143], LUNA2_LOCKED[157.42823], SHIB[5739.83525893], USD[0.00] | | |
| 02217317 | | EUR[0.00], GMT[116.65879946] | | |
| 02217320 | | ATLAS[9308.49996365], USD[0.00] | | |
| 02217322 | | BOBA-PERP[0], TRX[.000001], USD[-0.01], USDT[.01076533] | | |
| 02217324 | | CHF[10.00], USDT[200] | | |
| 02217326 | | ETH[.00097174], ETHW[.00097174] | | |
| 02217327 | | ATLAS[650], GST[693.1], SAND-PERP[0], TRX[.000001], USD[0.00], USDT[0.00512933] | | |
| 02217328 | | ETH[0], TRX[0.00124500], USD[0.00], USDT[0.00000696] | | |
| 02217330 | | USD[0.00] | | |
| 02217332 | | AUD[2.72], BTC[0.00129058], FTT[20.0336992], USD[0.72] | | BTC[.00129] |
| 02217338 | | STEP[.05224], USD[0.00], USDT[0] | | |
| 02217339 | | BNB[.00000184], BTC[0], DOGE[.00095619] | Yes | |
| 02217340 | | BTC[.00076601], SHIB-PERP[0], USD[0.19] | | |
| 02217341 | | TRX[.000001], USD[1.70], USDT[0] | | |
| 02217343 | | USD[0.00] | | |
| 02217345 | | AUD[0.00], BCH[.13159839], CHZ[2059.588], ENJ[331.19027026], ETH[0], ETHW[0.46533266], MATIC[617.67994262], TRX[0.00012614], USD[174.45], USDT[3.14180325] | | TRX[.000001] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02217353 | Contingent | LUNA2_LOCKED[1170.550488], LUNC[.0007444], LUNC-PERP[0], USD[0.00], USDT[20408.40867675] | | |
| 02217355 | | CEL[.0839], USD[0.10] | | |
| 02217356 | | USD[14.68] | | |
| 02217357 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[.01790244], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.01], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[388], THETA-PERP[0], USD[3.03], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 02217362 | | AKRO[4.8592948], ALPHA[1.16255384], ASD[.77294676], ATLAS[11.06192757], BAO[5303.17435693], BNB[.00179375], BRZ[1.57451641], BTC[.00001992], BTT[555646.33119903], CHZ[1.78768846], CLV[5], CONV[13.80868726], CQT[.08293887], CRO[1.79225279], DENT[121.54560391], DOGE[4.75604764], ETH[.00187114], ETHW[.00184376], EUR[0.00], FTM[.074053], GALA[.58024447], GRT[1.7804764], HUM[1.67879675], KBTT[222], KIN[7929.84425786], LINA[4.38362793], LINK[.07304887], LTC[.02450474], LUA[2], MANA[.16630311], MATIC[1.05192253], MNGO[1.3379831], ORBS[2.4777431], PRISM[5], PSY[15], REEF[21.64926715], RSR[9.57231227], SAND[.81739341], SHIB[53441.32173823], SKL[1.65236686], SLP[1.48552232], SNX[.05857631], SOL[.08068909], SOS[555555], SPA[8], SPELL[6.07888562], SRM[.14723906], STEP[2.63366314], STMX[18.39001845], SUN[22.00020091], TLM[1.45918487], TRU[1.32277259], TRX[5.49401415], TRYB[1.03348544], UBXT[1], UMEE[22], UNI[.04489011, USDT[0.57766437], XRP[1.02132991] | Yes | |
| 02217363 | Contingent, Disputed | ETH[0.00], USD[0.00] | | |
| 02217366 | | SOL[.0049943] | | |
| 02217370 | | USD[0.98] | Yes | |
| 02217375 | | BTC[0], USD[0.00], USDT[14090.36596534] | | |
| 02217381 | | CEL[0 | | |
| 02217383 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000060], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00031213], ETH-PERP[0], ETHW[.00031213], FIL-PERP[0], FTM-PERP[0], FTT[25.09525], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000007], UNI-PERP[0], USD[957.48], USDT[0.00086601], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02217384 | | BTC[0], KIN[1], USD[0.00], USDT[0.00028818] | Yes | |
| 02217388 | Contingent, Disputed | USD[0.00] | | |
| 02217394 | | ETH[0], NFT (383094103110798163/FTX AU - we are here! #39878)[1], NFT (402498543617817637/FTX AU - we are here! #39920)[1], NFT (443234418808069796/FTX EU - we are here! #21743)[1], NFT (456069872554281207/The Hill by FTX #9715)[1], NFT (557262813093666211/FTX EU - we are here! #21448)[1], NFT (560281227480352289/FTX EU - we are here! #21632)[1], TRX[.20483], USDT[0.22009112] | | |
| 02217395 | | BTC-MOVE-0316[0], BTC-PERP[.0014], USD[-13.62] | | |
| 02217400 | | AKRO[1], BAO[6], BCH[0.00000131], BIT[.00017024], DOGE[62.98693223], DOT[.00002746], ETH[.00000029], ETHW[.00000029], IMX[.00007059], KIN[3], LTC[0], RSR[1], TRX[1], USD[0.19], USDT[0.00000003], XRP[27.36466346] | Yes | |
| 02217406 | Contingent | ATLAS[719.7283], AURY[5.99886], LUNA2[0.11370870], LUNA2_LOCKED[0.26532031], LUNC[24760.31], TRX[.000001], USD[0.07] | | |
| 02217407 | | USDT[.94] | | |
| 02217408 | | EUR[0.00], SHIB[4700635.26517105] | | |
| 02217417 | | ETH[.001], ETHW[.001], FTT[1.50954319], NFT (497590007583799638/The Hill by FTX #37261)[1], USDT[3.85946816] | | |
| 02217418 | | BTC-PERP[0], ETH-PERP[0], USD[1.57], USDT[-1.39996927], USDT-PERP[0] | | |
| 02217430 | | USD[0.00] | | |
| 02217437 | | THETABULL[66.3692016], USD[2.15], USDT[0.00000001], XTZBULL[15263.6] | | |
| 02217440 | Contingent | BNB[.00000237], DFL[31.38539776], FTM[.12192637], SRM[2.04601273], TRX[.000001], USD[0.00], USDT[0] | | |
| 02217442 | Contingent | ETH[.053995], ETH-PERP[0], ETHW[.053995], LUNA2[0.00003214], LUNA2_LOCKED[0.00007499], LUNC[6.9986], USD[-0.06], USDT[31.24984706] | | |
| 02217447 | | USD[0.00] | | |
| 02217449 | | ETH[.649848], ETHW[.649848], FTM[238.64566971], FTT[31.2975509], SOL[3.82252676], TRX[.000015], USD[0.02], USDT[0], XRP[203] | | |
| 02217451 | | ATLAS[9152.94328028], FTT[.09572], MANA[.896], PAXG[.00006814], USD[2.68] | | |
| 02217453 | | ALCX[.00074755], BTC[0.00003993], ETH[.00086073], ETHW[.00086073], FTM[472.83337], SOL[.0068403], SPELL[49.365], STEP[.000006], USD[0.73], USDT[1.23209699] | | |
| 02217455 | | COPE[53], TRX[.000001], USD[1.92], USDT[0] | | |
| 02217457 | | BAO[1], KIN[2], USD[0.00], USDT[0] | Yes | |
| 02217458 | | USD[3.01] | | |
| 02217459 | | AXS[.09764], SOL[.004748], USD[1.87] | | |
| 02217461 | | USD[0.00] | | |
| 02217463 | | AKRO[1], BAO[1], BTC[1.07943917], CHZ[1], ETH[.96515472], ETHW[0.96485260], GBP[12.86], KIN[1], OMG[4219.14123154], SHIB[105185013.94271214] | Yes | |
| 02217465 | | FTT[19.01] | | |
| 02217466 | | ETH[.0229954], ETHW[.0229954], USD[1.98] | | |
| 02217469 | | USD[0.00], XRP[.5] | | |
| 02217470 | | LTC[.93138765], LTC-PERP[0], STEP[1000.05648154], STEP-PERP[0], USD[0.00], USDT[0.00494859] | | |
| 02217471 | | USD[0.00] | | |
| 02217475 | | USD[174.61] | | |
| 02217481 | | USD[2.17] | | |
| 02217484 | | TRX[.002072], USDT[.03] | | |
| 02217487 | | ATLAS[4570], USD[0.03] | | |
| 02217490 | | SGD[0.00], USD[0.00], USDT[0] | | |
| 02217491 | | USD[0.00], USDT[0] | | |
| 02217493 | | APE[0], BTC[0], ETH[0], FTT[47.22434376], LOOKS-PERP[-7], USD[1.82], USDT[0], XPLA[350] | | |
| 02217494 | | DOGE[.61153665], DOGE-PERP[0], USD[0.15] | | |
| 02217495 | | BNB[0], USD[0.00] | | |
| 02217500 | | USD[0.00] | | |
| 02217506 | | ATLAS[80], USD[13.89] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02217507 | | BTC-PERP[0], FTT[4.98012004], USD[-3.54] | | |
| 02217509 | | FTM-PERP[0], USD[0.00] | | |
| 02217511 | Contingent | APE-PERP[0], FTT[782.051365], PSY[.075], SRM[7.10259461], SRM_LOCKED[95.14783797], TRX[.000088], USD[1.02], USDT[250.09204012], XAUT[.000048] | | |
| 02217515 | Contingent | BNB[.00076], LUNA2[0.10482521], LUNA2_LOCKED[0.24459217], LUNC[22825.9122525], SOL[.549772], SPELL[7497.967], USD[0.00], USDT[0] | | |
| 02217518 | | BAO[1], SLV[1.18107337], USD[0.00] | Yes | |
| 02217519 | | USD[0.01] | | |
| 02217530 | | USD[0.00], USDT[0] | | |
| 02217536 | | BNB[0], CONV[3843.47038659], ETH[0], USDT[0], XRP[0] | | |
| 02217537 | | BNB[0.00000001], SOL[0], TRX[0] | | |
| 02217539 | | USD[0.01] | | |
| 02217541 | | BNB[0.00000006], BTC[0], DOGE[0], ETH[0], HT[0], LTC[0], MATIC[0.00000001], SOL[0], TOMO[0], TRX[0.00543900], USD[0.00], USDT[0] | | |
| 02217543 | | USD[8372.91], USTC[0] | | |
| 02217546 | Contingent | BTC[.12497337], CRO[1999.9525], FTT[25], LUNA2[78.31594119], LUNA2_LOCKED[182.7371961], RNDR[100], SOL[.0093], USD[3046.04], USDT[18.59879998], USTC[42925.711809] | | |
| 02217547 | | ATLAS[509.9031], SLND[37.049284], SOL[-0.00057781], USD[0.64], USDT[0] | | |
| 02217555 | | BNB[0], ETH-PERP[0], USD[0.00], USDT[324.38112505], XRP[2.511866] | | |
| 02217559 | | BTC[0], SOL[0] | | |
| 02217561 | Contingent | ETH[.00086535], ETHW[.00086535], FTM[.77865], LUNA2[82.34229479], LUNA2_LOCKED[192.1320212], LUNC[14825942.8128095], USD[-2656.00], USDT-PERP[0], USTC[2018] | | |
| 02217567 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02217572 | | ADA-PERP[1880], ALGO-PERP[0], ATLAS[2799.468], ATLAS-PERP[0], AXS[3.2], BTC[0.00004057], BTC-PERP[0], CHZ[8436.812845], CHZ-PERP[0], COMP[0], DOGE[3733.326013], EGLD-PERP[19.38], ENJ[155.97036], ENJ-PERP[0], ETH[1], ETHW[1], FTT[0.14184563], GALA[770], LINK[89.3], MANA[180], MANA-PERP[0], MATIC-PERP[0], RAY[1], SAND[194.96295], SHIB[7697238.35], SHIB-PERP[0], USD[-1072.28], USDT[0], VGX[123.97644] | | |
| 02217573 | | STARS[10], USD[0.16], USDT[0] | | |
| 02217576 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[5000], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[.05], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HOT-PERP[0], KLAY-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MNGO-PERP[0], MOB-PERP[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000056], TRX-PERP[0], USD[-392.08], USDT[59.93206505], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02217578 | | TRX[.408106], USD[0.91] | | |
| 02217579 | | USD[0.01] | | |
| 02217581 | | ADA-PERP[0], BTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02217582 | | 1INCH[0], ADA-PERP[0], APE-PERP[0], AVAX[7.76934230], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[17.24988344], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[37.53314757], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], LRC[132], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], RNDR-PERP[0], SAND-PERP[0], SGD[0.01], SHIB-PERP[0], SOL[1.02735110], SOL-PERP[0], USDT[.55], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | AVAX[7.752294], DOT[17.182803] | |
| 02217583 | | FTT[11], RAY[68.28802428], USD[0.00], USDT[0] | | |
| 02217584 | | STEP[1737.85236], USD[1.41], USDT[.4] | | |
| 02217588 | | ETH[0], NFT (289883612587565794/The Hill by FTX #6165)[1], NFT (301057588554457190/FTX AU - we are here! #25548)[1], NFT (303976061099652168/FTX EU - we are here! #76576)[1], NFT (317909033390588150/Silverstone Ticket Stub #440)[1], NFT (351089249349914473/FTX EU - we are here! #76658)[1], NFT (387594438549982977/FTX Crypto Cup 2022 Key #475)[1], NFT (396955453158261413/FTX EU - we are here! #72439)[1], NFT (408759753180796501/FTX AU - we are here! #13545)[1], NFT (410832062422473533/Baku Ticket Stub #733)[1], NFT (450108230664937270/Austria Ticket Stub #619)[1], NFT (457514717526946972/Montreal Ticket Stub #408)[1], NFT (462846871192599970/Monaco Ticket Stub #476)[1], NFT (484194818821390765/FTX AU - we are here! #13632)[1], NFT (521461497296437719/France Ticket Stub #955)[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02217596 | | USD[0.00] | | |
| 02217598 | | BTC[0], ETHW[.36995079], EUR[0.00], FTT[1], LTC[0], USD[0.00] | | |
| 02217600 | | ALGO[766.68996722], AVAX[25.5526138], BAND[62.19412314], BAO[6], BTC[.06541899], DENT[1], EUR[165.42], KIN[11], LRC[510.36896274], NEAR[101.27394251], RSR[2], SAND[250.53119309], SOL[17.80908506], TRU[1], TRX[2], UBXT[5], USD[812.21] | Yes | |
| 02217601 | | SLRS[881], USD[0.88] | | |
| 02217606 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 02217607 | | BTC[.00009696], ETH[0.00004178], ETHW[0.00004178], SHIB[98820], SHIB-PERP[0], USD[-1.42] | | |
| 02217608 | | TRX[.000001], USD[-0.03], USDT[.0367] | | |
| 02217611 | | USD[36.83] | | |
| 02217620 | | USD[0.00] | | |
| 02217626 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD[.07072457], ANC-PERP[0], APE-PERP[0], APT[-0.19953228], APT-PERP[0], ATOM[-0.01188782], AVAX[0], BCH[-1.05305052], BCH-PERP[0], BTC[0.00607853], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[.0054898], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00018811], ETH-PERP[0], FIL-PERP[0], FTM[12.07796], FTM-PERP[0], FTT[36.9], FTT-PERP[0], GALA[232.9532], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01731377], LUNA2_LOCKED[0.04030880], LUNA2-PERP[0], LUNC[.0557744], LUNC-PERP[0], NEAR-PERP[0], OKB[.193103], OKB-PERP[0], OP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000331], SOL-PERP[0], STORJ-PERP[0], TRX[.000903], UNI-PERP[0], USD[135.87], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02217627 | Contingent | BTC[0.00530000], BTC-PERP[0], ETH[.11], ETH-PERP[0], ETHW[.11], FTT[25.38021840], LUNA2[0.41331402], LUNA2_LOCKED[0.96439940], MATIC[0], SOL[.18], TRX[0.00000212], USD[1.36], USDT[68.31603849] | TRX[.000001], USD[1.35] | |
| 02217632 | | BAO[8], BTC[0.00022897], CRV[0.00404035], ETH[0.00304899], ETHW[0.00300792], GENE[.00007704], KIN[6], REEF[.0019948], SOL[.00000228], TRX[1], TRY[0.00], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02217635 | | ATLAS[58727.9537], USD[0.59], USDT[0.00000001] | | |
| 02217641 | | USD[-2.90], USDT[3.69318087] | | |
| 02217643 | | TRX[.000001], USDT[0.00003060] | | |
| 02217645 | | ATLAS[10508.1342], HT[.096105], MNGO[189.9639], POLIS[26.896143], USD[0.81] | | |
| 02217646 | | USD[0.00] | | |
| 02217663 | | FTT[8.34114] | | |
| 02217665 | | TRX[0], USD[0.00] | | |
| 02217670 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02217671 | | USD[0.00] | | |
| 02217672 | | SOL[0], USDT[0.00000006] | | |
| 02217675 | | USDT[4.28477607] | | |
| 02217676 | | TRX[.000001], USDT[0.00000006] | | |
| 02217680 | | AUD[0.00], ETH[0] | | |
| 02217684 | | BTC[0], FTT[25.05196481], USD[0.00] | | |
| 02217691 | | 0 | | |
| 02217693 | | BNB[.00084748], BTC[0.00001669], ETH[.00031653], ETHW[.00031653], SHIB[8900000], USD[813.55] | | |
| 02217695 | | CEL-PERP[0], ENS-PERP[0], EUR[0.00], FTT-PERP[0], SHIB[421791.38144329], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[.00000001] | | |
| 02217696 | | TRX[.7278], USD[0.00], USDT[.00622074] | | |
| 02217699 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[12.64] | | |
| 02217711 | | KNC[64.82715088], LRC[260.98347], MATIC[.00001], USD[0.00], USDT[109.51628795] | | |
| 02217714 | | LTC[1.44933892], SPELL[5199.012], USD[0.30] | | |
| 02217717 | | XRP[1.75] | | |
| 02217718 | | USDT[0] | | |
| 02217719 | | BTC[0], BTC-PERP[0], TRX[.000001], USD[0.07], USDT[0] | | |
| 02217723 | | BNB[0], ETH[.0000001], NFT (298419158792892744/FTX EU - we are here! #45024)[1], NFT (452205802373789086/FTX EU - we are here! #45280)[1], NFT (480152476529645467/FTX EU - we are here! #45205)[1], SOL[0], USD[0.00] | | |
| 02217724 | Contingent | AGLD-PERP[0], ALCX[0.00000001], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00010543], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS[0], ETH[0], ETH-PERP[0], FTT[25.19651369], FTT-PERP[0], GALA-PERP[0], HGET[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNA2[.36019491], LUNA2_LOCKED[.84045479], LUNC[78433.2], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[.44539275], SRM_LOCKED[30.87463183], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[261363.700001], USD[102.54], USDT[108.83001898], XRP-PERP[0] | | |
| 02217728 | | ETH-PERP[0], SOL-PERP[0], USD[5.88] | | |
| 02217731 | | ADA-PERP[0], AXS-PERP[0], CAKE-PERP[0], DOT-PERP[0], FTT-PERP[0], USD[0.07], USDT[0] | | |
| 02217733 | | DOT[0], FTM[0], FTM-PERP[0], FTT[0], MATIC[0], SAND[0], TRX[0.94662700], USD[0.29], USDT[0.00000002] | | |
| 02217734 | | BNB[-0.00138054], FTT[0.01070875], LTC[0], USD[0.97] | | |
| 02217736 | | BAQ[1], EUR[0.00], KIN[1] | Yes | |
| 02217741 | | USDT[.00177366] | Yes | |
| 02217743 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00152], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[150.88], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02217748 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[23.995716], BTC[3.1994348], BTC-PERP[0], CRV-PERP[0], ETH[23.995716], ETH-PERP[0], ETHW[14.9973], FTM-PERP[0], FTT[101.06595005], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[699.874], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[110.14291037], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[31790.00], USDT[0], XRP-PERP[0] | | |
| 02217749 | | USD[0.00] | | |
| 02217750 | | BTC[0], BTC-PERP[0], ETHW[.092], KIN[9834], NFT (524386395550434169/FTX EU - we are here! #261276)[1], USD[0.00], USDT[0] | | |
| 02217751 | Contingent | SRM[15.17493923], SRM_LOCKED[95.69927781], USD[1500.00] | | |
| 02217756 | | NFT (434676678790946661/FTX EU - we are here! #156862)[1] | | |
| 02217758 | | BAO[3], BTC[0], CRO[88.4879796], DENT[1], GBP[0.00], KIN[7], USD[0.00], XRP[432.55701543] | Yes | |
| 02217761 | | USD[0.00] | | |
| 02217766 | | USDT[2.95942747] | | |
| 02217773 | | DOGE[1042.27528063], TLM[0] | | |
| 02217775 | | 1INCH-PERP[0], ETH-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02217776 | | USD[410.65] | | |
| 02217778 | | HT[0], USDT[0.00003513] | | |
| 02217789 | Contingent | GBP[0.00], LUNA2[60.3303132], LUNA2_LOCKED[135.7819826], USD[0.00] | Yes | |
| 02217794 | | ALICE-PERP[0], ATOM-PERP[-0.81999999], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], MATIC-PERP[0], USD[-47.30], USDT[123.235047] | | |
| 02217795 | | EUR[0.00], TRX[.000001], USD[0.64], USDT[0.36191905] | | |
| 02217799 | | USD[0.00] | | |
| 02217801 | | BTC[.0018], USD[132.02], USDT[0] | | |
| 02217805 | | APE-PERP[0], APT-PERP[0], BF_POINT[100], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.05064546], FTT-PERP[0], GMT-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (380165473315656869/FTX EU - we are here! #184070)[1], NFT (551339973059473348/The Hill by FTX #18075)[1], SOL-PERP[0], SRN-PERP[0], TRX[1548], USD[0.14], USDT[0.36393910], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 02217806 | | DOGE[200], LTC[.36], TRX[.000001], USDT[1.35550575], XRP[80] | | |
| 02217812 | | BTC[0.00019996], USD[1.65] | | |
| 02217813 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], DOT-0930[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], IOTA-PERP[0], KSOS[66.655], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[.0069466], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR[.00214228], NEAR-PERP[0], ONE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.00], USTC-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02217822 | | USD[975.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02217823 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[11580.00], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DFL[1019.3787], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.0192253], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[.071481], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.097264], TRU-PERP[0], TRX-PERP[0], USD[-2057.49], USDT[5.05056711], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02217824 | | EUR[0.00] | | |
| 02217827 | | ATLAS[18683.184], FTT[.0025657], NFT (428419319815798669/FTX EU - we are here! #275708)[1], NFT (562799260593973166/FTX EU - we are here! #275698)[1], NFT (571786654934688001/FTX EU - we are here! #275732)[1], USD[0.04], USDT[0] | | |
| 02217831 | | KIN[1], USD[0.00] | | |
| 02217834 | | USD[0.01] | | |
| 02217836 | | TRX[.000001], USD[0.00] | | |
| 02217839 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DFL[.00000001], ETHW[.49437515], FTT[26.99487], MANA-PERP[0], MATIC-PERP[0], SOL[0.00362182], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02217840 | | SHIB-PERP[0], SUSHIBULL[107416.04960985], USD[0.00] | | |
| 02217842 | | TRX[.000001], USDT[1.5196] | | |
| 02217846 | | USD[0.01] | | |
| 02217851 | | TRX[0] | | |
| 02217853 | | USD[1200.00] | | |
| 02217855 | | HT[.00000001], SOL[0], TRX[0], USDT[0] | | |
| 02217857 | | BAO[3], BTC[.00209133], KIN[1], MANA[6.24056639], MATIC[3.80103736], SOL[.36066669], TRX[.000001], USDT[64.65686728] | Yes | |
| 02217858 | | BNB[.00562008], DOGE[.9], ETH[1.13078511], ETHW[1.13078511], SHIB[24495345], SOL[2.199582], USD[40.66], XRP[.832275] | | |
| 02217860 | | DOGE[.9992], USD[0.87], USDT[0] | | |
| 02217865 | | BNB[18.38735844] | | |
| 02217867 | | BNB[.00265125], TRX[.700001], USD[0.00], USDT[0.78040892] | | |
| 02217868 | | BNB[.001], FTM-PERP[0], LUNC-PERP[0], TRX[.877012], USD[0.16] | | |
| 02217869 | | USDT[0.00000086] | | |
| 02217871 | | TRX[.000001], USD[-0.01], USDT[.00929448] | | |
| 02217876 | | BAO[2], FTT[.95653181], KIN[3], MNGO[172.89244972], RAY[5.08590788], SOL[1.39069365], SRM[2.65695444], USD[141.90] | Yes | |
| 02217882 | | USD[0.00] | | |
| 02217884 | | BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[1.85369287], EUR[0.00], FTT[10.79270465], FTT-PERP[0], GST-PERP[0], SOL-PERP[0], USD[-3.59], USDT[86.44312745] | | |
| 02217886 | | NFT (390119719241841418/FTX EU - we are here! #48326)[1], NFT (420157828719767135/FTX EU - we are here! #47003)[1], NFT (427450715255350523/FTX EU - we are here! #48586)[1], USDT[0.00000044] | | |
| 02217891 | | BTC-PERP[0], MATIC-PERP[0], USD[1982.14] | | |
| 02217897 | | USD[0.00], USDT[0.07079432] | | |
| 02217898 | | USD[0.00] | | |
| 02217902 | | ATLAS[5588.91554], CONV[13677.34608], CQT[829.83898], FTT[8.9], HGET[169.95], MAPS[593], MER[1049], MNGO[2019.60812], MTA[514.8998], USD[0.09], USDT[0.00209662] | | |
| 02217904 | | ATLAS[390], POLIS[27.1], USD[0.67] | | |
| 02217905 | | DOGE-PERP[0], USD[-0.07], USDT[0.09245913] | | |
| 02217909 | | BTC[0.00017432], CEL[0.17094045], DOGE[5.68914356], ETH[2.57836256], ETHW[0.00036256], FTT[0.36202938], TRX[471], UNI[400], USD[0.57] | | |
| 02217911 | | TRX[.001297] | | |
| 02217912 | | BNB[0], ETH[0] | | |
| 02217914 | Contingent | ETHW[.8508298], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00785], SHIB[23440.12126779], USD[0.01] | | |
| 02217915 | | BTC[0] | | |
| 02217920 | | BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], DOT-20211231[0], MSTR[1.024279], MSTR-20211231[0], USD[452.78] | | |
| 02217921 | | SHIB[0.43575376], SHIB-PERP[0], SOL[0], TRX[0], TRX-PERP[0], USD[0.10], USDT[0.03306163] | | |
| 02217924 | | EUR[0.00], KIN[2], RSR[1] | Yes | |
| 02217926 | | ATLAS-PERP[0], BTC-PERP[0], USD[0.80], USDT[0] | | |
| 02217928 | | USD[0.17] | | |
| 02217929 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], CHR-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH[0.08828498], ETHW[0.08828498], FTM-PERP[0], GALA-PERP[0], ICX-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[2.63], USDT[0] | | |
| 02217930 | | HT-PERP[0], USD[0.01], USDT[0] | | |
| 02217932 | | USD[0.01] | | |
| 02217935 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.01446199], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.15750165], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01094090], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.69850907], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000778], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-347.42], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.7004], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02217937 | | USDT[0.10000000] | | |
| 02217938 | | USD[0.00] | | |
| 02217939 | | ATLAS[1489.731055], DOGE[925], FTM[699.867], FTT[24.99525], MANA[128], MATIC-PERP[0], POLIS[33.1], USD[0.89] | | |
| 02217943 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02217945 | | USDT[0.08707520] | | |
| 02217947 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00007917], BTC-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[22.69465712], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (302017495182623451/FTX EU - we are here! #125851)[1], NFT (333657971268261181/FTX AU - we are here! #47985)[1], NFT (396531726977151306/FTX EU - we are here! #126567)[1], NFT (423416683988091914/FTX AU - we are here! #48021)[1], NFT (493178856163824015/FTX EU - we are here! #125647)[1], POLIS[.0742246], SOL-PERP[0], TRX[.000001], USD[0.84], USDT[0], USDT-PERP[0] | Yes | |
| 02217948 | | USD[0.00], USDT[3.89135723] | | |
| 02217954 | | APE[.05], USD[0.18], USDT[0.42453245] | | |
| 02217958 | | BTC[0], BTC-PERP[0], FTT[0.05026953], USD[0.54] | | |
| 02217960 | | USD[0.01], USDT[0.00900950] | | |
| 02217967 | | LUNC-PERP[0], TRX[.000001], USD[-9.99], USDT[10.60000000], XRP-PERP[0] | | |
| 02217971 | Contingent | ATOM[0], AVAX[0], BNB[0.00430404], ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00342], MATIC[0], NFT (295470540981219887/FTX Crypto Cup 2022 Key #14143)[1], SOL[0.00000001], TRX[0.00001900], USD[11.12], USDT[0.00000001] | | |
| 02217974 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.71612837], LUNA2_LOCKED[1.67096620], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.04], USDT[-0.00000001], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02217977 | | BNB[0], LTC[0], USD[0.08], USDT[0.00000001] | | |
| 02217979 | | ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[.00609473], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02217983 | | BNB[0], BTC[0], ETH[0], JASMY-PERP[0], TRX[.000001], USD[2.48], USDT[0.00000001], WAVES-PERP[0] | Yes | |
| 02217985 | | ETH[.9815879], ETHW[.9815879], SHIB[796282.61063661] | | |
| 02217987 | | ETH[0], FTT[20.83542939], SOL[3.87966626], USD[0.00], XRP[.311232] | | |
| 02217988 | | BNB[0.00001512], HT[0], MATIC[.03768834], SOL[0], TRX[0], USDT[0.00253945] | | |
| 02217989 | | ATLAS[8.1437], POLIS[.099791], TRX[.000001], USD[0.00], USDT[0] | | |
| 02217991 | | ALPHA[1.00422811], BAO[4], BNB[1.0573301], DENT[1], DOGE[11882.88036665], MANA[.00240239], MATIC[1.03979677], RSR[1], SHIB[319.55389836], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 02217992 | | ATLAS[10909.838], TRX[.000001], USD[0.53], USDT[0] | | |
| 02217993 | | BOBA[.032049], BTC[0], COMP[0], CRO[7.05643185], FTT[0], LTC[.00309647], NEO-PERP[0], OMG[0], SGD[0.65], USD[2.00], USDT[0] | | |
| 02217995 | | USDT[453.49] | | |
| 02217998 | | ADA-PERP[0], ALICE-PERP[0], BADGER-PERP[0], DOGE[0.45978571], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LRC-PERP[0], LTC[0.00164976], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.23], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02218005 | | AURY[.60468608], BNB[1.7596656], USD[0.47] | | |
| 02218011 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002328], MATIC[6996.812], USD[0.03], USDT[9501.411702] | | |
| 02218012 | | GODS[.03284], STEP[.0528174], USD[0.00], USDT[0] | | |
| 02218013 | | SOL-PERP[0.25999999], USD[0.73] | | |
| 02218014 | | TRX[.000001], USD[0.15], USDT[0.00000001] | | |
| 02218020 | | ATLAS[1859.646], TRX[.000001], USD[0.74], USDT[0.00000001] | | |
| 02218021 | | BNB[0], LTC[0], SOL[0], TOMO[0], TRX[0], USDT[0.00002551] | | |
| 02218023 | Contingent | AGLD[24.3], ALCX[.001], APE[10.1], ASD[10.5], BLCO[16], BNB[0.06000000], BTC[0.00080000], COMP[0.12904758], CRV[1], DENT[8200], DOGE[.49089132], DOT[0], ETH[0.01696185], ETH-0930[0], ETHW[0.01296407], FTM[52.98875770], FTT[25.00284126], GRT[50.9979727], JOE[27], LINA[2260], LOOKS[42], LUNC-PERP[0], MTL[22.1], NEXO[41], PERP[8.09911536], PROM[3.41], PUNDIX[21.8], RAY[8], REN[138.9213039], SAND[0], SHIB-PERP[0], SKL[262.8343143], SOL[0.00000001], SOL-PERP[0], SPELL[100], SRM[9.59053691], SRM_LOCKED[.07953447], STMX[1850], SXP[39.58545873], TLM[508], USD[14.39], USDT[0], WRX[91] | | |
| 02218024 | | NEAR[49.9905], SOL[11.65], USD[2910.50], USDT[724.38396505] | | |
| 02218025 | | EMB[0], GALA[0], GBP[0.28], LRC[0], MANA[0], MATIC[0], SHIB[0], TLM[0.33657387], USD[0.00] | | |
| 02218027 | | BTC[.05438912], BTC-PERP[0], ETH-PERP[0], KSM-PERP[0], MNGO-PERP[0], SOL[.007046], SPELL[54.44], SPELL-PERP[0], SRM[.9484], USD[3504.09], USDT[.003768] | | |
| 02218030 | Contingent | BLT[.14648683], BTC-PERP[0], ICP-PERP[0], LUNA2[0.00002254], LUNA2_LOCKED[0.00005261], LUNC[4.91], MKR[0.16596940], USD[0.00], USDT[0] | | |
| 02218031 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02218032 | | USD[25.00] | | |
| 02218033 | | ATLAS[15954.26251013], KIN[2], USD[0.00], USTC[0] | Yes | |
| 02218036 | Contingent | APT[0], ATOM[0], AVAX[0], AXS[0], BNB[0], BTC[0], ETH[0], GALA[0], GST[0], HT[0], LTC[.00000001], LUNA2[0], LUNA2_LOCKED[1.12996032], MATIC[0], NEAR[0], NFT (497238395280197797/FTX EU - we are here! #4185)[1], NFT (571414875684553651/FTX EU - we are here! #5731)[1], NFT (574470091971904209/FTX AU - we are here! #5915)[1], SOL[0], TLM[0], TRX[0], USD[0.00], USDT[0] | | |
| 02218039 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], USD[0.07], USDT[0], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02218040 | | BAO[1], DOGE[175.44257782], ETH[.01947887], ETHW[.01947887], GBP[30.00], KIN[4], USD[0.00], XRP[335.5185614] | | |
| 02218045 | | ATLAS[4.84610506], ATLAS-PERP[0], ATOM-PERP[0], CAKE-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], LOOKS[.9924], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX[.000802], USD[0.14], USDT[0] | | |
| 02218049 | | AVAX[0], USD[0.00] | | |
| 02218051 | | BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], FTM-PERP[0], GMT-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], STEP-PERP[0], USD[0.18], ZIL-PERP[0] | | |
| 02218055 | | TRX[.000001], USD[0.00], USDT[0.20544079] | | |
| 02218056 | | TRX[.000003], USDT[0.00000061] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02218058 | | BTC[0], CHF[0.00], DOT[0.00000001], ETH[0], ETH-0331[0], ETH-1230[0], ETH-PERP[-3], ETHW[0], FTT[0], TRX-PERP[0], USD[4524.22], USDT[0] | | |
| 02218061 | | BTC[0.05726817], USD[1.20], USDT[0.00743661] | | |
| 02218064 | | USD[0.00] | | |
| 02218065 | | EUR[0.01], SOL-PERP[0], USD[0.00] | | |
| 02218066 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00764226], ETH-PERP[0], ETHW[.05664226], FTM-PERP[0], MATIC-PERP[0], OMG-PERP[0], SC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[6.37], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02218069 | | OKB[0], TRX[0], USDT[0.00000496] | | |
| 02218070 | | BNB[.0029662], DYDX[.067035], ETH[1.26675927], ETHW[1.26675927], SAND[.73324], SHIB[59834], SOL[.00506], USD[4.07], USDT[0.00000001] | | |
| 02218072 | | ADA-PERP[0], ATLAS[6600], ATLAS-PERP[0], AURY[26], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], HUM-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (302663082223994093/FTX EU - we are here! #50486)[1], NFT (421600840746250826/FTX EU - we are here! #50578)[1], NFT (558711324377646514/FTX EU - we are here! #50316)[1], SHIB-PERP[0], SOL-PERP[0], USD[0.38] | | |
| 02218074 | | BTC[0.00000006], USD[0.00], XTZ-20211231[0] | | |
| 02218081 | Contingent | ETH[0.00012553], EUR[0.00], FTT[0.06057379], LUNA2[0.19460030], LUNA2_LOCKED[0.45406737], LUNC[42374.625982], USD[1.24], USDT[0] | | |
| 02218083 | | CRO[60], USD[0.03] | | |
| 02218085 | | BIT[.96029], TRX[.000001], USD[0.05], USDT[-0.00146611] | | |
| 02218089 | | SOL[.00000001], TRX[0], USDT[0.00800060] | | |
| 02218094 | | USD[0.14] | | |
| 02218096 | | USD[0.00] | | |
| 02218099 | | EUR[0.01], TRX[.000125], USDT[0.00660000] | | |
| 02218102 | | ATLAS[4209.9601], USD[0.37] | | |
| 02218104 | | CITY[.691697], TRX[.000001], USD[2.08], USDT[0] | | |
| 02218105 | | ETH-PERP[0], FTT[0], USD[741.18] | | |
| 02218111 | | USD[0.00] | | |
| 02218114 | | USD[0.03], XRPBULL[300300] | | |
| 02218121 | Contingent | BNB[0], BTC[0], LUNA2[0], LUNA2_LOCKED[0.37090333], LUNC[14613.56364928], NFT (313994092843846952/FTX EU - we are here! #13376)[1], NFT (352041703993900355/FTX EU - we are here! #11132)[1], NFT (496963224840921737/FTX EU - we are here! #14508)[1], SHIB[0], TRX[0], USD[0.00], USDT[0.00007468] | | |
| 02218122 | | ATLAS[85111.6951], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02218123 | | BNB[0], ETH[0], USD[0.00] | | |
| 02218128 | | ETH[0.00010705], ETHW[0.00010705], USD[0.00], USDT[0] | | |
| 02218130 | | FTT[2.26995111], HT[4.499525], USD[1.25] | | |
| 02218132 | | AKRO[2], FTT[3.78755709], TRX[3316.61707994], UBXT[1], USD[0.01] | Yes | |
| 02218133 | | USDT[0] | | |
| 02218137 | | USD[15.00] | | |
| 02218139 | | ATLAS[1739.5991], TRX[84.484183], USD[0.03], USDT[0.00004737] | | |
| 02218143 | | AVAX-PERP[0], USD[-0.19], USDT[.2130644] | | |
| 02218144 | | AMPL[0.00615544], ATLAS[.91879987], AVAX[18.19102269], BAT[148.5706817], BIT[8.08118308], BNT[21.16698928], BTC[.00000099], CRO[1076.39034991], ETH[.00000969], ETHW[.00000969], FTM[.73650185], FTT[1.09209573], LRC[125.31053486], NFT (328076311511728628/The Hill by FTX #4659)[1], NFT (342769733571420327/FTX EU - we are here! #95502)[1], NFT (375621900565965080/FTX EU - we are here! #95740)[1], NFT (380816752298436082/FTX AU - we are here! #42576)[1], NFT (502484839493262421/FTX AU - we are here! #4329)[1], NFT (506659879636095970/Montreal Ticket Stub #1242)[1], NFT (540848380980803672/FTX EU - we are here! #95573)[1], NFT (551463796476979759/FTX AU - we are here! #1525)[1], ROOK[.33255227], SOL[.00000056], USD[8242.35], USDT[0.03407035] | Yes | |
| 02218149 | | FTT[.07812], TRX[.000001], USD[0.02] | | |
| 02218152 | | BTC[1.98088041], CRO[219.9582], ETH[3.92221051], ETHW[3.90097423], SAND[209.9791], USD[28154.25] | | BTC[1.867153], ETH[3.877038], USD[25000.00] |
| 02218154 | | ATLAS[1329.734], FTT[0.01316577], NFT (423237222065826969/FTX EU - we are here! #280798)[1], NFT (506334764223355621/FTX EU - we are here! #280851)[1], USD[0.46] | | |
| 02218156 | | BAO[1], EUR[0.06], GRT[858.79212918] | Yes | |
| 02218158 | | 0 | | |
| 02218160 | | BTC[.01874005], CAKE-PERP[0], CHZ-20211231[0], DOT-20211231[0], EOS-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02218165 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00388663], USD[478.24] | | |
| 02218167 | | BTC[.65659036], ETH[13.95422098], ETHW[13.95640036], TRX[.000001] | Yes | |
| 02218170 | | SLP[2269.546], USD[0.25] | | |
| 02218171 | | USD[0.00], USDT[0] | | |
| 02218172 | | TRX[.001566] | | |
| 02218174 | | SOL[0], USDT[0.00000052] | | |
| 02218179 | | USDT[5.89736] | | |
| 02218180 | | TONCOIN[.00343624], USD[0.00], USDT[0] | | |
| 02218183 | | BTC[.00000472], DOGE[.32153965], ETH[.00005438], ETHW[.00093433], EUR[426.35], MANA[0.38611346], SAND[0.42897160], SHIB[14974.68944015], USD[0.00] | | |
| 02218186 | | AMPL[0], BTC-PERP[0], FTT[0.01853615], ROOK[.049], RUNE[32.4], TRX[.000001], USD[-5.90], USDT[1974.40773315] | | |
| 02218189 | | TRX[.000001], USDT[1.99415658] | | |
| 02218193 | | USD[0.00], USDT[0] | | |
| 02218194 | | APE[.0239734], ETH[.0008359], ETHW[.0008359], FTT[.0364773], SHIB[95668], USD[0.00], USDT[0] | | |
| 02218200 | | AKRO[2], BAO[1], DENT[1], ETH[0], KIN[4], MATIC[1.00028142], RSR[1], TRX[2.000009], USD[100086.27], USDT[0] | Yes | |
| 02218203 | | AUDIO[0], ETH[.00006164], EUR[0.00], KSHIB[0], LINK[0], SOL[0], USDT[0] | Yes | |
| 02218204 | | ATLAS-PERP[0], CELO-PERP[0], FRONT[0], SOL-PERP[0], USD[0.00], USDT[0.03348900] | | |
| 02218213 | | KIN[5169017.7], USD[0.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02218214 | | SOL[3.45] | | |
| 02218217 | | ATLAS[94928.0085], USD[0.59] | | |
| 02218220 | | ETH[0], USD[0.00], USDT[0.00285020] | | |
| 02218225 | | FTM[62.55248823] | | |
| 02218229 | | TRX[.403257], USD[0.86], XRP[.59] | | |
| 02218234 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], USD[0] | | |
| 02218235 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.09], GALA-PERP[0], HBAR-PERP[0], LUNC-PERP[0], USD[0.83], VET-PERP[0], XRP[98.50642208], XRP-PERP[0] | | |
| 02218237 | | USD[0.00] | | |
| 02218241 | | AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.02], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02218242 | | BTC[0], SOL[0.00006800], USD[2.00], USDT[11.25825352] | | |
| 02218243 | | EUR[10.00] | | |
| 02218244 | | GBP[0.00], USDT[0] | | |
| 02218248 | | FTT[0], SUN[0], USD[0.00], USDT[115.43164189] | | |
| 02218249 | | CEL-PERP[0], USD[0.02] | | |
| 02218251 | | BNB[0], ETH[0], HT[0], MATIC[0], NFT (341701447402276378/FTX EU - we are here! #66628)[1], NFT (410107578844143440/FTX EU - we are here! #62495)[1], NFT (459821756336154328/FTX EU - we are here! #62211)[1], SOL[0], TRX[0.00078200] | | |
| 02218254 | Contingent | AKRO[2], BAO[4], BTC[.00155324], DENT[1], ENJ[311.43173615], ETH[.00905152], ETHW[.008942], KIN[5], LUNA2[0.67636101], LUNA2_LOCKED[1.52224718], LUNC[16.90458696], RSR[1], SHIB[184028.8599649], SOL[1.77981904], TRX[1], USD[0.00], USDT[0.00000069], XRP[367.87446875] | Yes | |
| 02218257 | | USD[32.44] | | |
| 02218258 | | AKRO[1], BAO[3], BNB[0.00000074], DENT[2], KIN[3], MATIC[.03418559], REEF[.01481163], SHIB[8.8115855], SOL[0.00006147], UBXT[3], USD[0.00], XRP[.00045711] | Yes | |
| 02218259 | | AURY[2], LTC[.53680134], POLIS[2.5], USD[32.06], USDT[0] | | |
| 02218260 | Contingent | BNB[0], DOGE[0.00608821], ETH[.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003468], MATIC[0], NFT (301318542461246363/FTX EU - we are here! #100471)[1], NFT (356149510788137488/FTX EU - we are here! #100246)[1], NFT (393151199608012896/FTX EU - we are here! #100604)[1], NFT (501239805009765844/FTX EU - we are here! #268000)[1], SOL[0], TRX[0.00859934], USD[0.01], USDT[7.71076121] | | |
| 02218264 | | BTC[.23614266], DOT-PERP[18.9], ETH[2.71827201], ETHW[2.71827201], SOL[27.52458591], USD[-382.06], VET-PERP[0] | | |
| 02218267 | Contingent | ADA-PERP[0], BCH-PERP[0], BTC[0.01123492], BTC-PERP[0], ETH[.03799316], ETH-PERP[0], ETHW[5.30050076], FTM-PERP[0], FTT[.09964], JASMY-PERP[0], LTC-PERP[0], LUNA2[0.11198904], LUNA2_LOCKED[0.26130776], LUNC[22438.84975668], SOL[1.13552118], USD[1.56] | | |
| 02218268 | | ADA-PERP[9197], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENS-PERP[31.48], ETH[.00091545], ETH-PERP[0], ETHW[.00091545], FTT[10.03039001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL[.0067814], SOL-PERP[-56.17], TRX-PERP[0], USD[-1207.49], USDT[0], XRP-PERP[0] | | |
| 02218271 | | FRONT[5207.6236], TRX[157.8638], USD[464.19], USDT[39.06847864] | | |
| 02218273 | Contingent, Disputed | ETH[0], NFT (30986034191207677/FTX EU - we are here! #26150)[1], NFT (511788608048819146/FTX EU - we are here! #24628)[1], NFT (558429031664947113/FTX EU - we are here! #25731)[1] | | |
| 02218275 | | SGD[5.00], USD[7.36] | | |
| 02218277 | | EUR[55.55] | | |
| 02218280 | | CHZ[110], FTT[.06790924], USD[23.87], USDT[1.63361974] | | |
| 02218285 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.06380644], BTC[.00022549], BTC-201112311[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[24.53] | | |
| 02218286 | Contingent | FTT[21.54779], SOL[16.73442298], SPELL[8005.36414045], SPELL-PERP[0], SRM[147.80337128], SRM_LOCKED[1.8343099], USD[0.00], USDT[0] | | |
| 02218288 | | FTT[0], USDT[0.00000025] | | |
| 02218289 | | ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02218291 | | FTM[621], FTT[15.4], SHIB[3169992.03751212], USD[1.98], USDT[0] | | |
| 02218292 | | EUR[1.00] | | |
| 02218293 | | SOL[.00086736], TRX[.000778], USD[0.00], USDT[0] | | |
| 02218295 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00000054], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00761029], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | Yes | |
| 02218299 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0.74999999], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[-109.49], USDT[0], XRP-PERP[0] | | |
| 02218300 | | USD[2235.22] | | |
| 02218301 | | BTC[0.02119688], FTM[3282.75265], FTT[1.64283574], MANA[1004.58637], SAND[560.81722], TRX[33648.000001], USD[8.66], USDT[0] | | |
| 02218303 | | BF_POINT[200] | Yes | |
| 02218304 | | USDT[0.00000140] | | |
| 02218305 | | AUDIO[411.95022], BTC[.000059], SOL[2.50859588], USD[0.00], USDT[0.89138670] | | |
| 02218310 | | USD[33.27] | | |
| 02218311 | | ETH-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02218320 | | ETH[.00000677], ETHW[.00000677] | Yes | |
| 02218322 | | BNB[0], ETH[0.00000001], FTT[.09999], HT[0], SAND[0.00624340], SOL[0], TRX[0.00000200], USD[0.66], USDT[0.00000395] | | |
| 02218328 | | ETH[.49766833], ETH-PERP[0], ETHW[0.49766832], USD[-3.32] | | |
| 02218329 | | AUD[50.00], BAO[2], BTC[0.05056063], ETH[1.05364136], ETHW[1.05364136], KIN[2], MATIC[18.67086426], RUNE[.96629238], SOL[4.98239223], TRX[4], UBXT[1] | | |
| 02218331 | | GBP[3.15], SHIB[.80212238], USD[0.00] | Yes | |
| 02218332 | | AUDIO[517.9732], USD[0.42] | | |
| 02218334 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02218336 | | USD[0.00] | | |
| 02218342 | | EUR[0.00] | | |
| 02218344 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02218348 | | SHIB[0.10102006], XRP[1212] | | |
| 02218352 | | BTC[0.04439136], DOT[26.00796015], ETH[0.23095518], ETHW[0.80284421], FTT[10.1975664], RAY[33.91890400], SOL[9.16775948], USD[7.79], USDT[0], XRP[135.973616] | | |
| 02218355 | | USD[1.02] | | |
| 02218357 | | SOL[.71537955] | | |
| 02218358 | | USDT[0.00047945] | | |
| 02218360 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00018072], C98-PERP[0], CEL-1230[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EUR[0.00], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-1230[0], MATIC-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], USD[-37.52], USDT[52.19846125], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02218361 | | BTC[0] | | |
| 02218364 | | DOGE[1635.21294] | | |
| 02218368 | | BTC[0.04929659], ETH[1.26284813], ETHW[1.26284813], FTT[27.9947826], TRX[.000051], USDT[464.2] | | |
| 02218375 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[.3], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.03], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02218376 | | ETH[0.00100000], ETHW[0.00100000], USD[0.58] | | |
| 02218378 | | BNB[.00346026], LEO[4.11989329], SOL[.09], USD[0.00] | | |
| 02218381 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK[-0.00003897], LINK-PERP[.2], LUNA2[0.04374827], LUNA2_LOCKED[0.10207931], LUNC[9626.28], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[23.1], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[1], USD[10.74], USDT[19.66852664], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02218385 | | USD[0.00], USDT[0] | | |
| 02218389 | | TRX[.000001] | | |
| 02218393 | | ALCX[.00058827], TRX[.000001], USD[0.00], USDT[0] | | |
| 02218394 | | NFT (353425496567236708/FTX EU - we are here! #250195)[1], NFT (376853076132980796/FTX EU - we are here! #250218)[1], NFT (477178254850524930/FTX EU - we are here! #250209)[1], NFT (508855176913173871/FTX Crypto Cup 2022 Key #16582)[1], SOL[.00097252], TRX[.001339], USD[0.00], USDT[0.00000157] | | |
| 02218395 | | ETH[.026673], ETHW[.026673], SOL[0.28987179] | | |
| 02218399 | | ETHW[.002687], SOL[137.34492591], SOL-PERP[0], USD[0.00] | | SOL[137.188311] |
| 02218403 | | BTC[0] | | |
| 02218407 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[34.859309], USD[0.29], USDT[0.10109785], VET-PERP[0], XRP[90.011343], XRP-PERP[0] | | |
| 02218408 | | AAVE[0.00031135], ALICE[.00636], ALICE-PERP[0], ATOM-PERP[0], BNB[0.00259407], BNB-PERP[0], BTC[0.00000489], BTC-PERP[0], DOGE[0.28681084], ETH[0.00002962], ETH-PERP[0], ETHW[0.00002962], LINK[0.00038523], MANA[0], SAND[.97], SGD[0.00], SOL[0.01898268], SOL-PERP[0], SUSHI[0.61495158], TLM[999.8], UNI[0.00458213], USD[513.37], USDT[4.74761051], XRP[46.71495588], XTZ-0325[0] | | |
| 02218409 | | AUD[6.56], AVAX-PERP[0], BAND-PERP[0], USD[0.34] | | |
| 02218411 | | USD[25.00] | | |
| 02218412 | | AKRO[3], ATLAS[0.48613736], AXS[0], BAO[2], BAT[1.00972399], BTC[0.00000448], CHZ[0], CHZ[0.00793308], DENT[2], DOGE[.01537533], ETH[0.00017685], ETHW[0.00017685], GALA[.01097277], GENE[.00069407], IMX[.04254603], KIN[7], LINK[.00016727], LUA[0], MATH[1], MATIC[.00000913], POLIS[.00710652], RSR[3], SAND[0], SOL[.0003466], SRM[0], SXP[.00009136], TOMO[.00003656], TRX[1.11900895], UBXT[2], UNI[0], USD[1.73], XRP[0.00949309] | Yes | |
| 02218414 | | ETH[0], ETHW[0.29016195], USD[2639.69] | | |
| 02218415 | | ATLAS[1279.744], AVAX-PERP[0], BTC[0.00010738], DOGE-PERP[0], ENJ[256.13883713], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[431.4137], USD[1.33], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02218416 | | BTC[0.00008025], ETH[.19921486], ETHW[.11937593], EUR[0.00], NEAR[30.32231856], USD[0.39], USDT[1123.24674385] | Yes | |
| 02218420 | | USD[25.94], USDT[0] | | |
| 02218421 | | AVAX[0], BTC[.00000776], ETH[.0007802], ETHW[.0007802], USD[2.76], USDT[0.00000021] | | |
| 02218423 | | BAO[1], KIN[1], USD[0.00], USDT[602.43884234] | Yes | |
| 02218424 | | USD[26.46] | Yes | |
| 02218428 | | TRX[.000001], USD[0.00], USDT[.01134749], XRP-PERP[0] | Yes | |
| 02218430 | | BTC[.000005], USDT[.46281096] | Yes | |
| 02218432 | | BTC[0.00001028], ETH[0.00510533], ETHW[0.00510533], EUR[0.00], FTT[.05196124], FTT-PERP[0], SOL[.02], SOL-PERP[0], USD[-3.69], XRP-PERP[0] | | |
| 02218438 | | BAO[6], BAT[2.00435176], BNB[.0132817], BTC[.00000037], DENT[1], ETH[.00001674], ETHW[12.37330856], KIN[1], RSR[1], SOL[0], TRX[.000024], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02218442 | | BOBA[.03318363], USD[0.01] | | |
| 02218443 | | AVAX[8.99829], FTT[.099981], SAND[.96846], SHIB[92818], SOL[23.38561839], TSLA[21.6510111], USD[13.33], USDT[0.00000001] | | |
| 02218445 | | TRX[32.88910382], USD[0.00], USDT[0] | | |
| 02218446 | | BTC[0], ETH[0.00094573], ETHW[0.00094062], EUR[0.00], USD[0.00] | | ETH[.000933] |
| 02218451 | | MBS[0], USD[0.06], USDT[0] | | |
| 02218454 | | BTC[.00006384], ETH[.001249], ETHW[.001477], FTT[1], NFT (339444798082034083/FTX AU - we are here! #12273)[1], NFT (341677882426537430/FTX EU - we are here! #91278)[1], NFT (356362550380506925/The Hill by FTX #4974)[1], NFT (453973819124329495/FTX Crypto Cup 2022 Key #13756)[1], NFT (474474709048445191/FTX AU - we are here! #29115)[1], NFT (513868588699438715/FTX AU - we are here! #12300)[1], NFT (516525327624309941/FTX EU - we are here! #91160)[1], NFT (536998856687905509/Austria Ticket Stub #1573)[1], NFT (547259712256517400/FTX EU - we are here! #90933)[1], TRX[.000001], USD[0.47], USDT[0] | | |
| 02218455 | | BAO[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.06], USDT[0] | | |
| 02218458 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], TSLA-0624[0], USD[3266.80], USDT[1336.15754501], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02218464 | | AUDIO[186.8169901], BNBBULL[0], BTC[0.03614229], COMP[0], CQT[394.4644014], ETHBULL[0], FTT[10.13738840], TRU[769.9666561], USD[0.26], USDT[0] | | |
| 02218467 | | TRX[.000001], USD[0.91] | | |
| 02218470 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02218471 | | BNB[.00000001], ETH[.00056915], ETHW[0.00056914], SOL[0], USD[0.01], USDT[0.30659854] | | |
| 02218473 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC[.00000286], LTC-PERP[0], LUNC-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02218474 | | ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH[0], BCH-20211231[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0] | | |
| 02218479 | | ATLAS[983.84308512] | | |
| 02218484 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO[0.00028222], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[.00000434], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00064894], EUR[0.00], FIL-PERP[0], FTT-PERP[-6.5], GAL-PERP[0], HNT-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUN[4358.79], TONCOIN-PERP[0], TRX-1230[0], USD[656.94], USDT[0.01228600], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 02218487 | Contingent | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.67551460], LUNA2_LOCKED[8.57620075], LUNC[800351.0444034], LUNC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[4599126], SOL-PERP[0], SOS[39600000], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[253.38352751], TONCOIN-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.15], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 02218491 | | MBS[395.763562], STEP[2952.292303], TRX[.000001], USD[0.00], USDT[0] | | |
| 02218495 | | USD[16.56] | | |
| 02218496 | Contingent | FTM[0], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], TRX[.001508], USD[-0.01], USDT[0.00354285], USTC[.5] | | |
| 02218498 | | DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[.36681837], USD[1.00], USDT[0.64628648] | | |
| 02218506 | | NEAR[6630.181505], SOL[1819.71361935], USD[21504.50], USDT[0.00043846] | | SOL[1795.403167] |
| 02218507 | | AVAX[11.9977884], BTC[0.06358808], ETH[0.59988789], ETHW[0.59988789], FTT[18.4], TRX[.000001], USD[0.00], USDT[354.97183803], XRP[1685] | | |
| 02218510 | | BAO[3], ETH[.14621374], KIN[1], TRX[.000015], USD[0.00], USDT[0.00000881] | Yes | |
| 02218516 | | SUSHIBULL[7868000], USD[0.14], USDT[0] | Yes | |
| 02218517 | | USD[0.00] | | |
| 02218519 | | NFT [323049256312141017/FTX EU - we are here! #117713][1], NFT [327891080889769004/FTX EU - we are here! #117545][1], NFT [358132973016416088/FTX EU - we are here! #117793][1] | | |
| 02218521 | | GRT[0], RSR[0], XRP[0.01064705] | Yes | |
| 02218525 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00000042], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[97.40] | | |
| 02218526 | | ETH[.0002704], ETHW[.0002704], USDT[289.61448967] | | |
| 02218528 | | USD[0.01] | | |
| 02218530 | Contingent | 1INCH[0], AVAX[9.54449878], LTC[0], LUNA2[7.46340833], LUNA2_LOCKED[17.41461945], OMG[27.21441000], USD[0.01], USTC[1056.48152254] | | |
| 02218531 | | TRX[.000132], USD[0.67], USDT[0] | | |
| 02218537 | | USD[1.35] | | |
| 02218538 | | TRX[1.000201], USD[1810.95], USDT[0.81455467] | Yes | |
| 02218539 | Contingent | SRM[12.71039981], SRM_LOCKED[79.52128685], USDT[777.91] | | |
| 02218543 | | 1INCH[.00000001], 1INCH-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BNB-PERP[0], BSV-PERP[0], BTC[0.11015895], BTC-PERP[.0223], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DODO-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.9773577], ETH-PERP[.123], FLM-PERP[0], FTM[0], FTT[25.15063275], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LTC[0.00000003], LTC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0.00000002], STG[108.56888256], STMX-PERP[0], STORJ-PERP[0], STSOL[.00000001], SUSHI[0.00000001], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[14251], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USDT[0], USTC[0], WAVES-PERP[0], YFII-PERP[0], ZRX-PERP[0] | Yes | |
| 02218546 | | SHIB-PERP[0], TRX[.000001], USD[0.31], USDT[3.32981213] | | |
| 02218553 | | BF_POINT[200] | | |
| 02218555 | | FTT[22.64981990], NFT [327984885417270740/FTX EU - we are here! #78642][1], NFT [388321479403251272/FTX EU - we are here! #78937][1], NFT [441939096939784148/FTX AU - we are here! #43183][1], NFT [505013888659398205/FTX AU - we are here! #6160][1], NFT [544949882989614745/FTX AU - we are here! #6163][1], USD[51.23] | | |
| 02218559 | | XRP[.00061069] | Yes | |
| 02218562 | | TRX[.000001], USDT[.50522] | | |
| 02218563 | | ETH[0] | | |
| 02218569 | | AAVE[.9998], APE[25.69652], AVAX[2.1], BTC[.01209758], STG[144.971], USD[0.36], USDT[74.70937571] | | |
| 02218571 | | BAO[2], KIN[5], USDT[0] | Yes | |
| 02218572 | | ATOM[.08120976], ETH[.00000001], ETHW[0], FTM[.00000001], NFT [307923923313396437/FTX AU - we are here! #25096][1], NFT [336361026759106913/FTX EU - we are here! #136176][1], NFT [362300799560898891/France Ticket Stub #1089][1], NFT [449881425021400319/Mexico Ticket Stub #1929][1], NFT [451205005294788939/FTX EU - we are here! #136697][1], NFT [456033390965106064/Baku Ticket Stub #1288][1], NFT [463227685813373429/FTX AU - we are here! #10041][1], NFT [463364262314815185/Japan Ticket Stub #151][1], NFT [483923068380405274/The Hill by FTX #3869][1], NFT [505087920820802938/FTX Crypto Cup 2022 Key #107][1], NFT [511443731830646323/FTX AU - we are here! #10049][1], NFT [516641693390607721/FTX EU - we are here! #136219][1], NFT [541021383366481980/Austin Ticket Stub #1704][1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02218573 | | FTT[.00143266] | | |
| 02218575 | | EUR[10.00] | | |
| 02218576 | | AKRO[5], BAO[17], DENT[5], DOGE[2], FRONT[1.00431055], KIN[22], RSR[4], SHIB[91024767.59330492], SUSHI[.00000913], TRU[1], TRX[4], UBXT[6], USD[0.00], USDT[0] | Yes | |
| 02218579 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], ETH[.00000001], HBAR-PERP[0], MANA-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[7.10], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02218580 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.07315216], BTC-PERP[0], BULL[0.43425975], DEFI-PERP[0], EOS-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], UN-PERP[4.0], USD[-318.73], USDT[-30.87510102], WAVES-PERP[0] | | |
| 02218582 | | ATLAS[10539.242416], AVAX[8], FTM[239], FTT[35.6581162], FTT-PERP[0], IMX[713.43289312], NEAR[210], SOL[15], STG[149.97381], TULIP[10], USD[770.39], USDT[0] | | |
| 02218583 | | USD[0.00] | | |
| 02218584 | | CITY[.4], USD[1.69], USDT[0] | | |
| 02218589 | | FTT[.07036], USD[0.00], USDT[0], XRP[9257.04580202] | | |
| 02218594 | | BTC-PERP[0], SHIB-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02218598 | | USDT[0.99366269] | | |
| 02218602 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], POLIS-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.63], USDT[2.75756977], XLM-PERP[0], XRP[0.641265], XRP-PERP[0], XTZ-PERP[0] | | |
| 02218603 | | GBP[0.05], USD[0.00] | | |
| 02218604 | | BTC[.05226552], CHZ[1340.20569512], ETH[.04732176], ETHW[.8354792], FTT[.18112167], USD[0.01] | Yes | |
| 02218609 | | BTC-PERP[0], CRO-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[-0.01], USDT[1.06327969], XRP[.00150846] | | |
| 02218611 | | BNB[.003], BNB-PERP[0], BTC[0], CRO[999.8], DOT-PERP[0], ETC-PERP[0], ETH[1.000768], ETH-PERP[0], ETHW[1.000768], FTM[.6], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LRC-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM[885.409], TLM-PERP[0], TRX[.000001], USD[1089.34], USDT[1.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[192] | | |
| 02218612 | | ATLAS[1249.7875], CRO[289.9507], IMX[13.99762], STARS[29.9949], USD[0.18], XRP[.701458] | | |
| 02218614 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02218616 | | GBP[0.00], USD[0.00] | | |
| 02218617 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[-17], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX[260.000028], USD[428362.81], USDT[21439.87803875], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02218620 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AXS[.1], BTC-PERP[0], BTTPRE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.08500901], FTT-PERP[0], LINA[2660], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND[176.917502], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0], WAVES-PERP[0] | | |
| 02218622 | Contingent, Disputed | NFT [3298168331029292283/FTX EU - we are here! #179053][1], NFT [3384499943254402273/FTX EU - we are here! #179200][1], NFT [34247404760744740/FTX EU - we are here! #178762][1] | | |
| 02218625 | | SOL[3.0896], USD[0.44] | | |
| 02218627 | | BTC[0.24217571], ETH[.00002425], ETHW[.00002425], SGD[0.00], USD[0.54], USDT[0.00070389] | | |
| 02218628 | | AUD[0.00], BAO[1], KIN[1], SHIB[580652.06828950], USD[0.00] | Yes | |
| 02218632 | | USD[25.00] | | |
| 02218633 | Contingent | AUDIO[631.7278], GBP[1628.14], LUNA2[1.5848368], LUNA2_LOCKED[3.69795253], LUNC[345101.55], USD[0.00], USDT[0.00000002] | | |
| 02218634 | Contingent | AKRO[1], BAO[4], DENT[3], DOGE[8283.75990219], ETH[.84330142], ETHW[.84294721], KIN[3], LUNA2[10.97501319], LUNA2_LOCKED[24.70083401], RSR[1], SAND[241.9039946], SOL[5.11764993], USD[0.01], USDT[67.46124382], USTC[1554.33247969] | Yes | |
| 02218636 | | BNB[.00000001], DOGE[0], ETH[0], FTM[0], MATIC[0], USD[0.00], USDT[0] | | |
| 02218637 | | NFT [292629338902923478/FTX EU - we are here! #31271][1], NFT [365246761002698333/FTX EU - we are here! #31211][1], NFT [386212975474940533/FTX EU - we are here! #31308][1] | | |
| 02218639 | | EUR[0.00], FTM[35], MATIC[.9748], RAY[8], SAND[60], SOL[1.02], SRM[4.57137919], USD[300.00], USDT[0.87905029] | | |
| 02218640 | | ATLAS-PERP[0], USD[0.01], USDT[0] | | |
| 02218645 | | 1INCH-PERP[0], LUNC-PERP[0], USD[0.30], USDT[0.18217702] | | |
| 02218652 | Contingent | ATLAS[0], DMG[.0377], GENE[.09976], JST[19.976], LUNA2[0.18611334], LUNA2_LOCKED[0.43426447], LUNC[0], MNGO[3.366], MTA[16.02746125], OXY[.9016], POLIS[0.03565486], SUN[.000646], USD[25.31], USDT[0] | | |
| 02218653 | Contingent | BTC[0], BTC-PERP[0], FTT[27.20435793], FTT-PERP[0], LUNA2[0.00437702], LUNC-PERP[0], SOL[16.84641607], SOL-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 02218660 | | USD[0.00] | | |
| 02218661 | | AKRO[2], BAO[5], BF_POINT[300], CHR[0], DENT[1], DOGE[0], FTM[0.01125969], GALA[12855.56239924], GBP[0.00], HXRO[2.00451584], KIN[1], LRC[124.35725281], MANA[340.47443013], MATIC[1.03875316], RSR[1], RUNE[161.35327904], SAND[231.64521415], SHIB[7939209.29989222], TLM[0], TOMO[2.13634123], TRU[1], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 02218663 | | AUD[0.00], KIN[1] | | |
| 02218669 | Contingent | FTT[0], SRM[.0092925], SRM_LOCKED[.0063777], USD[0.00] | | |
| 02218676 | | DENT[0], ETH[0.00000001], GRT[0], USDT[0] | Yes | |
| 02218680 | | ETH[0], ETH-PERP[0], EUR[0.00], LINK[8.93940550], MATIC[0], USD[0.00], USDT[0] | | |
| 02218681 | | TRX[.000001], USD[0.00], USDT[0.47480751] | | |
| 02218683 | | USD[0.00] | | |
| 02218689 | | BTC[0.00100929], ETH[0.00920958], ETHW[0.00916037] | | BTC[.000994], ETH[.008978] |
| 02218692 | | ATLAS[7.23321379], TRX[.000001], USD[0.85], USDT[0] | | |
| 02218697 | | BTC[0], ETH[.00077406], ETHW[0.01577406], FTT[25.0952595], NFT [337746794951999238/The Hill by FTX #22379][1], SOL[19.299995], TRX[.000006], USD[90.33], USDT[0] | | |
| 02218699 | | AR-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00306347], FTT-PERP[0], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[87.84], SPELL-PERP[0], SUSHI-PERP[0], USD[2.20], USDT[0] | | |
| 02218706 | | ETH[.00041184], ETHW[.00041184], LTC[40.30494], TONCOIN[.00048], TRX[.000819], USD[1.70], USDT[4.19071410] | | |
| 02218707 | | TRX[0], USDT[0.00000090] | | |
| 02218709 | | BTC[0], FTT[0.00044059], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02218713 | | USD[2800.30] | | |
| 02218716 | | NFT [309909909766014600/FTX EU - we are here! #629][1], NFT [533649066368315881/FTX EU - we are here! #528][1], NFT [539935723066775375/FTX EU - we are here! #582][1] | | |
| 02218717 | | ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNC-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], USD[0.00] | | |
| 02218718 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CEL-20211231[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[5.33], USDT[0.00967100], USTC-PERP[0], VET-PERP[0], XRPBULL[420], XRP-PERP[0], YFI-20211231[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02218720 | | SOL[0] | | |
| 02218721 | | ETH[.10225589] | | |
| 02218722 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.20000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02218727 | | HGET[4.499145], SLND[7.4968522], USD[0.00], USDT[0.12639958] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02218738 | | BNB[0], LTC[0.00430028], TRX[0], USDT[0.00000336] | | |
| 02218742 | | NFT (353331072692330480/FTX EU - we are here! #23028)[1] | | |
| 02218747 | | APT[.09962], ETH[.4116], NFT (401765469727136841/FTX AU - we are here! #52079)[1], NFT (458248030879775252/FTX AU - we are here! #52044)[1], TRX[11177.06897168], USD[0.80], USDT[0], XPLA[570] | | |
| 02218749 | | BNB-PERP[0], SHIB-PERP[0], USD[0.05] | | |
| 02218752 | | SOL-PERP[0], USD[1.09], USDT[0.00000001] | | |
| 02218758 | | AUD[0.00], ETH[.0000018], ETHW[.0000018], MANA[0.03990240], SAND[.00789394], SHIB[16.96807164], SOL[2.26584543], USD[0.00] | Yes | |
| 02218759 | | NFT (300313318203772289/FTX EU - we are here! #207326)[1], NFT (336851071199869595/FTX EU - we are here! #207547)[1], NFT (365702484423929109/FTX EU - we are here! #185174)[1], SOL[0], USDT[0.00000004] | | |
| 02218763 | | 0 | | |
| 02218764 | | BULL[.00000443], DOGEBULL[7.9007114], USD[0.23] | | |
| 02218766 | | AKRO[1], ATLAS[410.7420063], BAO[1], BNB[.04521762], BTC[.01844961], ENJ[60.68861313], ETH[.25044424], ETHW[.25044424], EUR[0.00], FTT[.19994429], KIN[1], LRC[71.41284996], LTC[.27347783], SAND[50.96423923], SHIB[275287.59551027], SOL[2.39147444], UBXT[1], XRP[487.26353514] | | |
| 02218769 | | CRO-PERP[0], DOGE[81.2422765], DOGE-PERP[0], USD[0.49] | | |
| 02218777 | | USD[0.27] | | |
| 02218786 | | DOGE[.0408135] | Yes | |
| 02218791 | | ATLAS[7498.5], AURY[5.9988], DYDX[61.1881272], FTT[.0996], SAND[493.904164], USD[13.89], USDT[0] | | |
| 02218793 | Contingent | ATOM[0], BNB[0], LUNA2[0.00105609], LUNA2_LOCKED[0.00246423], LUNC[229.9678416], NFT (316482954739415906/FTX EU - we are here! #1858)[1], NFT (518520567240238991/FTX EU - we are here! #1980)[1], SOL[0], USD[0.00], USDT[0.00000011] | | |
| 02218797 | | ETH[.00001486], ETHW[.60661486], TRX[.002007], USD[2.22], USDT[11032.91887720], YGG[1561] | | |
| 02218800 | | ETH[2.01705270], ETHW[2.01705270], USD[20000.02] | | |
| 02218801 | | SHIB[599883.6] | | |
| 02218806 | | AKRO[1], GRT[14.83009608], USD[0.00], XRP[30.12462031] | Yes | |
| 02218808 | Contingent | DOGE[6.15651783], LUNA2[0.00379082], LUNA2_LOCKED[0.00884525], LUNC[825.45961867], PFE[0], SHIB[9932.17477937], SOL[0], USD[0.00], XRP[3.10394956] | Yes | |
| 02218809 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 02218813 | | BNB[0], BTC[0], ETH[0], MATIC[0], SOL[-0.00000001], TRX[0.00001200], USD[0.00], USDT[0.00000201] | | |
| 02218819 | | ATLAS[49.9905], CONV[160], GRT[.13206432], USD[0] | | |
| 02218820 | | AUD[0.00], DOGE-20211231[0], USD[0.00], USDT[144.0565076] | | |
| 02218823 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00130140], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0071825], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-0624[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000031], TRX-PERP[0], UNI-PERP[0], USD[4.47], USDT[0.00000003], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02218825 | | AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-20211015[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.11], USD[0], USDT-PERP[0], XRP-PERP[0] | | |
| 02218826 | | SOL[0] | | |
| 02218830 | | APE-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00024592], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], MTL-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], ZRX-PERP[0] | | |
| 02218831 | | USD[0.00] | | |
| 02218832 | | BTC[.16977899], ETH[.88762749], ETHW[.88762749], FTM[.99411], GOG[.9734], USD[30.29], USDT[39061.86247747], XRP[5345.360743] | | |
| 02218834 | | FTT[0.00000159], NFT (291532606289841531/FTX EU - we are here! #116316)[1], NFT (506667072198991245/FTX EU - we are here! #116008)[1], NFT (521704316771507053/FTX EU - we are here! #116184)[1], USD[67] | | |
| 02218837 | Contingent | ATLAS-PERP[0], FTT[0], LUNA2[0.00900927], LUNA2_LOCKED[0.02102163], LUNC[1961.787564], TRX[0.00001600], USD[0.00], USDT[0] | | |
| 02218840 | | ADABULL[11.95150588], FTT[26.29094023], MATIC[0], SGD[15.40], USD[-0.70] | | |
| 02218847 | | ATLAS[5579.084], TRX[.000001], USD[0.86], USDT[0] | | |
| 02218849 | | ATLAS[1499.81], BNB[.00912], USD[5.52] | | |
| 02218854 | | AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], EOS-PERP[0], FIL-0325[0], MATIC-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[0.01], USDT[0] | | |
| 02218861 | | AVAX[0.00000001], ETH[0], SOL[0] | | |
| 02218864 | | AKRO[2], BAO[1], BTC[.00004274], CHZ[1], ETH[0.00025652], ETHW[0.00025652], KIN[2], TRX[1], USD[0.00], USDT[0.00000448] | Yes | |
| 02218865 | | ATLAS[1583], TRX[.000001], USD[0.03], USDT[0] | | |
| 02218872 | | AAPL-0624[0], AAPL-0930[0], AAPL-1230[0], ADA-PERP[0], AMC-20211231[0], ARKK-0624[0], ARKK-0930[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0.02839999], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0.381], GDXJ-20211231[0], GMT-PERP[0], HNT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[.360], MSTR-0930[0], ONE-PERP[0], PAXGBULL[0], PAXG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY-0325[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], TSLA-0325[0], TSLA-0624[0], TSLA-20211231[0], TSLAPRE-0930[0], TWTR-0624[0], TWTR-0930[0], UNI-PERP[0], USD[4324.20], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 02218874 | Contingent, Disputed | USD[25.00] | | |
| 02218876 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00057615], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 02218880 | | USD[0.98] | | |
| 02218884 | | USD[0.62] | | |
| 02218885 | Contingent | FTT[3.7], GENE[.0334305], LUNA2[0.00340925], LUNA2_LOCKED[0.00795491], NFT (541685820045575994/The Hill by FTX #27431)[1], TRX[.000081], USD[0.27], USTC[.482596] | | |
| 02218887 | | BTC[0], EUR[0.00], SOL[0], TRX[0], USD[0.00], USDT[0] | | USD[0.00] |
| 02218889 | | USD[0.00], USDT[0] | | |
| 02218898 | | NFT (318797749509391410/FTX EU - we are here! #50701)[1], NFT (349191229471284706/FTX EU - we are here! #50343)[1], NFT (407634111352505737/FTX EU - we are here! #51182)[1], TRX[.5756], USDT[2.81829337] | | |
| 02218899 | | USD[0.33] | | |
| 02218900 | | FTT[0.02259090], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02218902 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.34659453], LUNA2_LOCKED[0.80872058], LUNC-PERP[0], NFT [384396497402592271/FTX AU - we are here! #3985][1], NFT [416740151703185640/FTX EU - we are here! #236861][1], NFT [503027046860384440/FTX EU - we are here! #236858][1], NFT [558298035230540964/FTX EU - we are here! #236855][1], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 02218905 | | BTC[0], CRO[0], FTT[0.00000997], USD[0.00], USDT[0.00012421] | | |
| 02218908 | | BTC[.0203], DOT[6], ETH[.101], ETHW[.101], FTT[25.39492], SOL[8.05546292], USD[136.17] | | |
| 02218909 | | BTC[0.03659304], DODO[.362893], FTT[.39408796], SOL[11.9977827], USD[1.65] | | |
| 02218914 | | USD[0.00], USDT[0] | | |
| 02218915 | | AAVE[0], ATOM[.00013335], CHZ[.00652121], COMP[.00001419], CRO[.01278732], DOGE[.01473708], EUR[0.00], FTT[0], KNC[.00062585], USD[0.00], USDT[0] | Yes | |
| 02218917 | Contingent | SRM[12.70670605], SRM_LOCKED[79.49816895], USD[0.01] | | |
| 02218919 | | ETH[0.06785452], USD[0.00] | | |
| 02218921 | | AKRO[4], ALGO[.20286881], APE[.04523733], BAO[4], BTC[.00388063], BTC-PERP[0], CHZ[41.00941315], FTT[2.84375329], FTT-PERP[0], KIN[98127.21318493], MATIC[.45847691], SOL-PERP[0], TONCOIN[.00009755], USD[0.00], USDT[0.00000002], XRP[20.77467548], YGG[23.10325221] | Yes | |
| 02218923 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000142], TRX-PERP[0], USD[1.02], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02218936 | | ALGO[.00000001], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02218937 | | BNB[.00000001], ETH[0], FTT[0.10025819], OMG-PERP[0], SOL[.00000001], USD[0.36], USDT[0] | | |
| 02218939 | | USD[0.00], USDT[0] | | |
| 02218945 | | DOGE[32907.74634], ETH[.00049593], ETHW[.00049593], USD[44.75], USDT[0] | | |
| 02218946 | | LTC[0], SOL[0], TRX[0], USDT[0] | | |
| 02218948 | | ETH[9.953009], ETHW[9.953009], SOL[.005], USD[964.79] | | |
| 02218949 | | MSOL[.00000001] | Yes | |
| 02218950 | | CRO[1130], FTT[100.48908], RAY[99], SOL[1.25], SRM[128], TRX[1911.000001], USD[147.82], USDT[2180.45905691] | | |
| 02218951 | Contingent | ALGO[.23205], AVAX[.0068786], DOGE[.03871648], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095636], SOL[.0050144], USD[0.01], USDT[0.02596876] | | |
| 02218952 | | ATLAS[0.0] | | |
| 02218955 | | USD[0.00] | | |
| 02218958 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[100], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09835064], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1974.35], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02218960 | | USD[10.00] | | |
| 02218961 | | BTC[.002], EUR[0.03], SHIB[1500000], USD[5.03] | | |
| 02218963 | | USD[0.00] | | |
| 02218965 | | POLIS[2627.91622751], USD[101.19], USDT[0.00368990] | Yes | |
| 02218969 | | ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 02218970 | | BTC-PERP[0], ETH-PERP[0], EUR[881.24], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB[7298272], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02218972 | | ATLAS[4099.221], SHIB[1099373], USD[0.02], USDT[0] | | |
| 02218973 | | 1INCH[0], APT[.00004565], FTT[0], LTC[0], NFT [447839729417658952/The Hill by FTX #22858][1], TRX[.000028], USD[1.36], USDT[1.96378861] | Yes | |
| 02218975 | Contingent | AVAX[1.53481117], AXS[1.13168641], AXS-PERP[0], BNB[0], ENJ[56], ETH[0.06308364], ETHW[0.06274109], EUR[0.00], LUNA2[0.30422579], LUNA2_LOCKED[0.70986018], LUNC[2.9796], SOL[1.02113047], USD[0.00], USDT[9.76431716], XRP[103.19833203] | | AVAX[1.4997], ETH[.062537], SOL[.9998], USDT[9.687786], XRP[102.181264] |
| 02218978 | | TRX[.000001], USD[0.82726685] | | |
| 02218980 | | USD[1.49637320], XRP[.90581] | | |
| 02218983 | | SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02218988 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], FTM-PERP[0], LUNC-PERP[0], SHIB-PERP2[2300000], SOL-PERP[0], SUSHI-PERP[0], USD[12.01] | | |
| 02218989 | | DOGE-PERP[0], FTM[70], USD[50.82] | | |
| 02218991 | | AKRO[1], DENT[2], HNT[39.9739681], USD[0.03], XRP[493.95620106] | Yes | |
| 02218992 | | AAVE-PERP[0], ATLAS[9.952], COMP-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.08], USDT[0] | | |
| 02218993 | | XRP[48.397385] | | |
| 02218994 | | DOT[577.46316444], ETH[2.17174312], ETHW[2.17083095], NFT [294593288023874889/FTX EU - we are here! #173213][1], NFT [362672030667151665/FTX EU - we are here! #173148][1], NFT [383705121119820236/FTX EU - we are here! #173076][1], USDT[.02787577] | Yes | |
| 02218998 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-20211231[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[46.4], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-241.24], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02218999 | | BTC[0.00009942], BTC-PERP[0], CRO-PERP[0], USD[0.01], USDT[312.9638386] | | |
| 02219002 | | EUR[10.00] | | |
| 02219005 | | DOT[0.19406787], ETH[0], USD[0.73], USDT[0] | | |
| 02219006 | | BICO[17.99658], USD[0.83], USDT[.0054] | | |
| 02219007 | Contingent | AVAX[5.17371114], BTC[0.00002540], BTC-PERP[0], ETH[0.00099897], ETH-PERP[0], ETHW[0.00099898], FIDA[.60003], FTT[.05006951], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00683793], LUNA2_LOCKED[0.01595518], LUNC[.0079427], LUNC-PERP[0], MATIC[0.00009256], NFT [290632014906365446/FTX EU - we are here! #143041][1], NFT [292122543018574919/FTX Crypto Cup 2022 Key #1428][1], NFT [419725211287109593/FTX EU - we are here! #142776][1], NFT [480016711107838353/FTX EU - we are here! #142974][1], POLIS[.0025905], SLP[.2346], SOL[.00026005], SRM[1.65384314], SRM_LOCKED[7.70615686], STEP-PERP[0], TRX[.000066], USD[65742.50], USDT[200.00034068], USTC[.967938] | | |
| 02219012 | | ATLAS[4520], USD[0.76] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02219015 | | BSV-PERP[0], CHZ-PERP[0], CLV-PERP[0], FTM-PERP[0], LUNC-PERP[0], STMX-PERP[0], USD[1.22] | | |
| 02219016 | | NFT (374509299410348759/FTX EU - we are here! #200190)[1], NFT (407512135796109799/FTX EU - we are here! #200251)[1], NFT (466006786690142007/FTX EU - we are here! #200315)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02219017 | Contingent | BAO[2], BF_POINT[200], BTC[.11939038], ETH[.05003376], ETHW[.04941312], KIN[5], LUNA2[0.43771238], LUNA2_LOCKED[1.00389787], LUNC[10257.34659254], MANA[11.19238657], MATIC[108.68846407], SAND[3.23454738], TRX[11102.68164539], UBXT[1], USD[0.00] | Yes | |
| 02219019 | | AKRO[1], USD[0.00] | | |
| 02219020 | | ADA-PERP[0], AMPL-PERP[0], ATOM-0325[0], ATOM-PERP[0], BIT-PERP[0], BTC[0], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], CHR-PERP[0], CVC-PERP[0], DEFIBEAR[5798.898], HUM-PERP[0], LINK-0325[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], STORJ-PERP[0], USD[4.77] | | |
| 02219023 | | ALGO-PERP[0], APE-PERP[0], BNB[0.00035233], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.08], USDT[0], XRP-0930[0], XRP-PERP[0] | | |
| 02219030 | | FTXDXY-PERP[0], SPELL[1799.64], USD[1.57], USDT[0], XRP[.124543] | | |
| 02219034 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[-115.50], USDT[176.43762543], XRP-PERP[0] | | |
| 02219039 | | ETH[0], LUNC-PERP[0], MATIC[0], NFT (453966001878599567/FTX EU - we are here! #277145)[1], NFT (495235430441200455/FTX EU - we are here! #277134)[1], NFT (567242156398934536/FTX EU - we are here! #277137)[1], SOL[0], USD[0.00] | | |
| 02219040 | | ADA-PERP[0], ALGO-PERP[0], BOBA[46.70122885], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.21555866], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[900], OMG-PERP[0], POLIS[48.36348478], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-TLM[1148.7702], USD[0.00], VET-PERP[0] | | |
| 02219046 | | ATLAS[0], ATLAS-PERP[0], BTC[0], ETH[0], FTT[0], GRT-PERP[0], KIN-PERP[0], MANA-PERP[0], REEF[0], REEF-PERP[0], SAND-PERP[0], SOL[0], SPELL[0], SPELL-PERP[0], USD[0.04], USDT[0.00000001] | | |
| 02219050 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-MOVE-20211022[0], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0024335], LUNC-PERP[0], MANA-PERP[0], MATICBULL[4000], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SPELL-PERP[0], TRX[.000633], TRX-PERP[0], UNI-PERP[0], USD[-81.95], USDT[423.78019269], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02219056 | | 1INCH-2021123[0], 1INCH-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 02219060 | | FTT[1.3], USD[17.31580978] | | |
| 02219065 | | SOL[0], USD[-1.28], USDT[1.41433625] | | |
| 02219067 | | ATLAS[0], BNB[0.00023507], ENJ[0], LINA[0], USDT[0.00000449] | | |
| 02219068 | | BTC[.03360149], BTC-PERP[0.00300000], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], SOL-PERP[0], USD[1223.54], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02219069 | | LUA[321.95464499] | | |
| 02219071 | | USD[0.00], USDT[3.21427587] | | |
| 02219077 | | ATLAS[86621.43301370], AVAX[2.9994], DFL[0], DOT[3.89922], FTM[191.9616], IMX[92.08158], KIN[28317685.90508209], KIN-PERP[0], LRC[435.91280000], MAPS[1051.7896], POLIS[232.9534], SHIB[19998140], SOL[3.60000000], TRX[.000048], USD[0.33], USDT[0.00000001] | | |
| 02219078 | | SLP[4], USD[0.01] | | |
| 02219082 | | AKRO[4], BAO[1], DENT[1.00066683], KIN[3], RSR[2], TRU[1], TRX[5.000001], USD[0.00] | Yes | |
| 02219092 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.84], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0.88878789], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02219093 | | USD[167.29] | | |
| 02219097 | | BTC-0930[0], BTC-PERP[0], ETH[.00077252], ETH-PERP[0], ETHW[.00077252], SHIB-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 02219102 | Contingent | APE[.067], APE-PERP[0], LUNA2[0], LUNA2_LOCKED[7.84699562], USD[0.00], USDT[0] | | |
| 02219111 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], OMG-PERP[0], POLIS-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.61], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 02219113 | | BULL[0], DOGEBULL[5.44257845], ETHBULL[0], USD[22.70], XRP[0], XRPBULL[2129656.63886768] | | |
| 02219114 | | USDT[0] | | |
| 02219117 | | USD[951.04] | | |
| 02219123 | | USD[4.58], USDT[.000281] | | |
| 02219126 | | NFT (323124864610940807/Netherlands Ticket Stub #1266)[1], NFT (340730100260413778/Peripatetic Cat #Taiwan)[1], NFT (345859593026526035/Mexico Ticket Stub #1596)[1], NFT (350331972708552744/FTX EU - we are here! #133303)[1], NFT (362702964653409928/FTX AU - we are here! #1633)[1], NFT (367178589846005428/Austria Ticket Stub #822)[1], NFT (377203642125721384/Baku Ticket Stub #672)[1], NFT (381438628184124307/Hungary Ticket Stub #1776)[1], NFT (423432760541704195/FTX EU - we are here! #129016)[1], NFT (425699251508411899/Japan Ticket Stub #502)[1], NFT (446395476970579798/France Ticket Stub #1354)[1], NFT (446883049007639069/Belgium Ticket Stub #1057)[1], NFT (457891673960167828/The Hill by FTX #39341)[1], NFT (461717104326468269/FTX EU - we are here! #133485)[1], NFT (504633921567361924/FTX AU - we are here! #1635)[1], NFT (510598102468632997/Montreal Ticket Stub #862)[1], NFT (515000030673181663/FTX Crypto Cup 2022 Key #3875)[1], NFT (515380606730736906/Singapore Ticket Stub #881)[1], NFT (538677742266189426/FTX AU - we are here! #2414)[1], NFT (546722812687505581/Austin Ticket Stub #1511)[1], TRX[8.5592], USD[110.70], USDT[30.70847119] | Yes | |
| 02219127 | | 1INCH-PERP[0], BTC[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], USD[0.03] | | |
| 02219134 | | BTC[0], ETHW[1.2259406], EUR[0.18], KSHIB[150], SHIB-PERP[0], USD[4.55] | | |
| 02219137 | | SOL[.089882], TRX[.000003], USDT[.3031] | | |
| 02219140 | | AUD[0.00] | | |
| 02219142 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MOB[.497245], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02219150 | | 1INCH[12], BTC[0], BTC-PERP[0], CRV[10], ETH[.083], ETH-PERP[0], ETHW[.083], FTT[0.0644369], MATIC[11.39332662], TRX[300], USD[0.76], XRP[50] | | |
| 02219152 | Contingent | 1INCH[1958.79682714], ALGO[2739], ATLAS[7.35038], AVAX[.004685], AXS[99.08161507], BNB[.0005774], BTC[0.00004094], CRV[.999806], ETH[0.00090854], ETHW[0.00090854], FTM[44176.89480419], FTT[416.69661572], GMT[4206.057525], IMX[.0549425], LINK[1077.80531], LOOKS[9324.054045], LTC[9.745431], LUNA2[125.1241712], LUNA2_LOCKED[291.9563995], LUNC[27246051.72], NEAR[191.240388], RAMP[.497185], RNDR[.0396235], SAND[.95383], SHIB[18700000], SLP[7.33075], SOL[3.34], TRX[.000843], UNI[224.99008220], USD[0.00], USDT[-1.37363610] | | AXS[71.900359] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02219158 | | NFT (4045325389774336604/FTX Crypto Cup 2022 Key #12170)[1], SOL[.00318667], USD[0.01], USDT[0] | | |
| 02219168 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[.49333], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI[.2136225], USD[0.00], USDT[4.82425077], XMR-PERP[0] | | |
| 02219169 | | ETH[0.00000001], ETH-PERP[-0.06], FTT[.00000001], NFT (340050844834088279/FTX EU - we are here! #35632)[1], NFT (340580863762196143/FTX AU - we are here! #33584)[1], NFT (341851436248015188/FTX AU - we are here! #14802)[1], NFT (539368413098407193/FTX EU - we are here! #35319)[1], NFT (551596247031764494/FTX EU - we are here! #35423)[1], NFT (561432592767949751/FTX AU - we are here! #33629)[1], SOL[0], STG[2], USD[115.91], USDT[0.00589258] | | |
| 02219171 | | USDT[0.00000083] | | |
| 02219179 | Contingent | LUNA2[0], LUNA2_LOCKED[0.01153077], USD[0.01], USTC[.69953] | | |
| 02219180 | | BTC[0], USD[0.00] | | |
| 02219188 | | FLOW-PERP[0], OMG-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02219189 | | ADABULL[.1819636], ASDBULL[.66], ATLAS[159027.794], BEAR[829], DEFIBULL[21.0177956], DOGEBULL[21.3513156], ETHBULL[24.17986306], EUR[405.28], GME[32.46679520], LTCBULL[353.9292], POLIS[162.86958], SAND[16], SHIB[2996680], SOL[2.9994], UNISWAPBULL[.29767224], USD[285.54], USDT[30.24055797] | | GME[30.983802] |
| 02219191 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[2], BNB-PERP[0], BTC[0.00005032], BTC-PERP[0], CAKE-PERP[0], CEL[.011044412], CEL-PERP[0] DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], KIN[1], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], USD[-0.55], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 02219192 | Contingent | BAO[1], KIN[3], LTC[0], LUNA2[.09854027], LUNA2_LOCKED[219.5632606], LUNC[0], TRX[1.000003], UBXT[1], USD[0.00], USDT[0.32928604] | | |
| 02219193 | | CAKE-PERP[0], ICP-PERP[0], USD[0.07], USDT[0.00537210] | | |
| 02219194 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO[0], CRO-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SAND[0], SAND-PERP[0], SOL[0.00069620], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02219199 | | COMP[.00009838], USDT[1.83669733] | | |
| 02219201 | Contingent | APE[.06], ETH[0], LUNA2[0.05483432], LUNA2_LOCKED[0.12794676], LUNC[11940.29], SOL[0], USD[0.80], USDT[1.34147867] | | |
| 02219203 | | ATLAS-PERP[0], BTC-PERP[0], SHIB-PERP[0], TRX[.033312], USD[0.00], USDT[0.50832360] | | |
| 02219211 | | ATLAS[736.11634878], BAO[2], CRO[43.79705774], KIN[1], POLIS[11.23268018], USD[0.00] | | |
| 02219212 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.095896], ETH-PERP[0], EUR[0.00], GRT[.5572], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02219213 | | NFT (294842765101474762/The Hill by FTX #19304)[1], NFT (312114742170138154/FTX Crypto Cup 2022 Key #12773)[1], REEF[280], SOL[-0.00742034], TRX[.001557], USD[0.22], USDT[11102507], XRP[.7] | | |
| 02219214 | | ATOMBULL[186525.99479282], DOGE[0], DOGEBULL[0], MATICBULL[3187.75475988], SOL[0], TRXBULL[0], USD[0.00], USDT[0] | | |
| 02219215 | Contingent | BTC[0.00000979], ETH[0.00005539], ETH-PERP[0], ETHW[0.00096579], LUNA2[3.66290946], LUNA2_LOCKED[8.54678875], LUNC[796638.06371888], SHIB[.0000003], SOL[0.00815306], TRX[.010382], USD[0.00], USDT[2.73914773], USTC[0.62939101] | | |
| 02219216 | | BAO[1], BTC[.00649545], CRO[122.35367225], DENT[1], ETH[.02448333], ETHW[.02418215], KIN[4], MANA[94.61883404], SOL[2.59678995], TRX[2], USD[0.00], XRP[156.51328334] | Yes | |
| 02219217 | | USD[0.00] | | |
| 02219218 | | BAO[2], SHIB[6358989.12461381], USD[0.36] | Yes | |
| 02219221 | | EUR[0.00] | | |
| 02219222 | | NFT (308966490276510258/FTX EU - we are here! #238181)[1], NFT (446499035901239425/FTX EU - we are here! #238172)[1], NFT (458881085360381407/FTX EU - we are here! #238178)[1] | | |
| 02219223 | | TRX[.000001], USDT[3.57672114] | | |
| 02219226 | | AKRO[1], BAO[1], GBP[0.09], KIN[2], TSLA[.58685772], USD[0.00] | Yes | |
| 02219229 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.00091361], EUR[0.00], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX[0.04151292], LUNA2[0.10713589], LUNA2_LOCKED[0.24998375], LUNA2-PERP[0], LUNC[23329.066635], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], TRX-PERP[0], TULIP[0.07005963], UNI-PERP[0], USD[12.54], USDT[1.24270533], XRP-PERP[0] | | |
| 02219232 | | BCH[0], BNB[0], BTC[0], ETH[0], LTC[0], USD[0.01], USDT[1.23955715] | | |
| 02219236 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[.09432], AVAX-PERP[0], BNB-PERP[0], BTC[0.00104778], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.0006828], ETH-PERP[0], ETHW[.0006828], FTT-PERP[0], KNC-PERP[0], LINK[.0706], LINK-PERP[0], LRC-PERP[0], LTC[.003696], LTC-PERP[0], LUNA2[0.00014966], LUNA2_LOCKED[0.00034921], LUNC[32.59], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SHIB[96900], SHIB-PERP[0], SLP[8.936], SLP-PERP[0], SOL[.507874], SOL-PERP[0], SUSHI-PERP[0], USD[13776.59], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02219241 | | AKRO[1], BAO[3], BTC[.00000005], DENT[1], DOGE[.00594735], EUR[0.00], FIDA[1], KIN[2], RSR[1], TRX[2] | Yes | |
| 02219243 | Contingent | FTT[25.00157368], LUNA2[0.00007021], LUNA2_LOCKED[0.00016384], LUNC[15.29], LUNC-PERP[0], MATIC[218], NFT (566626078216629337/FTX Crypto Cup 2022 Key #3853)[1], SAND[8], TRX[15852.209959], USD[0.00], USDT[27.14674729], XPLA[320] | | |
| 02219244 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02219245 | | ADA-PERP[0], BNB-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TONCOIN[0], TRX[.000001], USD[0.02], USDT[0.00000015], USTC[0], USTC-PERP[0] | | |
| 02219254 | | SOL[0] | | |
| 02219258 | | ALGO[.952742], NFT (329233796371044353/FTX EU - we are here! #184383)[1], NFT (356394752355708786/FTX EU - we are here! #184342)[1], NFT (425915482188602738/FTX EU - we are here! #184269)[1], USD[0.10], USDT[0.40076037] | | |
| 02219261 | | ETH[.00000491], ETHW[0.00000491], KIN[1], SGD[779.69] | Yes | |
| 02219265 | Contingent, Disputed | USD[54.79] | | |
| 02219268 | | TRX[16], USD[0.77] | | |
| 02219270 | | BTC[.00000007] | Yes | |
| 02219271 | | AVAX[3.21420064], BAO[7], BEAR[6137.22842764], BEARSHIT[1339285.71428571], CHR[55.93295714], EUR[0.00], GMT[10.95827107], KIN[1], SOS[29426667.37777323], STEP[119.91074665], SUSHI[8.22678376], XRPBULL[302245.25043177] | Yes | |
| 02219274 | | USDT[2.65] | | |
| 02219275 | | USD[0.04], USDT[0.00000001] | | |
| 02219276 | | NEAR-PERP[0], ONE-PERP[0], USD[7.73], USDT[11.35933587], XRP[.99630583] | | |
| 02219278 | | DENT[0], SHIB[0], TRX[.000001], USDT[0] | | |
| 02219280 | | BOBA[1.5], DOGE[26], OMG[1.5], USD[0.29], USDT[0.18825969] | | |
| 02219284 | | ATLAS[6.818], POLIS[.0595], TRX[.000001], USD[0.00] | | |
| 02219286 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.02960247], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX[.095649], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[1.76], USDT[398.46512134] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02219287 | | BTC-PERP[0], USD[-0.02], USDT[42.45993706] | | |
| 02219288 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-MOVE-20211011[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.65], USDT[0.05477138], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02219290 | | FTT[0.00000001], USD[0.00], USDT[0] | | |
| 02219291 | | USD[25.00] | | |
| 02219298 | | BTC[0], DOGE-20211231[0], FLOW-PERP[0], STARS[0], USD[0.00], USDT[1.06202390] | | |
| 02219304 | | BTC[0.25197114], DAI[0], ETH[2.85435785], ETHW[2.08535785], MATIC[850.628], USD[0.84] | | |
| 02219306 | Contingent | ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], HT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0030242], RUNE-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0.00000001], YFI-PERP[0] | | |
| 02219314 | | BTC[.0048886] | | |
| 02219315 | | FTT[0.01484884], NFT (343938619459269832/FTX EU – we are here! #155201)[1], NFT (383774811929636639/FTX EU – we are here! #159313)[1], NFT (501027773514180407/FTX EU – we are here! #50204)[1], USD[0.01], USDT[0] | | |
| 02219316 | | NFT (303223970907619894/The Hill by FTX #15685)[1] | | |
| 02219320 | | ATLAS[11297.74], USD[1.11] | | |
| 02219329 | | BTC-PERP[0], HBAR-PERP[0], ICP-PERP[0], RUNE-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.01], USDT[3.15352143] | | |
| 02219330 | | USD[0.00] | | |
| 02219332 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.07987141], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02219336 | | BNB[.09], BTC[0.06998998], DOGE[65], DOT[.399924], ETH[.89735161], ETHW[.366424], EUR[105.81], FTT[.2], SOL[.08], USD[0.50], USDT[10.05866476] | | USDT[9.99] |
| 02219343 | | BTC[0.00001052], FTT[0.00714271], USD[0.00], USDT[0] | | |
| 02219344 | | ATLAS[6.164], TRYB-PERP[0], USD[854.61] | | |
| 02219353 | | SGD[0.00], SHIB[471854533], USD[3.82], USDT[0.00000001] | | |
| 02219356 | | BNB[0], ETH[0], MATIC[0], NFT (319468859299069044/FTX EU – we are here! #146032)[1], NFT (364089349949334151/FTX EU – we are here! #146558)[1], NFT (553442798630535113/FTX EU – we are here! #146309)[1], SOL[0], USD[0.00], USDT[0] | | |
| 02219366 | Contingent, Disputed | SOL[0], USDT[0.68543090] | | |
| 02219368 | | BAO[606857.35688621], DENT[11755.34459246], EUR[0.01], KIN[1472996.28171297], SHIB[4106397.6406302], SPELL[7247.96940071], SUN[5527.86098102], USD[0.00] | Yes | |
| 02219371 | Contingent | SRM[12.70832931], SRM_LOCKED[79.50833022], USD[0.01] | | |
| 02219373 | | NFT (294767488904232641/FTX EU – we are here! #7065)[1], TRX[.000001], USD[7.32] | Yes | |
| 02219374 | | BTC[0], USD[9.29], USDT[54.94155335] | | |
| 02219375 | | SHIB-PERP[0], USD[0.55], USDT[0.00576600] | | |
| 02219376 | | USD[0.99] | | |
| 02219377 | Contingent | BEAR[1646427.91], DOGE[.0025], ETH[.031], ETHW[.031], IMX[186.966883], LRC[2124.57364], LUNA2[1.86967551], LUNA2_LOCKED[4.36257620], LUNC[61010.9740846], USD[117.80], USTC[225] | | |
| 02219384 | | TRX[.0000066], USD[0.00], USDT[0] | | |
| 02219388 | | BTC-PERP[0], LTC[.00705778], USD[623.39] | | |
| 02219398 | | CQT[.94984], ETHW-PERP[0], USD[0.00] | | |
| 02219402 | | USD[25.00] | | |
| 02219408 | | APE-PERP[0], AVAX[.00175371], AVAX-PERP[0], BAO[1], BTC[0.00009083], BTC-PERP[0], CHR-PERP[0], DENT[1], ETH[0.00014988], ETH-PERP[0], EUR[0.00], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0.00032590], SOL-PERP[0], TRX[1.000006], USD[0.03], USDT[1.88192649], WAVES-PERP[0] | Yes | |
| 02219409 | | ETH[.06485073], ETH-PERP[0], ETHW[.06485073], EUR[3.88], USD[0.12] | | |
| 02219414 | | BTC[.00000004], FTT[.45151157], NFT (353514451165158559/Crypto cat NFT #31)[1], NFT (563003021634844287/Bricks Bird #7)[1], TONCOIN[0], USD[0.00] | Yes | |
| 02219416 | | ALGO[0], AVAX[0], BNB[0], ETH[0], FTT[0], GST[0], MATIC[0], SOL[0], TRX[0], USDT[0] | Yes | |
| 02219417 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LRC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI[0], USD[0.00] | | |
| 02219423 | | ATLAS[449.9145], USD[0.49] | | |
| 02219424 | | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], BNB[.00003418], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[335.00], GMT-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[-130.24], USDT[0.00704902] | | |
| 02219430 | | SHIB[96240], SHIB-PERP[0], USD[0.34] | | |
| 02219432 | | BNB[0], ETH[0], TOMO[0], TRX[0] | | |
| 02219433 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.17524135], LUNA2_LOCKED[7.40889649], LUNA2-PERP[0], LUNC[691415.49], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[748.71], USDT[1.96682012], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02219436 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02219438 | | CAD[0.00], ETH[0], SOL[.00000001], USD[0.00] | | |
| 02219439 | | BNB[0] | | |
| 02219440 | | USDT[0.81372374] | | |
| 02219452 | | POLIS[22.4], USD[0.57], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02219455 | | BTC[0], USD[0.00], USDT[0] | | |
| 02219456 | | BTC[0], BTC-PERP[0], ETH[0], ETHBULL[0.00096268], ETHW[0], SOL-PERP[0], TRX[0.000067], USD[0.00], USDT[-0.00000179] | | |
| 02219457 | | APE-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02219460 | | EUR[0.00], LTC[.41179389], USDT[0.00000203] | | |
| 02219472 | | FTT[1.99962], RUNE[12.94], SOL[1.51971986], TRX[.000001], USDT[.018295] | | |
| 02219475 | Contingent | AVAX[0], BTC[0.00358719], CRV[4.68356546], ETH[0.01340503], ETHW[0.01324075], FTM[0], LUNA2[0.00037349], LUNA2_LOCKED[0.00087149], LUNC[81.32999099], MATIC[0], SAND[8.32638123], SOL[0.20815863], USD[0] | Yes | |
| 02219478 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.53817047], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02219480 | Contingent | SRM[12.70658552], SRM_LOCKED[79.4974233] | | |
| 02219485 | | BTC-PERP[0], FTT[.00150703], USD[0.00] | | |
| 02219488 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02219489 | | DOGE[.78216439], LINA-PERP[0], STEP-PERP[0], USD[1.75] | | |
| 02219495 | | BTC[0], EUR[0.00], FTT[26.85498416], USD[0.00], USDT[0] | | |
| 02219496 | | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], FTM[0], FTT[0.01410990], FTT-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[0.28], VET-PERP[0], XRP-PERP[0] | | |
| 02219500 | Contingent, Disputed | NFT (395327886227860338/FTX EU - we are here! #248903)[1], SLND[.07404676], USD[0.00], USDT[0] | | |
| 02219501 | | BNB[0], BTC[0], ETH[0], FTT[0], FTT-PERP[0], MATIC[0], SAND[0], SOL[0], USD[0.40], USDT[0.00000001] | | |
| 02219502 | | USDT[1.39633643] | | |
| 02219503 | Contingent | 1INCH[7.9404], AGLD[146.5898854], ALCX[.0008314], ALPHA[323.965654], ASD[173.87058], ATOM[4.49928], AVAX[11.04739314], BADGER[9.678064], BCH[.1619676], BICO[6.9986], BTC[6198508166], BTC[0.02069576], CEL[.04616], COMP[1.85400183], CRV[.9976], DENT[1899.62], DOGE[580.41], DOT[.0992], ETH[0.05794520], ETH-0930[0], ETHW[.0139608], FIDA[51.9886], FTM[110.877018], FTT[4.8996206], GAL[.0962], GRT[514.763264], JOE[273.85849], LOOKS[81.3882], LTC.89889], LUNA2[0.09243928], LUNA2_LOCKED[0.21569167], LUNC[20128.85], MANA[.99], MATIC[9.984], MOB[.4984], MTL[21.354], NEXO[41], PERP[77.110936], PROM[2.789188], PUNDIX[.09172], RAY[153.946424], REN[124.885084], RSR[829.834], RUNE[4.48412], SAND[31.975], SKL[263.8046], SOL[20.30155613], SPELL[98.5], SRM[38.999006], STMX[3559.512], SXP[38.9797714], TLM[1395.9456], USD[827.60], USDT[0.00000001], WRX[93.980036] | | |
| 02219505 | | BTC[.058811], ETH[.17753129], ETHW[0.17728828], SOL[.0000245], TRX[.000006] | Yes | |
| 02219506 | | TRX[0.75316398], USDT[0.00003832] | | |
| 02219509 | | DOT-20211231[0], FIL-20211231[0], LINK-20211231[0], OKB-20211231[0], OMG-PERP[0], THETA-20211231[0], TRX[.000005], TRX-20211231[0], UNI-20211231[0], USD[17.51], USDT[2.86459870], XRP-20211231[0] | | |
| 02219510 | | USDT[0.00000083] | | |
| 02219512 | | ATLAS-PERP[0], BAO-PERP[0], CUSDT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], GRT-20211231[0], HOLY[0], HOT-PERP[0], KIN-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], USD[0.05] | | |
| 02219514 | | USD[0.00] | Yes | |
| 02219515 | | USD[25.00] | | |
| 02219516 | | ATLAS[5892.70385874], LINA[15026.994], TRX[.000001], USD[0.68], USDT[0.00000001] | | |
| 02219517 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02219522 | | BOBA[13.1], CQT[92], ETH[.00092586], ETHW[0.00092586], IMX[11.5], USD[0.47], USDT[0.00340005] | | |
| 02219524 | | BTC-PERP[0], USD[0.00] | | |
| 02219528 | | POLIS[47.590956], USD[0.01], USDT[0.91002721] | | |
| 02219532 | Contingent | ATLAS[2049.6124], LUNA2[0.00802862], LUNA2_LOCKED[0.01873345], LUNC[1748.2500297], SHIB[2097568], TRX[.000001], USD[0.00], USDT[0.00361400] | | |
| 02219533 | | ATLAS[549.42819858], BAO[4], KIN[2], USD[0.09], USDT[0.00015526] | Yes | |
| 02219536 | | BTC[0.00002283], SOL[0], TRX[.130001], USDT[0.00359133] | | |
| 02219544 | | DFL[4460], LRC[1534.685], USD[598.86], USDT[0] | | |
| 02219546 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CVX-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], INJ-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1421.52] | | |
| 02219551 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-0930[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], NFT (298510210355024528/Magic Eden Plus)[1], OKB-PERP[0], RNDR-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[0.06], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02219552 | | ATLAS[1139.7834], TRX[.000001], USD[0.14], USDT[0] | | |
| 02219554 | | EUR[0.00], TRX[.000777], USDT[0.00000001] | | |
| 02219558 | | FTT[0], USD[0.00], USDT[0] | | |
| 02219562 | | BOBA-PERP[0], NFT (320223861483869187/FTX EU - we are here! #105407)[1], NFT (448519517744536146/FTX EU - we are here! #100777)[1], NFT (505972951326603113/FTX EU - we are here! #100091)[1], USD[0.46] | | |
| 02219564 | | SOL[0] | | |
| 02219566 | | TRX[.000806], USDT[3.5] | | |
| 02219569 | | SRM[.025641], USD[0.01], USDT[1.39600597] | | |
| 02219574 | | BNB[.00000001], DOT[1], SOL[0], TRX[.288228], USD[2.37] | | |
| 02219575 | Contingent | SRM[12.70832931], SRM_LOCKED[79.50833022], USD[0.00] | | |
| 02219581 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.63], BNB-PERP[0], BTC[0.01370116], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV[154], CRV-PERP[0], DOT-PERP[0], ETH[0.25491418], ETH-PERP[0], ETHW[0.00914418], FTM[.99924], FTM-PERP[0], GALA-PERP[0], LINK[18.1], LINK-PERP[0], LTC[4.30885823], LTC-PERP[0], LUNA2[0.01481584], LUNA2_LOCKED[0.03457030], LUNC[.0477276], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[54.916], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[.99031], REN[200001], REN-PERP[0], RUNE[.093844], SAND-PERP[0], SOL[.0274502], SOL-PERP[0], STX-PERP[0], TRX[2367], UNI[12.8], USD[11899.48], USDT[5238.64236119], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02219587 | | GBP[0.00] | | |
| 02219588 | | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], HBAR-PERP[0], KIN[557.45249971], SHIB[0], SHIB-PERP[0], SOL[0], STORJ[0], TLM[0], USD[0.00] | | |
| 02219591 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00191154], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02219594 | | BTC[0], CRO[2189.802267], ETH[0.42545122], ETHW[0.42545122], FTT[25.09976041], IMX[29.39673789], MANA[265.9915222], MATIC[240], SAND[140], SHIB[8898563.41], SHIB-PERP[0], TRX[.0000001], USD[0.01], USDT[0] | | |
| 02219600 | | ATOM-PERP[0], AVAX-PERP[0], AXS[1.62607187], BTC[.01889925], ETH[.21079446], ETHW[.21079446], FTT[7.85806426], KIN-PERP[0], LINK[14.72827532], LUNC-PERP[0], SOL[5.12014902], SUSHI-PERP[1.5], USD[275.02] | | |
| 02219602 | | ETHW[.171], EUR[0.00], USD[0.01], USDT[3.12204967] | | |
| 02219603 | | MANA[0], TRX[.004662], TRY[0.00], USDT[0] | Yes | |
| 02219606 | | ETH[.00008584], ETHW[.00008584], USD[0.00], USDT[0] | | |
| 02219607 | | ASD[104.5704182], AUDIO[62.93670206], BADGER[1.71223044], BAL[4.59065066], EUR[0.00], KIN[3], RSR[1], TRX[1], WRX[44.3030333] | Yes | |
| 02219608 | | ATLAS[7529.6865], USD[0.53] | | |
| 02219613 | | AGLD[140.3916774], ALCX[0.00079337], ALPHA[0], BADGER[5.8482607], BCH[0], BICO[15.96358], BNT[22.19375762], BTC[0], COMP[0], DENT[8197.3324], ETH[0], ETH-0930[0], EUR[1280.50], FTT[1.30000000], JOE[143.91342], LINA[2169.52], MOB[0.49824740], MTL[19.2962752], PERP[41.6503192], PROM[3.33800612], RAY[0], REN[119.895488], RSR[0], RUNE[3.90188924], SKL[245.834874], SRM[38.99903], STMX[3349.02708], SXP[38.5818398], USD[2.11], USDT[0] | | |
| 02219614 | | FTT[.09525], GENE[.0001405], GOG[.77599], NFT (291092031505497162/FTX Crypto Cup 2022 Key #11445)[1], NFT (309701179555747125/FTX EU - we are here! #253283)[1], NFT (465778013512668455/FTX EU - we are here! #253294)[1], NFT (491471239402744631/The Hill by FTX #26924)[1], NFT (520713810849804319/FTX EU - we are here! #253275)[1], UMEE[30174.415007], USD[588.30], USDT[0] | | |
| 02219615 | Contingent | 1INCH[17.41763867], BNB[0.12843128], BTC[0.00284097], CRO[9.9981], ETH[0.04884015], ETHW[0.04884186], FTT[1.20521178], LUNA2[0.00013665], LUNA2_LOCKED[0.00031885], LUNC[13.69552813], SOL[.21526856], USD[1940.46], USDT[0.00000001], XRP[1.9962] | | 1INCH[17.231726], USD[1940.02] |
| 02219618 | | FTT[0.02780783], USDT[0] | | |
| 02219623 | | BTC[0.00000001], ETH[0], TRX[.544064], USD[0.00], USDT[0] | | |
| 02219627 | | BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], IOTA-PERP[0], LTC[0], LTC-PERP[0], PUNDIX-PERP[0], USD[0.39], USDT[0.00000001] | | |
| 02219632 | | ATLAS[14675.87101762], POLIS[65.10444762], PORT[528.93573596], TRX[.000001], USDT[0] | | |
| 02219634 | Contingent | ATLAS[1.2445892], FTT[14.797188], LUNA2[3.21007233], LUNA2_LOCKED[7.49016878], LUNC[600000.00943], POLIS[20.696067], ROOK[2.499525], TRX[.000001], USD[27.64], USDT[0] | | |
| 02219637 | | USDT[0.02023451] | | |
| 02219638 | | ATOM[.00000001], AVAX[0], BNB[0], MATIC[0], NEAR[0] | | |
| 02219639 | | ALEPH[1000], CRO[1000], EUR[0.00], FTT[25], RAY[115.23019712], USD[0.00] | | |
| 02219645 | | POLIS[2.46] | | |
| 02219648 | | NFT (310551632862692940/FTX EU - we are here! #191961)[1], NFT (537531133574372252/FTX EU - we are here! #192285)[1], NFT (564598315990241976/FTX EU - we are here! #192159)[1], USD[0.00] | | |
| 02219651 | | BNB[-0.00012769], NFT (499702268900019395/FTX AU - we are here! #32591)[1], TRX[60.000806], USDT[.064421] | | |
| 02219657 | | BTC[5.01904081], BTC-PERP[0], EUR[0.00], FTT[0.00023049], USD[518.13], USDT[0.28251208] | | |
| 02219658 | Contingent | AVAX[10.50070009], BAT[283.71185491], CHR[778.18061], DOGE[3048.11418673], ETH[0], ETHW[1.00671468], LUNA2[0.00032140], LUNA2_LOCKED[0.00074994], LUNC[69.9867], MANA[195.77939626], MATIC[0], OMG[99.62518834], SAND[97.20184045], SHIB[19930857.23096616], SOL[0], SRM[96.093372], TRX[2371.40221681], USDT[0] | | |
| 02219661 | | BNB[.00006286], BTC[0.00001276], NFT (305122529468660068/FTX EU - we are here! #37457)[1], NFT (510383068393049489/FTX EU - we are here! #37548)[1], NFT (576439690160566211/FTX EU - we are here! #37065)[1], SOL[0], TRX[.195869], USD[0.21], USDT[0.03137229] | | |
| 02219662 | | SGD[13.44], TRX[.000001], USD[0.00], USDT[0] | | |
| 02219665 | | BNB[0], BTC[0], CEL[0], CHR-PERP[0], CREAM[2.1627172], ETH[0], FTM[47.89218], FTT[0.06014178], LTC[0], RUNE[9.987256], SOL[0], TONCOIN[41.630556], USD[380.45], USDT[0] | | |
| 02219666 | | AAVE[5.28844898], AUD[0.00], BTC[.05119025], ETH[.10544672], ETHW[.10544672], FTM[314.81469769], MKR[.60633704], SOL[20.55245739] | | |
| 02219670 | | BTC[.00000632] | Yes | |
| 02219681 | Contingent | BNB[0.34752449], CITY[0], CRO[0], GALA[0], HNT[0], LTC[0], LUNA2[3.57604712], LUNA2_LOCKED[8.34410995], MATIC[0], SHIB[0], USD[9.98], USDT[132.46385273], WRX[0] | | |
| 02219683 | | ADA-PERP[25], ETH[0.00000001], LRC[244.16264396], SGD[0.00], SHIB[0], USD[-9.18] | | |
| 02219690 | Contingent | ANC[.6162], APE-PERP[0], APT-PERP[0], BOBA[.09862], DOT[.09566], ETC-PERP[0], ETHW-PERP[0], FTT[1.099], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.05338683], GMT[.9552], LOOKS[.592976], LOOKS-PERP[0], LUNA2[0.00610931], LUNA2_LOCKED[0.01425506], LUNC[.004844], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (362864309698596699/FTX x VBS Diamond #358)[1], NFT (378031702402510947/The Hill by FTX #29328)[1], NFT (397345263601687846/FTX EU - we are here! #136401)[1], NFT (405351803513333788/FTX Crypto Cup 2022 Key #14382)[1], NFT (471794778021104819/FTX EU - we are here! #136600)[1], NFT (482047027199329629/FTX EU - we are here! #136129)[1], OP-PERP[0], SAND[0], USDT[0.00292072], TRX[.00001699], USDT-1.33], USDT[0.00000001], USTC[.86648] | | |
| 02219692 | | ATLAS[370], USD[0.00] | | |
| 02219694 | | ALGO-PERP[0], BCH-PERP[0], BNB[0], ETH-PERP[0], FTT[0], LTC[0], MATIC[0], PAXGBULL[0], PAXG-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.05], USDT[0.00000001] | | |
| 02219696 | | USDT[0] | | |
| 02219699 | | NFT (423311104834540825/FTX EU - we are here! #113009)[1], NFT (500948495899493782/FTX EU - we are here! #113617)[1], NFT (574947062401970456/FTX EU - we are here! #113184)[1] | | |
| 02219700 | | USD[0.29] | | |
| 02219702 | | ATOM-PERP[0], AUD[0.00], BTC-PERP[0], DOT-0325[0], DOT-PERP[0], LINK-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], USD[0.08], USDT[3.64486158], WAVES-PERP[0], YFI-PERP[0] | | |
| 02219705 | | BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH[0], EUR[0.00], HNT[3.6], SHIB[2000000], USD[0.00], USDT[0.00001661] | | |
| 02219706 | | CHZ[304.21572107], DENT[79353.74311606], EUR[0.00], LINK[5.40906255], RUNE[12.51715855], USD[64.03], USDT[0.00000016], XRP[90.7320091] | | |
| 02219708 | | BTC-PERP[0], ETH-PERP[0], USD[362.66] | | |
| 02219712 | | APT-PERP[0], TRX[.000019], USD[0.00], USDT[0] | | |
| 02219713 | | FTT[.1], USD[1.57] | | |
| 02219714 | | EUR[0.00], FTT[1.8], USDT[0] | | |
| 02219715 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], EUR[12.86], SHIB-PERP[0], TRX-PERP[0], USD[77.39], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02219716 | | EUR[0.00], GBP[0.00] | | |
| 02219719 | | USD[0.00] | | |
| 02219721 | Contingent, Disputed | ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[.0025578], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], GBP[0.11], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1.14], USDT[0.00000002], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02219724 | | USD[0.01], USDT[0] | | |
| 02219726 | Contingent, Disputed | SOL[0] | | |
| 02219729 | | BAO[1], BTC[0.00000001], DENT[2], GBP[17.76], JET[.00217022], SHIB[0], USD[0.00] | Yes | |
| 02219731 | | APE-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 02219732 | | ATLAS[2250], ICP-PERP[0], POLIS[40], SHIB-PERP[0], USD[0.14], USDT[0.00600775], XRP-PERP[0] | | |
| 02219742 | | BTC[0.02239575], ETH[0.04998254], ETHW[0.04973084], EUR[0.00], USD[1.11], USDT[2.217052] | | ETH[.049106] |
| 02219743 | | USDT[0.00000155] | | |
| 02219744 | | ENJ[143555.4674], LINK[0.03476545], USD[0.01] | | |
| 02219745 | | FTT[259.54808], PRISM[8.226], TRX[.575935], USD[0.39], USDT[1.24973417] | | |
| 02219746 | | NFT (327158126885708433/The Hill by FTX #19628)[1], NFT (566065749419772628/FTX Crypto Cup 2022 Key #12229)[1] | | |
| 02219747 | | SOL[5.38556333] | | |
| 02219748 | | SOL[0] | | |
| 02219749 | Contingent | LUNA2[0.00000417], LUNA2_LOCKED[0.00000975], LUNC[.91], USDT[0.00000798] | | |
| 02219751 | | TRX[78.50158] | | |
| 02219752 | | ETH[.00000001], USDT[0] | | |
| 02219756 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02219757 | | ATLAS[830.26603503], IMX[61.22276454], RUNE[0], USD[0.14] | | |
| 02219761 | | ETH[0], TRX[.026211], USD[2.21], USDT[0.00624660] | | |
| 02219766 | | BSVBULL[100000], EOSBULL[100000], ETHBEAR[10000000], USDT[0], XRPBEAR[14997150], XRPBULL[10000], XTZBEAR[2500000] | | |
| 02219767 | | BRZ[79.88034583], USD[0.00] | | |
| 02219768 | | BNB[.00000001], BTC[0.00009088], USD[0.00], USDT[0.00000011] | | |
| 02219769 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], COMP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.23970445], LUNA2_LOCKED[0.55931039], LUNC[52196.15], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[0.00], USD[0.00001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02219771 | | SOL[.00476568], TRX[.000001], USDT[1.49700342] | | |
| 02219784 | | ADA-PERP[0], ALGO-PERP[0], AMC[4.5], BNB[0], BRZ[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], ETHW[2.91534272], ETHW-PERP[0], FTM-PERP[0], FTT[0.00000208], LINK-PERP[0], LUNC-PERP[0], PAXG[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000106], TRX-PERP[0], USD[23.63], USDT[0.00000002], USDT-PERP[-23], USTC[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02219787 | | BNB[0], ETH[0], LUNC-PERP[0], USD[0.00], USDT[0.00001035] | | |
| 02219788 | | AKRO[1], DENT[1], FTT[.00380318], GBP[0.14] | Yes | |
| 02219789 | | ADA-PERP[0], BTC[0.07561872], BTC-PERP[0], CRO-PERP[0], ETH[.292], ETH-PERP[0], ETHW[.292], EUR[200.00], FTT[2.2], FTT-PERP[0], SOL[1], SOL-PERP[0], USD[916.25] | | |
| 02219792 | | ETH[1.81], ETHW[1.81], EUR[0.72] | | |
| 02219794 | | C98[152], USD[0.29] | | |
| 02219796 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00000181], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], OP-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[8912.74319495], SPELL-PERP[0], TRX[.000016], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 02219800 | | SOL[.06], USDT[1.22743309] | | |
| 02219802 | | 1INCH-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], CHR-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.099696], LINA-PERP[0], MATIC-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-52.90], USDT[101.64144901], VET-PERP[0] | | |
| 02219804 | | ATLAS[72839.856], AVAX[22.9292042], HNT[41.1060719], SOL[0.00925385], TRX[.000062], USD[0.08], USDT[2.10613760] | | |
| 02219806 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE[.4020385], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], IOTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[8.62], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02219807 | | USD[25.00] | | |
| 02219815 | Contingent | ALICE[105.47082044], ATLAS[179363.85205746], AUDIO[.61986866], AURY[.45603939], AVAX[.00044832], BAO[7], BNB[10.901959], BTC[.17638829], CHR[5379.9138704], CHZ[9.27745769], CQT[.81], DYDX[.04465024], ENJ[1051.61182332], ETH[1.66527583], ETHW[1.66481991], FTM[2.18735112], FTT[232.2039918], GRT[1.80998605], KIN[5], LRC[60.61713937], LUNA2[0.00255438], LUNA2_LOCKED[0.00596023], LUNC[356.22261812], MANA[2216.5385126], MNGO[7.05788154], RAY[5821.05897063], RNDR[38.24856566], RUNE[.00248038], SAND[.58259345], SNX[.00049342], SOL[5.5461554], SRM[.79249921], STMX[6.2], SUSHI[106.92461876], USD[0.00], XRP[115.37944828] | Yes | |
| 02219816 | | EUR[0.58], USD[0.00] | | |
| 02219820 | | FTT[.0127251], USDT[0] | | |
| 02219821 | Contingent | SRM[4.91471266], SRM_LOCKED[.0941439] | | |
| 02219822 | | BNB[0], ETH[0], NFT (329929890026911407/FTX EU - we are here! #583)[1], NFT (342521290871537645/FTX EU - we are here! #636)[1], NFT (505733140494685857/FTX EU - we are here! #521)[1], TRX[0], USDT[0] | | |
| 02219823 | | BTC[.00000005], USD[0.01] | Yes | |
| 02219825 | | 1INCH-0930[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[.73463612], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.95611], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.0085], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[619.43807489], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02219826 | | BNB[.01127556], ETH[.37047527], NEAR[.01609932], SOL[.00989501], TRX[1.982135], USD[300], USDT[20.65795421] | | |
| 02219829 | | BNB[.00000001], BTC[0.90000000], DOGE[.94541603], SOL[3.76], USD[1691.92] | | |
| 02219840 | | ALGO[0], AVAX[0], BNB[0], ETH[0], FTM[0], FTT[0.00000664], MATIC[0.30000000], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02219844 | | APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CAD[1.00], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEO-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[-0.56], USDT[0.00282600], XAUT-PERP[0] | | |
| 02219845 | | USD[10.70], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02219846 | | BTC-PERP[0], ETH-PERP[0], USD[11.29] | | |
| 02219848 | | FTT[.04225], SOL[0], USD[1.03], USDT[0.00000001] | | |
| 02219853 | | BOBA[37.94153583] | Yes | |
| 02219854 | | ATLAS[0], SOL[0], TRX[.000001], USD[0.83], USDT[.73162984] | | |
| 02219856 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO[413.90136770], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT[0.02860053], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.68348861], LUNA2_LOCKED[8.59480675], LUNC[318031.71453250], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[24.46477394], SRM_LOCKED[.3961938], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[2.22], USDT[0.00049465], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02219858 | | ATLAS[2210], RAY[23], USD[7.98] | | |
| 02219859 | | USD[0.00], USDT[0.00000001] | | |
| 02219860 | Contingent | LUNA2[0.03725101], LUNA2_LOCKED[0.08691903], LUNC[.12], TRX[8], USD[0.25] | | |
| 02219864 | | ETCBULL[1.00040222], HTBULL[3.78504585], LINKBULL[3.75795885], MATICBULL[12.84386824], TRXBULL[14.50622422], USDT[0.00000002], XLMBULL[1.16092173] | | |
| 02219865 | Contingent | BTC[0.12476306], LUNA2[0.03443629], LUNA2_LOCKED[0.08035134], LUNC[7498.575], SGD[0.00], USD[0.07] | | BTC[.123242] |
| 02219868 | | DOGE[999.81], ETH[.299962], ETH-PERP[0], ETHW[.299962], FTT[4.99905], MATIC[99.98157], MATIC-PERP[200], SHIB[4999050], SOL[9.98], SUSHI[9.9981], SUSHI-PERP[0], USD[74.01], USDT[0.00000001], XRP[1006.75] | | |
| 02219872 | | USD[0.30] | | |
| 02219874 | | ATLAS[1259.9126], ETH[.00000001], ETHW[1.55748454], USD[4.73], USDT[0] | | |
| 02219876 | Contingent | ATLAS[2950], FIDA[1.3], FIDA-PERP[0], FTT[11.7], SRM[150.48622382], SRM_LOCKED[2.49675514], USD[0.01], USDT[1.20486018] | | |
| 02219877 | | CONV-PERP[0], FTT[0.04000723], USD[0.04], XRP[0] | | |
| 02219885 | | USD[0.69], USDT[0] | | |
| 02219887 | | BTC[0.11558016], CRO[310.06271111], DOGE[491.61075683], EUR[5640.20], FTT[125.36024767], SHIB[9597976.59697915], TRX[1], XRP[0] | Yes | |
| 02219891 | | USD[0.00] | | |
| 02219896 | | 1INCH[1.12142103], BNB[0], BTC[0], ETH[0], FTT[0], NFT (328944148144919622/FTX EU - we are here! #210367)[1], NFT (341540191946435330/FTX AU - we are here! #60859)[1], SOL[0], SUSHI[0], USD[1.66], USDT[1.53616044] | | 1INCH[1.109449], USD[1.67], USDT[1.517894] |
| 02219905 | | FTT[.19998], USDT[3.15223662] | | |
| 02219906 | | AXS[.42910342], UBXT[1], USD[0.00] | Yes | |
| 02219908 | | USD[0.00], USDT[24.91258879] | | |
| 02219909 | Contingent | BNB-1230[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTT[3.99924], LUNA2[8.83489437], LUNA2_LOCKED[20.61475353], LUNC[1923816.85], MANA[75], SPY-1230[0], USD[0.00], USDT[1722.48084863] | | |
| 02219913 | | BCH[.0001], BTC[0.11039807], DFL[1190], DYDX[99.5], FTT[39.3949], SOL[37.44991487], TRX[.761995], USD[3.79], XRP[.701512] | | |
| 02219915 | | BTC[.0337], ETH[.417], ETHW[.417], FTT[8.1], SOL[3.77], SPELL[38700], USD[0.11] | | |
| 02219917 | | BNB[0], EUR[0.47], SOL[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 02219918 | | NFT (408905305353786275/FTX EU - we are here! #93542)[1], NFT (413114670410894214/FTX EU - we are here! #93428)[1], NFT (537797190280745888/FTX EU - we are here! #93312)[1], TRX[.000001], USDT[0.00000076] | | |
| 02219920 | | USD[0.37] | | |
| 02219924 | | AAVE-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DODO-PERP[0], FTM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.13] | | |
| 02219927 | | USDT[19] | | |
| 02219929 | | USD[1.52] | Yes | |
| 02219930 | | BNB[0.00737045], CRO-PERP[0], DASH-PERP[0], ETH-PERP[0], ETHW-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[-85.56], USDT[93.82452346] | | |
| 02219933 | | SOL[.029994], USD[0.27] | | |
| 02219939 | | USD[500.00], USDT[1.568] | | |
| 02219940 | | AKRO[1], BAO[2], BNB[0], KIN[1], SOL[0], UBXT[1] | Yes | |
| 02219942 | | ETH[.001], ETHW[.001], HMT[.4196], TRX[.000001], USD[1.33] | | |
| 02219946 | | AKRO[3], AMPL[0], BAO[23], BTC[0.05418247], DENT[5], ETH[.00000001], KIN[22], MATH[2], RSR[1], TOMO[1.0002739], TRX[3.00090900], UBXT[4], USD[2436.82], USDT[3966.32584980] | Yes | |
| 02219948 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE[.164776], DOGE-PERP[0], ETC-PERP[0], ETH[.00011793], ETH-PERP[0], ETHW[0.00011792], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[-0.10], VET-PERP[0], XRP-PERP[0] | | |
| 02219949 | Contingent | ATLAS[94978.07349718], LUNA2[0], LUNA2_LOCKED[0.48649386], LUNC[.00000001], USD[0.00], USDT[0] | | |
| 02219950 | | 1INCH-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], GALA-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 02219955 | | AKRO[3], ANA[10.17371175], BAO[6], BAT[1], BNB[1.74472211], BTC[.06613087], DENT[7], ETH[1.0449745], EUR[15.48], FTT[2.80595791], KIN[11], LINK[22.90794278], LTC[2.69668522], MANA[104.9440647], MATIC[1070.28117721], SHIB[23343637.30578149], SOL[9.1836288], TRX[8], UBXT[6], XRP[145.19110045] | Yes | |
| 02219958 | | AKRO[1], BAO[1], BF_POINT[200], DENT[1], DOGE[229.27037736], KIN[4], RSR[1], SHIB[30703454.12201131], TRX[1], UBXT[1], USD[0.00], XRP[1372.6378285] | Yes | |
| 02219961 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02219966 | | USD[0.25] | | |
| 02219972 | | BTC[0], LTC[0] | | |
| 02219975 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL[0], SOL-PERP[0], UNI[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 02219976 | | FTT[29.93115159], USD[0.00], USDT[0.00000004] | | |
| 02219977 | | BNB[0], BTC[0], ETH[.42801412], ETHW[.42801412], SHIB[0], SOL[0], USD[0.00] | | |
| 02219979 | | ADA-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-0.01], USDT[0.11346132], VET-PERP[0] | | |
| 02219981 | | SOL[.00232445], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02219982 | Contingent | SRM[14.43821984], SRM_LOCKED[90.51860893], USD[0.00] | | |
| 02219983 | | POLIS[232.86143610], TLM[1994.56705887], USD[0.00] | | |
| 02219984 | | COPE[201], LTC[.00333266], USD[0.92] | | |
| 02219985 | | BNB[.27606901], BTC[0.00909827], CRO[229.9563], ETH[.12497625], ETHW[.12497625], SHIB[3399354], TRX[.000001], USD[5.57], USDT[0] | | |
| 02219988 | | BNB[0] | | |
| 02219989 | | BNB[.00000001], SOL[0] | | |
| 02219991 | | BTC[0.00559827], ETH[.109], ETHW[.109], SHIB[15998841], USD[5.01], XRP[1] | | |
| 02219999 | Contingent | LUNA2[0.00180471], LUNA2_LOCKED[0.00421101], LUNC[392.981388], RUNE[14.19716], USD[0.00] | | |
| 02220007 | | BTC-PERP[0], TRX[.000001], USD[-3.12], USDT[53] | | |
| 02220008 | | BNB[0], DOGE[97.20816855], FTT[0], MATIC[7.90377622], SHIB[0], SOL[0], SOS[0], TRX[0], USD[0.00] | | |
| 02220010 | | ATLAS[0], AURY[0], BNB[0], ETH[0.00000001], ETHW[0.00000001], FTT[0], MATIC[-0.00000139], POLIS[0], SAND[0], SOL[0], USD[0.00], USDT[0] | | |
| 02220011 | | BNB[0], ETH[0.00001485], NFT [547223283603747783/FTX EU – we are here! #203808][1], SOL[-0.00000001], TRX[16.77995400], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02220012 | Contingent | FTT[0.02718996], LUNA2[0.00032266], LUNA2_LOCKED[0.00075289], LUNC[70.261475], USD[0.00], USDT[0] | | |
| 02220013 | | BAO[1], DENT[0], USD[0.00] | Yes | |
| 02220014 | | CHF[4.79], TRX[.000008], USDT[0.00725591] | Yes | |
| 02220016 | | KIN[508.76846527], SGD[0.00], SHIB[0] | Yes | |
| 02220018 | | BTC[.23001955], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], EUR[0.00], USD[0.00], USDT[496.76392329] | | |
| 02220023 | | BTC[.3411802], ETH[.4727704], ETHW[.47262352] | Yes | |
| 02220025 | Contingent | ATOM-PERP[0], BADGER-PERP[0], BNB[.0095], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], ETH-PERP[0], EUR[0.74], GALA[80], LUNA2[0.06060028], LUNA2_LOCKED[0.14140066], LUNA2-PERP[0], LUNC[13195.84], LUNC-PERP[0], OKB-PERP[0], POLIS-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[25.67], USDT[.59972071], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02220027 | | BTC-PERP[0], ETH-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 02220029 | | USD[1.96] | | |
| 02220032 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 02220033 | | AAVE-20211231[0], ADA-20211231[0], ALGO-20211231[0], AVAX-20211231[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE-20211231[0], DOT-20211231[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00387412], FTT-PERP[0], LINK-20211231[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 02220039 | | MANA[34.99335], USD[1.52] | | |
| 02220040 | | USDT[0] | | |
| 02220041 | | ATLAS[9.40508164], BAT[.8684], BNB[0], DOT[.0446], POLIS[.02942], SOL[.00816], TRX[.000001], USD[0.00], USDT[2.85769902] | | |
| 02220043 | | TRX[.000001], USDT[0.00000084] | | |
| 02220049 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.95], VET-PERP[0] | | |
| 02220050 | | AVAX[.28443786], CRO[389.37508283], ETH[.48225294], ETHW[.48225294], SAND[11.99772], USD[0.00], USDT[0] | | |
| 02220051 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLUX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02220053 | | NFT [374918771228673368/FTX Crypto Cup 2022 Key #13966][1], NFT [546766572582353020/The Hill by FTX #28056][1], USD[0.00], USDT[.82949003] | | |
| 02220055 | | SOL[478.10613646], USD[3.11], USDT[0] | | |
| 02220056 | | BAO[1], SHIB[10522668.94781864], USD[0.00] | | |
| 02220062 | | ATOM-PERP[0], BNB[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], KSHIB-PERP[0], MANA-PERP[0], REN-PERP[0], SNX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 02220063 | | USD[0.00], USDT[3.34665962] | | |
| 02220067 | | ATLAS[60339.21150000], ATLAS-PERP[0], BNB[0.00665062], SOL[0], USD[0.34], USDT[0.70273232] | | |
| 02220070 | | ETHW[80.8411414], MATH[1097.59922], USD[0.01], USDT[0.00504427] | | |
| 02220073 | | BTC-PERP[0], BTTPRE-PERP[0], USD[0.00] | | |
| 02220075 | | ALICE[6.05143563], ATLAS[4168.23932931], FTT[0], SOL[0] | | |
| 02220077 | | TRX[.000001] | | |
| 02220080 | | HT[0], SOL[0], TRX[0], USDT[0] | | |
| 02220081 | | SOL[0] | | |
| 02220083 | | USD[0.00], USDT[.003623] | | |
| 02220084 | | BTC-PERP[0], CRV-PERP[0], ICP-PERP[0], NEO-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.00096777], USD[0.00] | | |
| 02220085 | | BTC[.0000318], SOL[.00000001], TRX[.000001], USD[0.05], USDT[0] | | |
| 02220093 | | BNB[.5894639], BTC[0.00009964], CHZ[1009.5573], COMP[.000005], ETH[.35299487], ETHW[0.00099487], FTT[0], LTC[.0097967], SOL[2.95994688], USD[0.77], USDT[0] | | |
| 02220094 | | ATLAS[0], BNB[0], BTC[0], CHZ[0], CVC[0], GBP[0.00], KIN[0.00000001], MATIC[0], SHIB[0], SOS[12936.08826032], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02220095 | | USD[25.00] | | |
| 02220096 | | POLIS[2.44] | | |
| 02220097 | | ALCX[0.86785686], ALPHA[0], ATOM-PERP[0], CONV[8390], FRONT[783.8964428], FTT[18.19607232], MOB[10.5], REN[0], STG[354.9165606], TRX[.44327], USD[867.20], USDT[0], USDT-PERP[0] | | |
| 02220101 | | SHIB[0], TRX[0], USD[-0.33], USDT[43.24955585] | | |
| 02220105 | | AVAX[0.00035396], BNB[0], BTC[0], LTC[0.00254230], TRX[1.41380371], USD[0.00] | | |
| 02220106 | | USD[0.27] | | |
| 02220111 | | USDT[0.00000162] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02220113 | Contingent | CHZ[0], ETH[0.00330665], ETHW[0.00330665], FTT[0.31694624], RAY[1.31062941], SHIB[47694.1335541], SOL[0.04624997], SRM[5.12312779], SRM_LOCKED[.09574936], USDT[0] | | |
| 02220114 | Contingent | DOGE[.80718023], KIN[3], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00000011], USD[0] | Yes | |
| 02220120 | | USD[0.62], USDT[.0039] | | |
| 02220122 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0.00009999], DOT-PERP[0], EGLD-PERP[0], EUR[3.45], GMT-PERP[0], LINK-PERP[0], MAPS-PERP[1], MATIC-PERP[0], MOB-PERP[0], ONE-PERP[0], RAMP-PERP[0], RVN-PERP[20], TONCOIN-PERP[0.39999999], USD[1.82] | | |
| 02220129 | | BNB[0], NFT (301125876854806109/FTX EU - we are here! #73465)[1], NFT (382804098795177378/FTX EU - we are here! #73322)[1], TRX[.00001], USDT[0] | | |
| 02220130 | | USD[0.00], USDT[3.31465380], XRP[.18] | | |
| 02220131 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[4.02481527], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC[.0001], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.0029761], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02220139 | | NFT (390365601410263412/FTX Crypto Cup 2022 Key #6831)[1], NFT (561698050665608260/The Hill by FTX #15985)[1], USD[0.00], USDT[0.00000009] | | |
| 02220142 | | ASD[.00006453], ETH[0], LTC[0], TRX[0], USD[0.00] | | |
| 02220145 | | USDT[0] | | |
| 02220151 | | APT[0], AVAX[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000044], XRP[0] | | |
| 02220152 | | USDT[0] | | |
| 02220156 | | AVAX-PERP[0], FTT[.0003537], FTT-PERP[.2], LUNC-PERP[0], MATIC-PERP[0], SOL[0], TRX[.000001], USD[-0.47], USDT[1.29743418] | | |
| 02220162 | | USD[0.00] | | |
| 02220165 | Contingent, Disputed | TRX[.000047], USDT[.62210621] | | |
| 02220167 | | ETH-PERP[0], FTM[.00000001], LUNA2-PERP[0], MATIC[.00000001], USD[0.51], USDT[0.73610160] | | |
| 02220168 | | USD[11.41] | | |
| 02220169 | | SHIB[0], USD[0.00], USDT[0] | | |
| 02220172 | | ADA-PERP[0], BTC[0.05650214], BTC-PERP[0], ETH[0.00055283], ETH-PERP[0], ETHW[0.00055283], MATIC[0], SOL[0.01000000], USD[720.71], USDT[0.00000001] | | |
| 02220173 | | ATLAS[40], BIT[20], FTM[6], GALA[20], GENE[3], USD[0.97] | | |
| 02220174 | | TRX[.000006], USDT[227.45484811] | | |
| 02220178 | | USD[0.02] | | |
| 02220179 | | AMPL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02220180 | | COMP[.3685], ETH[.0919664], ETHW[.0919664], LINK[5.19483827], UNI[.04871], USDT[0.00000014] | | |
| 02220188 | | ETH[.00094909], ETHW[.00094909], UNI[0.04729011], USD[0.00] | | |
| 02220189 | | NEAR[.05927104], USD[0.00], USDT[1.86763795] | | |
| 02220191 | | AKRO[1], DENT[1], KIN[1], USD[0.00], USDT[0] | | |
| 02220194 | | CRO[129.988], GALA[100], SAND[8.985], SHIB[99460], USD[7.16], XRP[.697169] | | |
| 02220197 | | USD[0.00] | | |
| 02220198 | Contingent | SRM[12.80221718], SRM_LOCKED[79.54027703], USD[0.00] | | |
| 02220199 | | ETH[0], TRX[.207986], USD[0.00] | | |
| 02220200 | | USD[0.01] | | |
| 02220203 | | TRX[.000001] | | |
| 02220206 | | GBP[0.00] | | |
| 02220210 | | POLIS[14.60021887], USD[0.00] | | |
| 02220212 | Contingent | ATLAS[0], ATLAS-PERP[0], BTC[0], LUNA2[0.15776141], LUNA2_LOCKED[0.36810996], MATIC-PERP[0], POLIS[0], SAND[0], SAND-PERP[0], SOL[0], USD[0.00] | | |
| 02220213 | | USD[0.00] | | |
| 02220219 | | FTT[49.73372189] | | |
| 02220220 | | MATIC[5.60040178], MATIC-PERP[0], SHIB[200000], SOL-PERP[0], TRX[.575004], TRX-PERP[0], USD[1.17] | | |
| 02220222 | | TRX[0.28391300], USD[0.00], USDT[653.44742794] | | |
| 02220225 | | GHS[100.00] | | |
| 02220229 | | AUD[0.01], USD[0.00] | | |
| 02220230 | | BTC-PERP[0], CQT[.7834], ENJ[.9098], ETH[.05007099], ETH-PERP[0], ETHW[0.00007097], LUNC-PERP[0], MATIC[0.85414470], MCB[.009712], USD[1.29], USDT[0.00322935] | | |
| 02220232 | Contingent | AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], CEL-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], KSM-PERP[0], LDO-PERP[0], LUNA2[0.03520120], LUNA2_LOCKED[0.08213613], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OP-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[1.54], USTC-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |
| 02220238 | | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-0624[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], STMX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001554], USDI-2.39], USDT[2.67400774], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02220242 | | POLIS[53.14], USD[0.39] | | USD[0.37] |
| 02220246 | | AURY[0], SOL[0.18479297], USD[0.01], USDT[4.43996500], XRP[.638879] | | |
| 02220247 | | ATLAS[0] | | |
| 02220248 | | BAO[1], CRO[70.21115612], DFL[116.82815356], HMT[40.37968560], KIN[4], SAND[12.67136657], SOL[.00000001], USD[0.00] | | |
| 02220249 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX[.094148], DYDX-PERP[0], ENJ[.94414], ICP-PERP[0], NEO-PERP[0], RSR-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 02220252 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[239.77], NEAR-PERP[0], RUNE-PERP[0], SHIB[.00000001], SOL-PERP[0], TRX[.004724], USD[-99.62], USDT[109.79142464], WAVES-PERP[0] | | |
| 02220254 | | TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02220256 | | BTC[.00458417], CHZ[100], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 02220257 | | AURY[.728116], ETH[1.02400198], ETHW[1.0227954], FTT[25.094981], IMX[.09168], SOL[14.23985388], USD[46682.97], USDT[64.07998877] | | ETH[1.022795] |
| 02220259 | | SOL[0] | | |
| 02220260 | | ETH[.14697427], ETHW[.13197427], TRX[.000002], USD[1.00], USDT[245.80510985] | | |
| 02220263 | | TRX[.000001] | | |
| 02220264 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.90836683], LUNA2_LOCKED[2.11952260], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02220266 | | CHZ[6390], FTT[0], USD[0.30] | Yes | |
| 02220267 | | BTC[0.00000002], DOT[.00008125], ETH[.00000447], ETHW[.00000413], USD[0.00] | Yes | |
| 02220268 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], NFT (405981557244921647/FTX AU - we are here! #62604)[1], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02220269 | | GBP[0.00] | | |
| 02220270 | | DOGEBULL[6.8726252], USD[0.23], XRP[.5] | | |
| 02220271 | | BTC[.0000537], TRX[.000001], USDT[0.00029130] | | |
| 02220273 | | ADA-PERP[0], USD[0.00] | | |
| 02220276 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0.00159972], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[1], EN-PERP[0], FIL-PERP[0], FTT[.28968328], LINA[1200], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], RAY[6.04180502], SAND-PERP[1], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[30.86], ZRX-PERP[0] | | |
| 02220279 | Contingent | BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNA[4.35867576], LUNA2_LOCKED[10.17024345], LUNC[749110.82046], SOL-PERP[0], USD[0.05] | | |
| 02220284 | | ATLAS[1659.6846], ATLAS-PERP[0], MANA[45.99126], POLIS[3.799278], SAND[58.98879], USD[1.73], USDT[0.00000002] | | |
| 02220285 | | SHIB[363636.36363636], USD[0.00] | | |
| 02220286 | | AVAX[0], BNB[0.00275115], ETH[0], LTC[0.00000012], MATIC[0], NFT (498005373063895238/FTX EU - we are here! #61418)[1], NFT (543590078291822257/FTX AU - we are here! #62162)[1], NFT (571596560164378930/FTX EU - we are here! #62049)[1], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02220288 | | TRX[.000001], USDT[1.21022518] | | |
| 02220291 | | FTT[.03036126] | | |
| 02220297 | | GBP[0.00], USD[0.00] | | |
| 02220301 | | USD[0.00] | | |
| 02220305 | | FTT[0.00001036], POLIS[.09498], USD[0.01] | | |
| 02220307 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02220310 | | USD[0.37] | | |
| 02220311 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00363477], LUNA2_LOCKED[0.00848115], LUNC[.0007308], SAND-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[3.03], USTC[.51452], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.594436], XRP-PERP[0] | | |
| 02220315 | | USD[0.35], USDT[0.74494874] | | |
| 02220319 | | POLIS[66.7], USD[0.71] | | |
| 02220327 | | BTC[0], MANA[0], MATIC[0], TRX[0.00183900], USD[0.00], USDT[0] | | |
| 02220330 | | ATLAS[1139.876], ATLAS-PERP[0], RSR[10], TRX[300], USD[0.33] | | |
| 02220338 | | USD[0.00] | | |
| 02220345 | | CQT[176.968], FTT[.9998], USD[0.91] | | |
| 02220349 | | BAO[5], BTC[.00000002], DENT[1], EUR[0.00], KIN[8], MANA[4.65285547], MKR[.00001071], MTA[0.01636001], RSR[1], SAND[.00002657], SHIB[428745.76054907], TRX[2], UBXT[2], XRP[.00087584] | Yes | |
| 02220353 | | NFT (353954813062382498/FTX EU - we are here! #143017)[1], NFT (366135078351483060/FTX EU - we are here! #142552)[1], NFT (467233830141954274/FTX AU - we are here! #142825)[1], USD[0.08] | | |
| 02220357 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.16], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 02220358 | | BTC[0], USD[3.29], XRP[11.02078900] | | |
| 02220359 | | AUDIO[0], BTC[.01308525], ENJ[0], ETH[2.03018111], ETHW[2.03018111], MATIC[761.31487052], SAND[0], SOL[0], USD[0.00], USDT[0] | | |
| 02220362 | | ALICE[5.4], AR-PERP[0], BADGER[2.94], CRO[82.56176072], POLIS[7.7], SOL[.45035584], USD[1.95] | | |
| 02220364 | | BTC[.00800284], ETH[.06349921], ETHW[.06270963], LINK[3.86933569], SOL[.89589768], USD[132.39] | Yes | |
| 02220366 | | ETH[0], USD[0.00] | | |
| 02220370 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.03321402], LUNA2_LOCKED[2.41083273], LUNC[224984.53], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-5.82], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02220373 | | TRX[.000001], USD[0.00], USDT[1.78855935] | | |
| 02220375 | | BTC[0], LTC[.0006], SOL[0] | | |
| 02220376 | | ADA-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[9.96], USDT[0], XRP-PERP[0] | | |
| 02220377 | | NFT (305294123668918029/FTX EU - we are here! #22979)[1], NFT (306014730842772728/FTX EU - we are here! #20888)[1], NFT (565980662344758941/FTX EU - we are here! #21409)[1], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02220380 | | AURY[1.00194604], GENE[1], USD[0.51], USDT[0] | | |
| 02220390 | | ATLAS[48302.576], KIN[10000], TRX[.00001], USD[0.08], USDT[0] | | |
| 02220395 | | BNB[.00068142], DOGE[.99563], SOL[.00000002], USD[0.00], USDT[0.00724127] | | |
| 02220397 | | POLIS[0] | | |
| 02220401 | | TRX[.000001] | Yes | |
| 02220404 | | BAO[1], PFE[0], USD[0.00] | Yes | |
| 02220407 | | USDT[0] | | |
| 02220408 | | USD[1.26], USDT[.004919] | | |
| 02220409 | | BNB[-0.00395262], EUR[0.49], LUNC-PERP[0], SOL[.00506945], USD[0.88], USDT[2.10508466] | | |
| 02220416 | | BNB[1.09137237] | Yes | |
| 02220417 | | FTT[0.00140903], USD[0.00], USDT[0] | | |
| 02220419 | | BTC-PERP[0], ETH-PERP[0], USD[11.89], USDT[0] | | |
| 02220423 | | BTC[0], ETH[0], GENE[0], ICP-PERP[0], NFT (352720354276222568/FTX EU - we are here! #68128)[1], NFT (431198500492214933/FTX EU - we are here! #67852)[1], NFT (479080311463909818/FTX EU - we are here! #67967)[1], SOL[.00000001], USD[0.00], USDT[1.53158365], XRP[0], XRP-PERP[0] | | |
| 02220427 | | BTC[.0087], USD[1.93] | | |
| 02220429 | Contingent | SRM[12.84377376], SRM_LOCKED[79.49476597] | | |
| 02220430 | | EUR[500.00] | | |
| 02220431 | | BTC[.00000148], USD[0.00] | | |
| 02220434 | | DOGE[657], ROOK[.00091034], USDT[0.26102013] | | |
| 02220438 | | ETH[0], TRX[.000252], USD[0.09], USDT[0.00000354] | | |
| 02220439 | | ADA-PERP[0], APE[5.20505023], BNB[0], BTC-PERP[0], CRO-PERP[0], DOT[0], ENJ-PERP[0], ETH[0], ETH-PERP[.017], ETHW[0.08780860], EUR[0.00], FTM-PERP[0], FTT[2.13692577], LINK[10.89952051], MATIC[0], ONE-PERP[0], USD[0.49], USDT[0.00578214], VET-PERP[0] | | |
| 02220444 | | MANA[20.99601], SHIB[11634804.41511151], TRX[.000001], USD[1.12], USDT[0], VET-PERP[0] | | |
| 02220445 | Contingent | AAVE-PERP[0], ADABULL[1.525], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[.98082342], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.32434152], LUNA2_LOCKED[0.75679689], LUNC[70626.05], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], TRX[.000002], UNI-PERP[0], USD[-2.03], USDT[0.00000002], VETBULL[3152], XRPBULL[1466200], XRP-PERP[0] | | |
| 02220446 | | GBP[0.00] | | |
| 02220447 | | ATLAS[829.730922], DYDX[6.8], POLIS[19.99551447], STMX[9.3084], USD[0.00], USDT[0] | | |
| 02220453 | | NFT (323725286942329992/FTX AU - we are here! #17146)[1], NFT (445672417770610350/FTX AU - we are here! #33170)[1] | | |
| 02220454 | | USD[0.00] | | |
| 02220455 | | BAO[3], SHIB[6729927.28439962], USD[0.00], USDT[0.13382900] | | |
| 02220458 | | USD[0.00] | | |
| 02220459 | | ADA-PERP[0], ATOM-0325[0], AXS-PERP[0], BTC[-0.00151717], BTC-PERP[0], CHZ-PERP[0], COMP-0325[0], CRV-PERP[0], DOGE[.00793201], DOGE-PERP[0], DOT[.0014102], DOT-PERP[0], ETH-PERP[0], EUR[0.00], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[239967.62812725], SHIB-PERP[0], SLP-PERP[0], SOL[.00534086], SOL-0325[0], SOL-PERP[1], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[22.52], VET-PERP[0], XRP-0325[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], USD[0.00], USDT[0.00], USD[0.00], USDT[0] | | |
| 02220460 | | TRX[.000001] | | |
| 02220461 | | NFT (425907632811192703/FTX AU - we are here! #100336)[1], NFT (518838625298184793/FTX AU - we are here! #99342)[1], NFT (537577170320390756/FTX EU - we are here! #99686)[1] | | |
| 02220464 | | BTC[.00006754], FTM[48], USD[2.51] | | |
| 02220467 | | HNT[0.32955002] | | |
| 02220469 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SWEAT[7.99648763], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02220474 | | | | |
| 02220477 | | DOGE[0], ETH[0.00000001], MATIC[0], REEF[0], SC-PERP[0], SHIB[0], SOL[0], USD[0.48], XRP[0] | | |
| 02220479 | | ETH[0] | | |
| 02220482 | Contingent, Disputed | USD[0.00] | | |
| 02220487 | | BTC[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 02220489 | | LTC[0], SOL[0] | | |
| 02220500 | | LTC[0], USDT[0] | | |
| 02220503 | | BTC-PERP[0], USD[0.00] | | |
| 02220506 | | BTC[.00006962], MANA[2399.5838], SAND[1742.6514], USD[52606.86] | | |
| 02220507 | | AURY[0], ENJ[0], ETH[0], EUR[0.00], FTM[0], MANA[0], MATIC[0], SAND[0], SHIB[0], SOL[0], USDT[0] | | |
| 02220512 | | FTT[.23858812], LTC[0], SOL[0], USD[0.00], USDT[0.00000034] | | |
| 02220514 | | USD[0.00], USDT[0] | | |
| 02220516 | | AKRO[1], BNB[0], BTC-PERP[0], CQT[.35083043], ETH[0], HXRO[1], KIN[1], MATIC[0], MPLX[.354622], NEAR[.09309677], SOL[0], TRX[.000028], USD[0.00], USDT[0.00000001] | | |
| 02220520 | | BNB[0], SOL[.00000001], TRX[.000001], USD[0.011], USDT[0.00000186] | | |
| 02220521 | | TRX[.000954], USD[0.13], USDT[0.23999384], WRX[.2] | | |
| 02220525 | | BF_POINT[900] | | |
| 02220535 | | EUR[2.21], USDT[0] | | |
| 02220538 | | EUR[0.00], KIN[2], USDT[0.00002198] | Yes | |
| 02220544 | | USD[0.00], USDT[0.00001906] | | |
| 02220547 | | BTC[0.00006738], CEL[0], TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02220549 | | FTT[0], USD[0.01], USDT[0.00000025], XRP[0] | | |
| 02220550 | | ATLAS[0], CRO[0], TRX[561.38877447], USD[0.00], USDT[0.00279803] | | |
| 02220554 | | BTC[0.00008999], FTT[0.9628816], POLIS[25.195212], USD[1862.92], USDT[1170.98757048] | | USDT[1000] |
| 02220559 | | BNB[0], NFT (4081787610340633174/FTX EU - we are here! #68803)[1], NFT (4815613756073005794/FTX EU - we are here! #69039)[1], NFT (5239452621828312364/FTX EU - we are here! #68957)[1], TRX[12.63966], USDT[0.08716802] | | |
| 02220561 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], BTTERE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TULIP-PERP[0], USD[0.09], VET-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02220563 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00005624], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02220564 | | APE-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00264968], ETH-PERP[0], EUR[0.00], KLUNC-PERP[0], LUNC-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], USDI-12.11], USDT[20.36567400], USTC-PERP[0], XRP-PERP[0] | | |
| 02220567 | Contingent | BTC[.00004998], CGC[0], ETH[0], GBP[0.00], IMX[0], LRC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00276868], MNGO[0], NIO[0], RAY[0], SHIB[0], SOL[0.00000001], USD[0.00], USDT[0] | Yes | |
| 02220571 | | GALA-PERP[0], USD[-28.78], USDT[48] | | |
| 02220572 | | SOL[0] | | |
| 02220574 | | USDT[1] | | |
| 02220580 | Contingent | BALBULL[7], DOGEBULL[.005], LUNA2[0.00596242], LUNA2_LOCKED[0.01391232], SUSHIBULL[9000], USD[0.00], USDT[0], USTC[.84401], XRPBULL[15.4254] | | |
| 02220590 | | TRX[.000001], USDT[.02730906] | Yes | |
| 02220596 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086981], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02220598 | Contingent | BNB[0.0000001], BTC[0], ETH[0], HT[0], LUNA2[0], LUNA2_LOCKED[1.41853079], MATIC[0], NFT (4708374477254687117/FTX EU - we are here! #15529)[1], NFT (4959940572040647317/FTX EU - we are here! #15712)[1], NFT (4979585986301352287/FTX EU - we are here! #15031)[1], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000244], XRP[.00000001] | | |
| 02220603 | | USD[150.00], USDT[0] | | |
| 02220605 | | SOL[.00000001] | | |
| 02220606 | | ADA-PERP[0], ATOM-0930[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], MATIC-PERP[0], OP-PERP[0], PRIV-PERP[0], SOL-PERP[0], TRX[0.14752700], USD[0.03], USDT[0.03993377] | | |
| 02220608 | | TRX[.000001], USD[1.22] | | |
| 02220610 | | BTC-MOVE-0302[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20211231[0], ETH[.0000001], ETHW[.0000001], USD[-14.17], USDT[16.97689502] | | |
| 02220612 | | USDT[0.00000038] | | |
| 02220615 | Contingent | ETH[.04599126], ETHW[.04599126], GALA[9.9316], LOOKS[23.99544], LUNA2[0.00382619], LUNA2_LOCKED[0.00892778], LUNC[833.1616692], MNGO[659.9411], RUNE[47.9], SOL[1.3297473], SRM[35.99316], TRX[.000001], UNI[13.34746335], USD[1.68], USDT[0.59348696] | | |
| 02220616 | | USDT[0] | | |
| 02220618 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT[0], MATIC-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[1.94], VET-PERP[0], XRP[0] | | |
| 02220621 | | CAKE-PERP[0], OKB-PERP[0], USD[0.00], XRP[.607038] | | |
| 02220622 | | ATLAS[708.0534274], BAO[2], CHZ[13.22698065], EUR[0.01], IMX[16.08350509], KIN[5], REEF[1430.15420641], TRX[1], USD[0.00], USDT[0.03481429] | Yes | |
| 02220623 | | TRX[.000001], USD[0.00] | | |
| 02220629 | | ATLAS[9.674], TRX[.000004], USD[0.00], USDT[0] | | |
| 02220631 | | USD[7.31] | | |
| 02220633 | | AKRO[1], APE[30.87238457], BF_POINT[100], KIN[1], NFT (4686937458824189566/FTX EU - we are here! #95326)[1], NFT (4725439611202053522/FTX EU - we are here! #95183)[1], RSR[1], TRX[1], UBXT[1], USD[1211.07], USDT[633.36436026] | Yes | |
| 02220634 | | USD[0.00] | | |
| 02220635 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00966641], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ[17], ENS-PERP[0], EOS-PERP[0], ETH[.009], ETH-PERP[0], ETHW[.009], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[28], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.65], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02220643 | | ATLAS-PERP[0], USD[1.18], USDT[10.02576968] | | |
| 02220647 | | ATLAS[9.8164], TRX[.000001], USD[0.01] | | |
| 02220649 | Contingent | ALGOBULL[20000000], ALPHA-PERP[0], ATOM[.9998], BTC-PERP[0], BULL[0], CHZ[49.99], CHZ-PERP[0], CRO[99.98], CVC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00038416], LUNA2_LOCKED[0.00089639], MATIC-PERP[0], NFT (2988020332197084637/FTX AU - we are here! #2083)[1], NFT (3106350411276011133/FTX AU - we are here! #26126)[1], NFT (3295268582622358060/FTX AU - we are here! #2095)[1], NFT (4965409567625878880/The Hill by FTX #18382)[1], USD[11.09], USDT[0.00000022], XEM-PERP[0], XRP-PERP[0] | | |
| 02220651 | | NFT (3667235857660811771/CORE 22 #1177)[1] | | |
| 02220652 | | USD[0.00], USDT[0] | | |
| 02220655 | | ATLAS[600], POLIS[5.8], USD[0.04] | | |
| 02220658 | | TRX[.000001], USDT[0.30469090] | | |
| 02220660 | | SOL[0] | | |
| 02220667 | | BAO[1], DENT[1], EUR[0.00], KIN[2], RSR[2], TRX[1], UBXT[2] | | |
| 02220668 | | TRX[.000001], USD[0.02], USDT[0.00065529] | | |
| 02220672 | | AGLD[144.4], ALCX[.001], ALPHA[431.00363037], ASD[318.13012063], ATOM[4.6], AVAX[5.3], BADGER[11.3], BCH[0.20001225], BICO[21], BNB[.41], BNT[26.23912355], BTC[0.02060000], COMP[1.5425], CRV[1], DENT[10000], DOGE[800.006528], ETH[.068], ETH-0930[0], ETHW[.012], FIDA[59], FTM[124.59344208], FTT[31.71079019], GRT[314], JOE[170], KIN[760000], LINA[2530], LOOKS[96], MOB[0.49965717], MTL[22.6], NEXO[41], PERP[47.7], PROM[3.92], PUNDIX[.1], RAY[132.85476530], REN[126], RSR[8231.34305579], RUNE[4.60685844], SAND[69], SKL[257], SOL[.004], SPELL[100], SRM[39.8], STMX[3720], SUSHI[78.3], TLM[1135], USD[355.28], WRX[172] | | FTM[16] |
| 02220675 | | ATLAS[.00839352], BAO[16], BF_POINT[100], KIN[19], TRY[0.00], USDT[0] | Yes | |
| 02220676 | | SOL[0], USD[0.00], USDT[0.00000133] | | |
| 02220680 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[.00013726], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GOOGL-20211231[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MSTR-20211231[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00791144], SOL-PERP[0], SPELL-PERP[0], STEP[.02160314], STEP-PERP[0], USD[8.39], USDT[0], ZEC-PERP[0] | | |
| 02220684 | Contingent | BTC[.0231], LUNA2[0.01385474], LUNA2_LOCKED[0.03232773], LUNC[3016.9], SHIB[27800000], SOL[.7], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02220685 | | BTC-20211231[0], DODO-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-0.14], USDT[.464343] | | |
| 02220688 | | CRO[0], EUR[0.00], USD[0.00] | | |
| 02220691 | | USD[0.98] | | |
| 02220694 | | USD[25.00] | | |
| 02220698 | | BTC[.00000474], USD[0.00] | | |
| 02220699 | | BNB[.0004079], USDT[1.11550168] | | |
| 02220701 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[13.96648365], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00029778], LUNA2_LOCKED[0.00069484], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.07], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02220702 | | TRX[.000001], USDT[0.00000146] | | |
| 02220704 | | ATLAS[15910], ETH[.0008], ETHW[.0008], USD[0.02], USDT[0] | | |
| 02220705 | | BNB[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02220707 | Contingent, Disputed | AMPL[0.00000001], ATOM-PERP[0], BTC[0], EOS-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 02220715 | | BTC[0.02339498], ETH[.0659868], ETHW[.0659868], TRX[.000001], USDT[2.32760322] | | BTC[.023095] |
| 02220719 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02220722 | | SOL[0] | | |
| 02220723 | | TRX[.3396], USDT[0.99149617] | | |
| 02220726 | | USD[49.50], USDT[0.00000027] | | |
| 02220727 | | FTT[8.65593394], USD[0.00] | | |
| 02220730 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02220731 | | AURY[63], GODS[228.9], GOG[581], SPELL[44100], SUSHI[69], USD[7.55], USDT[0] | | |
| 02220732 | Contingent | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.01743427], LUNA2_LOCKED[0.04067997], LUNC[3796.35], USD[51.90], VET-PERP[0], XRP[76.98537], XRP-PERP[0], XTZ-PERP[0] | | |
| 02220733 | | ETH[3.16400001], ETHBULL[.0485637], TRX[.000006], USDT[1.01347573] | | |
| 02220734 | | SHIB[1676155.28915202], USD[2.19], USDT[0] | | |
| 02220738 | | USD[0.00], USDT[0.07796087] | | |
| 02220741 | | ATOM[2.21139405], SOL[0], USD[0.00] | | |
| 02220742 | | C98-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02220745 | | ADA-PERP[31], ATLAS-PERP[0], BTC-PERP[0], CEL-20211231[0], CEL-PERP[0], DODO-PERP[0], DOT-PERP[1.1], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[.87], LTC-PERP[0], MATIC-PERP[0], NFT (310460716207584292/FTX EU - we are here! #285399)[1], NFT (358349251941009413/FTX EU - we are here! #285334)[1], SAND-PERP[0], SLP-PERP[0], USD[-26.88], USDT[15.706], XRP-PERP[0] | | |
| 02220747 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], USDT[.000988.56], USDT[0.00000001], XRP-PERP[0] | | |
| 02220749 | | BTC-PERP[0], FTT[0], SOL[0], USD[3.36], USDT[0.00418028], XRP[0] | | |
| 02220755 | | ADA-PERP[0], BTC[0.01692629], DOGE[8234.03313843], EDEN[1154.264416], FTM[0], LTC[8.15561983], LUNC-PERP[0], MATIC[224.9525], RNDR[324.93825], RUNE[256.53582517], SOL[15.02578988], USD[872.83], USDT[0] | | |
| 02220760 | | ETH[0], NEAR-PERP[0], NFT (487535844658434426/FTX EU - we are here! #44062)[1], NFT (504822697156250698/FTX EU - we are here! #44244)[1], NFT (569039128489599407/FTX EU - we are here! #43796)[1], TRX[.00079], USD[0.00], USDT[0.00000227] | | |
| 02220761 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000015], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02220762 | | ALEPH[215.91374], AVAX[0], BTC[0], BTC-PERP[0], CRV[86.96048], DOT[7.796086], FTM[124.76402], FTT[0.80406800], LINK[1.494015], LRC-PERP[0], SOL[.5694718], SUSHI[51.463615], USD[0.89], USDT[0.00000001] | | |
| 02220765 | | USDT[0.27499485] | | |
| 02220766 | | CEL-PERP[0], CRV-PERP[0], LDO-PERP[0], LUNC-PERP[0], TONCOIN-PERP[0], TRX[.000777], USD[13.32], USDT[0.00342510], USTC-PERP[0], XRP[978.9854], XRP-PERP[0] | | |
| 02220771 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], ONT-PERP[0], RSR[2.4114], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-20211231[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.52], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02220772 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.97], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02220773 | | TRX[.000008] | | |
| 02220774 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[1039.8024], BAT-PERP[0], BTC[0], BTC-PERP[0], CRO[139.9734], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.21124184], FTT[2.01613980], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[0.07660703], LUNA2_LOCKED[0.17888973], LUNC[16694.4074598], LUNC-PERP[0], MANA-PERP[0], MATIC[103.43983810], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[50.15], USTC-PERP[0], WAVES-PERP[0] | | |
| 02220775 | Contingent | AVAX[3.21009502], BNB[0], BTC[0.01429069], CEL-PERP[0], DOT[5.94448127], ETH[0.13335167], ETHW[0.13262877], FTM[65.12782369], LINK[6.45131150], LTC[0.81461055], LUNA2[1.08214184], USD[0.00] | | AVAX[3.099411], BTC[.014197], DOT[5.598936], ETH[.131978], FTM[63.98784], LINK[8.398404], LTC[.799848], SOL[1.609694] |
| 02220776 | Contingent | BAND[259.92959056], BTC[0], FTT[0.01230197], LUNA2[0.00000192], LUNA2_LOCKED[0.00000448], LUNC[0], LUNC-PERP[0], SOL[0.02572700], SRM[.1215536], SRM_LOCKED[2.06263181], USD[2448.26] | | BAND[236.703758], SOL[.025494] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02220778 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02220780 | | BNB[.00178743], SOL[0], USDT[0.53828544] | | |
| 02220787 | | POLIS[55.64844155], USDT[0.00000003] | | |
| 02220789 | | ATLAS[470.57240314], USD[0.00] | | |
| 02220790 | Contingent | LUNA2[0.01762147], LUNA2_LOCKED[0.04111676], LUNC[19.00], USD[19.00] | | |
| 02220792 | | TRX[1], USD[0.00] | | |
| 02220795 | | USD[0.00], USDT[0] | | |
| 02220796 | Contingent | LUNA2[0.00031029], LUNA2_LOCKED[0.00072401], LUNC[67.5672], STEP[422.5], USD[0.01], USDT[0.00007145] | | |
| 02220799 | | BTC[0.10879022], ETH[1.98381], ETHW[1.98381], USD[6.62] | | |
| 02220800 | | ETH[.83144746], ETHW[.83109832], USDT[7591.57569604] | Yes | |
| 02220801 | | BRZ[0], BTC[0], ETH[0] | | |
| 02220803 | | ATLAS[3718.464], CITY[16.89662], COPE[232], USD[0.66], USDT[0.00000001] | | |
| 02220805 | | CRO[6.40169992], RAY[8.9424654], USD[0.00] | | |
| 02220808 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[4.04] | | |
| 02220812 | | ADAHALF[.00519934], LINK[8.48474161], SOL[1.26544669], USD[0.00], XRP[487.37863967] | | |
| 02220813 | | KIN[1], USD[0.01] | Yes | |
| 02220819 | | USDT[0.94076294] | | |
| 02220821 | | BTC[.00002049], EUR[0.00] | | |
| 02220822 | | TRX[.000001] | | |
| 02220823 | | BTC[.04559088], ETH[.2639472], ETHW[.2639472], POLIS[26.96473438], SOL[0.12223469], USD[503.19] | | |
| 02220824 | | USD[25.00] | | |
| 02220828 | | AXS[.099981], BTC[0.00149973], DFL[50], MTA[4.99905], SOL[.19958351], USD[191.57] | | |
| 02220829 | | POLIS[2.44] | | |
| 02220831 | | BAO[1], BTC[.00044999], ETH[.01588388], ETHW[.0156918], HNT[.9598827], KIN[3], SHIB[1155664.67493797], USD[0.00] | Yes | |
| 02220832 | | BTC[0], CVX[.1], USD[0.26], XRP[.812] | | |
| 02220834 | | BAO[1], DENT[1], SOL[0], UBXT[1], USDT[0.00000002] | Yes | |
| 02220838 | | NFT (453228705395687129/FTX EU – we are here! #270229)[1], NFT (495549458584703781/FTX EU – we are here! #270224)[1], NFT (516982295989958969/FTX EU – we are here! #270225)[1] | | |
| 02220847 | | BLT[.8], NFT (414895223356801903/FTX Crypto Cup 2022 Key #7670)[1], TRX[.000089], USD[0.00] | | |
| 02220849 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], IOTA-PERP[0], LTC-PERP[0], USD[0.05], XRP-PERP[0], ZEC-PERP[0] | | |
| 02220850 | | AKRO[1], BAO[2], EUR[0.02], TRX[1], UBXT[12423.28217987] | Yes | |
| 02220851 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNT[0], BOBA-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[-0.00000002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00278337], LUNA2_LOCKED[0.00649453], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[8.924], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000137], USD[0.06], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], YFI[0], ZEC-PERP[0] | | |
| 02220855 | | SOL[.4590431], TRX[.000001], USD[0.93], USDT[0.25634181] | | |
| 02220856 | | ADA-PERP[0], SOL[0], USDT[0] | | |
| 02220857 | | TRX[.4430919], USD[0.00] | | |
| 02220858 | | ETHW[6.21257569], USD[0.00] | Yes | |
| 02220862 | | USD[25.00] | | |
| 02220865 | | USDT[1.56738070] | | |
| 02220867 | Contingent | ENJ[183.84494410], ETH[0], ETHW[0.44221342], FTM[0], LUNA2[0.00017475], LUNA2_LOCKED[0.00040775], LUNC[38.0527686], MATIC[204.16342995], SHIB[5738025.90634259], SOL[0], USD[0.01], USDT[0] | | |
| 02220870 | | CEL-PERP[0], FTM-PERP[0], ONE-PERP[0], ONT-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 02220878 | | NFT (326976842039073443/FTX EU – we are here! #136120)[1], NFT (336539219051172679/FTX EU – we are here! #136392)[1], NFT (544349680820238706/FTX EU – we are here! #136731)[1] | | |
| 02220879 | | BTC-PERP[0], EUR[2187.25], FTT[6.09891928], USD[0.10], USDT[0] | | |
| 02220880 | | USDT[0.00000053] | | |
| 02220884 | | BTC[0.19516486], BTC-PERP[0], ETH[1.191], ETH-PERP[0], EUR[0.01], FTM[.91], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL[18.9165944], SOL-PERP[0], USD[0.90] | | |
| 02220891 | | AAPL[0], ADA-PERP[0], ALCX-PERP[0], AMZN[0.00011679], APT[1.0216319], ATLAS[2615.59068704], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TSLA-0930[0], USD[4.60], USDT[0], WAVES-PERP[0] | APT[1] | |
| 02220892 | Contingent | ATLAS[6.014], ETH[.00000001], IMX[.03646], KIN[9186], LUNA2[0], LUNA2_LOCKED[22.84186707], MNGO[9.782], POLIS[.0884], TRX[.000001], USD[0.00], USDT[0] | | |
| 02220897 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02220898 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[-0.0086], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000056], UNI-PERP[0], USD[193.30], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[.014103], XRP-PERP[0], XTZ-PERP[0] | | |
| 02220901 | | AKRO[1], BAO[1], BTC[.00063237], KIN[2], UBXT[1], USD[2.01] | Yes | |
| 02220903 | | BTC[0.45923426], ETH[1.42959172], ETHW[0.00059317], FTT[.09525], TRX[.000001], USD[0.68], USDT[0.65773288] | | |
| 02220906 | | CRO[129.974], FTM-PERP[0], FTT[.2], SOL[.009656], USD[-0.62] | | |
| 02220907 | | BAO[1], EUR[0.00], KIN[1], USDT[0] | | |
| 02220909 | | BTC-PERP[0], ENJ-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[16.29], USDT[0] | | |
| 02220911 | | USD[0.00], USDT[0] | | |
| 02220912 | | BTC-PERP[0], EUR[0.00], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0.03612953] | | |
| 02220915 | Contingent | LUNA2[48.67057589], LUNA2_LOCKED[136.8980104], LUNC[0], USD[.00] | | |
| 02220920 | | LINK[0], LUNC[0] | | |
| 02220923 | | AKRO[.9772], FTM-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02220924 | | ALGO-PERP[0], ATOM-PERP[0], ENJ-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02220925 | | USDT[0.00000061] | | |
| 02220928 | | BTC[0], TRX[0] | | |
| 02220930 | | ETH[.00000001], TRX[.000001], USD[0.00], USDT[0.00000009] | | |
| 02220933 | | TRX[0.00000115], USD[0.00], USDT[0.00000001] | | TRX[.000001] |
| 02220934 | | NFT (422497876614881242/FTX EU - we are here! #177620)[1], NFT (486247145920841063/FTX EU - we are here! #178964)[1], NFT (495239773865421486/FTX EU - we are here! #179215)[1], USD[0.00], USDT[-0.00059157] | | |
| 02220943 | | SOL[0], USD[0.00] | | |
| 02220944 | | SOL[0] | | |
| 02220946 | | BTC[.00241961], USD[0.00], USDT[0] | | |
| 02220951 | | USD[0.00], USDT[0] | | |
| 02220953 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02220954 | Contingent | APE-PERP[0], APT[.01000009], ATOM-PERP[0], AVAX-PERP[0], BAO[1], BNB-PERP[0], BTC[.00055689], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.00553988], EUR[0.00], FTM-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], KIN[1], KSHIB-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.006], LUNC-PERP[0], MATIC-PERP[0], SOL[.00545208], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.684725588], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 02220962 | | BNB[.00000001], FTT[0], GALA-PERP[0], LINA[.00000001], USD[0.07] | | |
| 02220989 | | AAVE[.75420434], AKRO[35], BAO[45], BTC[.00378087], DENT[7], ETH[.11078613], ETHW[.04773369], FTT[4.04773369], KIN[20], LINK[.00004594], MATIC[.00012092], MKR[.00000022], RSR[1], SNX[19.74486101], TRX[3], UBXT[7], USD[0.00], USDT[0] | Yes | |
| 02220990 | | KIN[2489534.5], LUA[1684.309062], MOB[25], MTA[205], USD[0.04], USDT[0] | | |
| 02220993 | | EUR[0.00] | | |
| 02221006 | | ATLAS[6172.09032313], BAO[1], DENT[2], FRONT[1.0009959], KIN[5], POLIS[126.77444987], UBXT[1], USD[0.00], USDT[1.33943226], XRP[.00441987] | Yes | |
| 02221014 | | SOL-PERP[0], USD[0.26] | | |
| 02221020 | | AXS[0], BTC[0.00000676], DOGE[0], HT[0], LINK[8.25373959], MATIC[0], SOL[2.57168984], USD[0.00] | | |
| 02221024 | | EUR[0.01], KIN[1], POLIS[1.49680448] | Yes | |
| 02221052 | | BTC[.00009382], EUR[0.53], USD[0.87], USDT[0.00000003] | | |
| 02221072 | | TRX[.000001], USD[0.00], USDT[0.00000029] | | |
| 02221087 | | USDT[1.68857813] | | |
| 02221095 | | USD[10.40] | Yes | |
| 02221110 | Contingent, Disputed | ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTT-PERP[0], MTL-PERP[0], TRX[1.5097475], USD[-0.05] | | |
| 02221111 | | FTT[.01298439], USD[0.06], USDT[1919.09127982] | | |
| 02221119 | | SPELL[72.27405668], USD[0.00], USDT[0] | | |
| 02221125 | Contingent | ATOM-PERP[0], BAO[1], BAT[.00004709], BNB[0.00000033], BTC-PERP[0], CRO[0.01706365], ETH[0.00371470], ETH-PERP[0], EUR[0.01], FTM[0.00092575], FTT[13.07286199], FTT-PERP[0], LUNA2[0.00004042], LUNA2_LOCKED[0.00009433], LUNC[.00012933], MATIC[0], RUNE[0.08871098], SOL[.00073708], TRX[1], USD[2177.46], USDT[1000.27309956], USTC[.00003972] | Yes | |
| 02221135 | | USDT[0] | | |
| 02221144 | Contingent | AAVE[.007946], APE[.09594], APE-PERP[0], BNB[.03], BTC[0.03866128], CHZ[9.548], DOT[.09458], ETH[.50386], ETH-PERP[0], ETHW[.00000028], FTT[4.61475312], GALA[37.2], GALA-PERP[0], LINK[.09746], LUNA2[0.00025019], LUNA2_LOCKED[0.00058379], MATIC[.8594], UNI[.098], USD[0.80], USDT[6.00191968] | | |
| 02221146 | | BNB[0], TRX[.000001], USD[0.18], USDT[.004883] | | |
| 02221148 | | USD[115.97] | | |
| 02221157 | | ETH[.0000187], ETHW[.0000187], IMX[11.99772], SPELL[2300], USD[0.09], USDT[0] | | |
| 02221163 | Contingent, Disputed | ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[-0.16], USDT[0.24377690], XLM-PERP[0], XRP[1], XRP-PERP[0] | | USDT[.24] |
| 02221164 | | SOL[0], TRX[0] | | |
| 02221177 | | BNB[.01022685], USDT[0.00000224] | | |
| 02221181 | | BNB[0], ETH[0.00005143], ETH-PERP[0], ETHW[0.00005143], GALA-PERP[0], RNDR[249], USD[-0.01], USDT[0] | | |
| 02221185 | Contingent | 1INCH[0.16977547], ATOM[.08578282], BNB[.01], BTC-PERP[0], HT-PERP[0], LUNA2[0.00475407], LUNA2_LOCKED[0.01109284], LUNC[53.46], TRX[.000001], USD[0.00], USDT[0], USTC[0.63820945] | | |
| 02221191 | | BTC-PERP[0], USD[848.51] | | |
| 02221199 | | BLT[11.99772], POLIS[2.499525], TRX[.000001], USD[2.07], USDT[0] | | |
| 02221202 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], USD[0.08], USDT[.00721015], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02221205 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[9.7416], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[.0308], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO[0.867], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.44136627], LUNA2_LOCKED[1.02985463], LUNA2-PERP[0], LUNC[96108.4352377], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR[1168.538288], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[47680.956], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.57], USDT[4314.93300939], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02221210 | | USD[0.00], USDT[0] | | |
| 02221216 | | ATLAS[88640.4221], ATLAS-PERP[0], ETH[1.04886276], EUR[0.17], USD[0.02], USDT[0] | | |
| 02221221 | | TRX[0], USDT[0] | | |
| 02221223 | Contingent | AVAX[.15], BOBA[.0936], BTC[0.00003478], FTT[25], FTT-PERP[0], MATIC-PERP[0], NEAR[143.8], NEAR-PERP[0], OMG[.358165], OMG-20211231[0], SRM[249.49512559], SRM_LOCKED[19.95024401], TRX[.000106], USD[20.01], USDT[0.07831185] | | |
| 02221231 | | SOL[0], USD[0.00] | | |
| 02221237 | | APE-PERP[0], BTC-PERP[0], CRO-PERP[0], DFL[0], ENJ-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[.00067093], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02221238 | | NFT (294005640149197915/FTX EU - we are here! #265774)[1], NFT (324809334707223010/FTX EU - we are here! #265782)[1], NFT (401155097403577144/FTX EU - we are here! #265779)[1] | | |
| 02221244 | | 1INCH-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CHZ-20211231[0], COMP-20211231[0], CRV-PERP[0], DOGE-20211231[0], ETH-20211231[0], ETH-PERP[0], THETA-20211231[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02221247 | | ATLAS[3803.57722572], CRO[180.03932682], FXS[2.29992], IMX[.09364], POLIS[.05866444], SAND[3730891], SPELL[11100], USD[2.77], USDT[.00848] | | |
| 02221252 | | BNB[.00000001], LTC[.00567472], TRX[.000001], USD[0.00], USDT[1.24363491] | | |
| 02221254 | | GRT[150], USD[0.06], USDT[0] | | |
| 02221261 | | SOL[.00000001], TRX[.000001], USD[0.06], USDT[0.00000049] | | |
| 02221262 | | SOL[0] | | |
| 02221266 | | ATLAS-PERP[0], BTC[.00004739], FTT[25.90853631], OKB[0], OKB-PERP[0], POLIS-PERP[0], REN[0], REN-PERP[0], TRYB[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 02221268 | | USD[0.01], USDT[0] | | |
| 02221271 | | BNB[0], TRX[0], USD[0.00], USDT[0.00000187] | | |
| 02221273 | Contingent | AKRO[1], BAO[5], KIN[3], LUNA2[0.91480480], LUNA2_LOCKED[2.05889907], LUNC[16.26798403], RSR[1], TLM[784.53539901], USD[0.26], USTC[129.39189165] | Yes | |
| 02221276 | | SHIB[7998400], USD[14.26] | | |
| 02221277 | | TRX[.000001] | | |
| 02221280 | | ENS[.02], LTC[3.95], USD[0.00] | | |
| 02221281 | | BNB[0], TRX[.000001], USDT[0.00000285], XRP[0] | | |
| 02221283 | | ATLAS[121527.538], USD[17.09], XRP[.8] | | |
| 02221288 | Contingent, Disputed | ETH[0], USDT[0.00002466], XRP[-0.00001994] | | |
| 02221290 | | BOBA[.00004578], OMG[0], TRX[0] | | |
| 02221291 | | FTT[152.914755], NFT (331241663830203792/FTX AU - we are here! #15356)[1], NFT (426244441759718618/FTX AU - we are here! #25102)[1], SOL[20.72005845], USD[61.39], USDT[0] | | |
| 02221297 | | POLIS[24.89091643], USD[0.22] | | |
| 02221299 | | AKRO[1], BAO[9], COMP[.00000926], DENT[1], ETHW[.04127641], EUR[0.00], FTT[.00128961], KIN[9], MANA[0], MATIC[0], RSR[3], SECO[1.00076744], SXP[1], TRX[2], USD[0.00], USDT[0] | Yes | |
| 02221300 | Contingent | BTC[.59794295], LUNA2[0.68210435], LUNA2_LOCKED[1.59157683], LUNC[148529.66], USD[8.62], USDT[3.555012] | | |
| 02221303 | | BNB[0], TRX[.000041], USD[0.00], USDT[0.00623886] | | |
| 02221303 | | ATLAS[1909.6371], USD[0.30], USDT[0] | | |
| 02221307 | | USDT[0.00000035] | | |
| 02221308 | | AURY[23.36804413], POLIS[55], SPELL[10900], USD[0.00] | | |
| 02221310 | | USD[0.00] | | |
| 02221312 | | USD[0.00] | | |
| 02221317 | Contingent | ADA-PERP[0], APE[.07853], CRO[9.81], CRV[149.9715], DOT-PERP[0], ETHW[.00793578], FTT[0.03201037], FTT-PERP[0], HBAR-PERP[0], LUNA2[0.00045919], LUNA2_LOCKED[0.00107145], LUNC[99.9905], LUNC-PERP[0], SOSI[100000], SPELL[677636.792], USDI-0.30], USDT[2311 | | |
| 02221319 | Contingent | BTC[2.75079488], ETH[9.96796846], ETHW[9.96796846], GBP[18390.00], LUNA2[222.4120421], LUNA2_LOCKED[518.9614316], USD[247479.54], USDT[128138.81220000], USTC[31483.499543] | | |
| 02221327 | | ETHW[.0004438], NFT (393804563603900501/FTX EU - we are here! #38143)[1], NFT (555418976958219736/FTX EU - we are here! #38014)[1], NFT (574897098839761079/FTX Crypto Cup 2022 Key #8133)[1], TRX[.000008], USD[0.00], USDT[0] | | |
| 02221329 | | AKRO[1], BAO[2], ETH[.00340806], ETHW[.00336699], EUR[12.30], SHIB[585707.49213202], SOL[.15612333], TRX[1], USD[0.00] | Yes | |
| 02221330 | | AURY[1.6596956], USDT[0] | | |
| 02221333 | | SHIB[534902234.74], TRX[.000001] | | |
| 02221335 | | ATLAS[8629.0861], COMP[0], MANA[7.99848], SKL[263.94984], USD[0.88], USDT[0.00000001] | | |
| 02221338 | | BAO[1], BTC[.00278311], BTC-PERP[0], DENT[2], EUR[0.00], GALA[18.97635155], SOL[0], USD[2.09], USDT[0.00001633] | | |
| 02221343 | | ATLAS[860], TRX[.000001], USD[0.44], USDT[.00149] | | |
| 02221348 | | ETHW[1.207772], TRX[.000028], USD[19.66], USDT[0.00297022] | | |
| 02221351 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.05], USDT[0], VET-PERP[0], XRP[1999], XRP-PERP[0], ZEC-PERP[0] | | |
| 02221353 | | USDT[0.93208718] | | |
| 02221355 | Contingent | LUNA2[0.02373484], LUNA2_LOCKED[0.06638130], LUNC[.00881], NEXO[.99297], USD[0.00], USDT[0.00218848] | | |
| 02221357 | | USD[0.45] | | |
| 02221358 | | TRX[0] | | |
| 02221366 | | USDT[0.00000084] | | |
| 02221369 | | NFT (337176665055625348/FTX EU - we are here! #42632)[1], NFT (381030703104416303/FTX EU - we are here! #42738)[1], NFT (497906972330275929/FTX EU - we are here! #42911)[1], USDT[0.00000060] | | |
| 02221371 | | ATLAS[9698.157], TRX[.000001], USD[1.33], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02221373 | | ADABULL[214], AVAX[4.09874], AVAX-PERP[0], COMP[2.34835866], COMPBULL[3040000], DOT[4.09736], ETHBULL[7.209232], FTT[3.60281742], MANA[43.9868], NEAR[0], SOL[2.38182381], UNI[4.999], USD[76.30], USDT[0.00000026], XRP[0.30374798] | | |
| 02221375 | Contingent | ADABULL[0], ADAHEDGE[0], ALGOHEDGE[0], LRC[0.99240000], LTCBEAR[0], LUNA2[0.05694089], LUNA2_LOCKED[0.13286209], LUNC[12399], TRX[-0.76271137], USD[0.00] | | |
| 02221377 | | ATLAS[910], USD[0.67], USDT[.004677] | | |
| 02221379 | | GBP[0.00], SHIB[531037.18551819], USD[0.00] | Yes | |
| 02221381 | | USD[0.00] | | |
| 02221382 | Contingent | ATLAS[0], BTC[0], FTT[0], LUNA2[4.76243834], LUNA2_LOCKED[11.11235615], USD[0.00] | | |
| 02221385 | | USD[0.00] | | |
| 02221390 | | BTC[.06175], FTM[70.9858], FTT[2.89942], RAY[48.9902], SHIB[99520], SOL[13.69778778], TULIP[4.9972094], USD[6.32] | | |
| 02221391 | | AAVE[.32982535], AKRO[1], AURY[1.71979144], BAO[7], BCH[.03254752], EUR[0.00], KIN[8], SPELL[.01364279], UBXT[2], USD[0.00], USDT[0.00000024] | Yes | |
| 02221393 | | USD[0.44] | | |
| 02221394 | Contingent | LUNA2[0.23808894], LUNA2_LOCKED[0.55554088], LUNC[51844.37], USD[0.00], USDT[0.21161769] | | |
| 02221395 | | BTC[.048084], DOGE[4639.351], ETH[.35896], ETHW[.35896] | | |
| 02221404 | | ATLAS[1780], TRX[.000002], USD[0.81], USDT[0.00000001] | | |
| 02221409 | | BNB[.00000001], DOGE[0], SOL[0] | | |
| 02221410 | | BTC[0.00069984], DOGE[69.93996], ETH[.01199658], ETHW[.01199658], SOL[.1399392], USD[-13.88] | | |
| 02221412 | | ETH[.00000001], USD[0.00] | | |
| 02221413 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[177.16] | | |
| 02221416 | | TRX[.000001], USD[0.00], USDT[27.21872007] | | |
| 02221419 | | BNB[0.23985675], SHIB[13869224.42] | | BNB[.224408] |
| 02221423 | | USDT[0.06832869] | | |
| 02221428 | | ATLAS[513.04672829], USD[0.02] | | |
| 02221432 | | BTC[0.50000000], ETH[0.53792991], FTM[0], GBP[0.00], USD[2.05], USDT[0] | | |
| 02221437 | | AAVE[12.827417], ADA-PERP[0], AVAX-PERP[0], BAT[1056.7886], BTC[.14154892], BTC-PERP[0], ETH[.0003286], ETH-PERP[0], ETHW[.0003286], FTT[0.03182241], IMX[214.15716], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[53031.87], USDT[0], WAVES-PERP[0] | | |
| 02221438 | | BTC[.11144415], USD[0.13] | | |
| 02221446 | | COPE[0.05223412], USD[0.03] | | |
| 02221447 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.74], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02221452 | | BRZ[450.33974235], BTC[0], CRO[0], ETH[0.03750000], ETHW[0.01800000], MATIC[0], USD[0.00], USDT[0] | | |
| 02221454 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TULIP-PERP[0], UNI-PERP[0], USD[0.24], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02221455 | | BTC[0], ETH[0], LINK[5.19429147] | | |
| 02221456 | | ATLAS[6440], BTC[.00009656], USD[0.30] | | |
| 02221457 | | FTT[.099563], USD[0.04] | | |
| 02221462 | | BAO[3], EUR[0.00], FTT[0.00000609], KIN[4], PAXG[0], RUNE[.00002986], STG[.0000476], TRX[0], USD[0.00] | Yes | |
| 02221463 | | AKRO[1], ALPHA[.00000913], BAO[6], DENT[2], EUR[0.00], KIN[4], UBXT[1], USDT[0] | Yes | |
| 02221467 | | ATLAS[13486.9961], POLIS[70.6], TRX[.000001], USD[0.01], USDT[.69288] | | |
| 02221469 | | EUR[0.00] | | |
| 02221474 | | USDT[1.7724] | | |
| 02221478 | Contingent, Disputed | TRX[.000001], USD[0.48], USDT[0.04448886] | | |
| 02221481 | | ATLAS[9.43198796], POLIS[.00528], USD[0.00], USDT[0] | | |
| 02221483 | | USD[0.00], USDT[0] | | |
| 02221484 | | ETH[0.00006580], ETHW[-0.00000782], SOL[.0005], USDT[0.00000782] | | |
| 02221485 | | USDT[0] | | |
| 02221489 | Contingent, Disputed | NFT [298706188161903879/FTX EU - we are here! #84575][1], USDT[0] | | |
| 02221490 | | USD[9.94], USDT[50] | | |
| 02221495 | Contingent | LUNA2[0.27301687], LUNA2_LOCKED[0.63703937], LUNC[59449.999159], NFT [386710548507101437/FTX Crypto Cup 2022 Key #8768][1], USD[0.00], USDT[0] | | |
| 02221498 | | ATLAS[5.35251192], CITY[0], DOGE[0], USD[0.00], USDT[0] | | |
| 02221502 | | FTT[0.05292444], TRX[.000777], USD[0.04], USDT[0] | | |
| 02221503 | | BTC[0.00005099], ETH[2.4472702], ETHW[1.01815908], USD[0.08], USDT[1.7494935] | | |
| 02221513 | | SOL[0], TRX[.000001], USD[0.00], USDT[0.00000047] | | |
| 02221514 | | SOL[.00999], USD[0.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02221519 | | GBP[0.00] | | |
| 02221522 | | BAO[2], BOBA[0], DENT[2], FTM[115.75391236], KIN[4], PORT[.00024712], TULIP[0.00011652], USD[0.00], USDT[0.00632956] | Yes | |
| 02221525 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[5.5], BTC[.1469623], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[2.19101562], ETH-PERP[0], ETHW[2.19601561], GALA-PERP[0], LTC[.000676], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-5256.56], XRP-PERP[0] | | |
| 02221528 | | BNB[0], BTC-PERP[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000010] | | |
| 02221530 | | USDT[.0218227] | | |
| 02221530 | | EDEN[.09384], TRX[.000001], USD[0.07], USDT[0] | | |
| 02221531 | | AKRO[1], BAO[1], CRO[.00779362], USD[0.00], USDT[0] | Yes | |
| 02221532 | | BTC-PERP[0], USD[0.00] | | |
| 02221535 | | BTC[0], DOGE[0], SHIB[0], USDT[0] | | |
| 02221536 | Contingent | 1INCH[142], 1INCH-PERP[0], AAVE[2.15], ADABULL[12.678], ADA-PERP[0], ALGO-PERP[0], AMPL[0.11750168], ANC-PERP[0], APE[32.3], APE-PERP[0], APHA[33.6], ATOM[10.4], ATOMBULL[102800], AUDIO-PERP[0], AVAX[8.50482835], BAND[53.8], BAT-PERP[0], BCH[1.256], BNB[.03], BNBBULL[.888], BNT[249.3], BTC[.0075], BULL[.04634], BULLSHIT[44.06], CAKE-PERP[0], CEL[27], CELO-PERP[0], CHZ-PERP[0], COMP[2.7872], COMPBULL[21260], CRO-PERP[0], CRV-PERP[0], DOGEBULL[129.4], DOGE-PERP[0], DOT[19.7], ETCBULL[495.6], ETH[.101], ETHBULL[.802], ETHW[.085], FIDA[409], FTM-PERP[0], FTT[35.4], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[84090], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JOE[1600], KNC[123.1], KNCBULL[640], KNC-PERP[0], LEO[37], LINK[16.6], LINKBULL[13714], LRC-PERP[0], LTC[1.98], LUNA2[2.89605304], LUNA2_LOCKED[06.75745709], LUNC[503543.56955915], MANA-PERP[0], MATH[.0745989], MATIC[122], MATICBULL[6796], MINA-PERP[0], MKR[0], MSOL[5.11], NEAR[42], OKB[60.2], OMG[88], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[162], ROSE-PERP[0], RSR-PERP[0], RUNE[37.4], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SNX[55.5], SNX-PERP[0], SOL[5.43], SPELL-PERP[0], SRM[213], SUSHI[103.5], SUSHIBULL[337300000], SXPBULL[2037000], THETABULL[600.3], THETA-PERP[0], TOMO[276.4], TRXBULL[8], UNI[21.7], USD[-2401.51], USDT[0.00000004], VETBULL[101660], VET-PERP[0], XRP[308], XRPBULL[325600], XTZ-PERP[0], YFI[.025], ZECBULL[8057], ZIL-PERP[0] | | |
| 02221537 | | ALGO-1230[0], ATLAS[270], BNB-1230[0], BNB-PERP[0], BTC[0], PAXG-PERP[0], USD[0.00], XAUT-PERP[0] | | |
| 02221540 | | AVAX[0], BNB[0], BTC[0], DOT[0], ETH[0], EUR[0.00], FTM[0.04906231], FTT[0.00000007], USD[0.45], USDT[0] | | |
| 02221546 | | USD[0.00], USDT[0] | | |
| 02221552 | | POLIS[3.1], TRX[.000046], USD[0.23], USDT[0] | | |
| 02221554 | | ADA-PERP[0], BTC[0.00253375], BTC-PERP[0], DOGE-PERP[0], ETH[.004149], ETH-PERP[0], ETHW[.004149], KNC[.02259397], LINK-PERP[0], LTC[.04711591], RAY-PERP[0], SOL-PERP[0], USD[11.75], VET-PERP[0] | | |
| 02221569 | | BTC[0], FTT[0.07478053], USD[0.00] | | |
| 02221572 | | SOL[.009995], USD[0.00] | | |
| 02221575 | Contingent | AMPL-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM[0], FTT[2.14429832], FTT-PERP[0], LUNA2[0.00530547], LUNA2_LOCKED[0.01237943], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], TSLA[.01887917], USD[3.61], USDT[0], USDT-PERP[0] | | |
| 02221576 | | ATLAS[127.92685255], BRZ[.00735149], KIN[2] | Yes | |
| 02221580 | Contingent | FTT[27.19513714], GBTC[6], IMX[115.394471], MNGO[499.905], RAY[18.12389112], SOL[15.80664334], SRM[38.83507376], SRM_LOCKED[.69837138], USD[1.92] | | |
| 02221583 | | AVAX[0.00108754], BAND[0], BTC[0], DOGE[0], SAND[0], SOL[0], USD[0.00] | | |
| 02221586 | | BNB[0], SOL[.1099696], USDT[0.00000430] | | |
| 02221587 | | ATLAS[450.84450864], BRZ[0], FTT[2.61013042], POLIS[49.70219168], USD[0.00], USDT[0.00089982] | | |
| 02221601 | | ETH[.00000001], USD[0.00] | | |
| 02221602 | | BTC[0.00009982], USD[0.22], USDT[.34696603] | | |
| 02221618 | | USDT[0] | | |
| 02221621 | | ADA-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], KAVA-PERP[0], KSM-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.27], USDT[0] | | |
| 02221622 | | BTC-PERP[0], ETH[0.00005229], ETH-PERP[0], ETHW[0.00005229], EUR[0.00], FTT[.00514466], USD[-0.51], USDT[0.00000001] | | |
| 02221628 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02221629 | | CRO[73.47099799], DOT[11.8739308], ETH[.06225493], SOL[11.30351860], SOS[.00000001], TRX[.000007], USD[1476.49], USDT[6.35086413] | | |
| 02221631 | | AUDIO[987], KIN[161956796.312], RSR[58428], TRU[2035.9] | | |
| 02221632 | | AAVE[1.53722969], AMPL[0], AUDIO[158.101395], BAL[9.68655598], BCH[0], CHZ[1528.8372], COMP[2.44500851], DOGE[2532.31464648], EUR[0.00], FTM[254.06934715], FTT[20.15709253], OXY[161.819766], SOL[6.56864199], SRM[281.8667946], SUSHI[118.29710493], USD[0.00], USDT[16.18194734], XRP[158.17274702] | | AAVE[1.50954], DOGE[2508.120626], FTM[244.80054], SOL[6.313284], SUSHI[109.88504], XRP[154.473289] |
| 02221635 | | USDT[0.00944017] | | |
| 02221637 | | BNB[0], BTC[0], ETH[0], USD[0.00] | | |
| 02221639 | | ATLAS[455928.304], USD[0.01], USDT[0.80050097] | | |
| 02221640 | | SOL[0], USDT[0.00000409] | | |
| 02221643 | | NFT (331176045630796021/FTX EU – we are here! #263533)[1], NFT (388322545233150426/FTX EU – we are here! #263562)[1], NFT (392315132999369044/FTX EU – we are here! #263549)[1] | | |
| 02221645 | | 1INCH[1], BAO[3], BAT[1], BTC[0], DENT[3], DOGE[319.86153927], ETH[0], ETHW[0], FTT[22.07464535], KIN[4], MATIC[1.00001826], NFT (334044605150462342/Monza Ticket Stub #1608)[1], NFT (351282692015581432/Belgium Ticket Stub #588)[1], NFT (573127913262968742/The Hill by FTX #12429)[1], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[4059.27299529] | Yes | |
| 02221647 | | ATLAS[449.91], USD[0.81], USDT[0.00000001] | | |
| 02221649 | Contingent | ETH[.00000001], FTT[0.03229107], LUNA2[0.00632263], LUNA2_LOCKED[0.01475282], SOL[.00000001], USD[0.06], USDT[0], USTC[.895] | | |
| 02221651 | | MATIC[0], NFT (300968150861577674/FTX EU – we are here! #3303)[1], NFT (383680845083113453/FTX EU – we are here! #3112)[1], NFT (575079691038913815/FTX EU – we are here! #3748)[1], SOL[0], USDT[0.00000082] | | |
| 02221654 | | BRZ[0.55505638], USDT[0] | | |
| 02221655 | | RAY[4.71028458], USD[1.86] | | |
| 02221660 | | BNB[0], ETH[0], MATIC[0], NFT (412094647984324904/FTX EU – we are here! #65371)[1], NFT (429477783742521734/FTX EU – we are here! #65144)[1], NFT (483007885971159000/FTX EU – we are here! #65060)[1], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 02221661 | | NFT (291799713647304959/FTX EU – we are here! #192102)[1], NFT (520062760319426397/FTX EU – we are here! #192201)[1], NFT (524898246199269901/FTX EU – we are here! #192129)[1], USD[0.00003228] | | |
| 02221664 | | ETH[.31693977], ETHW[.31693977], USD[4.12] | | |
| 02221665 | | USD[0.01] | | |
| 02221668 | | USD[0.00], USDT[0.66000000] | | |
| 02221669 | | FTT[.0061616], POLIS[1362.6], USD[0.03] | | |
| 02221675 | | USD[0.51] | | |
| 02221676 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02221685 | | ALCX-PERP[0], APE-PERP[0], ASD-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], LUNC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.09147018], USD[51.06], USDT[50.00000001], XTZ-PERP[0] | | |
| 02221687 | Contingent | BNB[0.00000001], HT[0], LUNA2[0.04921527], LUNA2_LOCKED[0.11483563], MATIC[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 02221688 | | DOGE[ 29705151], NFT (299767456015569642/FTX EU - we are here! #680)[1], NFT (33663970253838028/FTX EU - we are here! #790)[1], NFT (574127188790551557/FTX EU - we are here! #893)[1], TRX[22], USDT[0.06308727] | | |
| 02221691 | Contingent, Disputed | USD[23.16] | | |
| 02221696 | | AXS-PERP[0], ENJ-PERP[0], EUR[0.00], ICP-PERP[0], OMG-PERP[115.3], SLP-PERP[0], STORJ-PERP[0], TRX[.000001], USD[513.62], USDT[0.93436346] | | |
| 02221697 | Contingent, Disputed | AKRO[0.00445280], BAO[74.75148705], CRO[0.00189730], CVC[.00018599], DFL[0.00974904], DMG[.00142038], DOGE[0], EUR[0.00], KIN[5.54829843], LUA[0.00080244], MANA[0.00165308], MATH[.00017115], MINGO[0], ORBS[0.00148112], SHIB[49287205.34151091], SLP[0], SOL[0], SPELL[0.02459304], STMX[.00285595], USD[0.00] | Yes | |
| 02221702 | Contingent | AVAX[0], BNB[0], BTC-PERP[0], FTT[0.00000010], LUNA2[0.00092929], LUNA2_LOCKED[0.00218834], LUNC[202.355128], TRX[0.00000407], USD[0.09], USDT[0.00000001], XRP[0] | | TRX[.000004] |
| 02221703 | | LUNC-PERP[0], NFT (405643730612425090/FTX Crypto Cup 2022 Key #5268)[1], NFT (483641832915921557/The Hill by FTX #10577)[1], USD[0.01], XRP[.0095894], XRP-PERP[0] | Yes | |
| 02221706 | | ATLAS[1009.812], AURY[16.1603775], TRX[.29864], USD[0.14], USDT[0] | | |
| 02221707 | | USD[0.52], USDT[0.31306503] | | |
| 02221710 | | BNB[0], SOL[0] | | |
| 02221716 | | ATLAS[259.962], USD[0.25], USDT[0] | | |
| 02221717 | | DOT-PERP[0], ETH[0.00044137], ETH-PERP[0], ETHW[0.00044137], SOL[.54], SOL-PERP[0], USD[2104.94], USDT[0] | | |
| 02221721 | | BNB[.2], BTC[.00000732], FIDA[.7936], TRX[.000002], USD[0.52], USDT[463.576527], XRP[.818] | | |
| 02221723 | | 1INCH[0.24458432], BNB[0], BTC[0.03447982], ETH[0.47789766], ETHW[0.47789766], LINK[3.78698], LTC[2.76691], MANA[.9912], SOL[0], TRX[1050.25206573], USD[256.66], USDT[1.90643316] | | USD[256.61] |
| 02221724 | | APT-PERP[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0509[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0523[0], BTC-MOVE-0531[0], BTC-MOVE-0609[0], BTC-MOVE-0615[0], BTC-MOVE-0620[0], BTC-MOVE-2022Q3[0], ETH-MOVE-WK-0610[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-1028[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-164.76], USDT[300.58418050] | | |
| 02221725 | | BNB[.002552], USD[0.01], USDT[0.00060354] | | |
| 02221728 | | DODO[181.3], EUR[0.00], FTT[19.48101844], RUNE[442.2415836], TONCOIN[128.29996029], USD[-0.08], USDT[379.82973457] | | |
| 02221729 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[29.51716334], LUNC-PERP[0], MASK-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02221732 | | ETH[0], USD[0.00], USDT[40.01149337] | | |
| 02221737 | | AKRO[1], BAO[2], BOBA[13.96357515], DENT[1], GBP[0.00], KIN[2], MNGO[.06785868], USD[0.00] | Yes | |
| 02221738 | | ATLAS[625.74981028], USDT[0] | | |
| 02221742 | | ADABULL[.06879206], DOGEBULL[2.9801108], FTT[1.6], LINKBULL[.08664], LTCBULL[.9702], OKBBULL[.347], TRX[.000001], USD[0.08], USDT[0], XRPBULL[5597.072] | | |
| 02221746 | | DOGE[0], ENJ[0], ETH[0], FTM[0], GALA[0], MANA[0], SAND[0], SOL[0], USD[0.00], USDT[0.00000959] | | |
| 02221749 | | USD[0.63], XRP[.200355] | | |
| 02221751 | | CRO[0], GALA[807.55457101], SAND[509.94952752], USD[0.12], USDT[0.00000001] | | |
| 02221756 | | BAL[.58], BAND[1], COMP[.0655], ETH[.01899905], ETHW[.01899905], JOE[4.89], MKR[.002], REEF[290], RUNE[.5], SOL[.29], USD[0.01], USDT[0] | | |
| 02221760 | | NFT (326681840210627221/FTX EU - we are here! #268318)[1], NFT (460784909561245955/FTX EU - we are here! #268327)[1], NFT (481185027828787024/FTX EU - we are here! #268312)[1] | | |
| 02221763 | | ATLAS-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], HOT-PERP[0], SAND-PERP[0], STORJ-PERP[0], USD[0.07], USDT[.00772179] | | |
| 02221764 | | AUDIO[21], USD[0.99] | | |
| 02221765 | | USD[90.11], USDT[0] | | |
| 02221767 | | FTT[.98008258], SOL[0], TRX[.000001], USD[0.00000049] | | |
| 02221769 | | DFL[1118.471793], DOGE[1398.80408588], POLIS[12.5], RAY[25.21588738], SOL[3.23], USD[0.34], XRP[.618579] | | |
| 02221774 | | BTC-PERP[0], USD[638.03], USDT[0.00000001] | | |
| 02221776 | | BNB[.00000001], TRX[.27], USD[0.00] | | |
| 02221786 | | NFT (310381221337490248/FTX EU - we are here! #60299)[1], NFT (315678252707277009/FTX EU - we are here! #60407)[1], NFT (574555501699602923/FTX EU - we are here! #60072)[1] | Yes | |
| 02221787 | | SGD[0.00], SHIB[.00000001], TRX[.000001], USD[0.93], USDT[0] | | |
| 02221795 | | BNB[0.35643522], ETH[0], SOL[2.87903847], XRP[187.839182] | | BNB[.332327] |
| 02221797 | | USD[0.00], XRP[.9] | | |
| 02221806 | | FTM[1669.6827], KIN[16376887.8], TRX[.00005], USD[0.97], USDT[3.08000000] | | |
| 02221807 | | APE-PERP[0], FTT[150], GST[.08000175], GST-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02221809 | | SOL[.00004078], USD[4.07], USDT[0.00000040] | Yes | |
| 02221810 | | CRO[370.54564903], POLIS[36.688876] | | |
| 02221812 | | DOT[0], FTT[0], USD[0.00] | | |
| 02221817 | | BTC[0], ETH[0], SOL[0.00570176], TRX[28.82218502], USD[0.00] | | |
| 02221819 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTRE-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.002743], TRX-PERP[0], UNI-PERP[0], USD[9.32], USDT[0.33211571], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02221825 | | 1INCH[0], 1INCH-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[126.48746605], LTC[0], LTC-PERP[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02221828 | | BRZ[0], BTC[0], ETH[.00001766], ETHW[.00001766], FTT[0], USDT[0] | | |
| 02221832 | | GBP[1.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02221833 | | USDT[0.16334445] | | |
| 02221841 | Contingent | ATOM[89.054571], BTC[0.00019994], ETH[4.58629715], ETHW[0.00019852], LINK[28.195972], LUNA2[0.00018373], LUNA2_LOCKED[0.00042871], LUNC[40.0085354], SOL[0.0599886], USD[6585.95], USDT[599.89435349], XRP[1.39829] | | |
| 02221846 | | ALGO[.9973], ATOM[.19973], AVAX[1.099802], AXS[1.599712], BTC[0], CRO[179.9676], DOT[3.099442], ETHW[0], FTM[.98508], GALA[9.9136], LINK[3.799316], LRC[68.98758], MATIC[21.99604], NEAR[5.598884], SAND[.99406], USD[0.05], USDT[178.27969533], WAVES[4.9991] | | |
| 02221848 | | NFT (541544308502075103/The Hill by FTX #21047)[1], SOL[0], USD[25.00] | | |
| 02221850 | | ATLAS[7320], USD[0.86] | | |
| 02221851 | | BRZ[5.72655475] | | |
| 02221853 | | ATLAS[2289.5878], BTC[.00419982], POLIS[24.395608], USD[1.10] | | |
| 02221855 | | BNB[0], SOL[0], USD[0.00] | | |
| 02221860 | | ADA-PERP[0], BTC[.00001357], ETH[.00032015], ETHW[.00032015], MATIC[9.998], SHIB[299900], USD[1.43] | | |
| 02221865 | | BTC[0.00106992], CRO[0], FTT[3.99999728], USD[0.00] | | |
| 02221871 | | ETH[0], USD[0.00], USDT[0] | | |
| 02221872 | Contingent | BTC[.00006971], FTT[.026569], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], TRX[5], USD[0.00], USDT[0] | | |
| 02221873 | Contingent | LUNA2[0.11775325], LUNA2_LOCKED[0.27475760], LUNC[25641.02], USD[1.05] | | |
| 02221876 | | ANC-PERP[0], AXS-PERP[0], BAND[.063691], BAND-PERP[0], GMT-PERP[0], TRX[.19496079], USD[0.00], USDT[5.99589587], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02221877 | | BTC[0], STEP-PERP[0], TRX[.000001], USD[0.26], USDT[0], VET-PERP[0], XRP[1.69472015] | | |
| 02221878 | | BTC[0], EUR[0.00], USD[0.00], USDT[1167.02870343] | | |
| 02221879 | Contingent, Disputed | USD[0.00], USDT[.9980918] | | Yes | |
| 02221880 | | BAO[1], USDT[0.00000045] | | Yes | |
| 02221881 | | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BICO[.00000001], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00000557], ETH-PERP[0], ETHW[0], FTT-PERP[0], GENE[.00000001], LUNA2-PERP[0], MATIC[.00000001], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000002], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000049], USD[0.10], USDT[-0.00699521], XRP-PERP[0] | | |
| 02221889 | | EUR[0.01], USD[5.40], USDT[.008836] | | |
| 02221894 | | BNB[0], BTC[0], ETHW[0], FTT[.00000009], LTC[5.27563575], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 02221895 | Contingent | ATLAS[452.69950732], FTT[5], SRM[4.08713797], SRM_LOCKED[.07239753], USD[0.01], USDT[0.01729297] | | |
| 02221900 | | SHIB[12497625], USD[205.63] | | |
| 02221902 | | SHIB[465600.2954823], USD[0.00], USDT[-0.00113328], XRP[.12410998] | | |
| 02221904 | | BAO[1], DENT[1], FTT[.00027488], MATIC[.0122182], USD[0.01] | | Yes | |
| 02221908 | | ATLAS[2690], USD[0.43] | | |
| 02221909 | | GBP[0.00] | | |
| 02221912 | | ANC[250], BTC[.00263875], CRO[1499.818416], ETH[.169], ETHW[.169], FTM[300.919684], FTT[9.9982], LRC[563], RNDR[.06508], SOL[2.78968746], SRM[200], TLM[250], USD[489.24] | | |
| 02221918 | | NFT (393603185174993944/FTX Crypto Cup 2022 Key #8586)[1], USD[0.00], USDT[0] | | |
| 02221921 | | BNB[0], TRX[.00002], USD[0.00], USDT[1.11479171] | | |
| 02221923 | | AVAX[0.02430404], FTT[0.02258510], USD[0] | | |
| 02221926 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02221929 | | BAO[1], KIN[2], USD[0.00] | | |
| 02221932 | | FTT[.00058947], USD[0.51] | | Yes | |
| 02221938 | | USDT[1.3990223] | | |
| 02221939 | | 1INCH-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], DOGE[.17831], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[69.21] | | |
| 02221941 | | SOL[0], USD[0.00] | | |
| 02221942 | | ETHW[6.6076], GMT[622.546739], TRX[410.170248], USD[0.00] | | |
| 02221943 | | FTM[0.95102195], LTC[.009], SHIB[2999000], USD[330.72] | | |
| 02221947 | | ETH[0] | | |
| 02221949 | | AKRO[3], BAO[15], DENT[2], GRT[1], KIN[10], RSR[2], TRX[3.000942], UBXT[5], USD[0.00], USDT[0.00001475] | | |
| 02221950 | | ETH[.00096025], ETHW[0.00096025], LTC[.28134], SOL[.00696501], SOL-PERP[0], TRX[.002198], USD[1.35], USDT[151.30791836] | | |
| 02221953 | | ADA-PERP[0], BNB[0.00266855], ENJ-PERP[0], ETH[0.24900000], ETHW[0.24900000], SOL[0.01022630], USD[8.06], USDT[0], VET-PERP[0] | | SOL[.009793] |
| 02221955 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], KSHIB-PERP[0], ONE-PERP[0], USD[13705.18], USDT[3.10940910], VET-PERP[0] | | |
| 02221959 | Contingent | LUNA2[0.00007067], LUNA2_LOCKED[0.00016491], LUNC[15.39], USD[0.00] | | |
| 02221964 | | IMX[0], LTC[.00000003], NFT (288706089274042478/FTX EU - we are here! #110772)[1], NFT (368391536799893244/FTX EU - we are here! #111143)[1], NFT (398899748551069453/FTX EU - we are here! #111309)[1], SHIB[0], SOL[0], TRX[.005189], USD[0.00], USDT[0.00000021] | | |
| 02221968 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00816614], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.38], USDT[0.00304101], VET-PERP[0], WAX-PERP[0], YFI-PERP[0] | | |
| 02221974 | | USD[633.44] | | |
| 02221977 | | SOL[0] | | |
| 02221983 | | BRZ[0], BTC[0], SOL[0], USD[0.00], WBTC[0.00004326] | | |
| 02221990 | | TRX[.064157], USDT[0.05777670] | | |
| 02221995 | | ATLAS[470], USD[0.90] | | |
| 02221999 | | ALICE-PERP[0], BNB-PERP[0], BTC[.00084866], DOGE-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-9.72], USDT[0.00623298], XRP-PERP[0] | | |
| 02222001 | | MATIC[0], NFT (418331077123522749/FTX EU - we are here! #274444)[1], NFT (512132283574787637/FTX EU - we are here! #274451)[1], NFT (561085745942789444/FTX EU - we are here! #274449)[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02222007 | | BNB[0], BTC[0], ETH[0], ETHW[0.00076800], FTM[0], SOL[.0031], USD[3032.89] | | |
| 02222010 | | BRZ[.2936], USD[0.00], USDT[0] | | |
| 02222013 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], BCH-PERP[0], DASH-PERP[0], EOS-PERP[0], FTM-PERP[0], LTC-PERP[0], NEO-PERP[0], SAND[160.8348], THETA-PERP[0], TRX[.24], TRX-PERP[0], USDt-8.58], USDT[11.27166820] | | |
| 02222015 | | DENT[199964], USD[-456.49], XEM-PERP[5000], XRP[5500.00982] | | |
| 02222016 | | TRX[.000001] | | |
| 02222022 | Contingent | BNB[0], ETH[0], GENE[0], LUNA2[0.01508805], LUNA2_LOCKED[0.03520546], MATIC[0], NFT (337227432090758175/FTX Crypto Cup 2022 Key #15335)[1], NFT (377125516643923580/The Hill by FTX #19742)[1], NFT (474362010094907173/FTX EU - we are here! #73470)[1], NFT (512683990845462911/FTX EU - we are here! #73624)[1], NFT (568388395123011163/FTX EU - we are here! #74007)[1], SOL[0], TRX[.000047], USD[0.00], USDT[0] | | |
| 02222023 | | MOB[0], STARS[0], USD[0.00] | | |
| 02222026 | | USD[0.00] | | |
| 02222028 | | SOL[0] | | |
| 02222029 | | SOL-PERP[0], TRX[.665718], USD[0.02], USDT[0.33766847] | | |
| 02222030 | | USD[0.00] | | |
| 02222033 | | ATLAS[9999.034], TRX[.000001], USD[0.56], USDT[0.00000001] | | |
| 02222036 | | USD[0.00], USDT[0] | | |
| 02222037 | | DOT[.066], MATIC[76.85097371], USD[159.65], USDT[0], XRP[2.95410945] | | |
| 02222039 | | BTC[0.00001312], USD[0.00] | | |
| 02222040 | | ATLAS[340], USD[12.21] | | |
| 02222041 | | DOGE[21.97773719], SOL[.0679394], TRX[1], USD[0.03] | Yes | |
| 02222046 | | AKRO[1], APE[0], BAO[7], BRZ[242.76450118], DENT[1], KIN[3], UBXT[1], USD[0.00], USDT[0] | | |
| 02222053 | | ALGO[609.878], BTC[0.01203582], ETHW[.0008538], SOL[4.008628], USD[2.64], XRP[904.74267216] | | |
| 02222054 | Contingent | BOBA[18.20521314], ETH[0], ETHW[0.20172113], FTM[208.13553060], GRT[0], LUNA2[10.56240663], LUNA2_LOCKED[24.64576247], LUNC-PERP[0], MATIC[0.10035597], OMG[0], SOL[0], TRX[.00078], USD[0.00], USDT[0] | | ETHW[.201572], MATIC[.093105] |
| 02222056 | | AAVE[.3099712], ATLAS[69.982], ATOM-PERP[0], BRZ[17759.43103784], BTC[0.00959827], CHZ[60], ETH[.08498254], ETHW[.08498254], LINK[1.599712], POLIS[1.799676], SOL[.399928], UNI[2.099622], USD[5481.87], USDT[0] | | USD[2445.09] |
| 02222057 | | USDT[0] | Yes | |
| 02222060 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00] | | |
| 02222061 | | ATLAS[924.85898183], TRX[.000001], USD[0.00], USDT[0] | | |
| 02222064 | | SOL[0], USD[0.00] | | |
| 02222065 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[1.07276329], FTT-PERP[0], GMT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.48], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 02222069 | | ETH[.00016914], ETHW[.00016914], TULIP[500.4067], USD[17.30] | | |
| 02222077 | Contingent | CRO[19.9962], LTC[.34692109], LUNA2[0.01821294], LUNA2_LOCKED[0.04249686], LUNC[3965.9063346], MANA[.99981], TRX[115.97796], USD[0.01], USDT[0] | | |
| 02222088 | | 1INCH[0], AAPL[0], AAVE[0], AKRO[0], AMZN[.00000001], AMZNPRE[0], APHA[0], BCH[0], BNB[0], BTC[0.00000294], COIN[.00000013], ETH[0.00663574], ETHE[0], ETHW[0.00655360], EUR[0.00], FB[0], LRC[0], LTC[0], NVDA[0], SOL[0], TSLA[.00000003], TSLAPRE[0], TWTR[0], USD[0.00] | Yes | |
| 02222090 | | BAR[.01766], CVX[.09124], GST[.05000048], PSG[.09346], RNDR[.01962], STG[1.352], TRX[.003108], USD[0.00], USDT[227.78276799] | | |
| 02222093 | | USDT[0.00000057] | | |
| 02222095 | | BAO[1], BTC[0.07408960], CHZ[1], DENT[2], ETH[1.0347818], ETHW[1.0348007], FTM[0.03539641], FTT[.01088269], GRT[0], KIN[1], SAND[0.07364340], TRX[1], USDT[0.01735793] | Yes | |
| 02222097 | | CRO[354.87234441], ENJ[107.66457457], ETH[.0428018], ETHW[.0428018], EUR[0.00], MANA-PERP[0], SAND[54.282921], SAND-PERP[0], SOL[1.53936453], SOL-PERP[0], USD[5.06], XRP[47.880369] | | |
| 02222101 | Contingent | FTT[0.00478988], LUNA2[1.24308616], LUNA2_LOCKED[2.90053438], LUNC[.00000001], USDT[0] | | |
| 02222102 | | USD[0.00] | | |
| 02222104 | | SPELL[0], USDT[0] | | |
| 02222118 | | BNB[0.00124315], ETH[.00000633], ETHW[0.00000633], GENE[0], SOL[0.00002000], TRX[0.56665600], USD[0.06], USDT[0] | | |
| 02222122 | | BNB[.00000001], SOL[0], USD[2.59], USDT[0.00000052] | | |
| 02222130 | | TRX[.000001] | | |
| 02222134 | | SOL[9.51329821] | | |
| 02222137 | | BNB[.0095], USDT[0.49649826] | | |
| 02222139 | | ATLAS[1098.98173820], BAO[1] | Yes | |
| 02222140 | | BNB[.00000001], FTT[0.00273351], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02222142 | | SOL[0], USD[0.00], USDT[0] | | |
| 02222145 | | POLIS[2.46] | | |
| 02222151 | | BNB[0], ETH[0], SOL[0] | | |
| 02222153 | | TRX[.000001], USD[0.96], USDT[0.00585661] | | |
| 02222154 | | NFT (397788436395212688/FTX Crypto Cup 2022 Key #6457)[1], TRX[.951333], USD[0.00], USDT[0.18042536] | | |
| 02222155 | | APE-PERP[0], AVAX-PERP[0], BTC[0.00438502], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.00015232], ETH-PERP[0], ETHW[.00015232], EUR[0.00], GALA[1130], GALA-PERP[0], GAL-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.82], USDT[0.00997590], XRP[128], XRP-PERP[0] | | |
| 02222158 | | AR-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], SHIB-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000009] | | |
| 02222163 | | TONCOIN[29.62] | | |
| 02222165 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.094908], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 02222167 | | USD[0.00] | | |
| 02222172 | | AKRO[1], BAO[3], BTC[0.00000055], ETH[0.00001055], ETHW[0.00001055], FIDA[1.02085363], FTM[933.82093005], KIN[8], MATIC[.00011958], SOL[.00001135], SUSHI[.00039311], TRX[2], UBXT[3], USDT[15.32448963] | Yes | |
| 02222173 | | BTC[0.44426412], FTT[260.93271882], FTT-PERP[0], USD[1701.16], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02222174 | | LUNC[0], USD[0.29] | | |
| 02222175 | | BTC[0], ETH[0.00054076], ETHW[0.00054076], FTM[.21459], FTT[0], SUSHI[.34203], USD[3.80], USDT[0] | | |
| 02222176 | Contingent | AAPL[.01], AMD[.000005], CEL[0.02478943], CEL-PERP[0], COIN[.00006555], DAI[0], ETH[0.0063335], ETH-PERP[0], ETHW[0.00091100], FTT[300.09515511], FTT-PERP[0], FTT-PERP[0], HOOD[.01025], JPY[134.48], KNC-PERP[0], LUNA2[0.09603062], LUNA2_LOCKED[.22407145], LUNC[20910.87], NFLX[.00005], NFT (294615707051705390/Mexico Ticket Stub #1539)[1], NFT (312622817356770236/FTX AU - we are here! #25645)[1], NFT (326233839261428712/FTX EU - we are here! #74004)[1], NFT (334194804787025169/FTX AU - we are here! #25651)[1], NFT (336671240889063818/FTX EU - we are here! #74066)[1], NFT (568793382025691977/FTX EU - we are here! #73935)[1], NVDA[.0001385], SOL[.00000001], SOL-PERP[0], SPY[.00002], TSLA[.000928], TSM[.01], USD[45381.84] | | |
| 02222177 | | ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], CHR-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[0.12], USDT[0.06297815] | | |
| 02222184 | | BTC[.19749969] | Yes | |
| 02222187 | | EUR[0.00] | | |
| 02222196 | | APT[0], BNB[0.06639628], BTC[0], MATIC[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 02222197 | | BTC[.04460106], TRX[.000001], USD[1.31], USDT[0.00017931] | | |
| 02222199 | | LOOKS[88.82166718], USD[0.00] | | |
| 02222204 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.10138983], EUR[0.00], HOT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[8.43095182], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[479.63], USDT[25.00000001], XRP-PERP[0] | | |
| 02222206 | | ETH[.00067318], ETHW[1.11159898], EUR[1552.28], USD[0.01], USDT[142.211552] | Yes | |
| 02222207 | | ATLAS[1349.9031], DENT[1], ETH[7.32161863], ETHW[.04981], RNDR[.092761], SOL[2], USD[7.57] | | |
| 02222210 | | BTC-PERP[0], USD[1.62], XRP-PERP[0] | | |
| 02222213 | | TRX[.000001], USD[0.02], USDT[0.00000149] | | |
| 02222215 | | BTC[0.00247437], TRX[.000001], USD[0.02], USDT[0.61596604] | | |
| 02222217 | | AMZN-0930[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 02222231 | | BTC[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02222233 | | BAO[2.3172284], DENT[2880.60705447], ETH[1.05420056], ETHW[1.05375777], FTT[59.93626849], GBP[0.00], KIN[2], LTC[.00000051], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02222239 | | BTC[.00000773], GST[.02000149], LUNC[.0005497], TRX[.001558], USD[0.00], USDT[0.01930192] | | |
| 02222244 | | POLIS[2.02] | | |
| 02222247 | | EUR[0.01], FTT[25.09929067], USD[51.61], USDT[0.00000001] | | |
| 02222251 | | BTC[0], CONV[.00000001], SOL[0], USD[0.00], USDT[7.55367571] | | |
| 02222252 | | USD[0.00] | | |
| 02222253 | | MEDIA[10.83457678] | Yes | |
| 02222266 | | EUR[0.00] | | |
| 02222267 | | FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 02222270 | | APE[7], ATOM[21.1], BF_POINT[200], BTC[.11674124], DOGE[235], ETH[1.731], ETHW[1.731], FTM[351], FTT[13.5], SHIB[1000000], SPELL[76800], USD[1.10] | | |
| 02222272 | | NFT (560773829738276181/The Hill by FTX #12088)[1], USD[1.28] | | |
| 02222275 | | CUSD[T[0.75777444], ETH[0], HXRO[0.00754858], NFT (304317322135238490/FTX EU - we are here! #12016)[1], NFT (431866476826824486/FTX EU - we are here! #11935)[1], NFT (561360401213401630/FTX EU - we are here! #12186)[1], RAY[0.00021572], SLRS[.00294272], SOL[0.00000001], TRX[0.00021000], USD[0.30], USDT[0] | | |
| 02222277 | | MATIC[1.24], NFT (478303499641056382/The Hill by FTX #21147)[1], USD[0.01] | | |
| 02222287 | | BTC-PERP[0], TONCOIN[5.6], USD[0.33] | | |
| 02222288 | | BAO[1], BTC[.01765421], SOL[.00001112], USD[0.00], USDT[0] | Yes | |
| 02222290 | | BIT[13.29595144], CQT[42.99320472], ETH[.00000001], USDT[35.13620965] | | |
| 02222291 | | ETH[.00031738], ETHW[.00031738], TRX[.00003], USDT[0.06633999] | | |
| 02222296 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02222298 | Contingent | ALICE[39.058789], ALICE-PERP[0], APE-PERP[0], ATLAS[3679.3008], ATLAS-PERP[0], AVAX[.99981], CRO[7.3762175], DOGE[.64356], DOGE-PERP[0], DOT-PERP[0], FTM[.65838], FTM-PERP[0], FTT[18.696647], GMT-PERP[0], LUNA2[0.88579689], LUNA2_LOCKED[2.06685941], LUNC[192884.1379088], LUNC-PERP[0], MANA[75.98556], RSR[3639.49051014], SAND[70.36813073], SHIB[12502208.41943057], SHIB-PERP[0], SOL[1.00867], SPELL[88.904], SPELL-PERP[0], TRX[.000001], USD[818.13], USDT[0.00000001], XRP[.87479], XRP-PERP[0] | | |
| 02222299 | | USD[0.00], USDT[0] | | |
| 02222304 | | AKRO[3], ALGO[420.27043572], ALPHA[1], ATOM[24.69183549], AUDIO[1031.93178913], AVAX[59.51789268], BAO[8], BAT[1], BTC-PERP[0], CHZ[1], CRO[481.29710787], DENT[3], DOT[50.14332018], ETH[1.26918544], ETH-PERP[0], ETHW[1.1007946], GALA[2341.00302317], KIN[13], LINK[25.76766014], MANA[157.83163654], MATIC[134.91095563], NEAR[189.61557168], RSR[2], SAND[137.53766439], SOL[67.59309927], STARS[60.86608875], TRX[27.000072], UBXT[1], USD[0.00], USDT[0.03682019] | Yes | |
| 02222305 | | SOL[0] | | |
| 02222306 | | BTC[0.04893794], CRO[989.876], DOGE[0], ETH[0], ETHW[.01919844], USD[0.00] | | |
| 02222310 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[500], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO[24.2415312], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], FRONT[20], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00147872], LUNA2_LOCKED[0.00345035], LUNC[321.995588], LUNC-PERP[0], MANA-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[1.07], USDT[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02222312 | | USD[3.25] | | |
| 02222317 | Contingent | CRO-PERP[0], DFL[9.8157], LUNA2[0.00435270], LUNA2_LOCKED[0.01015631], LUNC[947.8112168], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02222320 | | CQT[.25789], USD[0.00] | | |
| 02222321 | | BNB[0], GENE[.275], MATIC[0], SOL[0.00000003], TRX[.000001], USD[00.00], USDT[0.14686452] | | |
| 02222324 | | APT[.150], DOT-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02222332 | | BTC[0], SOL[.76768589], TRX[.000001], USDT[27.44341163] | | |
| 02222335 | | BCH[.2] | | |
| 02222338 | | FTT[4] | | |
| 02222341 | | USD[0.00], USDT[0.00000284] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02222343 | | BAO[1], DENT[66289.56926634], KIN[8], MATIC[347.71258545], RSR[2], SECO[1.08798878], SHIB[42132568.74565422], UBXT[1], USD[0.00], XRP[.16051226] | Yes | |
| 02222346 | | TRX[.000001], USDT[.14555] | | |
| 02222351 | | ALICE-PERP[0], ATOM-PERP[0], CHZ-0325[0], CRO-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[63.30] | | |
| 02222356 | | BAO[3], BRZ[0.76316595], DENT[2], ETH[0], ETHW[0.12596153], GRT[1], KIN[1], TRX[.000008], USDT[0.00137399] | Yes | |
| 02222358 | | LTC[0], USD[0.26] | | |
| 02222359 | | USD[0.85], USDT[3.82680314] | | |
| 02222366 | Contingent | BTC-PERP[0], FTT[25], HKD[0.82], LTC[.001], LUNA2[5.54405626], LUNA2_LOCKED[12.93613128], TRX[.001879], USD[186.50], USDT[0.00031679], USTC[784.78796] | | |
| 02222370 | Contingent | AURY[.079], LUNA2[70.15297144], LUNA2_LOCKED[163.6902667], LUNC[225.99], POLIS[5538], SOL[94.237], SPELL[6.6475], USD[0.52] | | |
| 02222373 | | AKRO[1], ETH[0], NFT (424750374236164488/Singapore Ticket Stub #1443)[1], USD[0.00], USDT[0.34105450] | | |
| 02222374 | | EUR[0.04], TRX[1], USD[0.57] | Yes | |
| 02222375 | Contingent, Disputed | BTC[0], ETH[0], FTT[0], OXY[0], SHIB[2020.52713206], USD[0.00], USDT[0], XTZBULL[0], XTZ-PERP[0] | | |
| 02222376 | | MATIC[0], SGD[0.00], USD[0.00] | | |
| 02222377 | | BTC[0], ETH[0], GMT[0], LTC[.00000001], SOL[0], TRX[.004166], USD[0.15], USDT[220.39557582], XRP[370.00900001] | | |
| 02222379 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[.16276048], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TON-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[177.64], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02222386 | | NFT (315268409271299045/FTX EU - we are here! #183131)[1], NFT (331861066863374458/FTX EU - we are here! #183026)[1], NFT (556605242840773938/FTX EU - we are here! #181530)[1] | | |
| 02222389 | | USD[0.00], USDT[0.00000502] | | |
| 02222390 | | FTT[0.11362762], SOL[3.39173421], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02222391 | Contingent, Disputed | BTC[0], BTC-PERP[0], EUR[0.00], MATIC[0.13764961], MATIC-PERP[0], SOL[.00000001], TRX[.100316], USD[-0.04], USDT[0.00000001], XRP-PERP[0] | | |
| 02222393 | | APT[0], ETH[0], EUR[0.00], LTC[0], SOL[0.00000001], USD[0.00], USDT[57.21392586] | | |
| 02222398 | | AURY[0], BTC[0], CRO[41.52718384] | | |
| 02222406 | Contingent | APT[0], BNB[0], ETH[0.00000001], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00809], MATIC[0], SOL[0], USD[2.84], USDT[0] | | |
| 02222408 | | BNB[0], ETH[.00000001], SOL[0], USD[-0.65], USDT[0.73271866] | | |
| 02222409 | | FTT[.0003758], USDT[0.00074042] | Yes | |
| 02222410 | | DOT[10.198062], LDO[.9886], SLND[424.234906], SLP[59.9886], SOL[3.36], USD[0.07] | | |
| 02222411 | | SHIB-PERP[0], SLP-PERP[0], TRX[.000001], USD[2.81], USDT[.00887] | | |
| 02222414 | | KIN[5308991.1], USD[0.48] | | |
| 02222418 | | GBP[0.00], USD[25.00], USDT[0] | | |
| 02222423 | | DOGEBULL[1.596], TRX[.000001], USD[0.00], USDT[0] | | |
| 02222425 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[6.98], USDT[0.28261695], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02222426 | | NFT (304891425283413419/FTX EU - we are here! #271212)[1], NFT (324446014935061962/FTX EU - we are here! #271207)[1], NFT (351360888253089630/FTX EU - we are here! #271219)[1] | | |
| 02222427 | | USD[0.00] | | |
| 02222428 | | SOL[0] | | |
| 02222429 | | ATLAS[540], USD[5.06] | | |
| 02222440 | | TRX[.000002], USD[0.00] | | |
| 02222441 | | USD[0.02], USDT[0] | | |
| 02222443 | | ADA-PERP[0], BTC[0.00008192], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.499297], LINK-PERP[0], LTC-PERP[0], POLIS-PERP[0], SOL[.01], THETA-PERP[0], TRX[.000001], USD[0.21], USDT[0.20197683] | | |
| 02222444 | | USD[0.00] | | |
| 02222445 | | BNB[0], STETH[0.00001298], USD[0.00], USDT[0.00000001] | | |
| 02222450 | | DOGE[1.03055188], ETH[.00005772], ETHW[0.00005771], FTT[.10330607], TRX[.11943855], USDT[.00027864] | Yes | |
| 02222452 | | DENT[24995], DYDX[46.3975], FTT[2.2], GALA[289.942], SUSHI[15.9968], USD[0.29], USDT[0] | | |
| 02222454 | | ETH-PERP[0], USD[0.54] | | |
| 02222455 | | BNB[0.00000001], CHR[1053.01631724], ETH[0], SOL[0], USD[0.40], XRP[0] | | |
| 02222460 | | BAO[8], BTC[0], DENT[2], ETH[0], FIDA[1.00202033], FTM[.00030271], HNT[.75658482], KIN[6], LINK[.00003441], MATIC[0], TRX[1], USD[0.00] | Yes | |
| 02222461 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[1150], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[1001.01], FIL-PERP[0], FTM-PERP[0], FTT[4.116], FTT-PERP[0], GMT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[27], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[536.65], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02222463 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[2.2], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], USD[24.54] | | |
| 02222464 | Contingent | ATLAS[2585.99517115], BTC[0.00009442], ETH-PERP[0], FTM[0], JOE[1817.6364], LUNA2[0.00015303], LUNA2_LOCKED[0.00035707], LUNC[33.323334], MANA[75.9848], POLIS[110.77784], RUNE[.09578], SHIB[33710136.9863008], USD[705.32], USDT[0] | | |
| 02222465 | | USD[0.01] | | |
| 02222466 | | BTC[0], ETH[0], ETHW[0], FTM[0], SOL[.00000001], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02222468 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE[.7067719], APE-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.12000000], ETH-PERP[0], ETHW[0.00056972], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00031938], SRM_LOCKED[.18450329], SRM-PERP[0], USDt-5.98], VET-PERP[0], XRP-PERP[0] | | |
| 02222469 | | LUNC-PERP[0], USD[0.00] | | |
| 02222472 | | AAVE[0], DOGE[.38516], ETH[-0.00003442], ETHW[-0.00003421], FTT[0], SOL[0], SUSHI-PERP[0], USD[-0.17], USDT[0.31307402] | | |
| 02222475 | | ATLAS[29118.89263747], BF_POINT[300], POLIS[400.63427620], USD[0.00] | | |
| 02222476 | | BNB[.08335144], CRO[9.9981], NEXO[.98841], USD[1.24] | | |
| 02222477 | | AURY[9.999], AXS[.9998], BTC[0.00035395], ENJ[76.9846], LINK[.09934], MANA[96.9726], POLIS[.09744], SAND[29], SAND-PERP[0], SPELL[14740.7839712], USD[3.90] | | |
| 02222487 | | BNB[0], BTC[0], ETH[0], NFT (29745855791608085/FTX EU - we are here! #212829)[1], NFT (453187186056051863/FTX EU - we are here! #212853)[1], NFT (486062675247563379/FTX EU - we are here! #212811)[1], SOL[0], TRX[0.00003400], USD[0.01], USDT[0.00000255] | | |
| 02222491 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], HBAR-PERP[0], HOT-PERP[0], LRC-PERP[0], SAND-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XRP[.01132946], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02222500 | | TRX[66.330001] | | |
| 02222501 | | ETH[0], MATIC[0], NFT (439479266304845974/FTX EU - we are here! #9251)[1], NFT (482837834268675339/FTX EU - we are here! #8987)[1], NFT (555275630089049496/FTX EU - we are here! #9131)[1], SOL[0], TRX[.000007] | | |
| 02222502 | | COPE[0.72398297] | | |
| 02222508 | | USD[0.00], USDT[0] | | |
| 02222511 | | TRX[.344003], USDT[1.92737189] | | |
| 02222512 | | GENE[.09982], NFT (333955121449318414/The Hill by FTX #28650)[1], USD[0.21], USD[0.00] | | |
| 02222516 | | BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], REEF-PERP[0], USD[0.00] | | |
| 02222518 | | USD[25.00] | | |
| 02222519 | Contingent | ETH[.02025599], ETHW[.02025599], LUNA2[0.63143853], LUNA2_LOCKED[1.47335658], LUNC[137497.070592], SOL[10.54590662], USD[26.99] | | |
| 02222520 | | ADA-PERP[0], SOL[0.00410642], USD[1.23], USDT[0.00000554] | | |
| 02222523 | | BEAR[347.34], BULL[.00024], ETHBULL[299.9505483], EUR[0.00], NFT (347807105025614818/Medallion of Memoria)[1], NFT (487581709227192739/The Hill by FTX #29100)[1], NFT (526580692152827/The Reflection of Love #509)[1], NFT (527541373964230421/Medallion of Memoria)[1], USD[0.09], USDT[11963.161606141] | | |
| 02222525 | | BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], SOL-PERP[0], USD[148.33], XRP-PERP[0] | | |
| 02222526 | | NFT (309186368853325438/FTX EU - we are here! #31546)[1], NFT (328748173826733768/FTX EU - we are here! #31733)[1], NFT (361173079719519581/FTX EU - we are here! #31767)[1], NFT (420386715534468798/FTX AU - we are here! #37646)[1], NFT (451781739800449245/FTX AU - we are here! #37711)[1], USDT[4.09693193] | | |
| 02222527 | Contingent, Disputed | AVAX-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02222528 | | TRX[.000001], USDT[0.00000027] | | |
| 02222529 | | USDT[0.00000280] | | |
| 02222532 | | BTC[.00001775], EUR[0.00] | | |
| 02222535 | | EUR[300.00] | | |
| 02222537 | | BTC[.000000384], EUR[0.01], USD[0.99] | | |
| 02222541 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], NEAR-PERP[0], USD[-3.26], USDT[3.98565547] | | |
| 02222543 | Contingent | AMZN[.00082262], AMZNPRE[0], APE-PERP[0], AVAX[0.07304962], BNB[0.10053575], BTC[0], CAKE-PERP[0], ETH[0.09279854], ETH-PERP[0], ETHW[.000418], FTT[0.00000001], LUNA2[0.12360742], LUNA2_LOCKED[0.28841732], LUNC[26016.91401891], MATIC[5.74406018], NVDA[1.05530397], SAND-PERP[0], SOL[0], TRX[0.00078234], TSLA[21.28888564], TSLA-0325[0], TSLA-0624[0], TSLAPRE[0], TSM[0.00091810], USD[492.11], USDT[0.09355335], USTC[.58432711] | AVAX[.07], ETH[.092713], TRX[.000778], TSLA[20], USD[338.92], USDT[.007591] | |
| 02222549 | Contingent | | | |
| 02222554 | Contingent | BTC[0.04336369], DOGE[74.98575], ETH[.60488904], ETHW[.60488904], FTM[8.9418828], FTT[3.19939314], LINK[.499943], LUNA2[0.00000032], LUNA2_LOCKED[0.00000074], LUNC[0.06998709], MATIC[261.31554324], SAND[49.990785], USD[0.10], USDT[0.50746334] | | |
| 02222558 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[1], FIL-PERP[0], FTM-PERP[0], FTT[30.09879398], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[110.48237591], SRM_LOCKED[2.64637197], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[1347.02], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02222559 | | LTC[0], SHIB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02222560 | | FTM-PERP[0], GBP[0.00], MTA-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.07] | | |
| 02222561 | | ETH[0], TRX[.000001], USD[0.29], USDT[0.00000065] | | |
| 02222562 | | ETH[.00000001], KIN[2], NFT (313644881603900910/FTX EU - we are here! #48172)[1], NFT (366828232756233391/FTX EU - we are here! #48254)[1], NFT (439007300511223449/FTX Crypto Cup 2022 Key #7437)[1], NFT (479513158872768440/The Hill by FTX #13959)[1], NFT (556491438874116072/FTX EU - we are here! #48025)[1], TRX[.000014], USD[0.00], USDT[0.00000976] | | |
| 02222563 | | AVAX[0], BNB[0.00000001], EDEN-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.00066781], MATIC[0], SOL[0], TRX[.350927], USD[471.97], USD[0.00232300] | | |
| 02222568 | | USD[0.00] | | |
| 02222569 | | ATLAS[940], TRX[.000001], USD[0.32] | | |
| 02222570 | | BABA-20211231[0], USD[124.14] | | |
| 02222571 | | USD[0.00], USDT[25] | | |
| 02222573 | | SOL[0] | | |
| 02222578 | | ADA-PERP[0], BAO[1], BTC-PERP[0], EGLD-PERP[0], ETHW[.65229097], EUR[0.00], FTT[0.01609675], USD[-1.40] | | |
| 02222579 | | ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], GALA-PERP[0], GMT-PERP[0], USD[0.01], USD[0] | | |
| 02222580 | | USD[0.43], USDT[0] | | |
| 02222584 | | ATLAS[4159.2096], AUDIO[354.93255], AVAX[10.297397], BNB[.99981], BTC[0.01798582], DFL[1340], DOT[18.496485], ENJ[221.95782], FTM[276.94737], GENE[15.597036], GODS[111.078891], LINK[21.695877], LRC[169.9677], MANA[102.98043], MATIC[269.9487], MBS[157], SAND[75], SOL[8.3684097], SPELL[40084.496], TRX[7140.64302], USD[570.14], XRP[832.84173] | | |
| 02222587 | | AVAX[0], BNB[0], SOL[0], USDT[0] | | |
| 02222588 | | BTC[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], HNT[0], LUNC-PERP[0], OKB[0], SAND-PERP[0], SHIB-PERP[0], USD[1022.15], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02222597 | Contingent | LUNA2[1.01392089], LUNA2_LOCKED[2.36581542], LUNC[220783.41], USD[-0.16] | | |
| 02222598 | Contingent | ADA-0325[0], APE-PERP[0], ATOMBULL[20000], BSVBULL[10000000], BTT-PERP[0], CRO[150], DENT-PERP[0], ETH-PERP[0], ETHW[0.00012531], FTM-PERP[0], GRTBULL[10000], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINKBULL[10000], MATICBULL[1000], SLP-PERP[0], SOL-PERP[0], SRM[85.9348463], SRM_LOCKED[1.05943518], SUSHIBULL[200000000], TOMOBULL[10000000], USD[0.00], USDT[0.00000001], VETBULL[30000], VET-PERP[0], XLM-PERP[0], XTZBULL[30000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02022601 | | 1INCH-0325[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BTC-PERP[0], CREAM-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], NEAR-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[25.82], USDT[0] | | |
| 02222607 | | ETH[0], FTT[0.03868839], USD[0.00] | | |
| 02222611 | | NFT (322697887331616534/The Hill by FTX #28117)[1], USD[0.00] | | |
| 02222613 | Contingent | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], LUNA2[0.00501255], LUNA2_LOCKED[0.01169596], LUNC[117.87435113], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[0.12], | | |
| 02222614 | | BTC[0], USD[0] | | |
| 02222618 | | BTC[.0000991], USDT[6.654296] | | |
| 02222619 | | BLT[.50768341], USD[0.00] | | |
| 02222620 | | BTC[.06743673], TRX[.000001], USDT[4.91270947] | | |
| 02222625 | Contingent | AURY[.9472], LUNA2[16.83745817], LUNA2_LOCKED[39.28740239], LUNC[54.24], POLIS[1661.4303], SOL[47.156522], SPELL[84.44], USD[0.50] | | |
| 02222626 | | USD[1.80] | | |
| 02222627 | Contingent | AKRO[0], ATLAS[105.27445374], CRO[73.62270733], DENT[3763.43255278], ENJ[12.94841491], ETH[0.03785452], ETHW[0.03785452], FTT[3.00691390], GALA[28.2783849], GRT[19.88009431], KIN[121561.57229475], LINA[0], LUNA2[2.71733841], LUNA2_LOCKED[6.34045629], LUNC[591706.16], MANA[3.95790400], SAND[2.70992788], SHIB[501771.61681159], SOL[1.00558712], SOL-PERP[0], USD[-0.02] | | |
| 02222629 | | USD[0.00], USDT[0], XRP[-0.00183770] | | |
| 02222630 | | SOL[0], TRX[.00024], USD[0.00] | | |
| 02222633 | | TRX[.000001], USD[0.00], USDT[0.00000362] | | |
| 02222634 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[.098233], EGLD-PERP[0], FTT[0.02931524], GALA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00630453], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.00555834], SRM_LOCKED[.03345574], USD[1.35], USDT[0.99141219] | | |
| 02222639 | | ETH[.00000001], FTM-PERP[0], SHIB-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 02222643 | | BTC[0], ETH[0], ETHW[0], USD[3190.25], USDT[0.00000001] | | |
| 02222644 | | CONV[5900], USD[0.17] | | |
| 02222649 | | FTM[.8794], IMX[152.372568], USD[0.65], USDT[0] | | |
| 02222655 | | TRX[3] | | |
| 02222656 | | BAO[2], EUR[0.00], SHIB[2204795.12197051], USD[0.00] | Yes | |
| 02222659 | | USD[0.01] | | |
| 02222660 | | ETH[0], FTT[0], MANA[0], SAND[0], SOL[0.03000000], USD[0.00], USDT[0.00000144] | | |
| 02222662 | Contingent, Disputed | USD[0.53] | | |
| 02222668 | | USD[87666.44] | | |
| 02222672 | | ATLAS[1680], USD[1.42] | | |
| 02222680 | Contingent | AKRO[1], AVAX[0], BTC[1.08100210], DENT[1], FIDA[1], LUNA2[0.00605945], LUNA2_LOCKED[0.01413871], LUNC[.004772], UBXT[1], USD[0.01], USDT[13.79125947], USTC[.85774139] | | |
| 02222684 | | BNB[.00000001], NFT (313146390694506455/FTX EU - we are here! #199414)[1], NFT (505996545897983742/FTX EU - we are here! #199311)[1], NFT (575867877219000389/FTX EU - we are here! #199384)[1], USD[0.00] | | |
| 02222685 | | BTC[.00055566], ETH[.00000001], ETHW[0], SRM[1.357577], USD[0.00], USDT[39.22524182] | | |
| 02222690 | Contingent | BNB[0], ETH[0], FTT[0], LUNA2[0.00019056], LUNA2_LOCKED[0.00044464], LUNC[41.49539088], USD[0.00] | | |
| 02222694 | Contingent | AVAX[11.69784369], BTC[0.15717102], ETH[1.15675727], ETHW[1.15675727], FTT[13.697397], LUNA2[9.21871758], LUNA2_LOCKED[21.51034102], LUNC[0.00302817], USD[2211.33], USDT[563.23841658], USTC[16.82595726] | | |
| 02222695 | | ATLAS[769.81], TRX[.000001], USD[0.11] | | |
| 02222703 | | FTT[0.04678288], USD[0.00] | | |
| 02222705 | | FTT[0.00146437], MATIC[8.5], SLP-PERP[0], SOL[-0.05550708], USD[0.81] | | |
| 02222706 | | BNB[19.01747269], DOGE[0], FTT[0.04153032], SOL[0], USD[0.00], USDT[8423.98034096] | | |
| 02222708 | | EUR[0.06], TRX[.000001], USD[0.00], USDT[53.44247585] | | |
| 02222719 | Contingent | APE[.06926], APE-PERP[0], APT[.0009078], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[4.39182149], LUNA2_LOCKED[10.24758348], LUNC[104885.63], LUNC-PERP[0], MATIC[7.49706417], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.50] | | |
| 02222720 | | AVAX-PERP[0], BNB[0.00002285], BTC-PERP[0], CHF[0.00], ETH[.00010207], ETH-PERP[0], ETHW[.00010207], FTT[.01311074], MATIC[3.06804295], SOL[.00196522], TRX[.0001], USD[6.58], USDT[6.03618439], XRP[1.37035158], XRP-PERP[0] | | |
| 02222722 | | SOL[.099981], USD[239.51] | | |
| 02222723 | | BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000089] | | |
| 02222727 | | USD[0.00], USDT[0] | | |
| 02222728 | Contingent | ANC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0.00200628], LUNA2_LOCKED[0.00468134], MATIC-PERP[0], SAND-PERP[0], STX-PERP[0], TRX[.001555], USD[0.00], USDT[0], USTC[.284], USTC-PERP[0], WAVES-PERP[0] | | |
| 02222732 | | BTC[0], ENJ[.00000001], FTT[0], TRU[37093.01695953], USD[0.00], USDT[0.00002261] | | |
| 02222733 | | USDT[.6517297] | | |
| 02222735 | | BNB[0], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK[-0.00010155], LINK-PERP[0], LRC-PERP[0], USD[-0.01], USDT[0], XRP[1.11900112], XRP-PERP[0] | | |
| 02222737 | Contingent | ATOM[0], BTC[0], ETH[0.00015832], FTT[192.177754], LUNA2[0], LUNA2_LOCKED[0.98718991], LUNC[42.42], RSR[5.94701372], TRX[.00079], TSLA-0624[0], USD[0.47], USTC[.757] | | |
| 02222738 | Contingent | BTC[0], GENE[0], HT[.00000001], LUNA2[0.01774374], LUNA2_LOCKED[0.04140206], SOL[0], TRX[0.21793100], USD[0.00], USDT[0] | | |
| 02222740 | Contingent | AKRO[1], BAO[14], COMP[.00000008], DENT[2], DYDX[.00003398], ETHW[.02902632], EUR[0.00], FTM[1.18174605], GBP[0.00], KIN[15], LUNA2[0.28027472], LUNA2_LOCKED[0.65205984], LUNC[.41760254], MATIC[.00001073], MER[.00013647], REEF[.00194748], RSR[1], SHIB[0], SNX[.00000549], SOL[.0000242], TRX[2], UBXT[2], USD[0.00], USDT[0.00000001], USTC[40.70189987], XRP[541.63167795] | Yes | |
| 02222750 | | ADABULL[0.00931753], AGLD[578.20856], BULLSHIT[37.3436406], COMP[0.00155359], PAXGBULL[.04738], SUSHIBULL[800.2], TRX[.000001], TRXBULL[.07504], USD[0.01], XRP[.9685], XRPBULL[9.7192] | | |
| 02222751 | | USD[0.00], USDT[0] | | |
| 02222757 | | BAO[6], BNB[.00596229], DENT[3], ETH[.0006521], ETH-PERP[0], ETHW[.0060856], GENE[.03680145], KIN[5], MATIC[.99591332], SOL[.00000001], SOL-PERP[0], SXP[1], TRX[.001123], USD[120.50], USDT[0], USDT-PERP[0] | | |
| 02222768 | | BNB[1.36248166], DOT[0], ETHW[.055], FTT[25.09506], USD[13.81] | | |
| 02222772 | | TRX[.000001], USDT[0] | | |

FTX Trading Ltd.

Schedule AB 71 - Non-priority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02222774 | | NFT (5199799760390920059/FTX Crypto Cup 2022 Key #4635)[1], USDT[2.89961212] | | |
| 02222775 | | RSR[1], USD[0.00] | | |
| 02222778 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[22.45], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02222781 | | ETH[0], SOL[0.00000001], TRX[.000001], USDT[0.00000085] | | |
| 02222786 | | BAO[1], MOB[8.82318962], USD[0.53] | Yes | |
| 02222787 | | USD[0.00] | | |
| 02222791 | | FLOW-PERP[0], TRX[.000055], USD[0.00], USDT[0.00000329] | | |
| 02222792 | | USDT[6.00728786] | | |
| 02222793 | | NFT (350820920637014917//FTX EU - we are here! #124530)[1], NFT (438056659903600071//FTX AU - we are here! #12292)[1], NFT (453609147862039066//FTX EU - we are here! #124305)[1], NFT (476343294406564688/FTX AU - we are here! #12238)[1], NFT (564569010952097043/FTX AU - we are here! #124877)[1] | | |
| 02222794 | | BNB[0], DOGE[0.64687616], DOT[11.89784], FTM[0], FTT[0.20420395], TRX[.019919], USD[0.56], USDT[0] | | |
| 02222795 | | EUR[-755.08], TRX[.000001], USDT[956.077255] | | |
| 02222796 | | SOL[0] | | |
| 02222799 | | AVAX[0], BNB[0], FTT[0.00008165], SOL[0], USD[0.00], USDT[0] | | |
| 02222801 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE[.08529916], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL[0.00021792], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02222802 | Contingent | AAVE[0], AVAX[0], CONV[0], CRV[0], JST[0], LUNA2[0.00004796], LUNA2_LOCKED[0.00011190], LUNC[10.44348313], SOL[0], SOL-PERP[0], SUN[0], USD[0.00] | | |
| 02222803 | | USDT[0.00000018] | | |
| 02222806 | | USDT[0.00000018] | | |
| 02222810 | Contingent | LUNA2[0.00057078], LUNA2_LOCKED[0.00133182], LUNC[124.288966], PTU[181], TONCOIN[69.9], USD[0.00] | | |
| 02222811 | Contingent, Disputed | BCH[0], CAKE-PERP[0], ETH[0.00069875], ETHW[0.00069874], FTT[0.03217800], MATIC[0], USD[0.23], USDT[0.29448755], XRP[.785] | | |
| 02222813 | | BTC[0.00032705], FTT[0.01662522], TRX[87.18560562] | | BTC[.000058], TRX[85.41312] |
| 02222815 | | BTC[0], USD[0.00], USDT[0] | | |
| 02222819 | | NFT (454749500532003812//FTX EU - we are here! #122088)[1], NFT (456048042468066146//FTX EU - we are here! #122415)[1], NFT (458351500114641257//FTX EU - we are here! #122717)[1], USD[0.00], USDT[0.00000055] | | |
| 02222822 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAL-PERP[0], BAND[0.02290992], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00025500], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.04045047], FTT-PERP[6600], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[.055], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.96439940], LUNA2_LOCKED[2.25026526], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], OP-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[2.37257869], TRX-PERP[0], TSLA-0930[0], UNI-PERP[0], USD[3017.33], USDT[266.12037558], USDT-PERP[0], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02222825 | | BRZ[.00403924], USD[0.00] | | |
| 02222827 | | USDT[.79685] | | |
| 02222831 | | BTC[.00001274], USDT[0.58753635] | | |
| 02222834 | | CQT[230], USD[4.44], USDT[0] | | |
| 02222836 | | BTC[.0003], USD[0.04], USDT[0], XRP[.0000001] | | |
| 02222840 | | ATOM[0], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0.00155800], USDT[0] | | |
| 02222843 | | ETHW[.00051905], USD[0.00], USDT[0] | | |
| 02222845 | | 1INCH-PERP[0], ALGO[-0.00014042], ATOM[32.99998412], AVAX[-0.00002637], BCH[-0.00100363], BTC-PERP[0], BTT-PERP[0], DOGE[124.99996300], DOT[1.5], ETH[0.00099988], EUR[-231.32], FTT[0.06234553], LINK[-0.00000694], LTC[0.00999568], MATIC[38.99964709], SOL[0.01996757], UNI[5.1499493], USD[93.12], USDT[-10.64564305] | | |
| 02222852 | | 0 | | |
| 02222852 | | USD[0.00], USDT[0] | | |
| 02222859 | | TRX[.000001], USDT[0.00000137] | | |
| 02222860 | Contingent | ADA-PERP[0], AKRO[3600], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GBP[251.00], LUNA2[3.35552980], LUNA2_LOCKED[7.82956954], LUNC[730673.68], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[5095028.16194443], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000519], SOL-PERP[0], STEP-PERP[0], USD[-204.84], XRP-PERP[0] | | |
| 02222861 | | SOL[0] | | |
| 02222863 | | USD[0.04] | | |
| 02222864 | Contingent | LUNA2[0.00403836], LUNA2_LOCKED[0.00942284], TRX[.000001], USTC[0.57164981] | | |
| 02222871 | | BTC-PERP[0], ETH-PERP[0], USD[237.54] | | |
| 02222872 | | USD[25.00] | | |
| 02222874 | | EUR[0.00] | | |
| 02222875 | | USD[25.00] | | |
| 02222882 | | CQT[.7712], USD[0.01] | | |
| 02222888 | Contingent | ADA-PERP[0], CHZ-0325[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EUR[0.00], HBAR-PERP[0], LUNA2[4.95255825], LUNA2_LOCKED[11.55596927], LUNC-PERP[0], ONE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], USDI[-32.77], USDT[189.31835885], VET-PERP[0], XRP-PERP[0] | | |
| 02222892 | | SHIB[43952.39], USD[0.44] | | |
| 02222895 | | BTC[0], LTC[0], USD[0.00] | | |
| 02222897 | | USD[0.00] | | |
| 02222898 | | AKRO[1], BAO[4], DENT[1], ETH[0], KIN[2], RSR[2], SOL[0], SUSHI[1], TRX[1], UBXT[2], USD[0.00], USDT[0.00000014] | | |
| 02222901 | | TRX[.000001], USD[0.00], USDT[0.00000027] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02222904 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (519284148922057689/FTX EU - we are here! #182155)[1], NFT (530040719817188158/FTX EU - we are here! #182050)[1], NFT (567684703017320626/FTX EU - we are here! #182013)[1], OMG-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.01], WAVES-PERP[0], XRP-PERP[0] | | |
| 02222918 | | ATLAS[59.981], GALA[9.9981], POLIS[.899829], SLP[169.9335], USD[2.35] | | |
| 02222923 | | GENE[.088], SOL[.00000001], USD[0.58], USDT[.02268442] | | |
| 02222926 | | BAO[1], TRX[1], USDT[0] | Yes | |
| 02222928 | | APT[0.00888198], SOL[.00795572], TRX[.00003], USDT[0] | | |
| 02222932 | | BAL-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-1.73], USDT[103], XLM-PERP[0] | | |
| 02222938 | | SOL[0] | | |
| 02222939 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[.00258188], BTC-MOVE-20211028[0], BTC-PERP[0.00020000], CHZ-PERP[0], CRV-PERP[0], ETH[0.65700001], ETH-PERP[0], EUR[2.33], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.02325956], LUNA2_LOCKED[0.05427232], LUNC[5064.82], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.13], SOL-PERP[0], SRM-PERP[0], UNI[0], USD[2.15], USDT[2.82440129], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02222940 | | APT[.57999999], BNB[0.00072494], BTC[0.00000002], DOGE[1.20360125], ETH[.00074815], ETH-0325[0], ETHW[0.00030000], FTT-PERP[0], LTC[.05312069], NFT (306293120587391295/FTX EU - we are here! #222216)[1], NFT (520233444039851837/FTX EU - we are here! #222203)[1], NFT (573302080774554798/FTX EU - we are here! #222189)[1], SOL[.00888471], TRX[.000285], USD[0.61], USDT[0.06265270], USDT-PERP[0] | | |
| 02222944 | | AURY[1.06818297], USD[0.00] | | |
| 02222945 | | BAO[1], USD[0.00] | | |
| 02222949 | | BNB[.09726642], ETH[.01029882], ETHW[0.12400000], FTT[0.05189341], GST[.06000017], NFT (333699109020889617/The Hill by FTX #13105)[1], NFT (384639835165243075/FTX Crypto Cup 2022 Key #20374)[1], USD[0.72], USDT[0.93166587] | | |
| 02222951 | | KIN[13087511], USD[86.06], USDT[0.00000001] | | |
| 02222956 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000106], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02222957 | | USD[2.37], USDT[0.00000001] | | |
| 02222959 | | BRZ[118.26816647], POLIS[0.00868214], USD[0.01] | | |
| 02222960 | | ETH[0.00005627], ETHW[0.00005627], FTT[0], SGD[0.00], SHIB[2528767], USD[0.00] | | |
| 02222962 | | ETH[.00000001], SOL[0], USD[0.00] | | |
| 02222963 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (289796449511356993/FTX EU - we are here! #15178)[1], NFT (339827424375956450/FTX EU - we are here! #15110)[1], NFT (342024411004506025/FTX EU - we are here! #15002)[1], NFT (442712579450364991/The Hill by FTX #25323)[1], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0.00002900], TRX-PERP[0], UNI-PERP[0], USD[40.41], USDT[0.00000001], USDT-PERP[-21], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 02222964 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02222965 | | SOL[0] | | |
| 02222966 | | BNB[0], FLOW-PERP[0], GENE[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02222969 | | AMZN-0325[0], BNB[0], BTC[.00000001], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FB-20211231[0], FLOW-PERP[0], FTM[0], GALA-PERP[0], GOOGL-0325[0], HNT-PERP[0], ICP-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[0.23], USDT[0], XLM-PERP[0] | | |
| 02222971 | | SOL[0], TRX[.919306], USD[-0.04], USDT[0.00838825] | | |
| 02222977 | | NFT (455264655144806864/The Hill by FTX #14004)[1], NFT (464047937784591918/FTX Crypto Cup 2022 Key #11732)[1], USD[0.17] | | |
| 02222979 | | BTC[0.00002881], SOL[3.94], USD[2.04] | | |
| 02222981 | | USD[0.05] | | |
| 02222996 | | POLIS[4.44], USD[0.12] | | |
| 02223001 | | SOL[0.00400000], USD[0.00], USDT[0] | | |
| 02223003 | Contingent | BTC[0.86368103], BTC-PERP[0], ETH-PERP[0], EUR[4250.54], LUNA2[0.68244157], LUNA2_LOCKED[1.59236367], LUNC[148603.09], LUNC-PERP[0], SHIB-PERP[0], TRX[36], USD[0.11] | | |
| 02223008 | | TRX[.000001], USDT[0.00000123] | | |
| 02223009 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0.00074925], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 02223013 | | BTC[0], ETH-PERP[0], FTT[0.18000000], NFT (322985841469677112/FTX EU - we are here! #144864)[1], NFT (506744883204870756/FTX EU - we are here! #144732)[1], NFT (527752691694343341/FTX EU - we are here! #144543)[1], TRX[0], USD[0.00], USDT[0] | | |
| 02223018 | | DENT[1], USDT[0.20000002] | | |
| 02223019 | | NFT (370641126543689463/FTX Crypto Cup 2022 Key #9473)[1], USD[0.46], USDT[0] | | |
| 02223020 | | TRX[.000001], USDT[9] | | |
| 02223023 | | GBP[0.00], KIN[1], SHIB[668589.17232014], USD[0.00] | Yes | |
| 02223025 | | AKRO[1], ATLAS[7874.9481909], BAO[1], EUR[10.13], KIN[2], TRX[1.000001], UBXT[1], USDT[0] | Yes | |
| 02223026 | | USDT[0.00003077] | | |
| 02223027 | | USD[0.00], USDT[0] | | |
| 02223034 | | NFT (369152502264942465/FTX EU - we are here! #7581)[1], NFT (379706792554581887/FTX EU - we are here! #8193)[1], NFT (404853243526173977/FTX EU - we are here! #7939)[1], SOL[0] | | |
| 02223041 | Contingent | BTC-PERP[0], DOGE-PERP[0], FTT[0.00000001], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097203], SHIB-PERP[0], STX-PERP[0], TRX[0], USD[5.30] | | |
| 02223043 | | DOGE-PERP[0], ETH-PERP[.035], MANA-PERP[130], SHIB-PERP[0], USD[116.94] | | |
| 02223044 | | USD[0.08] | | |
| 02223049 | | BRZ[.63], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02223051 | | CEL[.0089], NFT (4470080655761175372/The Hill by FTX #42145)[1], NFT (497624116647191473/FTX Crypto Cup 2022 Key #18662)[1], TRX[.000785], USD[0.00], USDT[0] | | |
| 02223052 | | TRX[.804002], USDT[1.31050929] | | |
| 02223053 | | APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], MASK-PERP[0], OP-PERP[0], SOL-PERP[0], USD[43.13], USDT[60.33676667] | | |
| 02223057 | Contingent | ALGO[863.04363623], AVAX[0], BTC[.00011215], DOT[312.13137571], ETHW[10.0849403], EUR[45784.01], EURT[.06245796], FIDA[30222449], FTT[35.38894080], FTT-PERP[0], KIN[1], LUNA2[0.19051601], LUNA2_LOCKED[0.44438174], LUNC[3172.79497311], MATIC[0.03440784], NEAR[.00921305], SOL[134.908914], SOL-PERP[0], TRX[0.00000207], UNI[27.39680681], USD[23722.53], USDT[474.08936138], USTC[25.03876043], XRP[.40750861], XTZ-PERP[0] | | DOT[311.603245], TRX[.000002] |
| 02223058 | | USD[25.00] | | |
| 02223062 | | ETH-PERP[0], TRX[.000001], USD[0.14], USDT[99] | | |
| 02223064 | | ANC-PERP[0], ATOM[.096124], AXS-PERP[0], BOBA[.011083], BTC[1.99998614], BTC-PERP[0], CHZ-PERP[0], DOGE[.34637], ETH[.00027552], ETHW[.00027552], HUM[153228.62855597], HUM-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], USD[31351.18], USDT[19730.09] | | |
| 02223073 | | BNB[.00000001], USDT[0.00002112] | | |
| 02223074 | | BF_POINT[100], BNB[1.45532842], DOGE[1540.6099573], ETH[.62681724], ETHW[0.62686299], SOL[1.99096514], XRP[104.7977605] | Yes | |
| 02223079 | | TRX[.000001], USDT[0.00000118] | | |
| 02223081 | | ATLAS[5.43364604], GMT[.93581], HUM[681390], HUM-PERP[0], SOL[4.31], TRX[1699.67757], USD[18006.97] | | |
| 02223089 | | USDT[1.31774537], XRP[.61] | | |
| 02223092 | Contingent | AURY[.10078097], CRO-PERP[0], FIDA[0], GST-PERP[0], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], LUNC-PERP[0], NEAR-PERP[0], RNDR[.0916], SAND[45], SOL[0], TRX[.000032], USD[0.00], USDT[1.70811000] | | |
| 02223093 | | USD[0.00] | | |
| 02223100 | | FTT[.8], TRX[.00003], USD[.60], USDT[0.00133416] | | |
| 02223101 | | ETH[0], TRX[.000001], USDT[0.74497338] | | |
| 02223103 | | BNB[0], COIN[17.55], GENE[.1], TRX[.000001], USD[1.02], USDT[0.00000072] | | |
| 02223104 | | STEP[1923.28351868], TRX[.000001], USDT[0] | | |
| 02223106 | | USDT[23.33284281], WRX[.9934], XRP[5] | | |
| 02223116 | Contingent | AVAX[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0.00001101], DOGE[0], DOGE-PERP[0], ETH[.00254682], ETHW-PERP[0], FTM[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.21827129], LUNC[0], LUNC-PERP[0], MATIC[0], SOL[0.00003563], TRX[0], USD[0.00], USDT[0] | | |
| 02223119 | | BTC[.00207079], EUR[0.00], MATIC[0], SOL[0.00000001], TRX[.000001], USD[0.00], USDT[0.00000047] | | |
| 02223121 | | ALGO[50.99031], AVAX[1.489791], CHZ[9.981], DYDX[.097929], ETH[.0009658], ETHW[.0009658], FTT[0.50386692], GMT[.01649622], GST[.0508665], MANA[30.99411], MATIC[19.9924], POLIS[17.295896], RSR[9.3236], SOL[.6199582], USD[49.19], USDT[0] | | |
| 02223123 | | 1INCH-PERP[0], ADA-PERP[0], APE[5.72570602], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[1.72381441], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000028], XRP-PERP[0] | | |
| 02223124 | | TRX[.000001], USD[0.00] | | |
| 02223129 | | ALGO-PERP[0], BTC[0.06103355], BTC-PERP[0], ETH[0.76534272], ETH-PERP[0], ETHW[0.76534272], EURT[0], FTT[3.72208000], SOL-PERP[0], SRN-PERP[0], USD[-83.46], USDT[0], XRP[313.211931], XRP-PERP[0] | | |
| 02223132 | | BTC[0], CHZ[0], CRO[0], FTM[0], LTC[0], MANA[0], MATIC[0], SAND[0], SOL[0], USD[0.00] | | |
| 02223134 | | HNT[.09896], TRX[.000014], UNI[.00305], USD[0.00], USDT[0] | | |
| 02223135 | | USD[25.00] | | |
| 02223138 | | TRX[.008246], USD[0.05], USDT[0.43138096] | | |
| 02223141 | | BNB[.00004301], GENE[.01136947], SOL[0], USD[0.01], USDT[0.00695186] | | |
| 02223146 | | LOOKS[.22657883], LOOKS-PERP[0], USD[0.22] | | |
| 02223148 | Contingent | LUNA2[61.0402738], LUNA2_LOCKED[137.9997653], LUNC[3021451.7910524], SHIB[1364125.59354340], TRX[.000001], USD[0.01], USDT[0.00002085], XRP[0] | Yes | |
| 02223149 | | SHIB[63491094.35232838], SOL[1.6251258], TRX[.000001], USD[1.70], USDT[136.27307928] | Yes | |
| 02223150 | | USD[26.46] | Yes | |
| 02223152 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01433965], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02223160 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.02944810], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00000481], FTM[303.73022729], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], MATIC-PERP[0], REEF[7.7922], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[3.83205507], SOL-PERP[0], SUN[1018.98235656], TONCOIN-PERP[0], TRX[.000001], USD[725.43], USDT[1.98933265], XRP[0.82899981], XRP-PERP[0] | | |
| 02223161 | Contingent | BNBBULL[1.99462175], FTT[5], RAY[12.29017142], SOL[1.96958636], SRM[13.20536678], SRM-PERP[0], USD[0.00032], USDT[0.07015622] | | |
| 02223163 | | AKRO[2], BAO[2], BTC[.00522121], CHZ[295.77893617], DOGE[543.91154613], ETH[.5260336], EUR[220.48], FTT[.00001824], KIN[1], LINK[27.36714994], USD[0.00], USDT[0.00000001] | Yes | |
| 02223164 | Contingent | ATLAS[6.69400000], DMG[.00934], HOLY[1.0956], KLUNC[580.95371108], LOOKS[0], LUNA2_LOCKED[2.27576638], LUNC[0], MTA[0], POLIS[0.05320000], SLP[0], SPELL[0], SRM[.8998], STEP[0.00095873], SUNI[.0000964], USD[0.19], USDT[0] | | |
| 02223166 | | NFT (364499984934778179/FTX EU - we are here! #152834)[1], NFT (426610874231295694/FTX EU - we are here! #152990)[1], NFT (555017377423141692/FTX EU - we are here! #151994)[1] | | |
| 02223168 | | ETHW[.000946], SOL[0.04754375], USD[0.00], USDT[0] | | |
| 02223169 | | ADA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.2431082], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00074438], ETH-PERP[0], ETHW[.00074438], FIL-PERP[0], FTM[0], FTM-PERP[0], JASMY-PERP[0], MATIC[.35542705], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00435976], SOL-PERP[0], SUSHI-PERP[0], USD[-3312.30], USDT[0.00913634] | | |
| 02223170 | | TONCOIN[1] | | |
| 02223172 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00259445], FTT-PERP[0], MATIC-PERP[0], NFT (291029795493690333/FTX EU - we are here! #57117)[1], NFT (366544446078277901/FTX EU - we are here! #57033)[1], NFT (403539282630766791/FTX EU - we are here! #56926)[1], NFT (503882067894749358/FTX Crypto Cup 2022 Key #7013)[1], NFT (554412039322220322/The Hill by FTX #13397)[1], SAND-PERP[0], SOL-PERP[0], USD[0.36], USDT[0], XRP-PERP[0] | | |
| 02223174 | | BAO[2], EUR[0.00], USD[0.00], USDT[0.00023389] | Yes | |
| 02223178 | | ADA-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC[0.00006483], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000657], ETH-PERP[0], ETHW[0.00000657], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], STARS[0], STORJ[0], SUSHI-PERP[0], SXP-PERP[0], USD[3.93], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02223180 | | SOL[0] | | |
| 02223182 | Contingent, Disputed | ETH[.00000001], SOL[0], USD[0.00], USDT[.008505] | | |
| 02223183 | | CEL[0], LTC[0.00895411], USD[0.00], USDT[0.00000077] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02223186 | | SOL[0] | | |
| 02223187 | Contingent | ETH[0], LTC[.00692575], LUNA2[2.66831722], LUNA2_LOCKED[6.22607352], LUNC[513347.02], USD[13.17], USDT[0], USTC[44] | | |
| 02223189 | | CQT[239.41402678], TRX[.000001], USDT[0.00000001] | | |
| 02223195 | | SOL[0], USDT[0] | | |
| 02223196 | | BTC[0.00014664], USDT[19.00036616] | | |
| 02223202 | | AKRO[1], AVAX-PERP[0], BAO[3], BNB-PERP[0], BTC[.00099917], BTC-PERP[0], CHZ[215.87802944], DOGE-PERP[0], ETH-PERP[-0.04], FTM-PERP[0], FTT[25.64550129], KIN[4], MKR[.05449995], NFT (364296273396784951/Austin Ticket Stub #830)[1], NFT (373166306661636520/Belgium Ticket Stub #1695)[1], NFT (550457072199662198/Baku Ticket Stub #2283)[1], RSR[1], TRX[2.000007], UBXT[2], USD[54.04], USDT[14630.29089655] | Yes | |
| 02223204 | | NFT (330548706841137846/FTX EU - we are here! #186495)[1], NFT (357367853724082341/FTX EU - we are here! #186530)[1], NFT (358896379767472255/FTX EU - we are here! #186558)[1], TRX[.000001], USD[1.48], USDT[0] | | |
| 02223211 | | USDT[24.07701573] | | |
| 02223212 | Contingent | DAI[.00728532], LUNA2[0.02997587], LUNA2_LOCKED[0.06994370], LUNC[6527.3095755], MATIC[0.00256535], USD[0.00], USDT[0.00000001] | | |
| 02223213 | | CRO[.7815], GENE[.03], USD[0.00], USDT[0.28414702] | | |
| 02223214 | | USD[0.00] | | |
| 02223215 | | ATLAS[2909.418], USD[1.76] | | |
| 02223218 | | ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 02223221 | | USD[2.51] | | |
| 02223222 | | USD[0.48] | | |
| 02223223 | | AVAX[0], SOL[0] | | |
| 02223225 | | AAVE-20211231[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.22587842], FLM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.62], USD[10.00006808], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02223226 | | ATOM[7.1], AVAX[11.1], BEAR[584000], ENJ[454], FTM[776], MATIC[171], MATICBULL[184.77978], SAND[243], SHIB[1500000], TOMOBULL[71200], USD[11.13], USDT[.00170433] | | |
| 02223228 | | TRX[1], USDT[77.32600136] | | |
| 02223229 | | TRX[.000001], USDT[0] | | |
| 02223230 | | DENT[41234.71464954], EUR[0.00], USDT[0] | | |
| 02223233 | | BAO[1], BTC[0], EUR[0.00], FTT[.00041174], TRX[2], UBXT[1], USDT[0] | Yes | |
| 02223235 | | USDT[0.73427051] | | |
| 02223243 | | USD[1.00], USDT[0] | | |
| 02223245 | | AKRO[1], BAO[2], DENT[2], GBP[0.01], KIN[5], SHIB[1787525.06464189], UBXT[1], USD[0.00], USDT[0.00757632] | Yes | |
| 02223247 | | SOL[.006998], USDT[.07289692] | | |
| 02223254 | Contingent, Disputed | USD[0.00] | | |
| 02223255 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[14.09], VET-PERP[0], XRP-PERP[0] | | |
| 02223267 | | LINK[.088], USDT[0.46760207] | | |
| 02223268 | | FTT-PERP[0.20000000], TRX[.933612], USD[12.23] | | |
| 02223274 | | BTC[0], SOL[-0.00000001], TRX[.000002], USD[0.00], USDT[0] | | |
| 02223275 | | BTC[0.00000389], BTC-PERP[0], ETH[0.00042072], ETH-PERP[0], ETHW[0.00042071], EUR[0.00], FTT[.6117492], SHIB-PERP[0], SOL-PERP[0], USD[3.51], USDT[0], XRP[.00000001] | | |
| 02223278 | | BNB[0] | | |
| 02223294 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.01], USD[0.01.41558579], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02223296 | | BULL[0.00000586], FTT[.00405531], TRX[.000001], USDT[0] | | |
| 02223297 | | CONV[1779.644], USD[0.15], USDT[0.00000001] | | |
| 02223302 | | GBP[7.28], USD[0.00] | Yes | |
| 02223306 | Contingent | ALGO[.99], CAKE-PERP[0], EGLD-PERP[0], ETH[.00000001], FTT[0.03383060], GST-PERP[0], LTC[0.01285807], LUNA2[0.00474743], LUNA2_LOCKED[0.01107734], OP-1230[0], OP-PERP[0], RAY[0], SOL[.005], TRX[.006677], USD[0.02], USDT[18.88577110], WAVES-PERP[0] | | |
| 02223307 | | ATLAS[4184.66174916], USD[0.39], USDT[0] | | |
| 02223308 | | ASD[1.23358459], BTC[0] | | |
| 02223309 | Contingent | SRM[52.51157269], SRM_LOCKED[.89252521] | | |
| 02223311 | | USD[0.00] | | |
| 02223314 | | AVAX[0], BNB[0.00000001], ETH[0.00000001], GST[0.07190071], SOL[0], TRX[0.00095100], USD[0.00], USDT[0] | | |
| 02223317 | | ATLAS[5010], FTT[.5829602], USD[0.00] | | |
| 02223319 | | BAO[1], KIN[1], SOL[0], USD[26.46] | Yes | |
| 02223323 | | CEL[.4147], SOL[0.01652924], USD[0.00] | | |
| 02223324 | | BOBA-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FXS-PERP[0], JASMY-PERP[0], KNC-PERP[0], ONE-PERP[0], RNDR-PERP[0], RON-PERP[0], SNX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[49.71], USDT[28.14437] | | |
| 02223326 | | BAO[57043.81001597], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02223327 | | FTT[0.04187284], USD[0.00], USDT[0] | | |
| 02223330 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[169.83], VET-PERP[0], XRP-PERP[0] | | |
| 02223332 | | TRX[.000001], USDT[0] | | |
| 02223335 | | USD[0.05] | | |
| 02223337 | | AVAX[.15454152], BNB[.00000001], ETH[.00000001], GENE[.01662982], NFT (335654160369997602/Mystery Box)[1], SOL[0.00200000], TRX[0.00000600], USD[0.00], USDT[0.67050174] | | |
| 02223341 | | AVAX[6.56597960] | | |
| 02223344 | | AKRO[1], KIN[1], LTC[.00000115], SHIB[2475270.17073710] | Yes | |
| 02223350 | | SHIB[4982277], TRU[121.818], USD[4.04] | | |
| 02223356 | | USDT[0.80379809] | | |
| 02223357 | | GBP[0.00], KIN[2], SHIB[1385893.81818939], USD[0.00] | Yes | |
| 02223361 | | BTC[.07442681] | | |
| 02223362 | | ATLAS[9489.94503344], IMX[64.7], POLIS[313.84177608], USD[0.00], USDT[0] | | |
| 02223365 | | APT[0.15373155], BNB[0], BTC[0], DOGE[.00041959], ETH[0], SOL[0], TRX[0.46526500], USDT[0.00000284] | | |
| 02223366 | | BNB[0], SOL[0], TRX[.000001], USDT[0] | | |
| 02223373 | | DFL[140], GENE[.07432], USDT[0] | | |
| 02223375 | | BNB[.00000001], MATIC[.00000001], SOL[0], USD[0.00], USDT[0.00000194] | | |
| 02223377 | | SOL[0], USD[0.00] | | |
| 02223378 | | GBP[100.00] | | |
| 02223380 | | ETH[.000942], NFT (391560241144901424/The Hill by FTX #32260)[1], SOL[0], USD[0.00] | | |
| 02223385 | | BNB[0], MATIC[0], SOL[0] | | |
| 02223390 | | ATLAS[0.38689111], FTT[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02223391 | | ETH[.0006], LTC[.07362888], TRX[.0216986], USD[1.21], USDT[0.00001184] | | |
| 02223392 | | APT[.617], APT-PERP[0], GENE[.00396599], USD[2450.40], USDT[0.00886033] | | |
| 02223393 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02223400 | | SOL[1.30797383], USD[0.00], USDT[1.776314] | | |
| 02223408 | | TRX[.000001], USDT[1.173578] | | |
| 02223409 | | AAPL[0], CGC[0], EUR[0.00], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 02223410 | | USD[25.00] | | |
| 02223412 | | USDT[113.54193017] | | |
| 02223413 | | BTC[.0098078], DYDX[16.8852064], ETH[.14047483], ETHW[.14868483], EUR[0.00], OMG[2.2227805], SPELL[12745.84931041] | | |
| 02223414 | | NFT (310386550180542817/The Hill by FTX #27207)[1], NFT (365414149044414911/FTX Crypto Cup 2022 Key #6993)[1], TRX[.01057], USD[0.54], USDT[0.00000001] | | |
| 02223415 | | USD[0.00] | | |
| 02223418 | | BAO[1], KIN[2], SOL[.00725402], TRX[.000001], USD[0.07], USDT[1.06048777] | Yes | |
| 02223419 | | ETH[0], SOL[0], TRX[0], USDT[0.00003438] | | |
| 02223421 | | APT-PERP[0], BNB[0], BNB-0325[0], BTC-PERP[0], ETH[.00000507], GALA-PERP[0], OP-PERP[0], USD[0.06], USDT[0.01301118] | | |
| 02223426 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00004], ETH-PERP[0], ETHW[.00004], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-0930[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-2292.19], USDT[2554.27244060], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 02223428 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO[0.22395442], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00327632], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LTC[0], LUNA2[0.06723879], LUNA2_LOCKED[0.15689053], LUNC[14641.39], LUNC-PERP[0], MATIC-PERP[0], NFT (333981306951788172/The Hill by FTX #33750)[1], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02223432 | | TRX[.000001], USDT[0.00000119] | | |
| 02223433 | | SOL[0], TRX[.000002], USDT[0.00000094] | | |
| 02223435 | | APT[.0000101], ETH[.00040039], ETHW[.00040039], GENE[.1], NFT (365148114173296594/FTX EU - we are here! #125120)[1], NFT (419833794387982806/FTX EU - we are here! #125395)[1], NFT (567865086173075247/FTX EU - we are here! #125295)[1], USD[0.70] | | |
| 02223437 | | BTC[0.00020335], ETH[0.00065371], ETHW[0.00068809], FTT[199.96], USD[2176475.78] | | |
| 02223438 | | AKRO[1], BAO[4], DENT[1], EUR[7.28], KIN[7], RSR[1], SAND[5.44562332], TRX[1], UBXT[2] | Yes | |
| 02223440 | | LTC[.02164077] | | |
| 02223441 | | AKRO[1], BAO[1], DENT[1], FRONT[1], MATIC[1], SOL[0.14725541], USD[0.01] | | |
| 02223448 | | USD[0.00], USDT[0] | | |
| 02223451 | | SOL[0] | | |
| 02223456 | | ALGO[.698051], BNB[.00824068], ETH[0.00060691], ETH-PERP[0], ETHW[0.00060691], EUR[962.71], FTM[.84335021], FTT-PERP[0], LTC[.00830068], SAND[.00993], SOL[.00981], STEP[268.152348], USD[10.60], USDT[11.04536237], VET-PERP[0] | | |
| 02223458 | | APE[0], BTC[0], CRO[0], CTX[0], DFL[0], ETH[0], LRC[0], STARS[0], USD[0.00] | | |
| 02223466 | | SHIB[4931.59246574], SHIB-PERP[0], USD[0.06] | | |
| 02223467 | | AVAX-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.03572625] | | |
| 02223469 | | NFT (289684516802893386/FTX EU - we are here! #190984)[1], NFT (379367724329571337/FTX EU - we are here! #191362)[1], NFT (530326159554962342/FTX EU - we are here! #190574)[1] | | |
| 02223474 | | BTC[0], BTC-PERP[0], FTM[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02223475 | | NFT (468362729382519980/FTX EU - we are here! #16284)[1], NFT (50241256919639545/FTX EU - we are here! #16384)[1], NFT (560284434818737760/FTX EU - we are here! #7138)[1] | | |
| 02223481 | | FTT[0.01032057], USD[0.00] | | |
| 02223490 | | EUR[0.00], SOL[.00636945], TRX[.001554], USD[0.00], USDT[0.00215591] | | |
| 02223491 | | DOGE[572.73291351], NFT (301601785251720699/FTX AU - we are here! #40376)[1], NFT (520675478197929760/FTX AU - we are here! #40350)[1] | Yes | |
| 02223497 | | SPELL[0], USDT[0] | | |
| 02223501 | | BTC[0], TRX[0.00005200], USDT[489.00020436] | | |
| 02223502 | | AVAX[.00012323], BTC[0], CRO[10319.02174777], EUR[0.00] | Yes | |
| 02223503 | | ETH[0], USD[0.00], USDT[0.00000001] | | |
| 02223505 | | ALGO-PERP[0], ATOM-PERP[0], BTC[.0082], EUR[2.04], LOOKS[5.81171846], USD[0.22], USDT[4374.94032560] | | |
| 02223507 | | AVAX[.099829], AXS[.5], BTC[0.12348206], CRV[.99848], DOT[.099772], ETH[0.00031255], ETHW[0.49231255], LINK[.99893], MANA[.99867], NEAR[.099145], SAND[.99905], SOL[.0096504], USD[0.83] | | |
| 02223510 | | TRX[.000001], USDT[0.00000102] | | |
| 02223516 | | AMPL[0], DOT-PERP[0], FTT[0], IBVOL[0], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 02223517 | | NFT (291347749010043273/FTX EU - we are here! #156722)[1], NFT (293872875812997759/FTX EU - we are here! #156798)[1], NFT (542580170389488786/FTX EU - we are here! #156618)[1] | | |
| 02223521 | | CAKE-PERP[0], FLOW-PERP[0], GENE[.01055186], MATIC[.00000001], NFT (328037452316230239/The Hill by FTX #23735)[1], TRX[.000001], USD[0.22], USDT[0] | | |
| 02223525 | | BTC[0.00000001], BTC-PERP[0], ETH[0.39100000], ETH-PERP[0], ETHW[0.39100000], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.08], USDT[7.98655018] | | |
| 02223530 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00001589], BTC-PERP[0], CAKE-PERP[0], DFL[544.15333725], ETH[.10004838], ETH-PERP[0], ETHW[.10004838], LUNC-PERP[0], MANA[0], MANA-PERP[0], SOL[3.42634776], SOL-PERP[0], SRM[223.78569893], SRM_LOCKED[1.62873751], SRM-PERP[0], STSOL[.35], USD[-21.51], USDT[0], XRP[23.40819312], XRP-PERP[0] | | |
| 02223535 | | AVAX-PERP[0], BNB[0], USD[0.00], USDT[26.60258927], XRP-PERP[0] | | |
| 02223538 | | BNB[.08], EN.[45.99696], FTM[63.99658], FTT[3.599848], LINK[1.4], MANA[49.9962], MATIC[1200], MNGO[449.9753], RAY[13.99924], RUNE[12.899259], SAND[47.99601], SOL[.869962], TLM[317.96333], USD[0.88] | | |
| 02223540 | | BNB[0.00000001], SOL[0], USD[0.00] | | |
| 02223546 | | 0 | | |
| 02223552 | | ATLAS[9938.1114], USD[0.28] | | |
| 02223565 | | SOL[0] | | |
| 02223566 | | ETH[0], HNT[.04232419], MATIC[0], TRX[.000028], USD[0.00], USDT[53.06624747] | | |
| 02223569 | | BTC[-0.00261373], BTC-PERP[0], DOT[0], USD[218.64], USDT[-0.40611643], VET-PERP[0], XRP-PERP[0] | | |
| 02223570 | | FTM[.9048], SHIB[35583.51], USD[0.00] | | |
| 02223573 | | BNB[0], LUNC-PERP[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00010600] | | |
| 02223577 | | BTC[.00006124], ETH[.00000001], EUR[5726.22], USD[0.00] | | |
| 02223578 | | BAO[1], BTC[0.00564010], MATIC[0], RSR[2], SXP[1], UBXT[4], USD[0.00] | | |
| 02223580 | | APT[0], BNB[0], FTM-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], NFT (544868308869632171/The Hill by FTX #18192)[1], NFT (549422768172647824/FTX Crypto Cup 2022 Key #16230)[1], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0.78226386], USDTHEDGE[0] | Yes | |
| 02223584 | | ADA-PERP[0], DENT-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02223585 | | TRX[.001575], USDT[0.08443004] | | |
| 02223588 | Contingent, Disputed | USD[0.56], USDT[0], WAVES-PERP[0] | | |
| 02223590 | | USD[25.00] | | |
| 02223593 | | USD[0.00] | | |
| 02223600 | | TRX[.000001] | | |
| 02223602 | | TRX[.000001], USDT[0] | | |
| 02223603 | | LUNC[.0008237], SOL[27.057086], USD[20.84], USDT[.19042079] | | |
| 02223605 | | DODO[2.7726971], DOGE[18.16206907], FTT[.07873642], NFT (386489000061919863/FTX EU - we are here! #185493)[1], NFT (438029938316774978/FTX EU - we are here! #185665)[1], NFT (476750448789917869/FTX EU - we are here! #184973)[1], SHIB[93335.82228859], SXP[1.94602758], USD[21.45], USDT[.00471655] | | |
| 02223610 | | POLIS[3.89922], USD[0.61] | | |
| 02223613 | | BNB[0], ETH[0.00000001], IP3[0], SOL[0], USD[0.00], USDT[0.00000093], XRP[0] | | |
| 02223614 | | COMP[0], FRONT[.84078], TRX[.000041], USD[0.00], USDT[0.16836201] | | |
| 02223615 | | USDT[0.00000105] | | |
| 02223616 | | TRX[.000001], USD[0.59274609] | | |
| 02223622 | | NFT (353064443714246788/FTX Crypto Cup 2022 Key #6938)[1], USD[0.00], USDT[0], XRP[0.00000001] | | |
| 02223623 | | SOL[.00871674], USD[0.01] | | |
| 02223627 | Contingent | BNB[0], ETH[0], GODS[0], LUNA2[0.05292887], LUNA2_LOCKED[0.12350071], LUNC[11525.374464], MATIC[0], NFT (521811621925792185/The Hill by FTX #26759)[1], SOL[0], USD[0.00], USDT[0] | | |
| 02223630 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[0.05783931], USD[0.59] | | |
| 02223631 | | BTC[0.01009925], CQT[345.94623], ETH[.03299373], ETHW[.03299373], IMX[25.295193], USD[1.55] | | |
| 02223635 | | BOLSONARO2022[0], POLIS[0.00075720], USD[-4.45], XRP[24.778306] | | |
| 02223637 | | FTT[22.882646] | | |
| 02223638 | | NFT (310488938919234730/The Hill by FTX #29307)[1], NFT (536072210124476811/FTX Crypto Cup 2022 Key #16538)[1], TRX[.000007], USD[0.00], USDT[0.00000090] | | |
| 02223642 | | BTC[0], DOGE[0], ETH[0], EUR[0.00], REEF[0.00968313], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 02223644 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALPHA[.7764], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[2.002], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC[.0271945], BTC-PERP[0], CELO-PERP[0], CHZ-0624[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[1267.63089693], DOGE-PERP[0], ENS-PERP[0], FIDA-PERP[0], FXS-PERP[0], GALA[2.82], GALA-PERP[0], GMT-PERP[0], GRT[.7656], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNCL-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[168.01353165], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[.00470464], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP[.09886], STEP-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000011], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02223645 | | SHIB-PERP[0], USD[0.01] | | |
| 02223647 | | USD[0.03], USDT[0], XRP[.635] | | |
| 02223651 | | USD[0.00], USDT[0] | | |
| 02223652 | | BTC-PERP[0], DENT[159447.92749583], EUR[0.00], FTM[604.99560201], SRM[122.02722401], USD[0.00] | | |
| 02223658 | | NFT (407274659643863970/FTX EU - we are here! #5041)[1], NFT (459931360168237827/FTX EU - we are here! #4872)[1], NFT (569266889909159515/FTX EU - we are here! #4638)[1] | | |
| 02223660 | | ATLAS[1190], BTC[.0118], BTC-PERP[.057], EUR[3165.00], FTT[2.4], USD[495.46], USDT[617.91218986] | | |
| 02223662 | | SOL[0.00100652] | | |
| 02223665 | | BTC[.00003217], SOL[0.00337451], TRX[.000952], USD[0.00], USDT[0] | | |
| 02223666 | | POLIS[7.59948], TRX[.000001], USD[0.68], USDT[0.00000001] | | |
| 02223668 | | BNB[.33949], BTC[.01009814], DOGE[235.853], ETH[.067909], ETHW[.059909], LINK[29.4726], SOL[4.27762], USD[0.00], USDT[0.83869527], XRP[221.6602] | | |
| 02223673 | | BTC[.00006312], BTC-PERP[0], ETH[.00012193], ETHW[.00012193], TRX[16.241751], USD[0.00], USDT[1.52682521] | | |
| 02223675 | | ATLAS[3700], TRX[.95614], USD[0.01] | | |
| 02223676 | | ADA-PERP[0], DOGE-PERP[0], MATIC-PERP[0], USD[-0.01], USDT[1.76445714] | | |
| 02223682 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.07172837], AVAX-PERP[0], AXS-PERP[0], BAL[.004123], BAL-PERP[0], BNB-PERP[0], BTC[.00006478], BTC-MOVE-0425[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[.001389], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.6108], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[.06528], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[3.55803619], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.0009983], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02223683 | | AKRO[1], KIN[2], SOL[.00000001], TRX[2], UBXT[1], USDT[0] | | |
| 02223686 | | USD[25.00] | | |
| 02223687 | | BLT[28.00076713], BNB[.000115], BTC[0], C98-PERP[0], NFT (387678027087003270/FTX Crypto Cup 2022 Key #17714)[1], OP-PERP[0], TONCOIN[.07969997], TONCOIN-PERP[0], TRX[.000823], USD[0.13], USDT[0] | | |
| 02223690 | Contingent, Disputed | HXRO[1], KIN[1], USDT[0] | | |
| 02223692 | | SOL[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 02223693 | | ETH[0], SOL[.00000001], USD[0.23], USDT[0.00000001] | | |
| 02223694 | Contingent | ETH[.00055662], ETHW[.00055662], LUNA2[0.04945080], LUNA2_LOCKED[0.11538520], MATIC[.00000001], SOL[.02076111], TRX[.000001], USD[2321.09], USTC[7] | | |
| 02223695 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00677089] | | |
| 02223701 | | BTC[.01773858] | Yes | |
| 02223702 | | USD[0.00] | | |
| 02223703 | | BNB[.00000001], GENE[0], GMT[0], LTC[0], LUNC[.000768], MATIC[0.00700000], SOL[0], TONCOIN[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02223705 | Contingent | ETH[0], LUNA2[0.48037427], LUNA2_LOCKED[1.12087331], TRX[0], USD[0.00], USDT[0.00773729] | | |
| 02223709 | | BNB[.009895], CQT[.9082], SOL[.00000001], TRX[.000036], USD[0.01], USDT[0.07434028] | | |
| 02223710 | Contingent, Disputed | USD[4.00] | | |
| 02223714 | | SOL[0] | | |
| 02223715 | | NFT (313456280784614293/FTX EU - we are here! #38395)[1], NFT (361826938067346570/FTX EU - we are here! #37898)[1], NFT (522219540074166219/FTX EU - we are here! #38119)[1] | | |
| 02223720 | | BNB[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 02223724 | | BNB[0.00000001], ETH[0], MATIC[0], NFT (519541686460584059/TinyColonyWhiteList)[1], SOL[0], TRX[0.00000200], USDT[0.00000082] | | |
| 02223727 | | FLOW-PERP[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02223728 | | USD[0.53] | | |
| 02223729 | | SOL[1.2], USD[25.00], USDT[0.15827284] | | |
| 02223734 | | BNB[0], SOL[0.00000001], USD[0.00] | | |
| 02223736 | | USD[1.00], USDT[0] | | |
| 02223744 | | SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02223746 | | BAO[1], BTC[.00072122], DENT[1], ETH[.0000001], ETHW[.0000001], EUR[0.00], KIN[6], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02223753 | | IMX[35], TONCOIN[278.7], USD[0.11], USDT[0.00000001] | | |
| 02223760 | | USDT[1.24487148] | | |
| 02223761 | | ATLAS[469.906], TRX[.000001], USD[0.99], USDT[0] | | |
| 02223770 | | AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], SOL[.00000001], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02223771 | | BAO[1], BNB[0.00000002], BTC[0], DENT[1], FTT[0], KIN[3], LTC[0.00000001], MATIC[0], NFT (402401290479314367/FTX Crypto Cup 2022 Key #4826)[1], NFT (412355210476635008/FTX EU - we are here! #52941)[1], NFT (463821380865544060/The Hill by FTX #12379)[1], NFT (512608731285880984/FTX EU - we are here! #53033)[1], SOL[0], TRX[0.00271518], UMEE[0], USD[0.01], USDT[0.00000001] | | |
| 02223772 | | ETHW[.19192913], KIN[1], SOL[0], TRX[25.000778], USD[1996.72], USDT[98.99000080] | | |
| 02223774 | | TRX[.000006], USD[-0.01], USDT[1.01417438] | | |
| 02223778 | Contingent | BF_POINT[400], BNB[0], CONV[644.42881202], DOGE[0], GBP[0.00], LUNA2[0], LUNA2_LOCKED[12.19707359], LUNC[10.40000005], STG[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 02223782 | | EUR[0.00] | | |
| 02223791 | | BNB[0], NFT (441884314253650706/Mexico Ticket Stub #1335)[1] | | |
| 02223794 | | BNB[0], BRZ[0.00492588], SOL[0.00011243], USD[0.02], USDT[0.46455064] | | |
| 02223795 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATLAS[70103.2417], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], MINA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[57.66], USDT[0.00000001], XRP-PERP[0] | | |
| 02223798 | | USD[25.00] | | |
| 02223799 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02223801 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BTC[0.00001621], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.02], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[27.54349358], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX[0.05538123], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0.00871521], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], USDI-14.27], USDT[0], WFLOW[0.08906033], XTZ-PERP[0] | Yes | |
| 02223802 | | USD[0.00] | | |
| 02223804 | | AVAX[0], BTC[.0002], CRV-PERP[0], ETH[0.00099825], ETH-PERP[0], ETHW[0.00099825], FTT[0], MATIC-PERP[0], UNI-PERP[0], USD[-3.51], USDT[0.00086296] | | |
| 02223805 | | SOL[0], USDT[0.00000086] | | |
| 02223806 | | SOL[.00005181], TRX[.000001], USDT[0] | | |
| 02223812 | | ADA-PERP[0], BTC[0], EUR[13017.26], USD[0.00] | | |
| 02223818 | Contingent | LUNA2[0.00005546], LUNA2_LOCKED[0.00012942], NEAR[6.05274139], NFT (549867526019859230/The Hill by FTX #23871)[1], USD[50.67], USDT[103.85640959] | | |
| 02223822 | | USDT[0] | | |
| 02223823 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02223826 | | POLIS[2.46] | | |
| 02223833 | | USDT[0.00000137] | | |
| 02223835 | | SHIB[3000000], USD[0.02] | | |
| 02223836 | | USD[0.00] | | |
| 02223840 | | ANC-PERP[0], ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNC-PERP[0], OP-PERP[0], PROM-PERP[0], SHIB-PERP[0], USD[2.26], USDT[.00146736] | | |
| 02223843 | | CEL-PERP[0], USD[0.48], USDT[0] | | |
| 02223846 | | NFT (385892387829706096/FTX EU - we are here! #141659)[1], NFT (407786909702840701/FTX EU - we are here! #141507)[1] | | |
| 02223848 | | GENE[.092856], USD[0.00], USDT[0] | | |
| 02223854 | | SOL[0] | | |
| 02223856 | Contingent | BTC[0.00007057], DOT-PERP[0], ETH[1.01811165], ETH-PERP[0], ETHW[1.01900000], LTC-PERP[0], LUNA2[4.39546978], LUNA2_LOCKED[10.25609617], LUNC-PERP[2476000], MANA[0], SHIB[9.26e+07], SHIB-PERP[0], SOL-2021123)[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], USDI[160.06], VET-PERP[0] | | |
| 02223857 | | BRZ[0.0102000], BTC[0], USD[0.00] | | |
| 02223862 | | BTC[.00252377], EUR[0.00] | | |
| 02223867 | | ETH-PERP[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 02223869 | | AR-PERP[0], USD[0.00], USDT[0.00000074] | | |
| 02223870 | | TRX[.513022], USDT[1.08521166] | | |
| 02223881 | | ETHW[0], FTT[0], SOL[.00000001], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 02223882 | | BNB[0], BTC[.06052866], DOGE[790.68097082], EUR[0.00], FTT[11.21875852], USD[0.00], USDT[0.00000021] | | |
| 02223883 | | SOL[0] | | |
| 02223884 | | ATLAS-PERP[0], ETH[0], SRM[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 02223888 | | SOL[0], SOL-PERP[0], USD[6.92], USDT[1.81887740] | | |
| 02223893 | | BNB[.004], SOL[.009995], USDT[0.06812518] | | |
| 02223896 | | USD[0.00] | | |
| 02223898 | | USDT[0.00000138] | | |
| 02223899 | | NFT (503362246328713525/FTX EU - we are here! #194390)[1] | | |
| 02223900 | Contingent, Disputed | SOL[.009985], USD[0.00], USDT[0] | | |
| 02223901 | | BIT[0], DFL[33.35121324], DMG[0], ENJ[0], KIN[0], SPELL[0], SXP[0], USDT[0] | | |
| 02223908 | | POLIS[2.44] | | |
| 02223909 | | AURY[0], POLIS[13.34], USD[0.08] | | |
| 02223913 | | NFT (419905786092541088/FTX EU - we are here! #14486)[1], NFT (514630635004438156/FTX EU - we are here! #12753)[1], NFT (563219825572394019/FTX EU - we are here! #14671)[1], USD[0.00], USDT[0.20777077] | | |
| 02223915 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETHW[.00008897], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003506], LUNC-PERP[0], NFT (293651729687117806/Silverstone Ticket Stub #464)[1], NFT (575944624983421817/Montreal Ticket Stub #1901)[1], USD[0.00], USDT[0] | | |
| 02223916 | | FTT[.245] | | |
| 02223919 | | FTT[0.02090089], NFT (311325623446424054/FTX Crypto Cup 2022 Key #8429)[1], USD[0.00], USDT[0] | | |
| 02223920 | | BNB[0], ETH[0], USD[0.00] | Yes | |
| 02223921 | | USDT[.898589] | | |
| 02223924 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02223925 | | ATLAS[9.946], SHIB[99720], TRX[.000001], USD[0.00], USDT[0] | | |
| 02223928 | | ALCX[5.19421397], FTT[1], USD[0.16] | | |
| 02223929 | | USD[0.46] | | |
| 02223933 | | BNB[0], DYDX[0.00000286], ETH[0.00000001], FTM[0], MATIC[0.00601547], SOL[.00001415], SRM[0.00405869], USD[0.47], USDT[0] | | |
| 02223935 | | USD[0.87], USDT[0.00000001] | | |
| 02223936 | | USD[2.42] | | |
| 02223938 | | USDT[.709025] | | |
| 02223939 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO[10], DASH-PERP[0], DODO[9.7], DOGE-PERP[0], DOT-PERP[0], DYDX[1], ETH-PERP[0], FTT-PERP[0], GALA[20], GALA-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[4], MANA-PERP[0], MATIC-PERP[0], SAND[1], SAND-PERP[0], SHIB-PERP[0], SOL[.00116517], SOL-PERP[0], STARS[2], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02223940 | Contingent | AKRO[8], AUDIO[1.00024651], AVAX[.00000474], BAO[28], BAT[1], BNB[0.00000040], CHZ[1], DENT[5], DOGE[1], ETH[0.00000159], ETHW[0.00000156], FRONT[1.5], GRT[1], HOLY[.00000914], KIN[35], LUNA2[0.00002638], LUNA2_LOCKED[0.00006155], MATH[1], MATIC[0], NFT (300242644111249887/FTX EU - we are here! #22710)[1], NFT (347926578576432918/FTX EU - we are here! #227135)[1], NFT (551280781640610290/FTX EU - we are here! #227130)[1], RSR[8], RUNE[.00000916], SOL[0.00007391], TOMO[1], TRU[1], TRX[2.00196], UBXT[14], USD[0.00], USDT[0], USTC[.00373459] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02223941 | | ETH[.00401292], ETHW[.00401292], TRX[.000091], USDT[0.00001058] | | |
| 02223944 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02223947 | | SHIB[18900000], USD[0.57] | | |
| 02223948 | | USDT[1.074112] | | |
| 02223952 | Contingent | AKRO[21.68609443], ALGO[.00574367], ATLAS[6457.21200517], AVAX[.00000377], BAO[168], BTC[.07444396], CHZ[.03182521], CLV[.00463751], CRO[.00415928], DENT[28.99840439], DOGE[.44677772], DOT[.00093741], ETH[.06011716], ETHW[.00053191], FTM.19737839], FTT[5.00993629], GALA[37.81873723], GRT[.00185296], KIN[179], LINK[.00005292], LUNA2[0.00001274], LUNA2_LOCKED[0.00002974], LUNC[.00004106], MANA[.00123266], MATIC[50.48321188], MATICBEAR2021[.00004606], NFT (347530757496533085/My Cat Shiny 2)[1], NFT (357525745977083563/Ape Art #376)[1], NFT (388289264090097581/Spica)[1], NFT (395677841449078514/Ape Art #393)[1], NFT (436553726184226069/Ape Art #244)[1], NFT (458867417375660642/Symphony#42)[1], NFT (491379713381249379/Ape Art #247)[1], NFT (510006087764884006/nightmare #3)[1], NFT (546902174611084923/Ape Art #389)[1], NFT (559714441970081970/Ape Art #383)[1], NFT (574967976834957588/ZOO#13)[1], PAXG[.00002259], RSR[11], SAND[.00021162], SHIB.00000008], SKL[.15225579], SOL[.00086168], SOS[.00004039], SRM[.00003814], SWEAT[52.54884912], TLM[291.34266937], TOMO[.00144809], TONCOIN[.00062428], UBXT[15.79330908], USD[0.01], XAUT[.00000464], XRPBULL[14.87778498] | Yes | |
| 02223954 | | NFT (394295478045585821/FTX Crypto Cup 2022 Key #18179)[1], NFT (478926147554584189/The Hill by FTX #29749)[1], TRX[.900785], USD[0.01], USDT[1096.08823563] | | |
| 02223955 | | ETH[.00000001], USDT[0.50766273] | | |
| 02223959 | | TRX[.000001], USD[81.94], USDT[385.56952697] | Yes | |
| 02223960 | | AAVE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 02223961 | | USDT[0.00000075] | | |
| 02223965 | | AKRO[2], BAO[11], BNB[.00000003], BTC[0.00000001], DENT[1], ETH[0], KIN[15], LTC[0], MATIC[0], NFT (302433126534607415/FTX EU - we are here! #117192)[1], NFT (426883482341758365/FTX EU - we are here! #116943)[1], NFT (547546215698007227/FTX EU - we are here! #116154)[1], RSR[1], TRX[0], UBXT[1], USD[0.00], USDT[0.00010609] | Yes | |
| 02223966 | | USD[0.55] | | |
| 02223968 | Contingent | ADABULL[21.2], BNBBULL[3], DOGEBULL[300], ETHBULL[240.25], GRTBULL[2090000], MATICBULL[51000], MKRBULL[100], SOL[12.15292712], SRM[34.18946291], SRM_LOCKED[.17941307], USD[0.05] | | |
| 02223975 | Contingent | AVAX[0], BADGER[0], BLT[0], BTC[0.00010098], DOGE[0], ENJ[0], ETH[0], FTT[0], LUNA2[0.00015818], LUNA2_LOCKED[0.00036910], LUNC[34.4459421], MANA[0], SAND[0], SOL[0.00131504], SRM[0.01030605], SRM_LOCKED[0.09113847], TLM[0], TRX[.000243], USD[0.00], USDT[0] | | |
| 02223979 | | BTC[0.00000733], TRX[.000001], USD[0.00], USDT[0.11742287] | | |
| 02223983 | | AURY[4.999], POLIS[19.6], SPELL[3699.26], USD[0.88] | | |
| 02223987 | | USD[0.00], USDT[0] | | |
| 02223988 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LRC-PERP[0], LTCBULL[.6], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.16] | | |
| 02223994 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[0], HKD[173.04], SRM[.00293202], SRM_LOCKED[.02173151], USD[0.00] | | |
| 02224000 | | LTC[.00037548], SOL[.00000001], TRX[.599708], USD[1.29], USDT[0.00142943] | | |
| 02224003 | | SOL[0], USD[0.00] | | |
| 02224004 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.69558955], LUNA2_LOCKED[1.62304229], LUNC[151466.09], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[18.78], USDT[111.29660858], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02224005 | | CQT[518.90139], SOL[2.0096181], USD[1.07], XRP[.40747] | | |
| 02224008 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM[8], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO[7600], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[.029], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK[12], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[9.64], USDT[0.00000004], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02224010 | Contingent, Disputed | USDT[0.22240026] | | |
| 02224014 | Contingent | CQT[0], SOL[0.00000107], SRM[.00150257], SRM_LOCKED[0.00517967], USD[0.00] | | |
| 02224015 | | BTC-PERP[0], HOT-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[-0.02], USDT[1.41304899] | | |
| 02224027 | | CITY[.09864], TRX[.000001], USD[0.01] | | |
| 02224029 | | USD[0.00] | | |
| 02224033 | | BNB[.00000001], RAY[21.27129275], USD[0.12], USDT[0.01000001] | | |
| 02224034 | | USD[0.00] | | |
| 02224036 | | ETH[.00048066], ETHW[0.00048066], USD[0.01], USDT[0] | | |
| 02224037 | | SOL[.00000001], USDT[0.84823624] | | |
| 02224038 | | APT[0.15142401], SOL[0], TRX[0.00001200], USDT[0.00000004] | | |
| 02224041 | | ATLAS[466.59258953], USDT[0] | | |
| 02224045 | | BTC[.00001001], ETH[0], EUR[0.00], SOL[.00000001], USDT[0.00000001] | | |
| 02224046 | | BNB[.24769423], ETH[.01139993], ETHW[.01126303], KIN[1], RSR[1], USD[21.71] | Yes | |
| 02224048 | | CRV-PERP[0], EUR[0.00], SHIB[1100000], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02224053 | | ETH[0], TRX[.000074], USD[0.00], USDT[0] | | |
| 02224055 | | AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], USD[1.04], USDT[.03603302], XRP-PERP[0] | | |
| 02224056 | | DOGE[464.18956441], ETH[8.86142274], ETHW[0], SOL[24.00487578], USD[0.00000001] | Yes | |
| 02224057 | | ETH[.00000001], NFT (418212628906590932/The Hill by FTX #20705)[1], USD[0.00], USDT[0.00000850] | | |
| 02224058 | | ATLAS[719.9354], STEP[.082007], USD[0.37] | | |
| 02224060 | | BTC-PERP[0], HUM-PERP[0], LRC-PERP[0], MTA-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.05], USDT[0] | | |
| 02224063 | | USDT[0] | | |
| 02224064 | | ETH[0], ETHW[0], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 02224066 | Contingent | APE-PERP[0], BTC[0], DYDX[0], ETH[0.00026404], ETH-PERP[0], FTT[0.05033970], LUNC-PERP[0], MATIC[.42584797], MATIC-PERP[0], NFT (318869622544992557/Peng #17)[1], SOL[24.38999999], SOL-PERP[0], SRM[.28664196], SRM_LOCKED[7.52653343], USD[852712.58] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02224072 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[-0.00000001], BTC-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], EUR[1528.49], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01150069], LUNC[22508.26], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[1412.4367609], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02224074 | | SOL[.00998], USD[0.00], USDT[1.96755394] | | |
| 02224075 | | SOL[0], USD[0.14], USDT[.009648] | | |
| 02224081 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.31], USDT[1.74074393], VET-PERP[0], XRP-PERP[0] | | |
| 02224092 | | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BTC[.0065], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CHR-PERP[0], CLV-PERP[0], CVX-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[.088], ETH-PERP[0], ETHW[.088], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FXS-PERP[0], GRT-PERP[0], GST-0930[0], HT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], OKB-2021123[0], OKB-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[1.76], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02224096 | | BAO[1], BTC[.00028654], ETH[.05297557], ETHW[.05231845], GBP[0.00], KIN[3] | Yes | |
| 02224097 | | BTC[0.07351647], CEL[0], DOGE[0], ETH[0.00000001], ETHW[0.00052720], SHIB[0], SOL[0.00000001], SOL-PERP[0], USD[0.00] | | |
| 02224100 | | ATLAS[9.362], ATLAS-PERP[0], AURY[0.01507164], AVAX[.0917], AVAX-PERP[0], BAT[.811], ETH[.0000644], ETHW[.0000644], FTT[.073468], IMX[.09596], MANA[.844], SOL[.0056], SRM[.87696], USD[0.00], USDT[0] | | |
| 02224104 | | BNB[0], SOL[0], TRX[.503195] | | |
| 02224106 | | MATIC[0.13110493], SOL[0] | | |
| 02224109 | Contingent, Disputed | TRX[.000001], USDT[0.00000084] | | |
| 02224110 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.000000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000856], TRX-PERP[0], TRYB-PERP[0], USD[-2.05], USDT[2.36133426], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02224111 | | BNB[.00191432], DOGE[.51], USD[0.76633453] | | |
| 02224115 | Contingent | GENE[.02103537], LUNA2[1.12009217], LUNA2_LOCKED[2.61354841], LUNC[243902.43], MATIC[.3], NFT[29549628632145787/The Hill by FTX #30709][1], TRX[.001554], USD[1.06], USDT[0.30472397] | | |
| 02224116 | | ATLAS[1289.724], BTC[.00604405], STEP[238.9522], USD[0.60] | | |
| 02224127 | | USDT[.81411711] | | |
| 02224130 | | ATLAS[0], BTC[0], CRO[0], USD[0.01], USDT[0] | | |
| 02224131 | | SOL[0] | | |
| 02224133 | | FTM[936.60853624], FTT[8.60593210], HOT-PERP[0], USD[0.00] | | FTM[901.642523] |
| 02224136 | | BTC[0.00562674], ETH[0], FTM[0], HNT[0], MANA[555.68976661], SAND[0], SHIB[0], SOL[0], TRX[.000001], USD[0.00], USDT[0], WFLOW[0] | | |
| 02224137 | | ALT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO[5.65879503], ETH-PERP[0], GALA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.03] | | |
| 02224139 | | BRZ[0], BTC[0], SOL[0] | | |
| 02224140 | | DENT[1], KIN[2], SOL[.009995], TRX[.000001], USD[0.82], USDT[0] | Yes | |
| 02224141 | | 0 | | |
| 02224144 | | POLIS[135.40606], TRX[.000001], USD[0.11], USDT[0] | | |
| 02224147 | | AKRO[1], ATLAS[5468.89363628], CHZ[1], POLIS[68.48999123] | | |
| 02224152 | | USDT[0.00000144] | | |
| 02224154 | | ADA-PERP[0], SOL[1.35955647], USD[0.00], USDT[445.40614075], XRP[56.22124001] | | |
| 02224161 | | AKRO[1], RSR[1], STARS[.00278669], USD[0.00], USDT[0] | Yes | |
| 02224162 | | TRX[.000001] | | |
| 02224163 | Contingent | BNB[.00773579], ETH[0.03365039], ETH-PERP[0], ETHW[.03189984], FTT[0.03662511], GALA-PERP[0], GLMR-PERP[0], LUNA2[0.00662782], LUNA2_LOCKED[0.01546491], LUNC[.000072], MATIC[8.01624653], NFT[370873082207881984/FTX Crypto Cup 2022 Key #11319][1], NFT[481835484848544560/The Hill by FTX #31242][1], SAND[0], SOL[0.00986102], SOL-PERP[0], TRX[0.00005400], USD[1981.58], USDT[0.45776976], USTC[.9382] | | |
| 02224165 | | USD[0.00], USDT[0.00000046] | | |
| 02224169 | | 1INCH-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.01949649], CHR-PERP[0], DODO-PERP[0], DOT-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TONCOIN-PERP[23.3], TULIP-PERP[0], USD[-33.30], VET-PERP[0], ZEC-PERP[0] | | |
| 02224171 | | BTC[.00249713], EUR[0.00] | | |
| 02224172 | | FTM[584.26372346], SOL[.00000001] | | |
| 02224173 | | BTC[.00000178], LINK[0], LINKBULL[0], SRM-PERP[0], USD[0.00], USDT[0.00050591] | | |
| 02224175 | | USD[25.00] | | |
| 02224177 | | BNB[0], USDT[1.10319600] | | |
| 02224181 | | USDT[0.00000103] | | |
| 02224182 | | ATLAS[1599.8898], USD[0.27], USDT[0] | | |

Schedule of Nonpriority Unsecured Consumer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02224185 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA[2.99442], BTC[0.00003874], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.70068502], HNT[1.799676], LINK-PERP[0], LOOKS-PERP[0], LTC_339], LTC-PERP[0], LUNA2[0.12555561], LUNA2_LOCKED[0.29296310], LUNC[27340], LUNC-PERP[0], MANA-PERP[0], OMG[2.99442], REEF-PERP[0], SAND-PERP[0], SHIB[700000], SOL[.8286626], SOL-PERP[0], SUSHI-PERP[0], USD[17.56], XRP-PERP[0] | | |
| 02224188 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ[14.19.7444], CHZ-0930[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.15805555], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.27451425], LUNA2_LOCKED[2.97386659], LUNC[277528.1619712], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[100201.42682926], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[700.000001], TRX-PERP[0], USD[196.59], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[78.87041998], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02224194 | | ATOM-PERP[0], AVAX-PERP[0], BNB[.009], BTC-PERP[0], ETH-PERP[0], NEO-PERP[0], SOL[0], SOL-PERP[0], TRX[.573427], USD[301.06], USDT[0.00000001] | | |
| 02224196 | | ALGO[0], BNB[.0025], FTT[.1], TRX[.800003], USD[0.00], USDT[0] | | |
| 02224197 | | ATLAS[3629.3103], POLIS[40.99221], USD[0.41] | | |
| 02224198 | | BTC[0] | | |
| 02224199 | | ATLAS[360], BTC[.0004], ETH[.006], ETHW[.006], POLIS[5.199411], TRX[.000001], USD[59.13] | | |
| 02224200 | | ATLAS[109.986], SXPBULL[4550], TRX[.000001], USD[0.62], USDT[0.00000001] | | |
| 02224201 | | ATLAS[9.906], USD[0.00] | | |
| 02224202 | | ETH[.0009964], ETHW[.0009964], TRX[.000777], USDT[0.02926384] | | |
| 02224213 | | EUR[175.53], USD[0.00], USDT[.713] | | |
| 02224214 | | USD[0.01] | | |
| 02224216 | | USD[0.00], USDT[0] | | |
| 02224217 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], HNT-PERP[0], IMX[0.06927672], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00151431], XRP[0.00319084] | | |
| 02224223 | | ATLAS[9.808], USD[0.00], USDT[0] | | |
| 02224227 | | TRX[.404811], USD[0.00], USDT[0.00000116] | | |
| 02224228 | | GENE[.09954], SOL[.15201861], USD[0.00], USDT[0.00000001] | | |
| 02224229 | | NFT (292876352540525703/FTX EU - we are here! #206326)[1], NFT (396348338434451385/FTX EU - we are here! #281377)[1] | Yes | |
| 02224232 | Contingent, Disputed | USDT[0.00000014] | | |
| 02224235 | | BAO[1], FTT[0.00235325], KIN[1], TRX[.000012], USD[0.00], USDT[0] | Yes | |
| 02224236 | | NFT (306029335190223710/The Hill by FTX #29459)[1], NFT (408120009396464343/FTX EU - we are here! #177648)[1], NFT (475097575550068954/FTX EU - we are here! #177667)[1], NFT (517503891913608815/FTX EU - we are here! #177687)[1], TRX[.000015], USD[0.00] | | |
| 02224243 | | BTC[.27736659], EUR[0.00], STETH[2.13177579], TRX[0], USD[0.00], USDT[0] | Yes | |
| 02224247 | | AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.0004748], ETH-PERP[0], ETHW[.0004748], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], TRX[566], USD[0.11], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02224260 | | ATLAS[290], TRX[.000001], USD[0.41] | | |
| 02224263 | | USD[0.00] | | |
| 02224266 | | ETH[0], TRX[.424658], USD[1.25], USDT[0.00002155] | | |
| 02224267 | | ETH[0], ETH-PERP[0], SOL-PERP[0], USD[2.01] | | |
| 02224268 | | FTT[.09685], USD[0.00] | | |
| 02224271 | | ATLAS-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.32], USDT[.00970553] | | |
| 02224277 | | BTC-PERP[0], EUR[0.00], MANA[2], USD[0.30], USDT[0.00034459] | | |
| 02224278 | | USD[0.00] | | |
| 02224280 | | BAO[2], GENE[0], LTC[.00899293], NFT (424503823259129251/FTX Crypto Cup 2022 Key #8163)[1], SOL[.00067047], USD[0.00], USDT[0] | | |
| 02224281 | | USDT[17.61830368] | | |
| 02224282 | Contingent | FTT[0.07655205], LUNA2[0.91182120], LUNA2_LOCKED[2.12758282], LUNC[198550.9881432], USD[0.00], USDT[0.01738480] | | |
| 02224284 | | USD[25.00] | | |
| 02224285 | | ADA-PERP[2000], ATOM-PERP[70], BTC[.03361729], BTC-PERP[0.07610000], DOT-PERP[22], ETH-PERP[.668], LINK-PERP[0], MANA-PERP[500], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[100], USD[-3870.90], VET-PERP[60000], XRP-PERP[3000] | | |
| 02224288 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OLT-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[39.03], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02224291 | Contingent, Disputed | ATLAS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.90], FTT[0.02202105], NFT (518895174404898607/FTX EU - we are here! #124920)[1], USD[1.07], XMR-PERP[0], ZEC-PERP[0] | | |
| 02224293 | | ADA-PERP[0], ATOM-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.20] | | |
| 02224297 | | USD[0.00], USDT[0] | | |
| 02224299 | | BAO[1], KIN[3], SOL[0.00000274], USD[0.00] | Yes | |
| 02224306 | | ETH[0], GALA[0], SOL[0], TRX[0], USD[0.00], USDT[0.00361345] | | |
| 02224308 | | BTC[.4612869] | Yes | |
| 02224312 | | ATLAS[0], TRX[0], USD[0.00] | | |
| 02224313 | | AAVE[0.25995272], AAVE-PERP[0], ADA-PERP[0], ATLAS[520], AVAX[1.41489423], BNB[0.21637779], BTC[0.04563444], BTC-PERP[0], CAKE-PERP[0], CHZ[50], ETH[0.18030693], ETH-PERP[0], ETHW[0.17951233], FTT[2.099928], LINK[2.11331295], LINK-PERP[0], SOL[.59000543], SOL-PERP[0], USD[2174.09], USDT[0] | | AAVE[.069592], AVAX[1.206438], BNB[.214719], BTC[.044478], ETH[.146878], LINK[1.109328], USD[1227.23] |
| 02224317 | | BAT-PERP[0], ETH[0], LRC[0], MANA-PERP[0], MATIC-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SOL[.60947498], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00000045] | | |
| 02224321 | | ATLAS[3259.824], ATLAS-PERP[0], FTT[.10503723], USD[1.43], USDT[0] | | |
| 02224322 | | ALGO[.303757], BTC[.00008819], ETH-PERP[0], TRX[.000036], USD[0.00], USDT[0] | | |
| 02224324 | | ALCX[3.99928], ALICE[49.991], BTC[.01367924], CRO[249.955], CRV[386.93621104], ETH[.51165123], ETHW[.51165123], EUR[0.00], LINA[19996.4], RUNE[100], STMX[19996.4], SXP[321.37897344], USD[1.38], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02224331 | | BNB[0] | | |
| 02224332 | | USDT[0.00000073] | | |
| 02224334 | | USD[0.00] | | |
| 02224339 | | BNB[.01168443] | | |
| 02224340 | | ATLAS[480], GOG[1], USD[0.24] | | |
| 02224350 | | AKRO[1], BAO[4], BTC[0], KIN[2], MATIC[1], UBXT[1], USD[0.00], USDT[0.00049021] | | |
| 02224355 | Contingent | EUR[0.00], LUNA[29.05091716], LUNA2_LOCKED[21.11880673], LUNC[51.03375579], NFT (432089719384257522/Limbo Man #U14)[1], NFT (461440974334517063/Limbo Man #U18)[1], NFT (483538262470858757/Punk Girl Portrait #10)[1], NFT (484832097549543340/Limbo Woman #U11)[1], NFT (544439987482082309/Limbo Man #U22)[1], SOL[0.00002929], USD[0.00] | | |
| 02224357 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], NFT (365063673725847579/FTX EU - we are here! #22910)[1], NFT (519793517464793703/FTX EU - we are here! #22473)[1], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.002362], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000011], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02224361 | | NFT (304047637236941137/FTX Crypto Cup 2022 Key #8115)[1], USD[0.52] | | |
| 02224363 | | ADABULL[0.00022768], ADA-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GMT-PERP[0], HBAR-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[1760.64], USDT[3.99981000] | | |
| 02224367 | | BTC-PERP[0], ETH-PERP[0], USD[5.87] | | |
| 02224372 | | AKRO[1], GBP[0.00], KIN[2], SECO[.00572716], USD[0.01], USDT[0] | | |
| 02224375 | | BNB[0], NFT (432351707047616418/FTX EU - we are here! #24126)[1], NFT (525409045339766515/FTX EU - we are here! #23599)[1], NFT (558260198938161190/FTX EU - we are here! #24053)[1] | | |
| 02224376 | | FTM[4.68415064], TLM[5814], USD[0.01] | | |
| 02224378 | | AURY[3.91099371], POLIS[10.92501529], TRX[.000001], USD[0.00], USDT[0] | | |
| 02224380 | | AURY[.98461], BICO[.88657], DOGE[.79587], DOT-PERP[0], DYDX-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.09], USDT[0] | | |
| 02224385 | | NFT (339631696505264558/FTX EU - we are here! #54239)[1], NFT (465198145028945150/FTX EU - we are here! #53976)[1], NFT (475610527724931790/FTX EU - we are here! #53746)[1], SOL[0], USDT[0.00000125] | | |
| 02224386 | | USDT[0.00000426] | | |
| 02224388 | | BTC[0], ETH[0], LTC[0], SOL[0], USD[0.00], USDT[0.00001282] | | |
| 02224398 | | ATLAS[209.9601], AURY[1.99962], FTT[1.099791], POLIS[10.99791], SPELL[799.848], USD[0.04] | | |
| 02224399 | | USDT[4.61277875] | | |
| 02224400 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CLV-PERP[0], DENT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2.40114989], GALA-PERP[0], HNT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[26.77901295], SKL-PERP[0], SLP-PERP[0], SOL[3.00933273], SOS-PERP[0], SPELL-PERP[0], SRM[43.45737743], SRM_LOCKED[.39305943], SRN-PERP[0], STMX-PERP[0], SUSHI[.00000001], TRX[.00000001], USD[-2.17], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02224405 | | USD[623.76] | | |
| 02224407 | | BCH[.00041942], GENE[.07976], NFT (290638179372910285/FTX EU - we are here! #122534)[1], NFT (378458413703288504/FTX EU - we are here! #122702)[1], NFT (536232193163227011/FTX EU - we are here! #122332)[1], SOL[.03039064], TRX[.001563], USD[2.71], USDT[8.26603100] | | |
| 02224410 | | SOL[0] | | |
| 02224411 | | USD[1.49] | | |
| 02224415 | | USDT[0.00000073] | | |
| 02224416 | | BNB[.00000001], NFT (574527867758719431/FTX EU - we are here! #43553)[1], SOL[0] | | |
| 02224417 | | GOG[91], HNT[2.5], USD[0.00] | | |
| 02224423 | | AKRO[1], BAO[4], DENT[2], ETH[0], KIN[0], RSR[3], TRX[3.000029], UBXT[2], USD[594.22], USDT[0] | | |
| 02224425 | | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[5.86], USDT[0.63617853], VET-PERP[0] | | |
| 02224426 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00008664], BTC-0325[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.02], SOL-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.66], USDT[0.00313572], XLM-PERP[0] | | |
| 02224428 | | APT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ENS-PERP[0], ETH[.00036658], ETH-PERP[0], HT-PERP[0], LUNC-PERP[0], TRX[500.201894], TRX-PERP[0], USD[-14.21], USDT[0.09000000] | | |
| 02224431 | | FTT[0] | | |
| 02224433 | | AKRO[1], KIN[1], USD[0.00] | Yes | |
| 02224434 | | BTC-PERP[0], MATIC[472.97794028], USD[0.00], USDT[99.70603560] | | |
| 02224441 | | SOL[0], USD[25.00] | | |
| 02224442 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.02476728], ETH-PERP[0], ETHW[.02476728], FIDA-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.000001], USD[-50.56], USDT[143.886106], VET-PERP[0], XRP-PERP[0] | | |
| 02224452 | | TRX[.000001] | | |
| 02224458 | | BTC-PERP[.0015], BULL[.00647], KSHIB-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[39.75] | | |
| 02224459 | | BTC[.0029994], USD[6.18] | | |
| 02224460 | | ETH[.00100001], ETHW[0.00100000], SOL[0], USD[0.00] | | |
| 02224461 | | BTC[.5322544], ETH[.30527309], ETHW[.30527309], EUR[0.00], USD[7302.25] | | |
| 02224464 | | USDT[3.40731972] | | |
| 02224465 | | FTT[2.9994], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02224467 | | 1INCH[2.12505537], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000633], BTC-PERP[0], BULL[.00002], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[.9762], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOSBULL[700], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STETH[0.00000094], SUSHIBULL[5000], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000805], TRX-PERP[0], USD[-1.76], USDT[12.05906382], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZECBULL[.6], ZEC-PERP[0] | | |
| 02224468 | | KIN[1], USD[0.00], USDT[0] | | |
| 02224469 | | ADABULL[.0114], ALGOBULL[360000], BSVBULL[66000], DOGEBULL[.182], EOSBULL[1500], LINKBULL[5.2], LTCBULL[20], MATICBULL[20.8], SUSHIBULL[95000], THETABULL[.155], TOMOBULL[11000], USD[0.02], USDT[0], VETBULL[1.9], XRPBULL[480], XTZBULL[41] | | |
| 02224477 | | ADA-PERP[0], BNB[0], FTT[0], FTT-PERP[0], SOL[0], USD[0.00], USDT[0.00000205] | | |
| 02224482 | | SHIB[261668247.12928501], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02224489 | | APE[6.698794], APE-PERP[35.8], AVAX-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[3840.53], IOTA-PERP[0], NEO-PERP[0], RAY-PERP[55], SOL-PERP[0], USD[-71.19] | | |
| 02224495 | | SAND[187.96428], SOL[31.07245074], USD[1198.05] | | |
| 02224496 | | SOL[0] | | |
| 02224499 | | ADA-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02224501 | | BNB[.00000001], ETH[.00000001], SOL[.00819116], USD[0.00], USDT[0] | | |
| 02224502 | | NFT (525147600609434453/FTX Crypto Cup 2022 Key #14509)[1], NFT (543232538088578062/The Hill by FTX #19154)[1], TRX[.000001], USD[0.00], USDT[0.00000027] | | |
| 02224503 | | 0 | | |
| 02224505 | Contingent | FTT[0.32565213], LUNA2[0.00250009], LUNA2_LOCKED[0.00583354], NFT (312285564479115480/FTX Crypto Cup 2022 Key #15350)[1], NFT (501849778133691283/The Hill by FTX #12455)[1], OP-PERP[0], SOL[.00952225], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02224507 | | NFT (323861833777331291/FTX EU - we are here! #284877)[1], NFT (441640428223644473/FTX EU - we are here! #284892)[1], USD[0.00], USDT[.13009721] | | |
| 02224508 | | 0 | | |
| 02224511 | | 0 | | |
| 02224512 | | NFT (359614180861566208/FTX EU - we are here! #40851)[1], NFT (460703391423827738/FTX Crypto Cup 2022 Key #7247)[1], NFT (464771260073516421/FTX EU - we are here! #40741)[1], NFT (472330399283753241/The Hill by FTX #13999)[1], NFT (568483490335951374/FTX EU - we are here! #40946)[1], SOL[.00000001], USD[0.00], USDT[0.00000060] | Yes | |
| 02224515 | | NFT (337387458644695096/FTX Crypto Cup 2022 Key #16116)[1], USD[0.00] | | |
| 02224516 | | 0 | | |
| 02224517 | Contingent, Disputed | 0 | | |
| 02224518 | | NFT (360107615742203611/FTX AU - we are here! #1880)[1], NFT (407715796099853869/FTX AU - we are here! #2048)[1], USD[0.05] | | |
| 02224519 | | 0 | | |
| 02224521 | | 0 | | |
| 02224523 | Contingent | APT-PERP[0], FTT[0.00947743], IP3[.3983553], LUNA2[0.59784326], LUNA2_LOCKED[1.39496761], LUNC[130181.629], LUNC-PERP[0], SOL2[.00], USD[116.54] | | |
| 02224524 | | 0 | | |
| 02224525 | | BTC[0.00000483], NFT (415968326201201872/FTX Crypto Cup 2022 Key #6106)[1], NFT (420123227941506627/FTX EU - we are here! #60343)[1], NFT (476628918586746318/FTX EU - we are here! #60075)[1], NFT (511338935041087997/The Hill by FTX #11021)[1], NFT (567418053907209521/FTX EU - we are here! #60257)[1], TRX[0], USD[0.00] | | |
| 02224526 | | GENE[0], NFT (307405664806264294/FTX EU - we are here! #256249)[1], NFT (311724032666872048/FTX EU - we are here! #256265)[1], NFT (520868123785712854/FTX EU - we are here! #256257)[1], NFT (560995678444344827/The Hill by FTX #31408)[1], SOL[0], USD[0.00], USDT[0.00001010] | | |
| 02224527 | | ETH[.00000001], SOL[.00000001], USD[0.13], USDT[17.13022347] | | |
| 02224528 | | ALICE[103.81291595], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], ETH[0], FTM[252], GALA[3815.16457614], MATIC[573.00181149], MTL-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02224529 | | NFT (306630260561653845/FTX EU - we are here! #53386)[1], NFT (468711803277398356/FTX EU - we are here! #53139)[1], NFT (474480760275909777/FTX EU - we are here! #53214)[1], USD[0.55] | Yes | |
| 02224530 | Contingent, Disputed | CAKE-PERP[0], GENE[.094348], NFT (314722630089286116/FTX EU - we are here! #254531)[1], NFT (480714465851633117/FTX EU - we are here! #254535)[1], NFT (529325052148203530/FTX EU - we are here! #254540)[1], TRX[.000067], USD[0.00], USDT[8.99999766] | | |
| 02224531 | | 0 | | |
| 02224532 | | 0 | | |
| 02224533 | | 0 | | |
| 02224534 | | SOL[0], TRX[.000001], USD[0.00], USDT[0.00000062] | | |
| 02224535 | | 0 | | |
| 02224536 | | USD[0.02], USDT[1.19896121] | | |
| 02224537 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006227], MATIC[.9704423], NFT (348481023969066020/FTX EU - we are here! #143163)[1], NFT (378745514437474014/FTX EU - we are here! #142492)[1], NFT (466553908221370171/FTX EU - we are here! #142667)[1], USD[6.09], USDT[.29457906] | | |
| 02224538 | | 0 | | |
| 02224539 | | FIDA[0], SOL[0], USD[2.00], USDT[0.11314855] | | |
| 02224540 | | NFT (293795112227414502/The Hill by FTX #19874)[1], NFT (491905760597576361/FTX Crypto Cup 2022 Key #11001)[1], USD[0.00] | | |
| 02224541 | | LTC[.0000006], SOL[.00001592], USD[0.00], USDT[.0007814] | | |
| 02224542 | | NFT (345457479094830550/FTX EU - we are here! #133368)[1], NFT (350677892728779576/FTX EU - we are here! #133585)[1], TRX[.000001], USD[0.00], USDT[0.00000031] | | |
| 02224543 | | 0 | | |
| 02224547 | | BNB[0.00082496], ETH[0.00000001], MATIC[0], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[0.00000027] | | |
| 02224548 | | SOL[.00000001], USD[0.30], USDT[0] | | |
| 02224549 | | NFT (532225639645078338/The Hill by FTX #33831)[1], USD[0.00] | | |
| 02224550 | Contingent | APT[.64650843], BNB-202112131[0], CEL-PERP[0], ETH[.00029999], ETH-PERP[0], GENE[.02142796], GST-PERP[0], LTC[.00041593], LUNA2[2.14621892], LUNA2_LOCKED[5.00784416], LUNC-PERP[0], SOL-PERP[0], TRX[13.10814405], USD[1116.49], USDT[0.00039486], USTC-PERP[0] | | |
| 02224551 | | 0 | | |
| 02224552 | | 0 | | |
| 02224553 | | AKRO[1], BAO[1], BNB[0], ETH[0], KIN[1], NFT (385786958001365900/FTX EU - we are here! #77544)[1], NFT (390416993473420430/FTX EU - we are here! #81310)[1], NFT (393684283355036748/FTX EU - we are here! #81583)[1], TRX[1], USD[0.00], USDT[0.00000427] | | |
| 02224554 | | NFT (459331422820885336/The Hill by FTX #26951)[1], SOL[.00012472], USD[0.92], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02224555 | | SOL[0], USD[0.00], USDT[0.00001300] | | |
| 02224556 | | 0 | | |
| 02224557 | | USD[0.00], USDT[0] | | |
| 02224559 | | NFT (423052069285965067/The Hill by FTX #19140)[1], USD[0.00] | | |
| 02224560 | | ATLAS[289.8488], TRX[.000001], USD[0.06] | | |
| 02224561 | | APE-PERP[0], USD[0.00] | | |
| 02224562 | | AKRO[4], BAO[6], BNB[.00000131], DENT[2], ETH[0], GMT[.00012937], GST[.02881564], IMX[.00055193], KIN[8], NEAR[.0003296], SOL[0.00003859], TRX[1.000001], USD[0.00], USDT[0.00000946] | Yes | |
| 02224564 | | APE-PERP[0], BLT[999], BNB-PERP[0], ETH[.00072423], ETH-PERP[0], ETHW[0.00330685], GENE[.099496], NFT (305939298747475306/FTX EU - we are here! #27123)[1], NFT (335600332595871810/The Hill by FTX #11404)[1], NFT (484719218849240519/FTX EU - we are here! #27001)[1], NFT (544346658884372139/FTX EU - we are here! #8535)[1], SOL[.00339872], SOL-PERP[0], TRX[1.637726], USD[499.91], USDT[118.71271261] | | |
| 02224566 | | 0 | | |
| 02224567 | | 0 | | |
| 02224568 | | BTC[0], NFT (329483373313335269/The Hill by FTX #15115)[1], NFT (363135376010154724/FTX Crypto Cup 2022 Key #14379)[1], SOL[0], USD[0.00], USDT[0] | | |
| 02224569 | | NFT (312786907542247516/The Hill by FTX #27751)[1], USD[0.08], USDT[0.00000517] | | |
| 02224570 | | 0 | | |
| 02224571 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00007852], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.03580648], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.096846], SNX-PERP[0], SOL[38.16227460], SOL-20211231[0], SOL-PERP[0], SRM[.56269734], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[311], TRX-PERP[0], UNI-PERP[0], USD[-3.01], USD[0.00062828], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02224573 | | 0 | | |
| 02224574 | | NFT (427955051701789072/FTX Crypto Cup 2022 Key #10789)[1], USD[0.00], USDT[0] | | |
| 02224575 | | ETHW[.0148], LTC[.0038], TRX[.849546], USD[0.07], USDT[0.29020902] | | |
| 02224576 | | 0 | | |
| 02224577 | | BLT[5.3943], GENE[.05215], NFT (374486496048122415/FTX EU - we are here! #45258)[1], NFT (537914751905653142/FTX EU - we are here! #45437)[1], NFT (572512445200124318/FTX EU - we are here! #44616)[1], USD[0.00] | | |
| 02224578 | | FTT[0.07265152], NFT (570665370576578050/FTX EU - we are here! #178496)[1], USD[0.03], USDT[0] | | |
| 02224579 | | 0 | | |
| 02224581 | | 0 | | |
| 02224582 | | 0 | | |
| 02224584 | | USD[0.05] | | |
| 02224585 | | FTT-PERP[0], SUN[97491.147], TRX[.15234559], USD[0.00], USDT[0] | | |
| 02224586 | | BCH[.00655318], BNB[.00394989], BTC[.0000095], MBS[.032772], SOL[.00923401], TONCOIN[8.8], TRX[0.00077700], USD[0.00], USDT[0], WAVES[0] | | |
| 02224587 | | USD[0.00] | | |
| 02224588 | | USD[0.00] | | |
| 02224590 | | 0 | | |
| 02224592 | | 0 | | |
| 02224593 | | ATOM-PERP[0], ETH[0], ETHW[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], NFT (305066143081493046/FTX EU - we are here! #190100)[1], NFT (332255526314280540/FTX EU - we are here! #190173)[1], NFT (513772628134780287/The Hill by FTX #20771)[1], NFT (537297861000161183/FTX EU - we are here! #190212)[1], SOL[0.00044716], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02224594 | | 0 | | |
| 02224596 | | NFT (487599807168729805/FTX Crypto Cup 2022 Key #8003)[1], USD[0.00], USDT[0.00592600] | | |
| 02224598 | | AVAX[0.00296033], BNB[.00616103], SOL[.00641112], TONCOIN[.015876], USD[0.05], USDT[0] | | |
| 02224599 | | BNB[0], MATIC[.82745307], NFT (292413005488355814/FTX EU - we are here! #263967)[1], NFT (319083192658915123/FTX Crypto Cup 2022 Key #13109)[1], NFT (332872715763024124/FTX EU - we are here! #263952)[1], NFT (337378781471923665/FTX EU - we are here! #263980)[1], NFT (518152479007010704/The Hill by FTX #34191)[1], SOL[0], USD[-0.09], USDT[0.20045672] | | |
| 02224600 | | 0 | | |
| 02224601 | | BIT[5.21678792], BTC[.0000374], CHR[2.07891418], CRO[1.2513481], GALA[7.4678176], KIN[.63545757], MANA[.42605183], SAND[.52786739], SHIB[107289.71494489], SOL[.01053001], USD[0.00] | Yes | |
| 02224602 | | 0 | | |
| 02224603 | | BAO[2], NFT (305844819212151258/FTX EU - we are here! #61873)[1], NFT (318543500529843912/FTX EU - we are here! #61778)[1], NFT (440551449814806512/FTX EU - we are here! #61982)[1], TRX[.000001], USD[1.50], USDT[2.04995770] | | |
| 02224606 | | NFT (292937935174673276/FTX Crypto Cup 2022 Key #10854)[1], USD[0.00] | | |
| 02224607 | | TRX[.000001], USD[0.00], USDT[0.00000087] | | |
| 02224611 | | 0 | | |
| 02224612 | | 0 | | |
| 02224613 | | ETH[0], IMX[2.1165508], NFT (439985214752076103/The Hill by FTX #21882)[1], SOL[0], TRX[.000784], USD[0.00], USDT[0.00000001] | | |
| 02224614 | | BTC[.00000424], ETHW[.0006738], USD[0.00], USDT[0.14058822] | | |
| 02224615 | | 0 | | |
| 02224616 | | 0 | | |
| 02224618 | | 0 | | |
| 02224619 | | 1INCH-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.04899199], FTT-PERP[0], LTC-PERP[0], NEAR-PERP[0], NFT (321118289966156291/FTX EU - we are here! #122900)[1], NFT (337149533611790685/FTX EU - we are here! #122988)[1], NFT (426906760240603740/FTX EU - we are here! #123052)[1], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[18.70], USDT[0.00063409] | | |
| 02224620 | | GENE[3.399388], NFT (547633524539257877/The Hill by FTX #32658)[1], USD[0.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02224621 | | 0 | | |
| 02224623 | | 0 | | |
| 02224626 | | ADA-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], ETH-PERP[0], KSHIB-PERP[0], MANA[5], MANA-PERP[0], MTA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.04], VET-PERP[0], XRP-PERP[0] | | |
| 02224627 | | DOGE[3], USDT[0.15384539] | | |
| 02224629 | | ALGO[32.99406], APT[.99], BNB[.00977613], ETH[.029], ETHW[0.00043372], FIDA[.84852], GENE[.06841768], GLMR-PERP[1], NFT (351324657624511640/FTX EU - we are here! #128621)[1], NFT (417623560837166120/FTX EU - we are here! #128601)[1], NFT (424467934422141214/FTX EU - we are here! #128556)[1], PERP[1.3], SOL[.0087815], TRX[1578.000433], USD[1460.50], USDT[15775.34647280] | | |
| 02224630 | | 0 | | |
| 02224632 | | 0 | | |
| 02224633 | | TRX[.000001], USD[0.92], USDT[1.04295433] | | |
| 02224638 | | BTC-PERP[0], ETH-PERP[0], TRX[.05672416], USD[0.00] | | |
| 02224640 | | ETH[.0004715], ETHW[.0004715] | | |
| 02224641 | | AURY[.9998], USD[0.45] | | |
| 02224644 | | USD[0.00] | | |
| 02224646 | | ATLAS[0], DOGE-PERP[0], GOG[102.410133], USD[0.00] | | |
| 02224647 | | BTC[0], LTC[.0014558], SOL[2.359528], USDT[0.06377725] | | |
| 02224648 | | ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.00214], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], LINA-PERP[0], RAY-PERP[0], SHIB-PERP[0], TRU-PERP[0], USD[2.70], USDT[0.00560357], VET-PERP[0] | | |
| 02224649 | | 0 | | |
| 02224650 | | 0 | | |
| 02224651 | | TRX[.000001], USD[0.00], USDT[0.00208275] | | |
| 02224653 | | 0 | | |
| 02224657 | | 0 | | |
| 02224658 | | 0 | | |
| 02224660 | | BNB[0], SOL[0] | | |
| 02224661 | | 0 | | |
| 02224662 | | 0 | | |
| 02224663 | | EUR[0.00] | | |
| 02224665 | | BNB[0], TRX[.000007], USD[0.01], USDT[0] | | |
| 02224668 | | AGLD[564.8], ALCX[.001], ALPHA[1202.93654], ASD[1045.197932], ATOM[15.4998836], AVAX[20.2], BADGER[39.41], BCH[.693], BICO[70], BNB[1.30990688], BNT[92.71538357], BTC[0.07169496], COMP[5.22190688], CRV[1], DENT[31700], DOGE[2265], ETH[0.15399340], ETH-0930[0], ETHW[.056], EUR[0.00], FIDA[229], FTM[435.998448], FTT[47.832588], GRT[1082], JOE[592], KIN[2359551.6], LINA[7520], LOOKS[357], MOB[0.49875603], MTL[78.9], NEXO[122], PERP[157.7], PROM[11.97], PUNDIX[.1], RAY[455.02168034], REN[371.99709], RSR[25610], RUNE[15.7], SAND[253], SKL[772], SOL[74.36246921], SPELL[100], SRM[118], STMX[13718.0449], SXP[117.7], TLM[4151], USD[1362.77], USDT[0.00000001], WRX[618] | | |
| 02224669 | | BTC[.00319054], SHIB[3174394.23706614], USD[0.00] | | |
| 02224672 | | 0 | | |
| 02224673 | | 0 | | |
| 02224674 | | AKRO[1], ATLAS[4380.45015608], USD[0.01] | | |
| 02224676 | | 0 | | |
| 02224685 | | BTC[0], ETH[0], SOL[.00000001], USDT[0.00000017] | | |
| 02224690 | | USD[0.00], USDT[0] | | |
| 02224691 | | TRX[0], USD[0.00] | | |
| 02224692 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[12.68] | | |
| 02224702 | Contingent | FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0044287], MATIC[0], NFT (290445074865465757/FTX EU - we are here! #184232)[1], NFT (438129152601092287/FTX EU - we are here! #184283)[1], NFT (549428953254127226/FTX EU - we are here! #184646)[1], USD[0.00], USDT[0.00000001] | | |
| 02224703 | | ETHW[.003], TRX[.000001], USD[0.26], USDT[0.00000001] | | |
| 02224706 | | BTT[90421075.08601474], TRX[.000777] | | |
| 02224707 | | POLIS[22.4], USD[0.03] | | |
| 02224712 | | EGLD-PERP[0], LUNC-PERP[0], USD[2.57] | | |
| 02224713 | | EUR[0.00], TRX[.000001], USDT[0] | | |
| 02224715 | | TRX[.000001], USDT[1.32757140] | | |
| 02224716 | | ETH[0], NFT (407521272457706721/FTX EU - we are here! #141021)[1], NFT (561701044420170207/FTX EU - we are here! #140699)[1], USD[0.00], USDT[0.00028958] | | |
| 02224719 | | TRX[.000001], USD[0.00], USDT[0.02374534] | | |
| 02224721 | | NFT (484724761980566602/FTX EU - we are here! #119924)[1], NFT (513230010746172943/FTX EU - we are here! #119613)[1], NFT (574872960625105673/FTX EU - we are here! #119758)[1], USD[0.89], USDT[0] | | |
| 02224722 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], FIDA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02224724 | | 1INCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[2.77], ZIL-PERP[0] | | |
| 02224725 | | BAO[3], DENT[1], KIN[2], LTC[.0000937], REN[0], TRX[2.000028], USD[0.01], USDT[0.00000003] | Yes | |
| 02224727 | | FTM-PERP[0], TRX[.000777], USD[0.01], USDT[0] | | |
| 02224739 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00049736], LUNC-PERP[0], NFT (355710391102064495/FTX EU - we are here! #67262)[1], NFT (388953956209108679/FTX EU - we are here! #66787)[1], NFT (420414754804017922/FTX EU - we are here! #67372)[1], ROSE-PERP[0], RVN-PERP[0], USD[0.16], USDT[0] | | |
| 02224741 | | AKRO[1], BAO[4], BNB[.03223764], BTC[.00798354], CRO[367.66117312], ETH[.05042277], ETHW[.04979368], FTM[18.84981294], KIN[4], LTC[1.08755652], SOL[.48807855], SRM[14.18498535], TRX[525.81130819], UBXT[2], USD[317.76] | Yes | |
| 02224743 | | NFT (458577740568835742/FTX EU - we are here! #7734)[1], NFT (470884013788476442/FTX EU - we are here! #9082)[1], NFT (513021006277476120/FTX EU - we are here! #9440)[1], USDT[0.00002652] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02224745 | | DENT-PERP[0], DOGE-PERP[0], EDEN[0], ETH-PERP[0], FIL-PERP[0], FTT[0], LINA[0], MATICBULL[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-2021123[10], SOL-PERP[0], SRN-PERP[0], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 02224748 | | AURY[1.02950798], USD[0.00] | | |
| 02224753 | | DOGE[0], NEAR[0], NFT (488933580452769202/FTX EU - we are here! #14756)[1], NFT (540023532756087361/FTX EU - we are here! #14635)[1], NFT (572645163309485795/FTX EU - we are here! #14858)[1], USD[0.000], USDT[0.09467584] | | |
| 02224754 | | BNB[.00000001], BTC-PERP[0], FLOW-PERP[0], FTM-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02224757 | | EUR[0.00] | | |
| 02224762 | | ATLAS[3049.4705], FTM[299.98642], FTT[30.198636], POLIS[29.99715], RAY[35.72671008], USD[7.87] | | |
| 02224764 | | USDT[0.00000091] | | |
| 02224766 | | TRX[.000033], USD[0.01], USDT[0] | | |
| 02224771 | | ETH-PERP[0], TRX[.000001], USD[3.12], USDT[-2.76162999] | | |
| 02224785 | | BNB[0], BNBBULL[0], FTT[1.12720444], SOL[.003], USD[0.00], USDT[0.00000001] | Yes | |
| 02224789 | | POLIS[2.44] | | |
| 02224792 | | ADA-PERP[0], AVAX-PERP[0], BTC[.0011], BTC-PERP[0], ETH[.008], ETH-PERP[0], EUR[923.88], SOL-PERP[0], USD[8.06] | | |
| 02224793 | | STEP-PERP[0], USD[0.27] | | |
| 02224794 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 02224795 | | BTC-PERP[0], DENT[595900], DENT-PERP[0], EUR[0.00], USD[129.62], USDT[0] | | |
| 02224798 | | TRX[.000001] | | |
| 02224799 | | KIN[1176.66828], KIN-PERP[0], TRX[.000001], USD[0.31], USDT[.0058], XRP[186.0187672] | | |
| 02224801 | | NFT (341313945489501385/FTX Crypto Cup 2022 Key #13149)[1], NFT (363414149095027777/The Hill by FTX #15254)[1], TONCOIN[.076546], TRX[.000001], USD[0.27], USDT[0.00590658] | | |
| 02224808 | | USD[0.00], USDT[0] | | |
| 02224809 | | USD[0.46] | | |
| 02224813 | | NFT (318298281562699783/Limbo Woman #U4)[1], NFT (352298954306052097/Famous Politician-Viareggio Carnival)[1], NFT (388294639290815241/FTX Eagle #21)[1], NFT (546059946266237116/WuPeople #8)[1], NFT (564638900165056895/Peacock Bass #1)[1], SOL[.00202205], USD[0.10] | | |
| 02224819 | | LUNC-PERP[0], NFT (334541624719718464/The Hill by FTX #12446)[1], NFT (534854313895502426/FTX Crypto Cup 2022 Key #7763)[1], USD[0.01] | | |
| 02224823 | | USD[53.41], VET-PERP[0] | | |
| 02224826 | | ETH[.00098608], ETHW[.00098608], NFT (353255967111098983/FTX EU - we are here! #130107)[1], NFT (459592694273829592/The Hill by FTX #25517)[1], USD[0.00], USDT[0.26997209] | | |
| 02224827 | Contingent | HNT[.05372855], LUNA2[0.17416111], LUNA2_LOCKED[0.40637593], USD[-0.01], USDT[0] | | |
| 02224831 | | TRX[.100001], USDT[0] | | |
| 02224832 | | USD[25.00] | | |
| 02224834 | | BTC[.05303984], RUNE[.00047625] | Yes | |
| 02224835 | | EUR[0.00], FTT[0], USD[0.00] | | |
| 02224837 | | NFT (383244679438098909/FTX EU - we are here! #47173)[1], NFT (386674349800763107/FTX EU - we are here! #47228)[1], NFT (403080642311664142/FTX EU - we are here! #47105)[1], USD[10.26], USDT[1.71759594] | | |
| 02224838 | | AURY[10.95730361], RAY[2.138564], TULIP[3.499618] | | |
| 02224842 | | ATLAS[21983.27050823], BNB[0], BTC[0], ETH[0], MBS[0], NEAR[62.02342048], STARS[0], USD[0.00], USDT[0] | | |
| 02224843 | | AVAX-PERP[0], ETH-PERP[0], EUR[851.58], LINK-PERP[0], NEAR-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 02224845 | | TRX[.000777], USD[0.00] | | |
| 02224847 | | TRX[.001554], USD[0.81] | | |
| 02224854 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.05650025], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[72.80664903] | | |
| 02224855 | | TRX[.000001], USDT[6.51240929] | | |
| 02224857 | | BTC[0], ETH[0.18161110], ETHW[0.18161110], USD[0.00] | | |
| 02224858 | | USDT[.652309] | | |
| 02224860 | Contingent | LUNA2[0.02264312], LUNA2_LOCKED[0.05283395], LUNC[0.00664457], USD[0.34], USTC[0] | | |
| 02224864 | | APT[.45], ETH[0], SOL[0], TRX[0], USD[0.08] | | |
| 02224869 | | BRZ[.00103062], CRO-PERP[0], CVC-PERP[0], POLIS[2], USD[0.00] | | |
| 02224871 | | ATLAS[1270], ETH[0], ETHW[.05631396], EUR[2.05], FTT[0], USD[0.83], USDT[0.00000020] | | |
| 02224876 | | BRZ[0], ETH[0], FTT[0.00116142], USD[0.18] | | |
| 02224878 | | USDT[0.00000048] | | |
| 02224879 | | SOL[0] | | |
| 02224880 | | ADA-PERP[0], BNB[2.0225], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[5658], DOGE-PERP[0], ETH-PERP[0], FTT[17.8], MNGO[9.5858], SRM-PERP[0], UNI-PERP[0], USD[20.55], XRP[1588], XRP-PERP[0] | | |
| 02224882 | | BNB[.00257092], NFT (360469753446318212/FTX EU - we are here! #150048)[1], NFT (464562250733404916/FTX EU - we are here! #150227)[1], NFT (568361703731532077/FTX EU - we are here! #150165)[1], SOL[0], USD[0.33] | | |
| 02224883 | | BNB[.00618912], SOL[0], USD[2.40], USDT[0.00000032] | | |
| 02224888 | | DFL[57.68384813], USDT[0] | | |
| 02224891 | | USD[0.00], USDT[0] | | |
| 02224898 | | AUDIO[0], BTC[0.00006992], ETH[.069], ETHW[0.06900000], MNGO[0], SOL[.006798], USD[1.75], USDT[0.57811218] | | |
| 02224900 | | NFT (326336221305381644/FTX EU - we are here! #53405)[1], NFT (437757279948312813/FTX EU - we are here! #53482)[1], NFT (448006569200590785/FTX EU - we are here! #53287)[1], TRX[.0007775], USD[0.00], USDT[0] | | |
| 02224901 | | CRO[0], DFL[87.71789482], KSHIB[0], SHIB[728636.10354383], STARS[0], USD[0.00] | Yes | |
| 02224909 | | BTC[20], USDT[1.5140468] | | |
| 02224912 | | BTC[0], NFT (445532226411260568/The Hill by FTX #16244)[1], NFT (488012949893083169/FTX Crypto Cup 2022 Key #9772)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02224917 | | TRX[.000029], USD[0.00], USDT[0.00005357] | | |
| 02224918 | | SOL[0], USD[25.00] | | |
| 02224919 | | DENT[1], EUR[0.00], KIN[2], USD[0.00] | | |
| 02224920 | | SHIB[4063113.71028833], TRX[1], USD[0.00] | Yes | |
| 02224922 | | ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], YFI-PERP[0] | | |
| 02224923 | | ATLAS[526.24603376], USD[0.00], USDT[0] | | |
| 02224926 | | APT[24.94142393], CAKE-PERP[0], GENE[.00831173], SOL-PERP[0], USD[0.60] | Yes | |
| 02224927 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02224940 | | USD[25.00] | | |
| 02224945 | | BNB[0.00102701], SOL[0], USD[0.00], USDT[0.00000048] | | |
| 02224946 | | MANA-PERP[183], SHIB-PERP[0], USD[81.32] | | |
| 02224947 | | ATLAS[1260], TRX[.000001], USD[0.41] | | |
| 02224948 | | ADA-PERP[0], BTC[0.08556364], ETH[.29591561], ETHW[.29591561], EUR[0.00], FTM-PERP[0], FTT[3], FTT-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL[3.009612], SOL-PERP[0], USDI[-10.55], USDT[28.25462645], XRP[4.44816408], XRP-PERP[0] | | |
| 02224950 | | TRX[.38329321], USD[0.00], USDT[0.00000191] | | |
| 02224953 | | APT[0], BCH[0], BNB[0], ETH[0], GENE[0], GST[0], LTC[0], SOL[0], TRX[.000016], USD[0.00], USDT[0.00000001] | | |
| 02224954 | | ATLAS[29.888], AURY[3], BTC[0.00689928], ENJ[63.31911507], ETH[0.10967546], ETHW[2.12866852], FTT[3.00986604], MANA[34.09913194], POLIS[17.89642], SAND[34.23191736], USD[18.88] | | |
| 02224959 | | ADA-PERP[718], BTC[.1069856], ETH[.724928], ETHW[.724928], EUR[0.00], MANA[150.97282], MATIC[410], SOL[2.63], USD[388.73], USDT[4321.78989842] | | |
| 02224965 | | TRX[.000001], USD[0.00], USDT[8.38306723] | | |
| 02224966 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO[1000], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], TONCOIN-PERP[0], USD[6700.45], WAVES-PERP[0], XRP-PERP[0] | | |
| 02224970 | | BTC[0], ETH[0], FTT[.00000001], TRX[.000001], USDT[0] | | |
| 02224971 | | BTC[0.00868314], BTC-PERP[0], ETH[.3303728], ETHW[.3323728], FTT[0.26817576], USD[-60.96], USDT[0] | | |
| 02224974 | | APE-PERP[0], TRX[.000001], USD[-0.21], USDT[0.21521638] | | |
| 02224978 | | BTC[.02337144], MANA[21.64330133], USD[0.00] | | |
| 02224983 | Contingent | 1INCH-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0624[0], EDEN-0325[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[28.41399739], LUNA2_LOCKED[19.63266059], LUNA2-PERP[0], LUNC[.64727], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021123[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00069015], TRX-PERP[0], USD[0], USDT[0.00562744], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02224994 | Contingent | AKRO[2], AUDIO[0], BTC[0.02002378], CHF[1102.60], DENT[1], ETH[0.20024156], ETHW[0], FTM[0.01132311], HNT[0], KIN[2], LINK[.00037671], LUNA2[2.26812932], LUNA2_LOCKED[5.10474890], MANA[0], MATIC[2002.40076959], RUNE[0], SAND[0], SECO[0], SNX[0], SOL[8.00965853], SRM[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 02224995 | | ATLAS[2539.5174], USD[1.39] | | |
| 02224996 | | DOGEBULL[1.14486662], TRX[.000001], USD[0.10], USDT[0] | | |
| 02224997 | | USD[0.00], USDT[0.00000007] | | |
| 02225001 | | ETH[.000249], ETHW[.000249], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02225005 | | FTT[.0040546], POLIS[5.8], USD[0.08], USDT[0] | | |
| 02225008 | | FTT[6.29874], SRM[266.948202], TRX[.000001], USD[0.33], USDT[0] | | |
| 02225010 | | SOL[0] | | |
| 02225011 | | ATLAS[899.829], TRX[.000001], USD[0.55], USDT[0.00000001] | | |
| 02225016 | | POLIS[2.44] | | |
| 02225017 | | BCHBULL[80943.3172], BNBBULL[2.30898596], BULL[0.15010579], CLV[3726.41054], CRV[1782], ETHBULL[1.08450412], EUR[0.93], LINKBULL[1681.80132], LTCBULL[9675.7799], SRM[1544.219999], SUSHIBULL[2866597711.2], USD[46.68], USDT[0.04295836], XRPBULL[558820.106] | | |
| 02225020 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[25.04313912], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[20.04413369], LUNA2_LOCKED[0.00964527], LUNC[900.12], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.18832311], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.90], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02225030 | | BTC[.04846927], ETH[.65758002], EUR[0.00] | | |
| 02225037 | Contingent | DOGE[0], ETH[0.00000001], LINK[0], LTC[0.00000004], LUNA2[0.00006293], LUNA2_LOCKED[0.00014684], LUNC[13.7040921], NFT[3590373008568686793/FTX Crypto Cup 2022 Key #8982][1], SOL[0], TONCOIN[0], TRX[.002498], USD[1.28], USDT[11.06543822], XRP[0] | | |
| 02225038 | Contingent | 1INCH[5.60161299], BAO[99981.57], BNB[0.05496267], BTC[0.00362171], DFL[110], DOGE[6.7], ENJ[0.00100312], ETHW[0.00100004], EUR[0.00], FTT[2], KIN[230000], LUNA[0.0425018], LUNA2_LOCKED[0.09917090], LUNC[9254.86], MANA[7], MBS[7], RAY[12.13174559], REAL[1.099848], REN[52.40184178], SAND[20], SHIB[2412325.29659], SHIB-PERP[0], SOL[.34936139], SUN[239.037], USD[0.00], USDT[0] | | 1INCH[5.598202], DOGE[118.957305], ETH[.001001], REN[52.396444] |
| 02225040 | | TRX[.000001], USDT[0.00000149] | | |
| 02225041 | | BNB[.0000079], MINA-PERP[0], USD[0.00], USDT[0] | | |
| 02225042 | | ADA-PERP[0], AKRO[296], ALGO-PERP[0], ALICE-PERP[0], CLV-PERP[0], COMP-PERP[0], IOTA-PERP[0], LRC-PERP[0], QTUM-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USDI[-376.66], USDT[481.91113114] | | |
| 02225044 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02225045 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FIL-PERP[0], KSM-PERP[0], LDO-PERP[0], MATIC.[02116125], USD[2.24] | | |
| 02225048 | | AVAX-PERP[0], TRX[.7304], USD[22.94], USDT[0.01000000] | | |
| 02225054 | | SOL[0] | | |
| 02225058 | | SKL[.99316], USD[0.00] | | |
| 02225066 | | TRX[.000001], USDT[0.00000173] | | |
| 02225074 | | USD[0.82], USDT[1.25359124] | | |
| 02225075 | | NFT (406528541172061695/FTX EU - we are here! #45749)[1], NFT (408061655767137514/FTX EU - we are here! #45790)[1], NFT (544540586264535803/FTX EU - we are here! #45827)[1] | Yes | |
| 02225076 | | BTC-PERP[0], COMP[0], FTT[0], FTT-PERP[0], MATIC[0], USD[0.00], USDT[0] | | |
| 02225079 | Contingent | FTT[0.01162830], LUNA2[1.37745166], LUNA2_LOCKED[3.21405388], SGD[0.00], USD[0.20], USDT[1.59419264] | | |
| 02225080 | | USD[0.89], USDT[0.00000183] | | |
| 02225082 | | TRX[.000001], USDT[1.29560800] | | |
| 02225084 | | ATLAS[1389.722], USD[1.20] | | |
| 02225085 | | USDT[0.00000288] | | |
| 02225089 | | BNB[0.00000003], ETH[0], GENE[0], NEAR[0], NFT (327538522453369344/FTX EU - we are here! #186414)[1], NFT (483069394329121357/FTX EU - we are here! #186628)[1], NFT (520016059789746725/FTX EU - we are here! #186495)[1], NFT (571454842781886500/FTX Crypto Cup 2022 Key #11665)[1], SOL[0], USDT[0.00059714] | | |
| 02225091 | | CRO[8.00559445], TRX[.49842], USD[0.00], USDT[0.00059714] | | |
| 02225093 | | USD[25.00] | | |
| 02225099 | | SOL[.0000001], TRX[.47216], USD[25.00], USDT[0.11646355] | | |
| 02225101 | | ADA-PERP[0], ATLAS[277.36063078], BNB[0], BTC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02225105 | | BAO[2], USD[0.00] | | |
| 02225110 | | BTC[0.00000121], BTC-PERP[0], EGLD-PERP[0], FTM-PERP[0], NFT (353021553065669426/The Hill by FTX #24025)[1], SOL[7.90924875], TRX[.000001], USD[0.00], USDT[824.77230434], XRP-PERP[0] | | |
| 02225113 | | SOL[0], TRX[0] | | |
| 02225116 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[109], ALGO-0624[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0.10895200], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.09915456], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00871164], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[130], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.08508614], ETH-PERP[0], ETHW[0.08508614], FIDA-PERP[0], FIL-PERP[0], FTM[168.42964580], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GALA[220], GALA-PERP[0], GMT-PERP[0], GRT-202112310], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[8], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[50], LRC-PERP[0], LTC-PERP[0], LUNA2[0.24564534], LUNA2_LOCKED[0.57317246], LUNC-PERP[0], MANA-PERP[0], MATIC[110.49700407], MATIC-PERP[0], MPLX[112], NTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[4], SAND-PERP[0], SCRT-PERP[0], SHIB[3600000], SHIB-PERP[0], SLP-PERP[0], SOL[2.32621404], SOL-20211231[0], SOS[800000], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-386.73], USDT-PERP[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02225117 | | ATLAS[.00000002], KIN[2], USD[0.00] | | |
| 02225118 | | AGLD-PERP[0], ALPHA-PERP[0], ALTBEAR[0], ALTHEDGE[0], ALT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BEARSHIT[0], BNB-1230[.1], BNB-PERP[2.3], BTC[0.08861242], BTC-PERP[.3], BULL[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.46828082], ETHBULL[0], ETH-PERP[0], ETHW[9.46828082], EUR[1.00], FIL-PERP[0], FTM-PERP[0], FTT[25.03440481], FTT-PERP[0], HOLY-PERP[252], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[37.11159512], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USDt-12705.80], USDT[0.55597880], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-1230[665.247] | | |
| 02225119 | | AKRO[1], ATLAS[993.35939803], USD[0.00] | Yes | |
| 02225121 | | BTC[0.00159969], ETH[.1399734], ETHW[.1399734], USD[1.05] | | |
| 02225122 | | DOGEBULL[.561], USD[0.03], USD[0.00000001] | | |
| 02225127 | | SOL[0] | | |
| 02225132 | | NFT (382349753752989562/The Hill by FTX #28133)[1], USD[4.00], USDT[0.00000001] | | |
| 02225139 | | EDEN[11146.068705], SOL[.98], TRX[.000144], USD[0.04], USDT[0.00026630] | | |
| 02225144 | | CHF[17.00] | | |
| 02225146 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], FTM-PERP[0], LINK-PERP[0], SOL[.6516467], SOL-PERP[0], USD[0.39] | | |
| 02225156 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.58499468], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[3.19], USDT[0.00000002], VET-PERP[0], XRP[.77986], XTZ-PERP[0] | | |
| 02225160 | | ALPHA[0], APE[0], ATLAS[0], AVAX[0], BICO[0], CAD[0.05], CRO[0], CTX[0], ETH[0], FTM[466.89019975], GALA[0], GODS[0], KNC[0], LOOKS[138.87142575], MANA[0], MATIC[284.37965406], MER[0], QI[0], SLP[0], SOL[0], SPELL[0], STARS[0], USD[0.00] | Yes | |
| 02225163 | | BTC[0.00000100] | | |
| 02225165 | | ETH[0] | | |
| 02225168 | | DOGE[43.60460505], USD[0.41], USDT[0] | | |
| 02225173 | | BTC-PERP[0], EUR[0.00], SHIB-PERP[0], USD[0.00] | | |
| 02225176 | | FTT[0], SOL[0], USD[0.00] | | |
| 02225188 | | USD[1.58] | | |
| 02225189 | | SOL[0], TRX[.000001], USD[0.00], USDT[0.00000023] | | |
| 02225191 | | BNB[.00881277], USD[0.58] | | |
| 02225194 | | 0 | | |
| 02225195 | | GENE[.0977], SOL-PERP[0], TRX[.000004], USD[0.01] | | |
| 02225200 | | AURY[.00000001], USD[0.00] | | |
| 02225202 | | AKRO[4], BAO[7], DENT[8], HGET[0], HXRO[1], KIN[4], NFT (304314532900501974/FattyPeople #14)[1], NFT (429877227430279235/Surreal World #4)[1], NFT (532171645829519369/Ape Art #272)[1], RSR[3], TRX[4], USD[0.00], USDT[0.00000001] | Yes | |
| 02225210 | Contingent | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], EGLD-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETH-PERP[0], EUR[0.00], FTT[51.7], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK[10.03690696], LINK-PERP[0], LRC-PERP[0], LUNA2[0.46211229], LUNA2_LOCKED[1.07826201], LUNC[100625.92448923], LUNC-PERP[0], MANA[50], MANA-PERP[0], MATIC-PERP[0], NEAR[12.1], RAY[1.18451566], SAND[120], SAND-PERP[0], SHIB-PERP[0], SOL[24.12744948], SOL-PERP[0], SRM[28.5753931], SRM_LOCKED[.48343228], USD[0.73], USDT[0], XRP[450.41716911], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02225211 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR[0.00000001], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02225218 | | 1INCH[.99766], BLT[.99784], BNB[.00753155], DYDX[.09955], ETH[.00008268], ETHW[0.00071237], FTM[.9955], FTT[.099928], GALA[9.9748], IMX[.09748], LTC[.009], MATIC[.001], NFT (318847250358122630/FTX EU - we are here! #54154)[1], NFT (332658771469436493/The Hill by FTX #37451)[1], NFT (378337547885504272/FTX Crypto Cup 2022 Key #4570)[1], NFT (468665164625872811/FTX EU - we are here! #54387)[1], NFT (547167387222566104/FTX EU - we are here! #54282)[1], SAND[.99964], SNX[.099568], SOL[.00387761], TRX[.949168], USD[1.16], USDT[0], YGG[.99964] | | |
| 02225223 | | 1INCH[1.32945944], BADGER[.32803566], BAO[3509.54552608], BIT[8.46024105], CRO[169.32042107], CRV[20.34078684], DENT[1], DYDX[.1496688], KIN[70386.7371947], MANA[1.84488629], RSR[1], SHIB[797569.10078157], SLP[11.41970259], SPELL[234.63246548], TRX[400.3510462], UBXT[224.74135774], USD[0.00], VGX[3.08232458] | Yes | |
| 02225227 | | TRX[.000001] | | |
| 02225237 | | BTC[.00025], USD[1.52] | | |
| 02225239 | | BTC[0.01048452], CRO[0], DOGE[0], ENJ[0], ENS[0], ETH[0], IMX[0], MANA[9], SPELL[0], SUSHI[0], TLM[0], USD[0.00] | | |
| 02225240 | | USD[14.38] | | |
| 02225241 | | TRX[.000001], USDT[2474.160756] | | |
| 02225242 | | FTT[0.00207686], USD[0.00] | | |
| 02225245 | | BTC[.00112484], TRX[.000001], USDT[.71076178] | | |
| 02225247 | | ALGO[5816.29167406], APE[194.44701852], APE-PERP[0], ATLAS[12641.99983608], BTC[2.29991824], BTC-PERP[0], DYDX[209.21083189], ETH[4.44106796], ETHW[4.44106796], EUR[10231.21], IMX[350.51339402], MANA[277.66757018], MINA-PERP[0], NEAR[354.85940907], NEAR-PERP[0], SAND[62.05513727], SHIB[12536161.53873229], SUSHI[149.16903209], SXP[502.49211847], USD[0.03] | | |
| 02225252 | | BTC[0], FTT[0.18215477], USD[0.01], USDT[0] | | |
| 02225255 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], RSR-PERP[0], USD[1.47], XRP-PERP[0], ZIL-PERP[0] | | |
| 02225257 | | TRX[.000001], USDT[0.00000101] | | |
| 02225258 | | BAO[1], DENT[1], KIN[1], NFT (308058831241017803/FTX EU - we are here! #193555)[1], NFT (443454096069580086/FTX EU - we are here! #193631)[1], RSR[1], TRX[.000029], USDT[0.00000997] | Yes | NFT (478899167811513442/FTX EU - we are here! #193677)[1] |
| 02225266 | | BTC-PERP[0], FTM-PERP[0], USD[7.63], USDT[.0014], XTZ-PERP[0] | | |
| 02225269 | | USDT[1.0575653] | | |
| 02225271 | | EUR[0.00], USDT[1.06095016] | | |
| 02225272 | | BAO[1], ETH[.03084266], ETHW[.03045934], KIN[1], USD[0.00], USDT[.00279063] | Yes | |
| 02225273 | | BNB[0.00000001], ETH[0], FTM[0], HT[0], LTC[0], MATIC[0], NFT (542133060344796967/FTX EU - we are here! #284103)[1], SOL[0.00000001], TRX[0.01009500], TSLA-0325[0], USD[0.00], USDT[0], XRP[0] | | |
| 02225274 | | GOG[45], USD[0.11] | | |
| 02225282 | | BNB[0], POLIS[0.09141194], USD[0.06] | | |
| 02225285 | | USD[0.00] | | |
| 02225286 | Contingent, Disputed | BTC[0], SOL[0], USDT[0.00000077] | | |
| 02225287 | | SPELL[3800], USD[2.03] | | |
| 02225291 | | BTC[.0037], DOGE[586.9924], MATIC[39.992], SOL[1.47946646], TRX[.000001], USD[2.84], USDT[1.23230933] | | |
| 02225293 | | KIN[1], SOL[0] | Yes | |
| 02225303 | | ETH[0.00380597], ETHW[0.00380597], LTC[.099986] | | |
| 02225304 | Contingent | ADA-PERP[0], BTC[0.70776309], ETH[3.41162114], ETHW[3.41162114], FTT[0], LUNA2[44.88224684], LUNA2_LOCKED[104.7252426], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[32.91244653], TSLA[.00000002], TSLAPRE[0], USD[4030.47], USDT[0] | | |
| 02225305 | | ETH[.00007225], ETH-PERP[0], ETHW[.00007225], FTM-PERP[0], SPELL-PERP[0], USD[4788.72], USDT[15887.25365565] | | |
| 02225306 | | NFT (477220953306171344/FTX EU - we are here! #273169)[1], NFT (495157109758568465/FTX EU - we are here! #232217)[1] | | |
| 02225307 | | NFT (384541916634719672/The Hill by FTX #19949)[1], USD[44.24] | | |
| 02225308 | | POLIS[3.4398], USD[1.90] | | |
| 02225311 | | CITY[.89743823], FTT[3.099411], LTC[.00013], THETABULL[24.75096617], USD[1.78], USDT[.0065541] | | |
| 02225313 | | USD[931.47], USDT[4.62851719] | | |
| 02225318 | | ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], USD[25.93], VET-PERP[0] | | |
| 02225321 | | BAO[2], DENT[2], ETH[.00000224], ETHW[.00000224], EUR[0.00], KIN[3], TRU[1], UBXT[2] | Yes | |
| 02225324 | Contingent, Disputed | CHF[5.17] | | |
| 02225325 | Contingent, Disputed | NFT (471482106477327844/FTX EU - we are here! #218752)[1], NFT (539721953770572941/FTX EU - we are here! #218776)[1], USD[0.00], USDT[0] | | |
| 02225328 | | ATLAS[0], BAO[1], DENT[2], KIN[4], POLIS[.00039235], USDT[0] | Yes | |
| 02225337 | Contingent | ADABULL[7.50000000], BTC[0.00172404], BULL[0.26402085], ETH[.06], ETHW[.06], FTT[0], LINKBULL[8165.97840036], MATIC[0], MATICBULL[3912.50494065], RAY[0], SOL[6.36019906], SRM[0.00485415], SRM_LOCKED[.02350439], USD[1.31] | | |
| 02225339 | | DOGEBULL[22.06307359], LTCBULL[8.81038], MATICBULL[130.98138], THETABULL[4733.3199092], TRX[.1041], USD[27.21], USDT[.98412227], VETBULL[.2], XRPBULL[21465.1458] | | |
| 02225341 | | AUDIO[0], BTC[.00052275], CRV[51.9642], DODO[499.59050707], EUR[0.00], FTT[0], LTC[5.5369928], SXP[178.37357902], USD[0.00], USDT[0.00000019] | | |
| 02225342 | | BTC[0] | | |
| 02225343 | | ATOM-PERP[0], FTM-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.20], USDT[0] | | |
| 02225352 | | USD[25.00] | | |
| 02225354 | | BTC[0], USD[0] | | |
| 02225357 | | USD[0.01], USDT[744.15000000] | | |
| 02225361 | | BTC[0.00137099], ETH[.01], ETHW[.01], FTM[2], USD[1.55] | | |
| 02225363 | | BCH[.00910322], DENT[27465.74150008], LTC[.14418011] | Yes | |
| 02225364 | | ATLAS[9.862], USD[0.00] | | |
| 02225368 | | SOL[1.29627121] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02225369 | | USD[25.00] | | |
| 02225374 | | USD[0.99] | | |
| 02225375 | | AURY[2.11347525], SOL[.42], USD[0.00] | | |
| 02225376 | | AVAX[3.8], BNB[.33], FTT[25.1], USD[0.00] | | |
| 02225377 | | CHZ-PERP[0], USD[2.56], VET-PERP[0] | | |
| 02225379 | | BTC[0.42579800], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], USD[-180.12], USDT[201.26799163] | | |
| 02225384 | | USD[0.00] | | |
| 02225385 | Contingent | BTC[0.00729862], EUR[0.34], LUNA2[0.45322116], LUNA2_LOCKED[1.05751605], LUNC[20.3197226], USD[1.28] | | |
| 02225389 | | ETH[.00000001], EUR[0.00], SOL[0.00000001], USD[0.00], USDT[0.00000064] | | |
| 02225399 | | BCH[0], BNB[0], BTC[0], CRO[0], ETH[0], EUR[0.00], FTT[0], MTA[0], STEP[2084.30884471], USD[0.00] | | |
| 02225403 | Contingent, Disputed | USD[0.00] | | |
| 02225407 | | BTC-PERP[0], CAKE-PERP[0], JASMY-PERP[0], NEO-PERP[0], TRX[.000778], USD[-6.12], USDT[8.46341803] | | |
| 02225414 | | USD[0.00] | | |
| 02225415 | | AKRO[7], AUDIO[1.02261388], AVAX[1.17258817], BAO[23], BTC[0.00000318], CRO[.003347], DENT[2], ETH[.00000225], ETHW[.00000225], FTM[0.00227100], GBP[0.04], HNT[1.50092643], HOLY[.00010048], JOE[30.45477984], KIN[19], RSR[3], SAND[19.10458340], SOL[.00002445], SPELL[2633.91582690], STARS[0.06131118], STORJ[0.00590216], SXP[68.90130578], TRU[.00041736], TRX[3], UBXT[4], USD[0.08], VGX[.00050601], YFI[.00000017] | Yes | |
| 02225416 | | BTC[0], ETH[0.00000323], ETHW[0.00000323], MATIC-PERP[0], USD[0.00], USDT[0.01082630] | | |
| 02225422 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02225423 | | ETH[.00001325], ETHW[.00001325], USD[0.00], USDT[1.11552564] | | |
| 02225426 | | AAVE[.00005059], AKRO[5], ALPHA[1], AUDIO[1.00932161], BAO[3], FIDA[1], FTM[.02857624], GARI[5745.64237096], GBP[895.24], GRT[1], HXRO[1], MATH[1], MATIC[.01158642], RSR[6], RUNE[566.94102464], STG[.01043292], SXP[1.01739885], TOMO[1.01789546], TRX[2], UBXT[3], USD[0.00], XRP[27236.64414823] | Yes | |
| 02225429 | | USDT[0] | | |
| 02225431 | | TRX[.001558], USD[0.00], USDT[0.00000029] | | |
| 02225432 | | AKRO[1], ATLAS[442.5456265], BAO[2], CONV[1399.16804393], EUR[0.00], TRX[1] | Yes | |
| 02225433 | | POLIS[0.05451931], SHIB[0], USD[0.17] | | |
| 02225434 | | NFT [524183388491468942/FTX Crypto Cup 2022 Key #12934][1] | | |
| 02225439 | | BF_POINT[200] | Yes | |
| 02225442 | | BTC[0], BTC-PERP[0], FTT[0], HT[0], NFT [334578359394234627/FTX Crypto Cup 2022 Key #15560][1], NFT [505331139763282815/FTX EU - we are here! #95881][1], NFT [532780564255717494/FTX EU - we are here! #96592][1], NFT [568699633997488469/FTX EU - we are here! #96778][1], SOL[0], USD[0.00], USDT[714.75999642] | Yes | |
| 02225444 | | SHIB-PERP[0], TRX[.000001], USD[-0.01], USDT[.35773812] | | |
| 02225449 | | NFT [323721115119335469/FTX EU - we are here! #125513][1], NFT [351432907678116300/FTX EU - we are here! #126098][1], NFT [370071564251930532/FTX AU - we are here! #22496][1], NFT [470448818330454372/FTX EU - we are here! #126683][1], USD[0.91294749] | | |
| 02225450 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02225451 | | TRX[.000001], USDT[0.00000077] | | |
| 02225452 | | 1INCH[0], ADABULL[.00000028], BTC-PERP[0], BULL[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02192546], GOOGL[.00000011], GOOGLPRE[0], OMG-PERP[0], USD[-0.03], USDT[0], VETBULL[0], XRP[0], XRP-PERP[0] | | |
| 02225453 | | USD[-0.01], USDT[1.68229963] | | |
| 02225456 | | LRC-PERP[0], USD[-1.09], XRP[5.26653261] | | |
| 02225458 | | SOL[0], USDT[0.00000069] | | |
| 02225461 | | AKRO[68.29879791], BAO[4], BTC[.00139623], ETH[.00396065], ETHW[.00390589], EUR[0.05], FTT[0.13956833], HUM[12.20425804], KIN[2], LTC[.09401917], SAND[2.57314755] | Yes | |
| 02225466 | | TRX[.000782], USDT[0.42242895] | | |
| 02225467 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 02225468 | | ATLAS[0], AURY[0], POLIS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02225469 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[-83.71], USDT[93.61658958], XLM-PERP[0], XRP-PERP[0] | | |
| 02225471 | | ADA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DENT[137610.09162630], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], SHIB[10016150.10719036], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[4.25], USDT[.00001], VET-PERP[0] | | |
| 02225473 | | FTT[0], GENE[4], NFT [451386183273348228/FTX EU - we are here! #44737][1], NFT [455184398014018884/FTX EU - we are here! #44908][1], NFT [574461619963888499/FTX EU - we are here! #45064][1], SOL[.00000001], USD[0.61], USDT[0.00983401] | | |
| 02225481 | | BNB[0], ETH[0], LTC[0], NFT [353151069436812720/FTX EU - we are here! #222132][1], NFT [473887608106625532/FTX EU - we are here! #222150][1], NFT [545701232935667177/FTX EU - we are here! #222107][1], PERP[0], SOL[0], USD[0.00], USDT[36.45475171] | | |
| 02225483 | | USD[0.00] | | |
| 02225485 | Contingent, Disputed | BNB[0], ETH[.0009912], ETHW[.0009912] | | |
| 02225486 | | TRX[.000001], USD[0.01], USDT[0.14446580] | | |
| 02225490 | Contingent | LUNA2[2.05443190], LUNA2_LOCKED[4.62379234], LUNC[447577.54204467], SHIB[0], TRX[1], USD[0.00] | Yes | |
| 02225491 | | BF_POINT[200], BTC[.1175796], DENT[1], ETH[.20627584], ETHW[.20606152], SOL[.79966539], USD[614.45] | Yes | |
| 02225493 | | AKRO[6], BAO[21], DENT[2], EUR[0.00], KIN[28], NFT [560408286243366416/Crypto Ape #167][1], RSR[2], TRU[1], TRX[1], UBXT[3], USD[0.80] | Yes | |
| 02225495 | | ALICE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[.000826], TRXBULL[.737], TRX-PERP[0], USD[1.71], USDT[0.00002267], ZECBULL[800], ZEC-PERP[0] | | |
| 02225496 | | USD[0.00], USDT[0] | | |
| 02225498 | | BRZ[0], BRZ-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.12] | | |
| 02225504 | | AAVE[.12897751], ATLAS[296.31592406], BRZ[1283.57786682], BTC[0], CRO[22.56435625], ETHW[.04851617], FTT[.4490625], GOG[234], IMX[10.71892836], MANA[10.49298582], POLIS[10.21217092], SAND[5.97969975], SNX[5.3], SPELL[79.94089786], UNI[4.78556774], USD[0.00] | | |
| 02225509 | | USD[0.00] | | |
| 02225511 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02225513 | | AKRO[1], NFT (526165562509724730/The Hill by FTX #13652)[1], TRX[.000777], USD[0.79], USDT[0] | | |
| 02225514 | | BAO[1], BTC[.00811031], EUR[116.79], SOL[2.91880469] | Yes | |
| 02225517 | | ATLAS[7.094], USD[0.00], USDT[0] | | |
| 02225518 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AURY[24.99525], AVAX-PERP[0], BICO[61.98822], BNB[2.34], BOBA[108.079461], BOBA-PERP[0], BTC[0.03253907], BTC-PERP[0], DOGE[925], DOGE-PERP[0], DOT[27.7], DOT-PERP[0], EGLD-PERP[0], ETH[0.27774762], ETH-PERP[0], ETHW[0.27774762], FTM[3333.36654], FTM-PERP[0], FTT-PERP[0], LRC[788.88556137], LRC-PERP[0], LTC[14.54], LUNC-PERP[0], MANA[255.60575], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[.079575], RUNE-PERP[0], SAND-PERP[0], SOL[12.82542360], SOL-PERP[0], STG[321.93882], SUSHI[1.47892642], SUSHI-PERP[0], THETA-PERP[0], USD[6.18], USDT[0.00324466], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 02225521 | | AKRO[1], ATLAS[0], BAO[12], BNB[0], CONV[0], DENT[3], EUR[0.00], FTT[0], KIN[7], LTC[0], REEF[0], RSR[1], TRX[3], UBXT[1], USD[0.00] | | |
| 02225525 | | ALICE[0], AURY[0], CRO[0], FTM[0], GARI[0], HNT[0], POLIS[0], SAND[22.03161965], SHIB[1564025.93913860], SOL[0], SPELL[0], SUSHI[0], TLM[0], TRX[0], USD[0.00], USDT[0], VETBEAR[0] | | |
| 02225526 | | BNB[.00009679], USD[0.00] | | |
| 02225530 | | USD[3.42] | | |
| 02225531 | Contingent | ATLAS-PERP[0], BTC-PERP[0], HOT-PERP[0], LUNA2[0.04711215], LUNA2_LOCKED[0.10992835], LUNC[10258.77], REEF[5980], TOMO-PERP[0], USD[-144.96], USDT[40.08284125], YFI-PERP[.042], ZIL-PERP[0] | | |
| 02225534 | | BTC[0], BTC-PERP[0], ETH[0], KSM-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[12.01868773], USD[0.00], XRP[0.00000001] | | |
| 02225535 | | AUDIO[.68465152], AUDIO-PERP[0], BRZ[3600.71748566], BTC[0], ETH[0], ETHW[0], TRX[1059], USD[0.00], USDT[0.08820374] | | |
| 02225536 | | BTC[0], USDT[0.00044233] | | |
| 02225537 | | BTC[0.11969375], ETH[.635], ETHW[.635], FTT[100.880329], SOL[12.86], USD[742.28] | | |
| 02225539 | | TRX[.000001] | | |
| 02225540 | | CONV[0], EUR[0.00], LTC[0], LTC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], XRP[0] | | |
| 02225541 | | SOL-20211231[0], USD[0.00] | | |
| 02225544 | | GENE[.48339488], GOG[37.82617923], SPELL[500], USD[0.23] | | |
| 02225549 | | ATLAS-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.06], USDT[0.00000077], VET-PERP[0] | | |
| 02225551 | | USD[25.00] | | |
| 02225552 | | POLIS[2.44], SOL[.88], USD[1.34] | | |
| 02225557 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[.0004], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[37.74], SPELL-PERP[0], STEP[.09572], STORJ-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02225558 | | BTC[.00066334] | | |
| 02225559 | | SOL[0], TRX[0] | | |
| 02225561 | | 1INCH-PERP[0], ETC-PERP[0], FLM-PERP[0], HOT-PERP[0], MANA-PERP[0], TRYB-PERP[0], USD[0.12], USDT[0.00000001] | | |
| 02225565 | | SOL[0] | | |
| 02225566 | | USDT[1.34973271] | | |
| 02225567 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH-PERP[0], HT[.00000001], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02225571 | | APE-PERP[0], CHZ-PERP[0], SPELL-PERP[0], USD[0.01] | | |
| 02225572 | | NFT (305170011534269977/FTX EU - we are here! #51524)[1], NFT (365540539684227915/FTX EU - we are here! #51441)[1], NFT (566179653543924704/FTX EU - we are here! #51356)[1], SOL[.51211621], USD[0.00] | | |
| 02225574 | | FTT[6.6], LINK[8.4], MANA[385], USD[3.83], XRP[222] | | |
| 02225578 | | SOL[.00129334], TRX[.500002], USD[0.01] | | |
| 02225582 | | TRX[.000001], USDT[.80152644] | | |
| 02225586 | | USD[0.00] | | |
| 02225589 | | 0 | | |
| 02225590 | | SOL[0] | | |
| 02225591 | Contingent | AMPL[0], BTC[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.40345766], SOL[0], USD[0.00], USDT[0], ZAR[0.00] | | |
| 02225592 | | ATLAS[5588.9379], SPELL[25199.962], USD[0.13] | | |
| 02225599 | | POLIS[26.19476], TRX[.000001], USD[0.22], USDT[0] | | |
| 02225600 | | ATLAS[1060], USD[0.51] | | |
| 02225602 | | SOL[0] | | |
| 02225604 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[.0010297], STORJ-PERP[0], STX-PERP[0], THETABULL[0], TLM-PERP[0], USD[1.02], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02225605 | | BNB[0], SOL[0] | | |
| 02225606 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.05], USDT[0.00000109], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02225608 | | BAO[3], KIN[3], TRY[0.00], USD[0.00], USDT[0] | | |
| 02225610 | | TRX[.001624], USDT[121.97000000] | | |
| 02225612 | | USD[1.08] | | |
| 02225613 | | USDT[0] | Yes | |
| 02225614 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02225615 | | AKRO[4], BAO[5], KIN[3], MNGO[.01700084], TRX[1], TRY[0.00], USD[0.02], USDT[0] | Yes | |
| 02225616 | | POLIS[10.098081], USD[0.31], USDT[.0033] | | |
| 02225617 | | BTC[0.00379926], CRO[270], EUR[0.00], FTT[4.29247712], USD[0.09] | | |
| 02225619 | | ATLAS[1869.6447], TRX[.000001], USD[0.94] | | |
| 02225620 | Contingent | AVAX[3.599316], BTC[.3039256], ETH[27.39432499], ETH-PERP[0], ETHW[39.17932499], EUR[962.63], FTT[25.195212], LUNA2[1.08232608], LUNA2_LOCKED[2.52542752], LUNC[14010.2193768], NFT (432685967538422129/The Hill by FTX #43838)[1], USD[2356.50] | | |
| 02225621 | | NFT (326256316931030462/FTX EU - we are here! #174994)[1], NFT (340965968317698943/FTX EU - we are here! #174813)[1], USD[0.74] | | |
| 02225622 | | ADA-PERP[0], AVAX-PERP[0], ENS-PERP[0], ETH[.00003781], ETHW[.00003781], LUNC-PERP[0], SOL[.08804122], USD[-0.96] | | |
| 02225623 | | BTC[0], SOL[.00782602], STEP[.07294], USD[3.24], USDT[.00565743] | | |
| 02225625 | | BAO[1], TRX[.000001], USD[25.00], USDT[0.00000068] | | |
| 02225629 | | BNB[.00000128], NFT (334228115635242246/The Hill by FTX #17434)[1], TRX[.000001], USD[0.01], USDT[0.00432171] | | |
| 02225631 | | USD[0.00], USDT[0] | | |
| 02225633 | | MATIC[0], TRX[.000001], USDT[0] | | |
| 02225634 | | AXS[.00000849], BAO[5], DENT[1], ETH[.00000026], ETHW[.00000026], EUR[0.00], KIN[4], MANA[.0002785], MNGO[.00196787], RSR[1], SAND[.00019773], SOL[.00017113], TRX[1], USDT[0], XRP[.00062837] | Yes | |
| 02225642 | | CHR[168] | | |
| 02225643 | | ATLAS[65300], USD[0.00], USDT[0] | | |
| 02225644 | Contingent | BTC[0.00004102], CRO[.946553], ETH[0.00098654], ETHW[0.00098654], EUR[0.00], FTT[10.7602191], LUNA2[0.00076279], LUNA2_LOCKED[0.00177985], LUNC[166.1], SHIB[2599520.82], USD[0.00], USDT[0.01987302] | | |
| 02225650 | | ATLAS[27179.998], USD[0.19], USDT[0.00000001] | | |
| 02225659 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.12254001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[0.03022161], FTT-PERP[0], IMX-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[0.65470401], XRP-PERP[0], XTZ-PERP[0] | | |
| 02225663 | | ETH[.00397758], ETHW[.00397758], NFT (318663760994816219/The Hill by FTX #11831)[1], SOL[.01722166], TRX[30.71019908], USD[25.00], USDT[2.00000035] | | |
| 02225665 | | TRX[.000001], USDT[1.46469642] | | |
| 02225667 | | GENE[55.0795], USD[0.33], USDT[0] | | |
| 02225668 | | APE-PERP[0], BTC-PERP[0], ETC-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000004] | | |
| 02225672 | | USD[0.01], USDT[0] | | |
| 02225679 | | ATLAS[319.9712], USD[0.71], XRP[-0.64835254] | | |
| 02225680 | | BAO[2], ETHW[.06430762], GBP[0.00], KIN[2], TRX[1], USD[0.00] | Yes | |
| 02225681 | | BTC[.02541248], BTC-PERP[0], ETH[0.40490021], ETH-PERP[0], ETHW[2.01490021], FTT[50], USD[2065.00] | | |
| 02225689 | | DOGE[.99856], FTT[0], USD[0.00], USDT[0] | | |
| 02225695 | | USDT[1.08530877] | | |
| 02225696 | | BTC[0.00458542], SOL[0], USD[0.00] | | |
| 02225697 | | BTC[0.00066945], ETH[.01], ETHW[.01], FTM[15], SOL[.09], USD[0.16] | | |
| 02225699 | | BNB[.000721], POLIS[24.9], USD[0.32] | | |
| 02225705 | | USD[2.38] | | |
| 02225708 | | BNB[.0003905] | Yes | |
| 02225711 | | ATLAS[9.988], FTT[.00013867], POLIS[.09738], USD[0.03], USDT[-0.00999911] | | |
| 02225712 | | TRX[0], USDT[0] | | |
| 02225715 | | TRX[.000001] | | |
| 02225718 | | BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[2.49058373], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-1.65], USDT[0.00000006], XRP-PERP[0], ZEC-PERP[0] | | |
| 02225719 | | MATIC[0], SOL[0], USD[101.46], USDT[0] | | |
| 02225720 | | TRX[.000001], USDT[0.00000049] | | |
| 02225721 | | ATLAS[1070], USD[0.00] | | |
| 02225723 | | ATLAS[2000], AURY[10], POLIS[50.33998], SOL-PERP[.01], SPELL[17200], USD[53.36] | | |
| 02225725 | Contingent | APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], GENE[.09949169], GMT-PERP[0], GST-PERP[0], LTC[.03745483], LUNA2[0.00142625], LUNA2_LOCKED[0.00332792], LUNA2-PERP[0], LUNC[310.57], LUNC-PERP[0], NEAR-PERP[0], NFT (475980155063094657/The Hill by FTX #27103)[1], SOL[.0095459], SOL-PERP[0], TRX[75.506899], USD[1277.35], USDT[0], XRP-PERP[0] | | |
| 02225727 | | APT[0], FTT-PERP[0], SOL[0.00068600], SOL-PERP[0], USD[4159.57], USDT[0] | | |
| 02225729 | | EUR[0.41], SAND-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02225731 | | BNB[.009587], DOGE[2.216], ETH[.0009674], ETHW[.0009674], LRC[.5788], LTC[.039186], MATIC[9.858], USD[0.00], USDT[0.00000001] | | |
| 02225734 | | ADA-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK[.01038943], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.68], USDT[0], XRP[.901196], XRP-PERP[0] | | |
| 02225736 | | BTC[0.00001638], BULL[0], USD[0.00] | | |
| 02225741 | | AKRO[6], ALPHA[1], AUDIO[1.03320858], BAO[14], BAT[1], BTC[.00000004], CAD[0.00], CHZ[1], DENT[7], ETH[1.17566987], ETHW[.95305418], KIN[16], SECO[1.0457459], TRX[10.03677931], UBXT[3], USD[0.01] | Yes | |
| 02225746 | | TRX[.000001], USDT[.3847465] | | |
| 02225755 | | ATLAS[0], BAO[3], BAT[1.01566741], BNB[0], KIN[1], TRX[.000001], USDT[0] | Yes | |
| 02225757 | | USD[0.01] | | |
| 02225761 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[334.07], USTC-PERP[0], XRP-PERP[0] | | |
| 02225763 | | GALFAN[11.6], TRX[.000001], USD[0.51] | | |
| 02225766 | | BNB[.00386086], BTC[.00007145], USD[0.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02225771 | | TRX[.000001] | Yes | |
| 02225772 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DASH-PERP[0], DENT[97300], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[64.9], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[.00411928], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.18], VET-PERP[0], XLM-PERP[0], XRP[.4], XRP-PERP[0], ZIL-PERP[0] | | |
| 02225778 | | POLIS[4.25], USD[0.77] | | |
| 02225780 | | AUDIO[1], GBP[0.00], KIN[4], RSR[1], SHIB[0], SOL[0], TRX[2], UBXT[2], USD[0.01] | Yes | |
| 02225783 | | USD[0.00] | | |
| 02225785 | | TRX[.000045], USD[0.00], USDT[0.00004339] | | |
| 02225788 | | KIN[1959608], USD[0.62] | | |
| 02225792 | | SOL[0], TRX[.000027], USDT[0.00000008] | | |
| 02225797 | | SOL[.0075848], TRX[.000001], USD[0.00], USDT[0] | | |
| 02225798 | | ATLAS[339.9388], BTC[.00005766], USD[0.38] | | |
| 02225817 | | GENE[.055], SOL[.0415426], USD[9.67], USDT[0.00000001] | | |
| 02225818 | Contingent | BNB[0], BNB-PERP[0], BTC[0.00407485], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.56], LUNA2[0.28965998], LUNA2_LOCKED[0.67587328], LUNC[0], LUNC-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[-175.94], USDT[191.04109394], USTC[41.00277031] | | |
| 02225819 | | CAKE-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02225821 | | BTC-PERP[.3], ETH[.4], ETH-PERP[0], MANA[.62520405], RAY[.354603], SOL-PERP[0], USD[-4101.23], USDT[0], XRP[.067344] | | |
| 02225823 | | USDT[1.22689524] | | |
| 02225827 | | BTC[.1078139], ETH[.0007122], ETHW[.0007122], LOOKS[.51401815], LOOKS-PERP[0], TRX[.000001], USD[1.08], USDT[0.00000001] | | |
| 02225828 | | TRX[.000029], USD[0.00], USDT[0] | | |
| 02225829 | | BTC[0], POLIS[42.75382559], USD[0.00] | | |
| 02225835 | | BNB[0], ETH[0.00000001], SOL[0.00000002], TRX[.000029], USD[0.00], USDT[7.35790651] | | |
| 02225838 | | AMPL[0], USDT[0] | | |
| 02225839 | | FLOW-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02225840 | | FTT[2.1], USDT[1.16107054] | | |
| 02225845 | | USD[4.24] | | |
| 02225847 | | DOT[131.046722], ETH[.32931575], ETHW[.32931575], FTM[515.67787846], GBP[0.00], MATIC[0], SOL[11.33216638], USDT[0] | | |
| 02225853 | | TRX[.000001], USDT[0.00000100] | | |
| 02225854 | | SOL[.07932308], USDT[0.00000068] | | |
| 02225858 | | EUR[0.00], KIN[1], USD[0.00], USDT[0] | | |
| 02225859 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB[.00000001], BTC-PERP[0], DOGE[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.36571161], MATIC-PERP[0], NEAR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[-15.70], USDT[18.56926188], VET-PERP[0], WAVES-1230[.5], XLM-PERP[0], XRP-PERP[0] | | |
| 02225861 | Contingent | DAI[0], EUR[9203.91], FTT[.19532085], SOL[.01854], SRM[3.94253706], SRM_LOCKED[100.09746294], USD[9.74] | | |
| 02225873 | | NFT (409556057691915695/FTX EU - we are here! #64556)[1], NFT (464735066429718690/FTX EU - we are here! #64641)[1], NFT (562688900751763267/FTX EU - we are here! #64717)[1] | | |
| 02225875 | | TRX[.000001], USDT[0.00000110] | | |
| 02225876 | | DOGEBULL[278.690937], FTT[0], USD[0.00], USDT[0] | Yes | |
| 02225877 | Contingent, Disputed | BTC[.03836889], ETH[.20520534], ETHW[.20520534], EUR[350.00], GMX[4.1083189], SPY[.00055544], USD[289.50] | | |
| 02225878 | | TRX[.000001], USDT[0.62334498] | | |
| 02225879 | | USDT[.00018265] | Yes | |
| 02225886 | | BTC[0.00000250] | | |
| 02225897 | | NFT (541033864177004873/FTX EU - we are here! #160170)[1], TRX[.020023], USDT[0.00000938] | | |
| 02225898 | | IMX[19.79608], USD[0.41] | | |
| 02225899 | | SOL[0], USDT[0.00000007] | | |
| 02225906 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000002], USD[0-12], USDT[0.00286167], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02225907 | | KIN[4957004.04162] | | |
| 02225909 | | AKRO[4], AUDIO[2.08425278], BAO[27], BICO[0.00036559], BTC[.00000006], CHZ[1], DENT[11], DOGE[.03573013], ETH[0], ETHW[0.16922781], EUR[0.00], FTM[0], GALA[.00140409], HXRO[1], IMX[0.02149847], KIN[29], MANA[0], MATH[1.00447571], RSR[3], SHIB[29.87879930], SOL[3.68524476], TRX[7], UBXT[11], USD[0.00], XRP[0] | Yes | |
| 02225909 | | ADA-PERP[0], AGLD[4.699107], ALCX[.00094984], ALGO[259.5077281], ALPHA[.99164], APE[.09474745], APT[30], ASD[.092343], BADGER[.0096086], BCH[.0009924], BICO[3.99848], BNB[0.00997541], BNT[5.20020854], BTC[0.12648323], BTC-PERP[0], CHZ[3.585325], CHZ-PERP[0], COMP[0.00000282], CRV[.99962], DENT[1899.43], DOGE[.92077], DOT[0.09386281], ETH[0.00135053], ETH-0930[0], ETHW[0.01860373], FIDA[.99715], FLM-PERP[0], FTM[.984154], FTT[19.09818873], GRT[.9512973], JOE[.9753038], KIN[9967.7], LINA[9.886], LOOKS[9.99449], MOB[0.49968538], MTL[4.799107], NEXO[.9751822], PERP[.08241436], PROM[.6294015], PUNDIX[4.698252], RAY[33.11046346], REN[118.9425402], RSR[9.7549], RUNE[.999126], SAND[201.9697121], SKL[244.8774101], SOL[6.3821598], USD[1.50], USDT[348.87297858], TLM[126.97606], USD[0.14], USDT[2331.17554538], WRX[.9981], XRP[1152.9179865] | | |
| 02225911 | | AVAX-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000023], USD[0.00], USDT[0] | | |
| 02225913 | | ANC-PERP[0], BNB-PERP[0], BTC-PERP[.1153], CAKE-PERP[0], DODO-PERP[0], ETH-PERP[0], EUR[623.25], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-1519.88] | | |
| 02225917 | | SOL[0], USDT[0.00000068] | | |
| 02225919 | | POLIS[49.26769144], TRX[.000001], USDT[0.00000005] | | |
| 02225922 | | APE-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[1.00], USDT[0] | | |
| 02225926 | | AKRO[1], BAO[3], BTC[.00084938], CHR[40.61826102], DOT[3.0289304], ETH[.01358423], ETHW[.01341995], EUR[24.72], FTM[0], KIN[5], LTC[.26333676], MATIC[12.35812107], OMG[2.6954742], RSR[1], SHIB[37544.27051844], SPELL[.06762051], TRX[2], UBXT[2] | Yes | |
| 02225927 | | USD[25.00] | | |
| 02225928 | | DOGE[34.00223], ETH[.00066302], ETHW[0.00066302], SOL[.00000001], USD[1331.37], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02225933 | Contingent | AAVE[.005], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBEAR[10867.6], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BEAR[454.85], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAI[.0553974], DOGEBULL[.0274652], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00001504], FTM-PERP[0], FTT-PERP[0], GRTBULL[.2621], HBAR-PERP[0], INJ-PERP[0], KAVA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00643], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM_LOCKED[7.70863435], SUSHI-PERP[0], TRX[.00083], TRX-PERP[0], USD[0.00], USDT[838.99380093], VET-PERP[0], XRPBULL[397.94], XRP-PERP[0], ZIL-PERP[0] | | |
| 02225936 | | 1INCH[0.87410899], BNB[-0.00243491], NFT (394214096859341324/FTX EU - we are here! #53906)[1], NFT (439771360550179667/FTX EU - we are here! #54083)[1], NFT (450756318553438452/The Hill by FTX #20107)[1], NFT (535581150185883144/FTX EU - we are here! #54011)[1], NFT (549015476688764121/FTX Crypto Cup 2022 Key #12495)[1], SOL[-0.05294469], TRX[.000001], USD[-3.32], USDT[11.34648466] | | |
| 02225937 | | BNB[0], ETH[0], MATIC[.00000001], SOL[0.00000001], USD[0.00] | | |
| 02225949 | | BTC[.00000922], USDT[4.25728966] | | |
| 02225952 | | ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000011], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02225953 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.16461141], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02225959 | | BTC[.0057253], CRV[1020], ETH[.16102062], GBP[0.00], MATIC[137.48816141], SPELL[51400], STEP[1573.73142616], USD[1.00], USDT[0.00000001] | | |
| 02225960 | | ETH[0.00000001], ETHW[0.00000001], SOL[0.00000001], USDT[0] | | |
| 02225963 | | TRX[.000001], USDT[1.878875] | | |
| 02225964 | | SOL[.01], TRX[.000001] | | |
| 02225966 | | USD[0.51], USDT[0] | | |
| 02225972 | | BTC[0.00402991], SOL[.0098727], USD[121.64] | | |
| 02225979 | | AKRO[3], ATLAS[0], BAO[4], BNB[-0.00000001], DOGE[1599.43754079], EUR[0.00], KIN[1], LRC[0], LUA[0], MANA[0], SAND[0], SHIB[0], UBXT[1], USD[0.00], USDT[0], XRP[505.33739370] | Yes | |
| 02225983 | | AKRO[.5978], AMPL[0.27109829], AVAX[.09958], BAL[.00805], BTC[0.00004057], COMP[.00002708], CREAM[.01942], DOGE[.9372], FIDA[.9946], FRONT[.9792], FTT[0], HNT[8.3985], HXRO[.9676], KNC[.55868], LINKBULL[2.0156], LUA[.07808], MAPS[560.9172], MOB[1.4785], ROOK[.0008392], RUNE[.4904], SXP[.1832], TOMO[.17586], TRU[1.8314], USD[0.01], USDT[13.85726887] | | |
| 02225985 | | BTC[0.09894853], USD[0.00] | | |
| 02225990 | | BNB[0], ETH[.02719977], ETHW[.02719977], SHIB[584286.9319293], SOL[0], TONCOIN[16], TRX[4.19541617], USD[0.00] | | |
| 02225995 | | FTT[0.04429460], USD[0.01], USDT[0] | | |
| 02226012 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02226020 | | EUR[0.00], RUNE[42.4], RUNE-PERP[0], TRX[403], USD[0.29] | | |
| 02226022 | | USD[22.14] | | |
| 02226026 | | ETH[0.00000001], NFT (368389880782988179/FTX EU - we are here! #152691)[1], NFT (422407885545223522/FTX EU - we are here! #153805)[1], NFT (504834272522864093/FTX EU - we are here! #154097)[1], SOL[0.00000001], STG[0], UNI[.00000001], USD[0.00], USDT[0] | | |
| 02226029 | | EUR[0.00] | | |
| 02226033 | | USD[25.00], USDT[1.51184421] | | |
| 02226038 | | TRX[.000001], USDT[0] | | |
| 02226047 | Contingent | FTT[.00000001], SRM_LOCKED[.00000768], TRX[.000001], USD[0.00], USDT[0] | | |
| 02226048 | | DOT[21.73507012], ETH[1.21151670], ETHW[0], USD[0.00] | | DOT[21.454479], ETH[1.205936] |
| 02226051 | | ENJ[.9922594], SXP[.09049012], USD[0.01], USDT[0] | | |
| 02226054 | | AKRO[1], BAO[4], BTC[.00000024], ETH[.00000072], ETHW[.00000072], EUR[0.00], KIN[1], SOL[.0000335], USDT[0] | Yes | |
| 02226062 | | TRX[.000778], USDT[1.25032054] | | |
| 02226063 | | BTC[0], BTC-PERP[0.00229999], ETH[0], ETH-PERP[0], LUNC-PERP[0], PAXG[.00000044], USD[-278.74], XRP-PERP[1100] | | |
| 02226065 | | USD[0.00] | | |
| 02226068 | | BAO[1], BTC[.00353772], KIN[1], USD[0.31] | Yes | |
| 02226072 | | APT-PERP[0], BTC[.00009136], BTC-PERP[0], DOGE-PERP[0], ETH[.0009756], ETH-PERP[0], ETHW[.000996], FTT[.0998], FTT-PERP[0], RNDR-PERP[0], SOL[.009724], SOL-PERP[0], USD[374.23], XRP-PERP[0] | | |
| 02226075 | | TRX[.000001], USDT[0.0000068] | | |
| 02226076 | | 1INCH[2], ADA-PERP[0], BIT[19.9966], ETH-PERP[0], MANA[3], SHIB[300000], TONCOIN[10], USD[-0.86] | | |
| 02226086 | | ADA-PERP[0], BTC-PERP[0], ETH[.00032998], ETH-PERP[0], ETHW[.00032998], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[6.71], XAUT-PERP[0] | | |
| 02226088 | | AKRO[.58105], BTC[.00565648], CUSDT[ 13636119], USD[0.00], USDT[4.20729945] | | |
| 02226097 | | GENE[18.88498], MOB[414.4171] | | |
| 02226101 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], USD[53.08] | | |
| 02226104 | | BAO[1], CRO-PERP[0], DENT[1], KIN[2], SOL[0], USD[2.94], USDT[0.00001173] | | |
| 02226105 | | USD[0.00] | | |
| 02226106 | | USD[0.00], USDT[0.21753285] | | |
| 02226111 | Contingent, Disputed | FTM[0], MATIC[0], SHIB[0], SOL[0], TRX[0], USDT[0] | | |
| 02226113 | Contingent, Disputed | TRX[.000001], USDT[2.0987725] | | |
| 02226114 | | BNB-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE[.01553212], TRX-PERP[0], USD[0.00], USDT[0.00459407], XRP-PERP[0], XTZ-PERP[0] | | |
| 02226127 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS[360], AUDIO[72], AUDIO-PERP[0], AVAX-PERP[0], AXS[.3], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO[150], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00008865], ETH-PERP[0], ETHW[.00008865], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[6.1], IMX[27.1], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[18], LRC-PERP[0], LTC-PERP[0], MANA[32], MATIC[30], MATIC-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND[39], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[3.06], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02226128 | | AKRO[2], BAO[1], ETH[0], KIN[2], USDT[0.00001476] | | |
| 02226129 | | 0 | | |
| 02226132 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02226138 | | DOGEBEAR2021[.009791], DYDX[.097074], ETH[0.00000001], IMX[.098119], LUNC-PERP[0], SOL[1.00027437], TONCOIN-PERP[0], USD[0.00] | | |
| 02226139 | | USDT[.36255961] | | |
| 02226142 | | AAPL-0930[0], ADA-PERP[0], AXS-PERP[0], BIT-PERP[0], DOGE-PERP[0], ONT-PERP[0], SPY-0930[0], STEP-PERP[0], TSLAPRE-0930[0], USD[0.00], USDT[0.00000001] | | |
| 02226144 | | CHF[0.00], EUR[0.00], FTT[0.00907371], USD[0.00], USDT[178.20626736] | | |
| 02226147 | | BAO[2], BTC[.00034486], ETH[.00490998], ETHW[.00485522], KIN[1], SHIB[188921.38062222], USD[151.31] | Yes | |
| 02226151 | | TRX[.000001], USDT[.773487] | | |
| 02226160 | | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], EGLD-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINA-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-0325[0], THETA-0325[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02226164 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02226165 | | ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], ETH-PERP[0], FTT[.09189603], FTT-PERP[0], HOT-PERP[0], MANA-PERP[0], POLIS[.09982], POLIS-PERP[0], TRX[.000001], UNI-PERP[0], USD[1.66], USDT[0], XRP-PERP[0] | | |
| 02226166 | | POLIS[22.59548], USD[0.78] | | |
| 02226168 | | BTC[.00003609], USD[0.78] | | |
| 02226169 | Contingent | BNB[0], BTC[0], GALA[0], LUNA2[0.18268686], LUNA2_LOCKED[0.42626935], LUNC[39780.45], SAND[0], TRX[0.00013300], USDT[0.00000181] | | |
| 02226174 | | USDT[0.00030577] | | |
| 02226179 | | TRX[.000001] | | |
| 02226180 | | ATLAS[0], CHZ[0], FTT[0.07191553], USD[0.00], USDT[0] | | |
| 02226196 | | SOL[0], TRX[.000001], USDT[0.00000006] | | |
| 02226198 | | APT[0], BNB[0], ETH[0], LTC[0], MATIC[0], NEAR[0], NFT (317393582439972008/FTX Crypto Cup 2022 Key #6326)[1], NFT (353109536416204410/FTX EU - we are here! #43363)[1], NFT (395762710441719948/The Hill by FTX #26845)[1], NFT (568865088365921626/FTX EU - we are here! #43434)[1], SOL[0], TRX[0], USD[0.00], USDT[0.20436674] | | |
| 02226208 | | KIN[999394] | | |
| 02226211 | Contingent | 1INCH-0930[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-0930[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00522644], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN[0], RNDR-PERP[0], ROSE-PERP[0], RUNE[0], SAND[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_12980004], SRM_LOCKED[74.03839512], STMX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1647.33], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02226214 | | ATLAS[0.40161191], DENT[1], KIN[1], TRX[.000306], TRY[4.18], USDT[0.0002447] | Yes | |
| 02226216 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], ETH-PERP[0], FTT-PERP[0], SLP-PERP[0], TRX[.000001], USD[-46.68], USDT[51.62445462], XRP-PERP[0] | | |
| 02226217 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.43187545], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-47.94], USDT[726.85484946], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02226220 | | POLIS[46.6], TRX[.000001], USD[0.48], USDT[.001824] | | |
| 02226227 | | CAKE-PERP[0], USD[0.00] | | |
| 02226231 | | AKRO[1], BNB[.00318556], BTC[0.00594153], KIN[1], LTC[.2031996], NFT (315010573838525215/The Hill by FTX #27063)[1], SAND[2.9856], SOL[0.02978541], TRX[.000001], USD[126.19], USDT[10.01590612] | | |
| 02226236 | | AKRO[1], ATLAS[2524.00963373], POLIS[49.38247200], UBXT[1], USDT[0] | Yes | |
| 02226237 | | ATLAS[328882.24682907], EUR[0.00], USD[0.00] | Yes | |
| 02226241 | | GENE[.075], USD[0.21] | | |
| 02226242 | | HNT[4.4], LTC[9.27], RUNE[17.99676], USD[0.13] | | |
| 02226243 | | TRX[.000001] | | |
| 02226244 | | SOL-20211231[0], SOL-PERP[0], USD[0.99], USDT[0.00330752] | | |
| 02226247 | | SOL[0], USD[1.00] | | |
| 02226248 | | ATLAS[6580], KIN[8199988.6], SRM[132.97473], TRX[.000001], USD[0.74], USDT[0.77448501] | | |
| 02226250 | | ATLAS[24114.26092544], LINK[27.19808309], USDT[0.00000003] | | |
| 02226253 | | BNB[1052.8387068], DOGE[.36037], ETH[0], LTC[.0073798], MATIC[.93828], PAXG[0.00009569], SOL[.0086805], USD[0.45], USDT[0.00300515], XAUT[0.00001256], XRP[.53985] | | |
| 02226254 | | 1INCH[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00302856], BTC-PERP[0], DASH-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02226257 | Contingent, Disputed | TRX[.000001], USDT[0.00000134] | | |
| 02226261 | | BNB[.00000004] | | |
| 02226263 | | CEL-PERP[0], TRX[.000001], USDT[0.08000000] | | |
| 02226267 | | NFT (290389072202534177/The Hill by FTX #11152)[1], NFT (406499485333209890/FTX EU - we are here! #57427)[1], NFT (440085722908324283/FTX EU - we are here! #57332)[1], NFT (513210863904465019/FTX EU - we are here! #57266)[1] | | |
| 02226268 | Contingent, Disputed | BNB[0], DOGE[0], MATIC[0], SOL[0], TOMO[0], TRX[0.00998262], USD[0.03], USDT[0] | Yes | |
| 02226270 | | BTC-PERP[0], ETH[0.08263115], ETHW[0.08263115], SHIB[21522875.17780633], SHIB-PERP[0], USD[0.00] | | |
| 02226273 | | ADA-PERP[0], AR-PERP[0], AXS-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[-22.63], USDT[24.74032460] | | |
| 02226274 | | USD[0.02679751] | | |
| 02226275 | | AKRO[1], ATLAS[35716.52951485], BAT[1.01060251], DENT[1], KIN[1], POLIS[2610.22740394], TRX[3], USDT[0.00000005] | Yes | |
| 02226277 | | ATOMBEAR[590000000], BNBBEAR[59988000], ETCBEAR[50000000], ETHBEAR[67000000], MATICBULL[228.25434], OKBBEAR[11400000], SXPBEAR[289000000], THETABEAR[89982000], TRXBEAR[440000000], USD[0.06], USDT[0] | | |
| 02226278 | | BAO[1], BTC[0.00110374], ETH[.19305076], ETHW[.19330215], KIN[1], LTC[26.33501818], NFT (336518108751579335/FTX EU - we are here! #15641)[1], NFT (360580977645031784/FTX AU - we are here! #151553)[1], NFT (410847569841928086/FTX AU - we are here! #55599)[1], NFT (475154294984417786/FTX EU - we are here! #151294)[1], TRX[.00017], USD[113.83], USDT[0.00001078], USTC[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02226281 | | AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.09959650], BTC-0930[0], CRO-PERP[0], DOGE-0325[0], DOGE-PERP[0], ENJ-PERP[0], ETH[1.90641784], ETH-PERP[0], ETHW[0.01300000], EUR[0.00], FTM-PERP[0], FTT[3.39217156], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], PAXG[0], SAND-PERP[0], SHIB-PERP[0], SOL[9.38150202], SOL-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02226282 | | BTC-0325[0], BTC-PERP[0], USD[0.02], USDT[0.42936961] | | |
| 02226283 | | USD[0.01] | | |
| 02226284 | | GOG[44.08332944], USD[0.66], USDT[0.93372600] | | |
| 02226292 | | ATLAS[0], BNB[.1154], DENT[1], GODS[0], KIN[1], LINK[0.54749057], MANA[0], POLIS[0], SOL[.21277617], USD[0.00] | | |
| 02226296 | | AMPL[0], MANA[0], OMG[0.00000001], SAND[0], SHIB[0], SLP[0], SOL[0], STARS[0], STEP[0], USD[0.00], USDT[0], XRP[0] | | |
| 02226305 | | USD[-0.01], USDT[0.00673081], XRP[.00000095] | | |
| 02226311 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[2.33], USDT[0] | | |
| 02226315 | | BNB[.008], CQT[0.70699440], USD[-0.02], USDT[0] | | |
| 02226318 | | KIN[1], UBXT[1], USDT[0.29822651] | | |
| 02226320 | | FTT[42.46956348], LINK[20.65455531], TRX[.000003], USD[0.00], USDT[0] | | |
| 02226321 | | USD[25.00] | | |
| 02226330 | | ATOM[.090785], AURY[.03316], AVAX[.0972355], BICO[5384.2363611], DFL[2138.7859], DOT[.00626536], ENS[0.00027080], FTT[.08070075], MBS[.61639], NFT (304094460669309273/FTX EU - we are here! #3215)[1], NFT (327271780059384981/FTX EU - we are here! #2968)[1], NFT (562631434133945098/FTX EU - we are here! #3365)[1], SOL[0.00345153], TRX[.000003], USD[7.02], USDT[624.21881341] | | |
| 02226331 | | GOG[2], POLIS[4.5], SLP-PERP[1900], SPELL-PERP[0], USD[0.22] | | |
| 02226332 | | SOL[0] | | |
| 02226333 | | ADA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], SOL[.00117], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02226337 | | SOL[0] | | |
| 02226338 | | AVAX-PERP[0], AXS-PERP[0], BNB[.00072953], BNBBULL[.00066168], BNB-PERP[0], FLOW-PERP[0], FTT[.00155794], MATICBULL[.07776], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.33], USDT[0.64033938], VET-PERP[0], XRPBULL[8.974], XRP-PERP[0] | | |
| 02226339 | | TRX[.000001], USDT[0.00000008] | | |
| 02226340 | | BTC-PERP[0], USD[0.00] | | |
| 02226347 | | SOL[0], USDT[0] | | |
| 02226348 | Contingent, Disputed | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 02226352 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00002998], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DFL[29.9943], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], OMG-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.81], TRX-PERP[0], USDI-1.49], USDT[6.75828563], XRP-PERP[0], XTZ-PERP[0] | | |
| 02226353 | | USD[0.00] | | |
| 02226354 | | BTC-PERP[0], ETH-PERP[0], USD[1.15] | | |
| 02226361 | | USD[4.21] | | |
| 02226363 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000037] | | |
| 02226365 | | ETH[.00000001], EUR[0.00] | | |
| 02226368 | | BTC[0], ETH[0.00000114], ETHW[0.00000114], KIN[1], POLIS[0.00181819], USDT[0.00000016] | Yes | |
| 02226369 | | ETH[.00000001], SOL[0] | | |
| 02226370 | | BTC[.0001], USDT[1.97404804] | | |
| 02226376 | | ATLAS[2700], ATLAS-PERP[0], USD[0.18], USDT[0] | | |
| 02226381 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000030] | | |
| 02226391 | | BAO[1], USD[0.00] | | |
| 02226393 | | AKRO[0], ALCX[.00019324], AUDIO[1.02614875], BAO[1], DENT[5], DOGE[1], ETH[.00005683], ETHW[.00005683], HXRO[4.16333738], KIN[1], LINK[53.06815036], MATH[1.00356595], MATIC[.01726774], SOL[12.48523265], SPELL[501470.72992417], TOMO[2.12571878], UBXT[4], USD[0.00], USDT[0.00000003], XRP[986.81024623] | Yes | |
| 02226395 | | AKRO[0], ALGO[0.00001864], BAO[0], BTC[0], EDEN[0.00141678], ETH[0.00000030], ETHW[0.00000030], FTM[0.00658824], FXS[15.21750344], GALA[0.01210713], KIN[10], LUNC[0], MATIC[1.01724282], MKR[0.00000182], RAMP[.40853542], RSR[2], SPA[2969.74548441], TRX[2], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 02226396 | | POLIS[2.2], POLIS-PERP[0], TRX[.925864], USD[0.07] | | |
| 02226401 | | AUD[544.67], BF_POINT[200] | Yes | |
| 02226402 | | 0 | | |
| 02226416 | | BNB[.00000689], BTC[0], BTC-20211231[0], ETH[0], LUNC-PERP[0], USD[0.00], USDT[0.00000324] | | |
| 02226419 | | BRZ[0.58582053], SOL[0] | Yes | |
| 02226428 | | BNB[0], BTC[0], DODO[0], DOGE[0], ETH[0], MATIC-PERP[0], SOL[0], SPELL[0], SUSHI[0], TULIP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0] | | |
| 02226433 | | POLIS[2.44] | | |
| 02226434 | | BTC-PERP[0], ETH-PERP[0], USD[15.53] | | |
| 02226435 | Contingent, Disputed | BTC[0], BTC-PERP[0], CRO-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.00], USDT[.00362439] | | |
| 02226440 | | TRX[.000001], USDT[0] | | |
| 02226442 | | POLIS[17.5], USD[0.41] | | |
| 02226448 | Contingent | ATOM-PERP[17.43], BNB[0], BNB-PERP[0], BTC[0.08843567], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0403[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0503[0], BTC-MOVE-0927[0], BTC-MOVE-WK-0429[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0.75078939], DOGE-PERP[0], DOT-PERP[28.7], ETH[.7353568], ETH-PERP[7.7353568], EUR[0.00], FTM-PERP[0], FTT[2.64080481], HNT[46.20244585], HNT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0070354], MATIC[459.91], MATIC-PERP[0], RUNE[87.64905629], RUNE-PERP[0], SOL-PERP[0], USD[-992.67], USDT[0.91042598], XLM-PERP[0], XRP[1862.5210848], XRP-PERP[0] | | |
| 02226449 | | EUR[0.00], FTT[20.25227915], TRX[1], USD[0.00] | Yes | |
| 02226453 | | AUDIO[117], USD[0.08] | | |
| 02226455 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[26.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[845.89], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02226465 | | BTC[0], USD[0.00] | | |
| 02226483 | | CRO[389.922], POLIS[1.19976], TRX[.000001], USDT[0.00000001] | | |
| 02226484 | | KIN[1], TRX[.000001], USDT[0] | | |
| 02226485 | | BAO-PERP[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02226500 | | ATLAS[9.832], POLIS[.09902], TRX[.000066], USD[0.00] | | |
| 02226501 | | AUD[0.01], BNB[0], BTC[0], BTC-PERP[0], CHZ[0], COIN[0], CRV[0], ETH[0], GRT[0], USD[0.00], USDT[0.00000021], XRP[0] | | |
| 02226502 | | AAVE[.31], BTC[.0016], CRO[200], ETH[.028], ETHW[.028], FTT[0.18164578], USD[1.18], USDT[0] | | |
| 02226512 | Contingent | LTC[0], LUNA2[0.16320466], LUNA2_LOCKED[0.38081088], LUNC[35538.1592898], USD[0.00] | | |
| 02226514 | | AXS-PERP[0], BTC[0], BTC-PERP[0], EUR[0.20], FTT[0.00335395], LTC[.00000001], USD[0.00], USDT[0.00000001] | | |
| 02226521 | | USD[0.00] | | |
| 02226534 | | BF_POINT[200], EUR[0.11], USDT[0] | Yes | |
| 02226535 | | AKRO[1], BAO[1], DENT[1], STARS[0], USDT[0.00000002] | | |
| 02226538 | | TRX[.000001] | | |
| 02226541 | | BTC[.00431412], ETH[.0369526], ETHW[.0369526], USD[0.00] | | |
| 02226544 | | BTC[0], ETH[.00000001], FTT[0], LTC[0], TONCOIN[1306.633906], USD[0.64] | | |
| 02226552 | | SOL[.15465568], TRX[.000001], USDT[0.00000097] | | |
| 02226555 | | ATLAS[469.9145], USD[0.01] | | |
| 02226558 | | BNB[.018], BTC[.00480739], FTT[25.08867831], HKD[86.32], OMG-PERP[0], SOL[.04], USD[52.22], USDT[0.06126817] | | |
| 02226560 | | ATLAS[17997.7124], BNB[.00700606], GENE[16.4], HT[23.6], NEXO[38.99259], POLIS[313.8], SOL[.0026281], USD[0.07] | | |
| 02226562 | | BTC[0.00252440], BTC-PERP[0], USD[0.00], XRP[0] | | |
| 02226565 | | AURY[.9998], POLIS[1.09978], USD[0.69] | | |
| 02226566 | | BTC-PERP[0], DOGE[82], FTM[10], USD[9.47] | | |
| 02226572 | | ADA-0930[0], ADA-PERP[0], ALGO[0.00045136], APE-PERP[0], AR-PERP[0], ATLAS[1015.14928422], ATOM[.00000917], AVAX[.00000922], AVAX-PERP[0], BNB-0930[0], BNB-PERP[0], BTC[0.00170119], BTC-0930[0], BTC-PERP[0], COMP-0930[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[3.02077506], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTT[0.00000001], FTT-PERP[0], GALA[393.66598469], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[36.2937967], MATIC[.00026695], OKB-PERP[0], PAXG[0], POLIS[61.56743901], RUNE-PERP[0], SAND[29.25408417], SAND-PERP[0], SOL[.00925152], SOL-PERP[0], STETH[0.00000001], THETA-PERP[0], TRX[2], TRX-PERP[0], UNI-PERP[0], USD[21.28], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0] | Yes | |
| 02226578 | | POLIS[2.4] | | |
| 02226585 | | ALGO-PERP[0], ALPHA-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], LINA-PERP[0], USD[-2.31], USDT[2.52940093] | | |
| 02226590 | | ALGO-PERP[0], ALICE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], ROSE-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.27], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02226592 | | AKRO[1], DENT[1], KIN[2], RSR[1], SGD[51.64], TRX[0], USD[0.19], USDT[0] | Yes | |
| 02226598 | | ETH[.00008188], ETHW[0.00008188] | | |
| 02226601 | | ATLAS[1182.24399594], UBXT[1], USD[0.00] | Yes | |
| 02226605 | | CREAM-PERP[0], RAY[.85561495], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 02226609 | | CQT[71.84475465], USD[0.00] | | |
| 02226614 | | ATLAS[4.68], BTC[0], FIL-0325[0], FTT[0], HBAR-PERP[0], SOL[.00505635], USD[0.00], USDT[0] | | |
| 02226617 | | POLIS[113.6], USD[0.56] | | |
| 02226624 | | AGLD[42.99136], AKRO[999.685], ALICE[19.0952372], AMPL[8.42863423], ATLAS[1849.67699], AUDIO[10.9955], AXS[3.49933004], BAT[359.92449], BTC[0.03428371], CEL[23.99568], CHR[174.969445], CITY[19.99622], CONV[9.01], CQT[39.992854], CREAM[.449703], CRO[159.964], DAWN[14.9973], DYDX[12.99766], EDEN[34.993889], ETH[0.00896715], ETHW[0.00896715], FIDA[5.98692], FTM[233.930097], FTT[.59925156], HNT[9.0978778], HT[.09892], HUM[9.9424], IMX[49.991], LINK[28.993835], LRC[.9676], MANA[204.964207], MAPS[80.9748], MATH[39.9928], MATIC[89.946], MTA[.9892], NEXO[.89164], OKB[.09937], OXY[.991], REEF[1009.784], REN[194.9649], RUNE[33.0933742], SAND[30.989281], SNY[119.9964432], SOL[.99892], SRM[9.9982], UNIS.9986608], USD[59.49], VGX[.99838], WAVE[3.49874], XRP[.8596] | | |
| 02226631 | Contingent | 1INCH-0325[0], 1INCH-0624[0], 1INCH-PERP[1517], AAVE-0624[0], AAVE-PERP[3.90999999], ADA-PERP[1867], ALICE-PERP[0], ALT-PERP[.367], APE[9.81826539], APE-PERP[39.8], AR-PERP[0], ATOM-PERP[45.37], AVAX-PERP[0], BADGER-PERP[123.09], BCH-PERP[0], BNB-PERP[0], BTC[0.38886272], BTC-PERP[0.09579999], CHZ-PERP[0], CREAM[2.11716667], CREAM-PERP[3.28000000], CRO[900], CRO-PERP[2630], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[.296], DOGE-PERP[5609], DOT-PERP[0], EOS-PERP[617], ETC-PERP[1.5], ETH[1.15461052], ETH-PERP[1.305], ETHW[1.15461052], EUR[11551.80], FIDA-PERP[810], FIL-PERP[0], FTM-PERP[2195], FTT[4.83376537], FTT-PERP[0], GMT-PERP[242], ICP-PERP[152.47], IMX-PERP[916], IOTA-PERP[1862], LINK-PERP[54.5], LOOKS[1782.99836758], LOOKS-PERP[2564], LRC-PERP[0], LTC-PERP[0], LUNA2[1.59611332], LUNA2_LOCKED[3.72426442], LUNC[184022.90657531], LUNC-PERP[0], MANA-PERP[843], MATIC[1049.862066], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[20980], RNDR-PERP[893.6], RUNE-PERP[0], SAND-PERP[0], SOL[1.01713040], SOL-PERP[19.53], SRM-PERP[718], SUSHI-PERP[0], USD[-21795.40], USDT[437.99250295], USTC[1], WAVES[52.94627566], WAVES-PERP[171], XRP-PERP[1182] | | |
| 02226633 | | TRX[.00311], USD[0.00] | | |
| 02226640 | | DOGE[125.12855517], SHIB[2756086.35737253], TRX[.000001], USDT[0] | | |
| 02226646 | | SOL[0] | | |
| 02226648 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[.99886], AVAX[.09259], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00009794], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.07074], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00076685], ETH-PERP[0], ETHW[0.00076685], FIL-PERP[0], FTM-PERP[0], FTT[.299373], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.073799], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0159164], SOL-PERP[0], SRM[.9178117], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[87.26], VET-PERP[0], ZIL-PERP[0] | | |
| 02226659 | Contingent | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.50688906], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (473562817874583622/Ape Art #288)[1], RAMP-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[-0.00000001], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02226669 | | GST[.05000228], USD[8.34], USDT[0] | | |
| 02226670 | | TRX[.000001], USDT[0.00000068] | | |
| 02226672 | | SOL[0], TRX[.000001], USD[0.00] | | |
| 02226674 | | SOL[0] | | |
| 02226675 | | ATLAS[119.976], BOBA[5.9], DFL[70], DYDX[1.59968], GODS[3.4993], IMX[2.59948], KSM-PERP[0], LUNC-PERP[0], PTU[5.9988], RAY[.07821236], RUNE[.0991], STARS[1.9996], USD[-0.52], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02226677 | Contingent | ADA-PERP[0], AKRO[0], BTC[0], BTC-20211231[0], CEL-PERP[0], DOGE[183], ETH[0], FB-0325[0], FTT[0], GENE[0], KIN-PERP[0], LUNA2[0.15678617], LUNA2_LOCKED[0.36583441], MANA[0], MATIC[0], SHIB[63269.71084337], SLP-PERP[0], SOL[0], SOL-20211231[0], TRX[0], UNI[0], USD[0.04], USDT[0] | | |
| 02226686 | | 0 | | |
| 02226687 | | SOL[0], USDT[0.00000084] | | |
| 02226690 | | SOL[.00000001], USD[0.00] | | |
| 02226692 | | AURY[.19646434], SOL[0], USD[0.00], USDT[0] | | |
| 02226695 | | USD[0.17] | | |
| 02226696 | | SHIB-PERP[0], USD[0.52], USDT[.003292] | | |
| 02226697 | | EUR[0.77], USD[0.01], USDT[.47] | | |
| 02226703 | | USD[38.64] | | |
| 02226711 | | AUD[0.00], BTC[0.22041362], FTT[1.06649797], SOL[10.00000353] | | |
| 02226716 | | BTC[0], TRX[0], USDT[0] | | |
| 02226718 | | SOL[0], TRX[0] | | |
| 02226720 | | BTC[.00013], FTT[19.996] | | |
| 02226722 | | ATLAS[9.9981], BTC-PERP[0], ETH-PERP[0], FTT[0.01700773], FTT-PERP[0], TRX[0], USD[0.95], USDT[0] | | |
| 02226725 | | TRX[.000001], USDT[0.00000068] | | |
| 02226736 | | MNGO[29.77880544], USD[0.00] | | |
| 02226738 | | ALICE[10], AURY[1.88881506], AXS[2], USD[0.00], USDT[4] | | |
| 02226739 | | CQT[643.76137051], FTT[4.15501673], KIN[2], RSR[1], USD[260.43] | Yes | |
| 02226743 | | TRX[.000005], USDT[0] | | |
| 02226744 | | BNB[0], DENT[1], KIN[1], MATIC[0], TRX[0.23990300], USD[0.05], USDT[26.28546004] | | |
| 02226750 | | AUDIO[.981], BTC[.20196162], ETH[3.03747333], ETHW[3.02265455], HOT-PERP[0], SRM[190], USD[5894.21] | | |
| 02226756 | | ATLAS[1049.79], USD[0.14], USDT[0] | | |
| 02226758 | | ATLAS[1878.50916537], CONV[13554.26136275], TRX[.000001], USDT[0] | | |
| 02226761 | Contingent | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0026517], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[22.34745279], XRP-PERP[0] | | |
| 02226764 | | FTT[.00033677] | | |
| 02226766 | | AUD[10.74] | Yes | |
| 02226768 | | AXS[0], ETH[0.20942586], ETHW[-0.06085709], FTT[9.54261705], MANA[0], SHIB[0], SOL[0], USD[0.00] | | |
| 02226771 | | ATLAS[2729.47038], BOBA[0], BTC[0], CRO[0], ETH[0], LTC[0], STEP[6036.9375186], USD[0.00], USDT[344.88260180] | | |
| 02226772 | | SOL[0], USD[0.00], USDT[0] | Yes | |
| 02226778 | Contingent | BTC[0], ETH[0], LUNA2[0.00004372], LUNA2_LOCKED[0.00010203], LUNC[9.52214045], USD[0.00] | | |
| 02226780 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[1.62], XRP-PERP[0] | | |
| 02226786 | Contingent | AVAX[0.00000001], BNB[0.02338541], BTC[0], ETH[0], ETHW[0], FTM[0], HT[0], LUNA2[0], LUNA2_LOCKED[0.34661618], MATIC[0.00000001], SOL[0], TRX[0.00002800], USD[0.00], USDT[0.00000268] | | |
| 02226791 | | AKRO[1], ATLAS[26311.71960865], AXS[7.74961215], BNB[0], BTC[0], C98[.00109947], CHZ[.01774743], ETH[0], ETHW[0.24946908], FTM[0.00495726], KSHIB[0], LINK[.00019192], MANA[124.73280507], SAND[0.01535028], SHIB[748.76190543], SUSHI[.00082396], TLM[1.25966888], TRX[1], UBXT[1], USD[12.10] | Yes | |
| 02226796 | | ATLAS[4419.12], USD[0.04] | | |
| 02226800 | | BOBA[379.67346656], C98[753.66505542], DYDX[180.01449551], EUR[0.00], FTT[20.95630703], HNT[55.94054346], IMX[237.5215111], JOE[952.95825391], RNDR[456.99998276], STARS[140.49665139] | | |
| 02226807 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.07974538], FTT-PERP[62.1], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[2.47254008], LUNA2_LOCKED[5.76926020], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[80.23], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02226808 | Contingent, Disputed | BTC[0], ETH[0], GENE[0], SOL[0], TRX[.00028], USD[0.00], USDT[0.04865168] | | |
| 02226813 | | AURY[12.19175117], USD[0.00] | | |
| 02226814 | Contingent | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-0930[0], ETHBULL[1.45018078], ETH-PERP[0], FTT[1.2], LRC[0.59464137], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008228], LUNC-PERP[0], SOL-PERP[0], USD[5.04], USDT[0.00000001] | | |
| 02226815 | | AKRO[1], BTC[.00000063], DOGE[1.01216371], ETH[.00001963], ETHW[.00001963], KIN[1], USDT[0.00000124] | Yes | |
| 02226816 | | TRX[.000001], USDT[0.00000026] | | |
| 02226817 | | FTT[0.04802905], USD[0.00], USDT[0.00000001] | | |
| 02226821 | | AURY[2.52313091], SPELL[5698.86], USD[0.40] | | |
| 02226824 | | BNB[0], BTC[0], CQT[0], FTT[0], USD[0.00] | | |
| 02226828 | | AURY[4], POLIS[2.1], USD[0.15] | | |
| 02226830 | | AUDIO[16] | | |
| 02226834 | | BTC[.00249904], USD[1.50] | | |
| 02226838 | | ETH[2.36172060], ETHW[2.36172060], SHIB[1381313.44877606], SOL[5.80025272], USDT[0] | | |
| 02226843 | | ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[.00324317], BTC-20211231[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], UNISWAP-PERP[0], USD[137.26], USDT-20211231[0], XRP-PERP[0] | | |
| 02226848 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.25], WAVES-PERP[0], XAUT-PERP[0], YFI-PERP[0] | | |
| 02226850 | | CEL[.098], FTM[87], USD[3.29] | | |

Unredacted Schedule of Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02226851 | | ETH[0.22880998], SOL[0], TRX[0], USDT[0.00001813] | | |
| 02226852 | | BNB[.00593579], POLIS[.09992], USD[0.10] | | |
| 02226853 | | AURY[8.66482267], ETH-PERP[0], GOG[102], SPELL[2999.46], USD[0.45], USDT[117.51958457] | | |
| 02226856 | | ATLAS[1529.274], USD[1.63] | | |
| 02226857 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[400.00], LDO-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SKL-PERP[0], USD[-1121.94], VET-PERP[52834], XRP-PERP[0] | | |
| 02226869 | | USD[0.00] | | |
| 02226871 | Contingent | AAVE[3.79727505], AKRO[19], ALICE[3.4635978], ATLAS[7021.18254902], AXS[4.43696507], BAO[9035.14208926], BAT[1546.04002942], BCH[.10309682], BICO[60.13044497], BNB[.11604986], BOBA[2.19172858], BRZ[16.28472084], BTC[.12875265], CHR[379.80265503], CHZ[5313.52047601], CRO[1155.85243345], CUSDT[487.35896319], DAWN[7.96571947], DENT[4422.92896156], DFL[1166.30811656], DOGE[543.95274402], ENJ[81.55727657], ENS[1.08785075], ETH[3.32195228], ETHW[3.32070936], FRONT[1.00118788], FTM[279.2566816], GALA[518.9242799], GENE[2.19227567], GRT[3484.46460059], HUM[53.35179697], HXRO[1], IMX[33.66776787], JST[256.57235509], KIN[2158187.27671784], LINA[886.75495011], LINK[78.06279909], LRC[282.0123718], LTC[10.4763444], LUNA2[0.00834054], LUNA2_LOCKED[0.82458923], LUNC[1.13929798], MANA[55.51540595], MAPS[59.97935882], MATH[8.10557283], MATIC[389.56411115], MKR[3.197887], OMG[9.10326629], REEF[3024.33442664], RSR[5], RUNE[43.09112509], SAND[790.06238805], SLP[20052.71178492], SOL[5.63538361], SPELL[59643.51817098], STARS[151.15567118], STMX[9723.05052848], SUSHI[117.50370741], SXP[1.01735164], TLM[227.60075614], TRX[15225.25183369], UBXT[1146], UNI[13.72375116], USD[0.94], XRP[347.81904887], YFI[.00679191] | Yes | |
| 02226872 | | TRX[.000001] | | |
| 02226878 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000004], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.03], USDT[0.00000002], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02226880 | | 1INCH-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[361.80], XRP-PERP[0] | | |
| 02226888 | | USD[0.00] | | |
| 02226891 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02226893 | | AKRO[1.0410645], AURY[.00406186], BAO[4], CHZ[1], DYDX[23.40260801], EDEN[.00062709], KIN[5], LRC[.00236798], MANA[.0021493], MATIC[1.04184045], RSR[1], SAND[.00071225], SHIB[4718540.37356094], SMET[47.81709317], STORJ[.00044905], SUSHI[79.29969466], TRX[6], UBXT[4], USD[2.03], USD[0.00705240] | Yes | |
| 02226896 | | NFT (392797109474033361/FTX AU - we are here! #60151)[1] | | |
| 02226898 | | AUD[0.00], BAO[1], BTC[0.00006626], UBXT[1], USDT[0] | | |
| 02226900 | | ETH[0.00000422], ETH-PERP[0], ETHW[.00000422], TRX[.000001], USD[-0.85], USDT[1.14767685] | | |
| 02226907 | | BNB[.00441647], DFL[9.6124], USD[0.00], USDT[0.25700745] | | |
| 02226911 | | NFT (305696367952488876/The Hill by FTX #8535)[1], NFT (342257812525000892/FTX Crypto Cup 2022 Key #3389)[1], NFT (430077672965132057/FTX AU - we are here! #35724)[1], NFT (456831962134496066/FTX EU - we are here! #89342)[1], NFT (504191095462826536/FTX AU - we are here! #35756)[1], SOS[28874.5794], USD[0.48], USDT[0.42885768] | | |
| 02226912 | | ETH[0], SOL[0] | | |
| 02226925 | | BTC[.00000005], TRX[1], USDT[0.00031582] | Yes | |
| 02226937 | Contingent | BNB[0], ETH[0], LUNA2[0.00359436], LUNA2_LOCKED[0.00838685], SOL[0.00], USDT[0.00189670], USTC[.5088] | | |
| 02226939 | | AKRO[1], DENT[1], ETH[0.11109704], ETHW[0.10999465], GRT[1.00364123], KIN[3], UBXT[2], USD[0.00], XRP[0] | Yes | |
| 02226944 | | BNB[.00476614], POLIS[8.2], USD[0.12] | | |
| 02226950 | | TRX[.000001], USD[0.09], USDT[0] | | |
| 02226955 | | USD[0.00] | | |
| 02226959 | | AKRO[4], ALPHA[1.00441151], BAO[4], BF_POINT[100], CHZ[1], DENT[5], GRT[1.00312819], KIN[4], MATH[1.00481514], MATIC[.00000955], RSR[2], SGD[2597.15], SHIB[.00000004], TRU[1], TRX[2], UBXT[8] | Yes | |
| 02226960 | | SOL[0] | | |
| 02226961 | | FTM[4], TRX[.000046], USD[2.20], USDT[0.00451245] | | |
| 02226962 | Contingent | LUNA2[18.79845833], LUNA2_LOCKED[43.86306944], LUNC[.00000001], LUNC-PERP[0], USD[2.13], USDT[0] | | |
| 02226968 | | BNB[.00000001], ETH[0.00011179], ETHW[1.49011179], GBP[1534.22], SOL[0], STEP[0], USD[0.00], USDT[0.00002536] | | |
| 02226971 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0.05000000], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP[.0302], COMP-PERP[0], CRO[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00515078], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.06], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[9.97], USDT[1.35291858], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02226972 | | APE[0], BNB[0], BTC[0], ETH[-0.00000001], ETHW[4.64147058], MATIC[0], SAND[0], SOL[0.00243503], TRX[.000144], USD[5733.24], USDT[0] | | |
| 02226973 | | BTC[0.04638348], DFL[313.39708934], ETH[0.59262875], ETH-PERP[0], ETHW[.59262875], FB2.11820623], MANA[594.51330304], SAND[151.82687856], SOL[12.56794655], USD[0.09], XRP[0] | | |
| 02226984 | | SOL[0], USD[0.82203939] | | |
| 02226986 | | DAWN[30.9], EMB[9.832], HGET[83.58347], KIN[3559664], MATH[115.87696], PROM[13.37], TRX[.000001], USD[0.73], USDT[0.28802164] | | |
| 02226989 | | BNB[0], SOL[0] | | |
| 02226991 | | NFT (300236479984489014/FTX EU - we are here! #71116)[1], NFT (315623450304167520/FTX EU - we are here! #69998)[1], NFT (566205636577440070/FTX EU - we are here! #67860)[1] | | |
| 02226993 | | ETH[0.14197245], ETHW[0.14197245], FTT[5.67728091], SOL[9.16], XRP[.667473] | | |
| 02226996 | | BTC[.00098259], KIN[1], USD[0.00] | Yes | |
| 02226998 | | EUR[0.00], KIN[150000], KIN-PERP[0], USD[0.59], USDT[0] | | |
| 02227000 | | BAO[1], ETH[.0743332], ETHW[.0743332], KIN[3], LUNC-PERP[0], TRX[1], USD[0.01], USDT[0.20547180] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02227005 | | USD[0.00] | | |
| 02227010 | | AAVE[1.05937377], AUD[0.00], AVAX[.7], AXS[.8], BADGER[3.25939918], BCH[0.58482308], BEAR[14339.8374], BNB[.47936393], BNBBULL[0.05090171], BTC[0.05558467], BULL[0.00959960], COMP[0.00107969], COPE[352], DFL[190], DOGE[148.3765758], ETH[0.22692966], ETHBULL[0.08076809], ETHW[0.22692966], FIDA[146], FTT[5.89617328], HEDGE[0.00096296], LINK[1.9972355], LOOKS[14], LRC[29.994471], LTC[1.78950932], MATIC[19.992628], MKR[0.03395139], OXY[68.9872833], PERP[3.6], PYPL[.385], RAY[12.9976041], SHIB[1900000], SLND[22.1], SLP[16285.075386], SOL[.0797226], SUSHI[6.49003735], TRX[15.5396186], TSLA[.15], UNI[1.29522558], USD[32.98], USDT[-323.16116260] | | |
| 02227017 | | FTT[0.11149266], RAY[68], USD[0.33] | | |
| 02227021 | | BOBA[.05139874], OMG[.05139874], USD[0.00], USDT[0] | | |
| 02227026 | Contingent | ALICE[10.5986], AURY[20], LUNA2[0.01304125], LUNA2_LOCKED[0.03042958], LUNC[2839.76], PERP[.0996], RAY[3.60362652], SOL[.33927882], USD[173.57] | | |
| 02227031 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[128.56904528], XRP-PERP[0] | | |
| 02227033 | | TRX[.000001], USD[-0.01], USDT[0] | | |
| 02227035 | | SXPBULL[33563.286], THETABULL[1.4217156], TRX[.000001], USD[0.14] | | |
| 02227038 | | ETH[.00026371], ETHW[.00026371], USD[0.00], USDT[0] | | |
| 02227048 | Contingent | ALEPH[0], AURY[0], BTC-PERP[0], ETH-PERP[0], FTT[0.21845048], LUNA2_LOCKED[66.07841748], SOL[0.01000000], USD[0.00] | | |
| 02227049 | | ADABULL[9.50818633], ADA-PERP[0], BTC[0], BULL[0.33115765], CRO[0], DOT-PERP[0], ETH[0], ETHBULL[7.33989669], FTT[0], MATIC[0], USD[0.00], USDT[0] | | |
| 02227057 | | ETH[0] | | |
| 02227062 | | TRX[.000001], USDT[7] | | |
| 02227077 | | SHIB[91500000], TRX[.000001], USD[0.00], USDT[-0.00000008] | | |
| 02227078 | | FTT[.099], IMX[31.1], RUNE[10.0980406], TRX[.000083], USD[0.28], USDT[0] | | |
| 02227081 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[13941], AGLD-PERP[0], ALCX[.000587], ALCX-PERP[34.936], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[11269.3], ATLAS-PERP[234420], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[254.5], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.44237139], BTC-0930[0], BTC-PERP[.1292], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[11850], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[913], DAWN-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[7.45760874], ETH-PERP[1.844], ETHW[6.01189794], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[73470], GLMR-PERP[8383], HNT-PERP[289], ICX-PERP[0], KBTT-PERP[-754000], KIN-PERP[0], KSM-PERP[10.72], LINKBULL[197.36152], LINK-PERP[0], LOOKS-PERP[12650], LRC-PERP[0], LUNA2[20.93459381], LUNA2_LOCKED[48.84738557], LUNC-PERP[0], MANA-PERP[2992], MAPS-PERP[0], MATIC-PERP[0], NEAR[169.76604], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[33660.3], PUNDIX-PERP[0], RAMP-PERP[0], RAY[3528.74397184], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SKL-PERP[0], SLP[2748.95], SLP-PERP[0], SLRS[690.8618], SNX-PERP[0], SOL[96.59000000], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[21810], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[.1047], USD[-26721.69], USDT[0], USTC[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02227082 | | TRX[.000001], USDT[.0701383] | | |
| 02227084 | | ETH[.12697587], ETHW[.12697587], HNT[3.8], LTC[.001], SOL[5.169696], USD[0.19], USDT[1.86806389] | | |
| 02227087 | | SOL[0] | | |
| 02227088 | | ATLAS[9182.96033894], CRO[2.55991], POLIS[120.2], POLIS-PERP[0], SPELL[59.65385878], USD[0.00] | | |
| 02227091 | | BAO[2], CRO[.00329817], EUR[0.01], SHIB[9832.51218955] | Yes | |
| 02227092 | Contingent | BNB[0], BTC[0], ETH[1.74370660], ETHW[1.73578582], FTT[170.9950695], LUNA2[12.87830033], LUNA2_LOCKED[30.04936743], MATIC[0], SAND[469.959815], USD[0.43], USDT[0.00000001], XRP[0] | | |
| 02227094 | Contingent, Disputed | USD[0.07], USDT[0] | | |
| 02227096 | | ATLAS[0], SOL[0], USD[0.10], XRP[0] | | |
| 02227107 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALTBULL[.00048529], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[.00000001], BNBBULL[0.00008018], BNB-PERP[0], BTC-PERP[0], BULL[0.00000960], CAD[0.53], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0.00008609], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.11226533], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[.042506], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000114], LUNA2_LOCKED[0.00000267], LUNC[.25], LUNC-PERP[0], MANA-PERP[0], MATIC[22.30451161], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKBBULL[0.00386244], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000222], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.946001], USD[5.12], USDT[0.09226812], USTC-PERP[0], VETBULL[.083128], VET-PERP[0], WAVES-PERP[0], XTZBULL[.9772], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02227108 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 02227116 | | USDT[0] | | |
| 02227122 | | BRZ[.00472688], BTC[0], USD[0.63], USDT[0.00000001] | | |
| 02227124 | | USD[0.00], XRP[6576.60641872] | | |
| 02227128 | | ATLAS-PERP[0], BTC[.07258979], EUR[0.30], MCB-PERP[0], MER-PERP[0], SOL[0], USD[-0.21] | | |
| 02227129 | | BNB[0.00000001], CRO[0], GOG[0], POLIS[0], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 02227133 | | USD[0.00], USDT[37.46096811] | | |
| 02227135 | | BTC[.00000003], SOL[0.16], USD[0.00000023], XRP[0] | | |
| 02227141 | Contingent | 1INCH[.99734], AXS[1.99962], CHZ[9.9202], CHZ-PERP[0], CRO[249.924], DFL[120], DOGE[300.66005843], GMT[20.99601], GMT-PERP[0], LUNA2[0.46114217], LUNA2_LOCKED[1.07599841], LUNC[100414.68], ONE-PERP[0], REEF[719.8632], SAND[16.99677], SAND-PERP[0], SLP[299.715], SOL[0.80348165], SOL-PERP[0], STARS[2.99468], USD[2.13], USDT[0.00000003] | | DOGE[298.7781], SOL[.148933] |
| 02227142 | | AGLD[2.78043588], BAO[3], BNB[.00000085], CAD[0.14], CRO[0.00054219], FTT[0.00000654], KIN[2], LTC[.04256013], TRX[3], UBXT[3], USDT[0] | Yes | |
| 02227145 | | ATLAS[1141.72232087], MATIC[37.26950021], POLIS[40.01088692], TRX[.219985], USDT[0.00000001] | Yes | |
| 02227151 | | BTC[3.16920998], ETH[.19288838], ETHW[10.83307210] | Yes | |
| 02227154 | | AKRO[1], BAO[1], BNB[.00000022], DENT[1], EUR[0.00], KIN[5], LINA[.61805658], SHIB[168661.24794621], SOL[0] | Yes | |
| 02227157 | | NFT [349741378781610886/FTX EU - we are here! #55450][1], NFT [462631009801951753/The Hill by FTX #10508][1], NFT [533855648139069599/FTX AU - we are here! #51451][1], NFT [535528857223258025/FTX AU - we are here! #51391][1], NFT [570656697046468537/FTX AU - we are here! #50507][1], NFT [576181072510943894/FTX AU - we are here! #56036][1] | | |
| 02227167 | Contingent, Disputed | BLT[0], CVC[0.01577579], LUNA2[0.20000002], LUNA2_LOCKED[0.00000005], LUNC[.0054442], USD[0.00], USDT[2.11718213] | | |
| 02227168 | | POLIS[.03260476], TRX[.000001], USD[0.00], USDT[0] | | |
| 02227172 | | SPELL[900], TRX[.000001], USD[0.01] | | |
| 02227178 | | ETH[.00000001] | | Yes | |
| 02227179 | | TRX[0], USD[0.00], USTC[0] | | |
| 02227185 | | ETHW[.0009998], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02227187 | | SOL[45.04000193], USD[3.69] | | |
| 02227188 | | TRX[.000778], USDT[1.13258251] | | |
| 02227193 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.0001245], SOL[0], USD[3.79], USDT[0.00000049] | | |
| 02227196 | | BIT-PERP[0], BNB[0], BNB-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], SHIB-PERP[0], USD[0.72], USDT[0.00000282], XRP-PERP[0] | | |
| 02227200 | | BTC[0], BTC-PERP[0], COMP[.99981], ETH[0], ETH-PERP[0], LINK-PERP[0], SNX[40.22737221], USD[22.19], XRP[56], XRP-PERP[0], ZRX[150] | | SNX[35.00434] |
| 02227202 | | BTC[0.00002802], BTC-PERP[0], ETH[.00047283], FTT[.03838289], GMT-PERP[0], NFT (300345729399729417/FTX EU - we are here! #180309)[1], NFT (349771442580586252/FTX EU - we are here! #180128)[1], NFT (368396743543921325/The Hill by FTX #10242)[1], NFT (425478048728761562/FTX AU - we are here! #55744)[1], NFT (486333666479039910/NFT)[1], SOL[.0034904], TRX[.000001], USD[0.01], XRP[.005166] | | |
| 02227204 | | SOL[0] | | |
| 02227207 | | BAO[1], KIN[1], USD[0.00] | | |
| 02227208 | | ETH[.00000001], FTT[0.03258791], USDT[0.00000001] | | |
| 02227209 | | USD[0.65], USDT[0] | | |
| 02227216 | Contingent | 1INCH[0], ALGO[10], APE[0], AVAX[0], BNB[0], BTC[0.00060651], DOGE[261.88591774], ETC-PERP[0], ETH[0.05623881], ETHW[1.88932986], FTT[56.53550176], GENE[.0241504], LTC[2], LUNA2[1.72507964], LUNA2_LOCKED[4.02518584], MATIC[0], NFT (435912012469649216/The Hill by FTX #34293)[1], NFT (449507163264415771/FTX Crypto Cup 2022 Key #17325)[1], SAND[51], SHIB[400000], SOL[4.968111], SRM[47.64254317], SRM_LOCKED[.55908637], TRX[0], USD[0.00], USD[0.00000003], USTC[.922243] | | |
| 02227217 | | ATLAS[8.422], FTT-PERP[0], SHIT-PERP[0], USD[0.01], USDT[0.00141235] | | |
| 02227225 | Contingent | APE[365.79668], BTC[0.09330118], ETH[.2739452], ETHW[.2739452], LUNA2[7.40145660], LUNA2_LOCKED[17.27006541], LUNC[10163.19612345], USD[0.57] | | |
| 02227233 | | 1INCH-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[87.27991282], FTM-PERP[0], FTT[.03313328], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS[147.9], REAL[76.8], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.41], USDT[0.66003368], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 02227235 | | AUD[6.73], BTC[.0001], KIN-PERP[0], USD[-44.46], USDT[66.80114929] | | |
| 02227237 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[38], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000295], FTT-PERP[17.1], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], INJ-PERP[117], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0073352], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[343], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[32330], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[121.3], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[294.08], USDT[0.00000012], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02227239 | | AUD[0.00] | | |
| 02227244 | | TRX[.000001], USDT[0.00000105] | | |
| 02227250 | | ETHW[.56386986] | | |
| 02227253 | | ATLAS[104.75815852], BTC[0.00009823], CRO[0], ETH[0], GALA[0], SPELL[449.0233785], USD[0.00] | | |
| 02227256 | | BTC[.11777], CRO-PERP[0], ETH[.99051], ETHW[.99051], MATIC[49.9905], ONE-PERP[0], SOL[5.05588489], USD[257.59] | | |
| 02227266 | Contingent, Disputed | USDT[0] | | |
| 02227281 | | BNB[0], BRZ[0], SPELL[0] | Yes | |
| 02227283 | Contingent, Disputed | USDT[4] | | |
| 02227284 | | COPE[7] | | |
| 02227288 | | ETH[.013], ETHW[.013], USD[-0.01], USDT[1.25653142] | | |
| 02227294 | | FLM-PERP[0], HOT-PERP[0], KIN-PERP[0], LRC-PERP[199000], MAPS-PERP[0], SHIB-PERP[0], SOS-PERP[9300000], USD[13.78] | | |
| 02227295 | | USD[0.52] | | |
| 02227296 | | BAT[356.21932302], ETHW[1.55436057], FTT[11.92260143], SOL[6.65078455], TRX[.000796], USD[3.55], USDT[0] | Yes | |
| 02227298 | | TRX[.000001] | | |
| 02227305 | | BTC[.00000411], RUNE[37.90026], SOL[3.02], TRX[.000001], USD[0.01], USDT[767.00572646] | | |
| 02227307 | | USDT[.00617374] | Yes | |
| 02227308 | | AVAX-PERP[0], BTC-PERP[0], ETH[.00000992], ETHW[0.00000992], SOL[.00589132], USD[4540.98], XRP[24.39798341] | | |
| 02227313 | | APT[1.454], ETH[.00025671], FTT[0.01452257], MPLX[.839364], NFT (441449652292151415/FTX EU - we are here! #213503)[1], NFT (535243562883249349/FTX EU - we are here! #213552)[1], NFT (539375257963850125/FTX Crypto Cup 2022 Key #2630)[1], NFT (576418297143915416/FTX EU - we are here! #213525)[1], SOL[.00644732], USD[0.10], USDT[0.12309762] | | |
| 02227317 | | FTT[150.69323125], USD[8.57] | | |
| 02227318 | | ATLAS[320], ATLAS-PERP[0], POLIS[.1], TRX[.000001], USD[0.56], USDT[0.08724477] | | |
| 02227320 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AVAX[.051112], AVAX-PERP[0], AXS-PERP[0], BTC[0.00009339], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.2189802], ETH-PERP[0], ETHW[.2189802], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[.71], RUNE-PERP[0], SOL-PERP[0], USD[2191.71], XLM-PERP[0], XTZ-PERP[0] | | |
| 02227328 | | ATLAS[0], BRZ[0.00597210], BTC[0], SOL[.00025315], USD[0.00], USDT[0] | | |
| 02227329 | | FTT[0.03597000], LRC-PERP[0], USD[0.07] | | |
| 02227330 | | BTC[0.01972343], EUR[8754.23], FTT[.10022012], LUNC-PERP[0], TRX[.000001], USD[1525.17], USDT[0.00000001] | Yes | |
| 02227331 | | USD[0.68] | | |
| 02227332 | Contingent, Disputed | FTT[0], IMX[0], USD[0.00], USDT[0] | | |
| 02227334 | | USD[0.77] | | |
| 02227335 | | AVAX[0], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0.59873100], USD[67.32], USDT[2.06770415] | | |
| 02227336 | | USDT[39951.414494] | | |
| 02227341 | | BNB[.00000001], SOL[0] | | |
| 02227342 | | ALPHA[0], APE[0], ATLAS[0], BAO[6], BNB[0.00000915], BRZ[0], CRO[0], DENT[3], DOT[86.83723954], ETH[0.00000068], ETHW[0.00000068], FTT[0.00001881], GALA[0], GMT[0], KIN[17], POLIS[0], RSR[2], SHIB[5462.80439214], SOL[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02227347 | | ATLAS[7.269805], USD[0.00] | | |
| 02227349 | | ETH[0], USD[0.00] | | |
| 02227350 | | BTC-PERP[0], DOGEBULL[.08129617], ETHBULL[.37256582], ETH-PERP[0], MANA-PERP[0], MATICBULL[60.970816], SOL-PERP[0], SUSHIBULL[511.38], USD[137.51], XRP[574.29451728] | | USD[20.00], XRP[559.42621] |
| 02227354 | | ETH-PERP[0], FTT[25.09523195], SOL[.00281072], USD[4562.05] | | |
| 02227355 | | SOL[0] | | |
| 02227360 | | ROOK[3.8193826], TRX[.000001], USD[4.17], USDT[.04666141] | | |
| 02227361 | Contingent, Disputed | GBP[0.00], USD[0.00], USDT[0.00000036] | | |
| 02227378 | | USD[2.56] | | |
| 02227380 | | AKRO[1], ATLAS[596.17587524], CRO[124.43511387], KIN[1], RSR[1], USD[0.00] | Yes | |
| 02227387 | | TRX[.000001] | | |
| 02227388 | | TRX[.000001] | | |
| 02227396 | | ATLAS[13998.886], ATLAS-PERP[0], BTC[.00248651], SOL[5.05765495], USD[11.80] | | |
| 02227410 | | TRX[.000001], USDT[0.00000009] | | |
| 02227412 | | NFT (328320853096244891/FTX EU - we are here! #176590)[1], NFT (467092644485137203/FTX EU - we are here! #176753)[1], NFT (471337767659051787/FTX EU - we are here! #176443)[1] | | |
| 02227413 | | BTC[.0156], DOGE[1048.32078783], ETH[.50164562], ETHW[.50164562], SHIB[1299753], USD[2.06], USDT[0] | | |
| 02227417 | | BAO[3], EUR[0.00], KIN[1], TRX[2], USD[0.00] | Yes | |
| 02227418 | | AGLD[0], AMPL[0], BTC[0], COMP[0], FTM-PERP[0], GALA[0], MBS[0], POLIS[0], POLIS-PERP[0], USD[0.00], USDT[203.26095856] | | |
| 02227422 | | NFT (388133363408690983/FTX EU - we are here! #272798)[1], NFT (460265238830551373/FTX EU - we are here! #272803)[1], NFT (514349446971688771/FTX EU - we are here! #272809)[1] | | |
| 02227431 | | ALICE[23.07841822], ATLAS[4596.39211777], ATOMBULL[0], AURY[0], AXS[4.052658], BAT[282.59135891], ETH[.529], ETHW[.529], FTM[220.874439], FTT[5.89108902], GALA[2247.11137764], HUM[5.8646593], KIN[4637788.70234672], LRC[254.789492], MATH[.0986786Ⅰ], MATIC[.9664574], MATICBULL[0], RUNE[29.73403482], SAND[53.57493127], SHIB[2670110.40604276], SPELL[7919.59714210], TOMO[237.9786195], USD[527.97], USDT[0.00000006], ZECBULL[626.93300177] | | |
| 02227434 | | ALTBEAR[12000], USD[0.00] | | |
| 02227435 | | BNB[.00119595], SOL[.002266], USDT[1.12723485] | | |
| 02227437 | | APT[0], NFT (432689951344673184/FTX EU - we are here! #21393)[1], NFT (438886305763053888/The Hill by FTX #7068)[1], NFT (466074327064407175/FTX EU - we are here! #21349)[1], NFT (478764857711068101/FTX AU - we are here! #41366)[1], NFT (488078808298042390/FTX Crypto Cup 2022 Key #17734)[1], NFT (497194465063081123/FTX AU - we are here! #41350)[1], NFT (568519949264824720/FTX EU - we are here! #21272)[1], USD[0.00] | | |
| 02227439 | | MATIC[0], NFT (348371353631939898/FTX AU - we are here! #173559)[1], NFT (431861808656803686/FTX EU - we are here! #173901)[1], NFT (489955375349364254/FTX AU - we are here! #174081)[1], XLMBULL[0] | | |
| 02227442 | | ETH[0], USD[2.06] | | |
| 02227449 | | POLIS[7.9], USD[0.12] | | |
| 02227450 | | BTC[0], ENJ[812.84325], FTM[0], FTT[0.04736591], MATIC[0], SAND[378.82767], SOL[2.3495535], STORJ[479.367893], USD[0.71], USDT[0.00000039] | | |
| 02227451 | | BRZ[10.83625898] | Yes | |
| 02227455 | | AGLD-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], CEL-PERP[0], COMP-0930[0], CVX-PERP[0], ETC-PERP[0], ETH[.01418597], ETHW[.01418597], FIDA-PERP[0], FTT[155.3], FTT-PERP[0], GMT[.58554], GST[.01000032], GST-PERP[0], HT-PERP[0], LUNA2-PERP[0], MEDIA-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00204455], USD[0.00], USDT[0.00371100], USTC-PERP[0] | | |
| 02227459 | | POLIS[230.2], TRX[.000001], USD[0.56], USDT[0.00000001] | | |
| 02227463 | | USD[8.81] | | |
| 02227468 | | AVAX[.00000001], BAO[1], BTC[0.00920006], ETH[.01673864], ETHW[0], KIN[1], UBXT[1], USD[86.01] | Yes | |
| 02227476 | | BNB[0.00000001], ETH[0], LTC[0], MATIC[0], SOL[0.00000001], TRX[0.00000000], USDT[0], WRX[0] | | |
| 02227482 | | SOL[0], TRX[0] | | |
| 02227486 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.00000006], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5387.88], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02227487 | | TRX[.000001] | | |
| 02227493 | | TRX[.60065744], USDT[888.58489514] | | |
| 02227496 | | POLIS[4.4], SPELL[7700], USD[0.92] | | |
| 02227498 | | SOL[.06], USD[0.64] | | |
| 02227505 | | ATLAS[910], STEP[794.7], TRX[.000004], USD[1.02], USDT[0] | | |
| 02227513 | | FTT[0], SOL[0], USD[0.00] | | |
| 02227515 | | USD[36.81], XRP[1968.2] | | |
| 02227516 | | AAVE[.0095382], ATOM[.0976332], BAND[.08562], BTC[0.05738852], ENJ[.896142], ETH[0.46892761], ETHW[0.46892761], FTT[2.9994], LINK[.0935308], MATIC[1979.61762], NEAR[.08826], RUNE[11.9976], SAND[.932208], SOL[10.76737826], TRX[.3142], UNI[.0939082], USD[969.66], USDT[0] | | |
| 02227532 | | ALGOBULL[4999050], ATOMBULL[699.867], AVAX[.09905], BTC[0.02668204], DOT[.09905], ETH[0], HBAR-PERP[0], LINK[.09905], MOB[.4981], ONE-PERP[0], SOL[5.14949107], USD[5.48] | Yes | SOL[4.99905] |
| 02227534 | | APE[.00834176], ATLAS[0], BTC[0.00002153], ENJ[0.62892607], POLIS[0], SPELL[.0092135], USD[20.23], USDT[0] | | |
| 02227542 | | BNB[100.20929827], TRX[.000002], USDT[34.50569393] | | BNB[96.259313], USDT[33.686689] |
| 02227547 | | LTC[.001217], POLIS[154.99361], SOL[.02], TRX[.003167], USD[0.00], USDT[0.00211500] | | |
| 02227551 | | POLIS[3680.8197645], USD[0.06], USDT[0.00765798] | | |
| 02227553 | | TRX[.000013], USDT[2.62442968] | | |
| 02227554 | | AAVE[0], ATLAS[0], BAO[0], BCH[0], BIT[0], BLT[0], BNB[0], BTC[0], CHR[0], CHZ[0], COPE[0], CRO[0], CVC[0], DOGE[0], EMB[0], ENJ[0], ETH[0], ETH-PERP[0], GODS[0], GOG[0], GRT[0], HNT[0], HUM[0], KIN[0], KSHIB[0], LEO[0], LINA[0], MANA[0], MTA[0], OXY[380.51637467], PROM[0], ROOK[0], SHIB[0], SKL[0], SLND[0], SLP[0], SPELL[0], STARS[0], STMX[0], STORJ[0], SXP[0], TRU[0], UBXT[0], USD[0.63], USDT[0] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02227562 | Contingent | LUNA2[0.31456974], LUNA2_LOCKED[0.73399608], USD[0.00] | | |
| 02227566 | | AAVE[3.65936096], ATLAS[3999.4762], BTC[0.11169450], BTC-PERP[0], ETH-PERP[0], FTT[10.29970318], POLIS[100.68451298], TRX[.13935], USD[0.15], USDT[2.70839513] | | |
| 02227573 | | AUD[0.00] | | |
| 02227575 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02227577 | | AVAX[0], BNB[0], BTC[0], CRO[0], LUNC[0], MATIC[0.00010000], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02227578 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-1230[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000686], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00033833], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[3.20], USDT[21.21219576], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02227581 | | BTC[0.03929642], SOL[26.74], USD[4.61] | | |
| 02227585 | | BTC[0], SLP[58318.9173], USD[0.05] | | |
| 02227588 | | AKRO[1], BAO[2], BNB[0], BTC[0], CHZ[1], DAI[0], DENT[1], ETH[0], KIN[2], LTC[0], MATIC[0], NFT [49569364985769122B/The Hill by FTX #27056][1], SOL[0], TRX[2], USD[0.00], USDT[0.00001076] | | |
| 02227589 | | BTC[49.9993], ETH[680.21139702], ETHW[680.21139701], USD[0.87] | | |
| 02227591 | | SOL[.00997], USDT[0.60263469] | | |
| 02227592 | | AUD[0.00], BTC[0], USD[0.00], USDT[0] | | |
| 02227597 | | USD[0.00] | | |
| 02227606 | | BTC[.00491988], USDT[0.00014342] | | |
| 02227610 | | BTC[0.00001483] | | |
| 02227611 | | AKRO[1], ALGO[279.50562825], KIN[1], UBXT[1], USD[0.00], XRP[218.58819828] | | |
| 02227613 | | ATLAS[16329.30331883], POLIS[110.49311535] | | |
| 02227618 | | USD[0.00] | | |
| 02227621 | Contingent | BNB[15.16653983], DOGE[5532.84164], ETH[1.97929718], ETHW[1.97929718], LUNA2[19.12744482], LUNA2_LOCKED[44.63070458], LUNC[4165041.38], SHIB[314100329.97], TRX[.000002], USD[0.00], USDTI-1.22782371] | | |
| 02227622 | | 1INCH[31.38572097], SPELL[7600], USD[1.90], USDT[0] | | |
| 02227625 | | ETH[.16659502], ETHW[.1663351], USD[0.00] | Yes | |
| 02227628 | | AKRO[0.0956697], ATLAS[74.88316072], BAO[81], BICO[.00026885], CHR[0], CHZ[.00007112], CQT[48.30204362], CRO[0.00059034], DENT[9], GALA[.00179002], IMX[.00006674], JOE[.7661406], KIN[109], NEXO[.00011627], OG[13.34355961], RAMP[711.62623245], REEF[473.98024329], RNDR[.00014465], RSR[2], SGD[0.00], SHIB[0], SPA[929.81384023], STG[6.28368527], TRX[10], TRYB[4.31282919], UBXT[10], USD[15.66], USDT[0] | Yes | |
| 02227630 | | ATLAS[3749.2875], POLIS[11.597796], USD[1.10] | | |
| 02227639 | | TRX[.000001] | | |
| 02227640 | | FTT[35.1], NFT [367841395807995441/rainbow #2][1], NFT [376952745462491562/rainbow][1], SOL[0], TRX[.000001], USD[-0.46], USDT[0.51167027] | | |
| 02227643 | Contingent | BNB[0.30827699], BTC[0], ETH[0.22520775], ETHW[0], HT[1105.84585964], LUNA2[0.97412208], LUNA2_LOCKED[2.27295153], LUNC[0], SOL[21.59270508], TRX[.00085], UNI[0], USD[1679.60], USDT[0], USTC[0.98029588] | | BNB[.008039], HT[1100.194107], SOL[1.57856] |
| 02227649 | | ADA-PERP[0], ALT-PERP[0], APE[1623.758605], ATLAS[619565.278], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE[.93765], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC[.58585], MATIC-PERP[0], POLIS[3742.52852], SOL-PERP[0], USD[103659.17], USDT[0.00000001], XRP[690170.979027], XRP-PERP[0] | | |
| 02227653 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000020], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MEW-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.002184], USD[0.26], USDT[0], XMR-PERP[0], XRP[17.04065792], XRP-PERP[0] | | |
| 02227655 | | SHIB[8156163.64999999] | | |
| 02227658 | | USD[0.15] | | |
| 02227659 | | ETH[0], NFT [365102693681996247/FTX AU - we are here! #40113][1], NFT [483133354707383672/FTX AU - we are here! #40080][1], USD[0.00] | | |
| 02227662 | | 0 | | |
| 02227664 | | BAO[1], BNB[0.00171412], ETH[.00034159], ETHW[0.00034159], KIN[1], MATIC[2], NFT [475165144722252373/The Hill by FTX #22930][1], NFT [543457144266921375/FTX Crypto Cup 2022 Key #14119][1], USD[0.00], USDT[0.00000029] | | |
| 02227668 | | ATLAS[5909.798], BOBA[142.85844], FTT[0.00017938], USD[2.51] | | |
| 02227680 | | ASD-PERP[0], CREAM-PERP[0], FLOW-PERP[0], FTT[0.00837434], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT [366213613069539920/FTX AU - we are here! #33491][1], SOL[0], TRX[0], TRYB-PERP[0], USD[0.00], USDT[0.05634501], XLM-PERP[0] | | |
| 02227682 | | ETHW[.60225744] | Yes | |
| 02227683 | | BTC[.03739796], SOL[0], USD[1.44], USDT[1.6285684] | | |
| 02227684 | | TRX[.000001], USDT[70] | | |
| 02227685 | | USD[0.00], USDT[0.00000269] | | |
| 02227688 | | ADA-PERP[0], BTC[149.862], FTT[0.21432722], USD[0.00], USDT[3.69611327] | | |
| 02227691 | | BTC[.06188308], ETH[.28816615], ETHW[0.28816615], USD[0.70] | | |
| 02227694 | | EUR[0.00] | | |
| 02227707 | | USDT[4.23186458], XRP[.0676] | | |
| 02227710 | | RUNE-PERP[0], THETA-PERP[0], USD[0.42], USDT[0] | | |
| 02227711 | | FTT[.49991], SAND[262.95266], TRX[.000135], USD[2.76], USDT[1194.446431] | | |
| 02227714 | | BTC[0], DOGE[1699.89246304], ETH-PERP[0], USD[0.00] | | |
| 02227716 | | BTC-PERP[0], LTCBULL[.9], TRX[.000001], USD[0.01], USDT[0] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02227719 | | DOGE[3.33475574] | Yes | |
| 02227720 | | DENT[1], ETH[0], USD[0.00] | | |
| 02227722 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00011144], FTT-PERP[0], LUNA2[0.00088502], LUNA2_LOCKED[0.00206505], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02227730 | | ETH[.000982], MPLX[.114493], USD[1.46] | | |
| 02227731 | | BNB[0.00001176], DENT[1], KIN[2], UBXT[2], USD[0.00] | Yes | |
| 02227733 | | COMP[.00002608], ETH[1.21436472], FTT[0], POLIS[21.88439205], SOL[0], USD[0.00], USDT[0] | | |
| 02227734 | | ATLAS[2160], POLIS[23.3], USD[0.25] | | |
| 02227735 | | EUR[0.00], FTT[220.383736], TRX[.000059], USD[0.00], USDT[0.44502812] | | |
| 02227738 | | ADA-1230[526], ALGO[.795816], APT-PERP[0], ATLAS[101.1504716], ATOM[4.13503712], AVAX[11.73391853], BNB[1.131024], BTC[.12808382], BTC-0325[0], BTC-0624[0], BTC-PERP[-0.022], CEL-PERP[0], ETH[1.12179167], ETH-PERP[-0.05], EUR[1008.03], FTM[2200.26598116], FTM-1230[0], FTM-PERP[-250], FTT[5.05159181], FTT-PERP[-5], LUNC-PERP[0], MATIC[49.8387201], MATIC-PERP[-12], MSOL[2.00079476], PAXG[.11385777], SOL[16.00695898], SOL-1230[0], SOL-PERP[0], SPELL[2111.19790556], SRN-PERP[0], SUN[3.294], TRX[22], USD[2594.06], USTC-PERP[0], XRP-PERP[0] | | |
| 02227740 | | BNB[0], BTC[-0.00010607], ETH[0.00014872], MATIC[0], MBS[.73362], SOL[0.22], USD[2.22], USDT[0] | | |
| 02227741 | | BNB[0], DOGE[3622.60376651], ETH[4.2174591], ETHW[.2174591], SHIB[5545302.28585543], USD[0.00], USDT[1.65572186] | | |
| 02227751 | | ALICE-PERP[0], BTC-PERP[0], C98-PERP[0], ENJ-PERP[0], USD[0.00] | | |
| 02227753 | | ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[-0.00000234], EUR[0.44], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], LOOKS-PERP[0], MATIC[0], MATIC-PERP[0], REN-PERP[0], USD[718.50] | | |
| 02227756 | | SOL[0], USD[0.00] | | |
| 02227757 | | AUD[0.00], USD[0.00] | | |
| 02227760 | | BICO[28], BNB[.0054552], FTT[.8], NFT[294561288712067898/FTX EU - we are here! #189066][1], NFT[320793578881973447/FTX EU - we are here! #188938][1], NFT[375270613187757083/FTX EU - we are here! #189323][1], TRX[.000001], USD[0.61], USDT[0.00678224] | | |
| 02227764 | | SHIB[1500000], USD[2.58] | | |
| 02227765 | | BTC[4.29642402], USD[0.00] | | |
| 02227766 | | BAO[1], SOL[0] | | |
| 02227769 | | CRO[0], USD[1.98], XRP[3.22474968] | | |
| 02227772 | | BNB[.52208139], GMT[.00131653], GST[.0000026], GST-PERP[0], SOL[25.15797043], TRX[.000172], USD[3272.05], USDT[0.61254390] | Yes | |
| 02227773 | | BTC[.001] | | |
| 02227778 | | TRX[.000057], USD[0.10] | | |
| 02227781 | Contingent | BNB[.00891832], BTC[.00003647], ETH[.00056607], ETHW[.00056607], LUNA2[0.23446791], LUNA2_LOCKED[0.54709181], LUNC[51055.883124], MATIC[1], SOL[.00904724], TRX[.000016], USD[5372.92], USDT[0.00000238] | | |
| 02227782 | | ATLAS[5780.13585183], BICO[9.70136132], BRZ[102.76382859], BTC[.0030832], DOGE-PERP[0], ETH[0.02271000], ETHW[0.02271000], SHIB[0], SOL[2.7], SOL-PERP[0], USD[1.32], USDT[.20323642], ZRX-PERP[0] | | |
| 02227783 | | BTC[0], ETH[.00017899], ETHW[.00017899], TRX[.534065], USDT[1.85656561] | Yes | |
| 02227785 | | ETHBULL[.2585], TOMOBULL[20997.967], USD[7.90] | | |
| 02227786 | | AXS-PERP[0], FTM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02227787 | | USD[1.83], USDT[17.46685207] | | |
| 02227792 | | USDT[71.06991833] | Yes | |
| 02227794 | | USD[0.00] | | |
| 02227810 | | SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02227816 | | DAI[0.01345627], EUR[31.55], FTM[0] | Yes | |
| 02227820 | Contingent | BTC[.129422], ETH[.67307606], ETHW[.67282117], LUNA2[12.77693697], LUNA2_LOCKED[28.84657428], LUNC[56.18777399], USD[0.03] | Yes | |
| 02227821 | | NFT[300311881049398120/FTX EU - we are here! #95763][1], NFT[396088741295718182/FTX EU - we are here! #95217][1], NFT[416322407998849340/The Hill by FTX #10060][1], NFT[433348393283645417/FTX Crypto Cup 2022 Key #14084][1], NFT[525164526299462804/FTX EU - we are here! #93572][1] | | |
| 02227825 | | ATLAS[1122.42147317], USD[0.00], XRP[1.00953853] | | |
| 02227826 | | ETH[1.44572526], ETHW[.66587346], MANA[.96922], MATIC[2198.6295], SOL[4.99000000], USD[448.66], USDT[0] | | |
| 02227827 | | POLIS[2.46] | | |
| 02227830 | | TRX[.000001], USDT[0.00000081] | | |
| 02227831 | | SOL[0] | | |
| 02227832 | | BTC[0], USD[0.00], USDT[0] | | |
| 02227836 | Contingent | LUNA2[3.17898011], LUNA2_LOCKED[7.41762026], NFT[435628725446839461/FTX EU - we are here! #156967][1], NFT[438963597864069395/FTX AU - we are here! #4077][1], NFT[481086693350067687/FTX EU - we are here! #157056][1], NFT[510782612336024746/FTX AU - we are here! #4072][1], NFT[548060715914811586/FTX EU - we are here! #156825][1], TONCOIN[10], USD[0.00], USDT[529.79578101], XAUT[.2] | | |
| 02227848 | | BTC[0], TRX[0] | | |
| 02227849 | | BTC[0], INDI_IEO_TICKET[1], NFT[326695859737687061/FTX EU - we are here! #149270][1], NFT[332222002477168220/FTX EU - we are here! #147947][1], NFT[356682873066804337/FTX AU - we are here! #67527][1], NFT[553598393783360027/The Hill by FTX #4226][1], NFT[568761110642722778/FTX EU - we are here! #149053][1], STETH[0.00183026], USD[0.00] | | |
| 02227850 | | HKD[0.00], USDT[0] | | |
| 02227853 | | SAND[5], USD[16.76], USDT[0.00000131] | | |
| 02227855 | | BTC[0], ETH[0], USDT[6.00371754] | | |
| 02227859 | | GBP[4.10] | | |
| 02227867 | | FTT[155.14101911], NFT[364241242600950037/FTX AU - we are here! #55210][1], USDT[0] | | |
| 02227871 | | SHIB[2428722.64449864], USD[0.00] | Yes | |
| 02227872 | Contingent | EDEN[102.963121], LUNA2[0.04535299], LUNA2_LOCKED[0.10582365], LUNC[9875.71], USD[0.00] | | |
| 02227874 | | BTC[.00002882] | | |
| 02227875 | Contingent | BTC[0], FTM[1.69451], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007179], RUNE[7.99848], TRX[.000001], USD[0.00], USDT[0.00009908] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02227876 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT[.00000001], BNB-PERP[0], BOLSONARO2022[0], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 02227877 | Contingent | APT[10.26224798], BNB[2.40817298], DYDX[50], ETH[0.28209900], ETHW[0.50643135], FTT[45.09518], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[20000], SHIB[19099180], SOL[0], USD[73.38], USDT[7.77156048] | | BNB[2.40817], ETH[.122097], ETHW[.50643], USD[73.37], USDT[7.76907] |
| 02227894 | | BTC[.0002], TRX[.000036], USD[1.88] | | |
| 02227899 | | TRX[.000009], USDT[0.00006775] | | |
| 02227900 | | USDT[1996.0127649] | | |
| 02227901 | | BNB[3.20853975], USD[3585.77] | | |
| 02227903 | | FTT[25.99506], HKD[0.01], USD[399.66], USDT[.006255] | | |
| 02227905 | | BTC-PERP[0], DENT[1], ETH-PERP[0], GMT[.11000078], GMT-PERP[0], TRX[.000055], USD[0.00], USDT[0.01381086] | | |
| 02227906 | | USD[0.00] | | |
| 02227907 | | AAVE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], OMG-PERP[0], USD[-20.61], USDT[23.73881] | | |
| 02227910 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.92], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 02227911 | | SOL[0], USD[0.00], USDT[0.00000055] | | |
| 02227922 | | BTC-PERP[0], TRX[.000777], USD[21.56] | Yes | |
| 02227926 | | MATIC[0], SOL[0] | | |
| 02227927 | | BIT[.2641052], FTT[25.64560827], NFT [307479592972174919/Austria Ticket Stub #831][1], NFT [320608184461817996/Montreal Ticket Stub #852][1], NFT [331991792171690284/Silverstone Ticket Stub #341][1], NFT [352319493307694110/France Ticket Stub #1396][1], NFT [453246637394064456/Monaco Ticket Stub #447][1], NFT [491675416906512017/The Hill by FTX #2565][1], NFT [522280847603572582/Baku Ticket Stub #1974][1], NFT [551932244045848961/FTX Crypto Cup 2022 Key #4882][1], USD[599.17] | Yes | |
| 02227928 | Contingent | LUNA2[.14396251], LUNA2_LOCKED[0.33591252], LUNC[.14], SHIB[0.00], USD[0.00], XRP[0.00000001] | | |
| 02227930 | | TRX[.000001], USDT[.33062984] | | |
| 02227937 | | USD[0.00] | | |
| 02227941 | | BTC[.00006454], ETH[0.00085120], ETH-PERP[0], ETHW[0.00085120], FTT[9.998], SOL[5.271851], USD[1823.42] | | |
| 02227943 | | BNB[.0606705], SOL[9.05572872], USD[8871.17], USD[7.31700917] | | |
| 02227950 | | POLIS[2.46] | | |
| 02227955 | | BNB-PERP[0], BTC[0.61819695], BTC-PERP[0], ETH-PERP[0], FTT[.08084354], FTT-PERP[0], KLAY-PERP[0], LUNC-PERP[0], MSOL[0.00393326], USD[-1.10], USDT[0.00043942], XRP[0.29460514], XRP-PERP[0] | | |
| 02227956 | | ETH[0], FTT[0], TRX[.000001], USD[0.00], USDT[3128.74960776] | | |
| 02227961 | | ATLAS[2009.2286], ATLAS-PERP[0], FTT[0.10976032], USD[0.54], USDT[0] | | |
| 02227962 | | AXS[.0306043], CEL-PERP[0], FTM[.69595155], FTT[.09692565], GST-PERP[0], HT-PERP[0], TRX[.001071], USD[-3.52], USD[29.65741488] | | |
| 02227964 | | FTT[.06971607], TRX[.000001], USD[0.00370681] | Yes | |
| 02227970 | | SOL[0], TRX[.000001], USDT[0] | | |
| 02227975 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CITY[.2], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LOOKS[.79742784], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02227980 | | AVAX[97.30421562], BICO[752.87016542], DOT[7.34704719], ETH[1.13286454], ETHW[1.12776190], FTT[7.998587], GALA[16657.08922], GODS[741.97032134], GOG[3888.3520594], IMX[2221.1179095], JOE[1455.7457824], SAND[104.9787654], USD[0.58] | | |
| 02227983 | | ETH[.00000001] | Yes | |
| 02227987 | | AKRO[1], AUD[956.63], BAO[2], BTC[.00000001], DENT[1], ETH[.0000011], ETHW[.0000011], KIN[4], RSR[1], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 02227989 | | SHIB[10568230.26], USD[0.01] | Yes | |
| 02227991 | | FTT[.07434656], TRX[.000001], USDT[0.00146389] | Yes | |
| 02227997 | | ADA-PERP[0], ALTBEAR[810.57], ALTBULL[.0077029], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00562500], SOL-PERP[0], USD[0.00], XRP[0] | | |
| 02228000 | | FTT[0], HT[0], TRX[0], USDT[0] | | |
| 02228015 | | AVAX[.09994], BIT[2.9994], BNB[.089978], BTC[0.00269064], CRO[19.992], DOGE[.9926], ETH[.0079964], ETHW[.0079964], FTM[4.998], LINK[.3998], LTC[.189974], SAND[1.9988], SOL[.08], SUSHI[6.9985], USD[304.48], XRP[21.9988] | | |
| 02228027 | | USD[0.00], USDT[0] | | |
| 02228028 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], HOT-PERP[0], LRC-PERP[0], MANA-PERP[0], ONE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[2.45], XRP-PERP[0] | | |
| 02228030 | | ANC-PERP[0], APT[.30033627], BTC[0], FTT[.07182025], GST-PERP[0], HT-PERP[0], NFT [362303774954850160/FTX EU - we are here! #101023][1], NFT [376349465215088338/FTX EU - we are here! #101446][1], NFT [464066918448754705/FTX AU - we are here! #14278][1], NFT [503416126121841689/FTX AU - we are here! #30616][1], NFT [511976740628967221/FTX AU - we are here! #14248][1], NFT [552146287664538613/FTX EU - we are here! #100819][1], TRX[.000016], USD[0.00], USDT[0.00], YFII-PERP[0], YFI-PERP[0] | Yes | |
| 02228031 | | ETH[.00000001] | Yes | |
| 02228036 | | NFT [306005631827892022/FTX AU - we are here! #46523][1], NFT [426720032688565126/FTX AU - we are here! #46493][1] | | |
| 02228037 | | AMD[.004], BABA[.000573], FB[.007208], GOOGL[.012], TSM[.00117], USD[26326.62], USDT[0.00035623] | | |
| 02228038 | | USD[0] | | |
| 02228039 | | AKRO[2], BNB[.00007609], DENT[1], ETH[.0000157], ETHW[.0000157], GRT[1], KIN[1], NFT [288609002757844045/FTX AU - we are here! #24142][1], NFT [289565107086112580/Hungary Ticket Stub #1173][1], NFT [301752276066122834/Austria Ticket Stub #198][1], NFT [331712286589483351/FTX AU - we are here! #2204][1], NFT [347948699221540366/FTX Crypto Cup 2022 Key #3771][1], NFT [348557345899807415/The Hill by FTX #2062][1], NFT [367873454017151629/France Ticket Stub #378][1], NFT [387949098076266692/FTX AU - we are here! #90708][1], NFT [414680070228015968/Baku Ticket Stub #1408][1], NFT [416153737404490546/Monaco Ticket Stub #208][1], NFT [444434194839582607/FTX AU - we are here! #90626][1], NFT [457549318408890179/Montreal Ticket Stub #395][1], NFT [467492609236886474/FTX AU - we are here! #90784][1], NFT [562950271328723575/FTX AU - we are here! #2205][1], TOMO[1.0312245], TRX[1], UBXT[1], USD[0.00], USDT[1.17956963] | Yes | |
| 02228041 | | ETH-PERP[0], LTC-PERP[0], USD[0.03] | | |
| 02228043 | | BNB[0], TRX[.000022] | | |
| 02228048 | | FTT[.0789407], TRX[.000001], USDT[0.09761736] | Yes | |
| 02228053 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[35.48], USDT[204.33268178] | | |
| 02228054 | | ATLAS[6.6979], BCH[.00059352], USD[0.80] | | |
| 02228060 | | BTC[.00251524] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02228062 | | AUD[0.00], BTC[0] | Yes | |
| 02228063 | | SHIB-PERP[0], TRX[.000001], USD[103.58], USDT[0], XRP[261.95022001] | | USD[100.00] |
| 02228066 | | MNGO[15600] | | |
| 02228069 | | 0 | | |
| 02228070 | | ETH[.00099601], ETHW[.00099601], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 02228071 | | USD[0.41] | | |
| 02228072 | | NFT (340441743841661926/FTX EU - we are here! #219053)[1], NFT (413507026908597515/FTX EU - we are here! #219113)[1], NFT (491702096255330865/FTX EU - we are here! #219077)[1] | | |
| 02228077 | | BNBBULL[0], THETABULL[0], THETAHALF[0], USD[0.00], USDT[0.00000064] | | |
| 02228080 | | TRX[.20782], USDT[0.31113400] | | |
| 02228084 | | USD[0.70], USDT[0.37255324] | | |
| 02228088 | | AGLD-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], STORJ-PERP[0], USD[2040.75] | | |
| 02228093 | | AURY[.4372], DFL[8.3305], FTT[91.547522], IMX[.021812], MANA[2242.5398], SAND[.46563], SOL[95.40888358], TRX[11652.338201], USD[0.00] | | |
| 02228095 | Contingent | LUNA2[0.00008227], LUNA2_LOCKED[0.00019197], LUNC[17.91586946], NFT (306688996585977348/Frosty winter)[1], NFT (320404253423790621/Graffiti Arts #2)[1], NFT (421224390516177355/AJ)[1], USD[33.04], XRP[7.14309118] | Yes | |
| 02228098 | | USD[25.00] | | |
| 02228099 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0048609], USD[0.08], USDT[102.78801655] | | |
| 02228100 | | BRZ[10] | | |
| 02228101 | Contingent | BTC[0], FTT[500.05825438], SGD[5.00], SHIB[3307], SRM[15.71475628], SRM_LOCKED[146.52524372], USD[1.32] | | |
| 02228115 | | SGD[225.74], SHIB[.00000001], USD[0.00] | Yes | |
| 02228118 | | USD[0.00], USDT[50] | | |
| 02228119 | | BNB[.06311723] | | |
| 02228123 | | POLIS[566.14766], TRX[.000001], USD[0.07], USDT[0.00000001] | | |
| 02228132 | | AVAX[0], BNB[.00000001], BTC[0], ETH[-0.00000001], FTT[8.56328761], LINK[.580129], MATIC[0], TRX[.00018], USD[0.00], USDT[743.29012616], XRP[10.99478] | | |
| 02228133 | | BF_POINT[300] | | |
| 02228136 | | USD[3.00] | | |
| 02228143 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[.02199316], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[7.71336582], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.0499943], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], SKL-PERP[0], SOL-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[4.99905], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[-0.25], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[16.99677], XRP-PERP[0], XTZ-PERP[0] | | |
| 02228151 | | BNB[.00000001], FTT[0], USDT[0.00002476] | | |
| 02228153 | | BTC[0], ETH-PERP[0], USD[0.00] | | |
| 02228155 | | BTC[.05767669], USDT[1705.58674427] | | |
| 02228158 | | NFT (435009984461200160/FTX EU - we are here! #233175)[1], NFT (503592440474524306/Austria Ticket Stub #1879)[1], NFT (506282456760968259/FTX AU - we are here! #45801)[1], NFT (512923075992385545/FTX EU - we are here! #233162)[1], NFT (539674064645927602/FTX AU - we are here! #13789)[1], NFT (568697673207467860/FTX EU - we are here! #233195)[1], NFT (570103176726359922/FTX AU - we are here! #13779)[1] | | |
| 02228159 | Contingent, Disputed | USD[1.00] | | |
| 02228160 | | BNB[0], BTC[0] | | |
| 02228165 | | BTC[.0009], BTC-PERP[0], ETH[.027], ETHW[.027], USD[-0.78], USDT[855.16656020] | | |
| 02228167 | | USD[0.35] | | |
| 02228169 | | BTC[0.22234427], CEL[1], ETH[.0482855], ETHW[0.04828549], SGD[0.00], SUSHI[.1411], USD[398.39], USDT[20000.00017222] | | |
| 02228170 | | ATLAS[1481.23061179], BAO[11], CONV[7541.75810333], CRO[182.65691298], DENT[1], KIN[11], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 02228171 | | ETH[0] | | |
| 02228176 | | SHIB[11828176.19056754] | | |
| 02228180 | | ATLAS[400], POLIS[35.09214], SPELL[4999], USD[106.89] | | |
| 02228181 | | SHIB[16000000], USD[0.02], XRP[1178] | | |
| 02228184 | | ADA-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02228187 | | TRX[.00026], USD[9524.37], USDT[0.00000001] | | |
| 02228188 | | BTC[.3645228], ETH[5.62745168], ETHW[5.62539969] | Yes | |
| 02228194 | | LTC[0], TRX[0] | | |
| 02228196 | | DOGE[0], DOGE-PERP[0], SHIB[0], SHIB-PERP[0], USD[0.09], USDT[0.00047841] | | |
| 02228199 | | SOL[0], TOMO[0], TRX[0.00000100], USDT[0] | | |
| 02228203 | | BTC-0930[0], USD[1.74] | | |
| 02228208 | | IMX[291.544596], KIN[5878882.8], SHIB[19996200], SUSHI[147.471975], TRX[.000001], USD[389.29], USDT[0] | | |
| 02228209 | | FTT[0], SOL[412.01174500], USD[0.00], USDT[0.00000004] | | |
| 02228211 | | DODO[.06982], USD[0.00], USDT[0.00796451] | | |
| 02228215 | Contingent | NFT (490666613567514088/Austria Ticket Stub #1434)[1], SRM[.14795174], SRM_LOCKED[56.85204826], USD[0.01], USDT[0.00000009] | | |
| 02228225 | Contingent | LUNA2[1.93175566], LUNA2_LOCKED[4.50742988], LUNC[420643.86322831], USDT[0] | | |
| 02228228 | | ADA-PERP[0], BTC[0], ETH[.00000001], FTT[0], USD[0.00] | | |
| 02228230 | | USD[0.00] | | |
| 02228240 | | FTT[1.04516402], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02228243 | | EDEN[.04038], USD[1.08], USDT[.001384] | | |
| 02228246 | | USDT[0] | | |
| 02228247 | | 1INCH-PERP[0], AAVE[.63042444], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[-10.978], ALGOBULL[99373], ALGO-PERP[562], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.19141720], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[9.8974], ATOM-PERP[0], AUDIO-PERP[0], AURY[.99943], AVAX-PERP[0], AXS[.099962], AXS-PERP[0], BADGER-PERP[0], BAL[0.00995069], BALBULL[9.7587], BAL-PERP[0], BAND-PERP[0], BAO[977.01], BAT-PERP[0], BCH[0.00199672], BCH-PERP[-2.308], BEAR[5920.5325], BNB[0.19053567], BNBBULL[0.00001723], BNB-PERP[0], BOBA[3.497435], BTC[0.01825655], BTC-PERP[0], CAKE-PERP[0], CEL[.09468], CELO-PERP[0], CHR-PERP[0], CHZ[119.7036], CHZ-PERP[0], COMP[0.00017193], COMPBEAR[9012], COMPBULL[.97112], COMP-PERP[0], CQT[.99316], CREAM-PERP[0], CRO[9.9601], CRO-PERP[0], CRV[19.97226], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[347.19655732], DOGEBULL[60.16586227], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EMB[209.91735], ENJ[11.97188], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[-11.2], ETH[0.13727742], ETHBULL[0.00724816], ETH-PERP[0], ETHW[1.13772742], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[1.93236], FTM-PERP[0], FTT[2.33521857], FTT-PERP[0], GALA-PERP[0], GRT[14.86054], GRTBULL[1.83698], GRT-PERP[0], HBAR-PERP[0], HNT[3.75118139], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0.00], KAVA-PERP[0], KIN-PERP[0], KNC[0.09854654], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[15.44850886], LINKBULL[3.88714], LINK-PERP[0], LOOKS-PERP[0], LRC[10.905], LRC-PERP[0], LTC[0.00999002], LTCBEAR[581.0285], LTC-PERP[0], LUNC-PERP[0], MANA[3], MANA-PERP[0], MATIC[130.95158636], MATICBULL[.94091], MATIC-PERP[.319], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG[0], PAXG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.99126], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[1.44969412], SOL-PERP[0], SPELL-PERP[0], SRM[13.73262103], SRM-PERP[0], STEP[1.696905], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[19.90955552], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBULL[3253424.49], TOMO-PERP[0], TRU-PERP[0], TRX[12.67084448], TRXBULL[.7492], TRX-PERP[0], UNI[14.04717501], UNI-PERP[0], USD[4016.97], USDT[281.90256931], USDT-PERP[0], VETBULL[1.81551], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[157.67471931], XRP-PERP[0], XTZBULL[0.582], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02228252 | | BTC[.56309832], SHIB[11287212.87166127], USD[7.05], USDT[3.05049412] | | |
| 02228257 | | USD[0.00] | | |
| 02228261 | | FTT[.39992], SHIB[1044459.68586387], USD[0.00] | | |
| 02228263 | | USD[1.54] | | |
| 02228265 | | FTT[0.01145700], TRX[0], USD[-0.01], USDT[0.00000003] | | |
| 02228268 | | ATLAS[0], BNB[0], USD[0.00], XRP[0] | | |
| 02228270 | | 0 | | |
| 02228275 | Contingent | BNB[0.00116523], ETH[0.03847337], ETHW[0.03830618], FTT[33.62705343], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00558856], TRX[0.00000111], USD[710.06], USDT[0.00320252] | | |
| 02228276 | | BIT[.9597644], CQT[.9846643], ETH[0], FTT[.099575], IMX[.08504357], KNC[.09167255], LINK[.09952179], NFT (293810145081547367/FTX EU - we are here! #247252)[1], NFT (316968402319549428/FTX EU - we are here! #247247)[1], NFT (422074303145861963/FTX EU - we are here! #40402)[1], NFT (532395336614226663/FTX EU - we are here! #247227)[1], NFT (554310870158416871/FTX EU - we are here! #40436)[1], RAY[1.113083], SOL[0], USD[2.84], USDT[0.11405260], XRP[.384075] | | |
| 02228277 | | BULL[0.00002056], USDT[0.00000035] | | |
| 02228281 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[2.00001051], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.07183259], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09881564], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.1], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[1639.09], USDT[.94], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02228282 | | LTC[.80546329], TRX[.950001], USD[0.16], USDT[0] | | |
| 02228285 | | ATOM[4.27983943], AVAX[3.55752244], BTC[0.01032654], DOT[4], ETH[.23012352], ETHW[.53230959], MATIC[30.73997802], NEAR[8.09925935], SAND[9.998], SOL[.4001315], TRU[2299.92083196], USD[20.52] | | |
| 02228292 | | USD[25.00] | | |
| 02228295 | | BTC[0.08798940], ETH[0.10995712], ETHW[0.10995712], FTT[2.5], LTC[.019722], TRX[.000001], USDT[107.72052440] | | |
| 02228304 | Contingent | ETH[0], FTT[0], LUNA2[0.39539381], LUNA2_LOCKED[0.92258555], LUNC[86097.8348624], SHIB[0], SOL[0], STEP[0], USD[0.00], USDT[0], WRX[0] | | |
| 02228305 | | ETH[0] | | |
| 02228306 | | AVAX-PERP[0], BTC[0.00000038], ETH[0.00009656], ETH-PERP[0], ETHW[0.00009655], ICP-PERP[0], USD[0.30], USDT[0] | | |
| 02228307 | | ETH[14.9073492], ETHW[14.90236675] | Yes | |
| 02228314 | | SHIB[282.04425823], USD[0.00], USDT[0] | Yes | |
| 02228316 | | EUR[0.00], FTT[25.07479875], MATIC[8.17589714], SLP[30380], USD[0.00], USDT[5395.78211777] | | |
| 02228317 | | EDEN[.087593], TRX[.000001], USD[0.82], USDT[0] | | |
| 02228319 | | ETH[.003], USD[19.85], USDT[0] | | |
| 02228323 | | USD[0.00] | | |
| 02228327 | | KIN[1], POLIS[19.17809781], USDT[0.00000001] | Yes | |
| 02228333 | | BNB[.00472177] | | |
| 02228338 | | CVX-PERP[0], ETH[0], ETHW[0.19400441], GST-PERP[0], TRX[.000403], USD[0.00], USDT[0.00000090] | | |
| 02228339 | | ATLAS[0], MATIC[0], POLIS[16.68829437] | | |
| 02228341 | | SOL[0] | | |
| 02228349 | | NFT (373478251934322912/FTX EU - we are here! #249002)[1], NFT (490305525240378267/FTX EU - we are here! #249235)[1], USDT[0.00003392] | | |
| 02228351 | | USDT[1.265882] | | |
| 02228354 | | USD[0] | | |
| 02228355 | | USD[0.01] | | |
| 02228356 | | ATLAS[0], DOGE[0.07523562], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 02228360 | | TRX[0] | | |
| 02228365 | | BTC[.00005585], TRX[.000001], USDT[0.00042342] | | |
| 02228369 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[.0627], BTC[0.00031341], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00065404], ETH-PERP[0], ETHW[.00065403], FTM-PERP[0], FTT[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE[186.90843744], RUNE-PERP[842.9], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000003], USD[1738.77], USDT[0.00576684], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02228370 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02228374 | | AKRO[1], BAO[1], DOGE[30.72813842], ETH[0], FTM[4.85764555], KIN[1], NFT (375832056996200713/FTX Crypto Cup 2022 Key #22)[1], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02228376 | | USD[0.00] | | |
| 02228378 | | AMPL[0.16954325], APE[27.88786606], AVAX[.004], BCH[0], BCH-PERP[0], BTC[0.00006132], CEL[0], CEL-PERP[0], ETH[.00031484], ETH-PERP[0], ETHW[0.00031484], FTT[25.56559328], TRX[.000029], TRX-PERP[0], TSLA[1.14], USD[2139.19], USDT[0], USTC-PERP[0] | Yes | |
| 02228386 | Contingent | ATLAS[9519.56248102], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], CRV-PERP[0], DASH-PERP[0], FTM[0], FTT[0.04648993], IMX[.07306], POLIS[67.8863], SRM[.0000128], SRM_LOCKED[.00035995], USD[0.00], USDT[0] | | |
| 02228394 | | BTC[0], ETH[0], FTT[4.48396728] | | |
| 02228395 | | USD[0.11], XRP[.538937] | | |
| 02228397 | | BTC[0], CTX[0], ETH[0], USD[0.00] | | |
| 02228402 | | USD[30.00] | | |
| 02228403 | | USD[0.00] | Yes | |
| 02228408 | | ATLAS[120], POLIS[1.52679252], USD[-0.02], USDT[1.12112309] | | |
| 02228411 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[.0000227], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.03767178], IMX[0.04204931], LUNC-PERP[0], NEO-PERP[0], RNDR[0], RNDR-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000024], TRYB-PERP[0], USD[0.13], USDT[0.00516011], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02228412 | | TRX[.000001], USD[0.00] | | |
| 02228416 | Contingent | ETH[.10498632], ETHW[.10498632], LUNA2[0.81626292], LUNA2_LOCKED[1.90461350], LUNC[2.6295003], SHIB[22199221], SOL[.65], USD[0.52] | | |
| 02228418 | | ADA-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], MANA-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB[.00000001], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], XRP-PERP[0] | | |
| 02228421 | | AKRO[3], ATLAS[5943.12812007], BAO[15], CAD[0.00], CEL[0], DENT[5], ETH[.00000001], FB[.9939349], KIN[14], LINK[6.30894213], POLIS[15.27813475], RSR[3], SAND[.00179306], SOL[9.05224030], TRX[5], UBXT[4], USD[0.00], XRP[.00018315] | Yes | |
| 02228422 | | BULL[0.00210959], DOGEBULL[.46191222], ETHBULL[0.01869644], LTCBULL[244.98594], USD[0.83], XRP[.7], XRPBULL[2309.5611] | | |
| 02228430 | | ETH[0], FTT[.199962], TRX[.000003], USDT[7.66340189] | | USDT[7.525308] |
| 02228435 | | SOL[0], USD[50.01] | | |
| 02228442 | | USD[0.00] | | |
| 02228444 | | SGD[0.00], USDT[210.30026262] | | |
| 02228445 | | TRX[.00001] | | |
| 02228447 | Contingent | ATLAS[2.42694407], DOGE[.26104648], FTT[25.1], IMX[.06323922], LTC[.00330194], LUNA2[0.26516023], LUNA2_LOCKED[0.61870722], LUNC[57739.2], POLIS[.00002571], SRM[.02030846], SRM_LOCKED[.11810774], TRX[.000006], USD[0.00], USDT[0.14195446] | | |
| 02228453 | | AGLD[179], BIT[9.9766], FTM[192], MATIC[9.928], USD[13.30], USDT[13.56000000] | | |
| 02228461 | | USD[0.00] | | |
| 02228469 | | USD[0.00] | | |
| 02228471 | | BCH[0], BNB[0], COMP[0], ETH[.00000002], LTC[0], SOL[.00000001], TRX[.000009], USD[0.00], USDT[0] | | |
| 02228473 | | NFT (484648913146429229/The Hill by FTX #27285)[1] | | |
| 02228474 | | BTC[0.01511873] | | |
| 02228481 | | APE[0], ETH[0.00060698], ETHW[0.00060698], SOL[1.70809009], USD[0.00], USDT[0.00000022] | | |
| 02228486 | Contingent, Disputed | AKRO[0.24183027], ALPHA[1.00004565], ATLAS[1.08112603], BAO[29], BAT[0.00913350], CRO[0], DENT[0], ENJ[.02928922], EUR[0.00], FIDA[0.0000914], FTM[0.00734305], GRT[0.01971589], HNT[.00059567], KIN[0], LINK[.00069941], MANA[0.04365085], RSR[8], SOL[.0001391], SUSHI[0], UBXT[7], USD[0.01033732] | Yes | |
| 02228487 | | NFT (423381777418225011/FTX EU - we are here! #264905)[1], NFT (481436113164545822/FTX EU - we are here! #264897)[1], NFT (493699500122649463/FTX EU - we are here! #264914)[1] | | |
| 02228489 | | USDT[2.79339563] | | |
| 02228490 | | 1INCH-0325[0], 1INCH-0624[0], 1INCH-0930[0], 1INCH-1230[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-0624[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-1230[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-0930[0], BSV-1230[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-1230[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0624[0], DEFI-1230[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-1230[0], DOT-PERP[0], DRGN-0325[0], DRGN-0624[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[.3025845], ETH-0331[0], ETH-PERP[0], EXCH-0624[0], EXCH-0930[0], EXCH-1230[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-1230[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-0325[0], LTC-2021123[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MB-PERP[0], MEDIA-PERP[0], MID-0624[0], MID-0930[0], MID-1230[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OKB-0624[0], OKB-0930[0], OKB-1230[0], OKB-2021123[0], OKB-PERP[0], OMG-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0624[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-0.00000009], SECO-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-0624[0], SXP-0930[0], SXP-1230[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-1230[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], YFII-PERP[0], YFII-PERP[0] | | |
| 02228491 | | AKRO[1], BAO[2], DENT[1], USD[0.01], USDT[0] | | |
| 02228501 | Contingent | BNB[0], BTC[0.00000131], ETHW[0.00000235], SRM[.53709664], SRM_LOCKED[2.46290336], USD[-0.13], USDT[0.29799655] | | |
| 02228507 | | SOL[12.73804302] | | |
| 02228510 | | AUD[0.00] | | |
| 02228514 | | USD[0.01] | | |
| 02228518 | | USD[3.57] | | |
| 02228520 | | EDEN[1090.60924592] | Yes | |
| 02228522 | | USD[0.00] | | |
| 02228528 | | AUD[0.00], USD[0.00] | | |
| 02228529 | | BTC[0.00000001], TRX[9.843904], USDT[0.19248891] | | |
| 02228532 | | TRX[.000001] | | |
| 02228534 | Contingent | AUD[0.00], AVAX[91.63895772], BTC[0.31654385], ETH[0], FTM[7213.67708890], FTT[0.00000003], LUNA[0.06017424], LUNA2_LOCKED[0.14040657], LUNC[13103.06913434], MATIC[0.00000001], SOL[138.63852620], USD[2.23], USDT[0], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02228536 | | AURY[.15564849], NFT (336440562145195165/FTX Crypto Cup 2022 Key #3882)[1], SOL-PERP[0], TRX[.804795], USD[0.34], USDT[0.14888108] | | |
| 02228538 | | SOL[12.8955157] | | |
| 02228540 | | AKRO[1], BAO[1], GALA[82.37908542], RSR[2], SHIB[1236781.37773044], USD[0.28] | Yes | |
| 02228544 | | PERP[0], SAND[1372.25290805], SHIB[167566647.55746591], USD[0.00], USDT[0] | | |
| 02228549 | | FTT[26.19507729], MANA[20.9962095], USD[0.20] | | |
| 02228554 | Contingent | LUNA2[0.31764837], LUNA2_LOCKED[0.74117954], LUNC[.0045169], SOL[0], USD[10.86], USTC[44.96466] | | |
| 02228555 | | USD[0.01] | | |
| 02228563 | | SOL[0.00023867] | | |
| 02228567 | | USD[25.00] | | |
| 02228568 | Contingent | BNB[1.90001307], DOGE[2505.487], ETH[1.9996], ETHW[1.9996], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009264], RUNE[909.3464], SOL[196.58506984], USD[0.00], USDT[0.69444323] | | |
| 02228569 | | USD[0.00] | | |
| 02228571 | | DFL[4257.6852], DOGE[1871.86149454], IMX[178.166142], LINK[23.993], USD[27.46] | | DOGE[1838.5] |
| 02228572 | | AUDIO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], RAMP-PERP[0], SOL-PERP[0], USD[49.88], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02228574 | | USD[0.00] | | |
| 02228576 | | ETH[0], SHIB[0.90192921], SOL[0], TRX[0], USDT[0.00373456], WRX[.00022098] | | |
| 02228578 | | ATLAS[2330], ATLAS-PERP[0], FTT[1.25867784], USD[0.43] | | |
| 02228586 | | TRX[5], USDT[2.08228032] | Yes | |
| 02228587 | | USD[0.00] | | |
| 02228589 | | USD[0.00], USDT[0] | | |
| 02228593 | | CHZ[1627.452], HBAR-PERP[0], USD[0.02], USDT[1431.75202363] | | |
| 02228595 | | APE-PERP[0], APT-PERP[0], GENE[.00000001], NFT (446952746885317067/FTX EU - we are here! #272205)[1], NFT (480861284660750932/FTX EU - we are here! #272211)[1], NFT (565000676404469350/FTX EU - we are here! #272208)[1], USD[0.05] | | |
| 02228597 | Contingent | BNB[.09580855], CRO[61.13784074], DOGE[.35690204], LTC[.11866259], LUNA2[0.00021000], LUNA2_LOCKED[0.00049002], LUNC[45.73], SHIB[2300000], USD[0.00], USDT[-4.22529790], XRP[.07968982] | | |
| 02228599 | | BTC[0] | | |
| 02228600 | | ATOM-PERP[0], AVAX-PERP[0], DYDX-PERP[0], FTM-PERP[0], HNT-PERP[0], LUNC-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02228602 | | ETH[.00009962], ETHW[.00099962], USD[3.62], USDT[1.8542] | | |
| 02228603 | | AKRO[1], DENT[1], NFT (421910401395352318/FTX Crypto Cup 2022 Key #6918)[1], NFT (426540636175742657/FTX EU - we are here! #125710)[1], NFT (426940385439879059/FTX EU - we are here! #125311)[1], NFT (541366881584157946/FTX EU - we are here! #126024)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02228604 | | BTC[0.01016837], ETH[0.06293593], ETHW[0.06259683], USD[0.00], USDT[522.51662626] | | BTC[.010167], ETH[.062891], USDT[520.232353] |
| 02228609 | | USD[0.00] | | |
| 02228610 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], THETA-PERP[0], USD[8.73], VET-PERP[0], ZIL-PERP[0] | | |
| 02228612 | | 1INCH[.05181403], ATLAS[4604.35897057], FTM[800.07935233], POLIS[94], USD[0.00], USDT[0] | | |
| 02228613 | | AKRO[1], FTT[.00001803], KIN[2], USD[0.00], USDT[0] | Yes | |
| 02228615 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00393909], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-0.81], USDT[0.03814548], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02228620 | | USD[0.85], USDT[.003] | | |
| 02228632 | | ETH[.00000001], ETHW[0] | | |
| 02228633 | | USD[0.01] | | |
| 02228634 | Contingent | LUNA2[0.04104623], LUNA2_LOCKED[0.09577455], LUNC[9113.96541197], TRY[0.00], USDT[0] | Yes | |
| 02228636 | | USD[0.00] | | |
| 02228638 | | AKRO[1], BAO[1], BTC[.02541827], DENT[1], ETH[.65022533], ETHW[.64995209], KIN[1], POLIS[67.17378919], RSR[1], TRX[1], UBXT[1], USDT[0.00312125] | Yes | |
| 02228639 | | TRX[.000001] | | |
| 02228641 | Contingent | ALGO[240.95662], BNB[0.78153079], BTC[0.00003617], BTC-PERP[0], CHF[0.00], CHZ[389.9298], CRO[859.8452], ETH[0.00416467], ETHW[0], EUR[0.00], FTT[4.02246260], RAY[0.00002106], SOL[0], SRM[.01133128], SRM_LOCKED[.0001751], TONCOIN[94.289182], USD[1230.08], USDT[704.39468716], XAUT[0.15700000] | | |
| 02228642 | | BTC[.00001632], TRX[.000001], USDT[0.00081106] | | |
| 02228648 | | USD[0.01] | | |
| 02228652 | | BOBA[.0734], IMX[.08195], MNGO[2.64782967], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02228655 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], SHIB-PERP[0], SOL[0], SUSHI-PERP[0], USD[5.66], USDT[0], XRP[3.06080952], XRP-PERP[0] | | |
| 02228659 | | SHIB[93060], USD[0.01], USDT[1] | | |
| 02228663 | | TRX[.2], USDT[0.09800978] | | |
| 02228664 | | AAVE[0], CRV[0], ETH[.751], FTM[0], FTT[0.12139172], SPELL[0], USD[1.27], USDT[0] | | |
| 02228667 | | BTC[0], ETH[0], IMX[0], USD[108.86] | | |
| 02228668 | Contingent | CRO[.08784264], CRV[.183861], ETH[0.32807680], ETHW[.79061829], LUNA2[0.56690499], LUNA2_LOCKED[1.32277832], SOL[.0008993], USD[1001.23] | | |
| 02228670 | Contingent | BCH[.79985256], BTC[.0299943], ETH[.499905], FTT[3.499335], LINK[11.59783362], LTC[4.16921436], LUNA2[0.01826791], LUNA2_LOCKED[0.04262513], LUNC[3977.87674217], SGD[0.00], TRX[2000.262459], USD[92.54], XRP[800.560865] | | |
| 02228682 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02228684 | | USD[4.57] | | |
| 02228689 | | BNB[.0195], BOBA[30.394661], FTT[.399924], MNGO[379.9829], TRX[.010005], USD[0.21] | | |
| 02228691 | | USD[0.00] | | |
| 02228692 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0096766], USD[0.81], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02228693 | | 0 | | |
| 02228696 | | BNB[0], ETH[0], FTM[0], HT[.00000001], NFT (353038996016159846/FTX EU - we are here! #27698)[1], NFT (376989095814350631/FTX EU - we are here! #27015)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02228698 | | USD[0.00] | | |
| 02228700 | | NFT (320530877686261429/FTX EU - we are here! #279968)[1], NFT (564786124648320567/FTX EU - we are here! #279981)[1], RSR[1], USDT[0] | Yes | |
| 02228704 | | APE[.05], BNB[.00147874], ETH[.00000001], ETHW[0.00050680], SOL[.00311778], SOL-PERP[0], USD[0.39], USDT[0.00317902] | | |
| 02228708 | | SOL[0], USDT[1.14504994] | | |
| 02228710 | Contingent | DOT[77], ENJ[1664.7124756], FTT[25.495], LUNA2[1.20766529], LUNA2_LOCKED[2.81788568], SAND[171.62970521], USD[0.00], USDT[0] | | |
| 02228717 | | APE-PERP[0], APT-PERP[0], BTC-PERP[0], CEL-0930[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], SHIT-PERP[0], SNX-PERP[0], STORJ-PERP[0], USD[18.33], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 02228719 | | BTC[0], USD[0.00], USDT[0] | | |
| 02228720 | | AURY[1.99943], FTT[1.599696], TONCOIN[2.699487], TRX[.000001], USD[1.01], USDT[0.00000001] | | |
| 02228722 | | USD[0.01] | | |
| 02228724 | | USD[0.01] | | |
| 02228727 | | BTC-PERP[0], ONE-PERP[0], USD[-0.01], USDT[0.01468935] | | |
| 02228749 | Contingent, Disputed | FTM-PERP[0], USD[0.00] | | |
| 02228751 | | BAO[1], BTC[.00063609], ETH[.01069309], ETHW[.01055729], EUR[0.00], KIN[1], USDT[0] | Yes | |
| 02228752 | | BF_POINT[200], MANA[214.70250548], NFT (356841093546065579/FTX EU - we are here! #239427)[1], NFT (360956898951558675/FTX EU - we are here! #239446)[1], NFT (421283102957010949/FTX EU - we are here! #56283)[1], NFT (572620209489154448/FTX EU - we are here! #239435)[1], USD[0.00] | Yes | |
| 02228754 | | BTC[0.00697990], BTC-PERP[0], DOGE[359.9601], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], USD[10.45], USDT[0.00000002], XLM-PERP[0], ZRX-PERP[0] | | |
| 02228755 | | USD[0.02] | | |
| 02228758 | Contingent, Disputed | AXS-PERP[0], BTC[0.00000253], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 02228766 | | SOL[0.38] | | |
| 02228775 | | USD[0.00] | | |
| 02228779 | | BTC-0624[0], ETH[0], NFT (315657250414179481/FIRST ORDER SNAPBACK #8)[1], SOL[0], TRX[.001423], USD[0.28], USDT[0] | | |
| 02228782 | Contingent, Disputed | BTC-PERP[0], DYDX[118.87486], ENS[24.567064], GALA[139.972], SAND[13.9972], SOL[.009866], USD[-0.91], USDT[0.85495807] | | |
| 02228783 | | FTM[1409.7321], USD[1.00], USDT[0] | | |
| 02228784 | | USD[0.20] | | |
| 02228785 | | ATLAS[968.97614098], BAO[2], KIN[3230332.43245431], USDT[0.02729909] | Yes | |
| 02228786 | | AAVE[0], BAT[0], USDT[0] | Yes | |
| 02228787 | | USD[0.00] | | |
| 02228789 | | BTC[4.80571412] | Yes | |
| 02228791 | | ATLAS[ 96200869], TRX[.000001], USD[0.00], USDT[0] | | |
| 02228794 | Contingent | APE[186.95852761], AVAX[37.80747628], BNB[0], BTC[0.17030000], BTC-PERP[0], DFL[270], DOGE-PERP[0], DOT-PERP[0], ETH[0.34400001], EUR[3.36], FLOW-PERP[0], FTT[25.78939696], FTT-PERP[0], GMT-PERP[0], GST[.03000046], GST-PERP[0], LINK[43.62781791], LUNA2[0.28860199], LUNA2_LOCKED[0.67340464], LUNC[62012.36318697], MANA[199], MANA-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00013105], USD[3904.24], USD[0.81483382], USTC[0], XRP[852.81014415] | | APE[186.938599], EUR[3.36], LINK[43.550938], TRX[.000036], USDT[.807662], XRP[852.555076] |
| 02228799 | | USD[0.00] | | |
| 02228802 | | USDT[1.30123161] | | |
| 02228805 | | USD[0.00] | | |
| 02228808 | | AVAX[0], BNB[-0.00000004], DOGE[0.00658266], ETH[0.00000002], SOL[0], TRX[0.00000600], USDT[0.00000001] | | |
| 02228811 | Contingent, Disputed | ATLAS[0], DOGE[0], TRX[.100001], USDT[0] | | |
| 02228815 | | FTT[.245] | | |
| 02228816 | | STEP[585.0659688], USD[0.05], USDT[0] | | |
| 02228826 | | ATLAS[2349.476], USD[0.01], USDT[0.00000001] | | |
| 02228830 | | BTC[0.00115931], SOL[25.59392214], USD[0.94] | | |
| 02228832 | | STEP[1092.44997364], USD[0.00] | | |
| 02228834 | Contingent | FTT[45.09506], LUNA2[0.00595805], LUNA2_LOCKED[0.01390212], RUNE[32.196504], SUSHI[37.5], USD[0.00], USDT[1333.26274042], USTC[.843391], XRP[233.79575] | | |
| 02228846 | | USD[0.00] | | |
| 02228851 | | ATLAS[0], ATLAS-PERP[0], FTT[15.42988803], SOL[0.32062292], USD[-0.02] | | |
| 02228852 | | GST[2698.89], SGD[67.77], TRX[.000028], USD[100.00], USDT[0] | | |
| 02228855 | | BTC[0], USD[0.00], USDT[0] | | |
| 02228858 | | ETHBULL[3.22767341], FTT[13.88902921], SOL[17.73570270], SRM[257.8366532], USD[18.28875255] | | |
| 02228860 | | EUR[0.00], SOL[.00295972], USD[2.87] | | |
| 02228868 | | BNB[.00642144], USDT[3.25959768] | | |
| 02228871 | | ATLAS[7.232], FTT[1.09476], USD[0.11], USDT[1.02752679] | | |
| 02228875 | | ETH[0.17689360], ETHW[0.17689360], SOL[0], STEP[0] | | |
| 02228879 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02228881 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.29852382], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[.071337], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.24952520], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[9289645], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1179.41], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02228882 | | BNB[.00950819], SUSHI-PERP[0], UNI-PERP[0], USD[-0.96] | | |
| 02228885 | | AXS-PERP[0], BTC[0], BTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02228886 | | ATLAS[179.964], BTC[0.00369912], ETH[0], FTT[0.06903080], LTC[0.48944750], SOL[0.49230233], TLM[126.64528436], TRX[.000004], USD[0.07], USDT[4.14181978] | | |
| 02228888 | Contingent, Disputed | BTC[0.02492984], USD[0.73], XRP[1469.179952] | | |
| 02228893 | | ALGO-PERP[0], BNB[.00045615], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], TOMO-PERP[0], TRX[0.00092100], USD[0.00], USDT[0] | | |
| 02228895 | | ATLAS[4159.90567674], CONV[.007], USD[0.47], USDT[0] | | |
| 02228900 | | BNB[0], ETH[.00000001], FIDA[0], SOL[0], USD[0.00], USDT[0.00000080] | | |
| 02228901 | | ATLAS[42204.78343899], ETH[0.24373512] | | |
| 02228902 | | SOL[.10000001], TRX[.249277], USD[0.22], USDT[0] | | |
| 02228904 | | USD[0.01] | Yes | |
| 02228907 | | BTC[0.00003350], ETH[.00089337], SOL-PERP[-366.09], TRX[.287299], USD[12456.72], USDT[4.90570607] | | |
| 02228909 | | USD[0.00] | | |
| 02228910 | | USD[0.00] | | |
| 02228914 | | AKRO[1], BAO[4], BAT[0.00009094], KIN[5], KSHIB[57.63094734], MANA[.00017509], RSR[1], SHIB[5953728.06455918], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02228923 | | TRX[.000001], USD[2.58], USDT[0] | | |
| 02228930 | | ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.08], FIL-PERP[0], FTM-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.89], USDT[493.47971488], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02228931 | | FTT[1], SPELL[2399.848], USD[0.92], USDT[1.00306483] | | |
| 02228942 | | ALTBEAR[758.8], ALT-PERP[0], BNBBULL[.00003766], BNB-PERP[0], BTC-PERP[0], BULL[0.00000912], ETHBULL[.0000568], ETH-PERP[0], GALA[9.98], MANA[.9938], SAND[.9962], SHIB[99960], USD[-0.76], XRP[.98], ZEC-PERP[0] | | |
| 02228944 | | EUR[0.00], USD[0.00] | Yes | |
| 02228947 | | FTT[.299943], USDT[3.289] | | |
| 02228959 | | BNB[0], DAI[.00000073], ETH[0], ETHW[0.00017281], MATIC[0], SOL[0.00000002], TRX[0], USDT[0] | | |
| 02228960 | | USD[0.01] | | |
| 02228964 | | 1INCH[.00004834], AKRO[1], BAO[3], CRV[.00012732], GRT[.00020428], KIN[4], MANA[.00011311], NFT (488342203642142903/FTX AU - we are here! #590)[1], OKB[.00000349], RSR[1], RUNE[.00000793], TRX[4], USD[0.00] | Yes | |
| 02228965 | | BTC[.03754249], USDT[0.00041721] | | |
| 02228966 | | CQT[123.97644], USD[0.36] | | |
| 02228967 | | USD[0.05] | | |
| 02228969 | | AUD[0.07], TRX[.000228], USD[0.00], USDT[0] | | |
| 02228975 | | NFT (303671897646259411/FTX EU - we are here! #73150)[1], NFT (396437292288711950/FTX EU - we are here! #73287)[1], NFT (398849444451341075/FTX EU - we are here! #73383)[1] | | |
| 02228976 | | 0 | | |
| 02228977 | | MATIC-PERP[0], TRX[.344794], USD[9.66], USDT[0] | | |
| 02228979 | | ATLAS[521.18144343], MTA[44], USD[0.08] | | |
| 02228980 | | SHIB[37081219], USD[15.64] | | |
| 02228984 | | USD[0.01] | | |
| 02228985 | | FTT[27.41671819], SOL-PERP[0], USD[0.07], USDT[77.20546999] | | USDT[73.078228] |
| 02228989 | | BTC[0.00009553], STARS[203.96328], USD[477.48], USDT[1.46320001] | | |
| 02228990 | | USD[0.00] | | |
| 02228992 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02229001 | Contingent, Disputed | BOBA[6497.8515], BOBA-PERP[0], DASH-PERP[0], FTT[76.49461745], LINK-PERP[0], OMG-PERP[0], TONCOIN-PERP[0], USD[2994.52], USDT[0.00000001] | | |
| 02229004 | | ETH[.000996], ETHW[.000996], FTT[4.03971413], USD[0.02], USDT[17.62171930] | | |
| 02229007 | | USD[1162.37], USDT[-1056.84307778] | | |
| 02229008 | Contingent, Disputed | USD[0.00] | | |
| 02229015 | | ATLAS[2176.87747199], BTC[0.00002236], BTC-PERP[0], ETH[.95934129], ETHW[.00090577], EUR[394.26], FTT[2.07726266], SOL[.00082482], TRX[.000777], USD[0.25], USDT[0] | Yes | |
| 02229016 | | TRX[.000001], USD[0.00], USDT[0.00000168] | | |
| 02229018 | | BAO[1], BTC[0.49108520], GBP[0.00], USD[0.00] | Yes | |
| 02229019 | | EDEN[.09462], FTT[4.6990726], TRX[.000001], USD[4.33], USDT[1.4188] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02229020 | | BLT[226], NFT (527723967104793174/The Hill by FTX #26753)[1], USD[0.43] | | |
| 02229023 | | BTC-PERP[0], GENE[15.54106698], SOL[.78173902], USD[0.01], USDT[0.00000001] | Yes | |
| 02229026 | | USD[0.01] | | |
| 02229027 | | SHIB[200000], TRX[100], USD[3.10], USDT[0] | | |
| 02229028 | | AKRO[1], BAO[12], DENT[3], KIN[13], MATH[1], TRX[1], UBXT[2], USD[0.00] | | |
| 02229031 | | AAVE[0], ATOMBULL[7010], BTC[0], CHZ[40], DOGE[3747], DOGEBULL[0.74100000], ETH[0], FTT[25.26451533], SOL[0.18901127], SUSHIBULL[3705000], THETABULL[5.744], UNI[40], UNISWAPBULL[0.563100000, USD[546.12], USDT[0] | | |
| 02229033 | | USD[0.01], USDT[0] | | |
| 02229041 | | ATLAS[540], AUDIO[28], ETH[1.00823599], ETH-PERP[0], ETHW[1.00823599], FTM[5], LINK[14.1], RAY[35.93939744], SOL[46.40978822], USD[0.15], USDT[0.11704905], XRP[714.511937] | | |
| 02229042 | | BTC[1.31326228], COMP[4], ETH[4.04794835], ETHW[4.02863068], FLOW-PERP[0], FTM[2268.10567820], FTT[25.09498], LINK[480.03098099], MATIC[1373.00494643], MATIC-PERP[0], MKR[0.71154183], MKR-PERP[0], TRX[.000002], UNI[40.22961366], USD[165387.60], USDT[0.01240082] | | ETH[4.046885], FTM[2266.682473], LINK[479.970687], MATIC[1371.989854], MKR[.7], USD[164863.11] |
| 02229046 | | BTC[.00452965], ETH[.025], ETHW[.025], FTT[1.2], SOL[.61], USD[0.00] | | |
| 02229046 | | TRX[.582274], USD[3.58] | | |
| 02229049 | | SHIB[3499335], USD[2.79] | | |
| 02229051 | | USD[0.01] | | |
| 02229054 | | ATLAS[24576.34540687], USD[0.21] | | |
| 02229056 | | ETH[0.12345172], ETHW[0.12345172], SOL[0.51760367], TRX[.000001], USD[178.99], USDT[0] | | SOL[.002984], USD[178.43] |
| 02229060 | | ETHW[.00091887], TRX[.000001], USD[0.15], USDT[1.38823979] | | |
| 02229064 | | BAL[.0099031], BAND-PERP[0], BTC-PERP[0], COMP[0.00009175], DASH-PERP[0], DOGE[.98898], EGLD-PERP[0], FTM-PERP[0], HNT-PERP[0], LTC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE[.099772], SRM[.99905], TRX[.9753], USD[-0.11], USDT[5.78992564], XRP[.99772] | | |
| 02229066 | | USD[0.01] | | |
| 02229067 | | USD[0.66], XRP[.75] | | |
| 02229069 | | ADA-PERP[0], AMD[.009962], USD[-0.05] | | |
| 02229072 | | ATLAS[909.8271], TRX[.000004], USD[0.18] | | |
| 02229073 | | ATLAS[1469.492], FTT[.1], POLIS[16.09678], USD[0.98], USDT[0.00000001] | | |
| 02229074 | | HMT[2.0533059] | Yes | |
| 02229075 | | USD[0.00] | | |
| 02229076 | | ATOM-PERP[0], ETH[.00389314], ETH-PERP[0], ETHW[.00389314], FTT[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02229077 | Contingent | FTT[0.00714115], LUNA2_LOCKED[17.72692355], LUNC[0], TRX[0], USD[0.00], USDT[0] | | |
| 02229078 | | NFT (370917362544793379/FTX EU – we are here! #151781)[1], NFT (464758237930011828/FTX AU – we are here! #42312)[1], NFT (536111623590772359/FTX EU – we are here! #151961)[1], NFT (565890882434493083/FTX Eu – we are here! #152121)[1], NFT (565950490691467894/FTX AU – we are here! #42482)[1] | | |
| 02229079 | | NFT (325090606482074300/The Hill by FTX #28267)[1] | | |
| 02229082 | | BTC[0.00059937], ETH[.00011234], ETH-PERP[0], ETHW[2.22172835], FTT[0.09179386], USD[0.08], USD[0.37563449] | | |
| 02229084 | | USD[0.00] | Yes | |
| 02229087 | | ETH[2.33897044], ETHW[1.34255483], USD[10.20] | | |
| 02229089 | | AKRO[1], ALGO[33.61241911], BAO[6], BNB[.22826187], BTC[0.00559363], CRV[32.95253611], GBP[0.00], RSR[1], TRX[1] | Yes | |
| 02229090 | | DOGEBULL[113.00200033], TRX[.000001], USD[0.08], USDT[0] | | |
| 02229092 | | CEL[191.55970293], USD[0.03] | Yes | |
| 02229094 | | BTC-PERP[0], HNT-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 02229097 | | ATLAS[512.50354908], EUR[0.00] | | |
| 02229098 | | NFT (300687934052045487/The Hill by FTX #27005)[1] | | |
| 02229102 | | SLRS[.45356], USD[0.00] | | |
| 02229106 | | NFT (388089002800005003/FTX Crypto Cup 2022 Key #6741)[1], NFT (388531392734989177/The Hill by FTX #18790)[1] | | |
| 02229111 | | ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0.27588096], BNB-PERP[0], BTC[0.00000616], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00443645], GRT-PERP[0], HMT[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.98], USDT[0.00000002], ZIL-PERP[0] | | |
| 02229114 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], USD[734.29], USDT[0.00000001], XRP-PERP[0] | | |
| 02229115 | | BNB[0.05204784], BTC[0.00039992], ETH[.00399734], ETHW[.00399734], EUR[0.00], USD[0.00] | | |
| 02229116 | | DEFIBULL[23.90148094], USD[0.00], USDT[316.97127024] | | |
| 02229126 | | BNB[.38973825], BTC[0.05638906], ETH[0.71087992], ETHW[0.71087992], EUR[40.65], FTT[5.67931547], IMX[23.32949083], SOL[.3267389], USD[0.00] | | |
| 02229129 | | BNB[0], ETH[0], MATIC[0], NFT (331746410456874610/FTX Crypto Cup 2022 Key #4364)[1], NFT (365684818551166782/FTX EU – we are here! #110244)[1], SOL[0.00000], USD[0.00], USDT[0.00425948] | | |
| 02229136 | | USD[0.00] | | |
| 02229139 | Contingent | ETHW[.00023722], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005148], TRX[.000012], USD[0.00], USDT[0.00000001] | | |
| 02229140 | | GENE[.00000001], KIN[2], NFT (460140834794804412/FTX EU – we are here! #12714)[1], NFT (572405097564471062/FTX EU – we are here! #12910)[1], NFT (575713287926920493/FTX EU – we are here! #12820)[1], SOL[.0089911], TRX[.000001], UBXT[1], USD[15.58], USDT[1.81755267] | | |
| 02229141 | | ATLAS[1720], SOL[.1], USD[0.42] | | |
| 02229143 | | THETABULL[1.009], USD[0.04], USDT[.000495] | | |
| 02229146 | | ATLAS[1875.05952803], BAO[1], KIN[1], UBXT[1], USD[0.00] | | |
| 02229147 | | LRC-PERP[0], LUNC-PERP[0], SAND-PERP[0], TULIP-PERP[0], USD[0.24] | | |
| 02229149 | | BTC[.00000329], TRX[.000001], USD[0.00039513] | | |
| 02229151 | | CHZ[1], USD[0.00] | Yes | |
| 02229153 | | BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], USD[1073.24], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02229155 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00009268], ETH[0.00091595], ETHW[0.00085707], EUR[0.00], FTT[0.00375096], TRX[.000006], USD[0.00], USDT[0] | | |
| 02229156 | | BTC[0.00003133], BTC-PERP[0], USD[0.31], USDT[0] | | |
| 02229157 | | AVAX-PERP[0], BLT[20], DFL[130], DOGE-PERP[0], USD[0.00] | | |
| 02229159 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000007], VET-PERP[0], XRP-PERP[0] | | |
| 02229164 | | AAPL-0624[0], AAPL-0930[0], AMC-0930[0], AMD-0624[0], AMD-0930[0], AMZN-0930[0], BABA-0624[0], BABA-0930[0], BABA-20211231[0], DKNG[.0059086], DKNG-20211231[0], FB-0325[0], FB-0930[0], GME-0930[0], MRNA-0930[0], NIO-0624[0], NIO-0930[0], NVDA-0624[0], SPY-0624[0], SPY-0930[0], TRX[626.600388], TSLA-0624[0], TSLAPRE-0930[0], USD[-19.75], USDT[57.84809993] | | |
| 02229165 | | USD[0.01] | | |
| 02229166 | | APE[.06676], ETH[.00036728], STEP[4.3], STEP-PERP[0], USD[246.01] | | |
| 02229169 | | NFT (509376716848509613/The Hill by FTX #4297)[1], NFT (537111047782762091/FTX EU - we are here! #216154)[1], SPELL[.217602], USD[0.01], USDT[0] | Yes | |
| 02229170 | | NFT (413136549674419073/FTX EU - we are here! #230482)[1], NFT (439326468359911803/FTX EU - we are here! #230450)[1], NFT (498620205798398556/FTX EU - we are here! #230519)[1] | | |
| 02229173 | | ETH[0], FTT[0.31666614] | | |
| 02229178 | | NFT (290316730383843402/FTX EU - we are here! #80982)[1], NFT (442123943359910771/FTX EU - we are here! #81085)[1], NFT (461286692102593793/FTX EU - we are here! #80823)[1], USD[0.00], USDT[0] | | |
| 02229179 | | BNB[84.22553314], BTC[6.93647462], ETHW[.00091144], FTT[373.3], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 02229181 | | FTM[32.73549126] | Yes | |
| 02229183 | | AKRO[1], BTC[.00226493], DENT[1], ETH[.03110559], ETHW[.0000001], EUR[0.00] | | |
| 02229185 | Contingent | IMX[374.128902], RAY[109.84832909], SOL[32.74706737], SRM[95.06735597], SRM_LOCKED[1.71514655], USD[0.00] | | |
| 02229186 | | EDEN[282.83837148], OXY[117.12922009], USD[61.33] | Yes | |
| 02229187 | | AKRO[8], BAO[9], BTC[.10659404], CRO[1379.65862607], DENT[2], DOGE[1], ETH[.34898162], ETHW[.23872019], EUR[0.00], FIDA[.10367269], FRONT[2.00327147], FTM[.00009317], GALA[1596.79056427], HOLY[1.0774256], KIN[9], MANA[113.52222431], MATH[51], SAND[168.90006438], SOL[84.55469931], SXP[1.04143679], TRX[4], UBXT[5], USD[0.00] | Yes | |
| 02229188 | | USD[1.22] | | |
| 02229192 | | BTC[.00020733], NFT (397625174677655614/FTX EU - we are here! #51783)[1], NFT (468000878243597908/FTX EU - we are here! #51638)[1], NFT (538545819557767361/FTX EU - we are here! #51732)[1], USD[0.00] | | |
| 02229193 | Contingent | AVAX[0], DOGE[40.12966237], LUNA2[1.91752230], LUNA2_LOCKED[4.47421871], LUNC[417544.51918860], SOL[0], USD[15.12] | | |
| 02229194 | | USD[25.00] | | |
| 02229195 | | BLT[0], BTC[0] | | |
| 02229199 | | EUR[2.20] | | |
| 02229201 | | AUDIO-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], KIN-PERP[0], LINA-PERP[0], MANA-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[9.13], USDT[0] | | |
| 02229204 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[2.36], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.07], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02229205 | Contingent | ATLAS[4.888], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LRC[.6996], LRC-PERP[0], LUNA2[0.18365838], LUNA2_LOCKED[0.42853623], LUNC[39992], LUNC-PERP[0], MATIC-PERP[0], TRX[.000169], USD[0.01], USDT[14.06091426] | Yes | |
| 02229207 | | FTT[0.14713695], NFT (290718014407058786/FTX EU - we are here! #182496)[1], NFT (385027809174068235/FTX EU - we are here! #182370)[1], NFT (566241030352702050/FTX Crypto Cup 2022 Key #9904)[1], USDT[0] | | |
| 02229208 | | BLT[1023], USD[2.23] | | |
| 02229210 | | ALGO-PERP[0], BTC[0.00549895], DYDX[3.99924], EOS-PERP[0], ETH[.03399354], ETHW[.03399354], EUR[0.93], FTT[.399924], GRT[28.99449], KIN[159969.6], LRC[19.9962], MATIC[19.99851], SRM[6.99867], USD[45.61], USDT[0.00844822] | | |
| 02229212 | | AVAX[8.12436158], BAO[1], ETH[.65627642], ETHW[.65627642], KIN[1], SGD[0.00], USDT[0.40000989] | | |
| 02229214 | | USD[0.00] | | |
| 02229219 | | BTC[0], USD[3.84] | | |
| 02229220 | Contingent | FTT[751], SRM[24.17607168], SRM_LOCKED[200.53238888], USD[0.00] | | |
| 02229225 | | BAO[1], USD[0.00], USDT[0.00000002] | | |
| 02229228 | | AAVE[.9598848], ADA-PERP[0], AVAX[.06448636], AVAX-PERP[0], BTC[0.00939421], BTC-PERP[0], ENJ[90.983944], ETH[.08698434], ETHW[.08698434], FTM[231.96697], FTT[2.81631463], GRT[134.9757], HNT[8.399082], LINK[7.39870796], LUNC-PERP[0], MATIC[259.954604], MNGO[349.937], RUNE[26.8979048], SOL[5.79895956], USD[-14.75], XRP[278.94978] | | |
| 02229229 | | BNB[0], ETH[0], TRX[0], USD[0.00], USDT[0.00030028] | | |
| 02229230 | | ALT-PERP[0], BTC-PERP[0], CAKE-PERP[0], EUR[0.00], SUSHI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 02229232 | | USD[0.55], USDT[0.26315650] | | |
| 02229237 | | AR-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[-3.47], USDT[11.75324821] | | |
| 02229239 | | BLT[1.8], TRX[.000001], USD[0.01], USDT[0] | | |
| 02229246 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TWIN-PERP[0], TRX[2353], TRX-PERP[0], TULIP-PERP[0], USD[0.15], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02229247 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02229248 | | BTC[0], ETH[0], FTT[4.5994], SOL[1.10282144], USD[0.23], XRP[111.878615] | | |
| 02229253 | | ATLAS[550], EUR[267.82], FTT[2.999639], GALA[309.9411], ONE-PERP[0], USD[0.05] | | |
| 02229255 | | DFL[119.9784], GENE[4.3], NFT (380255669056642665/FTX EU - we are here! #248253)[1], NFT (396394828627186306/FTX EU - we are here! #248243)[1], NFT (533243051312487953/FTX EU - we are here! #248250)[1], USD[1.37] | | |
| 02229257 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02229259 | | USD[0.01] | | |
| 02229264 | | BNB[.00382482], USDT[0] | | |
| 02229268 | | AKRO[2], ATLAS[204.57556108], AUD[0.02], AURY[.54400549], BAO[12], BF_POINT[300], BNB[.01346498], BTC[.00320537], CHR[7.07473737], CRO[38.67222567], DENT[1], ETH[.02082835], ETHW[.02056824], FTM[12.69055043], GALA[15.95153697], GODS[1.7951982], GRT[26.62376372], HNT[1.56271998], KIN[9], LINK[.54857266], MANA[14.66919085], MATIC[20.82287147], PERP[.92818181], RUNE[.72197754], SAND[54.28760646], SHIB[1603562.59224574], SLND[.74533997], SOL[1.21031623], SRM[5.94766152], SUSHI[3.37802058], UBXT[1] | Yes | |
| 02229273 | | USD[0.00022379] | | |
| 02229275 | | AKRO[1], BAO[1], BIT[.00115834], BLT[.00115198], KIN[1], SECO[.00000913], TRX[1], USD[9276.33], USDT[0.00000001] | Yes | |
| 02229276 | | BF_POINT[100], BTC[0], CAD[0.00], ETH[.00000721], ETHW[.00000721], SLRS[0], SOL[0], SPELL[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02229279 | Contingent | APT[0], ATOM[0], AVAX[0], BNB[0.00000001], DOGE[0], ETH[0], HT[0], LTC[0], LUNA2[0.04528447], LUNA2_LOCKED[0.15666617], MATIC[0], NEAR[0], NFT (385760494413106065/FTX Crypto Cup 2022 Key #67321), NFT (399458175201954087/The Hill by FTX #3088)[1], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000201] | | |
| 02229281 | | 1INCH[223.29383282], BTC[0.45461776], CRO[4999.0975], DOGE[2418.70263730], ETH[.27384393], ETHW[0.27246640], FTT[19.996257], TRX[0.00000110], USD[50.52], USDT[335.44964944] | | 1INCH[220.59487], BTC[.24528], DOGE[2405.871211], ETH[.271943], TRX[.000001] |
| 02229282 | | USD[0.31], XRP[5] | | |
| 02229283 | | FTT[31.070341], NFT (299164581984348263/FTX EU - we are here! #264974)[1], NFT (334414717547469387/FTX EU - we are here! #264968)[1], NFT (341653851270963090/FTX EU - we are here! #264959)[1], NFT (425769578564878547/FTX AU - we are here! #55767)[1], TRX[7], USD[5633.70], XRP[1] | | |
| 02229284 | | ATLAS[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02229285 | | ATLAS[2107.74403826], FTM[0], SAND[0], USD[0.73] | | |
| 02229289 | | STEP[266.10562374], USD[0.00] | | |
| 02229290 | | AKRO[3], BAO[1], BTC[0], SOL[.00004758], TRX[1], USD[0.00] | Yes | |
| 02229291 | | USD[0.00] | | |
| 02229292 | | ATLAS[2999.4], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], GOG[554.7082], MANA-PERP[0], USD[828.13], USDT[0] | | |
| 02229293 | | BF_POINT[100], BTC[.00001631], KIN[1], NFT (468135447222484372/FTX EU - we are here! #87497)[1], USD[104553.36], USDT[921.74458271] | Yes | |
| 02229295 | | ALGO-PERP[0], AXS-PERP[0], CRV-PERP[0], DYDX-PERP[0], HBAR-PERP[0], ICP-PERP[0], ONE-PERP[0], SHIB-PERP[0], TRX[.88277], USD[8.65], USDT[0.24231645] | | |
| 02229298 | | FTT[103.08097416], USDT[2.3328885] | | |
| 02229299 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], SOL[1.03762055], SOL-PERP[0], USD[188.40], USTC[27.69] | | |
| 02229301 | | USD[0.00] | | |
| 02229302 | | ETH[0], FTM[0], FTT[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 02229303 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02229306 | | BULL[0], FTT[0], FTT-PERP[0], RUNE-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 02229309 | Contingent | BNB[0], ETH[0], LUNA2[0.77626986], LUNA2_LOCKED[1.81129635], LUNC[169034.3973612], NFT (300487981282400657/FTX Crypto Cup 2022 Key #14067)[1], NFT (301411756975193735/FTX EU - we are here! #28090)[1], NFT (418359869433976869/FTX AU - we are here! #37553)[1], NFT (486335366359104346/FTX AU - we are here! #37524)[1], NFT (499727704322325508/FTX EU - we are here! #27477)[1], NFT (517786804579785459/FTX EU - we are here! #29620)[1], SOL[4.53302258], TRX[.405438], USD[2.92] | | |
| 02229311 | | BAO[1], SHIB[407453.36500973], USD[6.86] | Yes | |
| 02229313 | | ATOM-PERP[0], ENS-PERP[0], LRC-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.566899], USD[0.00], USDT[0.59685431], ZRX-PERP[0] | | |
| 02229314 | | ATLAS[1279.96], POLIS[22.49672], USD[0.32] | | |
| 02229316 | | BNB[0], BTC[0.00000282], ETH[0], FTT[0], SOL[0], USD[2.73], XRP[0.00000012] | | |
| 02229322 | | DOTI[0.00000003], ETH-PERP[0], EUR[0.00], FTT[0], MATIC[0], NFT (430615287937365941/FTX AU - we are here! #53495)[1], NFT (482872743049994688/FTX AU - we are here! #53501)[1], SAND[0], SOL[0], USD[0.00], USDT[0.00000096] | | |
| 02229323 | | ETH[.82891576], ETHW[.82856754], MATIC[.0001], NFT (299554024442688491/FTX EU - we are here! #150050)[1], NFT (340827983749982603/FTX EU - we are here! #123590)[1], NFT (418467374904934789/Austria Ticket Stub #623)[1], NFT (426882858318525084/FTX AU - we are here! #23778)[1], NFT (451096961183079384/FTX AU - we are here! #122617)[1], NFT (469053798220705611/FTX AU - we are here! #4153)[1], NFT (487930556841552719/FTX AU - we are here! #4007)[1], USD[9.28] | Yes | |
| 02229325 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTT-PRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.01704281], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02229329 | | AKRO[1], KIN[1], USD[0.00] | Yes | |
| 02229331 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00003933], BTC-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000004], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000001], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBEAR[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[21.73629287], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000002], MATICBULL[0], MATIC-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], OXY[0], PEOPLE-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], STEP-PERP[0], USD[0.25], USDT[-0.01284581], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02229332 | | ATLAS[6988.926], STEP[1378.38228], USD[0.09], USDT[0] | | |
| 02229334 | | USD[0.01] | | |
| 02229337 | | ATLAS[2175.20590302], SOL[2.3091811], USD[1.49] | | |
| 02229340 | | ATLAS[939.812], TRX[.000001], USD[0.39], USDT[0] | | |
| 02229341 | | ATLAS[3000], GENE[6.7], POLIS[61.2], TRX[123.000003], USD[4.38], USDT[0] | | |
| 02229342 | | FTT[0.00594047], USD[0.00] | | |
| 02229345 | | USD[0.00] | | |
| 02229347 | | APT-PERP[0], GST-PERP[0], HT-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 02229348 | | BAO[1], KIN[2], MTA[48.08893179], SGD[0.00], SHIB[1500454.05489402], USD[0.00] | Yes | |
| 02229349 | | STEP-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02229350 | | APT-PERP[0], BNB[0], BTC-PERP[0], BTT-PERP[0], ETH[.00010225], ETH-PERP[0], ETHW[.05343937], GALA-PERP[0], KLAY-PERP[0], LOOKS[.9998], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OMG-1230[0], SOL[0], SUSHI-PERP[0], TRX[.000041], UBXT[11], USD[1.12], USDT[0], XRP-PERP[0] | | |
| 02229354 | | USD[0.01], USTC-PERP[0] | | |
| 02229362 | | BAO[1], BTC[.06862961], ETH[.00000502], ETHW[.00000502], FTT[26.84687172], MKR[.00010649], USD[0.00], USDT[88.13072973] | Yes | |
| 02229363 | | NFT (517003938003893702/The Hill by FTX #22662)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02229368 | | DOGE[1092.06277191], FTT[.10905729], NFT (393367004644801437/FTX AU - we are here! #4266)[1] | Yes | |
| 02229369 | | USD[0.00], USDT[0] | | |
| 02229370 | | BAO[1], INDI[.09113387], NFT (403964806746220894/The Hill by FTX #32201)[1], USD[0.00000317] | Yes | |
| 02229372 | | COPE[.9604], MNGO[9.854], SRM[.9896], TRX[.000001], USD[0.01], USDT[0] | | |
| 02229373 | | SHIB[.00000006] | | |
| 02229375 | Contingent | BTC[.00009788], FTT[0.00843916], LUNA2[0.25216688], LUNA2_LOCKED[0.58838939], USD[0.01], USDT[30.43835852], XRP[.138896] | | |
| 02229377 | | NFT (484757114366494332/FTX Crypto Cup 2022 Key #7147)[1] | | |
| 02229379 | Contingent | AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BTC[0.00000011], BTC-0325[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0315[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00040493], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0.09000000], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.07188059], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], KIN[1], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0930[0], LTC-1230[0], LTC-PERP[0], LUNA2[0.52292670], LUNA2_LOCKED[1.19124929], LUNC[0], LUNC-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NFT (436051445820464588/The Hill by FTX #32631)[1], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00001375], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], STEP-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[303.98], USDT[0.00000033], USTC[0.30350311], WAVES-PERP[0], XRP[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 02229381 | | ADA-PERP[2989], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[4289], BTC[0], BTC-PERP[0], CEL-PERP[3534.2], CRV-PERP[1064], DOGE-PERP[-41728], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[78.4], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GMT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[9029000], MATIC-PERP[-351], NEAR-PERP[491.9], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[-3591.16], USDT[0], XAUT-PERP[0], XLM-PERP[0.211], XRP-PERP[0], XTZ-PERP[103.579], YFI-PERP[-0.52399999], ZEC-PERP[0] | | |
| 02229382 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-2021111[0], BTC-MOVE-2021112[0], BTC-MOVE-2021112[9]0, BTC-MOVE-WK-0128[0], BTC-MOVE-WK-2021111[9]0, BTC-MOVE-WK-2021112[6]0, BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00216756], ETHW[.02616756], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY[42.42410422], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[4.15891645], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[1.07], USDT[0.00000003], VET-PERP[0] | | |
| 02229392 | Contingent | AAVE[0.00754635], ATLAS[8.578], BNB[.00802152], FTM[2.34908857], FTT[0.06171867], IMX[.08586], LRC[.3762], LUNA2[0.02631741], LUNA2_LOCKED[0.06140730], LUNC[5149.2], RUNE[.07364], SAND[.68], SAND-PERP[0], USD[0.00], USDT[0.00080885], USTC[.378] | Yes | |
| 02229395 | | USD[0.00] | | |
| 02229398 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 02229401 | | HT[3.9], USD[0.44] | | |
| 02229408 | | DOT-PERP[0], LINK-PERP[0], PUNDIX-PERP[0], TRX[.000001], USD[-2.35], USDT[3.54212532], VET-PERP[0] | | |
| 02229412 | | AVAX[0], BAT[0], BNB[0], BTC[0], COMP[0], GMT[0], LRC[0], LUNC-PERP[0], SAND[.00000001], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02229414 | | ADA-20211231[0], ADA-PERP[0], AVAX-PERP[0], BTC-0930[0], BTC-PERP[0], EGLD-PERP[0], FTM-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[.00000001], USD[0.00], VET-PERP[0] | | |
| 02229417 | | ATLAS[3.3206293], ATLAS-PERP[0], ENJ[0.00000398], ETH[0.00025198], ETHW[0.00025198], MATIC[.04823504], MTA[.03853587], OXY-PERP[0], SAND[.0008812], TRX[.68152255], USD[12.53], USDT[42.80438805] | | |
| 02229418 | | FLOW-PERP[0.06], USD[0.11] | | |
| 02229420 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0.00037639], BTC[.0009998], BTC-PERP[0], DOGE[179.964], DOGE-PERP[0], DOT-PERP[0], ETH[.09998], ETHW[.09998], FTM[8.9982], FTM-PERP[0], FTT-PERP[-1], GALA[59.988], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.18158447], LUNA2_LOCKED[0.42369710], LUNC[39540.40109978], LUNC-PERP[0], MANA-PERP[0], MATIC[9.998], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[.179964], SOL-PERP[0], SOS[3299340], SOS-PERP[0], TRX[.198862], UNI-PERP[0], USD[117.18], USDT[0.00000011], USDT-PERP[0], USTC-PERP[0], XRP[13.5272], XRP-PERP[0], YFI-PERP[0] | | USD[101.04] |
| 02229422 | | ATLAS[20000.924], POLIS[.09172], TRX[.000018], USD[0.00], USDT[204.70870122] | | |
| 02229424 | | POLIS[2.4], USD[0.25], USDT[0] | | |
| 02229426 | | FTT[.04], USDT[2428.67786024] | | |
| 02229427 | | USDT[0] | | |
| 02229428 | | AAVE[5.11551351], COMP[3.05], FTM[501], FTT[25.9950695], HNT[25], RAY[366.12985662], RUNE[200], SOL[18.2041641], TRX[.000001], UNI[70.15], USD[1331.73], USDT[1.640825] | | AAVE[5.01] |
| 02229431 | | BTC[.0004], FTT[1], MTA[6], SAND[7], SHIB[2300000], SHIB-PERP[0], SLP[10], SOL[.14], USD[1.50], USDT[0] | | |
| 02229437 | | GST[.06326113], TRX[.188161], USD[0.00], USDT[0] | | |
| 02229439 | | USD[0.00], USDT[0] | | |
| 02229443 | | ATOMBULL[0], BTC[0], BULL[0], ETH[0.03043197], ETHBULL[0], ETHW[0.03043102], FTM[3], FTT[0], RAY[0], RUNE[1.04439929], SRM[0], USD[-3.81], USD[0], WBTC[0] | | |
| 02229444 | | SOL[.05], USD[1.98] | | |
| 02229445 | | AUDIO-PERP[0], BAT[.9072], BTC[.00219918], BTC-PERP[0], FTT[.0419356], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], PERP[.06251387], TRX[.00078], USD[0.01], USDT[0.04684700] | | |
| 02229446 | | USDT[0] | | |
| 02229457 | | ATLAS[806.00586508], BNB[.00000001], CRO[49.99], POLIS[.0998], USD[0.00] | | |
| 02229460 | Contingent | ATLAS[0], CHZ[.01105249], ETH[.00000089], EUR[0.00], FTT[0], GALA[1328.33993809], LUNA2[0.56943960], LUNA2_LOCKED[1.29469805], POLIS[0], USD[0.00], USDT[0], USDT-PERP[0], XRP[49.83306770] | Yes | |
| 02229464 | Contingent | BNB[0], ETH[0], FTT[0], GST[.02], HT[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002158], MATIC[0], NFT (461886326082370609/FTX AU - we are here! #52819)[1], NFT (485456364080188917/FTX EU - we are here! #107353)[1], NFT (516774341585675656/FTX EU - we are here! #107183)[1], NFT (527589366449606333/FTX EU - we are here! #107556)[1], TRX[0.00077700], USD[0.02], USDT[0] | Yes | |
| 02229468 | | AAVE[.0099563], BTC[0.00003507], LTC[.0774408], USD[0.46] | | |
| 02229470 | | NEXO[.965], TRX[.000001], USD[0.00], USDT[.0017] | | |
| 02229478 | | BTC[.047], BTC-PERP[0], ETH-PERP[0], USD[3408.50] | | |
| 02229478 | | BF_POINT[400], DENT[1], ETH[.00001917], ETHW[.00001917], GRT[1], NFT (526564390523946325/The Hill by FTX #3312)[1], TONCOIN[.00768402], TRX[.000777], USD[10128.17], USDT[23884939] | Yes | |
| 02229479 | | BTC[0.00009669], ETH[0.00088008], ETHW[0.00088008], USD[2034.71], USDT[890] | | |
| 02229480 | | AKRO[3], BAO[38], BTC[.2469574], DENT[7], DOGE[33.01222396], ETH[2.36055235], ETHW[2.13090954], FTT[2.19223969], KIN[32], PERP[1.08017783], RSR[5], SHIB[140572.45942724], SOL[20.39380187], SRM[4.32049875], TRX[4], UBXT[10], USD[912.26], USDT[26.63278188] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02229482 | | USD[26.46] | Yes | |
| 02229483 | | AMPL-PERP[0], ASD-PERP[0], AUDIO-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], LEO-PERP[0], MAPS-PERP[0], MTL-PERP[0], OXY-PERP[0], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[0.57], USDT[.73], YFII-PERP[0] | | |
| 02229484 | | ATLAS[7448.10832809], TRX[.000002], USD[0.04], USDT[0] | | |
| 02229491 | | TRX[0], USD[0.00] | | |
| 02229494 | | BTC[.00001359], TRX[.000001], USDT[0.00043618] | | |
| 02229495 | | INTER[.03559902], LOOKS[.99712], USD[0.00], USDT[0] | | |
| 02229508 | | BNB[0], CRO[0], RAY[0], SHIB[0], SOL[0], UNI[0], USD[0.00], USDT[0] | | |
| 02229510 | Contingent | FTT[.61045071], SRM[4.33811689], SRM_LOCKED[.08432662] | | |
| 02229522 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], BTC[0.12331285], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ETH[1.81790837], ETH-PERP[0], ETHW[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000016], XRP-PERP[0], ZIL-PERP[0] | | |
| 02229526 | | USD[T[.00474624] | Yes | |
| 02229527 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0.01100000], ETH-PERP[0], ETHW[0.01100000], FLOW-PERP[0], FTM-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.88], USDT[0.26198497], VET-PERP[0] | | |
| 02229528 | | USDT[232.74543492] | Yes | |
| 02229529 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 02229532 | | EUR[0.00] | | |
| 02229533 | | SRM[.981], USD[0.01], USDT[0] | | |
| 02229535 | | SOL[.09005067], USD[0.00] | | |
| 02229536 | | BTC[0.01844515], EUR[0.00], FTT[.21518895] | | |
| 02229540 | | USD[0.02] | | |
| 02229541 | | AUDIO[40.06203385], BNB[0], BTC[0.00159969], DOT-PERP[0], FTT[2.60580444], FTT-PERP[0], GALA[10], IMX[18.33798724], LINK[2], RUNE[9.498195], SOL[.50981285], SRM[9.998157], STARS[273.9769625], USD[0.35], USDT[0] | | |
| 02229543 | | BTC[0], STEP[0] | | |
| 02229547 | | BNB[0], BTC[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0.00003200], USD[0.00], USDT[0.00000001] | | |
| 02229549 | | BNB[0], BTC[0.00], USD[0], USDT[0.00013316], WBTC[0] | | |
| 02229550 | | AAVE[.03004995], BAO[1], BLT[2143.14540899], FTT[13.10154477], KIN[1], LTC[52.06400526], MAGIC[2.00027404], TRX[1.000023], UNI[.60884812], USD[4003.36], USDT[1.37312861] | Yes | |
| 02229552 | | USDT[0.53048415] | | |
| 02229556 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], ICX-PERP[0], LINK-PERP[0], MANA-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.47698808], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 02229557 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0.54290198], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[3.065895], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.52], USDT[1593.40912649] | | |
| 02229562 | | GENE[.00000001], NFT (509864870982247350/The Hill by FTX #26604)[1], TRX[.000002], USD[0.06], USDT[0.00000006] | | |
| 02229564 | | NFT (405432395328535680/FTX EU - we are here! #279737)[1], NFT (509459164572123951/FTX EU - we are here! #279746)[1] | | |
| 02229571 | | USDT[0.00042759] | | |
| 02229572 | Contingent | LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], MATIC[76.08], SHIB[84753851.6], USD[3266.22] | | |
| 02229575 | | CRV[548.40055015], SRM[506.14921934], SUSHI[.78308647], TRX[.00001], USD[0.00], USDT[390.28503411] | Yes | |
| 02229579 | Contingent, Disputed | BTC[0], SHIB[0], USD[0.01], USDT[0.39745646], XRP[0.00000018] | | |
| 02229583 | | ATLAS[1022.46983617], USD[0.00] | | |
| 02229584 | | USD[0.00] | | |
| 02229585 | | FLOW-PERP[0], NFT (310791955874524802/The Hill by FTX #33395)[1], USD[0.00], USTC-PERP[0] | | |
| 02229586 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC[0.00000062], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02229590 | | BULL[0.05704441], USDT[30.10358214] | | |
| 02229592 | | DYDX[190], DYDX-PERP[0], ETH[.0103585], HBAR-PERP[0], LOOKS[779.4645495], USD[-0.42], USDT[1.16] | | |
| 02229593 | Contingent, Disputed | SOL[0] | | |
| 02229595 | | ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA[0], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MTA[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[38.36], VET-PERP[0], XRP-PERP[0] | | |
| 02229600 | | USDT[14.5] | | |
| 02229603 | | BTC[0.00004386], ETH[1.66568346], ETHW[.00276193], USD[2356.31] | | |
| 02229607 | | CRO[1029.8043], USD[3.74] | | |
| 02229613 | | AKRO[1], BAO[3], GBP[0.00], RSR[1], TRX[1] | | |
| 02229617 | | BNB[0], HT[0], LTC[0], LUNA2_LOCKED[0.00000001], LUNC[.001006], SOL[0], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 02229625 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098859], USD[0.00] | | |
| 02229630 | Contingent | AKRO[1], BAO[1], BLT[.00017619], DOGE[.00735849], EDEN[.00028539], ENS[.00000549], IMX[.0000278], KIN[2], LINK[.00001592], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 02229635 | | AXS[.3], DYDX[1.9], USD[18.12] | | |
| 02229637 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-1230[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.05131184], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], JASMY-PERP[0], LDO-PERP[0], LTC[0.00053000], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], USD[572.39], USTC[0], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02229640 | | BTC-PERP[0], TRX[.000001], USD[0.02], USDT[-0.01247155] | | |
| 02229643 | Contingent, Disputed | USD[0.00] | | |
| 02229647 | | SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02229648 | | BCH[.00033677], BTC[0], ETH[0], ETHW[0], USD[1401.50], USDT[-0.65850443] | | |
| 02229650 | | 0 | | |
| 02229651 | | USD[0.02] | | |
| 02229657 | | EUR[0.00] | | |
| 02229659 | | ETH[.00010647], ETH-PERP[0], ETHW[0.00010605], TONCOIN-PERP[0], TRX[0.00155994], USD[0.00], USDT[0] | | ETH[.000078], TRX[.001563] |
| 02229661 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00225], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.04], USDT[.05277808], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02229665 | | USD[1.11] | | |
| 02229666 | | TRX[.00012], USDT[.01126855] | | |
| 02229668 | | AKRO[1], BAO[1], DENT[1], KIN[1], RSR[1], SGD[0.00], SOL[.00020458], TRX[1], USD[0.00] | Yes | |
| 02229676 | Contingent | ENS-PERP[0], FTT[420.36434871], SRM[1.14497519], SRM_LOCKED[5.09502481], USD[0.67], USDT[1.33902034] | | |
| 02229677 | | 1INCH[0.63387960], BNB[2.03575897], BTC[0.00003032], ETH[0], USD[1557.40], USDT[710.78906683] | | |
| 02229682 | | USD[7.25], USDT[0] | | |
| 02229683 | | APT-PERP[0], ATOM-PERP[0], BTC[.00004], CEL-PERP[0], ETH[.00029], ETH-PERP[0], SOL-PERP[0], USD[107.90] | | |
| 02229684 | | ATLAS[51527.88], ATLAS-PERP[0], KIN-PERP[0], TRX[.000003], USD[0.01], USDT[0.00000001] | | |
| 02229687 | | USD[0.00] | | |
| 02229698 | | ATLAS-PERP[0], USD[2.29] | | |
| 02229700 | | ADA-PERP[49], TRX[.000001], USD[-73.19], USDT[80] | | |
| 02229702 | | CEL[0], CEL-PERP[0], GALA[0], LTC[0], USD[0.00], USDT[0.00424136] | Yes | |
| 02229708 | Contingent | BTC[0], EUR[0.57], FTT[74.03311699], LUNA2[1.19053714], LUNA2_LOCKED[2.77792000], PAXG[0.00009469], SOL[0], USD[27425.28], USDT[0] | | USD[27387.17] |
| 02229714 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT [408806208930815331FTX EU - we are here# #197751][1], NFT [530779606824497169/FTX EU - we are here# #197529][1], NFT [548389379805653321/FTX EU - we are here# #197842][1], SAND-PERP[0], SOL[13.3697438], SOL-03251[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.29], USDT[0.02203799], XRP-PERP[0], YFI-PERP[0] | | |
| 02229715 | | 1INCH-PERP[0], ADA-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.00914988], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00590478], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000779], UNI-PERP[0], USD[2155.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02229718 | | USD[25.00] | | |
| 02229725 | | ATLAS[0], C98[0], CRO[709.858], FRONT[0], FTT[1.51754309], STEP[2219.3], USD[0.00], USDT[0] | | |
| 02229727 | | USD[0.01] | | |
| 02229731 | | ATOM-PERP[0], BTC[0.07324167], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[2.3], MANA-PERP[0], SHIB-PERP[0], SOL[5.09804687], SOL-PERP[0], USD[11.94], USDT[0.00114479], VET-PERP[0] | | USDT[.000143] |
| 02229732 | | USD[0.33] | | |
| 02229742 | | AURY[.0004388], ETH[.00000002], GST[.00084405], TRX[.00043], USD[0.01] | Yes | |
| 02229743 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[16.142], FIL-0930[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[-16643.92], USDT[2047.69375483], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02229748 | | TRX[.000322], USD[0.01] | | |
| 02229750 | | USDT[8.10872419] | Yes | |
| 02229753 | | FTT-PERP[0], STEP-PERP[0], TRX[.000002], USD[-0.17], USDT[9.00955339] | | |
| 02229755 | | USD[0.00], USDT[0] | | |
| 02229760 | | USD[0.00] | | |
| 02229761 | | BTC[2.21648041], ETH[2.05300994], USD[0.00], USDT[0] | | |
| 02229762 | | SOL[2.6110753], USD[0.06] | | |
| 02229768 | | TRX[.000001] | | |
| 02229770 | | ADA-PERP[0], KIN[104786.3886725], RAY[8.91834655], SHIB[3000000], TRX[2], USD[0.03], USDT[0] | | |
| 02229775 | | EUR[0.00], SHIB[28500000], USD[0.00], USDT[0] | | |
| 02229779 | Contingent | BTC[.00486378], DOGE[38], ETH[.092], LUNA29.54241309], LUNA2_LOCKED[22.26563056], LUNC[2077880.542324], SOL[.004], USDT[1123.29315945] | | |
| 02229780 | | NFLX[.00147802], SHIB-PERP[0], USD[4.40] | | |
| 02229786 | | USD[1138.91] | Yes | |
| 02229787 | | USD[25.00] | | |
| 02229791 | | USD[189.69] | Yes | |
| 02229792 | | BTC[.01805433], FTT[.00760029], FTT-PERP[0], NFT (50068317762410239/FTX Moon #131)[1], TRX[.000001], USD[0.01], USDT[0] | | |
| 02229794 | | BTC[0.01789253], ETH[.35493255], ETHW[.35493255], GALA[9.867], SOL[.009202], USD[2.56] | | |
| 02229795 | | BAO[1], ETH[.00000448], ETHW[.00000448], EUR[0.00], KIN[1], SOL[.00003181], TRU[1], UBXT[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02229798 | | BAO[2], GBP[0.00], SXP[1], USD[0.00] | | |
| 02229799 | | USD[0.00], USDT[0] | | |
| 02229806 | | CRO[.00618159], CRO-PERP[0], DYDX-PERP[17.5], ETH-PERP[0], GBP[11.04], USD[-14.41] | | |
| 02229814 | | TRX[.44628], USD[0.69] | | |
| 02229815 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02229819 | | ATLAS[3550], USD[0.21] | | |
| 02229821 | | BTC-PERP[0], MATIC[.01021722], SOL[.00085024], TRX[.997059], USD[0.29], USDT[0.13707651], XRP[.879022] | | |
| 02229823 | | ETHW[.07742935], MATIC[.0001], NFT (318822393832402787/FTX EU - we are here! #150121)[1], NFT (373570294357485971/FTX EU - we are here! #150174)[1], NFT (393029130575649255/The Hill by FTX #6654)[1], NFT (431588246466077712/FTX Crypto Cup 2022 Key #4181)[1], NFT (483827973223476062/FTX EU - we are here! #149998)[1], SAND[.88556], USD[1.00], USDT[0.00850750] | | |
| 02229825 | | USD[5.34] | | |
| 02229826 | | BTC[0], DOGE[.0090244], SHIB[0], STEP[0], TRX[2.36000000], USD[0.00] | | |
| 02229832 | | NFT (555486075948328080/The Hill by FTX #28842)[1], USDT[1.00428894] | | |
| 02229834 | Contingent | BTC-PERP[0], COMP-20211231[0], ETH[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LTC[.00483426], LUNA2[0.00004197], LUNA2_LOCKED[0.00009794], LUNC[9.14], TRX[.000001], USD[0.03], USDT[0.45382413], XRP[1253.90764477], XRP-PERP[0] | | |
| 02229842 | | BAO[1], SOL[1.31957771], USD[32.61] | Yes | |
| 02229847 | | RAY[.432166], USD[54.96] | | |
| 02229849 | Contingent | ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNA2[0.11745727], LUNA2_LOCKED[0.27406698], LUNC[25576.57], ONT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000362], VET-PERP[0], XEM-PERP[0] | | |
| 02229850 | | BTC[0], ETH[0], LTC[0], SOL[0], TRX[.000032], USD[0.00], USDT[0.00154000] | | |
| 02229854 | Contingent | AAVE[0.00109520], APE-PERP[0], ASD-PERP[0], BNB[15.07717657], BTC[0], BTC-PERP[0], CHZ[.00465248], CRO[2081.81608476], DOT[.00091393], ETH[.00002209], ETH-PERP[0], ETHW[2.996952], FTT[187.61627348], GALA[.01754747], LINK[.00091393], LUNA2[36.85174708], LUNA2_LOCKED[85.90341327], LUNC[73.26679129], RVN-PERP[0], SAND[.01], SAND-PERP[0], SLP[.09305979], SOL[.00019524], SPELL[.12795032], SRM[1.34323332], SRM_LOCKED[8.01697931], TONCOIN[.03485766], TRX[.001251], USD[4098.32], USDT[0.00063437] | Yes | |
| 02229856 | | 1INCH-PERP[0], ATLAS[5.4659], AURY[.61981], BNB-PERP[0], BTC-PERP[0], COPE[.48458], DOGE[.34749], ETC-PERP[0], ETH[.00047484], ETH-PERP[0], ETHW[.00047484], EUR[2.00], FTM[.31438], FTM-PERP[0], LOOKS[.15288], LOOKS-PERP[0], POLIS[.009047], RNDR-PERP[0], SOL[.0058838], SOL-PERP[5.82000000], SUSHI[.30525], SXP[.077452], USD[-67.34] | | |
| 02229860 | | USD[0.60] | | |
| 02229861 | | USD[0.03], USDT[0] | | |
| 02229866 | | 0 | | |
| 02229873 | | BTC[0], USD[0.00] | | |
| 02229875 | | USD[100.00] | | |
| 02229876 | | BNB[.00012242], BTC[.00000006] | Yes | |
| 02229877 | | USD[0.00] | | |
| 02229882 | | AKRO[1], CLV[.01943198], DYDX[0.01722935], FTT[56.85437002], IMX[801.56065347], KIN[1], LINK[.00088673], TRU[1], UBXT[1], USDT[0] | Yes | |
| 02229884 | | AXS[15.03272658], BNB[4.8673972], ETH[.312], ETHW[.312], LINK[25.6618], SOL[7.36], TRX[18085.586714], USD[0.02], USDT[1332.57368645] | | |
| 02229886 | | 1INCH-PERP[197], ATOM-PERP[0], FTM-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[281.95], XTZ-PERP[0] | | |
| 02229899 | Contingent | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-0325[0], BOBA-PERP[0], BTC[0.00033295], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM[4.85943], CREAM-PERP[0], CVX-PERP[0], DOGE[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT[54.16063217], GMT-PERP[0], GST[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IND[592.18858003], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[6.28671838], LUNA2_LOCKED[14.66900957], LUNC-PERP[0], MANA[0], MATIC[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB[1.03e+07], SKL-PERP[0], SNX-PERP[0], SOL[0], SOS[99991374], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02229901 | | SHIB[16722.00038482], USD[0.00], USDT[0.00000033] | | |
| 02229902 | | ATLAS[16667.19], SOL[.00129729], USD[0.00], USDT[0.00000001] | | |
| 02229905 | Contingent | ETH[.00085], ETH-PERP[0], ETHW[.85913082], LUNA2_LOCKED[0.00338388], MATIC[1.94943081], NFT (567157601315999506/FTX Crypto Cup 2022 Key #13950)[1], SOL[.00305923], USD[0.37], USDT[.003535], USTC[.205288] | | |
| 02229908 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], BUL[L0], CRO-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], IMX[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[0], LRC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MIDBULL[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MSOL[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL[0.00000001], STETH[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | Yes | |
| 02229913 | | BTC[0], EUR[0.00], USDT[2.27136635] | | |
| 02229916 | | AVAX[0], BNB[0], BTC[0], DOGE[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02229918 | | SOL[.00000107]3, XRP[.00568588] | Yes | |
| 02229921 | | BTC[.0027] | | |
| 02229925 | | BTC[0.20386507], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-751.59] | | |
| 02229926 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[0], APT[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND[0.09344451], BAND-PERP[0], BNT[0], BNT-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0], CEL[0], CELO-PERP[0], CEL-PERP[0], COMP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[65], ETH-1230[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[422.22007450], FTT-PERP[0], GMT-PERP[0], GRT[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], JPY[0.00], KAVA-PERP[0], KIN-PERP[0], LUNA2_LOCKED[70.06147903], LUNC[0], LUNC-PERP[0], MER-PERP[0], NFT (538825040339297607/Official Solana NFT)[1], OMG[0], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[1.05526864], SRM_LOCKED[8.15016114], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SXP[0], SXP-PERP[0], TRX[599.94787870], TRYB[0], USD[141717.40], USDT[10000.00822500], USTC[10000], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02229927 | | USD[25.00], USDT[0.00000268] | | |
| 02229928 | | TRX[.00065], USD[0.19], USDT[24] | | |
| 02229932 | | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], ETH[.01463538], ETH-PERP[0], ETHW[.01463538], LTC-PERP[0], MTA-PERP[0], RAMP-PERP[0], SOL-PERP[0], USD[0.04], USDT[0.00001468], ZEC-PERP[0] | | |
| 02229935 | | NFT (410674592579654850/FTX EU - we are here! #216857)[1], NFT (468275348372824857/FTX EU - we are here! #216883)[1], NFT (488539226882073246/FTX EU - we are here! #216814)[1], USD[0.10], USDT[0] | | |
| 02229941 | | ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], GBP[0.76], HBAR-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.13], USDT-PERP[0], XRP-PERP[0] | | |
| 02229943 | | UNI[100.93657280], USD[0.29], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02229944 | Contingent | ANC-PERP[0], APE[.07693424], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC[0.00009990], BTC-PERP[0], CEL[1.3], DOGE[.94813], DOGE-PERP[0], DOT[.07793302], EDEN[24.595326], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.08], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HGET[2.8494585], INDI[12.99753], KLUNC-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.67411054], LUNA2_LOCKED[1.5729246], LUNA2-PERP[0], LUNC[146788.99], LUNC-PERP[0], MANA[.76927889], MANA-PERP[0], MATIC[328.2604645], MATIC-PERP[0], OP-PERP[0], PEOPLE[89.9829], RUNE-PERP[0], SAND[.86394479], SOL[.00131096], SOL-PERP[0], THETA-PERP[0], TRX[.0605008], TRX-PERP[0], USD[-85.71], USDT[0.00000002], USDT-PERP[0], YFII-PERP[0] | | |
| 02229945 | | SHIB[.62728659] | Yes | |
| 02229947 | | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LTC[.01658664], OP-PERP[0], SOL-PERP[0], TRX[.00046], USD[0.01], USDT[0.80307698] | | |
| 02229948 | | ETH[2.49683062], ETHW[2.49683062], SOL[17.75] | | |
| 02229950 | | ETH[0.72881343], ETHW[.125], FTT[31.793958], FTT-PERP[0], LUNA2-PERP[0], USD[837.38] | | |
| 02229951 | | USDT[0] | | |
| 02229952 | | USDT[100] | | |
| 02229954 | Contingent | APT-PERP[0], BTC-PERP[0], ETHW[.0005249], LUNA2[0.00061113], LUNA2_LOCKED[0.00142598], LUNC[.001332], TSLA[.0000579], USD[0.00], USDT[0.03770894], USTC[.08650874] | | |
| 02229956 | | IMX[98.874958], NFT (334497046632941350/FTX AU - we are here! #57246)[1], RSR[22305.2595], USD[0.14] | | |
| 02229969 | Contingent | 1INCH[.82995], APE[.05461424], BNB[.0092989], BOBA[.0905], BTC[0.24221042], C98[1.95953], DOGE[.87075], DYDX[.036407], ETH[.00047302], ETHW[.00139979], FTT[.099829], LOOKS[.30773316], LUNA2[1.37867263], LUNA2_LOCKED[3.21690281], OMG[.4905], REEF[8.3188], RSR[140.6292], SHIB[77393], SOL[.0078096], TRX[.001814], USD[2.64], USDT[0], XRP[.422892] | | |
| 02229970 | | DOGE[3827.23690093], TRX[.000001], USD[0.11], USDT[24.72828090] | | |
| 02229971 | | DOGE-PERP[0], SHIB-PERP[0], USD[0.24] | | |
| 02229974 | | USD[25.00] | | |
| 02229976 | | ETH-PERP[0], MANA-PERP[0], USD[0.00], USDT[.00522796] | | |
| 02229980 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], KSM-PERP[0], MANA-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 02229983 | | TRX[1], USDT[0.00000013] | Yes | |
| 02229984 | | ETH[.00007896], ETHW[0.00007896], USD[20.73], XRP-PERP[0] | | |
| 02229987 | | FTM-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02229991 | | XRP[79.75] | | |
| 02229992 | | BNB[.0086564], BTC[.0009905], CHZ[1], DOGE[7137], ETH[3.6922976], ETHW[3.6922976], SGD[0.01], USD[0.00] | | |
| 02229999 | | ATLAS[0], BNB[0], BTC[0], FTT[0], GMT[0], LUNC[0], MANA[0], POLIS[0.47219179], SOL[0.00], USDT[0] | | |
| 02230000 | | BTC[1.00036159], EUR[1880.00], SOL[27.99935643], USD[1022.02345419] | | |
| 02230006 | | USD[0.02] | | |
| 02230010 | | BAO[1], BNB[24.02889169], BTC[.00000295], DENT[1], DOGE[1], ETH[6.7876533], ETHW[5.35905603], FTT[117.10644984], KIN[1], RSR[1], SECO[1.00003652], TRX[1], USD[50000.01], USDT[0.01856236] | Yes | |
| 02230016 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], RSR-PERP[0], TLM-PERP[0], TRX[.000196], USD[78.88], USDT[9.61228500], VET-PERP[0] | | |
| 02230019 | | ADA-PERP[0], BNB[0], BTC[.01068047], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], MANA[1.06418786], QTUM-PERP[0], SHIB[5859178.41849531], SHIB-PERP[0], SOL-PERP[0], USD[-155.79], USDT[0.00019406], VET-PERP[0] | | |
| 02230020 | | NFT (304012259138844007/The Hill by FTX #17881)[1] | | |
| 02230022 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02230023 | | AKRO[1], ETH[0], LRC[0.00444428], RSR[1] | Yes | |
| 02230025 | | ETH[.0000014], ETHW[.0000014], USDT[0] | | |
| 02230032 | | AVAX[0], FTT[0.12443408], USD[0.00], USDT[0] | | |
| 02230036 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.21], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02230038 | | EUR[0.00], FTT[0.05507883], USDT[0] | | |
| 02230042 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], RUNE-PERP[0], TRX[.000001], USD[-0.01], USDT[0], XRP[.03430974] | | |
| 02230043 | | ATLAS[33178.6], TRX[.000035], USD[0.02], USDT[0.00000001] | | |
| 02230046 | Contingent | BNB[.00000001], BOBA[.092605], ETH[0.00053996], GODS[.052745], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0050509], OMG[.492605], SAND[.98232], SOL[.00121841], TRX[.438906], USD[0.14], USDT[240.55502832] | | |
| 02230052 | | NFT (359880140973539405/FTX EU - we are here! #80414)[1], NFT (364732106878670964/FTX EU - we are here! #80311)[1] | | |
| 02230053 | | BTC-PERP[0], CHR-PERP[0], ETH[0], ETHW[0.00042295], FTT[2.99943], SOL[0], SOL-PERP[0], USD[1416.87], USDT[0] | | |
| 02230056 | | BTC[0.00005461], LTC[0.01332913], TRX[81.31024435], USD[0.00], USD[0.05309846] | | TRX[79.823707] |
| 02230058 | | USD[10], XRP[.26] | | |
| 02230060 | | EUR[0.00] | | |
| 02230062 | | ATLAS[59430.044], STEP[.05076], TRX[.000001], USD[0.25], USDT[0.00000001] | | |
| 02230063 | | ATLAS[180], USD[0.05], USDT[0] | | |
| 02230065 | | ETH[.82636919], USDT[0.00000926] | | |
| 02230067 | | AVAX[.0515], ETH[.00000001], STG[.998], TRX[.000002], USD[0.01], USDT[0] | | |
| 02230069 | | ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 02230070 | | ATLAS[959.564], USD[0.35], USDT[0] | | |
| 02230072 | | MOB[.357215], USD[0.47], USDT[0] | | |
| 02230074 | | ETH[0.00733168], ETHW[0.00733168], SLND[16.6], TRX[0], USD[0.00], USDT[0.00000014] | | |
| 02230075 | | ALTBULL[7.9147889], BNBBULL[.00699696], BTC[0.00008237], BULL[0.01525695], BULLSHIT[22.07550766], CEL[.095098], DEFIBULL[28.5508838], DOGEBULL[4.17896645], DRGNBULL[66.2700182], ETH[0.00099962], ETHBULL[0.19901826], ETHW[0.00099962], FTT[.1], MIDBULL[2.04927249], USD[2.63], USDT[0.00542602] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02230076 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDT[29.03], WAVES-PERP[0] | | |
| 02230077 | | AAVE-PERP[0], ADA-PERP[0], ATOM[0.00037275], ATOM-PERP[0], BNB[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], DOT-PERP[0], ETH[1.41122725], ETH-PERP[0], ETHW[0.89616442], EUR[0.13], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], USD[0.09], USDT[0.00018819] | | |
| 02230080 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX[0.000001], USD[0.00], USDT[10.2], VET-PERP[0], XEM-PERP[0] | | |
| 02230088 | Contingent | ADA-PERP[0], ATLAS[.006], ATLAS-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[.002], KSHIB-PERP[0], LINK[.11758], LINK-PERP[0], LUNA2[0.00671118], LUNA2_LOCKED[0.01565942], LUNC[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.64], USDT[0], USTC[.95], VET-PERP[0], ZEC-PERP[0] | | |
| 02230089 | Contingent | ATLAS[0], POLIS[0.08664796], SRM[113.56672462], SRM_LOCKED[.99863477], USD[0.00], USDT[0] | | |
| 02230090 | | AKRO[2], ATLAS[1587.14020759], BAO[7], DENT[2], KIN[12], MATIC[0], TRX[1], TRY[0.00], UBXT[4], USD[0.00], USDT[0] | | |
| 02230091 | | ETH[.00000001] | | |
| 02230092 | | BTC[.00005757], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], HUM-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[-0.04] | | |
| 02230093 | | BTC[0.21084225], BTC-PERP[0], ETH[.245], ETH-PERP[0], ETHW[.245], EUR[3.24], FTT-PERP[0], USD[6.44], USDT[0.00535819] | | |
| 02230094 | | AKRO[1], BAO[14], BTC[.10210416], DENT[1], ETH[1.19008751], ETHW[1.18977228], EUR[5331.07], KIN[6], PAXG[.05928335], RSR[1], RUNE[1.64627016], UBXT[2] | Yes | |
| 02230095 | | POLIS[4.2], SLP[9.59978424], USD[0.00] | | |
| 02230098 | | APE[.099905], BNB[0.00200874], BOBA[.09981], USD[0.00] | | |
| 02230099 | | EUR[0.00] | | |
| 02230107 | | FTM[.00553686], NFT (413863680742000760/The Hill by FTX #21413)[1], USD[0.00] | | |
| 02230109 | | AXS[.99981], USD[0.06], USDT[0] | | |
| 02230110 | | FTM[100], USD[0.07], USDT[7.320351] | | |
| 02230111 | | ALICE-PERP[0], KSM-PERP[0], TRX[.000001], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 02230113 | | AUD[0.00], BTC[.13805029], ETH[2.30285678], ETHW[2.30285678] | | |
| 02230115 | | USD[0.00], USDT[0] | | |
| 02230116 | | 1INCH-PERP[0], AAPL-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NIO-20211231[0], ONE-PERP[0], PFE-20211231[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TSLA-20211231[0], UNI-PERP[0], USD[3.14], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02230120 | | ATLAS[1283.93176777], USDT[0.00000001] | | |
| 02230121 | | BTC[.00000035], TRX[.000844], USD[0.01], USDT[0] | | |
| 02230123 | | 1INCH-PERP[0], BTC-PERP[0], EUR[31.12], SHIB-PERP[0], SOL[.00433954], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02230126 | | BTC[0], CEL[0], USD[0.07] | | |
| 02230127 | | TRX[.000001] | | |
| 02230132 | | ATLAS[7199.464], SOL[.00852548], USD[0.84] | | |
| 02230137 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BITTREE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DFL[59.9886], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA25-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], WAVES-PERP[0], XRP-0930[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02230141 | | BAO[1], KIN[2], USDT[0.00000007] | Yes | |
| 02230142 | | FTT[0.11350374], USD[0.00], USDT[0] | | |
| 02230143 | | TRX[.000001], USDT[0.00012959] | | |
| 02230144 | | 1INCH-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.00007283], FTT-PERP[0], GBP[0.00], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.001556], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02230149 | Contingent | BRZ[0], BTC[0], ETH[0], FTT[306.67119418], LTC[0], LUNA2[0.02801052], LUNA2_LOCKED[0.06535788], LUNC[6099.35], MANA[7], MATH[.0987148], RAY[764.48226482], SOL[0], SOS[399938.8], TONCOIN[3.1], USD[0.00], USDT[0] | | |
| 02230153 | | ALG0[0.31031200], BAND[0.01262509], ETH[0], ETHW-PERP[0], FTT[.03958001], GST-PERP[0], NFT (332712653559572697/FTX EU - we are here! #33406)[1], NFT (352535462755250962/FTX EU - we are here! #34232)[1], NFT (396636873802903565/FTX AU - we are here! #52564)[1], NFT (419306014830283923/FTX EU - we are here! #32956)[1], NFT (511196842578514070/FTX AU - we are here! #52545)[1], NFT (525493317906827890/FTX Crypto Cup 2022 Key #4954)[1], NFT (541331000527282050/The Hill by FTX #7562)[1], RVN-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], WBTC[0] | | |
| 02230159 | | ATLAS[3659.268], FTT[9.53604352], TLM[374.925], USD[0.00] | | |
| 02230161 | | ETH[2.09661352], ETHW[2.09661352], FTT[20.085294], SOL[30.06982502], USD[48.24] | | |
| 02230162 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BNB[.00000001], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FLM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 02230164 | | BAO[2], BIT[11.4935074], BTC[.00000004], DENT[1], EDEN[.00436644], ETH[.00000085], ETHW[0.00000084], KIN[3], MANA[.00168428], MBS[1.61191963], SAND[.00024788], SOL[.0000676], SPELL[.08409507], SRM[.00023863], TONCOIN[.00024777], TRX[1], USD[0.00], USDT[0.00192772] | Yes | |
| 02230165 | Contingent, Disputed | BTC[0], FTT[0.00049444] | | |
| 02230167 | Contingent, Disputed | USD[0.03] | | |
| 02230168 | Contingent | ATOM[1.07403089], AVAX[4.15877656], BTC[0.01002338], CHZ[14.16876728], ETH[0.02855898], ETHW[0.02840375], FTT[1.10962611], LUNA2[0.00009984], LUNA2_LOCKED[0.00023297], LUNC[21.7419584], RAY[113.59063944], SOL[2.06323237], USD[0.00], USDT[0] | | ATOM[1.04878], AVAX[4.08877], BTC[.00099995], ETH[.028386], SOL[2.028368] |
| 02230172 | | SHIB[2700000], SHIB-PERP[0], USD[3.85] | | |
| 02230176 | | 1INCH[598.88289245], ADA-PERP[0], BAO[0], BNB[2.21754397], BTC[.01338486], DFL[659.868], DOT-PERP[1.4], ENJ[65.9868], ETH[.0491666], ETHW[.0491666], GODS[50.69274], MANA[416.9298], MATIC[480.29672097], MATIC-PERP[0], MKR[0.06287530], PTU[117.9764], RAY[648.11502152], RAY-PERP[8], SHIB[20796180], SOL[15.60450646], SUSHI[78.88255330], UNI[5.04203084], USD[14186.22], USDT[0.00125371], XRP[335.08855333] | | MATIC[479.87765], MKR[.031994], RAY[609.802221], SOL[14.1096913], SUSHI[75.13775], XRP[328.221438] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02230177 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTT[0.01063793], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.00155212], LUNA2_LOCKED[0.00362162], LUNC[.005], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[293772.25], USDT-PERP[0] | | |
| 02230178 | | BTC[.017301], ETH[.24475], ETHW[.24475] | | |
| 02230181 | | LTC[.57475757] | | |
| 02230183 | | BNB[1.99962], ENJ[415.92096], GODS[349.9335], IMX[299.943], TRX[.000006], USD[1840.81], XRP[999.75] | | |
| 02230188 | | ETH[0], GENE[.08809452], KIN[1], USD[0.00] | | |
| 02230193 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[0.03], USDT[0], XLM-PERP[0] | | |
| 02230196 | | NFT (370377693953960707/The Hill by FTX #34691)[1] | | |
| 02230207 | | USD[24.01] | Yes | |
| 02230208 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000068], TRX-PERP[0], UNI-PERP[0], USD[0.95], USDT[0.33798602], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02230213 | | DFL[230], TRX[.000001], USD[0.01], USDT[0] | | |
| 02230215 | | BTC[0], SAND-PERP[0], USD[0.02] | | |
| 02230221 | | ETH[.002], ETHW[.002], USD[0.00] | | |
| 02230226 | | ETH[.00001135], ETHW[13.96754378], GARI[.56294275], NFT (353518605391058585/FTX EU - we are here! #234597)[1], NFT (397115491716359189/FTX EU - we are here! #234570)[1], NFT (555114821654839269/FTX EU - we are here! #235569)[1], USD[0.02], USDT[0.00148502] | | |
| 02230227 | | 0 | | |
| 02230229 | | BTC[0], BTC-PERP[0], TRX[.3], USD[5.99], XRP[.094] | | |
| 02230230 | | AR-PERP[0], FTT[0.01542320], SPELL[90.7], USD[0.00] | | |
| 02230231 | | BAO[25], BTC[.00000012], DOGE[.05381795], ENJ[.01277932], FTT[.00013574], IMX[.00928416], KIN[28], LINK[.00026985], RUNE[.00269666], SRM[.00639358], UNI[.0005163], USD[0.00], USDT[0.01042598] | Yes | |
| 02230238 | | MOB[1089.66] | | |
| 02230243 | | BTC[0.03898899], ETH[.12498841], ETHW[.12498841], EUR[2.58], FTM[26], SOL[3.3698613], USD[22.69] | | |
| 02230245 | | AKRO[1], BAO[6], BTC[0.01110140], DENT[2], DOGE[.01703768], ETHV[.0268542], ETHW[.0265246], GALA[.00801366], KIN[8], LINK[.00052991], RAY[.00002412], RSR[1], SHIB[70.47895455], SOL[.00000517], TRX[3], UBXT[1], USD[0.00], USDT[0.00036448] | Yes | |
| 02230248 | | NFT (413816310203729504/FTX AU - we are here! #47741)[1], NFT (574943073778772538/FTX AU - we are here! #47682)[1], TRX[.00282], USD[0.24] | | |
| 02230251 | | CEL[44.4], USD[0.22], USDT[0] | | |
| 02230254 | | DENT[3476.72538864], SOL[0], USD[0.29], USDT[.000402] | | |
| 02230260 | | USDT[.03906727] | | |
| 02230261 | Contingent, Disputed | USD[0.01] | | |
| 02230267 | | REN-PERP[0], USD[1.15] | | |
| 02230271 | | NFT (483158115707158812/FTX EU - we are here! #188856)[1], NFT (488807440238246370/FTX EU - we are here! #189051)[1], NFT (563040006725460085/FTX EU - we are here! #188958)[1] | | |
| 02230274 | Contingent | FTT[0], SRM[8.4545445], SRM_LOCKED[65.99976241] | | |
| 02230275 | | BTC[0], DOGE[0], FTM[0], FTT[42.93236558], RAY[0], TRX[0], USD[0.81] | | |
| 02230278 | | DENT-PERP[0], EUR[0.00], HNT[.01852875], HNT-PERP[0], USD[-0.70], USDT[4.4121083] | | |
| 02230282 | | BAT[.9456], IMX[.08914], TRX[.000004], USD[0.76], USDT[0] | | |
| 02230285 | | ATLAS[0], BTC[0], FTT[0], LUNC-PERP[0], USD[7.98], XRP[0.29886800] | | |
| 02230286 | | ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], CHR-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], GST[51.7], GST-PERP[0], IOTA-PERP[0], LRC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], TOMO-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02230291 | | TRX[.000001], USDT[0.00045431] | | |
| 02230292 | | SOL[.0073288], USDT[0.69655209], XRP[.640479] | | |
| 02230296 | | POLIS[2.46] | | |
| 02230297 | | ATLAS[7637.33441099], USD[0.01] | | |
| 02230299 | | FTT[0], USD[0.01], USDT[0] | | |
| 02230311 | | BNB[0], CEL[.0638], HTBULL[0.04850972], LTC[.00002785], SUSHIBULL[30000], USD[0.99] | | |
| 02230312 | | AAVE[.93], BTC[0.04495871], DOGE[1428], ENJ[43.9274], ETH[.235877], ETH-PERP[.267], ETHW[.235877], FTM[2800.156], MATICBULL[34155.744], RUNE[.08352], SHIB[13586620], SLP[9.824], SOL[2.689288], USD[-293.73], USDT[2.29885031], YFI-PERP[0] | | |
| 02230314 | | BAO[2], ETH[0], KIN[4], USD[0.00], USDT[0] | | |
| 02230316 | | KIN[1], MATIC[1], SHIB[51299.45960058], USD[0.01] | | |
| 02230318 | | BULLSHIT[315.3151948], FTT[.095171], NFT (551021881787684828/FTX EU - we are here! #63978)[1], TRX[.126926], USD[0.26], XRP[39.001851] | | |
| 02230320 | | BTC[0], BTC-PERP[0], FTM[0], FTT[0.18494127], LINK[0.26335999], LINK-PERP[0], USD[-1.90], USDT[0] | | |
| 02230321 | | APE-PERP[0], AVAX[.00000001], BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[725.55], USDT[0.68063825], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 02230336 | | ATOM-PERP[0], USD[0.02], USDT[0] | | |
| 02230338 | | ETH[0] | | |
| 02230339 | | BTC[0], TRX[.000001], USD[0.20], USDT[75.83024795] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02230341 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008284], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], TRX[.000552], TRX-PERP[0], USD[2.85], USDT[1.16802925], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02230345 | | ETH-PERP[0], FLOW-PERP[0], USD[0.00], USDT[0] | | |
| 02230348 | | BTC[0], ETH[.6544566], ETHW[.6544566], USD[0.00], USDT[1.77035169] | | |
| 02230349 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.38], USDT[37.14129826] | | |
| 02230350 | | BTC[0.06795343], ETH[0.52560873], ETHW[0.52560873], FTT[4.199202], LTC[.00186499], USD[577.00] | | |
| 02230351 | | ATLAS[0], BTC[0], FTT[0.01076748], GALA[0], LUNC-PERP[0], MANA[2118.86038491], SAND[1296.64783022], SHIB[.00000001], SOL[0], SRM[0], TRX[2.000011], TRX-PERP[0], USD[18202.24], USDT[67.76650652] | | |
| 02230356 | | USD[0.00], USDT[0] | | |
| 02230362 | | EUR[0.00], LRC[0], MATIC[0], SOL[71.47057432], USD[0.11] | | |
| 02230365 | Contingent, Disputed | ATOM[0], BNB[0], GENE[0], MATIC[0], NFT (405534782210699576/FTX EU - we are here! #42693)[1], NFT (526799659507414130/FTX EU - we are here! #42551)[1], NFT (532207776501806540/FTX EU - we are here! #42634)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02230368 | | CAKE-PERP[0], ETH[.17877388], ETHW[0.62035314], LINK[19.02720809], PEOPLE[17676.8512], RNDR[785.30797283], USD[0.65], USDT[0.66212550] | | |
| 02230375 | | DOT-PERP[0], ENJ[50], ENJ-PERP[0], LUNC-PERP[0], USD[7.78] | | |
| 02230384 | | HT-PERP[0], OKB-PERP[0], TRX[.000169], USD[28.00], USDT[0.00624031] | | |
| 02230396 | | BNB[.00000001], FTT[0], STEP[0.07998000], USD[0.00], USDT[0] | | |
| 02230397 | | BADGER[12], BAND[49.46987062], BTC[0.02744957], CHZ[1180], CVC[355], ETH[0.64474169], ETHW[0.64143996], HNT[17.5], MANA[279.98385], MATIC[321.672546], NEXO[155.97036], ROOK[2.66049441], SAND[364.95155], SOL[2.10060056], SUSHI[68.20277462], USD[0.32], XRP[591.55351252], ZRX[456] | | BAND[36], ETH[.636647], XRP[566.672471] |
| 02230398 | | ATLAS[9298.14], USD[0.94], USDT[0] | | |
| 02230401 | | BTC[.00000001], FTT[.03716665], SOL[0], USD[0.00] | | |
| 02230404 | | SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02230408 | | AUDIO[291.72043051], BAO[1], DENT[10533.66645469], KIN[1292329.52514708], UBXT[1], USD[0.02], XRP[503.88989669] | Yes | |
| 02230410 | Contingent | ADA-PERP[0], AUDIO[38], BNB[.249955], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GOG[277], LUNA2[0.01152370], LUNA2_LOCKED[0.02888863], LUNC[2509.31], LUNC-PERP[0], MANA[93], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[89.12], USDT[0], XRP[1514.20465729], XRP-PERP[0] | Yes | |
| 02230414 | | AKRO[1], AUD[523.93], AVAX[.00000293], BAO[5], BNB[.49876887], BTC[.02615378], ETH[0.49764761], ETHW[.14431392], FTM[241.83870733], KIN[8], SOL[.00000213], UBXT[1], USD[0.00] | Yes | |
| 02230416 | | ATLAS[1048.31180581], USD[0.19] | | |
| 02230422 | | BTC[0], USD[0.00], USDT[0] | | |
| 02230423 | | ATLAS[0.0633], MANA[.94604], USD[0.86], USDT[0.96764038] | | |
| 02230424 | | DOGEBULL[46.6158816], USD[0.02] | | |
| 02230426 | | USD[0.00] | | |
| 02230429 | | BOBA[102.07370989], ETH[.00000001], NFT (358760929923050276/FTX AU - we are here! #21358)[1], NFT (368757068963371893/FTX EU - we are here! #28882)[1], NFT (502344043064125660/FTX EU - we are here! #28724)[1], NFT (572077340293161997/FTX EU - we are here! #33998)[1], OMG[.07370989], TRX[.223859], USD[0.00], USDT[1249.94498504] | | |
| 02230430 | | 1INCH-123[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09590601], HBAR-PERP[0], KAVA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX[.290161], USD[614.66], USDT[0.00800000], XRP-PERP[0] | | |
| 02230443 | Contingent, Disputed | BTC[.00000721] | Yes | |
| 02230444 | | ETH[.00025099], ETHW[0.00025098], TRX[.000001], USDT[0] | | |
| 02230447 | | APE-PERP[0], BTC-PERP[0], TRX[.000029], USD[7.59], USDT[0] | | |
| 02230449 | | USD[25.00] | | |
| 02230450 | | DOGE[423.9218568], DOGE-PERP[0], FTM[49.990785], FTT[3], LUNC-PERP[0], SPELL[6198.85734], USD[50.78] | | |
| 02230452 | | BF_POINT[300] | | |
| 02230458 | | EUR[0.00], FTT[2.43344675], GAL[7.1], USD[0.95] | | |
| 02230460 | Contingent | AMPL[0], ATOM-PERP[0], BTC[0.00209963], CHZ[.00000001], CRO[144.73424785], FTT[1.82511692], HBAR-PERP[0], LRC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], NFT (305479242024260516/FTX AU - we are here! #7039)[1], NFT (547799291771602607/FTX AU - we are here! #7134)[1], SOL[.16187608], USD[0.01], USDT[0] | Yes | |
| 02230466 | | SWEAT[.99981], TRX[.430041], USD[0.00], USDT[0] | | |
| 02230468 | Contingent, Disputed | USD[0.72] | | |
| 02230470 | | AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC[-0.01681707], SAND-PERP[0], SOL-PERP[0], USD[1070.12], USDT[0] | | |
| 02230477 | | BNB[0], ETH[.037], ETHW[.037], FTT[25.0006192], LINK[.36422788], MATIC[78.9658], SAND[22.9957611], SOL[4.15981754], USD[2.30], USDT[0.00000001] | | |
| 02230484 | | ETH[.00856768], ETH-PERP[0], ETHW[.00856768], SHIB[677763.11784741], USD[0.01] | | |
| 02230487 | | EUR[10.00] | | |
| 02230493 | | ATLAS[9699.012], POLIS[59.9886], TRX[.000001], USD[0.28], USDT[0] | | |
| 02230495 | | BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], SOL[0], USD[0.00] | | |
| 02230498 | | NFT (328123543568435162/The Hill by FTX #3523)[1], NFT (555722489020820071/FTX Crypto Cup 2022 Key #2266)[1] | | |
| 02230502 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02230507 | | BTC[.00533466], ETH[.05626867], ETHW[.05626867], SHIB[26411403.22], SUSHI[13.5035], SXP[285.921], USDT[1206.11039097] | | USDT[1175.497777] |
| 02230508 | | CQT[199], USD[0.64], XRP[.397] | | |
| 02230511 | | SOL[0], TRX[0.00001000], USDT[0.59190006] | | |
| 02230518 | | AR-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000016], USD[0.60], USDT[3227.77436375], XLM-PERP[0], XTZ-PERP[0] | | |
| 02230523 | | ETH[0], TRX[.00003], USD[0.00], USDT[0.00009817] | Yes | |
| 02230524 | | EUR[0.00], USD[0.00] | | |
| 02230525 | | ATLAS[210], USD[0.33] | | |
| 02230526 | | EUR[4.51] | | EUR[4.49] |
| 02230527 | | ATLAS[2.8], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02230533 | | USD[0.01], USDT[0.00000001] | | |
| 02230541 | | ATLAS[1947.11968654], BAO[44122.24506428], BF_POINT[300], DOT[16.10095247], ENS[1.14993996], GBP[0.00], HXRO[44.32583714], KIN[43239.06563186], LINK[10.28637282], MOB[13.39416892], MTA[16.29900298], SOL[6.27490919], SRM[52.43133279], UBXT[389.8394073], USD[0.00] | Yes | |
| 02230545 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[150.04859766], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB[0], OKB-PERP[0], POLIS-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00077917], TRX-PERP[0], UNI-PERP[0], USD[189005.24], USDT[0.00000001], USDT-PERP[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | TRX[.000002], USD[0.70] |
| 02230546 | | USD[1328.83] | Yes | |
| 02230552 | | USD[0.00] | | |
| 02230554 | | BTC[0] | | |
| 02230555 | | BTC[0], ETH[.00251223], ETHW[.00251223], TONCOIN[906.698179], USD[0.68], USDT[0] | | |
| 02230557 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02230558 | | USD[4.85] | | |
| 02230563 | | USD[7246.19] | | |
| 02230565 | | BTC[0], USDT[0.00018752] | | |
| 02230566 | | AAVE[3.07084147], AXS[11.18833420], BAT[165], BTC[0.09251689], COMP[1.99962], ENJ[224.95725], ETH[1.09683809], ETHW[1.09644992], EUR[440.32], FTT[5.99886], GRT[2400.73381], LINK[14.30090736], LTC[.69153039], MANA[109.9791], MATIC[246.92689349], MKR[1.00080981], RUNE[0], SAND[200.69934997], SKL[2018.61639], SNX[22.35186583], SOL[17.40822211], STORJ[96.281703], UNI[33.20755499], USD[0.37], USDT[0.47665910], ZRX[405.92286] | | |
| 02230569 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0.00005188], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHF[0.00], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.04808213], LUNA2_LOCKED[0.11219163], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[202.90], USDT[0.00838524], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02230573 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STORJ-PERP[0], TRX[.000001], USD[0.00], USDT[.0018147], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02230576 | | AVAX-PERP[0], AXS-PERP[0], BTC[.00009957], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000016], TRX-PERP[0], USDI-10.88], USDT[16.584352], XRP-PERP[0] | | |
| 02230583 | | ATLAS[25678.45], CRO[830], FTT[3.4775], POLIS[473.4313], TRX[.000777], USD[3.09], USDT[0] | | |
| 02230587 | | USD[100.00] | | |
| 02230594 | | DOGE[0], KIN[1], MANA[64.77270616], SHIB[0], SPELL[0], USD[0.00], USDT[0] | Yes | |
| 02230596 | | DOGE[9027.59887171], SAND[0], TRX[.000001], USDT[0] | | |
| 02230597 | | FTT[0.00007639], FTT-PERP[0], USD[0.00] | | |
| 02230599 | | EUR[0.00], HBB[127.39700741], KIN[1] | | |
| 02230601 | | ATLAS[1030], TRX[.000004], USD[0.94], USDT[0.00683100] | | |
| 02230602 | | ATLAS[8050], USD[0.43], USDT[0.00000001] | | |
| 02230603 | | USD[17.04] | | |
| 02230605 | | ETHW[2.8774244], USD[0.03] | | |
| 02230612 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC[.105475], LINK-PERP[0], LTC-PERP[0], LUNA2[0.74684890], LUNA2_LOCKED[1.74264745], LUNC[.0095459], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.0071778], SOL-PERP[0], TRX[.000001], USD[457.96], USDT[0.28636493], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02230614 | | USD[1.00] | | |
| 02230620 | | UBXT[1], USDT[0.00039237] | | |
| 02230623 | | USD[0.11] | | |
| 02230628 | Contingent | ADA-PERP[0], ETH[.295], ETH-PERP[0], ETHW[.27], LUNA2[0.23993614], LUNA2_LOCKED[0.55985099], LUNC[52246.6], RAY-PERP[0], SHIB-PERP[0], TRX[.000002], USD[0.01], USDT[2015.76213138] | | |
| 02230634 | | BTC[0.00039992], BTC-PERP[0], FTT[.299946], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], SHIB[399928], SLP-PERP[0], SOL-PERP[0], USD[57.96] | | |
| 02230635 | Contingent | 1INCH[71.08050816], 1INCH-PERP[0], AAVE[0.76184968], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[2.39251483], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-MOVE-0128[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0.01680000], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[2.11744067], EUR[5.91], FTT[28.84271536], FTT-PERP[0], GALA[140], GRT[0], ICP-PERP[0], JOE[80], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.46775388], LUNA2_LOCKED[1.09142572], LUNC[101787.30115163], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY[5.29091044], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SXP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[242.00465376], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | ETHW[1.20772409], USDT[.00000001] |
| 02230637 | | BTC[0], TRX[.000004], USDT[0.00030004] | | |
| 02230646 | | TRX[.000001], USDT[0.00003069] | | |
| 02230650 | Contingent, Disputed | USD[2.54] | | |
| 02230651 | | USD[1.95], USDT[.20445232] | | |
| 02230653 | | BNB[-0.00001104], MCB[1.199772], USD[0.01], USDT[0.00000001] | | |
| 02230656 | | 0 | | |
| 02230663 | | BNB[0], ETH[0], HT[0], MATIC[0], SHIB[0], SOL[0], TRX[0], USDT[0.00003008], XRP[0] | | |
| 02230664 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], QTUM-PERP[0], REEF-PERP[0], SKL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000010], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02230665 | | ALCX-PERP[0], ALGO-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.08], USD[0.00001150], WAVES-PERP[0], XRP-PERP[0] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02230666 | Contingent | BTC[0], FTT[.099905], LUNA2[0.21458451], LUNA2_LOCKED[0.50069720], LUNC[46726.23], USDT[0.17449931] | | |
| 02230668 | | BTC[0.00001523] | | |
| 02230669 | | BTC[0], FTT[.00000001], USD[0.12], USDT[0.45281663] | | USDT[.441601] |
| 02230675 | | AUD[0.00], ETH[0], FIDA[0], FTM[0], SOL[.00000001], USD[0.00] | | |
| 02230678 | | USD[0.00], USDT[1.44000000] | | |
| 02230680 | | ATLAS[12359.5263] | | |
| 02230692 | | BNB[0], ETH[0], LTC[0], SOL[0], TRX[0], USDT[0.00000073] | | |
| 02230694 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[117.24558399], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02230700 | | BTC-PERP[0], ETH-PERP[0], USD[2.23], USDT[0.29626297], XRP-PERP[0] | | |
| 02230702 | | ATLAS[1649.67], FTT[0.02426585], USD[0.44], USDT[0] | | |
| 02230703 | | USD[2.00] | | |
| 02230706 | | USD[0.00], USDT[0] | | |
| 02230707 | | USDT[0] | | |
| 02230716 | | APE-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GENE[0], GST-PERP[0], IMX[66.587346], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX[.001555], TRX-PERP[0], USD[1.99], USDT[11.14615717], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02230718 | | BAO[4], EUR[0.00] | | |
| 02230719 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000421], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MCB-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.07], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02230722 | | BNB[.00994624], USD[0.00] | | |
| 02230724 | | USDT[.09167583], VETBULL[1130] | | |
| 02230726 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[21], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[137], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[2545], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[282.8], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[460.7], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1937.21], USDT[3729.17289026], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02230728 | | BNB[.00000001] | | |
| 02230730 | | BTC[0], ETH[0], ETHW[5.36584323], FTT[50.22610756], SOL[5.24142699], USD[2.45], USDT[49.22136325] | | SOL[5.005008] |
| 02230734 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BTC[.00359937], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.03], FIL-PERP[0], GALA-PERP[0], LUNA2[0.29392217], LUNA2_LOCKED[0.68581840], LUNC[64002.1722846], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.23], SOL-PERP[0], USD[9.98], USDT[68.93815748], VET-PERP[0], XRP-PERP[0] | | |
| 02230742 | | BNB[0], BTC[0.43384792], ETH[0], EUR[0.00], FTT[11.34223711], LINK[21.89586812], LUNC[0], MANA[163.59153635], SAND[230.59224199], SOL[2.88492528], USD[0.00] | | |
| 02230744 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-20211231[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-093020[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[13.13], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02230749 | | SHIB[30200000], SHIB-PERP[0], TRX[.000001], USD[0.16], USDT[0] | | |
| 02230750 | | BNB-PERP[0], DENT-PERP[0], LINA-PERP[0], SHIB-PERP[0], STX-PERP[0], USD[0.31], XRP[.643] | | |
| 02230753 | | BTC-20211231[0], BTC-PERP[0], SOL-PERP[0], TRX[0], USD[0.00] | | |
| 02230755 | | CRO[7.43872723], FTT[4.99907433], SHIB[4999050], USD[0.00], USDT[0.00000055] | | |
| 02230762 | Contingent | APE[.062], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNA2[0.00229455], LUNA2_LOCKED[0.00535397], MATIC[3.962], MATIC-PERP[0], NEAR-PERP[0], NFT (2946534537547980082/FTX EU - we are here! #21845)[1], NFT (33387576557606454/FTX AU - we are here! #47005)[1], NFT (44621058374375624S/FTX AU - we are here! #47045)[1], NFT (46047433923820474S/FTX EU - we are here! #19778)[1], NFT (47502071689227411/FTX EU - we are here! #21588)[1], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.73], USTC[.324806], WAVES-PERP[0], XRP-PERP[0] | | |
| 02230765 | | ATLAS[3494.80623790], EUR[0.00] | | |
| 02230766 | | ADA-PERP[0], BTC-MOVE-2022Q1[0], LUNC-PERP[0], RAY[54.64958566], USD[7177.82] | | |
| 02230771 | Contingent | ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[.0143923], DOT-PERP[0], FTM-PERP[0], LUNA2[0.32545164], LUNA2_LOCKED[0.75938716], LUNC-PERP[0], SHIB-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.07], USDT[0.00000001] | | |
| 02230777 | | AKRO[2], AUDIO[0.00347380], BAO[11], BAT[1.01554677], BTC[0.00558460], DENT[2], DYDX[0.00354575], EUR[0.00], FIDA[1.02679068], GODS[0.00573323], IMX[0.05676439], KIN[10], MANA[0.00257201], MATIC[.02055464], RNDR[0.00105367], RSR[4], RUNE[0.00074367], SUSHI[.00035697], TRX[2], UBXT[1] | Yes | |
| 02230779 | | DOGE-PERP[0], ETH-PERP[0], USD[0.20] | | |
| 02230782 | | TRX[1.53503309], TRX-20211123[0], TRY[0.07], USD[0.00], USDT-PERP[0] | | |
| 02230784 | | USDT[17.55796067], XPLA[68.8594] | | |
| 02230785 | | AURY[1.05548965], USD[0.00] | | |
| 02230792 | | ALICE[29.066142], AXS[10.0962], BTC-PERP[0], ETH-PERP[0], MANA[150.943], RUNE[99.981], SOL[2.84651202], SUSHI[27.02], SUSHI-PERP[0], USD[205.17], USDT[0] | | |
| 02230806 | | ETC-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 02230811 | | BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.05600571], KIN-PERP[0], LRC-PERP[0], REEF-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02230816 | | DOGE-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[7.93] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02230820 | | BTC[0], XRP[.55] | | |
| 02230822 | | ETH[.7494832], ETHW[.7494832], MANA[100], TRX[.000001], USD[2.79], USDT[0] | | |
| 02230825 | | BTC[.0000103] | | |
| 02230826 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20211129[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[3.61], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02230827 | | ENJ[413.61515879], NEXO[284.94604], USD[2.68] | | |
| 02230835 | | ATLAS[1410], AUDIO[100], AVAX[5.5], BTC[0], DOGE[1000], MAPS[250], SOL[9], SRM[40], TULIP[6.4], USD[7.28], USDT[0], XRP[69] | | |
| 02230839 | | BTC[.0573], FTT[1], SHIB-PERP[400000], TRX[.000001], USD[-27.36], USDT[0.76496330], XRP[300] | | |
| 02230843 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02230848 | | SHIB[0], SOL[0], SRM[.56734925], TRX[0], USD[0.00], USDT[0.00000003] | | |
| 02230851 | | USD[0.07], XRP[0] | | |
| 02230856 | | BTC[.0000005], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.00], XRP[.00000001], XRP-PERP[0] | | |
| 02230858 | | FTT[.09600348], TRX[.96793251], USDT[.35478386], XRP[.37199646] | Yes | |
| 02230861 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR[0.02242026], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLM-PERP[0], HBAR-PERP[0], ICX-PERP[0], LRC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02230867 | | TRX[.348977], USD[1.17] | | |
| 02230868 | | TRX[.350401], USD[0.01] | | |
| 02230869 | | ADA-PERP[0], AVAX-PERP[0], CRO-PERP[0], ETH[0], FTT[0], USD[0.00] | | |
| 02230870 | | TRX[.000001] | | |
| 02230873 | | BADGER[0], BNB[0.00711836], BOLSONARO2022[0], BRZ[0], DOGE[0], FTM[0.42222413], FTT[0], GOG[0], MATIC[0], SHIB[0], SOL[0.02811935], SPELL[0], TRX[0], TRYB[0], USD[-1.35], USDT[0] | | BNB[.002384] |
| 02230878 | | SOL[0] | | |
| 02230879 | | ALCX[0], AXS[0], BAO[1], BTC[0], KIN[1], MANA[0], MATIC[0], SHIB[2833.24854606], SOL[0], USD[0.00], USDT[0.00000321] | Yes | |
| 02230880 | Contingent | BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETHBULL[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008939], LUNC-PERP[0], NFT [391292508078278265/FTX AU - we are here! #19918[1], USD[0.00], USDT[0], USTC[0] | | |
| 02230884 | | BTC[0], TRX[.000001], USDT[4.2785] | | |
| 02230886 | | MATICBULL[73269.06992346], SHIB[300000], USD[0.00] | | |
| 02230887 | | BAO[1], KIN[1], USD[66.98], USDT[10], USTC[0], XRP[.00000001] | | |
| 02230888 | | SOL[.00000001], TRX[.000001], USDT[0] | | |
| 02230890 | | USDT[0.51666569] | | |
| 02230893 | | ADA-20211231[0], BTC-20211231[0], BTC-PERP[0], ETH-20211231[0], FTM-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[10.16], XTZ-20211231[0] | | |
| 02230896 | | 1INCH[0], AKRO[3], ALEPH[0], ALPHA[1], AMPL[0], APE[0], AUDIO[0], AXS[0], BAO[14840.28110504], BAR[0], BIT[0], BNB[0], BTC[0], CHR[0], CHZ[0], CRO[0], CRV[0], CTX[0], DENT[8], DFL[0], DOT[0], ENJ[0], ENS[0], FIDA[0], FTM[0], GALA[0], GARI[0], GLXY[0], GOG[0], GRT[1], GT[0], HUM[0], IMX[0], JST[0], KIN[22122.51542030], LINA[0], LOOKS[0], LRC[0], MANA[0], MATIC[0], MCB[0], MOB[0], OKB[0], RSR[6], SAND[0], SLND[0], SNX[0], SOL[0], STARS[0], STORJ[0], SXP[0], TRX[1], TSLA[.00000003], TSLAPRE[0], UBXT[19], UNI[0], USD[0.00], USDT[0], VGX[0] | | |
| 02230899 | | ETH[0], SOL[0] | | |
| 02230902 | | CHZ[300], DENT[62000], MATIC[60], SHIB[2500000], SOL[2], USD[0.30] | | |
| 02230904 | | SHIB[12454706.13386389] | | |
| 02230906 | | CAKE-PERP[0], COMP[.0007031], COPE[34], TRX[0], USD[0.19] | | |
| 02230909 | | BTC[0], ETH[0.33975528], ETHW[0], FTT[25], USD[0.00], USDT[0] | | |
| 02230910 | | USD[0.01], USDT[0] | | |
| 02230911 | | ATLAS[1169.6544], USD[0.00], USDT[0] | | |
| 02230912 | Contingent | BNB[0], FTT[0], LTC[0], LUNA2[0.00551703], LUNA2_LOCKED[0.01287307], MATIC[0.00000001], SOL[0], TRX[0.00002500], USD[0.00], USDT[0] | | |
| 02230915 | | AURY[.32480993], USD[25.00], USDT[1.09287973] | | |
| 02230920 | | DOGE[534.57421701], SHIB[9058062.77728], SOL[.2074907], USD[0.00], USDT[0] | | |
| 02230921 | | ALPHA[.309], ATLAS[25674.866], BNB[.00242174], BTC[.000024], BTC-0325[0], ETH[.00095704], ETH-0325[0], ETH-0624[0], ETHW[.00095704], POLIS[420.4159], ROOK[.00082287], SUSHI[.137], USD[11.31], USDT[0.00008100] | | |
| 02230927 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 02230931 | | BULL[.03648], USDT[.05668448] | | |
| 02230935 | Contingent | BNB[3.00301364], CHF[0.00], ETH[6.00719741], ETH-PERP[.167], FTT[26.03467330], LINK[29.16116581], SOL[0], SRM[103.13749975], SRM_LOCKED[1.79971755], USD[891.88], USDT[0.00902284] | | |
| 02230939 | | BTC[.0000861], USD[25.00] | | |
| 02230940 | | TRX[.000001], USD[0.28] | | |
| 02230945 | Contingent | ALGOBULL[830000], ATLAS[4159.2096], BNB[.00150124], BTC-PERP[0], CONV-PERP[0], COPE[84.98385], ENJ[324.93825], ENS-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.03450053], LUNA2_LOCKED[0.08050125], LUNCI7512.56517901], MATIC-PERP[0], SAND[225.95687], SOL[1.59943627], TRX-PERP[0], USD[164.47], USDT[2.41043715], XRP[2.92058] | | |
| 02230946 | | USDT[0], XRP[88.86346888] | | |
| 02230950 | | GBP[0.00] | | |
| 02230954 | | ETHW[0.00049517], TRX[.658699], USD[0.16] | | |
| 02230955 | | DOGE[3], USDT[0.19369367] | | |
| 02230959 | Contingent | AURY[4.9998], AXS[.19996], POLIS[.40988], POLIS-PERP[0], SAND[3], SPELL[231.0834182], SRM[5.07693682], SRM_LOCKED[.06729632], SUSHI[1.4997], USD[0.11] | | |
| 02230971 | | GENE[.09716], IMX[.09998], USD[0.33], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02230975 | | USD[0.04] | | |
| 02230979 | | ETH[0], SOL[0], USDT[0.00000331] | | |
| 02230980 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02230981 | | ATLAS[2362.96766269], BAO[1], USD[0.00] | Yes | |
| 02230982 | | BTC[.00136237], FTT[0.01550340], RNDR[2642.27144], USD[0.00], USDT[442.07565819] | | |
| 02230987 | | ATOM[22.09655359], ATOM-PERP[0], AXS-PERP[0], BTC[0.02329570], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0923[0], BTC-PERP[0], CHZ[330], CRV-PERP[0], ETC-PERP[0], ETH[1.11086638], ETH-PERP[0], ETHW[0.72486638], FLUX-PERP[0], FTT[7.9], LINK[11.5], MATIC-PERP[0], RVN-PERP[0], SOL[4.3998328], SUSHI-PERP[0], TRX[.000001], USD[1973.15], USDT[3910.64502639] | | |
| 02230989 | | USD[0.01], USDT[0.49935196] | | |
| 02230990 | | ADA-PERP[0], ALICE-PERP[0], APE[8.6011757], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO[139.57957904], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[714.1962357], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.02452064], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[2642.47], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02230991 | | ATLAS-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.56], USDT[2.21395522] | | |
| 02230992 | | EUR[0.00], TRX[.000001], USDT[0.00002223] | | |
| 02230998 | | BNB[0], BTC[0], ETH[0], MATIC[0], SAND[0], SOL[0.00064614], USD[-0.01], USDT[0] | | |
| 02231006 | | BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[-60.94], USDT[99.78017828] | | |
| 02231008 | | BTC[0.02149403], ETH[0.63480146], ETHW[0.63480146], FTT[50.190199], SOL[8.47492078], TRX[.000003], USDT[5.02758732] | | |
| 02231010 | | USD[4.35386002], XRP[.92] | | |
| 02231011 | | POLIS[.055217], TRX[.000001], USD[0.00], USDT[0] | | |
| 02231013 | | BNB[0.05674468], BTC[0.08308017], FTT[25.094981], USD[0.13], USDT[0], XRP[1.03618685] | | BNB[.005508], BTC[.082349], USD[0.12], XRP[1.013022] |
| 02231016 | | USDT[0.32653847], XRP[.957868] | | |
| 02231018 | | ATLAS[27198.772], TRX[.000018], USD[0.04], USDT[0] | | |
| 02231027 | | TRX[.000777], USDT[0] | | |
| 02231028 | | GENE[3.49], SOL[0], TRX[0] | | |
| 02231034 | | BNB[.00000019], BTC[0.00000001], CHZ[562.21243971], DYDX[.01951939], ENJ[65.5682268], ETH[0], ETHW[0.00000366], FTT[12.06154493], GALA[881.49690066], MANA[28.71598247], NFT [513001919574258680/The Hill by FTX #37374](1), SHIB[5493706.26471394], SOL[0], USD[60.19] | Yes | |
| 02231039 | Contingent | ATLAS-PERP[0], FTT[0.14485751], LUNA2[0], LUNA2_LOCKED[12.88213635], USD[0.00], USDT[0] | | |
| 02231048 | | ADA-PERP[79], BTC[0], SOL-PERP[5.16], USD[16.82] | | |
| 02231049 | | ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.07], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], USD[0.32], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02231050 | | ATLAS[100], CRO[60], POLIS[21.7], USD[0.15] | | |
| 02231051 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.27], SOL-PERP[0], TRX[.000009], USD[20.91], USDT[0.00000002] | | |
| 02231053 | | BIT[.99297], DFL[1039.867], TRX[.000061], USD[0.00], USDT[0] | | |
| 02231054 | | TRX[.000001] | | |
| 02231055 | | XRP[669.5] | | |
| 02231058 | | ADA-PERP[0], ATOM-PERP[0], HBAR-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02231061 | | ATLAS[899.838], USD[16.85] | | |
| 02231062 | Contingent | ATLAS[31320], ETHW[6.3687897], LUNA2[52.87685765], LUNA2_LOCKED[123.3793345], LUNC[11514047.08], MANA[500], POLIS[645.3], SAND[460], USD[0.38] | | |
| 02231065 | | BTC[0], TRX[.000002], USDT[0.05193733] | | |
| 02231070 | | DENT[1], DOGE[77.84470017], ETH[.1158078], ETHW[.11468056], FTT[.97450898], KIN[2], SHIB[374543.64743238], SOL[.53523277], USD[0.00] | Yes | |
| 02231076 | | 1INCH[195.93493436], AURY[.00053368], ENJ[710.27616941], LINK[49.08379079], LTC[7.28732164], MATIC[1456.05469724], SOL[.00023964], SPELL[16409.85121888] | Yes | |
| 02231079 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 02231080 | | BTC[0.00001619], DOGE[.96548103], TRX[.007139], USDT[3.16143217] | | |
| 02231082 | | ATLAS[5669.524], CONV[4230], HUM[870], MNGO[910], USD[0.00], USDT[0] | | |
| 02231083 | | AR-PERP[0], BTC-PERP[0], CRV[20.99987059], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02231084 | | DOGE[1260.53451442] | | |
| 02231086 | | THETABULL[1.016], USD[0.06] | | |
| 02231091 | | BTC[.00001529], SHIB-PERP[0], SOL[0.00996400], USD[2.87], XRP[1050] | | |
| 02231092 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000191], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02231098 | | ATLAS[13607.5502], BTC[0], CRO[579.8956], ETH[.00000001], POLIS[98.98218], SOL[0.00000001], TRX[.000779], USD[0.04], USDT[0.00000002], YFI[0] | | |
| 02231099 | | BNB[0], GMT[0], GST[0], SOL[0], USD[0.01] | | |
| 02231100 | | USD[0.00] | | |
| 02231107 | | 1INCH-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-0.52], USDT[2.089079], USTC-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 02231108 | | ATLAS[0] | | |
| 02231111 | | ATLAS[1400], USD[0.79] | | |
| 02231113 | | BTC[.00008104], POLIS[260.771405], USD[0.07] | | |
| 02231114 | | BLT[18299.5], USD[10455.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02231116 | | EUR[0.00], USD[1.59], USDT[.52782302] | | |
| 02231117 | | BTC[0.30903613], ETH[2.52109508], TRX[.000001], USD[0.00], USDT[.007262] | | |
| 02231118 | Contingent | AUD[0.01], BTC[0.00005586], DOGE[5010.18840711], EGLD-PERP[10], ETH[0.00020000], ETHW[0.00020000], FTT[0.09311131], LUNA2[8.27830760], LUNA2_LOCKED[19.31605108], LUNC[0], LUNC-PERP[0], TRX[.000006], USD[90.24], USDT[0] | | |
| 02231119 | | AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], FTT[0], LINK[0.40079509], POLIS[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02231121 | | BNB[0.00800000], SOL[0], TRX[.000033], USD[0.47], USDT[0.89003812] | | |
| 02231124 | | ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CELO-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], TRU-PERP[0], USDt-16.12], USDT[30], XTZ-PERP[0] | | |
| 02231125 | | ATLAS[5899.27853711], BAO[1], POLIS[44.90186876], USD[0.00], USDT[0.00000001] | Yes | |
| 02231128 | | BTC[.00391572], ETH[.01503612], ETHW[.01484446], RSR[1], TRX[1], USD[0.00] | Yes | |
| 02231130 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02231133 | | BRZ[.41202607], BTC[0.00261977], ETH[0.00336821], ETHW[0.00336821], LINK[0.70054309], USD[2.12] | | BTC[.0016], LINK[.689885] |
| 02231135 | | BNB[.00782197], DOGE[.8157], ETH[0.00096947], ETHW[0.00096947], FTT[.099411], LTC[0], SOL[0.00979542], TRX[.000001], USD[0.11], USDT[0.44576526] | | |
| 02231142 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00023344], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], FTM-PERP[0], GALA[160], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[5206874.73619589], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01313566], SOL-PERP[0], SOS[7200000], STX-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], USD[-1.39], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02231143 | | SOL[0] | | |
| 02231147 | | ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], POLIS[2.399544], SNX-PERP[0], USD[0.43], USDT[4.73] | | |
| 02231151 | | BTC[0.00000879] | | |
| 02231153 | | ATLAS[0], BRZ[0], BTC[0.01647295], CRO[0], ETH[0.14079345], FTT[0], POLIS[0], SOL[0], USD[16.71] | | |
| 02231154 | | BTC[0.00549895], ETH[.065], ETHW[.065], EUR[0.00], FTT[.99981], MATIC[238.69385837], SPELL[10199.031], USD[2.49], XRP[254.42325212] | | |
| 02231155 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 02231157 | | BTC[.00007812], SPELL[99.78], TRX[.000018], USD[-0.03], USDT[90.28850600] | | |
| 02231159 | | GODS[20.212865], SHIB[2500000], USD[1.00], USDT[0] | | |
| 02231160 | | ATLAS[140], USD[0.92], USDT[0] | | |
| 02231163 | | BTC[0], LTC[0], USD[0.00] | | |
| 02231164 | | BTC[0], USDT[0.73805502] | | |
| 02231170 | | USDT[0.00044679] | | |
| 02231172 | | APE-PERP[0], APT-PERP[0], ATLAS[459.954], BRZ[2640.45724767], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], POLIS[12.3992], TRX[.000013], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02231174 | | 1INCH[0], ATLAS[0], CRO[9937.68585921], ETH[0], MANA[0], POLIS[0], TRX[.001103], USD[0.48], USDT[0.06601901] | | |
| 02231175 | | TRX[.000004], USDT[0.00035802] | | |
| 02231177 | | USD[0.00] | | |
| 02231178 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSHIB[370], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB[500000], SHIB-PERP[0], TRX[.000001], USD[5.39], USDT[0.07858392], XEM-PERP[0] | | |
| 02231180 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[2.35], USDT[0.00000001], XRP-PERP[0] | | |
| 02231182 | | BTC[0], BTC-PERP[0], ETH-PERP[0], TRX[.000003], USD[0.00], USDT[0.00029123] | | |
| 02231189 | | BAO[1], KIN[897598.50089467], USD[0.00] | Yes | |
| 02231190 | Contingent | AKRO[1], BAO[3], DENT[1], KIN[3], LUNA2[1.40525951], LUNA2_LOCKED[3.26325572], MATIC[.00448402], SOL[0.00145842], TRU[1], USD[0.00], USDT[0] | | |
| 02231191 | | ATLAS[21306.067], NFT (377843270974506566/FTX EU - we are here! #223735)[1], TRX[.000001], USD[0.69], USDT[0] | | |
| 02231192 | | COPE[206], TRX[.000001], USD[3.92], USDT[0] | | |
| 02231193 | | 1INCH-PERP[0], ASD-PERP[0], ATLAS[380], AXS-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[2], FTT-PERP[0], GRT-PERP[0], MANA-PERP[0], MTL-PERP[0], ONE-PERP[0], POLIS[6.5], QTUM-PERP[0], SKL-PERP[0], STEP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.46], USDT[0.00000002] | | |
| 02231204 | | ATLAS[1479.8254], ATLAS-PERP[0], POLIS[24.596436], USD[10.68] | | |
| 02231205 | | NFT (342212948211242706/FTX EU - we are here! #38509)[1], NFT (447517962548457888/The Hill by FTX #26972)[1] | | |
| 02231207 | | SKL[.33006], TRX[.000001], USD[0.00], USDT[0] | | |
| 02231208 | | CAKE-PERP[.3], SHIB[2399118], SHIB-PERP[0], SOL[.518995], USD[3.76], USDT[0] | | |
| 02231210 | | AAVE[0], BRZ[.00487467], BTC[0.01719550], ETH[.11995932], ETHW[.11995932], USD[5.24] | | |
| 02231212 | | DOGEBULL[4.614077], ETCBULL[43.111376], LINKBULL[.08732], MATICBULL[122.77544], TONCOIN[40.69186], USD[0.39], USDT[0], VETBULL[119.37612], XRPBULL[11747.65] | | |
| 02231220 | | BAO-PERP[0], BNB-PERP[0], BTC[0.00000399], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00347426], SOL-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 02231223 | | BTC[0.00001873], BTC-PERP[0], DOGE-PERP[0], FTT[0.00000001], FTT-PERP[0], TRX[.346228], USD[0.01], USDT[0.00000001] | Yes | |
| 02231224 | | USD[0.00], USDT[134.09797140] | | |
| 02231228 | | COPE[200], FTT[0.01041555], POLIS[45.191412], STEP[1434.527388], USD[0.45] | | |
| 02231230 | Contingent | LUNA2[0.07825025], LUNA2_LOCKED[0.18258393], USD[0.00], USDT[4226.38703793], XRP[22.05] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02231234 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00772926], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-5.77], USDT[6.02798923], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02231237 | | BNB[0.77985625], BTC[.34417716], ETH[2.74725968], ETHW[2.74708278], FTT[4.299183], SGD[0.00], SOL[6.27103048], TRX[.000001], USD[0.00], USDT[0.39915000], XRP[56.595017] | | ETH[.1] |
| 02231239 | | ATLAS[109.978], USD[0.78] | | |
| 02231242 | | NFT (453040610854719999/FTX EU - we are here! #77150)[1], NFT (514731606911614810/FTX EU - we are here! #76989)[1], NFT (553668562433501828/FTX EU - we are here! #77332)[1] | | |
| 02231243 | | AUD[1.00] | | |
| 02231246 | | POLIS[51.02298399], USD[0.40], USDT[0] | | |
| 02231248 | | NFT (367964175095014752/FTX EU - we are here! #254405)[1] | | |
| 02231249 | | TRX[0], USD[25.00] | | |
| 02231253 | | ADA-20211231[0], CRO[1427.14221627], DOT-20211231[0], FLM-PERP[0], USD[0.00], USDT[0.00002971], XRP-PERP[0] | | |
| 02231255 | | NFT (492745497260512022/FTX EU - we are here! #182310)[1], NFT (557288317299616713/FTX EU - we are here! #182362)[1], NFT (574484753672266267/FTX EU - we are here! #182404)[1] | | |
| 02231259 | | EUR[0.00] | | |
| 02231262 | | AURY[1.78076243], POLIS[1.88597455], SPELL[775.0082752], USD[0.00], USDT[0.00000006] | | |
| 02231263 | | AUDIO[1.00981957], UBXT[1], USD[0.00] | Yes | |
| 02231267 | | BTC[.0289], ETH[.4759546], ETHW[.4759546], TRX[.000001], USDT[1.74747519] | | |
| 02231273 | Contingent | AAVE[126.6817185], AAVE-PERP[0], ALA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[.00602436], BTC[0.00001447], BTC-PERP[0], CHZ[4.7115], CONV-PERP[0], CRO[0], CRO-PERP[0], DYDX[5954.40912], ETH[0.00070850], ETH-PERP[0], ETHW[0.00080870], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[.0663], HNT[.0875], ICP-PERP[0], KNC-PERP[0], LDO[6072.5537], LINK[2360.5], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000005], LUNC[.005202], LUNC-PERP[0], MANA-PERP[0], MATIC[19196.0102], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.45704054], SRM_LOCKED[2.82946844], STG[.1368], TRX[.000001], TRX-PERP[0], UNI[1667.7705], USD[2068.64], USDT[1.76805669], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02231281 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[36.70810438], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000014], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02231283 | | BTC-PERP[0], USD[0.09] | | |
| 02231286 | | AVAX[0], BNB[0.00000001], BTC[0], NFT (370703924912767787/FTX AU - we are here! #92132)[1], NFT (433509759499148206/FTX EU - we are here! #242337)[1], NFT (467981576589691955/FTX EU - we are here! #242352)[1], SOL[0], USD[0.00], USDT[0] | | |
| 02231294 | | AKRO[1], BAO[3], BTC[2.50022065], GBP[2.60], KIN[1], RSR[2], SHIB[1285.9973437], SOL[1.8333988], TRX[1], USD[0.00] | Yes | |
| 02231295 | | FTT[0.0638861], USDT[0] | | |
| 02231300 | | TRX[.000001], USD[4.25], USDT[2.64263144] | | |
| 02231303 | | AMPL-PERP[0], AR-PERP[0], ATLAS[3.922], CREAM-PERP[0], KIN-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], OXY-PERP[0], SOS-PERP[0], SPELL[94.76], STEP[.00992], USD[0.21], USDT[0.00000001] | | |
| 02231304 | | AAVE-PERP[.32], APE[.09858574], AVAX-PERP[0], BTC[0.06938518], BTC-PERP[.0011], DOT[5], ETH[0.15697940], ETH-PERP[0], ETHW[0.15697940], FTT[7.01598484], LINK[4.999127], LUNC-PERP[0], RAY[.00000001], USD[-22.00], USDT[0] | | |
| 02231311 | | BNB[0], BTC[0], HT[0], MATIC[0], SOL[0], TRX[0], USDT[0.00000080] | | |
| 02231312 | Contingent | NFT (353759600428358952/FTX AU - we are here! #9860)[1], NFT (358012839950989008/FTX EU - we are here! #182871)[1], NFT (397377126069454469/FTX AU - we are here! #182822)[1], NFT (418735960915961170/FTX AU - we are here! #9858)[1], NFT (567979910716663677/FTX EU - we are here! #182793)[1], SRM[.60473704], SRM_LOCKED[8.51526296] | | |
| 02231316 | Contingent | ALGO[.0002], CEL-0930[0], CEL-PERP[0], DOGE[.00791223], ETH[0.00401296], HT[0.00000057], LUNA2[0.00273030], LUNA2_LOCKED[0.00637071], LUNC[.5300992], MATIC[0], SHIB-PERP[0], USD[0.00], USDT[0.00019180] | | |
| 02231318 | | NFT (491287904969104053/FTX EU - we are here! #194537)[1], NFT (567437338576335116/FTX EU - we are here! #98301)[1], USD[0.00], USDT[0.00000001] | | |
| 02231319 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.1921438], BTC-MOVE-1023[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[9124.47], FTM-PERP[0], FTT[25.06134878], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PAXG-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.10601492], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZRX-PERP[0] | Yes | |
| 02231321 | | ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], GODS[500], IMX[.096], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], STORJ-PERP[0], TRX[.000001], USD[-819.76], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[56673], YFII-PERP[0] | | |
| 02231322 | | BTC[0.01254447], BTC-PERP[0], CRO[209.9622], DOT[10.9], USD[-11.39] | | |
| 02231323 | | 1INCH-PERP[0], CHZ-PERP[0], KIN[467862.1914091], KIN-PERP[0], REN-PERP[0], USD[0.00], USDT[.000957] | | |
| 02231326 | | ALICE-PERP[0], TRX[.000001], USD[25.00] | | |
| 02231327 | | 0 | | |
| 02231330 | | BTC-PERP[0], USD[-0.15], XRP[.511538] | | |
| 02231336 | | ATLAS[1600], TRX[.000001], USD[0.16], USDT[.005] | | |
| 02231338 | Contingent | SRM[12.70538763], SRM_LOCKED[79.4899206] | | |
| 02231340 | | CAKE-PERP[0], USD[0.68] | | |
| 02231346 | | USDT[0], XRP[.262185] | | |
| 02231348 | | EUR[0.00] | | |
| 02231354 | | FTT[.01780035], USD[0.10] | | |
| 02231358 | | USDT[56.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02231365 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC[0.00022819], BTC-PERP[0], DENT[1], HBAR-PERP[0], HNT-PERP[0], LUNC-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[1], TLM-PERP[0], TRX[.000039], USD[6.82], USDT[0], VET-PERP[0], ZRX-PERP[0] | | |
| 02231370 | | ATLAS[8461.23226961], USD[0.08], USDT[0] | | |
| 02231371 | | USD[0.00] | | |
| 02231372 | | BTC[.0146894], ETH[.23064664], ETHW[.23064664], SOL[4.52349], USDT[0.00001319], XRP[650.041614] | | |
| 02231376 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000055], TRX-PERP[0], USD[0.05], USDT[183.021084], VET-PERP[0], XRP-PERP[0] | | |
| 02231377 | | TRX[.046697], USDT[0], XRP[.35] | | |
| 02231381 | | TONCOIN-PERP[0], USD[97.15] | | |
| 02231387 | Contingent, Disputed | BTC[0], POLIS[.00048], TRX[.000001], USD[1.23], USDT[0] | | |
| 02231390 | Contingent | CHR[.452], DOGE[.18499], FRONT[14212.09001561], FTT[.02422026], GRT[32578.76146944], MANA[.12168532], SAND[15079.15781], SKL[19537.28774011], SRM[30.92536244], SRM_LOCKED[293.43463756], USD[0.23], USDT[2852.21136754], WFLOW[.07997] | | |
| 02231393 | | ATLAS[5000], USDT[0] | | |
| 02231395 | | BNB[0], C98[.9698], LTC[0], RUNE[0], USD[0.27] | | |
| 02231396 | | BTC[.01876819], DOGE-PERP[150], ETH[.03170877], ETHW[.03170877], USD[26.99] | | |
| 02231397 | Contingent, Disputed | BTC[0], EUR[0.01], USDT[0] | | |
| 02231398 | | NFT (359154788628449642/FTX Crypto Cup 2022 Key #12117)[1], TONCOIN[.01], USD[0.31] | | |
| 02231403 | | ATLAS[1220], POLIS[7.6], SRM[9], USD[2.11], USDT[0] | | |
| 02231408 | | NFT (295162894313100572/FTX EU - we are here! #63500)[1], NFT (459122913641393865/FTX EU - we are here! #62864)[1], NFT (519324945427232621/FTX EU - we are here! #62388)[1] | | |
| 02231410 | Contingent | APE-PERP[0], APT-PERP[0], BCH[.0000001], BNB[.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0624[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.01769964], LUNA2_LOCKED[0.04129893], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], USD[0.31], XMR-PERP[0] | | |
| 02231411 | | BTC[0], ENJ[0], ETH[0], FTM[11.08124868], FTT[0], MATIC[0], SAND[0.41808099], SLND[8], SOL[1.46999999], USD[0.14] | | |
| 02231414 | | USD[75.00] | | |
| 02231423 | Contingent | ATLAS-PERP[0], AVAX[0.09952089], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LUNA2[0.11773088], LUNA2_LOCKED[0.27470539], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[51.666727171] | | |
| 02231425 | | USD[1.00] | | |
| 02231431 | | MATIC[0], SOL[0], TRX[0], USDT[0], XRP[0] | | |
| 02231434 | | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02231441 | | ATLAS[762.65912005], AVAX[5.29894], POLIS[0], TONCOIN[25.482], USD[0.00] | | |
| 02231446 | | ADA-PERP[2920], ALGO-PERP[0], AXS-PERP[12.6], BNB-PERP[0], DOGE-PERP[0], FTM-PERP[193], FTT[2.00399884], GMT-PERP[14], LOOKS-PERP[26], MATIC-PERP[34], NEAR-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[2.3], THETA-PERP[0], USD[116.47] | | |
| 02231447 | | DOGE[21], USDT[0.02069003] | | |
| 02231452 | | USD[0.00], XRP[.130392] | | |
| 02231453 | | USD[0.00] | | |
| 02231455 | | ATLAS[42110], POLIS[299.143152] | | |
| 02231456 | | ATLAS[7608] | | |
| 02231460 | Contingent | 1INCH-PERP[0], AR-PERP[0], AUDIO-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2[5.11949122], LUNA2_LOCKED[11.94547953], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000054], USD[0.00], USDT[101.69470066], VET-PERP[0], ZIL-PERP[0] | | |
| 02231464 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], KAVA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[1.33], USDT[0.00000066] | | |
| 02231468 | | ATOM-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA[3000], LUNC-PERP[0], SOL[0], SOL-PERP[0], SXP[0], TONCOIN[780], TONCOIN-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02231469 | | DOGE[1], USD[0.04] | | |
| 02231471 | | BTC[0.00916664], BTC-PERP[0], ETH[.04099208], ETH-PERP[0], ETHW[.034], FTT[2.95056481], USD[31.49], USDT[521.88251256] | | |
| 02231476 | | USD[0.50] | | |
| 02231478 | Contingent, Disputed | ETH[0], EUR[0], USD[0.00] | | |
| 02231479 | Contingent | AVAX[10.99947500], ENJ[403], EUR[0.00], FTM[3], IMX[289.9], LUNA2[0], LUNA2_LOCKED[0.00002045], LUNC[1.90902897], REN[0], RNDR[3.2], RUNE[1.6], SHIB[1000000], SOL[0], SPELL[0], SRM[0], STARS[0], TULIP[0], USD[0.03], USDT[17.00000002], XRP[10] | | |
| 02231489 | | BF_POINT[200] | | |
| 02231492 | | AURY[0], AVAX[.00000001], BTC[0], DOT[.00000001], ETH[0], FTT[25.89856633], MATIC[0], POLIS[4.300395], SOL[.00000001], USD[0.02], USDT[0] | | |
| 02231494 | Contingent | ADABULL[581.289534], BTC[0], ETH[0], LUNA2[0.00029402], LUNA2_LOCKED[0.00068604], LUNC[64.0237303], USD[0.29], USDT[0] | | |
| 02231495 | | FTM[77.70038529], POLIS[12.6776], USD[0.00] | | |
| 02231497 | | SOL[0] | | |
| 02231501 | | TRX[.000001] | | |
| 02231503 | | DOGE[5], USD[0.01] | | |
| 02231507 | | USD[2.00] | | |
| 02231509 | | ETH[0], USD[0.00] | | |
| 02231511 | | ATLAS[6898.689], BOBA[.086881], USD[0.47], USDT[0.36169694], XRP[.933633] | | |
| 02231512 | | ATLAS[33448.25200884], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02231513 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0.06567911], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[679.98518], DOT-PERP[0], ETH[0.24856846], ETH-PERP[0], ETHW[0.24722706], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[5371607.71102376], SHIB-PERP[0], SNX-PERP[0], SOL[6.05663151], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[7.58], USDT[1.78150971], VET-PERP[0], XMR-PERP[0], XRP[284.4531723], XRP-PERP[0], YFI-PERP[0] | | BTC[.06502], ETH[.244851], SOL[5.833106], USD[0.18], XRP[278] |
| 02231514 | Contingent, Disputed | BTC[.00000878], USDT[0.00030573] | | |

FTX Trading Ltd.

Example of Schedule F-Nonpriority Unsecured Creditor Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02231516 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.28], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[2584.37], USDT[0.03374676], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.08], XRP-PERP[0], ZEC-PERP[0] | | USD[1000.00] |
| 02231518 | | BNB[.00000001], USD[0.05], USDT[0.09111217] | | |
| 02231520 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-20211115[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], ONE-PERP[0], ORBS-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02231524 | | ADA-PERP[0], ALGO-20211123[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], INJ-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02231542 | | ATOM[0], BNB[0], MATIC[0], SOL[0], TRX[0], USDT[12.90178198] | | |
| 02231543 | | SOL[0] | | |
| 02231546 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00000001], ETHW-PERP[0], EUR[0.79], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00278303], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00016527], SRM_LOCKED[.04093248], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.641], USDT[0.00081978], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 02231554 | Contingent | CAKE-PERP[0], DOT-0325[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNA2[0.00020853], LUNA2_LOCKED[0.00048659], LUNC[45.41], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[.00089769] | Yes | |
| 02231555 | | AUD[0.56], BEAR[982.52], BULL[.00369], ETHBULL[.44612638], USD[13.98], USDT[.04], XRP[-0.46655821] | | USD[13.06] |
| 02231556 | | ATLAS-PERP[0], AVAX-PERP[0], TRX[.000001], USD[-0.31], USDT[0.41316480] | | |
| 02231557 | | USDT[0.96631196], XRP[.17] | | |
| 02231568 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.01080000], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[606.32169109], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], INDEX[9.91568171], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[5.00505291], LUNA2_LOCKED[11.6784568], LUNC[1089860.81], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[952.14], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | DOGE[600.083214] |
| 02231569 | | AKRO[1], ATLAS[439.71130247], BAO[4], KIN[3], TRY[0.00], USD[0] | Yes | |
| 02231572 | | KIN[1], USD[0.00] | | |
| 02231575 | | ETH[0.00050131], ETHW[0.00001084], SOL[0], TRX[.511323], USD[0.00], USDT[0.00001501] | | |
| 02231577 | | APT[0], BNB[0.04364504], MATIC[0], TRX[0], USDT[0] | | |
| 02231580 | | TRX[.000003], USD[0.00] | | |
| 02231581 | | TRX[.000001], USD[0.79], USDT[0.72364654] | | |
| 02231582 | | BTC[0.10488683], BTC-PERP[0], ETH[0], ETHW[0], GMT-PERP[0], SOL[0], SOL-PERP[-13], USD[182.78], USDT[0.00000841] | | |
| 02231587 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], GALA-PERP[0], MANA-PERP[0], STMX-PERP[0], USD[-0.02], USDT[0.01859684], USDT-20211231[0] | | |
| 02231590 | Contingent | AAVE[6.14418594], ATLAS[24331.19226842], AVAX[23.71556588], BTC[0.10043851], BTC-PERP[.0079], DOT[108.39266929], ETH[1.0096662], ETHW[.98362957], FTT[9.38501435], LUNA2[4.14807845], LUNA2_LOCKED[9.67884973], LUNC[167997.01801407], MATIC[876.17510349], POLIS[749.4685284], SOL[118.74166933], TRX[.000002], USD[389.87], USDT[0.00000002] | | |
| 02231593 | | ATLAS[229.9658], BTC-PERP[0], ETH[0.00097221], ETH-PERP[0], ETHW[0.00097221], FTT[.499946], LINK-PERP[0], POLIS[8.299154], SHIB-PERP[0], USD[82.77] | | |
| 02231596 | | BTC[0.00010000], TRX[.000001], USD[0.89529907] | | |
| 02231601 | | BNB[0.00000002], BOBA[.07014909], ETH[0], LTC[0], MATIC[0], OMG[0], SOL[0], TRX[0], USD[0.00] | | |
| 02231602 | | ATLAS[0], ATLAS-PERP[0], BNB[0], BTC[0], CRO[0], CRO-PERP[0], SOL[0.00], USDT[0.00000177] | | |
| 02231616 | | DOGE[0], USD[0.48], USDT[0] | | |
| 02231620 | | MATIC-PERP[0], SOL[0], USD[1.14] | | |
| 02231621 | | ATLAS[7661.50962206], POLIS[1002.11214466], TRX[.000001], USD[0.00], USDT[0] | | |
| 02231622 | | BTC[.02245896], SOL[18.61693707] | | |
| 02231624 | | BNB[0], FTT[.00652384], SOL[0], TRX[0.71000100], USD[0.00], USDT[0] | | |
| 02231634 | | BTC[0], FTT[0.06905971], USD[0.00], USDT[0] | | |
| 02231635 | | ANC-PERP[0], APE-PERP[0], BTC[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.04940325], LRC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (55744637550205293/FTX AU - we are here! #57015)[1], SAND-PERP[0], TRX-PERP[0], USD[203.47], USDT[0], XRP-PERP[0] | | |
| 02231636 | | USD[17.16], USDT[.005509] | | |
| 02231637 | | CQT[1590.69771], USD[0.98], XRP[.545723] | | |
| 02231638 | | USD[0.43], USDT[0] | | |
| 02231641 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0146742], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00660030], LUNA2_LOCKED[0.01540070], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02231643 | | ETH[0], TRX[.00004], USD[10.39], USDT[0], XTZ-PERP[0] | | |
| 02231647 | | ATLAS-PERP[0], BTC-PERP[0], EUR[0.00], TLM-PERP[0], USD[0.15], USDT[0] | | |
| 02231653 | | POLIS[.09966], SPELL[99.82], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02231654 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], FXS-PERP[0], IOTA-PERP[0], USD[2.97], USDT[0] | | |
| 02231656 | | BNB[0], SOL[0], TRX[0.00002400], USD[0.00], USDT[0.00002253] | | |
| 02231659 | | DOGE[49.99], SHIB[299940], SOL[3.92], USD[0.00], USDT[1.07694760], XRP[14.997] | | |
| 02231665 | | ATLAS[3590.78044], BNB[.16], BTC[0.00009789], ETH[.03895345], ETHW[.03895345], FTM[153.98993], FTM-PERP[0], MATIC[190.15], REEF[4.915], TRX[.000001], USD[1.48], USDT[0.00000001] | | |
| 02231666 | | HOT-PERP[0], USD[0.00], USDT[0] | | |
| 02231668 | | ATLAS[1077.19924299], BTC[.00000281], STMX[3300], USD[0.00], USDT[0] | | |
| 02231674 | | BTC[0.00006451], FTM[.0088], USD[0.00] | | |
| 02231676 | | ATLAS[250], POLIS[6], USD[86.69] | | |
| 02231680 | | AXS[3.37404176], DOT[4.51248544], LTC[2.10738], RUNE[12.82631009] | | |
| 02231682 | | AVAX[0.00000001], BTC-PERP[0], ETH-PERP[0], FTT[0.30129555], MATIC[0], SOL[.00000001], TRX[.723578], USD[0.00], USDT[-0.01024911] | | |
| 02231684 | | FTM[174], SHIB[3399680], USD[1.42] | | |
| 02231686 | | BAT[.00007096], SOL[0], TRX[.000001], USD[0.06828455], XRP[.0000309] | | |
| 02231687 | | POLIS[9.09562], USD[0.79], USDT[0] | | |
| 02231688 | Contingent | LUNA2[0.00096603], LUNA2_LOCKED[0.00225408], LUNC[210.35626378], SOL[0], USD[0.00], USDT[5263.82344464] | | |
| 02231689 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[-0.00059999], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[17.91], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[47.10123513], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02231693 | | ATLAS[0.04071826], ETH[0], POLIS[0.00885572], SHIB[0] | Yes | |
| 02231697 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE[1.99964], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01028656], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE[200.91634254], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[295.67029647], FTM-PERP[0], FTT[19.9964], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB[1009.8182], LINK-PERP[0], LTC-PERP[0], LUNA2[3.99265342], LUNA2_LOCKED[9.31619131], LUNC[469408.6882622], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[13.99802], SOL-PERP[0], SPELL[11497.93], TRX-PERP[0], USD[5.84], USDT[1.42578983], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | BTC[.000087], DOGE[199.964], FTM[50.041341] |
| 02231698 | | ATLAS-PERP[0], BTTPRE-PERP[0], C98-PERP[0], FTT-PERP[0], LEO[.0982], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.01], XLM-PERP[0] | | |
| 02231699 | | BOBA[58.793673], DFL[320], GENE[2.99962], RNDR[80.086681], TRX[.000001], USD[0.00], USDT[111.22555839] | | |
| 02231700 | | POLIS[2.46] | | |
| 02231704 | Contingent | C98[425.83055], LTC7.99605], LUNA2[0.02295752], LUNA2_LOCKED[0.05356756], LUNC[4999.05], MATIC[1499.6694], SHIB[17013986], SLP[14868.29], USD[660.88], XRP[2000.81657] | | |
| 02231708 | | ATLAS[220], POLIS[5.49982], USD[0.00], USDT[.24] | | |
| 02231711 | | SOL[0], USD[0.04] | | |
| 02231718 | | AUDIO-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM[.00387506], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-2021123110], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[27.36] | | |
| 02231720 | | CHR-PERP[0], ETH-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[0.03], USDT[.00812739] | | |
| 02231733 | | HNT-PERP[0], USD[11.77] | | |
| 02231735 | | ENJ[13], IMX[6.598746], MANA[20], SOL[0], USD[0.34], USDT[0] | | |
| 02231737 | | ATLAS[5430], USD[0.16], USDT[0] | | |
| 02231741 | | BTC-PERP[0], USD[2.26], USDT[0] | | |
| 02231745 | Contingent | ATLAS[314419.31645239], ETH[.00023896], SRM[1157.84067832], SRM_LOCKED[21.60588201] | Yes | |
| 02231746 | | ETH[0.00800000], LTC[.00672166], TRX[.000028], USD[0.81], USDT[0.00000174] | | |
| 02231747 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-0930[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], BAL-PERP[0], BNB-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], IMX-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], TRX[.000936], UNISWAP-PERP[0], USD[0.00], USDT[0.00003955], USDT-PERP[0] | | |
| 02231750 | | NFT (382556211712206832/FTX EU - we are here! #17969)[1], NFT (426638223506843843/FTX EU - we are here! #18089)[1], NFT (491229702887688113/FTX EU - we are here! #16441)[1] | | |
| 02231758 | | FTT[5.78670911], SHIB[18431020.35793282], USD[8.15] | | |
| 02231761 | | TRX[.000001] | Yes | |
| 02231762 | Contingent, Disputed | USD[10.90] | Yes | |
| 02231765 | | ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[60.76], USDT[0], VET-PERP[0] | | |
| 02231767 | | CRV-PERP[0], DOGE-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[.00128], VETBEAR[3900000], XRP-PERP[0] | | |
| 02231768 | | USD[500.01] | | |
| 02231774 | | ADABULL[.00019369], ALTBULL[.00028141], BCHBULL[74.3747], BOBA[.0807349], BULLSHIT[.0023873], DOGEBULL[.0073614], EOSBULL[7418.561], SXPBULL[249395.097], USD[0.03], XLMBULL[.77611], XTZBULL[95.44359] | | |
| 02231776 | | BTC[.00000348], ENJ[345], FTM[374], FTT[6.4], SAND[406], SHIB[6900000], SOL[4.56], TRX[.000001], USD[0.20], USDT[2.8027806] | | |
| 02231777 | | USDT[0.00025719] | | |
| 02231785 | | USD[0.25] | | |
| 02231789 | | ATLAS[11877.624], USD[0.88], USDT[0] | | |
| 02231795 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOT[.07741], EMB[5760], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB[16497030], SPELL[30200], USD[446.98], WAVES-PERP[0] | | |
| 02231798 | Contingent | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], GBP[0.00], LINK-1230[0], LINK-PERP[0], LUNA2[0.14873114], LUNA2_LOCKED[0.34703933], RVN-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[.17948432], XRP-PERP[0] | | |
| 02231800 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02231801 | | AMPL-PERP[0], BNB[.18], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], FTT[0.04866427], SHIB-PERP[0], SLP-PERP[0], USD[1.33], USDT[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02231802 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[.000001], USD[10.99], USDT[.006657] | | |
| 02231804 | | ATLAS[1639.5716], USD[1.37] | | |
| 02231807 | | ATLAS[119.976], USD[1.01] | | |
| 02231809 | | ATLAS[4320.21887008], FTT[.2], POLIS[10.99791], TRX[.000001], USD[0.61], USDT[0] | | |
| 02231813 | | ATLAS[379.924], USD[250.60] | | |
| 02231814 | | USD[0.00] | | |
| 02231816 | | BNB[.00807609], BTC-PERP[0], ETH[0.00302186], ETH-PERP[0], ETHW[0.00299328], TRX[.000778], USD[0.60], USDT[0] | Yes | |
| 02231818 | | TRX[.000003] | | |
| 02231820 | Contingent | ADA-PERP[0], BTC-0325[0], ETH[.00099772], ETH-0325[0], ETH-0624[0], ETHW[.00099772], LUNA2[0.05468939], LUNA2_LOCKED[0.12760857], LUNC[11908.73], SAND[.99962], SOL[.009943], SOL-2021123110], USD[1069.76] | | |
| 02231821 | | AKRO[1], BAO[11], EUR[0.00], FTT[1.1842772], KIN[6], SOL[0.47842652], UBXT[4] | Yes | |
| 02231824 | | BAO[1], DENT[4], KIN[2], TRX[.000016], UBXT[1], USDT[0] | | |
| 02231825 | | DFL[4130], POLIS[148.379879], USD[0.73], USDT[0.00000001] | | |
| 02231827 | | ETH[0], SOL[0.00000002], TRX[0], USD[128.63], USDT[2561.93495747], XRP[0] | Yes | |
| 02231831 | Contingent | BTC[.00006638], DAI[.03765546], ETH[.00000004], IMX[.094167], LUNA2[0.00343625], LUNA2_LOCKED[0.00801792], LUNC[748.2513874], SOL[.00000002], USD[11.94], USDT[.011041] | | |
| 02231837 | | BTC[.04732171] | | |
| 02231838 | | AKRO[3], ATLAS[1.35503907], BAO[2], CRO[.15694819], KIN[2], TRX[2.000002], UBXT[1], USDT[0.56125837] | Yes | |
| 02231840 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHN-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.37459558], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[1.07], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IOST-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[7936.04], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02231841 | Contingent | FTT[5.069982], LUNA2[8.70791098], LUNC[1896165.95], USD[21909.80] | | |
| 02231842 | Contingent, Disputed | TRX[.000001], USDT[0.00052822] | | |
| 02231843 | | SOL[0] | | |
| 02231845 | Contingent | SRM[12.71160048], SRM_LOCKED[79.52879106] | | |
| 02231846 | | ALTBULL[40.13812714], BEAR[484.53], BNB[0.01999631], BNBBULL[.0439924], BTC[0.00036427], BULL[0.12652055], BULLSHIT[31.19570217], CEL[4.28153238], DEFIBULL[92.74091528], DOGEBULL[5.53057005], DRGNBULL[129.27103893], ETH[0.00298941], ETHBULL[0.63519127], ETHW[0.00298941], FTT[.99839659], LTC[.0099658], LTCBEAR[84.192], MIDBULL[8.28700492], USD[235.43], USDT[59.49776368], XAUTBULL[0.01259614] | | |
| 02231849 | | USD[16.30] | Yes | |
| 02231850 | | AKRO[2], BAO[8], BNB[0], DENT[1], ETH[0], KIN[6], MATIC[0], UBXT[1], USDT[0.00001657], USTC[0] | | |
| 02231852 | Contingent | APE-PERP[0], BTC[.00211395], FTT[.01419179], LTC[.21891239], LUNA2[9.54574953], LUNA2_LOCKED[22.27341559], LUNC[2078607.0596067], MATIC[1.02138908], RUNE-PERP[0], SOL[1.45184109], SRM[3.43442524], SRM_LOCKED[0.80557476], USD[245.83], USDT[30.64390503] | | |
| 02231855 | | BNB[.00000001], ETH[0] | | |
| 02231862 | Contingent | ADA-PERP[0], DOT-PERP[0], ETH[0], FTT[0], GMT[0], LUNA2[0.00037204], LUNA2_LOCKED[0.00086810], LUNC[81.01387269], MANA[0], SAND[0], USD[0.00], USDT[0] | | |
| 02231863 | Contingent | AVAX[0], CREAM[0], DOGE[0], DYDX[0], FTM[0], FTT[0], LTC[.009998], LUNA2[0.28559110], LUNA2_LOCKED[0.66637924], LUNC[.92], MATIC[0], RUNE[0], SLP[0], SOL[0], SUSHI[0], UNI[0], USD[0.08], USDT[0.00000001] | | |
| 02231865 | | AKRO[4], APE[0], BAO[24], BF_POINT[400], DENT[2], EUR[0.00], FTM[.0372764], FTT[.00000042], KIN[19], MATIC[0], NFT [396192822668806101/Ape Art #307][1], NFT [426061999451805905/Cell #1][1], NFT [458768790678096676/Ape Art #434][1], RSR[1], SOL[0], UBXT[1], USD[6.00] | Yes | |
| 02231869 | | USD[0.17] | | |
| 02231870 | | ATLAS[101534.48871903], DFL[24175.39400319], USD[0.12], USDT[0] | | |
| 02231872 | | LINK[.7929288], POLIS[1.945446] | | |
| 02231874 | | ATLAS[6767.66545152], BTC[.00262649] | Yes | |
| 02231877 | | ETH[.00000332], ETHW[.00000332], EUR[0.00], USD[10.91] | Yes | |
| 02231880 | | COPE[.98651], USD[0.00] | | |
| 02231886 | | AVAX-20211231[0], BNB[.00000001], BTC[0.00208585], CRO[120], CRO-PERP[0], EGLD-PERP[0], ENJ[.00000001], EUR[0.00], FTT[2.09699229], LUNC-PERP[0], TRX[.004332], USD[0.00], USDT[0.03226565] | | |
| 02231887 | | ATLAS[2800], FTT[28.9], IMX[54.9], USD[95.97], USDT[0] | | |
| 02231891 | | POLIS[2.28] | | |
| 02231906 | | BTC[.07297484], ETH[1.13119072], ETHW[1.13071554], USD[1.27], USDT[0.00334299] | Yes | |
| 02231907 | | BNB[0.02063340], ETH[0.00020551], ETHW[0.00020551], FTT-PERP[0], TRX[.000004], USD[121.37], USDT[0.00000190] | | |
| 02231909 | | USDT[0] | | |
| 02231915 | | USD[2.07] | | |
| 02231924 | | BTC[0.03049634], ETH[.127], ETHW[.127], EUR[4.95], MANA[10.59665497] | | |
| 02231927 | | DYDX[46.3], EUR[0.00], TONCOIN[212.66556], UNI[4.44907945], USD[0.90] | | |
| 02231935 | | DENT[100000], USD[0.08] | | |
| 02231936 | | BTC[.01054761], ETH[.11629053], ETHW[.11629053], TRX[.000001], USDT[0.00007110] | | |
| 02231942 | | ATLAS[440], FTT[1.7], POLIS[5.4], USD[0.80] | | |
| 02231945 | | AKRO[62], ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LTC-PERP[0], ONE-PERP[0], ONT-PERP[0], SPELL[100], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0.03536857], YFI-PERP[0], ZRX-PERP[0] | | |
| 02231946 | | ATLAS[3000.78700516], FTT[1.46685645], GALA[176.21011591] | | |
| 02231947 | | TRX[4], USD[14.48], USDT[-12.27960331] | | |
| 02231968 | | BTC[0], ETH[0], FTT[32.49389625], SOL[26.39586598], USD[6.75] | | |
| 02231972 | | USD[000566], CHZ[1.07813658], ETH[.00029097], ETHW[.00029097], FTT[641.57217765], NFT [297286079072053547/FTX EU - we are here! #131748][1], NFT [304056569117516236/FTX EU - we are here! #132566][1], NFT [355872390089152787/The Hill by FTX #7542][1], NFT [472356356163617965/FTX EU - we are here! #131593][1], USD[2.00], USDT[0.39149327] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02231976 | | ETH[.02351468], ETHW[.02351468], EUR[0.23], SOL[.5069752], USD[0.00], USDT[0.00000001] | | |
| 02231977 | | BCH[.000667], POLIS[21.5], USD[0.38] | | |
| 02231978 | | BAO[2], CQT[0], DENT[1], KIN[1], RSR[2], USD[0.00], USDT[0] | Yes | |
| 02231979 | | ATLAS[1359.4672], CRO[9.9784], POLIS[10.095122], USD[0.60], USDT[0] | | |
| 02231981 | | FTT[8.2620516], USDT[0.00000050] | | |
| 02231983 | | CAKE-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[19.15], USDT[0], XAUT-PERP[0] | | |
| 02231987 | Contingent | APE[.00001118], AVAX-PERP[149.5], BTC[1.25660115], DOGE[10457.63718367], ETH[23.174556], ETHW[14.073224], FTM[657.66525061], LUNA2[28.07128577], LUNA2_LOCKED[65.49966681], LUNC[90.428527], LUNC-PERP[0], SHIB[14116318.46414455], SOL[2180.65437435], USD[-1775.21], USDT[0.00003258] | | |
| 02231988 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], HNT-PERP[0], NEAR-PERP[0], SKL-PERP[0], SXP-PERP[0], TRX[.000101], USD[0.99], USDT[1.86725313] | | |
| 02231989 | | KIN[900468.158373] | | |
| 02231994 | | ATLAS[0], BF_POINT[200], BOBA[0], GALA[26781.00259824], GBP[0.00], RNDR[0], USD[0.00], USDT[0] | Yes | |
| 02231995 | | EUR[0.00] | | |
| 02231996 | | GRT[53.99183], TRX[.000001], USD[0.52] | | |
| 02231997 | | BAO[5], CRO[0], ETH[0.00000028], ETHW[0.00000028], KIN[6] | Yes | |
| 02231999 | | ATLAS[0], USD[1.34] | | |
| 02232000 | | 0 | | |
| 02232001 | | TRX[.000001] | | |
| 02232002 | | ATLAS[37198.2225481], AURY[34.9937], POLIS[63.588552], USD[0.00], USDT[0] | | |
| 02232004 | | AUDIO[1.00044755], BAO[5], CHZ[1], DENT[2], ETH[.09460997], ETHW[.08316039], GRT[1], KIN[2], MATH[1], RSR[1], TRX[2.00078], USDT[0.00001057] | Yes | |
| 02232005 | | USD[1.09] | Yes | |
| 02232006 | | DOGE[198.96], USD[0.79], XRP[10635.8724] | | |
| 02232012 | | AURY[1], USD[1.57] | | |
| 02232015 | | ATLAS[8.24526818], USD[0.19] | | |
| 02232019 | | ETH[0], TRX[0], USDT[0] | | |
| 02232020 | Contingent | AVAX[1], BNB[0], BTC[0.01000005], ETH[0.00004608], ETHW[0], FTT[0.03177779], HT[0], LUNA2[0.00050740], LUNA2_LOCKED[0.00118394], SOL-PERP[0], TRX[99.981], USD[6385.49], USDT[0], USTC[0] | | |
| 02232021 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02232026 | | GBP[0.00] | | |
| 02232032 | | BF_POINT[200], USD[262.14] | | |
| 02232033 | | CRO[0], ETH[.48512157], ETHW[.48512157], FTT[0], SOL[10.97337339], USD[0.00], USDT[0] | | |
| 02232033 | | AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.69], USDT[0.75431296], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02232035 | | AAVE[30.08511101], BTC[.11983084], USD[0.00] | | |
| 02232036 | | ETH-PERP[.417], USD[0.93] | | |
| 02232038 | | USD[0.00] | | |
| 02232040 | | CAKE-PERP[0], DOGE[.9568738], FTT[.0940234], LINA-PERP[0], NFT (346701914773096338/FTX AU - we are here! #17974)[1], NFT (409462435670725695/FTX EU - we are here! #129816)[1], NFT (436148514270839839/FTX AU - we are here! #29554)[1], NFT (452917891085612812/FTX AU - we are here! #129401)[1], SOL[0.00128618], USD[0.00], USDT[27.54537131] | | |
| 02232046 | | ATLAS[130], POLIS[1.6], USD[0.71] | | |
| 02232047 | | SOL[0] | | |
| 02232048 | | TRX[20.13916660], USD[0.00] | | |
| 02232050 | | ATLAS[6320], USD[0.19], USDT[0] | | |
| 02232057 | | TRX[.000001] | | |
| 02232060 | | BNB[0], SOL[0], TRX[.000007], USDT[0] | | |
| 02232061 | | BNB[.00000001], KIN[1], TRU[1], USD[0.00] | | |
| 02232062 | | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NFT (289343394408589937/FTX EU - we are here! #237349)[1], NFT (458904703144376161/FTX EU - we are here! #237322)[1], NFT (483409429624617475/FTX EU - we are here! #237371)[1], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[6.89546333], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.00], USDT[22.74886484], XRP-PERP[0] | | |
| 02232068 | | CEL[.0317], FTT[0.05217908], USD[0.16] | | |
| 02232079 | | USD[0.00], USDT[0] | | |
| 02232082 | | 0 | | |
| 02232083 | | SOL[0] | | |
| 02232085 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOT[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[0.04], USDT[0.00708509], WAVES-PERP[0], XLM-PERP[0] | | |
| 02232088 | | 0 | | |
| 02232091 | Contingent, Disputed | USD[0.00] | | |
| 02232092 | | AMPL-PERP[0], CREAM-PERP[0], DOGE[1.33180849], KIN-PERP[0], SPELL-PERP[0], USD[-0.02] | | |
| 02232100 | | ETH[3.8503592], NFT (307931104374127983/FTX AU - we are here! #58168)[1], NFT (321351983594404763/France Ticket Stub #1479)[1], NFT (372436887429883604/FTX Crypto Cup 2022 Key #1793)[1], NFT (434267615947322065/FTX EU - we are here! #88279)[1], NFT (448744853062329663/FTX EU - we are here! #88413)[1], NFT (450171095041684828/The Hill by FTX #4990)[1], NFT (457403766181322448/Belgium Ticket Stub #702)[1], NFT (483200969070668157/FTX AU - we are here! #2954)[1], NFT (486462154200228719/Netherlands Ticket Stub #1398)[1], NFT (528893868459986134/FTX AU - we are here! #2978)[1], NFT (549529602813539289/Baku Ticket Stub #1182)[1], NFT (566375191263295018/FTX EU - we are here! #88164)[1], USD[260.67], USDT[828.14013932] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02232104 | | ATLAS[129.9766], BNB[.00044675], POLIS[1.599712], USD[0.04] | | |
| 02232105 | | ETH[0], USD[0.00] | | |
| 02232106 | | ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BTC[0], ETH[0], FIL-PERP[0], FTT-PERP[0], NEO-PERP[0], NFT (336917981038299146/Magic Eden Pass)[1], SOL[2.06842685], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 02232109 | | ALT-PERP[0], DEFI-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[1.82] | | |
| 02232113 | | AUD[0.01], BTC-PERP[0], SPELL[94.28], STARS[ 9764], USD[0.00], USDT[0] | | |
| 02232115 | | FTT[.34992], POLIS[107.9784], POLIS-PERP[0], USD[1.20], USDT[0] | | |
| 02232118 | | ATLAS[209.958], USD[0.60], XRP[9] | | |
| 02232120 | | BCH[0.00420828], CHR[1.99962], FTT[.04736118], GRT[.99981], USD[0.00], USDT[0.00000001] | | BCH[.003] |
| 02232121 | | ATLAS[44226.17505750], KIN[4517316.0068682], POLIS[67.0217704], STARS[53.72848692], USD[2.68] | | |
| 02232133 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZAR[0.00], ZIL-PERP[0] | | |
| 02232137 | | AVAX-PERP[0], BCH-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[5.25], USDT[0.00238787], XRP-PERP[0] | | |
| 02232139 | | CRO[356.51877016], EUR[0.00], TRX[1] | | |
| 02232145 | | BAO[5], BF_POINT[300], BTC[0.05286828], DENT[2], EUR[0.00], HXRO[1], KIN[2], TOMO[1.03341007], TRX[2], UBXT[2], USD[0.00], USDT[0.00207641], USTC[0] | Yes | |
| 02232147 | | BAO[2242.32286458], BOBA[.54121099], CLV[3.84162576], CRO[16.29393717], DOGE[31.2289377], EMB[18.50964544], HUM[24.25818214], MTA[4.51405139], RAMP[14.96492995], REEF[157.5474014], USD[0.03] | Yes | |
| 02232149 | | APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.922622], USD[0.00], USDT[0], XRP[.006905], ZIL-PERP[0] | | |
| 02232150 | | TRX[.000011] | | |
| 02232154 | | CVC-PERP[0], DOGE-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STMX-PERP[0], USD[1.18] | | |
| 02232155 | | ATLAS[2060], TRX[.000002], USD[0.40], USDT[.00169] | | |
| 02232159 | | BTC[.00016362], KIN[1], USD[88.63] | | |
| 02232161 | Contingent | AAVE[.0097245], AAVE-PERP[0], ADA-PERP[0], ALGO[61], ATOM-PERP[0], AVAX[0.00158117], AVAX-PERP[0], AXS[1.1], AXS-PERP[0], BAO-PERP[0], BTC[.0132], BTC-PERP[0], COPE[269], CRO[100], DOGE[337], DOGE-PERP[0], DOT[3.6], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.48295383], ETH-PERP[0], ETHW[0.12500000], FTM[.905], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT[9.8], LINK[.0981], LINK-PERP[0], LRC-PERP[0], LUNA2[0.88221729], LUNA2_LOCKED[2.05850702], LUNC[134649.16], LUNC-PERP[0], MANA[49], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], POLIS[12.2], RUNE-PERP[0], SAND[.98309], SAND-PERP[0], SHIB[1700000], SHIB-PERP[0], SOL-PERP[0], STARS[209], STORJ-PERP[0], TRX[10], TRX-PERP[0], USD[1365.33], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02232164 | | ATLAS[12832.72486083], USD[0.00], USDT[0] | | |
| 02232166 | | USDT[0.00000257] | | |
| 02232168 | | ATLAS[819.836], BLT[19.996], NFT (391464888652038271/The Hill by FTX #27534)[1], TRX[.7], USD[0.61] | | |
| 02232170 | | ATLAS[300], TRX[.000001], USD[0.05], USDT[.0036] | | |
| 02232174 | | POLIS[.8], TRX[.000001], USD[-7.46], USDT[9] | | |
| 02232179 | Contingent | APT[0.13758898], BNB[0], HT[.00000001], LUNA2[0.00004292], LUNA2_LOCKED[0.00010015], LUNC[9.34631309], SOL[0], TRX[0], USDT[0.00000001] | | |
| 02232180 | | DENT[1], ETH[0], TRX[0], USDT[0.00000201] | | |
| 02232181 | | SAND[0], USD[0], XRP[0] | | |
| 02232182 | | CRO[199.98157], ETH[0.56916497], ETHW[0], FTT[.00000001], MATIC[119.23026091], SHIB[1299760.41], SOL[8.56241145], USD[0.00], USDT[0] | | |
| 02232183 | Contingent, Disputed | BNB[.00000055], USD[0.00] | | |
| 02232184 | | ATLAS[860], POLIS[70.29978], USD[0.63] | | |
| 02232185 | | BTC[0.00061804], ETH[12.02371521], ETHW[.00055029], FTT[0.04244014], SOL[.000001], USD[0.00], USDT[0.00112891] | | |
| 02232187 | Contingent | ATLAS[5888.914473], BTC[0.00556136], ETH[0], FTT[.03127813], GBP[0.99], LUNA2[0.00688856], LUNA2_LOCKED[0.01607332], LUNC[1050], POLIS[144.9732765], RUNE[99.98157], SOL[0], TRX[.000001], USD[12.24], USDT[0] | | |
| 02232188 | | ATLAS[359.8362], TRX[.327547], USD[0.90], USDT[0] | | |
| 02232189 | | FTM[0], FTT[0], USD[0.27] | | |
| 02232196 | | OMG-PERP[0], POLIS[.09116], SLP-PERP[0], USD[0.31], USDT[0] | | |
| 02232199 | | ETH[0], ETHW[0], USD[0.00] | | |
| 02232201 | | ATLAS[19951.952], USD[0.17], USDT[0.00000001] | | |
| 02232202 | | BTC[0], FTT[0.00011044], TRX[.000012], USD[0.00], USDT[0] | | |
| 02232203 | | ATLAS[0], BAO[2], CHZ[0], FTM[0], GBP[0.00], KIN[1], SHIB[0], USD[0.00] | Yes | |
| 02232205 | | BTC[0], BTC-PERP[0], CHF[0.00], ETH[0], ETH-PERP[0], FTT[0], USD[0.00] | | |
| 02232206 | | ATLAS[949.91237368], POLIS[133.90976737], SPELL[5016.43517705], TRX[.000001], USDT[0.00000004] | | |
| 02232209 | | NFT (322063876345667460/FTX AU - we are here! #44121)[1], NFT (322858407870159330/FTX AU - we are here! #44074)[1], NFT (558359477121890714/Monaco Ticket Stub #679)[1], SOL[.035993347], TRX[.000778], USD[4.02], USDT[-0.20191065] | | |
| 02232212 | Contingent | BCH[0], BLT[0], BNB[0], BTC[0], BULL[0.00000001], DOT[0], ETH[0], ETHBULL[0], FTM[0.92571574], FTT[0], LINK[33.9], LTC[0.71000000], LUNA2[0.66592040], LUNA2_LOCKED[1.55381427], SOL[0], UNI[0], USD[0.00], USDT[0] | | |
| 02232215 | | NFT (353471720408476799/FTX EU - we are here! #143204)[1], NFT (411631067244778124/FTX EU - we are here! #143084)[1], NFT (549803415486942104/FTX EU - we are here! #143265)[1] | | |
| 02232218 | | POLIS[.09882], USD[0.00] | | |
| 02232220 | | ETH[.00058007], ETHW[.0068007], TRX[.020476] | | |
| 02232222 | | USD[0.59], USDT[0] | | |
| 02232234 | | TRX[.000001], USD[0.00], USDT[100] | | |
| 02232240 | | DODO[0.04622900], ETH[.00097948], ETHW[.00097948], USD[1.05], USDT[1.93449291], XRP[.99696] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02232243 | | ETH[.06688253], ETHW[.06688253], TRX[.65656], USD[0.00], USDT[20.91443625] | | |
| 02232251 | | AKRO[6], BAO[14], DENT[4], ETH[.03097517], ETHW[.03059185], FTM[.00044961], GBP[0.00], GOG[101.31714737], IMX[122.94535519], KIN[8], LOOKS[38.84083372], PRISM[3182.81775186], SPELL[10887.7488798], TRX[2], UBXT[2], USD[0.00], USDT[0.00000011] | Yes | |
| 02232264 | Contingent | AAVE-PERP[0], ALCX-PERP[0], APE[10.54239982], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[.00033848], BTC-PERP[0], DENT[1], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00752668], ETH-PERP[0], ETHW[.00748419], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[2], LUNA2[0.17092639], LUNA2_LOCKED[0.39834777], LUNC[38292.18649806], LUNC-PERP[0], MASK-PERP[0], MNGO-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], SGD[0.01], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[358.93], USDT[142.35271207], XRP-PERP[0], YFII-PERP[0] | | |
| 02232266 | | 1INCH-PERP[0], CRV-PERP[0], LINC-PERP[0], GRT-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.00], USDT[3.74335692] | | |
| 02232268 | Contingent | BNB-PERP[0], BTC[0], ETH[3.42534644], ETH-PERP[0], FTT[25.09525], LTC[0], LUNA2_LOCKED[0.00000001], LUNC[.001603], USD[404.88] | | |
| 02232269 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], ETE2.90290581], ETH-PERP[0], ETHW[3], EUR[0.00], FIL-PERP[0], FTT[22.50000001], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.22], USDT[98.81304561], VET-PERP[0], XRP-PERP[0] | | |
| 02232270 | | NFT (342754717592280723/FTX EU - we are here! #132733)[1], NFT (381269149860585200/FTX EU - we are here! #132646)[1], NFT (441837546155884430/FTX EU - we are here! #132534)[1], TRX[.000172], USD[0.73], USDT[0.00000196] | | |
| 02232272 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], TULIP-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 02232273 | | BTC[0.00000072], FTT[0.00620405], PERP[0], REEF[0], RUNE[0], STEP[0], USD[0.02], USDT[64.14554004] | | |
| 02232274 | | BTC[0.00249940], SOL[.009982], TRX[.000001], USDT[28.10306124] | | |
| 02232275 | | FTT[.09966], USD[0.00], USDT[0] | | |
| 02232281 | | ATLAS[0], AURY[0], BNB[0], BTC[0], USD[0.00] | | |
| 02232284 | | ETH[0], ETHW[.00451692], FTT[98.62457318], SGD[0.04], TRX[.000171], USD[0.00], USDT[0] | | |
| 02232285 | | MATIC-PERP[0], USD[0.00], XRP[.2] | | |
| 02232287 | | ATLAS[870], POLIS[19], TRX[.000001], USD[0.87], USDT[0] | | |
| 02232288 | | AKRO[1], AUD[0.00], BAO[1], BTC[0], DENT[1], ETH[0], KIN[1], TRX[1] | Yes | |
| 02232291 | | ATLAS[3139.388], POLIS[51.29998], USD[0.17] | | |
| 02232296 | | ATLAS[110], POLIS[1.3], USD[0.44] | | |
| 02232303 | | BTC[.00001768], USDT[0.00004427] | | |
| 02232307 | | BTC[0.00014332], EUR[0.34], USD[1.41], USDT[0] | | |
| 02232310 | | BNB[0], USDT[0.00000085] | | |
| 02232311 | | ADA-PERP[0], ABD-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01198995], BTC-PERP[0303], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[630], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.52045293], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021123100, TULIP-PERP[0], USDI-2280.97], USDT[2120.39591914], VET-PERP[0], XRP[1089.41451050], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02232312 | | BTC[.17849154], BTC-PERP[0], ETH[2.3963208], ETH-PERP[0], ETHW[.0008], EUR[0.17], FTT[.05809754], USD[6468.51], USDT[8515.07092195] | | |
| 02232314 | | AVAX-PERP[0], SAND-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[0.58] | | |
| 02232316 | | BTC[.00005315], BTC-PERP[0], SAND-PERP[0], USD[8.39] | | |
| 02232317 | | BRZ[108.03158836] | Yes | |
| 02232322 | | ETH[.00000001], HT[.00000001], TRX[.00308749], UMEE[0.00763204], USD[.01], USDT[0] | | |
| 02232323 | | BNB[0], BRZ[0], BTC[0], EN[0], GALA[0], POLIS[0], USD[0.00] | | |
| 02232328 | | CEL[.0459], USD[3.13] | | |
| 02232330 | | ACB[1.2874795], GBP[0.00], JOE[6.7582532], KIN[164811.90122901], SHIB[666092.37860735], SOL[1.23850895], SUSHI[1.07966263], USD[0.00], USDT[0.00000001], XRP[10.43115317] | Yes | |
| 02232331 | | BTC[0], BTC-PERP[0], ETH[.00034042], ETHW[.00034042], LUNC[.00000001], USD[0.24], USDT[0], XRP[.525678] | | |
| 02232336 | | BNB[0.00000065], DOGE[.06], MATIC[0.00600715], SOL[0], TRX[.000001] | | |
| 02232339 | | BTC[0.00050073], CRO[.42130063], CRV[.0580609], DOGE[2], DOGE-PERP[0], EOS-PERP[0], ETH[0], GALA[4.69306081], LTC[.00139535], MATIC[1.00008429], MATIC-PERP[0], USD[0.00], USDT[0.00000057], XRP[1.00058553] | | |
| 02232347 | | 1INCH-20211231[0], ATOM-PERP[0], COMP-PERP[0], DYDX-PERP[0], ICP-PERP[0], ONE-PERP[0], SHIB-PERP[0], STX-PERP[0], TRU-PERP[0], USD[0.09] | | |
| 02232350 | | AVAX[.02711736], BRZ[27.27285544], BTC[1.06429908], HNT-PERP[0], MATH[1], USD[0.00], USDT[0], WAVES[.21074] | | |
| 02232356 | | SOL[0], TRX[0] | | |
| 02232358 | | DOGE[0], USD[0.00], USDT[0.00000001] | | |
| 02232360 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02232368 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR[.9994], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[.09616], UNI-PERP[0], USD[0.06], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02232376 | | AVAX[0], DOT[0], EUR[0.00], FTT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KNC[-0.34569823], LRC-PERP[0], MKR[0], RAY[0], RUNE[0], SOL[0], USD[4.77], USDT[0.00000001], VET-PERP[0] | | |
| 02232381 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AVAX-PERP[0], ETH[.06302345], SHIB-PERP[0], USD[10.02] | | |
| 02232384 | | APT[0], ETH[0.00019977], ETHW[0.05097758], NFT (293665273470051087/FTX EU - we are here! #26497)[1], NFT (357503453439857368/The Hill by FTX #9587)[1], NFT (485689869945947368/FTX AU - we are here! #35881)[1], NFT (533650431852791784/FTX AU - we are here! #35820)[1], NFT (548396936093755461/FTX EU - we are here! #26710)[1], NFT (559364679239556046/FTX EU - we are here! #26957)[1], NFT (565533825596929538/FTX Crypto Cup 2022 Key #47141)[1], TRX[.000023], USD[0.00], USDT[92.97323176] | | |
| 02232385 | | BNB[.0077219], BTC[0.23665502], ETH[.0004528], ETHW[.0004528], SHIB[6640], USD[10.92], USDT[0.00000001] | | |
| 02232388 | | POLIS[.00023112], TRX[.000001], USD[0.00], USDT[0] | | |
| 02232391 | | AAVE[0], BTC[0.0000039], BTC-PERP[0], BTTPRE-PERP[0], DAI[11.92499298], ETH[-0.00351436], ETHW[-0.00349199], LTC[0.00009117], RAY[0.07471322], SOL[0], SOL-PERP[0], TRU[0], USD[0.05], USDT[0.00024883], USDT-PERP[0], YFI[0.00042349] | | DAI[11.691899] |
| 02232393 | | TRX[.000001] | | |
| 02232395 | | SOL[1.09], USD[1.45] | | |
| 02232401 | | ATLAS[689.862], FTT-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 02232402 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.0000074], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.78], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USDI-8.31], USDT[8.47577731], XLM-PERP[0], XRP-PERP[0] | | |
| 02232411 | | BTC[0.03927353], CRV[83.99208], ETH[.02099622], ETHW[.02099622], LINK[3.1], SOL[13.0080182], USD[573.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02232414 | | NFT (531602623289576791/The Hill by FTX #17753)[1], NFT (545904154839087465/FTX Crypto Cup 2022 Key #12837)[1], SOL[0.19242384], USD[0.00] | | |
| 02232423 | | USD[0.00], USDT[0] | | |
| 02232426 | Contingent | APT[0], BNB[0.00000002], BTC[0], LUNA2[0.00462388], LUNA2_LOCKED[0.01078905], MATIC[0], SOL[0], TRX[0.00155400], USD[0.00], USDT[0.00000001], WRX[0] | | |
| 02232427 | | BNB[0.00003301], BTC[0], HT[0], LINK[0], MATIC[0.05350056], SAND[0], SOL[0], TRX[0.00001300], USD[0.00], USDT[1.20137305] | | |
| 02232429 | | SGD[0.01], USD[0.00], USDT[0] | | |
| 02232430 | | BTC[0.00182636], BTC-PERP[.0001], ETH[.001734], ETHW[.001734], USD[-4.03] | | |
| 02232435 | | ATLAS[80], BNB[.00265426], USD[1.17] | | |
| 02232441 | | SOL[0], TRX[.000003], USD[0] | | |
| 02232442 | | FTT[0.08936764], LINKBULL[1084.2831], USD[0.17] | | |
| 02232445 | | ATLAS-PERP[0], BRZ[.3169001], USD[0.11], USDT[0] | | |
| 02232447 | | BTC[0], ETH[.00000001], XRP[.00000084] | Yes | |
| 02232448 | | BTC[.23646221], DENT[1], FTT[25.99105242], NFT (333996666689514197/Monaco Ticket Stub #283)[1], NFT (345949426106281882/France Ticket Stub #1570)[1], NFT (358249051016094894/Monza Ticket Stub #702)[1], NFT (370477524916267547/FTX Crypto Cup 2022 Key #5332)[1], NFT (387015823653837532/Baku Ticket Stub #2269)[1], NFT (390292543030447657/Montreal Ticket Stub #825)[1], NFT (403714936474277304/Belgium Ticket Stub #1421)[1], NFT (404846557732981703/Singapore Ticket Stub #960)[1], NFT (439061378718516971/Mexico Ticket Stub #1240)[1], NFT (441816547865662990/Netherlands Ticket Stub #943)[1], NFT (444920574781676521/FTX AU - we are here! #159988)[1], NFT (490455600026685043/FTX AU - we are here! #25325)[1], NFT (507660194262414595/FTX AU - we are here! #1571)[1], NFT (512252254382637034/FTX EU - we are here! #160290)[1], NFT (512311431585408265/FTX EU - we are here! #160139)[1], NFT (512735850361096388/FTX AU - we are here! #1568)[1], NFT (526521544782858095/Japan Ticket Stub #876)[1], NFT (558000259550815443/Austin Ticket Stub #1080)[1], USD[0.01] | Yes | |
| 02232451 | Contingent | AVAX[0], BTC[0], ETH[.00000001], ETHW[0.00098902], LUNA2[0.00697542], LUNC[.0070604], MATIC[.69062306], TRX[.000009], USD[0.14], USTC[.9874] | | |
| 02232453 | | ADA-PERP[96], ALGO-PERP[294], ATLAS-PERP[6320], BTC-PERP[0.00490000], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], USD[424.61], VET-PERP[3641], XRP-PERP[0] | | |
| 02232454 | | USD[0.00], USDT[0] | | |
| 02232455 | | BTC[-0.00000040], BTC-PERP[0], USD[0.01] | | |
| 02232465 | | NFT (343301720767446158/FTX Crypto Cup 2022 Key #10898)[1] | | |
| 02232467 | Contingent | LUNA2[0.00000459], LUNA2_LOCKED[0.00010771], LUNC[1], USD[0.00], USDT[9] | | |
| 02232472 | Contingent | AAVE[0.00000001], ATLAS[9.9982], BNB[0], BOLSONARO2022[0], BTC[0.63383464], BTC-PERP[0], DFL[11370], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[11.07311772], GALA[749.902404], LRC[186.9853588], LUNA2[3.11094909], LUNA2_LOCKED[7.25888122], LUNC[0], MANA[441.988651], MNGO[1339.9712], SLP[4099.3358], SRM[9968572], USD[0.60] | | |
| 02232473 | | CRO[70], USD[2.29] | | |
| 02232475 | | APE-PERP[0], AXS-PERP[0], BTC[1.01455251], BTC-MOVE-WK-0506[0], BTC-PERP[0], ETH[0.00000002], ETHBULL[14.33000001], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATICBULL[0], SOL[0], SOL-PERP[0], TRX[.000094], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02232478 | | SOL[0] | | |
| 02232482 | | SOL[0] | | |
| 02232485 | | DOT[.02972699], EDEN[.00793455], ETH[.00020396], ETHW[.00020396], FTT[.04255075], NFT (312733163699671808/FTX AU - we are here! #5512)[1], NFT (314913029627709055/FTX EU - we are here! #172386)[1], NFT (411593729460776288/FTX EU - we are here! #173052)[1], NFT (482872447560641244/FTX AU - we are here! #5525)[1], NFT (532529823078385538/FTX EU - we are here! #172495)[1], SOL[.00952088], TRX[.000001], USD[0.00], USDT[0] | | |
| 02232487 | | BTC[0] | | |
| 02232488 | | ATLAS[49.903], BTC[0.00079086], ETH[0], MANA[11.994956], SAND[1.9903], SHIB[2768177.6], USD[0.83], XRP[7] | | |
| 02232489 | | BTC[0.00009915], DOT[3.8998], EUR[0.00], TRX[.000118], USD[0.00], USDT[0] | | |
| 02232491 | | BNB[0.00000001], USD[0.00], USDT[0] | | |
| 02232493 | | CRO[.0219347], FTT[0.00467583], MATIC[.01169378], SHIB[2501918.53419793], USD[0.68] | Yes | |
| 02232497 | | ALGO-20211231[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], LTC-20211231[0], SHIB-PERP[0], USD[-0.53], USDT[.806715] | | |
| 02232499 | | 1INCH[0], BNB[0.00000001], ETH[0], SOL[0], USDT[0] | | |
| 02232501 | Contingent | BTC[0.07037008], ETH[.652], ETHW[.652], EUR[0.67], FTT[30.095536], GALA[400], IMX[20], MATIC[200], RAY[23.86975345], SHIB[99615.88], SOL[9.46558165], SRM[51.01187645], SRM_LOCKED[.85180981], USD[55.25], USDT[0.00944299] | | BTC[.020896] |
| 02232503 | | USD[3.41] | | |
| 02232504 | | AUD[0.00], BAO[4], ETH[.00000000], ETHW[.00000006], IMX[.00015752], KIN[5], RSR[1], SHIB[0], TRX[2] | Yes | |
| 02232505 | | BTC[0.00009954], BTC-PERP[0], DOGE[1], DOGE-PERP[0], EGLD-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], LTC[.01], SOL-PERP[0], USD[189.16], USDT[45.73711055] | Yes | |
| 02232508 | | BTC-PERP[0], ETH-PERP[0], EUR[117.57], SOL-PERP[0], USD[27.02] | | |
| 02232509 | | SOL[0], TRX[71.15420845], USD[0.00] | | |
| 02232512 | | ATLAS[0], BNB[.00000001], BTC[.01184076], DOT[65.40814241], EUR[0.00], GALA[1897.58976876], IMX[22.32326560], KIN[1], POLIS[52.96460529], USD[155.76], USDT[0] | Yes | |
| 02232517 | Contingent, Disputed | BNB[.00000025], USD[25.00] | | |
| 02232518 | | BAO[1], BF_POINT[300], SHIB[158280.08315557], SOL[.04521821], USD[0.00] | Yes | |
| 02232519 | | ALGO[20.29619881], DFL[120], IMX[168.964603], USD[1.06] | | |
| 02232520 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00009000], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.01116119], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[98.1], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.91], USDT[1.94877656], VET-PERP[0] | | |
| 02232521 | | BNB[.00085956], SHIB[19196352], SLP[106775.0619], SOL[.0091146], TRX[.000001], USD[0.20], USDT[0.00206282] | | |
| 02232523 | | USD[1.61] | | |
| 02232527 | | SOL[0] | | |
| 02232528 | | USD[2.25] | | |
| 02232533 | | BAT[0], DOGE[0], DOT[0], SOL[.05221838], TRX[0.00000056], UNI[0], USDT[0.00000083], XAUT[.0001] | | |
| 02232534 | | USD[5.23] | | |
| 02232535 | | USD[0.00] | | |
| 02232540 | | GBP[0.00] | | |
| 02232543 | Contingent | BNB[0], LUNA2[0.00000217], LUNA2_LOCKED[0.00000507], LUNC[.00007], MATIC[0.07894616], SOL[0], TRX[0.00076865], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02232544 | | HT[0], USDT[0] | | |
| 02232546 | | ALICE[.099226], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1.45], VET-PERP[0], XRP[1.203681], XRP-PERP[0] | | |
| 02232547 | | USD[0.00] | | |
| 02232548 | | 0 | | |
| 02232552 | | ALGOBULL[1020000], EOSBULL[25000], LINKBULL[21.5943], SPELL-PERP[0], THETABULL[.96681627], USD[2.37], USDT[0] | | |
| 02232553 | | USDT[0] | | |
| 02232554 | | C98-PERP[0], CHZ[8689.362075], CRO[1629.513885], ETH[3.45360889], ETHW[3.45360889], FTM[682.701225], FTT[31.27739], LTC[.00385735], MATIC[119.98062], RAY[24], RUNE[1923.64624635], SOL[43.31133422], SPELL[94.9289], SUSHI[173.5], SUSHI-PERP[0], SXP[.024792], TRX[.000019], USDT[191.9810628], XRP[23554.71078226], XRP-PERP[-50] | | |
| 02232562 | | AXS[1.00579846], BNB[.06959429], FTM[23.63242855], SOL[1.01278038], USD[1252.65], USDT[0.00001959], XRP[11.4330713] | | |
| 02232564 | | ETH[0], ETHW[2.17405877], RUNE[293.53972435], SNX[23.62230271], TRX[.000059], USDT[12169.84], USDT[0] | | SNX[23.619095] |
| 02232565 | | AVAX[0], BNB[0], ETH[0], NFT (306561820469670016/FTX Crypto Cup 2022 Key #11934)[1], NFT (405765278469411391/FTX EU - we are here! #21375)[1], NFT (480170949124591840/FTX EU - we are here! #16896)[1], NFT (536742531966161871/FTX EU - we are here! #21308)[1], SOL[0], TRX[0.00002000], USDT[0] | | |
| 02232569 | | BRZ[.00494], BTC[0.00110818], CRO[38.00467043], ETH[0.00028673], ETHW[0.00028673], LTC[.10488553], POLIS[3.854011], USD[0.21], USDT[0.10900704] | | |
| 02232570 | Contingent, Disputed | LTC[.00192692], TRX[.620003], USDT[0] | | |
| 02232572 | | TRX[1], XRP[132.52911300] | Yes | |
| 02232573 | | ETH[0], USD[0.00] | | |
| 02232574 | | GBP[203.61], USD[0.00], USDT[0] | | |
| 02232585 | | FTT[.049676], TRX[.000001], USDT[0] | | |
| 02232587 | | ATLAS[0], RAY[1.03584612], USD[0.07] | | |
| 02232597 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 02232602 | | AUDIO[15.9968], CHR[36.9926], GRT[.9956], RUNE[.09856], SOL[.00993201], USD[10.11], USDT[0.00774701] | | |
| 02232606 | | TRX[.001555] | | |
| 02232608 | Contingent | ETH[.00039828], ETHW[0.00039827], FTT[.07164], GENE[.05062], SOL[.00898088], SRM[4.41481885], SRM_LOCKED[23.06518115], TRX[.000029], USD[0.19], USDT[0.85000000] | | |
| 02232610 | | NFT (292977480844222799/FTX AU - we are here! #31397)[1], NFT (386120520992763157/FTX AU - we are here! #30990)[1], NFT (511711201128681206/FTX AU - we are here! #31512)[1] | | |
| 02232611 | Contingent | CEL-PERP[0], ETH[0], ETHW[0.00076421], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], TRX[.000777], USD[8.66], USDT[.004186], USTC[.5] | | |
| 02232612 | | WRX[9.170218] | | |
| 02232613 | | BTC[.00000474], EUR[0.00] | | |
| 02232616 | | AKRO[7537.3522377], AMPL[-53.48301344], ATLAS[2735.291135], BAL[2.63822089], BNB[0.18979998], BTC[0.03919248], CREAM[1.09895969], CRO[889.695905], CRV[242.824915], DMG[182.68909725], DOGE[1009.1204596], ETH[0.24059382], ETHW[0.24059382], FIDA[109.9138027], FRONT[114.8408465], FTT[10.09586047], HGET[0.59411161], HNT[19.9794401], KNC[11.69509495], LINA[2257.924782], LINK[3.1975167], LTC[0.02996314], MAPS[47.763469], OXY[57.9762956], SHIB[549703.77], SOL[8.29419904], SRM[106.940606], SUSHI[.5], TOMO[55.22447344], TRU[3.9548465], TRX[93.3192977], UBXT[2755.373581], UNI[3.59686006], USD[75.55], USDT[237.64918516], VGX[584.0611758], XRP[25.9349725] | | |
| 02232620 | | NFT (348470623433996169/FTX AU - we are here! #83236)[1], NFT (547314043257451626/FTX EU - we are here! #83938)[1] | | |
| 02232629 | | ETH[0] | | |
| 02232631 | | AURY[7], GOG[156], SPELL[10600], USD[0.16] | | |
| 02232632 | | AVAX[0.01631798], CRO[0.84699327], USD[0.00] | | |
| 02232633 | | BTC[.0008], ETH[.01119815], ETHW[.01119815], EUR[0.00], RUNE[.8852317], USDT[0.00204338] | | |
| 02232638 | | ETH[.00000001], ETHW[0.00003514], SOL[.004846], TRX[1308.74185652], USD[0.00], USDT[0.35052459], USDT-PERP[0] | | |
| 02232639 | | BTC[.0026509] | | |
| 02232648 | | AKRO[2], AVAX[13.62885812], BAO[7], BTC[.10275476], DENT[2], ETH[.645893], ETHW[.645834], GBP[0.00], KIN[7], TRX[2], UBXT[3] | Yes | |
| 02232656 | | USD[25.00] | | |
| 02232658 | Contingent | AVAX[3.48908], ETH[0.15700000], ETHW[0.15700000], LINK[.073286], LUNA2[0.11968003], LUNA2_LOCKED[0.27925341], LUNC[26060.58], NFT (299002502932076905/FTX EU - we are here! #138232)[1], NFT (316618741379255675/FTX EU - we are here! #138752)[1], NFT (405702999254155008/FTX AU - we are here! #60121)[1], NFT (448290371164912975/FTX EU - we are here! #138660)[1], SOL[0], USD[36.72] | | |
| 02232659 | | NFT (301434100517278794/FTX AU - we are here! #162887)[1], NFT (334810749135706034/FTX EU - we are here! #162697)[1], NFT (454271637982592147/FTX EU - we are here! #162791)[1] | | |
| 02232660 | | BTC[0] | | |
| 02232666 | | BTC[.01061628], EUR[0.79], GMT-PERP[0], SOL[9.727186], USD[0.35], USDT[1.76479065] | | |
| 02232671 | | BADGER-PERP[0], BCH-20211231[0], BTC[0.00078212], BTC-PERP[0], DOGE-20211231[0], DYDX-PERP[0], ETH[.011], ETH-PERP[0], ETHW[.011], FTM-PERP[0], ONT-PERP[0], USD[1.28], USDT-20211231[0], XRP[100] | | |
| 02232679 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL[0], THETA-PERP[0], USD[23.40] | | |
| 02232682 | | FTT[3.9968], HNT[14.997], USD[118.84] | | |
| 02232684 | | BNB[0], BTC[0.00002430] | | |
| 02232685 | | DENT[1], RUNE[374.68260384] | Yes | |
| 02232688 | | SOL[.18], USD[1.16] | | |
| 02232689 | | LTC[.00017159] | Yes | |
| 02232696 | | NFT (404947669104345101/FTX EU - we are here! #178273)[1], NFT (424530742450284818/FTX EU - we are here! #177156)[1], NFT (542978318125203532/FTX EU - we are here! #178318)[1] | | |
| 02232699 | Contingent, Disputed | NFT (413578758877975785/FTX EU - we are here! #32959)[1], NFT (451720633303750804/FTX EU - we are here! #33378)[1], NFT (529514446044494035/FTX EU - we are here! #33791)[1] | | |
| 02232700 | | NFT (324539381908532133/FTX AU - we are here! #53985)[1], NFT (461758035030430035/FTX EU - we are here! #201294)[1], NFT (495564124382137161/FTX EU - we are here! #201229)[1], NFT (516328253132519303/FTX EU - we are here! #201198)[1], TRX[.583376], USD[1.43] | | |
| 02232705 | | GENE[.99982], NFT (514815241357318687/The Hill by FTX #27380)[1], USD[0.16] | Yes | |
| 02232706 | | SOL[0] | | |
| 02232708 | | MNGO-PERP[0], THETABULL[25000], TRX[.000946], USD[0.00], USDT[0] | | |
| 02232709 | | BTC-PERP[0], LRC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX[.00000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02232720 | | BAND[21.80986], BRZ[0.00204647], CRV[60.78499] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02232725 | | ATLAS[220], BAT[7], STARS[1], TRX[.000001], USD[0.73], USDT[0.00443000] | | |
| 02232731 | | BNB[.0012385], DOGE[.11920012], USD[255.21], USDT[0.00840821] | | |
| 02232732 | | BNB[0], BTC[0], ETH[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02232735 | | AKRO[1], BAO[2], BTC[.1026892], ETH[.96141154], ETHW[.96100766], SXP[1.03785201], TRX[2.000001], UBXT[3], USDT[7.45891840] | Yes | |
| 02232739 | Contingent | AVAX[0], BNB[0.00000001], BTC[2.0], DOGE[0], ETH[0], LTC[0], LUNA2[0.00037837], LUNA2_LOCKED[0.00088287], LUNC[82.39154726], MATIC[0], NFT [426555039337694282/FTX EU - we are here! #173878][1], NFT [427810171631369524/FTX EU - we are here! #174043][1], NFT [528034506705942394/FTX EU - we are here! #173683][1], SOL[0], TRX[46.84656536], USDT[0.00001019], XRP[0] | | |
| 02232741 | | BNB[0.00], EUR[0.00], USD[0.00], USDT[0] | | |
| 02232742 | | BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.55], XRP-PERP[0] | | |
| 02232744 | | AVAX[5.14962429], ETH[.12845647], ETHW[.12845647], FTT[33.54411526], TRX[.000001], USDT[0.00001824] | | |
| 02232751 | | MATIC[306.27646608], SOL[2.2788182], USD[0.38] | | |
| 02232758 | | BF_POINT[100], BTC[.00001907], ETH[0], SOL[0], USD[3573.55] | | |
| 02232765 | | APE[315.86191103], DENT[1], ETH[.19104154], ETHW[.00000277], NFT [501070945431175544/The Hill by FTX #14405][1], USD[0.00] | Yes | |
| 02232768 | | BNB[0.00000001], SOL[0], USDT[0.00000147] | | |
| 02232770 | | BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], RNDR-PERP[1390.4], TRX[.000017], USD[-862.00], USDT[659.14426830], USDT-0325[0], VET-PERP[0] | | |
| 02232771 | | STG[.00002], TRX[.00717917], USD[0.00] | | |
| 02232773 | | BTC[0.02739699], ETH[.014], ETHW[.014], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[3.27111909] | | |
| 02232776 | Contingent | CRO[10039.392], ETH[.25203366], ETHW[.25203366], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004668], MATIC[4.9216573], TRX[.489343], USD[477.19], USDT[0.03038943], XRP[.98526] | | |
| 02232783 | | NFT [289650847300093270/FTX EU - we are here! #181553][1], NFT [383503168122641511/FTX EU - we are here! #181473][1], NFT [427530839121145537/FTX EU - we are here! #181390][1] | | |
| 02232786 | | AURY[.6874302], BRZ[.02966087], USD[10.41], USDT[0.00000001] | | |
| 02232787 | | BNB[0.00000003], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02232788 | | BRZ[38.95491958], BTC[0.00001793], USD[0.01] | | |
| 02232789 | Contingent, Disputed | USD[0.06] | | |
| 02232795 | | ETH[.00004555], ETHW[.00004555] | Yes | |
| 02232798 | | EUR[506.62] | | |
| 02232799 | | BAO[1], DENT[1], DOGE[6423.36533454], KIN[1], USD[0.00], XRP[.01224867] | Yes | |
| 02232803 | | FTT[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 02232806 | | SOL[0] | | |
| 02232807 | | ETH[.00096637], ETH-PERP[0], TRX[.165081], USD[1.22], USDT[0] | | |
| 02232808 | | GBP[0.00] | | |
| 02232813 | | BAO[1], USD[0.01], USDT[49.82517442] | | |
| 02232814 | | AVAX[0], AXS[0], BNB[0], BTC[0], CHR[0], EUR[0.00], FTT[0], IMX[0], SAND[0.00007766], SHIB[59.01117716], SOL[0.00000636], SRM[0], SXP[0], UNI[0], USD[0.00], XRP[0.00003415] | Yes | |
| 02232815 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], USD[-0.94], USDT[9.49204828] | | |
| 02232817 | | ADA-PERP[0], ALGO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0.00247660], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE[.00000001], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00002424], USD[0.00], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02232822 | | USD[0.00], USDT[0] | | |
| 02232825 | | TRX[.690003], USDT[1.81312732] | | |
| 02232829 | | FTT[0.06378772], USDT[0] | | |
| 02232830 | | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.00996922], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS[136], LUNC-PERP[0], NFT [454718041813373941/FTX EU - we are here! #133807][1], NFT [510329644265945877/FTX EU - we are here! #133927][1], NFT [551213872745266284/FTX EU - we are here! #133287][1], PEOPLE-PERP[0], SOL-PERP[0], SOS[230600795.028], SXP-PERP[0], TONCOIN[19.9964], TRX[1.91], USD[2513.81], USDT[1.46383568], XRP-PERP[0] | | |
| 02232831 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 02232833 | | USD[0.00] | | |
| 02232838 | | BTC[0.00139973], BTC-PERP[0], FTT[0.00501950], LUNC-PERP[0], USD[0.31], USDT[0], XRP[.030857] | | |
| 02232840 | | ATLAS[959.639], TRX[.000001], USDT[0] | | |
| 02232843 | | USDT[400] | | |
| 02232845 | Contingent | BNB[0.00000001], BTC[0], ETH[0], LUNA2[0.00001327], LUNA2_LOCKED[0.00003097], LUNC[2.89068272], OKB[0], SOL[0], TRX[0.00077700], TRY[0.00], USD[0.00], USDT[0.00000049] | | |
| 02232846 | | ETH[.00025126], ETHW[0.00093944], LRC[584.88904], SHIB[9946272.89], USD[2919.24], XRP[2711.99] | | |
| 02232847 | Contingent | LUNA2[0.00275731], LUNA2_LOCKED[0.00643373], TRX[.803455], USD[1456.48], USTC[.390311] | | |
| 02232853 | | BNB[.00000001], USDT[0.32231951] | | |
| 02232855 | | DOGE[63], EUR[0.00], RUNE[15], SHIB[2000000], SOL[1], USD[0.00], USDT[0] | | |
| 02232857 | | USD[0.00] | Yes | |
| 02232859 | | BTC[0.00000740], EUR[0.00], USD[0.00], USDT[0] | | |
| 02232864 | Contingent | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.64468022], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.63648003], MATIC[0], MATIC-PERP[0], NFT [334170101299948708/Baku Ticket Stub #1198][1], NFT [369373508784544549/FTX Crypto Cup 2022 Key #20981][1], NFT [435053357595861631/FTX AU - we are here! #23249][1], NFT [478358141602747015/Japan Ticket Stub #1743][1], SHIB-PERP[0], TRX[16039], USD[0.14], USDT[0] | Yes | |
| 02232865 | | BTC-PERP[0], FTM-PERP[0], TRX[.09319451], USD[0.34], USDT[0.00000001] | | |
| 02232867 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02232868 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[238], LRC-PERP[0], LUNA2[0.00018094], LUNA2_LOCKED[0.00042220], LUNC[39.40120792], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00240901], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[-0.03], USDT[0], WAVES-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02232869 | | DOGE[37], ETH[.60215049], ETHW[.60215049], SHIB[2499506], USD[335.02], USDT[0.03647104] | | |
| 02232875 | | GBP[0.00] | | |
| 02232879 | | SOL[0], USDT[0.85935910] | | |
| 02232882 | | TRX[.000017], USDT[1823.51333320] | | |
| 02232883 | | SOL[0] | | |
| 02232884 | | BTC[0.00529888], BULL[0.00000290], EUR[0.58], FTT[0.00117371], USD[0.95], USDT[0.00008436] | | |
| 02232889 | | HNT[3.3819433], USD[0.00] | | |
| 02232891 | | 1INCH[0], AAVE[0.00000215], AMPL[0], ATOM[.00002817], BNB[.00000066], BTC[.00000007], CHF[0.00], CUSDT[0], DOT[.00003043], ETH[.00000065], EUR[0.00], LINK[.00004691], MANA[0], MASK[0], MATIC[.00020238], SHIB[0], SOL[.00000382], USD[0.00], USDT[0.00022894], XRP[.00040407] | Yes | |
| 02232892 | | TRX[1], USDT[0.00013954] | | |
| 02232893 | | BNB[.00000001], SOL[0] | | |
| 02232894 | Contingent | BNB[.00587717], EUR[1.85], LUNA2[0.52432783], LUNA2_LOCKED[1.22343161], LUNC[114173.49], MATIC[.56394509], TRX[355.966007], USD[1.00], USDT[4.02580221] | | |
| 02232895 | | CQT[500], ETH[.002], ETHW[.002], USD[0.19] | | |
| 02232902 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD[186.9], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-0325[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-4.61], USDT[.000000011], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02232907 | | USD[25.00] | | |
| 02232907 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CVC-PERP[0], GMT-PERP[0], IMX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000001], USD[-0.21], USDT[0.23741479], VET-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02232908 | | USD[1.01], USDT[0] | | |
| 02232911 | | CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], ICP-PERP[0], PUNDIX-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 02232920 | | EUR[0.00], USD[0.01] | | |
| 02232925 | | USD[0.00], USDT[0] | | |
| 02232927 | | BTC[.0091915] | | |
| 02232929 | | FTT[.26452273], USD[5.99] | Yes | |
| 02232936 | | FTT[0.00089365], NFT (35118615337611262655/FTX EU - we are here! #157183)[1], NFT (48124906277024143130/FTX EU - we are here! #156896)[1], TRX[.934056], USD[0.00], USDT[2.78297556] | | |
| 02232937 | | ETH[.0001077], USD[0.00], USDT[1.94933654] | | |
| 02232938 | | BTC-PERP[0], ETH-PERP[0], USD[-0.38], USDT[184.98480501] | | |
| 02232940 | | ADA-PERP[0], BNB[.68301259], ETC[.0099628], EUR[0.00], MANA[109.70587274], SHIB-PERP[0], SOL[17.96081652], USD[0.00], WAVES-20211231[0], XRP[313.71978172] | | |
| 02232941 | | ETH[.00075143], ETHW[0.00075142], SOL[.004319], USD[0.00], USDT[.00276458] | | |
| 02232943 | | ADA-PERP[0], BTC-PERP[0], MINA-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02232949 | | NFT (52487553277156340/The Hill by FTX #42831)[1], USD[0.99] | | |
| 02232951 | | BTC[0.00000803], ETH[0], ETHW[0.21221133], TRX[3331], UNI[.11827767], USD[0.00], USDT[0.00009640] | | |
| 02232953 | | BNB[.00358375], TRX[.000001], USD[0.41], USDT[0.00000208] | | |
| 02232957 | | APT-PERP[0], AVAX-PERP[0], BIT[1.000005], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[0.00021516], ETH-PERP[0], ETHW[0.00021516], FTM-PERP[0], FTT[1304.05298602], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[.000000001, USD[155.02], USDT[0.00716127], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 02232962 | Contingent | ADA-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], HUM-PERP[0], KIN-PERP[0], LUNA2[7.04717783], LUNA2_LOCKED[16.44341494], LUNC[1534537.81], MANA-PERP[0], SC-PERP[0], SHIB-PERPI-100000], SOS-PERP[0], SRN-PERP[0], USD[3.08], USDT[0] | | |
| 02232964 | | BTC[0.00009975], SHIB[1899639], SOL[0.13597554], USD[3.35], USDT[0.0097856] | | |
| 02232968 | | BTC[0.06958383], ETH[.77775946], ETHW[.00093597], EUR[4.18] | | |
| 02232974 | | ETH[0], TRX[.488201], TSLA-1320[0], USD[0.14] | | |
| 02232983 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XRP[299.43375420], XRP-PERP[0] | | |
| 02232986 | | AXS-PERP[0], ETH-PERP[0], OP-0930[0], OP-PERP[0], SHIB-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 02232990 | | DOGEBULL[12.774], TRX[.000001], USD[0.15], USDT[0] | | |
| 02232997 | | EUR[0.00] | | |
| 02233010 | | SOL[0] | | |
| 02233012 | | FTM[.9727445], FTT[24.695307], KIN[1619707.59], TRX[.000001], USD[0.32], USDT[0] | | |
| 02233023 | | ATLAS[270], USD[0.03], USDT[0.00000001] | | |
| 02233026 | | POLIS[12.4], USD[0.49] | | |
| 02233027 | | MBS[96], USD[1.35], USDT[0.00000001] | | |
| 02233028 | | FTT[0.06109674], SOL[0], TRX[0], USDT[0.00000013] | | |
| 02233034 | | ETH[.96], ETHW[.96], USD[73.96] | | |
| 02233039 | | USD[0.37] | | |
| 02233044 | Contingent | LUNA2[0.00430515], LUNA2_LOCKED[0.01004535], USD[0.10], USTC[.609415] | | |
| 02233045 | | ATLAS[839.964], CRO[279.984], POLIS[33.19796], USD[1.85], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02233052 | | BF_POINT[200], NFT [447698692324590217/The Hill by FTX #39447][1] | | |
| 02233055 | | USD[1.45] | | |
| 02233058 | Contingent | AGLD-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.48882078], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[21.52503055], KIN-PERP[0], LRC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY[59.10575402], REEF-PERP[0], REN[.45175561], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[14.76310981], SRM_LOCKED[.27663372], SUN[.00007473], SUSHI-PERP[0], UNI[.03155639], USD[174.74], USDT[.00208797], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02233059 | | BTC[.0019996], ETH[.028], ETHW[.028], SOL[.6758732], USDT[3.65974310] | | |
| 02233060 | | NFT [463388846225535638/The Hill by FTX #24620][1], USD[0.00] | | |
| 02233065 | | ALTBEAR[3410000], BTC-PERP[0], ETH[0.00032162], TRX[.275938], USD[0.00], USDT[0.00000001] | | |
| 02233067 | | BNB[0], USD[0.00] | | |
| 02233069 | | FTT[2.44889505], USD[0.00], USDT[.00563] | | |
| 02233071 | | ATLAS[549.9487], BRZ[.49714173], CRO-PERP[0], FTT[.699848], GALA[69.9886], USD[8.27] | | |
| 02233072 | | USD[0.00], USDT[0] | | |
| 02233076 | | BCH[0], BTC[0], MATIC[0.08746256], SOL[0], TRX[0], USDT[0] | | |
| 02233078 | | BTC[0], USDT[0] | | |
| 02233079 | | SOL[.000004], USD[7.41], USDT[.70794976] | | |
| 02233082 | | DAI[0], USD[444.48], USDT[0.00127432] | | |
| 02233086 | | ETH[.00335863], GST[0.07000068], NFT [399835918065420906/FTX EU - we are here! #180153][1], NFT [448616255647775877/FTX EU - we are here! #180014][1], NFT [546604471635281930/The Hill by FTX #26946][1], NFT [573210883402361168/FTX EU - we are here! #180095][1], SOL[0], USD[0.00] | | |
| 02233087 | Contingent | BTC[0], ETH[1.20965544], ETHW[.27221667], FTT[.09905], LUNA2[0.00162568], LUNA2_LOCKED[0.00379327], LUNC[.0037943], LUNC-PERP[0], USD[0.00], USTC[0.23012169] | | |
| 02233090 | | AVAX[0], BNB[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02233094 | | TRX[.000001], USD[0.00], USDT[5.309701] | | |
| 02233095 | | USD[1.53], USDT[0.45230728] | | |
| 02233097 | Contingent | FTT[.055662], SRM[1.44181395], SRM_LOCKED[7.83809959], USD[0.03], USDT[0] | | |
| 02233100 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO[19.9962], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[5.63126345], MATIC[10.89836289], OKB-PERP[0], SHIB[0], SOL[2.07603127], SOL-PERP[0], USD[3.69], USDT[0.00000001], XRP[17.40695582], XRP-PERP[0] | | |
| 02233102 | | SOL[0], USD[0.00] | | |
| 02233104 | | USD[0.63] | | |
| 02233106 | | BNB[0], USDT[0.03130387] | | |
| 02233109 | | BNB[0.00000001], ETH[0], HT[0], SOL[0], TRX[.00002101] | | |
| 02233114 | | BNB[0], MATIC[0.00000128], TRX[.00004701], USDT[0] | | |
| 02233115 | | BOBA[.0872607], RAY-PERP[0], USD[0.02], USDT[0.00393568], XRP-PERP[0] | | |
| 02233117 | | SOS[82773.8586], USD[0.49], USDT[0.14286631] | | |
| 02233123 | | SOL[0], STEP[0] | | |
| 02233124 | | ETH[.00000001], NFT [299634809431312144/FTX AU - we are here! #44077][1], NFT [449354297361758094/FTX EU - we are here! #20931][1], NFT [499131394798666885/FTX AU - we are here! #44063][1], NFT [549371044634575067/FTX EU - we are here! #20976][1], NFT [569351347253162529/FTX EU - we are here! #20812][1], TRX[.798], USD[0.41], USDT[0.00000001], USTC-PERP[0] | | |
| 02233127 | | TRX[90.00156], USDT[19] | | |
| 02233128 | | NFT [328246842103836359/FTX EU - we are here! #141621][1], NFT [477261566976859992/FTX EU - we are here! #141809][1], NFT [537902164146385845/FTX EU - we are here! #141736][1], TONCOIN[26.51410268], USDT[0] | | |
| 02233130 | | USDT[1] | | |
| 02233135 | | BNB[.00000001], GENE[.0881], SOL[.00544958], USD[4.68], USDT[0.00551932] | | |
| 02233136 | | NFT [532639829325525266/FTX EU - we are here! #205540][1] | | |
| 02233140 | | BNB[0], SOL[0], TRX[0] | | |
| 02233144 | | BTC[0.00000090] | | |
| 02233154 | | FTT[5.49896526], USD[0.30] | | |
| 02233156 | | BTC[0], BTC-PERP[0], DFL[100], ETH-PERP[0], FTT[.1], GALA[30], LUNC-PERP[0], MANA[10], SAND[5], SOL[.000715], SOL-PERP[0], SRM[4.61437311], USD[0.16] | | |
| 02233157 | | SOL[5.41481286], USD[0.01] | | |
| 02233158 | | TRX[1], USDT[0.00000066] | | |
| 02233161 | | BTC[0], ETH[0], NFT [315606389922743480/FTX EU - we are here! #20481][1], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02233168 | | ADA-PERP[0], BNB[.18796], BTC-PERP[0], DODO[111.1], ETH-PERP[0], FRONT[412], FTT[15.1], LINK[6.89828], LTC[1.78319199], MATIC[30], OMG-PERP[0], TRX[.000005], USD[58.83], USDT[1.68357725], XRP[84] | | |
| 02233181 | | BAO[1], MATIC[21.34666795], USD[0.00] | Yes | |
| 02233189 | | ATLAS[3019.09759038], USD[0.00] | | |
| 02233189 | | BOBA[1002.1], OMG[1002.1] | | |
| 02233191 | | ASD[126.36243982], BAO[1], USD[0.01] | | |
| 02233196 | | BTC-PERP[0], USD[-0.39], USDT[0.44822895] | | |
| 02233198 | | THETABULL[5.128], TRX[.000001], USD[0.01], USDT[0] | | |
| 02233200 | | BTC[.02487385], SOL[1.1698176], SUSHI[1.99962], TRX[.000001], USDT[49.6125] | | |
| 02233202 | | SOL-PERP[0], USD[0.00] | | |
| 02233206 | | ETH[.00000273], LTC[0.05373111], MATIC[.23553195], SOL[.00246232], TRX[.001084], USD[0.00], USDT[0.78464759] | Yes | |
| 02233207 | | KIN[.00000001] | | |
| 02233209 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02233210 | Contingent, Disputed | 1INCH-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[3.05], XRP-PERP[0] | | |
| 02233211 | | SOL[.63529337], USD[0.00] | | |
| 02233214 | | AAVE[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BRZ[0.35513907], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-2203[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02233217 | Contingent | ADA-PERP[0], ARKK[.00914628], ARKK-0325[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[.00473903], LTC-PERP[0], LUNA2[0.26711075], LUNA2_LOCKED[0.62325843], MANA-PERP[0], MATIC-PERP[0], NFT (568174025491917536/Green Point Lighthouse #32)[1], SAND-PERP[0], SHIB-PERP[0], SHIT-2021123[0], SOL-2021123[0], SOL-PERP[0], SPY-0325[0], TRX-PERP[0], USD[-0.72], XMR-PERP[0], XRP11.02907052], XRP-PERP[0] | | |
| 02233222 | | TRX[.000777], USD[-4.38], USDT[84.73826478] | | |
| 02233225 | | BTC[.0075], ETH[.114], ETHW[.114], USD[0.59], USDT[2.39375449] | | |
| 02233227 | | HT[.05526169], LTC[.00175566], SOL[.0043], USD[0.09] | | |
| 02233230 | | BAT[18], BTC[0.00002063], CRO[230], ETH[.98380273], ETHW[.93480273], EUR[1.87], MATIC[20], SHIB[2799900], USD[0.03] | | |
| 02233234 | | BAO[1], BTC[.00045454], ETH[.00743962], ETHW[.00734379], KIN[1], USD[0.01] | Yes | |
| 02233235 | Contingent | BTC[0], DOGE[4.30128488], LUNA2[0.00259376], LUNA2_LOCKED[0.00605211], SGD[0.02], USD[-0.24], USTC[.36716] | | |
| 02233248 | | SOL[.00787178], SPELL[4099.84], USD[0.37] | | |
| 02233252 | | BNB[0], MATIC[0], SOL[0], TRX[.00000922], USD[0] | | |
| 02233254 | | BNB[0], ETH[.00000080], ETHW[0.00086742], REAL[.0891699], USD[0.01], USDT[0] | | |
| 02233256 | | NFT (448737231562906655/FTX EU - we are here! #25387)[1], NFT (466551509942416891/FTX EU - we are here! #25742)[1] | | |
| 02233262 | | BNB[0.00000001], HT[0], SOL[0], TRX[0.00156600], USDT[0] | | |
| 02233263 | | BTC[.00001241] | Yes | |
| 02233267 | Contingent | LUNA2[0.00449664], LUNA2_LOCKED[0.01049217], LUNC[979.1539254], TRX[.000001], USDT[.033] | | |
| 02233269 | | BTC[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 02233271 | | ENJ[417], ETHW[1.00484714], MANA[378], USD[1.79], USDT[2.95319716] | | |
| 02233281 | | AMPL[-33.94042862], BTC[.5078], COMP[0], FTT[0], USD[3.45] | | |
| 02233284 | | DENT[1], EUR[30.38] | | |
| 02233285 | Contingent | APE[.09], BTC[0], DOGEBULL[0.00781195], LUNA2[0.07647811], LUNA2_LOCKED[0.17844892], LUNA2-PERP[0], NFT (380853931054804639/FTX EU - we are here! #113417)[1], NFT (527733454050425358/FTX EU - we are here! #106485)[1], SRMI.00063091], SXPBULL[7.44994798], TRX[0], USD[0.00], USDT[0], XRPBULL[.87983.28] | | |
| 02233286 | Contingent | 1INCH[135.81689742], AAVE[0.70753863], ALICE[22.5771662], ATLAS[3787.50128], ATLAS[8187.029528], BIT[29.926474], BOBA[55.6], BTC[0.01529646], C98[109.902848], CRO[369.57514], CRV[107.844606], DOGE[1393.223236], DYDX[29.2854148], ENJ[416.60036], ETH[0.44092666], ETHW[0.39092666], FRONT[661.98545], FTM[171.67784], FTT[34.1903532], GRT[327.689988], HNT[11.294568], LINK[32.28293985], MANA[87], MATIC[549.53104], RAY[149.01765086], RUNE[55.03347790], SAND[77], SHIB[10959404.2], SLP[4467.00852], SOL[7.60084847], SRM[61.99046457], SRM_LOCKED[.00152267], STARS[48], SUSHI[46.99805316], UNI[15.7912944], USD[-1072.35] | | 1INCH[0], AAVE[.692857], LINK[16.354338], SOL[5.391196], USD[72.87] |
| 02233287 | Contingent | AAVE[0.41680828], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], APHA[.099145], ATOM-PERP[0], AVAX[12.59642762], AVAX-PERP[0], AXS-PERP[47.8], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BILI[.0498195], BNB[0.26936011], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], CHR-PERP[3904], CHZ[368.023373], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CRO-PERP[0], CRV-PERP[5035], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[36.2815168], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.02095742], ETH-PERP[0], EUR[0.02095742], FIL-PERP[0], FTM-PERP[2459], FTT[4.56501747], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[1.79270229], HNT-PERP[0], ICP-PERP[0], ICX-PERP[2600], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[1831], LTC[0], LTC-PERP[0], LUNA20.77845550], LUNA2_LOCKED[1.81636619], LUNC[50.67570692], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0.02290085], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[76.8], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RSR-PERP[0], RUNE[1.47515047], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[12718], SNX-PERP[217.3], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[1295.2], SUSHI[33.89885635], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[1175.5], TRX[.000001], UNI-PERP[0], USD[-974.20], USDT[3379.27498410], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[463.487], YFI[0.01499549], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02233291 | | 0 | | |
| 02233294 | Contingent | BNB[.00340381], LUNA2[0.00420155], LUNA2_LOCKED[0.00980363], LUNC[914.8977853], NFT (498155229802736683/FTX AU - we are here! #951)[1], SOL[.03073615], TONCOIN[.2], USD[0.01], USDT[0.00029861] | | |
| 02233295 | | APT[0], BNB[0], BOBA[1.00000005], ETH[0], GENE[0], HT[0], MATIC[0], NFT (437224209643218858/FTX EU - we are here! #77133)[1], NFT (449973597132020929/FTX EU - we are here! #30229)[1], NFT (488510552738368563/FTX EU - we are here! #31119)[1], SOL[0], TRX[0.38731900], USD[0.00], USDT[39.95093841] | | |
| 02233296 | | NFT (539988738718544121/FTX AU - we are here! #62501)[1], USDT[0] | | |
| 02233297 | Contingent | BNB[0], BTC[0.00000014], DOGE[0], HT[.00000479], LUNA2[0.00000119], LUNC[.26], MATIC[0.00044724], SOL[0], SUSHI[.00002172], TRX[0.00916792], USD[0.00], USDT[0.00049087] | | |
| 02233299 | Contingent | ATLAS[101328.15756002], AURY[18], FTT[0.00742350], POLIS[253.67255445], RAY[81.99582881], RUNE[120.61715425], SOL[0.0689916], SRM[52.92162066], SRM_LOCKED[1.03936], STARS[1134], TRX[.000038], USD[0.00], USDT[118.40607017] | | |
| 02233306 | Contingent, Disputed | BNB[0.00233410], SOL[0], TRX[0] | | |
| 02233310 | | FTT[.699867], FTT-PERP[0], GMT-PERP[0], SOL-PERP[0], TRX[.935437], USD[-2.51], USDT[8.29272297] | | |
| 02233313 | | ETH[0], NFT (305325921081279164/FTX EU - we are here! #83410)[1], NFT (419977473696768582/FTX EU - we are here! #83667)[1], NFT (525335497633198651/FTX EU - we are here! #82103)[1] | | |
| 02233315 | | NFT (324724905492115954/FTX EU - we are here! #135922)[1], NFT (391734198852953745/FTX EU - we are here! #136233)[1], NFT (415409633324835004/FTX EU - we are here! #134407)[1] | | |
| 02233317 | | BNB[.009], EUR[0.00], USD[1.51], USDT[3.29195222] | | |
| 02233318 | | ATLAS[0], SOL[0], USD[0.00], USDT[0] | | |
| 02233320 | | SOL[0] | | |
| 02233323 | | USD[10.00], XRP[3135.857091] | | |
| 02233325 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02233326 | | AUDIO[66.0541], DOGE[1996.66014128], FTM[134.90690535], GODS[104.98271], LINK[7.439616], USD[10.18], USDT[0] | | |
| 02233331 | | APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE[.13041], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], USD[1.08] | | |
| 02233334 | | NFT (291602735006159412/FTX EU - we are here! #109064)[1], NFT (342414914476946779/FTX EU - we are here! #108982)[1], NFT (438155268120006250/FTX EU - we are here! #108892)[1] | | |
| 02233342 | | BNB[0], FTT[0.00000001], HT[0], MATIC[1.70553259], NFT (446917394053156322/FTX EU - we are here! #51322)[1], NFT (534744008200767969/FTX EU - we are here! #51402)[1], SOL[0] | Yes | |
| 02233346 | Contingent | AVAX[5.92208775], BAND[.081589], BAND-PERP[0], BTC[0.03249530], DOGE[795], DOT[15.7], ETH[.003], ETHW[.003], FLOW-PERP[0], KIN-PERP[0], LUNA2[0.05507891], LUNA2_LOCKED[0.12851747], LUNC[11993.55], MATIC[70], MCB-PERP[0], RAY[34.9715679], REN[445.807948], REN-PERP[0], SOL[17.45692494], SRM[93], TRU[1152.1830912], TRU-PERP[0], TRX[1703.867738], USD[251.97], USDT[0.00287385], XRP[60] | | RAY[30], TRX[1300] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02233347 | | ATLAS[1560], POLIS[1.59968], USD[1.29], USDT[0] | | |
| 02233349 | | USD[0.00], USDT[0] | | |
| 02233351 | Contingent, Disputed | BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[0.43], ZIL-PERP[0] | | |
| 02233357 | | AVAX[0], BNB[0], BTC[0.00006047], DAI[0], ETH[0], LUNC-PERP[0], SHIB[50304.55079496], TRX-PERP[0], USD[-0.77], USDT[0], USDT-PERP[0] | | |
| 02233359 | | ETH[.000966], ETHW[.000966], USDT[617.14077135], XRP[.9] | | |
| 02233360 | | USD[8.99], USDT[0] | | |
| 02233370 | Contingent | ETH[0], LUNA2[0.97314540], LUNA2_LOCKED[2.27067260], USD[0.00], USDT[38.53260672] | | |
| 02233373 | | AAVE[.379924], BTC[.0094983], ETH[.0519896], ETHW[.0519896], HNT[2.19956], RUNE[11.69766], SOL[1.179764], USDT[.86800569] | | |
| 02233374 | | POLIS[3.5], TRX[.000001], USD[0.14], USDT[1.78230501] | | |
| 02233378 | | TRX[.000001], USDT[0.00046795] | | |
| 02233381 | | ATLAS[0], MATIC[.00056466], SOL[0], USD[0.13] | | |
| 02233394 | | BNB[.00511], FTT[.07128049], GALA[1510], GALA-PERP[0], SAND-PERP[0], USD[0.01] | | |
| 02233397 | | ATOM-PERP[0], AVAX-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0.00000110] | | |
| 02233399 | | USDT[9] | | |
| 02233402 | | USD[0.00] | | |
| 02233408 | | BTC-PERP[0], SHIB-PERP[0], USD[10.02] | | |
| 02233410 | | SHIB-PERP[0], USD[0.11], USDT[.002498] | | |
| 02233411 | | USD[0.78] | | |
| 02233414 | Contingent | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[7196.4], ALTBULL[199.96], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[6071798.04], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00066953], ETH-PERP[0], ETHW[0.00053794], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.23320224], FTT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-062400, LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[30.72746342], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2.75], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.96], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02233415 | | BTC[0.00001313], KSHIB[0], SHIB[214783.01935296], USD[0.00] | | |
| 02233417 | | ATLAS-PERP[0], BTTPRE-PERP[0], FTT-PERP[0], HOT-PERP[0], USD[0.02] | | |
| 02233419 | | ATOM[0], AVAX[0], BNB[0.00000002], DOGE[0], FTT[0], HT[0], LTC[0], MATIC[0], NFT (289820059687026999/FTX EU - we are here! #747)[1], NFT (520486927720250848/FTX EU - we are here! #508)[1], SLP[0], SOL[0.00000001], TRX[0.00001900], USD[0], USDT[0] | | |
| 02233424 | | USD[0.02] | | |
| 02233430 | | GBP[10.00] | | |
| 02233433 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-20211231[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.17881851], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XRP[.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 02233434 | | AAPL[.006154], ARKK[0.00031971], BABA[.00396915], BILI[.00707], BNB[0.00386603], BTC[0.00001389], COIN[.02289722], ETH[0.00049506], ETHW[0.00049507], FTT[1.01544], GMT-PERP[0], HKD[0.00], IMX[.09924], NEAR[.008325], NFLX[.002576], NIO[.002394], SOL[0.00018941], USD[0.84], USDT[0.97740155] | | |
| 02233436 | | SOL[0] | | |
| 02233437 | | BNB[0], ETH[.00000001], EUR[0.00], SOL[0.00], USDT[0.00002933] | | |
| 02233441 | | HMT[.85], TRX[.996201], USD[0.03], USDT[0.09729920] | | |
| 02233443 | | BNB[.00003134], NFT (435340470556388497/FTX EU - we are here! #264243)[1], NFT (557388371897122300/FTX EU - we are here! #264280)[1], NFT (563632988026341472/FTX EU - we are here! #264303)[1], SOL[0.00000987], TRX[0] | | |
| 02233444 | | 0 | | |
| 02233448 | | ATLAS[0], SUN[.00020276], USD[126.37] | | |
| 02233449 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[.5], KSM-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.47], USDT[12.56353121], VET-PERP[0], ZIL-PERP[0] | | |
| 02233450 | | BCH[.02911257], BTC[0.00024788], FTT[0.00000001], SOL[0.88992517], USD[0.00], USDT[5], XRP[5.99883154] | | |
| 02233451 | | BNB[0], ETH[0], GRTBULL[2.4], LTC[-0.00000094], SOL[0.00000019], USD[35.01], USDT[0.00000019] | | |
| 02233452 | | BTC[0.16161040], ETH[0.79514785], ETHW[0.79514785], EUR[1.31], FTM[146.05586481], IMX[79.9848], LINK[57.48271484], MATIC[6.79846008], MSTR[2.20995288], PAXG[.14929], RUNE[20.55742874], SLND[179.9658], SOL[15.5431711], USD[33.42], USDT[1.3828], VGX[32.99373] | | LINK[9.9981] |
| 02233456 | | KIN[1], SHIB[10242885.65073689], USD[0.01] | | |
| 02233466 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[1200], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.69987400], BNB-PERP[0], BRZ[.5], BTC[0.01536069], BTC-PERP[2908], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0.29260751], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.088542], GALA-PERP[0], HNT-PERP[0], JASMY-PERP[0], KLAY-PERP[1220], LUNA2[0.37910807], LUNA2_LOCKED[0.88458550], LUNC[82551.581314], LUNC-PERP[0], MANA-PERP[0], MATIC[89.9838], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], POLIS[.097372], RAY[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], TRX[.000001], USD[-3831.82], USDT[216.64487215], WAVES-PERP[0] | | |
| 02233478 | | BNB[0], SOL[0], USDT[0] | | |
| 02233481 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.18], USDT[.002445], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02233482 | | NEAR[0], NFT (486989774072816029/Mystery Box)[1], SOL[0.00000001], USD[8018.14], USDT[1071.08161270] | | |
| 02233485 | | NFT (302993090216091191/FTX EU - we are here! #25342)[1], NFT (368595731498479057/FTX EU - we are here! #25600)[1], NFT (442154601480787857/FTX EU - we are here! #14937)[1] | Yes | |
| 02233487 | | SOL[0] | | |
| 02233490 | | SGD[0.00], SOL[8.13302684], SOL-PERP[0], USD[7.73] | | |
| 02233494 | | FTT[.01156701], USD[0.00] | | |
| 02233496 | | DOGE[2.89911], DOGE-PERP[0], USD[1.14], USDT[0.49129514] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02233500 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-0930[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000104], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[14003.24494328], KIN-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00806687], LUNA2_LOCKED[0.01882271], LUNC[1366.58], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-0930[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00004734], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZAR[0.00], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02233503 | | GOG[.4084], USD[0.00], USDT[0] | | |
| 02233507 | | BRZ[.00688286], USDT[0] | | |
| 02233514 | | ALGOBULL[290000], BNB[.00000001], LINKBULL[9.3], USD[0.00], XLMBULL[4], XRPBULL[900] | | |
| 02233515 | | BNB[0], SHIB[21626.29757785], TRX[.99721565], USD[0.01], USDT[0.00000199] | | |
| 02233519 | | TRX[.000003], USD[1.29], USDT[0.00962809] | | |
| 02233525 | | USD[0.39], USDT[0] | | |
| 02233528 | | BTC[.00124905], DENT[0], UBXT[1], USD[1.22], USDT[0] | Yes | |
| 02233539 | | BRZ[2.05881262] | | |
| 02233540 | | TRX[.000001], USD[0.00], USDT[3.12286400] | | |
| 02233545 | | LTC[.009], STEP[311.8], USD[0.07] | | |
| 02233546 | Contingent | BTC[0.00000694], EUR[0.00], LUNA2[0.25345896], LUNA2_LOCKED[0.59140426], LUNC[55191.2240464], SOL[.654051], SWEAT[91.40744], USD[74.05], USDT[771.11174135] | | |
| 02233549 | Contingent | APT[0], AVAX[0], BNB[0], DOGE[0], ETH[0.00000001], LUNA2[0.00000991], LUNA2_LOCKED[0.00002314], LUNC[2.16], MATIC[0], NFT (314554907725277688/FTX EU - we are here! #34257)[1], NFT (348519098743723982/FTX EU - we are here! #34071)[1], NFT (525201157039070745/FTX EU - we are here! #34163)[1], SOL[0], TRX[4.936978], USD[0.00], USDT[1361.98872094] | | |
| 02233551 | | ADA-PERP[0], AXS-PERP[0], BTC[.0004996], BTC-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], ETH[.027], ETH-PERP[0], ETHW[.027], FIDA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OLB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[54.28], USDT[0.20984064], XLM-PERP[0], XRP[179], XRP-PERP[0] | | |
| 02233556 | | ALCX-PERP[0], ATOM-PERP[0], BTC-MOVE-20211108[0], ONE-PERP[0], SOL-PERP[0], USD[846.25] | | |
| 02233559 | | ATLAS[403.39244982], SOL[0], SOL-PERP[0], USD[846.25] | | |
| 02233561 | | APE-PERP[0], ETHBULL[.0419962], USD[0.00], XRP[.00006] | | |
| 02233590 | | AKRO[5], AUDIO[1.0225324], BAO[29], BIT[117.66081395], BTC[0.08147686], CHZ[1], DENT[7], DYDX[13.41529519], EDEN[337.70911119], FIDA[109.63888897], FTT[.06128208], HOLY[1.05983525], IMX[56.35970492], KIN[10], MATIC[1624.96740847], MCB[12.66741284], RSR[8], SOL[108.98481344], SXP[2.0343434], TRU[1], TRX[6], UBXT[7], USD[0.00], USDT[0.00000010] | Yes | |
| 02233592 | | AVAX-PERP[0], ETH-PERP[0], LTC[.02437195], MTL-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.61] | | |
| 02233594 | | TRX[0], USD[0.00] | | |
| 02233595 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BTC[0.00399920], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.06482023], ETHW[-0.06440743], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00001490], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[726.1675848], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[218.36], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02233599 | | EUR[0.00] | | |
| 02233600 | | BTC[0], USDT[0] | | |
| 02233601 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], POLIS-PERP[0], PRIV-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[496.04], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02233604 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02233605 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00139507], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.39], USDT[0.00000002], XRP-PERP[0] | | |
| 02233611 | | SOL[0] | | |
| 02233616 | | BTC-PERP[0], USD[-0.01], USDT[0.00566403] | | |
| 02233618 | | BNB[.00277115], BTC[.0946], ETH[1.246], ETHW[.876], TRX[.881838], USD[0.84], USDT[3.48329447], XRP[.865395] | | |
| 02233620 | | BTC[.0499905], CHF[0.00], ETH[.799848], ETHW[.799848], FTM[231.958124], FTT[29.9943], LINK[40], SOL[16.9980145], SRM[65], USD[0.73], USDT[0.00000001] | | |
| 02233622 | | POLIS[1.19976], USD[0.55] | | |
| 02233628 | | BTC[0], USDT[1.19733244] | | |
| 02233629 | | BTC[.00680864] | | |
| 02233630 | | SOL[0] | | |
| 02233635 | | SOL[.002] | | |
| 02233638 | | USD[0.17] | | |
| 02233641 | | TRX[.000001], USDT[0.09536388] | | |
| 02233643 | | AURY[6.32449931], POLIS[0], SPELL[10803.49592249], USDT[0] | | |
| 02233647 | | EUR[0.00], USD[667.00] | | |
| 02233649 | | BNB[0], MATIC[.00000001], SOL[.00000001], TRX[0], USDT[0.00968973] | | |
| 02233652 | | USD[0.05] | | |
| 02233656 | | EUR[499.48], USD[0.00] | | |
| 02233657 | | NFT (362444086477419117/FTX EU - we are here! #29034)[1], NFT (428987547793623071/FTX EU - we are here! #29231)[1], NFT (464124428510775676/FTX Crypto Cup 2022 Key #16903)[1], NFT (566972847476018033/FTX EU - we are here! #29502)[1] | | |
| 02233661 | | NFT (411703590264667771/FTX Crypto Cup 2022 Key #7626)[1] | | |
| 02233662 | | CEL[27.12607804], EUR[0.00], KIN[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02233665 | | ATLAS[640], POLIS[8.8], TRX[.00001], USD[0.46] | | |
| 02233667 | | BAO[4], KIN[2], SHIB[5466731.50091626], SOL[1.13636027], USDT[0] | Yes | |
| 02233672 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000038], ETH-0930[0], ETH-PERP[0], ETHW[.00000038], EUR[0.00], LINK-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.74], USDT[0.00000090], XRP-PERP[0] | | |
| 02233677 | | USD[0.00] | | |
| 02233680 | | FTT[0.00893537], SOL[0], USD[0.00], USDT[0] | | |
| 02233681 | | BNBBULL[.03129374], CLV-PERP[0], COMPBULL[5378.19052], DRGNBEAR[1319736], EOSBULL[2473765.6], HTBEAR[98.72], HTBULL[.04572], OKBBULL[2.44], TRX[.000001], USD[0.00], USDT[0], VETBULL[608.8859], XRPBULL[.975203], XTZBEAR[98880] | | |
| 02233682 | | ANC-PERP[0], ATLAS[100], BTC[0.00853480], ETH[.014], ETHW[.014], POLIS[1.39179246], USD[0.00], USDT[443.97119298] | | |
| 02233685 | | BNB[0], HT[0], MATIC[0], NFT (325773256496674581/FTX EU - we are here! #219802)[1], NFT (433491078636979909/FTX EU - we are here! #219756)[1], NFT (464345909492983388/FTX EU - we are here! #219676)[1], SOL[0], USDT[0.00000001] | | |
| 02233697 | | USD[0.68] | | |
| 02233702 | Contingent | AAVE[0], BAO[2], BTC[0.03009607], CRO[0], ETH-PERP[0], FTT[0], GMT[0], KIN[4], LINK[0], MANA[0], RON-PERP[0], SOL[0], SRM[.001616], SRM_LOCKED[.03502031], TRX[1], TSLA-0325[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02233707 | | BNB[0], BTC[0], SOL[0], USD[0.00], USDT[0.04278363] | | |
| 02233716 | Contingent | HT[.0053076], LUNA2[0.00038181], LUNA2_LOCKED[0.00089089], LUNC[83.14], USD[0.06], USDT[0.00030721] | | |
| 02233719 | | BNB[.34], ETH[.145], ETHW[.145], FTT[4.5], LINK[2.6], LTC[1.33], USD[2.03], XRP[350] | | |
| 02233725 | | APE-PERP[0], BTC-PERP[0], GMT-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02233727 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0.00002800], USDT[0] | | |
| 02233730 | Contingent | BNB[0], LTC[0], LUNA2[0.00001100], LUNA2_LOCKED[0.00002568], LUNC[2.39688629], MATIC[0], OMG[0], SOL[0], TRX[0], USDT[0], XRP[0] | | |
| 02233734 | | ETH[.0029994], ETHW[.0029994], FTT[0.00162278], USD[2.63], USDT[0] | | |
| 02233740 | Contingent | BNB[0.00007736], BTC[0.000005], ETH[0.00000041], ETHW[0.00000068], FTM[0.00009184], FTT[0.08828541], GARI[0.00989414], KIN[.41134453], LUNA2[0.00049450], LUNA2_LOCKED[0.00115385], MBS[0.00491111], NEAR[.00033989], NFT (312701904516341096/FTX EU - we are here! #49911)[1], NFT (327909519438541371/FTX EU - we are here! #50426)[1], SAND[.0003709], SLRS[0.00334108], SOL[0.01981899], TRX[.00477129], USD[0.00], USDT[0.00046697], USTC[0.0700000] | | |
| 02233741 | | NFT (367222411298965809/FTX EU - we are here! #279281)[1], NFT (536811112135112696/FTX EU - we are here! #279262)[1], SOL[0], USD[0.00], USDT[0.00000006] | | |
| 02233743 | | BAO[4999.05], ETH[.00000001], KIN[20000], SPELL[99.98], TRX[29], USD[0.02], USDT[0] | | |
| 02233747 | | BAO[1], KIN[1], MATIC[.0052446], SHIB[332.10856602], SOL[0] | | |
| 02233748 | | ATLAS[2.994], REN[.2778], SKL[.6086], TRX[.000001], USD[0.00], USDT[0] | | |
| 02233756 | | NFT (292070223103973674/FTX EU - we are here! #210471)[1], NFT (392747410780454143/FTX EU - we are here! #210430)[1], NFT (400862057419037145/FTX EU - we are here! #210458)[1], SOL[0] | | |
| 02233757 | | SOL[0], TRX[0], USD[0.00] | | |
| 02233759 | | BRZ[.00415869], USD[0.66] | | |
| 02233760 | | SOL[0], TRX[.930001], USDT[0.85780456] | | |
| 02233762 | | ATLAS[5648.980175], BTC[1.13709982], CRO[4829.128185], DFL[2889.478355], ETH[4.78168091], ETHW[4.77140414], FTT[25.295326], MANA[326.9409765], MATIC[809.853795], SLRS[912], SOL[95.13610207], USD[4391.53] | | |
| 02233765 | | BNB[.00000001], SOL[0] | | |
| 02233766 | | USD[0.00], SOL[0] | | |
| 02233767 | | BNB[.00678547], USD[0.17], USDT[.67855353] | | |
| 02233768 | | NFT (513056723452066098/The Hill by FTX #36748)[1], USDT[1.12144693] | | |
| 02233771 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[.22585522], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[708.64], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02233773 | | USDT[1.1365] | | |
| 02233775 | | MATIC[.00790554], TRX[.007253], USD[0] | | |
| 02233780 | | BTC[.04885647], DOGE[420.52013361] | Yes | |
| 02233782 | | 0 | | |
| 02233784 | | AVAX[.018936], BAT[.18375], DOT[.090481], ETH[0.73859448], ETHW[0.46467015], FTT[0.22778808], MANA[.91697], MATIC[.0108], OKB[0], SAND[.7993755], SAND-PERP[0], SKL[.180073], SNX[0], SOL[0.04437124], UNI[0], USD[0.82], USDT[0.47848892] | | |
| 02233793 | | BNB[0], ETH[.00000001], FTT[0], HT[.02153184], OKB[0], SOL[0], TOMO[0], TRX[3.00001200], USD[6.22], USDT[13.95657518] | | |
| 02233793 | | FTT[9.64741353] | | |
| 02233795 | | SOL[0] | | |
| 02233798 | | BLT[3], BTC-PERP[0], USD[1.36] | | |
| 02233799 | | ATLAS[9.572], DFL[9.264], POLIS[.0782], USD[0.01] | | |
| 02233800 | | BTC[0], FTM[0], USD[0.00] | | |
| 02233801 | | BAO[2], DENT[1], GBP[0.00], KIN[3], SOL[.00006411], UBXT[1], USD[0.55], USDT[0.00077840] | Yes | |
| 02233802 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], BNB[.00010168], BTC-PERP[0], CVC-PERP[0], ETH[.00004139], ETH-PERP[0], ETHW[.00004139], EUR[0.00], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[155.38], USDT[0.05000000], VET-PERP[0], XRP[356], XRP-PERP[0] | | |
| 02233806 | | AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-2021123[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02233807 | | NFT (318481925014300531/FTX EU - we are here! #84666)[1], NFT (443475859638085048/FTX EU - we are here! #84296)[1], NFT (485525767036578648/FTX EU - we are here! #84998)[1], USD[0.06], USDT[1.15025965] | | |
| 02233808 | | FTM[13.99202], FTT[.099943], USD[0.47] | | |
| 02233814 | | USD[0.02] | | |
| 02233817 | | BTC[0], ETH[0], LTC[0], SOL[0], TRX[0], USDT[0.00000041] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02233820 | | TRX[.000001], USDT[1.26675921] | | |
| 02233823 | | BNB[0], SOL[0], TRX[0], USDT[0.00000066] | | |
| 02233827 | | SOL[0], TRX[.517321], USD[5.71], USDT[0.00766829] | | |
| 02233830 | | BNB[0], MATIC[0], SOL[0] | | |
| 02233834 | | AVAX[0], NFT (451524895933833321/FTX EU - we are here! #40003)[1], NFT (474950980949548814/FTX EU - we are here! #39739)[1], NFT (515525157750014158/FTX EU - we are here! #39879)[1], SOL[0], TRX[.000012], USD[0.00], USDT[0.99830675] | | |
| 02233836 | | USDT[0.01317574] | | |
| 02233841 | | USD[0.01] | | |
| 02233844 | | APT[0], BNB[0], ETH[0], TRX[0], USD[0.01], USDT[0.00000184] | | |
| 02233851 | | GBP[386.92], USD[0.63] | | |
| 02233852 | | ALGO[.954821], USD[0.01], USDT[0] | | |
| 02233855 | | GENE[0], NFT (354078718402596860/FTX EU - we are here! #571)[1], NFT (418923940807345702/FTX EU - we are here! #1142)[1], NFT (571587525253187188/FTX EU - we are here! #1483)[1], SOL[0], USD[0.00] | | |
| 02233857 | Contingent | FTT[.083356], SOL[681.77436286], SRM[11.63327238], SRM_LOCKED[57.20073708], USD[60256.67], USDT[0] | | |
| 02233861 | | SOL[0] | | |
| 02233863 | | NFT (384265153848650150/FTX EU - we are here! #7923)[1], NFT (411665069156453517/FTX EU - we are here! #5382)[1], NFT (523213104000819061/FTX EU - we are here! #7749)[1], SOL[.016] | | |
| 02233867 | | POLIS[.099582], RSR[9.9962], TRX[.000001], USD[0.31], USDT[0] | | |
| 02233868 | | BCH[0], BNB[0], DOGE[0], SOL[0], TRX[0.40000600], USDT[0] | | |
| 02233870 | | NFT (315923861770069805/FTX EU - we are here! #120901)[1], NFT (440502346365894569/FTX EU - we are here! #121149)[1], NFT (522197612839895786/FTX EU - we are here! #121383)[1] | | |
| 02233876 | | ATLAS[1949.8351], CRO[199.9612], FTT[2.89942], USD[11.53] | | USD[10.96] |
| 02233879 | | USD[1.03] | | |
| 02233883 | Contingent | AUDIO[155], BRZ[.4174], DYDX[10.7], FTT[3.4993], LINK[.09854], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004816], POLIS[735.38777749], SAND[125.9922], SHIB[4991.17301303], SOL[8.007834], SUSHI[39.4929], USD[0.00], USDT[0] | | |
| 02233885 | | BTC-PERP[0], TRX[.000001], USD[0.19] | | |
| 02233890 | | SOL[0], TRX[0], USD[0.00] | | |
| 02233891 | | BTC[.023], IOTA-PERP[0], TRX-PERP[0], USD[0.80] | | |
| 02233893 | | ATLAS[1221.64593999], CRO[29.9946], POLIS[60.089434], USD[0.02] | | |
| 02233894 | | USD[0.00] | | |
| 02233898 | | ALGO-PERP[0], ATLAS-PERP[0], FTT[0.06509222], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02233901 | | ETH[.46041671], ETHW[0.46041671] | | |
| 02233906 | | BAO[3], ETH[0.00000041], ETHW[0.00000041], KIN[4], TRX[2], USD[0.00], USDT[0.00000001], XAUT[0.05031326] | Yes | |
| 02233908 | | BNB[0], MANA[.99981], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02233909 | | BTC[0.05904163], ETH[.0026909], ETHW[.0026909], TRX[.000001], USD[12759.11], USDT[615.33963889] | | |
| 02233910 | | SOL[0], TRX[0], USDT[0] | | |
| 02233921 | | BNB[0], HT[0], MANA[0], SAND[0], SOL[0], TRX[0] | | |
| 02233923 | | ANC-PERP[0], APE-PERP[0], BAND-PERP[0], BTC-0325[0], CREAM-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0], MOB-PERP[0], SPELL-PERP[0], TRX[.000001], USD[5.63], USDT[70.44095527], ZIL-PERP[0] | | |
| 02233924 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], ENJ[109.94661], ENJ-PERP[0], ETH-PERP[0], FTT[.099943], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.009715], LTC-PERP[0], LUNC-PERP[0], MATIC[139.9173], MATIC-PERP[0], SHIB[7895231], SHIB-PERP[0], SLP-PERP[0], SOL[.28], SOL-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[17.96], USDT[0.00000001], VET-PERP[0], XRP[132.97473], XRP-PERP[0] | | |
| 02233927 | Contingent, Disputed | THETABULL[1.188], USD[0.00] | | |
| 02233932 | | NFT (332789384038662912/FTX EU - we are here! #4705)[1], NFT (361434121575168453/FTX EU - we are here! #6506)[1], NFT (428957642038165976/FTX EU - we are here! #5849)[1], SOL[0], TRX[.00077701] | | |
| 02233933 | | USD[0.00], USDT[0] | | |
| 02233937 | | BTC[.0352], SHIB[18864.50594783], USD[1.65] | | |
| 02233938 | | SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02233946 | | ETH[.0007982], ETHW[.0007982], SOL[0.00561220], TRX[.000001], USD[1.40], USDT[0] | | |
| 02233953 | | CRV[.93901], DOGE[.25561], FTT[0.30176327], LINK[.093008], USD[684.41], USDT[0.00000001] | | |
| 02233959 | | CHZ[1344.0471373], DOGE[23131.27903206], SOL[2.9485243] | Yes | |
| 02233962 | | ATLAS[0], BNB[0], USDT[0] | | |
| 02233964 | Contingent | BF_POINT[200], BTC[.00047016], EUR[0.09], LUNA2[0.17244610], LUNA2_LOCKED[0.40188937], LUNC[16.10375661], NFT (476819856547425409/FTX AU - we are here! #20128)[1], TRX[2], USD[0.00], USTC[224.56058543] | Yes | |
| 02233965 | | BNB[0], USD[64.95] | | |
| 02233968 | | APT[14.38929785], AVAX[0], BNB[0], GENE[0], GMT[0], MATIC[0], SOL[0.00418055], TRX[0.00077800], USD[0.00], USDT[0.09954178] | | |
| 02233970 | | BNB[0], BTC-PERP[0], FTT-PERP[0], MATIC[0.13375911], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02233975 | | STEP[.097226], STMX[3080], TRX[.000001], USD[0.11], USDT[1.00328600] | | |
| 02233978 | | BTC[0.00578682], USD[0.00] | | |
| 02233982 | | POLIS[9.65043296], TRX[.000001], USDT[0.00000001] | | |
| 02233985 | | TRX[.000001], USDT[0] | | |
| 02233987 | | GBP[0.00] | | |
| 02233991 | | TRX[0], USDT[0.00000074] | | |
| 02233995 | Contingent, Disputed | GBP[0.00] | | |
| 02233996 | | CRO[229.9601], CRO-PERP[0], POLIS[55.4], USD[1.12], USDT[0.00800411] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02234001 | | SOL[0], USD[0.00] | | |
| 02234002 | | BRZ-PERP[0], POLIS[.0991], POLIS-PERP[0], TRX-PERP[0], USD[0.02] | | |
| 02234003 | | USD[0.00] | | |
| 02234008 | | ATLAS[0], FTT[0], USD[0.00], USDT[0] | | |
| 02234014 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000224] | | |
| 02234017 | Contingent | ALGO[15.080186], AVAX[.599886], BTC[0], DOT[1.199772], ETH[0], ETHW[.0099981], EUR[0.00], LUNA2[0.00838522], LUNA2_LOCKED[0.01956551], LUNC[287.9041036], MATIC[0.29932122], NFT [317412650286345189/FTX EU - we are here! #225559][1], NFT [530939058399067820/FTX EU - we are here! #225530][1], NFT [534408275154341466/FTX Crypto Cup 2022 Key #17719][1], NFT [561203133678249830/FTX EU - we are here! #225482][1], STETH[0], TRX[19.77011187], USD[0.00], USDT[0], USTC[.99981] | | |
| 02234020 | | USD[0.00] | | |
| 02234025 | | ETH[.00606678], ETHW[.00605662], TRX[0.00000102], USDT[0.35511579] | | ETH[.006056], TRX[.000001], USDT[.352548] |
| 02234029 | | SWEAT[82.66693], TRX[.01092402], USD[0.00], USDT[0.00000001] | | |
| 02234030 | | SOL[0] | | |
| 02234037 | | BNB[0], USD[0.00] | | |
| 02234041 | | TRX[8.000001], USDT[0.06078130] | | |
| 02234042 | | TRX[0], USDT[0.00000001] | | |
| 02234043 | | SOL[0], TRX[0] | | |
| 02234044 | | ATLAS[6578.4809696] | Yes | |
| 02234049 | | CRO[9.944], GENE[.0983], POLIS[.09926], SAND[.9944], TRX[.000001], USD[0.00], USDT[0.00000017] | | |
| 02234053 | | ADA-PERP[0], BCH-PERP[0], BTC[.00000008], ETC-PERP[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], ZIL-PERP[0] | | |
| 02234054 | | BTC[0.00078903], USD[0.00] | | |
| 02234055 | | USD[0.39], USDT[0] | | |
| 02234059 | | BNB[.00000001], DOT-PERP[0], MANA-PERP[0], USD[0.00] | | |
| 02234064 | | BAND[.00093476], BTC[.04034607], EDEN[.05456149], ETH[1.3520863], ETHW[1.35151841], FTT[.02539993], KIN[2], SOL[22.87183989], SUSHI[.013756], USD[0.00] | Yes | |
| 02234066 | | SOL[0] | | |
| 02234070 | | HT[.00000001], SOL[0], TRX[0], USDT[0] | | |
| 02234074 | | BTC[0], SPELL[1405.53363038], SRM[0], USD[0.00] | Yes | |
| 02234077 | | FTM-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[3.41], USDT[0] | | |
| 02234078 | Contingent | AVAX[.09278], BNB[0], ETH[1.43659549], ETHW[1.53659549], LUNA2[38.8058278], LUNA2_LOCKED[90.54693154], LUNC[8450050.7052612], MATIC[9.8974], SOL[0], USD[0.27] | | |
| 02234080 | | AVAX[.00000001], BNB[.00000002], TRX[.459983], USDT[0] | | |
| 02234082 | | AVAX[.6], NFT [310317814271858088/FTX AU - we are here! #19521][1], NFT [326482110612946248/FTX EU - we are here! #238592][1], NFT [351644830938475227/FTX EU - we are here! #238586][1], NFT [518245592100848282/FTX AU - we are here! #48769][1], NFT [545859634708037708/FTX EU - we are here! #238604][1] | | |
| 02234083 | | SOL[0], TRX[.002331] | | |
| 02234084 | | AVAX[.00000001], BNB[0.00030196], DOGE[0], HT[0], MATIC[0], SOL[0], TRX[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 02234103 | | USD[0.01], USDT[1.1403343] | | |
| 02234104 | Contingent | ATLAS[12587.33459432], ATLAS-PERP[0], AVAX[10.57762201], BNB[0], BTC-PERP[0], CRO-PERP[0], FTM[61.67449741], FTT[25.58421847], GALA-PERP[0], LUNA2[3.51493375], LUNA2_LOCKED[28.20151208], LUNC[0], LUNC-PERP[0], MATIC[350], POLIS[73.30262023], SAND[0], SAND-PERP[0], USD[649.14], USTC[0], USTC-PERP[0], XRP[0] | | |
| 02234105 | | 1INCH[13], AAVE[.01], ADA-PERP[0], ATLAS[222.51939687], BTC-PERP[0], DOT[2], ETH-PERP[0], FTM[10], GALA[100], POLIS[75.6871806], SOL[.07594123], TRX[100.000001], UNI[2], USD[-9.40], USDT[0] | | |
| 02234106 | | ETH[0], POLIS[0], POLIS-PERP[0], USD[0.00], USDT[0.00000886] | | |
| 02234109 | | AVAX[0], BNB[0.00000003], LTC[0], MATIC[0], NFT [470148700486652701/FTX Crypto Cup 2022 Key #6465][1], SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 02234112 | | ATLAS[2417.46215774], AVAX[.21161444], BAO[4], DENT[1], GMT[52.92207407], KIN[5], RSR[1], SOL[.76884184], SPELL[1295.18592941], TRX[839.60772236], UBXT[1], USD[0.00] | Yes | |
| 02234114 | | BIT[0], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 02234115 | | AAVE[.019906], ALICE-PERP[0], AR-PERP[0], ATOM[27.49242], AVAX[.09992], AXS[14.79496], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], GAL-PERP[0], GRT[.8906], KAVA-PERP[0], KNC-PERP[0], LOOKS[.9734], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND[.9928], SAND-PERP[0], SOL[.009778], SOL-PERP[0], SUSHI[2.4743], SUSH-PERP[0], USDT[0], XTZ-PERP[0] | | |
| 02234116 | | BTC[0], FTT[0.01946174], LTC[0] | | |
| 02234118 | Contingent | AVAX[1.00876108], BNB[-0.00000001], FTM[21.9956], HT[0], LINK[4.02703765], LTC[0.22020562], LUNA2[0.00718702], LUNA2_LOCKED[0.01676972], LUNC[60.23626731], MATIC[27], RAY[3.060455], SOL[0], TRX[0.90339007], USDI[1762.78], USDT[0], USTC[.9782] | | |
| 02234122 | | SOL[0], TRX[0] | | |
| 02234123 | Contingent | LUNA2[0.00248761], LUNA2_LOCKED[0.00580443], LUNC-PERP[0], USD[0.00], USDT[0], USTC[0.35213376] | | |
| 02234124 | | SOL[0] | | |
| 02234129 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], GRT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 02234130 | Contingent | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], ETH-PERP[0], LUNA2[3.34855086], LUNA2_LOCKED[7.81328534], SHIB-PERP[0], USD[0.00] | | |
| 02234131 | | USD[0.00] | | |
| 02234133 | | BNB[.00000001], SOL[0], TRX[0.00004500], USDT[0] | | |
| 02234134 | | AKRO[1], BAO[1], KIN[4615740.67228248], SOL[1.12609426], SXP[130.91917558], UBXT[1], USDT[0.00000051] | | |
| 02234136 | | EUR[0.35], USD[0.00] | | |
| 02234138 | | KIN[1], USD[0.61], USDT[0] | Yes | |
| 02234139 | | BNB[0], NFT [308038466806792915/FTX EU - we are here! #71086][1], NFT [340269387824073265/FTX EU - we are here! #70791][1], NFT [412838658155077066/FTX EU - we are here! #70497][1], SOL[0] | | |
| 02234142 | | EUR[0.00], HNT[3.14518201], SHIB[4381161.00766703], SOL[16.11881288], USD[68.49], XRP[291.61539541] | | |
| 02234147 | | TRX[.000009] | | |
| 02234150 | | BRZ[0], USD[25.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02234154 | Contingent | BTC[0], FTT[0], LUNA2[0.00459145], LUNA2_LOCKED[0.01071340], TRX[0], USD[-0.03], USDT[0.05521105], XRP[0], XRP-PERP[0] | | |
| 02234158 | | SOL[0.00000001], USD[0.01], USDT[0] | | |
| 02234160 | | COMP[0], DENT[4300.01705524], ETH[0.01969124], ETHW[.01969124], FTT[.32595797], OMG[1.49970000], USD[0.81], USDT[0.00001646] | | |
| 02234161 | | TRX[.000001], USD[0.06], USDT[2.95590962] | | |
| 02234165 | | DOT[.09808], TRX[.000001], USD[0.00], USDT[0] | | |
| 02234169 | | APE[0], BTC[0], DOGE[1956.98303812], ETH[0], ETHBULL[200.29497022], ETHHEDGE[0], FTM[0], FTT[0], HEDGE[0], KSHIB[0], MATIC[0], SHIB[0], SOL[0], TRX[.000001], UNI[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 02234173 | | USD[0.00] | | |
| 02234174 | | USD[0.09] | | |
| 02234177 | | EUR[0.00] | | |
| 02234178 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00451453], ETH-PERP[0], ETHW[.00451453], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04581623], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], TLM-PERP[0], TRU-PERP[0], USDI-2.51], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 02234184 | | TRX[.000001], TRX-PERP[0], USD[464.36], USDT[0.00000001] | | |
| 02234187 | | SHIB[.01450813], TRX[.276501], USDT[0] | | |
| 02234189 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[5.70], USDT[14.83414867], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02234190 | Contingent | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LUNA2[24.97433598], LUNA2_LOCKED[58.27345062], LUNA2-PERP[0], LUNC[1000000], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-16.85], USDT[0.00], XRP[.75232], XRP-PERP[0] | | |
| 02234193 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.33779363], LUNA2_LOCKED[3.12151847], LUNC[291307.38], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[17.43], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02234195 | | BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00135978], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.07], USDT[0] | | |
| 02234196 | | ATLAS[8.174], POLIS[.07288], TLM[.9226], USD[0.00], USDT[0] | | |
| 02234199 | | DOGE[0], USDT[0] | | |
| 02234202 | | BTC[0.00000048], ETH[0.00000084], ETHW[1.17685484], FTM[.434468], MATIC[1337.7757537], SAND[262.9525285], USD[4064.68], USDT[0.00000001] | | |
| 02234208 | | NFT (45225552509269507B/FTX AU - we are here! #48821)[1], NFT (515105815925162875/FTX AU - we are here! #19524)[1] | | |
| 02234210 | | BTC-PERP[0], SLND[.09362], USD[0.06], USDT[0.00000001], XRP[.314932] | | |
| 02234211 | | DFL[0], GENE[0], MANA[0], RAY-PERP[0], REN[0], REN-PERP[0], SOL[8.12133984], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02234213 | | ATLAS[89.9829], TRX[.000001], USD[0.09], USDT[0] | | |
| 02234214 | | APT[0], AVAX[0], BNB[0.00000001], DOGE[0], ETH[0], MATIC[0], SHIB[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[35.02938657] | | |
| 02234217 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 02234218 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETHW[0.00071913], EUR[0.00], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRU-PERP[0], USD[50.89], USDT[0], YFI-PERP[0] | | |
| 02234219 | | SOL[0] | | |
| 02234220 | | USD[0.00] | | |
| 02234221 | | USD[0.18], USDT[4.19811758] | | |
| 02234225 | | BTC-PERP[0], DOGE[34.7934], DOGE-PERP[0], SPELL-PERP[0], USD[1.26] | | |
| 02234230 | | NEAR-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 02234231 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[.04854683], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX[.00364], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[-0.15000000], LUNA2[0.00657891], LUNA2_LOCKED[0.01535080], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (471045102768410048/The Hill by FTX #21491)[1], UNE-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3590.14], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02234232 | | NFT (342150155174872052/FTX EU - we are here! #285013)[1], NFT (460386992743942481/FTX EU - we are here! #285027)[1] | | |
| 02234237 | | BTC[0], EUR[0.93], FTT[6.198822], SOL[21.48234582], USD[1.38] | | |
| 02234239 | | AAVE[.0120555], NFT (561256627407290934/FTX Crypto Cup 2022 Key #7118)[1], NFT (570147380679676371/The Hill by FTX #18872)[1], SOL[.009995], TRX[.000001], USD[1.96], USDT[0.00000001] | | |
| 02234243 | | BF_POINT[200] | | |
| 02234244 | | BNB[0], SOL[0], USDT[0] | | |
| 02234248 | Contingent | FTT[0], LUNA2[0], LUNA2_LOCKED[0.66531407], TRX[.002], USD[0.00], USDT[44.21135312] | | |
| 02234250 | | SHIB[199960], USD[0.41] | | |
| 02234251 | | FTT[0.10700488], USD[0.00], USDT[0] | | |
| 02234253 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB[207407.4074074], SHIB-PERP[0], UNI-PERP[0], USD[12.44], USDT[0.68986462], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02234259 | | SOL[0] | | |
| 02234260 | | ETH[0], TRX[.405458], USD[0.00], USDT[0.00000858] | | |
| 02234261 | | BNB[0], SOL[0.00000001], USD[0.00] | | |
| 02234262 | | BTC[0], TRX[.54882] | | |
| 02234263 | | USD[2151.14] | Yes | |
| 02234265 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02234266 | | TRX[.800001], USDT[1.84701758] | | |
| 02234269 | | EUR[0.00], STMX[339.8936], USD[0.11], USDT[0] | | |
| 02234272 | | BTC-PERP[0], ETH-PERP[0], USD[0.65] | | |
| 02234275 | | BNB[0], CHZ[0], DENT[0], INTER[0], KIN[1], USD[0.00], USDT[0] | | |
| 02234278 | | BAO[1], BTC[.00211223], KIN[1], USD[0.00] | | |
| 02234284 | | NFT (3150709756687454519/FTX EU - we are here! #20987)[1], NFT (55402401163792013.4/FTX EU - we are here! #21420)[1], NFT (55473996430197697.8/FTX EU - we are here! #21537)[1] | | |
| 02234286 | Contingent | ATLAS[43951.23605952], BOBA[230.31384677], DFL[31408.29157373], DYDX[139.30095809], GALA[3374.47758500], LUNA2[0.44111884], LUNA2_LOCKED[1.02927730], LUNC[96054.55760157], OMG[77.40576716], RUNE[3], SLP[36286.89161253], SXP[399.7], TRX[.000017], USD[0.01], USDT[0] | | |
| 02234290 | | USD[0.00], USDT[0] | | |
| 02234300 | | USD[0.00] | | |
| 02234304 | | BNB[0], ETH[0], NFT (289866738650361887/FTX EU - we are here! #132320)[1], NFT (52858273936363460.8/FTX EU - we are here! #132584)[1], NFT (543099355161857913/FTX EU - we are here! #132813)[1], SOL[0], TRX[0.00388500], USD[0.00], USDT[0] | | |
| 02234309 | | SOL[0] | | |
| 02234315 | | SOL[0], USDT[0] | | |
| 02234316 | | TRX[.6], USD[0.23], USDT[0.00000001] | | |
| 02234317 | Contingent | AKRO[1], BAO[12], DENT[3], ETH[0.00337460], KIN[5], LUNA2[0.00012835], LUNA2_LOCKED[0.00029949], LUNC[27.94934663], NFT (57563242619234104.0/The Hill by FTX #19186)[1], RSR[1], SOL[0], STG[12.79748], USD[0.00], USDT[15.63000476] | | |
| 02234319 | | BIT[111.9928], BIT-PERP[0], BTC-PERP[0], CRO[50], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], NEAR[0], USD[0.00], USDT[0.00], USD[67.18] | | |
| 02234320 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-MOVE-0214[0], BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02234328 | | 1INCH[4.64924031], AAVE[0.01732678], ATLAS[799.15070963], AXS[.0336768], BTC[0.00471864], FTT[.090051], POLIS[13.52587946], SOL[.16782839], UNI[.2141424] | | 1INCH[2.300008], AAVE[.016909] |
| 02234329 | | BTC[0.00000001], CRO[0], ETH[0.00000001], ETHW[0.00000001], LTC[0] | | |
| 02234330 | | SOL[0] | | |
| 02234333 | | BNB[.00000001], SOL[0] | | |
| 02234334 | | MATIC[0], SOL[0], TRX[.781795], USD[0.00], USDT[0.00258874] | | |
| 02234336 | | USD[0.19], USDT[0] | | |
| 02234341 | | APT[0], BNB[0], BTC[0], ETH[0], LTC[0], MATIC[0], SOL[0], TOMO[0], TRX[0.00000700], USDT[0] | | |
| 02234342 | Contingent | BNB[0], ETH[0.00000008], ETHW[0.00000004], HT[0], LUNA2[0.02413092], LUNA2_LOCKED[0.05630549], NEXO[.00000978], NFT (37278640533717602.7/FTX EU - we are here! #65580)[1], NFT (55446654101269909.1/FTX EU - we are here! #65840)[1], SAND[.00000703], SOL[0], TRX[0.00177000], USD[0.00], USDT[0.00002519], USTC[0] | | |
| 02234344 | | SOL[0] | | |
| 02234346 | | TRX[0] | | |
| 02234350 | | TRX[.77657], USD[0.84], USDT[0.45690560] | | |
| 02234351 | | NFT (364296236094252056/FTX EU - we are here! #169787)[1], NFT (41623874453251398.6/FTX EU - we are here! #169844)[1], NFT (57235430206414841.0/FTX EU - we are here! #169872)[1] | | |
| 02234354 | | USDT[.8] | | |
| 02234358 | | BAO[1], ETH[.00258784], ETHW[.00256046], FTT[.46304068], KIN[1], LINK[.32787957], USD[6.77] | Yes | |
| 02234361 | Contingent | BNB[0.16984160], DOGE[0], FTT[0], LUNA2[0.23111818], LUNA2_LOCKED[0.53927576], MATIC[.00000001], SHIB[59876.26353074], TRX[0], USD[0.00], USDT[0] | | |
| 02234366 | | ETH[.3219356], ETHW[.3219356], SAND[5.9994], USD[-2.36] | | |
| 02234367 | | USD[0.01], USDT[0.37951379] | | |
| 02234368 | | BAO[1], BAT[1], BTC[.00001306], BTC-PERP[0], ETH[.00001579], ETH-PERP[0], FTM[.87867552], KIN[1], STEP[.05742678], USD[0.12], USDT[0.10894648] | Yes | |
| 02234369 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[0], USD[0.02], USDT[0] | | |
| 02234378 | | ATLAS[400], POLIS[38.599563], TRX[.000001], USD[0.06], USDT[0] | | |
| 02234381 | | APE[.08836651], SHIB[233.17855283], USD[0.01] | | |
| 02234386 | | BTC[0.00001406] | | |
| 02234387 | Contingent, Disputed | BNB[.00000022], USD[0.00] | | |
| 02234388 | | ATLAS[2309.538], AURY[30.5823217], POLIS[66.49212], USD[0.00] | | |
| 02234389 | | HT[0], HT-PERP[0], USD[0.01], USDT[.001211] | | |
| 02234392 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOGE-20211231[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[202.46], USDT[0.00000044], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02234393 | | USD[0.00], USDT[0] | | |
| 02234394 | | NFT (338378477913451757/FTX Crypto Cup 2022 Key #11570)[1], TRX[0], USD[0.00], USDT[0] | | |
| 02234400 | | ALICE[1], ATLAS[150], AUDIO-PERP[0], AVAX[.9], BNB[.06], BTC[0.00111447], BTC-PERP[0], ETH[.016], ETHW[.016], FTM[2], FTT-PERP[0], OKB[.98023214], POLIS[.5], SAND[1], SLP[110], SRM-PERP[0], TRX[152.000029], USD[0.31] | | |
| 02234403 | | AKRO[1], RSR[1], STEP[1196.76364247], USD[0.01] | Yes | |
| 02234407 | | AVAX[15.21962940], MANA[201.95782], SAND[99.981], USD[0.00], USDT[4.78780300] | | |
| 02234409 | | TRX[.249601], USDT[1.21652337] | | |
| 02234414 | | ATLAS[2152.06079522], CRO[103.217112], POLIS[46.00589640] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02234417 | | BNB[0], MATIC[0], SOL[0], TRX[0.00000100] | | |
| 02234420 | | LUNC-PERP[0], USD[0.35], USDT[.19058499] | | |
| 02234421 | | NFT (376957169543194049/FTX EU - we are here! #60737)[1], NFT (482487344852119435/FTX EU - we are here! #60518)[1], NFT (541483012479437577/FTX EU - we are here! #61551)[1] | | |
| 02234424 | | USDT[0] | | |
| 02234432 | | EUR[0.95], USD[0.00] | | |
| 02234437 | | ETH[0], MBS[1.513], SOL[.00000001], USD[0.00] | | |
| 02234438 | | BRZ[.01369863], BTC[.02071359], USD[1.12] | Yes | |
| 02234439 | | MATIC[229.9734], TRX[.000001], USD[12.73], USDT[0] | | |
| 02234449 | | BTC[0.00006208], LTC[.0086225], USD[2540.00] | | |
| 02234456 | | USD[0.00] | | |
| 02234460 | | BTC[0], ETH[0], FTT[25.094952], LTC[0], SOL[0], TRX[21.04484217], USD[1.85], USDT[0.00000018], USTC[0] | | TRX[20.708873] |
| 02234462 | | USD[0.05], XRP[.990927] | | |
| 02234463 | | BTC[0.0001407] | | |
| 02234469 | | BNB[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 02234470 | Contingent, Disputed | BNB[.00000022], USD[0.00] | | |
| 02234471 | | BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 02234473 | | TRX[.000001], USD[0.09], USDT[3.17246192] | | |
| 02234480 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.0266615], LTC-PERP[0], LUNA2[0.00065685], LUNA2_LOCKED[0.00153267], LUNC[.002116], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (350619596625109779/FTX EU - we are here! #226590)[1], NFT (365608002688860018/FTX EU - we are here! #226580)[1], NFT (450974230271169434/FTX EU - we are here! #226557)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02234482 | | GALA[30], MANA[6], POLIS[1.1], SAND[3], SOL[1.86], USD[2.74] | | |
| 02234484 | | ATLAS[1921.04893189], BAO[0], BRZ[0], CRO[0.00139281], DENT[2], GENE[8.36867778], KIN[2], LOOKS[105.96260393], POLIS[161.21742775], REEF[0], SHIB[0], SPELL[0.06755860], TRYB[.01506114], UBXT[1], USDT[0.00496978] | Yes | |
| 02234485 | | ETH[0], NFT (423507068119935683/FTX EU - we are here! #218150)[1], NFT (525059015665124547/FTX EU - we are here! #218119)[1], NFT (567475268322804996/FTX EU - we are here! #217985)[1], TRX[.220001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02234486 | | AURY[5], POLIS[.03], USD[1.61] | | |
| 02234490 | | TRX[.000003], USD[0.85] | | |
| 02234491 | | BNB[.00000004], DOGE[0], USD[0.00], USDT[0.00100000] | | |
| 02234492 | Contingent | BULL[3.02157049], ETH[0.00000001], ETHW[0.00000001], LUNA2[1.17205052], LUNA2_LOCKED[2.73478456], LUNC[255216.47], NEXO[.2863], TRX[.000001], USD[0.01], USDT[31.98975261], VETBULL[.524509.67911051] | | |
| 02234503 | | ADA-PERP[0], AVAX-PERP[0], TRX[.000001], USD[0.02], USDT[.005052] | | |
| 02234504 | | BTC[0.13929019], DOGE[9098.74768162], ETH[2.02828051], ETHW[2.01875708], FTM[614.19895902], FTT[19.996257], SOL[34.24635317], USD[2481.05] | | |
| 02234507 | | ETH[0] | | |
| 02234509 | | BTC[0], BULL[0], FTT[0], USD[0.00], USDT[0.00000001], WBTC[0] | | |
| 02234512 | | USD[0.00] | | |
| 02234513 | | BAO[10], DENT[2], KIN[9], MATIC[0], RSR[1], TRX[.000071], USD[0.00], USDT[78.60082565] | Yes | |
| 02234516 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USDT[.01-0.11], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.46254484], XRP-PERP[0] | | |
| 02234517 | | ATLAS[669.882], ATLAS-PERP[0], USD[0.02] | | |
| 02234518 | | TRX[.000001] | | |
| 02234520 | | BNB[0], BTC[0], SOL[0], TRX[0] | | |
| 02234523 | | SOL[0] | | |
| 02234524 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-120.85], USDT[317.18641122], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02234525 | | BAO[6], EUR[0.00], KIN[2], RSR[1], SOL[.10711757], SRM[17.83271712], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 02234526 | Contingent | ALGO[.10416876], AVAX[0], BNB[0.00000002], DOGE[0], ETH[0], FTM[0.00000001], HT[0.00000001], LUNA2[0.00000991], LUNA2_LOCKED[0.00002314], LUNC[2.15993049], MATIC[0.10279913], SHIB[2483.4437086], SOL[0], TRX[0.00012300], USDT[0.74943158] | | |
| 02234542 | | BNB[.00000001], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02234543 | | ATLAS[9.392], CEL[.0756], CRO[1299.712], GALA[1309.63], HT[.0914], RAY[160.9608], SPELL[399.92], TRX[.000006], USD[1.07], USDT[0.56634015] | | |
| 02234544 | | FTT[0.01469724], GENE[44], RAMP-PERP[0], STEP-PERP[0], USD[0.08], USDT[0.00000001] | | |
| 02234550 | | FTT[0], NFT (394653917261181834/FTX EU - we are here! #3076)[1], NFT (470989539554172672/FTX EU - we are here! #318)[1], NFT (521447777363189197/FTX EU - we are here! #3423)[1], TRX[.9732], USD[46.61], USDT[0] | | |
| 02234551 | | ATLAS[0], POLIS[0], SAND[0], SHIB[0], USDT[0] | | |
| 02234552 | | SOL[0], USD[0.00], USDT[0.00000002] | | |
| 02234553 | | POLIS[7.7], USD[0.84] | | |
| 02234558 | | BNB[0], HT[0], MATIC[0], SOL[0], TRX[0.00538000], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02234560 | | BAO[1], EUR[0.00], KIN[1] | Yes | |
| 02234563 | | HT[0], SOL[0], TRX[0] | | |
| 02234566 | | BTC[0.00003252], LINK-PERP[0], SOL[0], USD[0.00] | | |
| 02234568 | | USDT[.9532] | | |
| 02234570 | | AVAX[0], POLIS[0], TRX[.000001], USDT[0] | | |
| 02234579 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-0930[0], BAND-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00024951], FTM[0], FTM-PERP[0], FTT[1.13508174], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC[0.00000001], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE[0], PERP[0], SAND[0.00000001], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[487.18], USDT[0.00170737], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02234581 | Contingent | ALGO[.571403], APT[0], BNB[0], DOGE[1.6185], FTT[.95792099], LTC[0.00906100], LUNA2[0.00000586], LUNA2_LOCKED[0.00001368], LUNC[1.27730538], SOL[0], SXP[0], TRX[0.00000900], USD[0.00], USDT[0.00000004] | | |
| 02234589 | | TRX[.000021], USD[127.19], USDT[0.00694623] | | |
| 02234590 | | SOL[0.00111765] | | |
| 02234592 | | USDT[0.00000001] | | |
| 02234596 | | ADA-PERP[0], AXS-PERP[0], BTC-MOVE-20211208[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.01] | | |
| 02234598 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00022593], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[1-126], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00258206], LUNA2_LOCKED[0.00602481], LUNC[562.25], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (472569000938910461/The Hill by FTX #36855)[1], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-2021123[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB[200000], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS[2400000], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRYB-PERP[0], TULIP-PERP[0], USD[2320.73], USDT[0.00004661], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02234599 | | BTC[0], ETHW[112.75206593], EUR[0.00], USD[0.01], USDT[0] | | |
| 02234600 | | BNB[0], SOL[0], TRX[0] | | |
| 02234602 | | USDT[0] | | |
| 02234603 | | SOL[0.02201558] | | |
| 02234617 | | BNB[0], ETH[.00000001], USDT[0] | | |
| 02234619 | | SHIB[0], USDT[0] | | |
| 02234620 | | ATLAS[0], BAO[0], BTC[0], DOT[2.00595463], ETH[0], FTT[1.56973950], ONE-PERP[0], RAY[4.15083674], SHIB[6880090.35403540], SHIB-PERP[0], SOL[0.40835818], USD[1.98] | | |
| 02234622 | | DOGE[104.9899] | | |
| 02234624 | | BNB[0], MATIC[0], NFT (297779374498983386/FTX EU - we are here! #97285)[1], NFT (333918643477752364/The Hill by FTX #31538)[1], NFT (448794304279789745/FTX EU - we are here! #97635)[1], NFT (522812901959773106/FTX EU - we are here! #97468)[1], NFT (550235009805534429/FTX Crypto Cup 2022 Key #20295)[1], SOL[0], TRX[.000001], USDT[0.43617587] | | |
| 02234626 | Contingent | BNB[2.23336344], ETH[.2109506], ETHW[.2109506], LUNA2[2.14993995], LUNA2_LOCKED[5.01652654], LUNC[468153.9504906], TRX[.317688], TRX-PERP[0], USD[0.34], XRP[1225.0528] | | |
| 02234629 | | BTC[.37769382], SAND[.02997702] | Yes | |
| 02234630 | | ADA-PERP[0], ETH[0], EUR[0.00], HNT[31.798], USD[0.00], USDT[0.00007854] | | |
| 02234631 | | BTC[0.00000001], CEL[0], FTT[25.41200069], SOL[3.44], USD[0.11], USDT[0.00407170] | | |
| 02234632 | | KIN[1], USDT[0.00013334] | | |
| 02234637 | Contingent, Disputed | BTC[0], FTT[0.00530923], LUNA2_LOCKED[0.00000002], LUNC[.002], USD[0.01], USDT[0] | | |
| 02234638 | | USD[0.00] | | |
| 02234641 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.74], USDT[0] | | |
| 02234643 | | ALCX[.11997758], AURY[4], CONV[1330], DAWN[15.1], HT[4.2], KIN[560000], LUA[694.5], MOB[2.5], OXY[21], ROOK[.195], USD[59.90], USDT[0] | | |
| 02234645 | Contingent | ANC-PERP[0], BTC-PERP[0], CEL-PERP[0], LUNA2[0.86911133], LUNA2_LOCKED[2.02792645], LUNC[1], SGD[0.00], TRX[.000777], TRX-PERP[0], USD[0.93], USDT[0] | | |
| 02234646 | | AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], SOL[2.04], SOL-PERP[0], UNI-PERP[0], USD[0.18], WAVES-PERP[0] | | |
| 02234650 | | USD[0.00] | | |
| 02234651 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[-1455O], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000294], TRX-PERP[0], UNI-PERP[0], USD[1055.75], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02234656 | | USD[0.36] | | |
| 02234661 | Contingent | BAT[.833644], LUNA2[0.12238826], LUNA2_LOCKED[0.28557262], LUNC[26650.303152], TRX[.000001], USD[0.53], USDT[0] | | |
| 02234665 | | BNB[0], USDT[0.00000001] | | |
| 02234668 | | USD[1.09] | Yes | |
| 02234673 | | BNB[0.18014046], TRX[.000001], USD[0.04], USDT[0.00000770] | | |
| 02234679 | | CEL[1.71751906], USDT[0.00580397] | Yes | |
| 02234680 | | BTC[0], SHIB[219164.00310946], TRX[0], USD[0.00], USDT[0] | | |
| 02234681 | | FTT[2.09946] | | |
| 02234683 | | ATLAS[155.57854061], BAO[1], KIN[1], USD[0.00] | Yes | |
| 02234686 | | CRO[224.29508225], DOGE[.00615347], TRX[1], XRP[69.45403666] | Yes | |
| 02234688 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02234691 | | BTC-PERP[0], ETH[0.00031299], MATIC[0], NFT (544424515204867311/FTX EU - we are here! #196178)[1], SOL[0.01038052], STG[0], TRX[.000779], USD[-0.26], USDT[0] | | |
| 02234693 | | USDT[0.00009699] | | |
| 02234694 | | BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], SOL[0.30696098], SOL-PERP[0], TRX[4.65869439], USD[-2.05], USDT[1.72105470], XRP[.68441491] | | |
| 02234695 | | AVAX[0], BNB[0], BTC[0], HT[0], MATIC[0], SOL[0], USD[0.00], USDT[0.86285325] | | |
| 02234696 | | ATLAS[132.50615433], BRZ[41.00554436], BTC[0], CRO[0], ETH[.31098236], ETHW[.31098236], FTT[.0528], FXS[8.48118124], NEAR[4.5], POLIS[50.88797028], TRX[.000094], USD[0.00], USDT[3.02238413], USTC[0] | | |
| 02234704 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTM-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNA-PERP[0], MATIC-PERP[0], TRX[1534.3224495], USD[-3.04], XMR-PERP[0], XRP-PERP[0] | | |
| 02234705 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02234706 | | POLIS[.07848], TRX[.000001], USD[1.80], USDT[0] | | |
| 02234709 | | NFT (317639961726165392/FTX EU - we are here! #262980)[1], NFT (545253688441892670/FTX EU - we are here! #263130)[1], NFT (569350100513880690/FTX EU - we are here! #263110)[1] | | |
| 02234712 | | USD[0.49], USDT[0] | | |
| 02234713 | | ATLAS[3319.3692], TRX[.000001], USD[0.10], USDT[0] | | |
| 02234719 | | BNB[0], SOL[0], TRX[150.54287988] | | |
| 02234720 | | LTC[0], NFT (288517676646577498/The Hill by FTX #17791)[1], USD[0.54] | | |
| 02234722 | | TRX[.7808], USD[0.83] | | |
| 02234723 | | ATLAS[1167.89630014], ATLAS-PERP[0], POLIS[15.91486076], USD[0.00], USDT[0] | | |
| 02234724 | | FTT[.08338472], LRC[19.998157], LTC[0], TRX[.000001], USD[0.00], USDT[0.00000170] | | |
| 02234727 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02234731 | | USD[26.46] | Yes | |
| 02234732 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000054], USD[0.70], USDT[1.52843357], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02234738 | | USD[0.02] | | |
| 02234740 | | AAPL-0325[0], ADA-PERP[0], AMZN-0325[0], AMZNPRE-0624[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MSTR-0325[0], MSTR-2021123[0], SHIB-PERP[0], SLV-0624[0], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLAPRE-0930[0], USD[0.52], USD-0325[0], XRP-PERP[0] | | |
| 02234741 | | BTC[0.04956549], ETH[0.10963000], ETHW[0.16923523], EUR[0.00], FTM[40.11456757], FTT[15.39787546], IMX[66.78833672], LINK[6.52154490], MANA[38.9931906], MATIC[81.117908], RUNE[10.03651405], SAND[59.9892], SOL[8.57330846], USD[3.641, USDT[244.31428370], XRP[105.65469940] | | BTC[.009398], ETH[.072987], FTM[39.903016], XRP[102.799428] |
| 02234743 | | BNB[0], SOL[0] | | |
| 02234745 | Contingent | LUNA2[0.11091059], LUNA2_LOCKED[0.25879138], LUNC[24151.01501], USDT[0.13870605] | | |
| 02234747 | | AVAX[.05437], AVAX-PERP[-0.09999999], BTC[0.00002380], BTC-0325[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], ETH[0.00059506], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00046736], FTT[28.59502], FTT-PERP[-28.6], OMG-20211231[0], OMG-PERP[0], SOL[0.00196903], SOL-PERP[0], USD[540289.95], USDT[0.00277810], USDT-PERP[0], XRP[0.72967109], XRP-PERP[0] | | |
| 02234753 | | POLIS[0], SOL[0] | | |
| 02234754 | | BNB[0.00000001], DOGE[0], ETH[0], MATIC[0], NFT (318414998779011585/FTX EU - we are here! #4365)[1], NFT (405026864226643205/FTX EU - we are here! #4446)[1], RAY[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00000295] | | |
| 02234756 | | TRX[.000078], USD[0.00], USDT[2.15887125] | | |
| 02234761 | | NFT (432008230270771132/The Hill by FTX #23737)[1], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 02234763 | | FTT[0.00000003], GOOGL[7.7], SQ[60.03913871], TSLA[75.727742], USD[-6438.66], USDT[86.40894558] | | |
| 02234766 | | BNB[0], ETH[0], HT[0], LTC[0], MATIC[0], NFT (441296606164615238/FTX EU - we are here! #99699)[1], NFT (515356976944070842/FTX EU - we are here! #98610)[1], NFT (537526251337081853/FTX EU - we are here! #98217)[1], SOL[0], TRX[0.00077700], USDT1.07019233] | | |
| 02234767 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[0.27894474], FTT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00106495], SRM_LOCKED[0.01943468], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02234770 | | 0 | | |
| 02234771 | Contingent | LUNA2[0.06689802], LUNA2_LOCKED[0.01609539], LUNC[1502.06], NFT (320177550316517831/FTX EU - we are here! #214805)[1], NFT (361453232397633789/The Hill by FTX #13775)[1], NFT (547016345516597202/FTX EU - we are here! #214785)[1], NFT (554429574436654452/FTX EU - we are here! #214794)[1], SOL[.0023414], TRX[.000059], USD[0.64], USDT[1.27358337] | | |
| 02234776 | | DOGE[2.9992], NFT (372570294833014315/FTX EU - we are here! #185965)[1], NFT (397278736663062285/FTX EU - we are here! #186026)[1], NFT (453126024143239712/FTX EU - we are here! #186105)[1], SOL[-0.00234085], TRX[-0.20211231[0], USD[0.06], USDT[0.01846074] | Yes | |
| 02234777 | | BCH[5.56870939], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.13196884], SUSHI[.410415], USD[0.10.58], USDT[349.54374258] | | |
| 02234781 | | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], UNI-20211231[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02234782 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02234786 | | ATLAS[1.8271], USD[2.95] | | |
| 02234788 | | ALICE-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTM[.01421477], FTM-PERP[0], ICON-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[.007627], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02234790 | | USDT[0.00000054] | | |
| 02234796 | | TRX[1.91499568], USDT[0] | | |
| 02234803 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00000247], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], TRX[.000048], USD[0.00], USDT[0.63464377], VET-PERP[0], XLM-PERP[0] | | |
| 02234814 | | BCH-PERP[0], IOTA-PERP[0], KIN[20000], KIN-PERP[0], NFT (290533833084802292/FTX EU - we are here! #25085)[1], NFT (302827454630440107/FTX EU - we are here! #250846)[1], NFT (488336711393879256/FTX EU - we are here! #250835)[1], PUNDIX-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.24], USDT[.00596504] | | |
| 02234816 | | BNB[0], MATIC[0], TRX[.003885], USD[0.00], USDT[0] | | |
| 02234818 | | AKRO[5], ALEPH[.01377603], ATLAS[.10518559], BAO[11], DENT[2], EUR[7.52], FTT[.0008669], GENE[.00066386], KIN[9], LTC[.06333275], RSR[2], RUNE[.00182495], SOL[0], TOMO[.00003632], TRX[2], UBXT[2], USD[0.00], XRP[.00081146] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02234822 | | USDT[1.40201030] | | |
| 02234824 | | BTC[0.00000005], CHF[0.00], ETH[0], REN[0], SHIB[43821290.38558994], SOL[0], UNI[0], USD[0.00], XRP[0] | Yes | |
| 02234825 | | BNB[0], SOL[0] | | |
| 02234827 | | DOGE[.00783088], SOL[0], USD[0.00], USDT[0.58009125] | | |
| 02234831 | | AVAX[0], BNB[-0.00000001], DOT[0], ETH[0], STETH[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02234834 | | GENE[.09], SOL[.00043504], USD[0.00], USDT[0.00301473] | | |
| 02234836 | | BNB[0], BTC[0], DOGE[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000192] | | |
| 02234839 | | AAVE[.0094636], CHR[.83134], CQT[.84826], RAMP[.81748], REEF[9.0532], STEP[.020296], TRX[.0000001], USD[0.01], USDT[0] | | |
| 02234840 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DFL[29.9946], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], HBAR-PERP[0], USD[0.97], VET-PERP[0], XRP-PERP[0] | | |
| 02234843 | | GST[.01], USD[0.00] | | |
| 02234844 | | ETH[0.26076081], ETHW[0.23939834], LTC[0], MKR[0.09597359], SOL[12.46627660], USD[328.36], XRP[955.94319] | | |
| 02234849 | | ETH[.00030585], ETHW[.00030585], USDT[0.00045000] | | |
| 02234850 | | AKRO[150], AMPL[12.39300983], AUDIO[25], CHZ[20], ETH[0.05598378], ETHW[0.05598378], MATH[40], RUNE[.5], SOL[1.06470706], TRX[500], UBXT[150], USDT[0.77216489] | | |
| 02234854 | | AVAX[0], BNB[0], LTC[0], MATIC[0], NFT (44871858941541391B/FTX EU - we are here! #220891)[1], NFT (451883317687329385/FTX EU - we are here! #220909)[1], NFT (528891679098285022/FTX EU - we are here! #220867)[1], SOL[0], TRX[183.67674746], USD[0.00], USDT[0], XLMBULL[0] | | |
| 02234855 | | SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 02234856 | | ATLAS[1600], USD[200.16], USDT[151.0247872], USDT-PERP[0], XRP[.428] | | |
| 02234858 | | 0 | | |
| 02234861 | | MAPS[100], USDT[1.08407625] | | |
| 02234863 | | NFT (347859698204436031/FTX EU - we are here! #121608)[1], NFT (385122009792161850/FTX EU - we are here! #121738)[1], NFT (492566197829105034/FTX EU - we are here! #121900)[1], SOL[0], TRX[.006054], USDT[0.00612309] | | |
| 02234871 | | BNB[0], ETH[.00000001], SOL[0] | | |
| 02234873 | | TRX[.4609], USD[0.23] | | |
| 02234875 | | ADA-PERP[0], DOGE[.00000228], ETH-PERP[0], EUR[0.66], SOL-PERP[0], USD[0.00] | | |
| 02234879 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], KSM-PERP[0], LRC-PERP[0], MATIC-PERP[0], STX-PERP[0], TULIP-PERP[0], USD[2.35], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02234882 | | BNB[0], MATIC[0], SHIB[0], SOL[0], TRX[0] | | |
| 02234884 | | ATLAS[2191.97106798], CHZ[732.25456237], COPE[855.90899966], EUR[2.09], FTT[3.14476375], MANA[136.821204], MOB[0.25844855], MTA[86.37838660], POLIS[22.4], SHIB[17664573.95063222], SLRS[0], STMX[12897.4974], USD[0.00], USDT[0.00000004] | | |
| 02234889 | | MBS[6.90575985], SOL[0], TRX[0], USD[1.46], USDT[0.24396139] | | |
| 02234894 | | ATLAS[5450], USD[0.08], USDT[0] | | |
| 02234897 | | ATLAS[16897.74818760], BTC[0], LUA[0], POLIS[0], SOL[0.00000815], SUN[0], TRX[0], USD[0.09], USDT[0] | | |
| 02234900 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.17929872], BTC-PERP[0], CHZ-PERP[0], ETH[0.42899127], ETH-PERP[0], ETHW[.028], FTM[0], FTT[2.30875862], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[4008.90], USDT[0.00000003] | | |
| 02234902 | | ATLAS[5009.3331], LUNC-PERP[0], POLIS[114.598005], SHIB[99487], USD[0.00] | | |
| 02234905 | | BNB[0], HT[0], MATIC[0], SOL[0], TRX[0.00001500], USD[0.00], USDT[2.27691634] | | |
| 02234908 | | BRZ[0], BTC[1.63057392], BTC-PERP[0], ETH[5.9988], USD[0.00], USDT[489.54157451] | | |
| 02234910 | | BTC[0], EUR[8.64] | | |
| 02234917 | | ATLAS[132.14377115], BNB[.00000001], SOL[0.03000000], USDT[0] | | |
| 02234923 | | USDT[0.00000107] | | |
| 02234926 | | USD[0.00] | | |
| 02234932 | | BNB[4.25173445], BTC[.04007123], DOGE[5417.03752632], ETH[2.54442640], ETHW[2.69442640], EUR[0.00], MANA[596.00288499], SAND[310.23184606], SOL[4.85015231], XRP[1251.26181833] | | |
| 02234936 | | SOL[0], TRX[.0008] | | |
| 02234937 | | BTC[0.00009998], TRX[344.50066007], USDT[542.09470237] | | |
| 02234941 | Contingent | APT[0], AVAX[.00000201], BNB[0], LUNA2_LOCKED[0.94182666], MATIC[0], NFT (334212774511632880/FTX EU - we are here! #65372)[1], NFT (485801864190263494/FTX EU - we are here! #65262)[1], NFT (554557154809581706/FTX EU - we are here! #65470)[1], SOL[0.00001500], USD[0.00] | | |
| 02234952 | | USD[13.97] | | |
| 02234958 | | SOL[0] | | |
| 02234959 | | ETH[0], NFT (352239924019876218/FTX EU - we are here! #84046)[1], NFT (383531322849762492/FTX EU - we are here! #84922)[1], NFT (575716111268622338/FTX EU - we are here! #84994)[1], SOL[0], SOL-PERP[0], USD[1.09], USDT[0.79000000] | | |
| 02234963 | | TRX[.000001] | | |
| 02234964 | | TRX[.000001], USDT[0] | | |
| 02234969 | | AUD[20.00], LINK-PERP[0], USD[3.26] | | |
| 02234980 | | ATLAS[744.63064808], USD[1.23], USDT[0] | | |
| 02234982 | | BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02234989 | Contingent, Disputed | USD[25.00] | | |
| 02234997 | | SOL[0] | | |
| 02235000 | Contingent, Disputed | MATIC[0.00000075], SOL[0], TRX[.000006], USD[0.01], USDT[0.00000086] | | |
| 02235008 | | AMD[.01], BTC[0.01000453], BULL[0], ETH[.28707671], FTT[26.39013007], FTT-PERP[0], GOOGL[.02], SHIB-PERP[0], SOL[3.62], SPY[2.682], TRX[1315.9987119], USD[-412.03], USDT[0.00639783], XRP[663.725746] | | |
| 02235009 | | TONCOIN[0], TONCOIN-PERP[0], USD[0.00] | | |
| 02235012 | | USD[0.01], USDT[2.32064528] | | |
| 02235014 | | ALGOBULL[37243116], DOGEBULL[133.0249986], USD[0.02], USDT[0] | | |
| 02235015 | | APT[0], BNB[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02235018 | | ADA-PERP[250], ATLAS[1.43675541], AVAX[.09903], BTC[.0000878], FTT[.0965264], GRT[.791694], HNT[.0926862], OMG[.479339], POLIS[0.02832001], RAY[.975944], SRM[.82734], USD[456.11], USDT[3841.15100743] | | |
| 02235020 | | BTC[0.00000916], ETH[0.00014693], LINK[.00731792], USD[0.00], USDT[.0078123] | | |
| 02235023 | | AAVE[.0099244], ATLAS[9.883], ATOM[3.3], ATOM-PERP[0], AURY[.99892], AVAX[.6], BTC[0.00599949], BTC-PERP[0], ETH[.02699028], ETH-PERP[0], ETHW[.02699028], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[40], MATIC-PERP[0], POLIS[.093898], SOL-PERP[0], SOL-PERP[0], UNI[16.4], USD[1915.58], USDT[72.45332563] | | |
| 02235025 | | USDT[0] | | |
| 02235036 | | ETH[.00003019], MATH[1], MNGO[.30125057], NFT (311944766762789213/Singapore Ticket Stub #1478)[1], NFT (312068031215385249/The Hill by FTX #5191)[1], NFT (344137030394784262/Hungary Ticket Stub #1888)[1], NFT (344318893711533577/France Ticket Stub #1983)[1], NFT (378283396987400110/Monza Ticket Stub #1357)[1], NFT (380070885589024393/FTX AU - we are here! #1138)[1], NFT (392903094515526403/Netherlands Ticket Stub #1586)[1], NFT (456380805833579458/FTX AU - we are here! #1137)[1], NFT (473739308050718686/Austria Ticket Stub #1931)[1], NFT (519142067562341234/Belgium Ticket Stub #1557)[1], NFT (532143328241177/FTX AU - we are here! #53507)[1], NFT (532577034394385894/Austin Ticket Stub #911)[1], SRM[.01866689], TULIP[27.67464638], USD[8127.81], USDT[.05056565] | Yes | |
| 02235042 | Contingent | DOGE[.41], LUNA2_LOCKED[46.54773189], SRM[120.9101102], SRM_LOCKED[2.12320373], USD[-0.01], USDT[0] | | |
| 02235052 | | POLIS[5.24668458] | | |
| 02235053 | | SOL[0] | | |
| 02235060 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02235061 | | TRX[1.643205], USD[0.01], USDT[0] | | |
| 02235062 | | BNB[.0145316], FTT[.1], KIN[30000], SHIB[2797111.75117576], SOL[1.31], USD[0.93], USDT[.00385666] | | |
| 02235068 | | AVAX[0], BTC[0], ETH[0], EUR[0.00], FTM[0], FTT[5], MATIC[0], STG[0], USD[0.00], USDT[0] | | |
| 02235071 | | BTC[-0.01765968], BTC-0325[0], BTC-PERP[0], USD[1292.43] | | |
| 02235074 | | ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ICP-PERP[0], MATIC-PERP[0], MNGO[9.962], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNY[9.9981], SUSHI-PERP[0], THETA-PERP[0], USD[1.81], USDT[0.00000001], XLM-PERP[0] | | |
| 02235075 | | ETHBULL[.5827], USD[7[0.06008226] | | |
| 02235076 | | USD[0.00], USDT[.84480184] | | |
| 02235083 | | BAO[1], DENT[1], EUR[100.55], NFT (443021037845769052/The Hill by FTX #16242)[1], SXP[1], UBXT[1], USD[7907.26], USDT[0] | | |
| 02235090 | | BTC[0.00000038], USD[0.00], USDT[.46720354] | | |
| 02235091 | | 0 | | |
| 02235097 | | BAO[0], EUR[0.00], MANA[0], SAND[0], SOL[0.00000086] | Yes | |
| 02235100 | | BAO-PERP[0], MATIC[.528719], MATIC-PERP[0], SHIB-PERP[0], USD[1.99] | | |
| 02235101 | | BNB[0], MATIC[.17350479], SOL[0.00011775], USDT[0.00034072] | | |
| 02235103 | | FTT[.0996], USD[0.00] | | |
| 02235108 | | USD[0.00], USDT[0] | | |
| 02235109 | | ATLAS[0], BNB[0], CRO[0], ETH[0.00083600], ETHW[0.00083600], POLIS[0], UNI[0], USD[0.00], USDT[0] | | |
| 02235112 | | ATLAS[2869.314], BNB[.00279378], LTC[.009488], USD[0.26], USDT[.0036552] | | |
| 02235113 | | GENE[85.1], TRX[.321315], USD[0.61] | | |
| 02235116 | Contingent, Disputed | TRX[.000001], USD[0.00] | | |
| 02235121 | | BNB[0], TRX[.000001], USDT[0.00000021] | | |
| 02235130 | | GBP[535.94] | | |
| 02235134 | | DYDX[123], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], SOL[0], USD[-174.34], USDT[0] | | |
| 02235135 | | ATLAS[.054], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 02235139 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.80], USDT[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02235141 | | SOL[.009995], TRX[.000002], USD[1.57], USDT[0] | | |
| 02235143 | | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.13], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02235144 | | ATLAS[950], TRX[.000001], USD[0.06] | | |
| 02235148 | | TRX[.000016], USD[0.00], USDT[0] | | |
| 02235154 | | DOGE[11.9976], TRX[.000001], USD[0.01], USDT[1.03857156] | | |
| 02235158 | | USD[0.09] | Yes | |
| 02235170 | | FTM[8.36685536], USD[0.00] | Yes | |
| 02235176 | | SLP[103380], TRX[.000017], USD[1.58], USDT[0.00000001] | | |
| 02235177 | | BNB[0.00000001], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02235180 | | TRX[.000777], USD[0.00] | | |
| 02235181 | | AAPL[.03], AMZN[.02], BTC[.00261967], DOGE[96.24921821], ENJ[1.84516998], ETH[.00477589], ETHW[.00477589], GOOGL[.06], HUM[14.43263646], LTC[.0964522], MANA[1.38950109], REN[8.00407234], SHIB[576051.65463592], TSLA[.29627463], USD[0.02], USDT[0] | | |
| 02235182 | | POLIS[2.51] | | |
| 02235184 | | BTC[.0011], ETH[.016], ETHW[.016], STEP[65.293635], USD[3.62] | | |
| 02235185 | | AKRO[1], CRO[9.10165317], KIN[1], SHIB[331.89512114], SRM[1.67542001], USD[0.00] | | |
| 02235190 | | AVAX[84.20760273], BF_POINT[100], ETH[0], ETHW[1.67626311], FTM[0], FTT[25.0981], MATIC[1182.82306345], SGD[0.00], USD[670.79], USDT[0.00000001] | | |
| 02235191 | | NFT (318385422526174326/FTX EU - we are here! #229382)[1], NFT (379818676818677610/FTX EU - we are here! #229396)[1], NFT (435605832878491121/FTX EU - we are here! #229259)[1], SOL[0] | | |
| 02235192 | | ADA-PERP[0], APE-PERP[0], BNB[.00000001], BTC[0.20640000], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LTC-PERP[0], OP-PERP[0], USD[3.67], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02235193 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02235195 | | POLIS[22.15585041], TRX[.000001], USDT[0.00000003] | | |
| 02235199 | | ATLAS[460], AURY[5], ENJ[14.998], FTM[24.995], GALA[39.992], GOG[39.992], IMX[18.4963], POLIS[19.46], SHIB[499900], SPELL[10400], USD[0.85] | | |
| 02235206 | | ATLAS[100], POLIS[1.49973], USD[0.51] | | |
| 02235211 | | DAI[.097815], USDT[0.05688751] | | |
| 02235212 | | USDT[0.00000027] | | |
| 02235213 | | BAO[1], EUR[0.00], SOL[3.90218043] | | |
| 02235214 | | USD[5.00] | | |
| 02235221 | | FTT[3.66503892], RUNE[31.9], SHIB[3400000], USD[0.16] | | |
| 02235224 | | BNB[0], BTC[0], ETH[0], FTM[0], NFT (359490968653175096/FTX EU - we are here! #61451)[1], NFT (418346681436494925/FTX EU - we are here! #61521)[1], NFT (433196915995485468/FTX EU - we are here! #61326)[1], SOL[0.00000001], SOL-PERP[0], TRX[0.00000900], USD[0.00], USDT[0] | | |
| 02235228 | | SOL[0], TRX[.000996], USDT[0] | | |
| 02235230 | | LTC[.53501345] | | |
| 02235231 | | POLIS[4.92] | | |
| 02235236 | | OMG[0], USDT[0.00000001] | | |
| 02235239 | | BTC[.0031], ETH[.075], ETHW[.075], USD[1.46] | | |
| 02235241 | | TRX[.000001], USD[1.44] | | |
| 02235243 | | BIT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0.02416186], ETH-PERP[0], ETHW[.02416177], FTT[0], FTT-PERP[0], GRT[1], IOTA-PERP[0], MATIC[0], MINA-PERP[0], NEAR-PERP[0], NFT (367188816792830514/FTX EU - we are here! #9351)[1], NFT (515606256415498968/FTX EU - we are here! #9650)[1], NFT (542529449656361944/FTX EU - we are here! #9454)[1], OKB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.010168], USD[49.59], USDT[0.64574890] | | |
| 02235244 | Contingent | ATLAS[0], AVAX[0], BTC[0], BTC-PERP[0], FTM[0], FTT[0], LUNA2[0.01549206], LUNA2_LOCKED[0.03614814], LUNC[3373.4289267], LUNC-PERP[0], SAND[0], USD[0.00], USDT[0] | | |
| 02235245 | | ETH-20211231[0], USD[0.37] | | |
| 02235246 | | POLIS[2.46] | | |
| 02235248 | | USD[0.00], USDT[0] | | |
| 02235250 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[7.30321543], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[1.06], BNB-PERP[0], BTC[0.02719492], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ[1810], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[2856], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.379], ETH-PERP[0], ETHW[.379], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[15.9], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], JOE[4], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[162], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY[143], REN-PERP[0], RUNE[123.5], RUNE-PERP[0], SHIB[15000000], SHIB-PERP[0], SOL[7.10420861], SOL-PERP[0], SPELL-PERP[0], SRM[239], SRM-PERP[0], STORJ[55.1], SUSHI-PERP[0], SXP[304.6], SXP-PERP[0], TLM[4314], TLM-PERP[0], UNI-PERP[0], USD[997.49], USDT[0.00000001], VET-PERP[0], XRP[308], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02235252 | | LTC[.00600387], SOL[.00999], USDT[3.26386001] | | |
| 02235256 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[10.17], USDT[1.08306297], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02235260 | | TRX[.000012], USDT[6.01016] | | |
| 02235261 | | BCH[.00008244] | | |
| 02235267 | | AR-PERP[0], ATOM-PERP[3.33], AVAX-PERP[0], AXS[0], AXS-PERP[0], BICO[125.60419048], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT[13.288703], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK[15.305423], LTC[0], LTC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1091.44], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 02235269 | | BTC[0], TRX[.203001], USD[0.00], USDT[0] | | |
| 02235275 | | BEARSHIT[27600000], DOGEBEAR2021[103.48137], EUR[100.00], FTT[1], USD[0.05], USDT[0] | | |
| 02235277 | | AKRO[1], ALICE[.55549073], ATLAS[63.25031401], BAO[1], KIN[2], USD[0.00] | Yes | |
| 02235278 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CVX-PERP[0], ETH[0], EUR[0.00], FTM-PERP[0], FTT[14.99800000], FXS[21.7957708], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02235281 | | AAVE[.08], ATLAS-PERP[0], AURY[7.9996], ETH[.004], ETHW[.004], FTT[0.05530289], LOOKS[5], SOL[.5], USD[60.36] | | |
| 02235288 | | BNB[0], BTC[0], DOGE[0], LTC[0], MANA[0], MATIC[0], SAND[0], SOL[0], TRX[0], USDT[0] | | |
| 02235289 | | SOL[0] | | |
| 02235290 | | AURY[.92355878], BTC[0.00003644], GOG[14.997], LTC[.08], USD[0.93] | | |
| 02235292 | | BTC[0], FTT[0] | | |
| 02235296 | | USDT[0.00000319] | | |
| 02235303 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02235304 | | NFT (530846882510246299/The Hill by FTX #31535)[1] | | |
| 02235305 | | ALTBEAR[6479.04500000], AURY[0], BEAR[632.4415], BULL[0.00283828], ETHBULL[0.06643054], FTT[.0958485], MATICBULL[3843274.1914], SOL[.0016691], USD[0.80], USDT[4001.28341485] | | |
| 02235307 | | FTT[25.82069046], IMX[2], USD[976.92], USDT[0.00000001] | | |
| 02235312 | | BTC[0], BTC-PERP[.004], DOGE[0.00184235], DOGE-PERP[0], ETH-PERP[0], NEAR-PERP[0], SHIB[435805.37044563], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[2.92], USDT[0.00636231], XRP[0] | | |
| 02235313 | | FTT[27.195104], USDT[2.848] | | |
| 02235315 | | BNB[.00810369], SOL[.00000001], TRX[.000001], USDT[0] | | |
| 02235324 | | CRO[0], MANA[0], USD[0.00], USDT[0.02655640] | | |
| 02235327 | | BTC[0] | | |
| 02235337 | | 0 | | |
| 02235341 | | DOGE[.163], USDT[0] | | |
| 02235344 | Contingent | BTC[0.00099981], CRO[49.990785], ETH[0.01499723], ETHW[0.01499723], FTT[5.62383580], LUNA2[0.00992581], LUNA2_LOCKED[0.02316023], LUNC[2161.36716728], SOL[3.31717319], USD[0.00], USDT[36.29187409] | | |
| 02235359 | | BLT[38.99981], USD[0.00], USDT[0.01918612] | | |
| 02235361 | | AKRO[5], ATLAS[0], BAO[4], BRZ[0], CRO[0], DENT[3], KIN[4], POLIS[0], TRU[1], TRX[4], UBXT[1], USDT[0.00004253] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02235364 | | REAL[2.4], USD[0.52] | | |
| 02235369 | | FTT[0.31916707], USD[252.48], USDT[61.11379870] | | |
| 02235379 | | APE[.052275], USD[0.34], USDT[0.09405402] | | |
| 02235380 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-20211231[0], ETH-PERP[0], HNT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.44], USDT[0], XRP-PERP[0] | | |
| 02235385 | | ATLAS[9.6086], ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02235389 | | BNB[.01381062], BTC[.01094551], ETH[.2168441], ETHW[.2168441], EUR[0.00], FIDA[37.25367418], FIDA-PERP[0], FTM[82], SOL[6.3718875], USD[2.35], USDT[0.00027646] | | |
| 02235395 | | BTC[.25643908] | Yes | |
| 02235400 | | TRX[.000001], USD[0.00], USDT[0.00001763] | | |
| 02235405 | | AKRO[3], APT[.00251495], BAO[7], DENT[1], GENE[0.02916294], KIN[8], NFT (292304860731093177/Konglisted (WL.)[1], NFT (514429447197973577/FTX Crypto Cup 2022 Key #11641)[1], SOL[0.00513435], TRX[2.000064], UBXT[1], USD[398.31], USDT[0.89721007] | | |
| 02235407 | | ATLAS[4070], USD[0.00] | | |
| 02235411 | | BNB[280.61726075], FTT[.00144973], NFT (493291936146438188/NFT)[1], NFT (544108502526195013/France Ticket Stub #1241)[1] | Yes | |
| 02235414 | | FTM[0], TRX[0] | | |
| 02235415 | | ATLAS[499.95732], BTC[0.00249951], CRO[239.97672], ETH[.05998836], ETHW[.05998836], FTT[104.3986614], IMX[20], USD[0.61] | | |
| 02235422 | | BRZ[.2215637], BTC[0], USD[0.13] | | |
| 02235423 | | TRX[.000001], USD[0.01] | | |
| 02235425 | | ATLAS[.002], POLIS[.0002], USD[0.02], USDT[2.74945000] | | |
| 02235428 | | SOL[2.01] | | |
| 02235432 | | APT[0], BSV-PERP[0], BTC-PERP[0], ETH[0], EUR[0.00], FIDA[0], LOOKS[0], LUNC[.00000001], SOL[0], TRX[.00023], USD[0.00], USDT[0] | | |
| 02235434 | Contingent | ADA-PERP[0], ATLAS[9.54800000], ATLAS-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTT[0], MINA-PERP[0], SRM[.00671892], SRM_LOCKED[.06543455], USD[0.27], USDT[0] | | |
| 02235438 | | BNB[0], CRO[0], TRX[23.67160000], USD[0.00], USDT[0] | | |
| 02235443 | | USDT[0.00003052] | | |
| 02235447 | | BNB[.00000001], FTM[0], SGD[0.00], STORJ[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 02235449 | | LTC[0], USD[0.00] | | |
| 02235451 | | BTC[0.08541887], CRO-PERP[0], ETH[0.50690696], ETH-PERP[0], ETHW[0], FTT[0.07959329], USD[104.26], USTC[.875682] | | |
| 02235454 | | LTC[.00000001], SOL[0], USD[0.00], XLM-PERP[0] | | |
| 02235456 | | EUR[0.00] | | |
| 02235457 | | USD[0.00], USDT[0] | | |
| 02235460 | | SOL[0] | | |
| 02235461 | | BNB[0], ETH[0], HT[0], LTC[.031838], NFT (379633747136144243/FTX EU - we are here! #261341)[1], NFT (433459107458897617/FTX EU - we are here! #261327)[1], NFT (556487266417616644/FTX EU - we are here! #261298)[1], SOL[0], TRX[.00000001], USDT[4.21808974] | | |
| 02235462 | | ATLAS[0], AXS[0], BNB[0], BTC[0], CRO[0], CRV[0], ENJ[0], ENS[0], ETH[0], FTM[0], FTT[0], GODS[0], GRT[0], HNT[0], HT[0], LTC[0], MANA[0], MATIC[0], MOB[0], OMG[0], RAY[0], REEF[0], REN[0], RUNE[0], SAND[0], SHIB[0], SOL[1.03587735], SPELL[0], SRM[0], STEP[0], USD[0.00], XRP[0], YFI[0] | | |
| 02235465 | | SOL[0], USD[0.00] | | |
| 02235466 | | AKRO[1], BAO[3], ETH[.00000001], FTT[2.33332638], GALA[3832.60852318], GRT[90.11420144], KIN[4], SOL[0], UBXT[1], USD[0.01], USDT[0.00001406], XRP[0] | | |
| 02235470 | | REN[.99981], USD[0.00] | | |
| 02235474 | | ATLAS[879.9], ATLAS-PERP[0], TRX-PERP[0], USD[1.19] | | |
| 02235479 | Contingent | AURY[0], BTC[0.00117986], ETH[0], FTT[0], GOG[0], LUNA2[0.15995940], LUNA2_LOCKED[0.37323860], LUNC[0.51529142], SPELL[0], USD[0.00], USDT[0.00000007] | | |
| 02235480 | | APE[1.9], ATOM-PERP[0], BTC-PERP[0], BULL[.0004], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], IMX-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], UNISWAP-PERP[0], USD[-0.87], USDT[1.84478096] | | |
| 02235481 | Contingent | 1INCH[39.14094296], AKRO[2], ATLAS[1122.21250737], BAO[8], BTC[.00587075], DENT[1], DOGE[0.66500651], EUR[0.00], FTM[1.03591635], FTT[5.05822579], GRT[1], IMX[11.90060769], KIN[9], LINK[14.31774266], LUNA2[0.82314952], LUNA2_LOCKED[1.85261571], RSR[2], SHIB[2204107.65357386], SLP[3748.17631179], SOL[1.45830829], SPELL[14565.68966292], TRX[2], UBXT[4], USTC[116.27100694] | Yes | |
| 02235483 | | USD[0.00] | | |
| 02235485 | | CHR[232.22845869], FTM[.0002], USD[0.73], USDT[0] | | |
| 02235490 | | BTC[0.09560872], BTC-PERP[0], ETH[0.41195274], ETHW[0], MATIC[101.27748956], SOL[0.01], USD[0.01], XRP[1241.77546804] | | |
| 02235493 | | SOL[.005072], TRX[.679467], USD[0.00], USDT[0] | | |
| 02235497 | | BTC[0.00008700], USDT[0] | | |
| 02235499 | | BLT[0], BNB[.00000001], USD[0.00], USDT[0] | | |
| 02235503 | | TRX[.000791], USDT[.4] | | |
| 02235508 | | ATLAS[64.72023064], TRX[.000001], USDT[0] | | |
| 02235514 | | SOL[0] | | |
| 02235519 | Contingent | GBP[0.06], LUNA2[0.30272442], LUNA2_LOCKED[0.70635700], USD[0.00] | | |
| 02235524 | | ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.22291899] | | |
| 02235526 | | GOG[35], POLIS[2.61], USD[0.42] | | |
| 02235528 | | ADA-PERP[0], AKRO[.00219], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], KSM-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 02235529 | | SGD[0.00] | | |
| 02235531 | Contingent, Disputed | AMPL-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], DODO-PERP[0], ENS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], MANA-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 02235536 | | USD[0.00], USDT[0.00000001] | | |
| 02235537 | | FTT[3.18667769], LINK[10.43540285], SOL[0], UNI[239.79029601], USDT[0.00000009] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02235540 | | CRV-PERP[0], DOT-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.32] | | |
| 02235541 | | FTT[0.00606938], USD[0.00], USDT[0] | | |
| 02235543 | | SOL[0] | | |
| 02235544 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[7900000], SOL-PERP[0], SUSHI-PERP[0], TRX[.0000011, USDI-104.16], USDT[0.00907801], XLM-PERP[866], XRP-PERP[0] | | |
| 02235547 | | ETH[0], TRX[0], USDT[0] | | |
| 02235551 | | ALGOHALF[0], ALGOHEDGE[0], ATOM[0], AVAX[0], AXS-PERP[0], BNB[0], CRO[0], DAI[0], DODO[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02235554 | | AUDIO[.00017575], BTC[.04045263], ETH[.06547895], ETHW[.06547895], EUR[0.00], FTT[3.66079127], SOL[1.02055939] | | |
| 02235556 | | USD[0.30] | | |
| 02235564 | | ATLAS[11528.99], BNB[0], MATIC[0], USD[4.52], USDT[4.91370048] | | |
| 02235569 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.0037726], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[-0.53], USDT[0], XMR-PERP[0], XRP[.207919], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02235572 | | CHR-PERP[0], DOT-PERP[0], ONE-PERP[0], USD[0.02], USDT[-0.00055226], XMR-PERP[0] | | |
| 02235573 | | SOL[0] | | |
| 02235577 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02235579 | | EUR[0.00], FTT[37.47428502], USD[0.00], USDT[0] | Yes | |
| 02235580 | Contingent, Disputed | ETH[.00000001], NFT (41738679047035150/The Hill by FTX #12967)[1], SOL[0.00], USD[0.00], USDT[0] | | |
| 02235585 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], LUNA2[0], LUNA2_LOCKED[0.35831140], LUNC[.00000001], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 02235587 | | BNB[.00000001], ETH[0], MATIC[0], SOL[0], TRX[0] | | |
| 02235588 | | ETH[0], SOL[0], USD[0.76], USDT[0.33528701] | | |
| 02235598 | | FTT[0.0000011], POLIS[0], USD[0.00], USDT[0.00000038] | | |
| 02235599 | | CHR[3010.67685757], ETHW[2.00538229], FTM[357.29785566], FTT[0], GBP[95.20], LINK[50.03183792], SAND[0] | | |
| 02235611 | | FTT[28.93783018], TRX[.00001], USD[10524.53], USDT[0.00000003] | | USD[10500.39] |
| 02235614 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.83], VET-PERP[0] | | |
| 02235615 | | POLIS[21.9], USD[0.01] | | |
| 02235616 | | NFT (340183889243386705/FTX Crypto Cup 2022 Key #4247)[1] | | |
| 02235617 | | APE[233.38522763], ATLAS[10634.32703894], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00000978], BTC-PERP[0], CHF[1.53], CHZ[9.715], DOGE-PERP[0], ETH-PERP[0], FTT[85.47076556], FTT-PERP[0], GODS[.23428838], GRT[1000], LINK-PERP[0], LRC-PERP[0], MANA[608.688645], MATIC-PERP[0], REEF[.752705], SOL-PERP[0], USD[0.59], USDT[0.19422955], XRP-PERP[0], ZIL-PERP[0] | | |
| 02235624 | | AKRO[1], BTC[.00000722], CEL[1.05114163], HOLY[2.13729274], KIN[1], UBXT[1], USD[0.60] | Yes | |
| 02235625 | | ATLAS[11518.44], ATLAS-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND[1.9996], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0.00179680], XRP[.924875], XRP-PERP[0] | | |
| 02235630 | | BNB[0], MATIC[0], NFT (374323220236580597/FTX EU - we are here! #71312)[1], NFT (383602843986512223/FTX EU - we are here! #71134)[1], NFT (409245794447132693/FTX EU - we are here! #70926)[1], SOL[0], TRX[9.47000000], USDT[0.00000311] | | |
| 02235631 | | EUR[0.00], USD[0.00] | | |
| 02235633 | | SOL[.93], USD[0.48] | | |
| 02235635 | | SHIB-PERP[0], USD[0.01] | | |
| 02235638 | | FTT[45.6], SRM[211.9691345], USD[0.01], USDT[0] | | |
| 02235639 | | ATLAS[579.8898], DENT[10223.80875488], FTM[19.99069], FTT[4.12335547], SRM[3.9992628], USD[0.35], USDT[3.00000023] | | |
| 02235642 | | TRX[.000001], USDT[3.34132647] | | |
| 02235645 | | APE[0], ATLAS[0], AUDIO[0], BTC[0], ENJ[0], FB[0], FTT[0], RAY[0], TWTR-0325[0], USD[0.00], USDT[120.77691935], XRP[0.00000001] | | |
| 02235647 | | BTC[0], SOL[0] | | |
| 02235649 | | ONE-PERP[0], TRX[.000001], USD[0.01] | | |
| 02235650 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRU-PERP[0], TRX[.000017], USD[0.01], USDT[0], ZEC-PERP[0] | | |
| 02235655 | | SOL[0] | | |
| 02235656 | | ATLAS[199.96], TRX[.9967], USD[1.09] | | |
| 02235660 | | TRX[.000001], USD[0.99] | | |
| 02235662 | | USD[0.68] | | |
| 02235664 | | ETH[.00000002], USD[0.00] | | |
| 02235666 | | POLIS[14.9] | | |
| 02235667 | | AR-PERP[0], BTC[0.00009587], BTC-PERP[0], ETH[5.832], ETH-PERP[0], SOL-PERP[0], USD[0.81], USDT[1.25641479], XMR-PERP[0], XRP-PERP[0] | | |
| 02235668 | | ETHW[.08934663], PEOPLE[69.12444626], SHIB[481240.83081535], SHIB-PERP[0], SOL[.05132988], USD[905.49] | | |
| 02235671 | | BNB[0], LTC[0], SHIB[0] | | |
| 02235672 | | POLIS[3.2], TRX[.423879], USD[0.78] | | |
| 02235677 | | AVAX[1.1784827], AXS-PERP[0], BTC[.00501327], BTC-PERP[0], CHZ-PERP[0], DOT[1.96583352], DOT-PERP[0], EGLD-PERP[0], ETH[.28320974], ETH-PERP[0], ETHW[.28301824], EUR[0.70], FTM-PERP[0], LUNC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SOL-PERP[0], TRX[0], USD[-0.50], USDT[0.61335454], VET-PERP[0] | Yes | |
| 02235680 | | USD[0.00] | | |
| 02235693 | | ATLAS[999.81], POLIS[31.294053], USD[0.12] | | |
| 02235698 | | AKRO[2], BAO[1], DENT[2], ETH[0], SOL[0], TRX[0], UBXT[1], USDT[0] | Yes | |
| 02235702 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02235703 | | ATLAS[251.24775918], ATLAS-PERP[0], USD[-0.36], USDT[2] | | |
| 02235705 | | AKRO[1], BAO[2], FTT[1.08018889], NEXO[17.75938712], TONCOIN[12.28468832], USD[0.01] | Yes | |
| 02235712 | | ICX-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02235713 | | BNB[0], ETH[0], SOL[0], TRX[0], USDT[0.00049566], XRP[0] | | |
| 02235714 | | DFL[28.82396293], TRX[.000783], USD[1.43], USDT[0.00000001] | | |
| 02235715 | | BAO[4], BNB[.11212286], CRO[897.21546482], DOGE[3464.67039221], ETH[0.00000628], ETHW[0.00000628], EUR[420.65], GALA[0], KIN[3], LRC[177.02282301], NFT [303113798444485917/Markers #17][1], NFT [304993436824142781/Limbo Woman Extra][1], NFT [350785042514269732/Jason the Ruler][1], NFT [370425251477971773/Limbo Woman #U1][1], NFT [439472138492833425/ScareCrowPixel][1], NFT [467959183702996006/Celine the Rarest][1], NFT [478916100354098877796/The Hill by FTX #6539][1], NFT [485652835783113593/FTX Ape Art #28][1], NFT [491103758778551433/Limbo Man #U2][1], NFT [515184411672017279/Limbo Man #U1][1], NFT [552072267313517733/Markers #12][1], NFT [562696806241919766/FTX Ape Art #19][1], SHIB[70898.44837504], SPELL[12966.490144436], USD[0.00], USDT[0], ZRX[826.54921145] | Yes | |
| 02235717 | | BCH[0], BTC[0.00000001], DMG[210], ETH[0.55200000], ETHW[0.55000000], MATIC[0], SOL[0.00000001], USD[24.70], USDT[0.00000001] | | |
| 02235718 | | USDT[.000006] | | |
| 02235719 | | BNB[0.00037435], KIN[193436.10960930], SOL[0.97005820], SOL-PERP[0], SUN[93.31494972], USD[2.33], USDT[0.00676494], XRP[4.79707143] | | SOL[.1], XRP[1.6] |
| 02235746 | | ATLAS[2880], BTC[.00006084], POLIS[62.4], USD[0.80] | | |
| 02235747 | | BTC[0.10028979], ETH[1.35362234], ETHW[1.35303518], POLIS[1057.54416153], SOL[45.1057425], TRX[.00162], USD[0.07], USDT[0.00138159] | | ETH[1.353035], SOL[45] |
| 02235748 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[2.6], BNB-PERP[.4], DOGE-PERP[3.4], ETC-PERP[.8], ETH-PERP[.045], LUNC-PERP[0], MANA-PERP[18], MATIC-PERP[11], REEF-PERP[810], SAND-PERP[5], SHIB-PERP[2100000], SOL-PERP[2.12], USD[22.08], VET-PERP[244] | | |
| 02235750 | | GOG[2099.36182957], TRX[.000016], USD[0.00], USDT[0.00175700] | | |
| 02235752 | | ATOM[0], BCH[0], BNB[0], SOL[0], USDT[0.00000261] | | |
| 02235753 | | FTT[.69986], USDT[.4805] | | |
| 02235759 | Contingent | BNB[0], DOGE[0], ENJ[0], ETH[0.00003833], ETHW[0.00003833], HT[0], LUNA2[0.91248567], LUNA2_LOCKED[2.12913324], SOL[0], TRX[0.00001400], USD[0.00], USDT[0.05851977] | | |
| 02235762 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], COMP-PERP[0], CREAM-PERP[0], EUR[0.24], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MKR-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 02235764 | Contingent | BNB[.02], BTC[0.01208851], FTT[25.249376], LUNA2[3.26743986], LUNA2_LOCKED[7.62402635], USD[0.00], USDT[126.87663152] | | |
| 02235768 | | MATIC[64448005], USD[0.00], USDT[0], XRP[.244192] | | |
| 02235769 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02235771 | | ATLAS[59.988], USD[1.92] | | |
| 02235773 | | BAO[1], SOL[0] | Yes | |
| 02235776 | | USD[681.01], USDT[0] | | |
| 02235779 | | ALICE[.1], BNB[.00596294], CRO[1239.882], POLIS[.01], SAND[20], SHIB[3600000], USD[1.13], USDT[0.00008859] | | |
| 02235787 | | USD[25.00] | | |
| 02235788 | | CHZ[743.898], CVC[136.81854264], DOGE[229.46458505], ENJ[38.68], MANA[83.82901074], REN[32.246], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02235789 | | BTC[0.00007566], SHIB[299943], USD[0.11] | | |
| 02235790 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[11257.8606], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GBP[0.00], MANA[106.97967], SOL-PERP[0], TLM[242.85066], USD[0.75], USDT[25.91860638], XRP-PERP[0] | | |
| 02235796 | | GBP[0.00] | | |
| 02235798 | | 1INCH[.00018251], AXS[.00000333], BNB[.0000009], BTC[.00000001], COMP[.00000222], CRV[.00000049], ETH[.00000024], ETHW[.00000024], FTT[.00001059], GRT[.00066907], HT[.00022417], IMX[.00010079], MANA[.00007837], MTL[.00009238], RAY[.00006363], SOL[0.00000296], TULIP[.00003056], USD[0.00], USDT[0] | Yes | |
| 02235800 | | ADA-PERP[0], USD[4.90] | | |
| 02235802 | | BCH[.0186759], DOGE[1091.51177213], NFT [343095861446935147/FTX EU - we are here! #234296][1], NFT [384019204475112676/FTX EU - we are here! #234300][1], NFT [422567448526836150/FTX EU - we are here! #234311][1], XRP[132.56219489] | Yes | |
| 02235803 | | BNB[.00000001], MATIC[0], SOL[0], USD[0.18], USDT[0.00000100] | | |
| 02235809 | | ATLAS[971972.5707], ETH-PERP[0], TRX[.000778], USD[0.43], USDT[0] | | |
| 02235822 | | 1INCH-PERP[0], AGLD-PERP[0], BIT-PERP[0], BTC-PERP[0], CHR-PERP[0], CVC-PERP[0], FTT[0], GRT-20211231[0], GRT-PERP[0], MANA-PERP[0], RAMP-PERP[0], SKL-PERP[0], USD[0.00], USDT[0] | | |
| 02235823 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-00013827], LUNA2_LOCKED[0.00032264], LUNC[230.11000000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000012], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[526.16], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02235824 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-MOVE-0506[0], BTC-MOVE-0511[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-061[0], BTC-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], USD[-21.99], USDT[26.81657408], XMR-PERP[0] | | |
| 02235826 | | ADA-PERP[0], ASD-PERP[0], DOT-PERP[0], ETH-PERP[0], OMG-PERP[0], SCRT-PERP[0], SHIB-PERP[66100000], USD[-170.95], XLM-PERP[0], XRP-PERP[1521] | | |
| 02235827 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], CONV-PERP[0], CRV-PERP[0], DYDX-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[.000001], TULIP-PERP[0], USD[-8.44], USDT[15.35979756], VET-PERP[0], XLM-PERP[0] | | |
| 02235829 | | NFT [461482538882746120/FTX EU - we are here! #185815][1], NFT [474287433446636339/FTX EU - we are here! #185784][1], NFT [533373222490132872/FTX EU - we are here! #185840][1] | | |
| 02235831 | | BTC[0.00443465], ETH[.07278587], ETHW[.07281988], LTC[.006371], TONCOIN[25.495155], TRX[833.00256004], USD[1.97], USDT[1615.70367284], XRP[680.23199797] | | TRX[742.064751], USDT[1608], XRP[680.223835] |
| 02235833 | | BTC[.06146627], EUR[126.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02235835 | Contingent | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], CUSDT-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR4000.00], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[209.42775907], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00419329], LUNA2_LOCKED[0.00978435], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], USD[1191.46], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02235837 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.94], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[-0.49], USDT[0.00657400], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02235838 | | BF_POINT[200], HMT[163.71124752], KIN[1] | Yes | |
| 02235839 | Contingent | FTT.513846], IMX[126.468386], SRM[1.12674233], SRM_LOCKED[93.87325767], USD[8.93], USDT[76.88542483] | | |
| 02235840 | | ALCX-PERP[0], ANC-PERP[0], BAO-PERP[0], BTC-PERP[0], CRO-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[.00092], PEOPLE-PERP[0], POLIS-PERP[0], USD[-1.27], XRP-PERP[0] | | |
| 02235841 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX[9.94930218], EOS-PERP[0], ETC-PERP[0], ETH[0], FTM-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[1], NEAR-PERP[0], ONT-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[383.17827852], USD[-0.64], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02235844 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHF[0.66], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], PERP-PERP[0], REEF-2021123[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02235849 | | BNB[0.00329475], NFT (472791774061712944/FTX EU - we are here! #169715)[1], NFT (47717370639779902/FTX EU - we are here! #169787)[1], NFT (51588094555691907/FTX EU - we are here! #169797)[1], SOL[0.00000001], USDT[0] | | |
| 02235851 | | AURY[0.00000001], BNB[0], ETH[0], FTM[0], FTT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00010786] | | |
| 02235855 | | DENT[1], USD[0.00], USDT[0.00010196] | Yes | |
| 02235861 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02235864 | | AKRO[1], BTC[0], SHIB[8800000], SOL[0], USD[0.00], USDT[0] | | |
| 02235866 | | BTC-PERP[0], USD[0.53], XRP-PERP[0] | | |
| 02235867 | | ATOM-PERP[0], BTC[0.00000795], BTC-PERP[0], EOS-PERP[0], ETH[.0006949], ETH-PERP[0], ETHW[.0006949], FTT[.099354], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[1.30], XRP-2021123110], XRP-PERP[0] | | |
| 02235869 | | TRX[.000001], USDT[0] | | |
| 02235871 | | ETH[.00000001] | | |
| 02235874 | | 1INCH-2021123110], 1INCH-PERP[0], AAVE[.00996], AAVE-PERP[0], ADA-PERP[715], AGLD-PERP[0], ALGO[3.965], ALGO-2021123110], ALGOBULL[33994200], ALGO-PERP[0], ALICE-PERP[0], APE[.0994], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.29932], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.29976], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.08704536], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[1.9552], DOGE-PERP[0], DOT[.29872], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021123110], ETC-PERP[0], ETH[.0029938], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.29952000], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO[2.9972], LINA-PERP[0], LINK[.09952], LINK-PERP[0], LRC-PERP[0], LTC[.459908], LTC-PERP[0], LUNC-PERP[0], MANA[.994], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR[.0986], OKBBULL[.439896], OKB-PERP[0], ONE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.019818], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[3.8482], TULIP-PERP[0], UNI[2.29884], UNI-PERP[0], USD[-102.92], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2.9816], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02235878 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], FLOW-PERP[0], KSHIB-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.23], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02235879 | | BTC-PERP[0], CVC-PERP[0], ETH-PERP[0], EUR[0.25], SOL[0], USD[0.03], XRP-PERP[0] | | |
| 02235880 | | FTT[1.4], MATIC[29.9943], USD[4.54], USDT[0] | | |
| 02235883 | Contingent | BNB[0.00000836], CONV[0], ETH[0], LTC[.000652], LUNA2[0.00046153], LUNA2_LOCKED[0.00107691], LUNC[100.5], TRX[0.01423000], USD[0.01], USDT[1.87617043] | | |
| 02235884 | | ATLAS[1089.784], HMT[187.9624], MANA[.996], POLIS[21.19576], SHIB[999800], USD[0.35], USDT[0] | | |
| 02235885 | | ATLAS[0], ATLAS-PERP[0], MANA-PERP[0], USD[0.04], USDT[0] | | |
| 02235887 | Contingent | BTC[0.00152034], ETH[0], EUR[0.00], FTT[0], LUNA2[0.36783162], LUNA2_LOCKED[0.85827378], USD[0.00], XRP[0] | | |
| 02235888 | | ALGO-PERP[0], BTC-0930[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[341.83] | | |
| 02235889 | | BICO[0], FTM[0], FTT[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 02235892 | | APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.55296648], GRT-PERP[0], IMX[.089588], LUNC-PERP[0], MANA-PERP[0], MATIC[19.9183], RSR[0], SAND[53.98974], SAND-PERP[0], SOL-PERP[0], USD[0.21], VET-PERP[0], XRP[823], XRP-PERP[0] | | |
| 02235895 | | BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.00009536], LRC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 02235899 | | BTC[0.00837975] | | |
| 02235902 | | CRO[.01288081], EUR[0.00], GALA[.00454712], USD[0.00] | Yes | |
| 02235905 | | AURY[0.96596851] | | |
| 02235907 | | ATLAS[1609.556], POLIS[11.3], TRX[.000001], USD[1.43], USDT[0] | | |
| 02235908 | | 1INCH[.15], AKRO[6858.42383587], BAL[9.56822535], BAO[9], BNB[0], BTC[.00000005], CHF[0.00], CHZ[754.25527445], COMP[.75092217], DENT[2], ETH[.067602], ETHW[0.06676272], GRT[1.00223964], KIN[5], RSR[4], SHIB[7364632.37797975], TRX[5], UBXT[4], USD[0.00], USDT[0], XRP[333.5222121] | Yes | |
| 02235911 | | USD[26.46] | Yes | |
| 02235914 | | ATLAS[943.857505], POLIS[108.6518] | | |
| 02235916 | | AVAX[.00000001], BNB[0], ETH[.00000001], SPELL[1384.00436228], STEP[40.72619298], USD[0.00], USDT[0], XRP[0.00000001] | | |
| 02235924 | | AAVE[.77], AVAX[3.2], BNB[.11], BTC[0.00263651], CRO[550], ETH[.03311777], ETHW[.00011777], FTT[27.9], SHIB[5500000], SOL[2.21], USD[1.69], USDT[0.28185874], XRP[119] | | |
| 02235931 | | BTC[0.03516960], EUR[0.00], MSOL[6.63437616], PAXG[.20372876], STETH[0.28881718] | Yes | |
| 02235937 | | SOL[2.33578977], USD[0.00] | Yes | |
| 02235939 | | BNB[0], USD[0.00] | | |
| 02235946 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BTC[-0.00019619], BTC-PERP[0], ETH[.00053795], ETH-PERP[0], ETHW[.00053795], LINK-PERP[0], MANA-PERP[0], POLIS-PERP[0], SOL-PERP[0], TRX[.000001], USD[14.94], USDT[.007282] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02235948 | | BTC[.00002291], USD[0.24], USDT[0.00693300] | | |
| 02235951 | Contingent | BNB-PERP[0], BTC[0.00007919], BTC-PERP[-0.1797], DOGE-PERP[0], EGLD-PERP[0], ETH[.00019402], ETH-PERP[-3.59], ETHW[.00019402], FTM[.886], FTT-PERP[0], LUNA2[19.18494734], LUNA2_LOCKED[21.4315438], RSR-PERP[0], SOL[.0034364], SOL-PERP[0], THETA-PERP[0], USD[18206.86] | | |
| 02235954 | | STEP-PERP[0], TRX[.000001], USD[0.01], USDT[.000101] | | |
| 02235960 | | BTC[0.00001014], ETH[0.00057863], ETHW[0.00057863], MATIC[9.79594008], SOL[0.00846315], USD[-6.74], USDT[-0.00464998] | | |
| 02235962 | | BNB[1.00784088], SOL[5.5], TRX[12.92120554], USD[719.22], USDT[0.02342079] | | |
| 02235965 | | APT[.5], ETHW[.00122955], FTT[0.07604234], USD[0.00], USDT[122.19295647] | | |
| 02235966 | | USD[25.00] | | |
| 02235967 | | BNB[0], BNB-PERP[0], CAKE-PERP[0], ETH[0], FTT[0], MATIC[0], NFT (332147947305056206/FTX Crypto Cup 2022 Key #11105)[1], NFT (466834420814377054/The Hill by FTX #13686)[1], SOL[0], TRX[.000025], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02235968 | | AURY[84.66919681], USD[2.98], USDT[0] | | |
| 02235969 | | ADABULL[.00398874], CREAM[.0082414], CREAM-PERP[0], DOGEBULL[.056422], LINKBULL[.1146], MATICBEAR2021[27.352], SHIB-PERP[0], STEP[.091478], STEP-PERP[0], SUSHIBULL[1108914078], TRX[.000001], USD[0.10], USDT[0] | | |
| 02235972 | | POLIS-PERP[0], USD[0.55] | | |
| 02235974 | | CHR[.3028], FTT[0.00013076], GALA[9.886], LEO[.9838], USD[0.00], USDT[0] | | |
| 02235975 | Contingent | BNB[.00597801], BTC[0.00017143], ETHW[.00061259], FIDA[.7777], GENE[.075], IMX[.08681044], LUNA2[0.00502127], LUNA2_LOCKED[0.01171631], LUNC[.001869], NEAR[.085942], SOL[.00519], TRX[.000111], USD[0.00], USDT[129.84310816], USTC[.710785] | | |
| 02235976 | | AKRO[1], ATLAS[5358.13117736], BAO[3], DENT[1], KIN[13.67741176], POLIS[6.86803119], TRX[1], TRY[0.00], UBXT[1], USD[0.02] | Yes | |
| 02235981 | | AKRO[1], BTC[.06875441], USD[20.24] | Yes | |
| 02235983 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-0930[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[907.04], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK[-0.00000001], LINK-20211231[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[-1.11], USDT[17.04230333], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02235984 | | KIN[1], USDT[0.00871996], XRP[86.35451586] | Yes | |
| 02235989 | | BNB[.0083726], POLIS[41.8], USD[0.21] | | |
| 02235990 | Contingent | ATLAS[4086.02569699], LUNA2[0.12138812], LUNA2_LOCKED[0.28323896], LUNC[27000.98897854], NFT (375447589338504058/FTX Crypto Cup 2022 Key #23306)[1], NFT (530357487152483841/The Hill by FTX #43948)[1], POLIS[102.02198624], USD[0.00], USDT[0.00714320] | Yes | |
| 02235991 | | AKRO[22], BAO[7], BTC[0.00003140], DENT[3], ETH[0], KIN[12], LTC[0.00000029], TRX[0.00073454], UBXT[1], USD[0.00], USDT[0.00062984] | Yes | |
| 02236000 | Contingent | ALGO[220], ATLAS[993.25827839], LUNA2[12.32301812], LUNA2_LOCKED[28.75370894], LUNC[2683363.14], USDT[238.09160990] | | |
| 02236002 | | STEP[99] | | |
| 02236004 | | TRX[.000001], USDT[1.06588107] | | |
| 02236005 | | ATLAS[1290], USD[1.16], USDT[0] | | |
| 02236006 | | TRX[.000001], USDT[.007238] | | |
| 02236010 | | BNB[.03710731], MATIC[50.7491], USDT[123.29850121] | | |
| 02236012 | | ETH[0], GENE[0], NFT (345171505762805988/The Hill by FTX #27141)[1], RAY[.087747], TRX[.000001], USD[0.00], USDT[0] | | |
| 02236018 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], XAUT-PERP[0], XRP-PERP[0] | | |
| 02236019 | Contingent, Disputed | EUR[0.00], LUNC-PERP[0], USD[0.09], USD[0], USDT-PERP[0] | | |
| 02236025 | | ATLAS[68.41061256], BAO[1], USDT[0] | Yes | |
| 02236026 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-20211231[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.00000001], BRZ-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03315068], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], USD[0.14], USDT[0.04311595], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02236027 | | FTM[0.07729964], FTM-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 02236028 | Contingent | CRO[299.94], CRO-PERP[0], FTT[0.01581283], LUNA2[0.04704528], LUNA2_LOCKED[0.10977293], LUNC[10244.21], USD[0.20] | | |
| 02236032 | | USD[0.78] | | |
| 02236036 | | ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], FTM-PERP[0], LRC-PERP[0], LTC[.00016905], USD[0.79], XRP[0.01864917], XRP-PERP[0] | | |
| 02236037 | Contingent | BAO[4], ETH[0], KIN[2], LTC[0], MANA[181.27453817], SRM[.00065305], STEP[.00001279], USD[0.00] | Yes | |
| 02236038 | Contingent | AAVE-PERP[0], AVAX-0325[0], AVAX-0930[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.04119361], BTC-0325[0], BTC-20211231[0], CRO-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.05342717], FTT-PERP[0], GALA-PERP[0], GOOGL-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], REAL[1], SAND-PERP[0], SHIB[.5], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[.58292008], SRM_LOCKED[10.39707992], SRM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TSLA[.00000001], TSLA-20211231[0], TSLAPRE[0], UNI-PERP[0], USD[1.27], YFI-0325[0], YFI-20211231[0], YFI-PERP[0] | | |
| 02236043 | | AVAX[0], BNB[-0.00000001], BTC[0], ETH[0], LTC[0.00000247], MATIC[0], NFT (369508173663750233/FTX EU - we are here! #184729)[1], NFT (404558265577333892/FTX EU - we are here! #184783)[1], NFT (546174029960898734/FTX EU - are we here! #184639)[1], SOL[0.00000001], TRX[0.00012100], USDT[0.03339331], WAVES[0] | | |
| 02236046 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 02236060 | | TRX[0] | | |
| 02236062 | Contingent | BOBA-PERP[0], BTC[.0043], ETH[.021], ETHBULL[1.94], ETH-PERP[0], ETHW[.021], FTT[0.10743930], IOTA-PERP[0], OMG-PERP[0], POLIS-PERP[0], SOL[.9874], SRM[10.21348306], SRM_LOCKED[.17806524], SUSHI-PERP[0], USD[0.09] | | |
| 02236063 | | SOL[.00245808], TRX[.577567], USDT[0.00000013] | | |
| 02236068 | | USD[0.00], USDT[0] | | |
| 02236072 | | EUR[20.00] | | |
| 02236073 | Contingent | ATLAS[17470], LUNA2[0.51211996], LUNA2_LOCKED[1.19494657], LUNC[.2], TRX[.000039], USD[0.01], USDT[20.22270191] | | |
| 02236074 | | FTM[236], FTM-PERP[0], MATIC-PERP[0], USD[0.66] | | |
| 02236075 | | USD[0.00] | | |
| 02236079 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02236083 | | ATLAS[470], POLIS[11.1], USD[0.81] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02236084 | | USD[0.00], USDT[0] | | |
| 02236090 | | AKRO[1], BAO[3], DENT[1], DOGE[.54144986], EUR[0.00], KIN[2], SHIB[22150254.91672012] | Yes | |
| 02236091 | | AVAX[0], BCH[0.10816959], BTC[0.05770542], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00007069], ETH-PERP[0], ETHW[0], FTT[0.00306904], LINK[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.27], USDT[0] | | |
| 02236097 | | AURY[11], CRO[70], POLIS[22.9], SOL[2.1], USD[44.40] | | |
| 02236098 | | ETH[0], FTT[4.31460989], RUNE[0.00761684], USD[0.00], USDT[0] | | |
| 02236099 | | ETH[0], FTT[0], TSLA[0.00000002], TSLAPRE[0], USD[0.00] | Yes | |
| 02236101 | | CONV[14960], MAPS[766.86194], SLRS[612], TRX[.000001], USD[0.11], USDT[0.52710000] | | |
| 02236102 | | DENT[1], DOGE[1], MBS[636.0622085], USD[0.00] | Yes | |
| 02236104 | | ETH[.00019278], ETH-PERP[0], ETHW[.00019278], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.95] | | |
| 02236105 | | ETH[.00005245], ETHW[0.00005245] | Yes | |
| 02236106 | | BTC[.09798336], USD[0.00] | | |
| 02236107 | | BLT[130.9738], USD[1.61], USDT[0] | | |
| 02236111 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.304], FTT[.09115835], FTT-PERP[0], TRX[.990001], TRX-PERP[0], USD[0.25], USDT[0.00456443] | | |
| 02236112 | | USD[25.00] | | |
| 02236113 | | BNB[0] | | |
| 02236121 | | BTC[0.00003803], CAKE-PERP[0], FTT[.2], FTT-PERP[0], TRX[100], USD[740.29] | | |
| 02236122 | | ATLAS[5129.0253], ETH[0], USD[0.95] | | |
| 02236123 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-3.07], USDT[3.35506246], XMR-PERP[0], XTZ-PERP[0] | | |
| 02236128 | | BTC[.00000024], LTC[.009984], TRX[294.41164446], USD[0.01], USDT[0] | Yes | |
| 02236133 | | BNBBULL[.3257], BULLSHIT[1.549], DEFIBULL[5.542], ETHBULL[.0777], GRTBULL[1478.8], LINKBULL[140.6], MATICBULL[789.1], MIDBULL[1.215], THETABULL[12.655], TRX[.000001], USD[0.03], USDT[0.00000002], VETBULL[1330.3], XRPBULL[12810] | Yes | |
| 02236135 | | AKRO[11], AVAX[0], BAO[106], BNB[0], BTC[0], DENT[5], DOGE[0], ETH[.00000001], EUR[0.54], FIDA[1.02134249], KIN[98], LUNC[0], MANA[0.00032324], POLIS[0], RSR[4], SRM[.00034478], TRX[4.01123349], UBXT[16], USDT10.00001052], XRP[0] | Yes | |
| 02236139 | | USD[0.00], USDT[0.00000006] | | |
| 02236142 | | EUR[0.00], SOL[0], USD[0.00] | | |
| 02236143 | | ETH[.00006591], ETHW[.00006591], USD[0.00], USDT[0.00000001] | | |
| 02236151 | | BTC[0.00083122], TRX[.000001], USD[0.03], USDT[0] | | |
| 02236164 | | BTC[.23046567], ETH[3.36850236], KIN[1] | Yes | |
| 02236166 | | SHIB[1400000], TRX[.000001], USD[25.59], USDT[0] | | |
| 02236167 | | AKRO[8], AUDIO[2.04230053], BAO[13], BNB[0.00000031], BTC[0], CHZ[9.26503041], CRV[0], DENT[8], ETH[-0.00000001], KIN[28], LINK[0], RSR[7], SAND[0], SHIB[281.04938107], SOL[0], TRU[1], TRX[8], UBXT[9], USD[0.00], XRP[0] | Yes | |
| 02236174 | | BTC[0.00009130], ETH[4.731], FTT[.035763], LTC[.004824], SOL[1.98486797], USD[7035.37], USDT[3.35972836], XRP[.1298] | | |
| 02236178 | | BNB[.18], BTC[0], FTT[.0900006], SPELL[64900], SRM[58], USD[2.08], USDT[3.58932045] | | |
| 02236186 | Contingent | BTC[.0109], LUNA2[0.62085022], LUNA2_LOCKED[1.44865053], SOL[6.73475112], USD[1.69] | | |
| 02236192 | | USD[0.00], USDT[0] | | |
| 02236195 | | AKRO[1], SHIB[508987.97747318], TRX[1], USD[2.66] | Yes | |
| 02236200 | | NFT (310986081329795536/The Hill by FTX #14165)[1], SOL[.00186444], USD[0.10], USDT[0] | Yes | |
| 02236202 | | NFT (289553293959203052/#3149)[1], NFT (292878576056066102/The "Upkind" Emotion )[1], NFT (293606188105082156/#3001)[1], NFT (295924918058209516/#001)[1], NFT (320329137948081669999)[1], NFT (331446065032862474/#3012 #2)[1], NFT (333248540493786528/#0011)[1], NFT (347686649195641621/#1495)[1], NFT (349541036232089777/#0001)[1], NFT (371069148819664240/#0009)[1], NFT (375924405942722774/#2888)[1], NFT (381337036668992465/#2323)[1], NFT (387629850031262377/#2765)[1], NFT (392661957940925835/#1209)[1], NFT (399077105895981381/#1521)[1], NFT (415272592096685301/#0004)[1], NFT (432041524502394589/#2411)[1], NFT (436235702189086493/#2946 )[1], NFT (441338003729833491/#0006)[1], NFT (450864545669533315/#1129)[1], NFT (463739475281029097/#651)[1], NFT (481469610953546441/Fashion, In "US")[1], NFT (495122011325432949/#007)[1], NFT (540947633371389234/#799)[1], NFT (543163488058989423/#3012)[1], NFT (552622505640180457/#0010)[1], NFT (553109673266518625/#0069)[1], NFT (561970978271068165/#312)[1], NFT (564861767813904442/#0003)[1], SOL[1.76400000], USD[0.25] | | |
| 02236208 | | FTT[0.07460031], USDT[0] | | |
| 02236213 | | ADA-2021123110[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-20211231[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-2021123110], DOT-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-0930[0], POLIS-PERP[0], PROM-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[6009.31], YFI-PERP[0] | | |
| 02236215 | Contingent | LUNA2[0.00000101], LUNA2_LOCKED[0.00000235], LUNC[.22], TRX[.000001], USDT[0] | | |
| 02236217 | Contingent | BTC[0.00001671], EUR[260.13], FTM[0], LUNA2[0], LUNA2_LOCKED[2.39709783], LUNC[11.97768565], MSTR-1230[0], SOL[2.8084242], TRX[30], USD[0.00], USDT[0] | | |
| 02236219 | | BTC[.00017919], ETH[0.00090523], ETHW[10.00089155] | Yes | |
| 02236220 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (294956519679869914/The Hill by FTX #36928)[1], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[86.97], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02236221 | | ATLAS[0.80563845], BTC[0], POLIS[1.00775545], SOL[.00006745] | | |
| 02236222 | | BTC[.00001952], USD[0.01] | | |
| 02236223 | | NFT (402534584875125719/FTX EU - we are here! #214115)[1], NFT (415500464006773408/FTX EU - we are here! #214452)[1], NFT (536128370337849864/FTX EU - we are here! #214146)[1] | | |
| 02236224 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP2[200], LOOKS-PERP[0], LUNA2[22.91415151], LUNA2_LOCKED[53.46635352], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.00004], USD[8069.32], USDT[0.00000001] | | |
| 02236235 | | USD[25.00] | | |
| 02236239 | | BNB[0], BTC[0], DAI[0], ENJ[0], LTC[0], SHIB[0], SOL[0], TRX[0.00002100], USD[0.00], USDT[0], ZRX[0] | | |
| 02236241 | | AURY[1.11507679], SPELL[3900], TRX[.000005], USD[0.02], USDT[0.0000007] | | |
| 02236242 | | NFT (319806980582977192/FTX EU - we are here! #221738)[1], NFT (322081903594790231/FTX EU - we are here! #221755)[1], NFT (516999793467510533/FTX EU - we are here! #221689)[1] | | |
| 02236244 | | LUNC[0], NFT (496333413987707263/FTX Crypto Cup 2022 Key #7130)[1], SOL[0], TRX[0.63581300], USD[0.00], USDT[0.00300558], USTC[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02236254 | | ATLAS[2633.36493372], USD[0.00], USDT[0] | | |
| 02236259 | | SPELL[90.538], USD[0.00], USDT[0.00000094] | | |
| 02236264 | | USD[0.02], USDT[0] | | |
| 02236267 | | AURY[.55648491], USD[0.08], USDT[.003787], USTC-PERP[0] | | |
| 02236270 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.01575265], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (355943053258008672/Crypto Ape #5)[1], NFT (408790446224420973/Crypto Ape #100)[1], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[3.58], WAVES-PERP[0] | | |
| 02236277 | | GENE[.03], TRX[.000001], USD[0.16], USDT[0.00798300] | | |
| 02236278 | | SOL[0] | | |
| 02236280 | | AVAX[10.95], BNB[2.01276211], BTC-PERP[0], ETH-PERP[0], EUR[0.43], FTM[266.95194], HNT[11.99784], MATIC[129.9766], RUNE[26.795176], SOL[12.9776636], USD[0.00] | | |
| 02236281 | | DOGE[394.96523], ETH[.02099601], ETHW[.02099601], MANA[13.99734], SAND[28.99449], SAND-PERP[0], SGB[5798803.31928532], SOL[.9997834], USD[7.05] | | |
| 02236285 | | SOL[0] | | |
| 02236286 | | POLIS[57.4], USD[0.05] | | |
| 02236289 | | 1INCH-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.7242], DOGE-PERP[0], ETH[.00746698], ETH-PERP[0], ETHW[.00746698], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[-3.45], USDT[0.00000001] | | |
| 02236290 | | BNB[0], ETH[0], GENE[0], LTC[0], MATIC[0], SOL[0], TRX[16.48134378], USD[47.83], USDT[0.00000145] | | |
| 02236291 | | FTT[.02829295], USDT[0] | | |
| 02236297 | | EUR[0.00], RSR[1] | Yes | |
| 02236302 | | SOL[0] | | |
| 02236303 | | AKRO[1], BAO[126990.06732502], BTT[6563096.37024137], CONV[16539.61564394], KBTT[6519.0464808], KIN[1521287.7548513], LINA[2852.06150119], SOS[25455234.50851739], STMX[635.6296425], TRX[401.336669], TSLA[.10423239], UBXT[2190.07000045], USD[0.00], WNDR[28.15170689] | Yes | |
| 02236308 | | BTC[.00009982], SOL[.25], USD[0.14] | | |
| 02236309 | | BTC[.00074214] | Yes | |
| 02236314 | | ATLAS[2900], POLIS[32.19356], SOL[2.92999], USD[0.66] | | |
| 02236316 | | BTC[0.00724011], EUR[822.06], FTT[1.599696], LINK[1.79966826], SOL[1.12487880], SRM[14.9972355], USD[22.75], USDT[0] | | BTC[.007157], EUR[810.41], SOL[1.079785], USD[22.16] |
| 02236321 | Contingent | AKRO[3], ALGO[0], BAO[17], BTC[0], CRO[.00505026], DENT[1], DOGE[4.46], ETH[.00019083], ETHW[.00019083], EUR[0.00], FTT[0], KIN[14], LUNA2[0.00026531], LUNA2_LOCKED[0.00061907], LUNC[57.77325447], RSR[2], SOL[0], TRX[0], UBXT[2], USDT[0] | Yes | |
| 02236322 | Contingent | AAPL[2.83], AMD[98.68], BABA[75.385], BCH[-0.00052577], BNB[0.00000001], BNTX[38.41], BTC[0.00005087], DOGE[1111], ETC-PERP[0], ETH[0.16842436], ETHE[0], ETHW[0], EUR[0.22], FTT[0.00007058], FTT-PERP[0], HBAR-PERP[0], LTC[-0.00096919], LUNA2[0.00035322], LUNA2_LOCKED[0.00082418], MSTR[0], SOL[-0.09986429], TSLA[12.66], TSM[0], TWTR[0], USD[1352.04], USDT[-498.48506658] | | |
| 02236329 | | CEL-PERP[0], POLIS[11.297853], TRX[.000001], USD[0.27], USDT[0] | | |
| 02236330 | | BNB[0], EUR[0.00], FTT[16.03506775], USD[0.00], USDT[0.00000031], XAUT[0.08143373] | | |
| 02236332 | | BAO[1], BTC[.00447305], ETH[.15326097], ETHW[.15326097], EUR[0.00], HOLY[1], KIN[1], USD[0.00], USDT[0.00000001] | | |
| 02236336 | | BNB-1230[0], BSVBULL[6000000], DOGEBEAR2021[.9798], DOT-20211231[0], DOT-PERP[0], ETCBULL[100.07], KNCBULL[6800], MATIC[10], MATIC-1230[0], TRX[.094449], USD[0.04], USDT[38.71000323] | Yes | |
| 02236337 | | GENE[1.55], GOG[255.83347954], USD[8.25] | | |
| 02236340 | | FTT[0.00000004], SAND[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02236342 | | AURY[0], BTC[0.19652816], ETH-PERP[0], USD[1852.89], USDT[0] | | |
| 02236344 | Contingent | ALGOBULL[1379300.29518242], ALGO-PERP[0], BAND-PERP[0], BEAR[413.87878500], BOBA-PERP[0], BULL[0.00016513], CRV-PERP[0], ETHBULL[0.00699566], ETH-PERP[0], FTT-PERP[35.9], LUNA20.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.040041], LUNC-PERP[0], RSR-PERP[0], USD[1.45], XMR-PERP[0], XRPBEAR[1000000] | | |
| 02236346 | | BTC[0], SOL[0] | | |
| 02236349 | | BTC[.0358], ETH[.0005], ETHW[.0005], LINK[13], USD[0.20] | | |
| 02236367 | Contingent, Disputed | USD[1.00] | | |
| 02236369 | | USD[0.00] | | |
| 02236372 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0.05419999], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[1222.42] | | |
| 02236373 | | BTC[0], ETH[0.00000116], EUR[0.00], MATIC[0.00008677], MSOL[0], SOL[0], STG[5.08300234], USDT[0] | Yes | |
| 02236380 | | BLT[217.95858], BNB[.0078822], BNB-PERP[0], CAKE-PERP[0], DFL[89.9829], ETH[.0004], ETHW[.0004], FLOW-PERP[0], FTT-PERP[0], GENE[.085085], MINA-PERP[0], NFT (296246577199680908/FTX EU - we are here! #151429)[1], NFT (297781765002609769/FTX EU - we are here! #151797)[1], NFT (429777103260282233/The Hill by FTX #26832)[1], NFT (544209323222772359/FTX EU - we are here! #151681)[1], SOL[.003], USD[0.04], USDT[0.00929939] | | |
| 02236388 | | DOT-PERP[0], SOL[1011.223542], USD[90.39] | | |
| 02236390 | | ATLAS[210], FTT[0], LINK[0], USD[0.08], USDT[0.00002967] | | |
| 02236391 | | ATOM-PERP[0], AVAX-PERP[0], CONV-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTM[0], HOT-PERP[0], ICP-PERP[0], LUNC-PERP[0], SHIB[200000], SHIB-PERP[0], SOS-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02236396 | | BTC[0], GENE[11.10639121], GOG[287.14022390], IMX[56.69795010], USD[0.00], USDT[0.00000002] | | |
| 02236399 | | BAO[1], KIN[1], MATIC[.0001422], TRX[.000001], USD[0.00], USDT[0.00004785] | Yes | |
| 02236400 | | BAO[1], KIN[1], TRX[.000052], USD[0.00] | | |
| 02236404 | | GOG[81], POLIS[2.46], USD[0.50] | | |
| 02236405 | | BTC[0.00548976], ETH[0.32897570], ETHW[0.32897570], LTC[0], SOL[0], USD[0.00], USDT[0.00000395] | | |
| 02236407 | | TONCOIN[44.09869393], TRX[.000009], USD[0.00], USDT[0.00000001] | | |
| 02236411 | | ATLAS[1049.8005], POLIS[24.195402], TRX[.000001], USD[0.72], USDT[0] | | |
| 02236413 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[9.02], VET-PERP[0], XLM-PERP[0] | | |
| 02236416 | | ADA-PERP[0], ALT-PERP[-1.727], ATOM-PERP[0], AXS-PERP[.47-1], BNB-PERP[-4.3], BTC[.0013], BTC-PERP[0.0319], EGLD-PERP[0], ETH-PERP[-1.186], FTM-PERP[-2597], GMT-PERP[-925], MATIC-PERP[638], SAND-PERP[-977], SOL-PERP[9.91], TRX[228], USD[23376.06], USDT[40.92] | | |
| 02236420 | Contingent, Disputed | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02236421 | | ALPHA[6.15806804], ATLAS[152.45186482], BAO[2], KIN[1], SHIB[606923.48029808], TRX[1], TRY[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02236428 | | APE[.1999612], FTT[5.48086117], USD[0.77], USDT[0] | | |
| 02236436 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGEBEAR2021[5.6], ETH-PERP[0], EUR[0.85], GMT-PERP[0], HBAR-PERP[0], KSM-PERP[0], MTL-PERP[0], OP-PERP[0], REEF-PERP[0], SUSHI-PERP[0], USD[1.35], VET-PERP[0], XMR-PERP[0] | Yes | |
| 02236438 | | ADA-PERP[0], AGLD-PERP[0], BADGER-PERP[0], BCH-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00087408], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PERP-PERP[0], REN-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02236444 | | FTT[1.99295242], USD[0.00] | | |
| 02236452 | | FTT[2.02483344], USD[0.00000011] | | |
| 02236458 | Contingent | LUNA2[0.04180418], LUNA2_LOCKED[0.09754309], NFT [50830751397265847B/FTX Crypto Cup 2022 Key #10715][1], SOL[0.00], USDT[0.00092464] | | |
| 02236459 | | BTC[.0022], EUR[0.00], FTM[0.48651830], USD[2.95] | | |
| 02236462 | | SOL[0], USD[0.00] | | |
| 02236464 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[10], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.09537971], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-2021123[10], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123[10], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR[50], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000007], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.21], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02236468 | Contingent | ATLAS[.188], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08336652], GALA-PERP[0], LINK-PERP[0], LUNA2[0.01241684], LUNA2_LOCKED[0.02897263], LUNC[.005394], LUNC-PERP[0], NEXO[2], OP-PERP[0], PROM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[0.13209700], TRX-PERP[0], USD[0.03], WAVES-PERP[0] | | |
| 02236481 | Contingent | AXS[0], BTC[0], FTM[0], LUNA2[0.01530518], LUNA2_LOCKED[0.03571209], LUNC[0], MANA[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 02236482 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000046], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02236488 | Contingent, Disputed | USD[0.00] | | |
| 02236489 | | BTC[.00000264] | Yes | |
| 02236493 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 02236497 | | ATLAS[0], TRX[.000001], USD[0.00] | | |
| 02236500 | | BICO[68], ETH[.00000001], ETH-PERP[0], NFT (45719033911074093/The Hill by FTX #20306)[1], NFT (498713238106912373/FTX Crypto Cup 2022 Key #11805)[1], TRX[8.70534055], USD[1395.97], USDT[0] | | |
| 02236502 | | SOL[2.55848943], USDT[0.00000017] | | |
| 02236504 | | BNB[3.61939545], BTC[0.10479603], BTC-PERP[0], DOGE[7846.48102977], ETH[.0455563], ETH-PERP[0], ETHW[.0455563], MANA-PERP[0], SHIB-PERP[0], USD[-187.12], USDT[4.66298751], XRP-PERP[0] | | BTC[.10364] |
| 02236507 | | AUDIO[214.95915], BNB[0.0804841], FTT[6.99867], RAY[170.27956066], USD[0.95], USDT[.3433626] | | |
| 02236511 | | ATLAS[1714.12194], BRZ[0], POLIS[30.05353069], TRX[0], USD[0.00] | | |
| 02236522 | | 1INCH[31.77607577], AAVE[.32011736], AKRO[2921.64689355], ATLAS[1212.34317401], BAO[3], CHZ[345.95150666], CLV[90.38415122], CRO[475.17944088], DENT[1], ENJ[40.91621454], ENS[2.30729278], EUR[1.64], FTM[48.33532779], KIN[4], MANA[40.01960769], NFT (296892015628476313/Girl#11)[1], RAMP[370.3584373], RSR[3], SAND[99.17197139], TRX[1114.68925205], UBXT[1], USD[79.12], XRP[167.36622419] | Yes | |
| 02236524 | | BTC[0], CEL[0], LTC[0], USD[0.08], XRP[.00000001] | | |
| 02236525 | | BAO[1], CRV[0], ROOK[.11187325], SPELL[209958.08459057], SPELL-PERP[0], USD[0.00], YFI[.00047272] | Yes | |
| 02236526 | | BTC[0], TRX[0], USD[0.00], USDT[0.35455378] | | |
| 02236527 | | ETH[0], GBP[0.00], USD[0.00] | | |
| 02236532 | | AKRO[4], ALGO[28.76336028], APT[0], BAO[14], BNB[0], DENT[3], DOGE[1], ETH[0.00000007], ETHW[0], GENE[.00721835], KIN[20], MATIC[0], NFT (565729619126724505/The Hill by FTX #27547)[1], RSR[1], SOL[0.00541603], TRX[1], UBXT[5], USD[0.18] | Yes | |
| 02236533 | | EUR[0.06], TRX[.000001], USD[98.55], USDT[0] | | |
| 02236535 | | BNB[.00600261], ETH[.00029214], ETHW[0.00029214], SOL[.01560685], USD[0.03], USDT[3.25733390] | | |
| 02236536 | Contingent | BNBBULL[0], ETH[.234328], ETHBULL[0], ETHW[.234328], EUR[0.00], FTT[15.23263539], LUNA2[0.00126409], LUNA2_LOCKED[0.00294956], LUNC[275.26], SAND[0], SOL[6.06797647], USD[0.00], USD[10], XRP[0] | | |
| 02236537 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02236541 | | USD[25.00] | | |
| 02236546 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00439748], XRP[.05987204], XRP-PERP[0] | | |
| 02236549 | | BAO[3], BIT-PERP[0], FTT[.02067131], GENE[.09683233], KIN[2], USD[0.00], USDT[0] | Yes | |
| 02236553 | | 1INCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000004], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], USD[-1.09], USDT[1.21100822], VET-PERP[0] | | |
| 02236558 | | USD[0.00] | | |
| 02236559 | | BTC[0.00751645], DOGE[0.14335735], DOT[0], FTT[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 02236564 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 02236569 | | BTC[0], BTC-PERP[0], SUSHI[5.48532782], USD[0.00], VET-PERP[0] | | |
| 02236577 | | EOS-PERP[0], HOT-PERP[0], TRX[.000001], USD[0.01], USD[0.05042901], XMR-PERP[0] | | |
| 02236581 | | EUR[0.00], FTT[.9649956], USD[0.00], USDT[0] | | |
| 02236582 | | USD[0.00], USDT[0.00000138] | | |
| 02236584 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00006784], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00004065], ETH-PERP[0], ETHW[.00004065], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC[0], LTC-PERP[0], LUNA2[25.53522114], LUNA2_LOCKED[59.58718266], LUNC[5560348.1644455], LUNC-PERP[0], MANA-PERP[0], MSTR-0930[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[911.47], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02236585 | | BTC[0], DOGE[0], USD[0.00] | | |
| 02236599 | | AKRO[2], BAO[4], DENT[1], ETH[.07073008], KIN[6], SOL[.09868465], USD[81.92] | Yes | |
| 02236610 | | FTT[0.01540613], MATIC[3], USD[0.01], USDT[0] | | |
| 02236612 | | APE[5.7], ATLAS[390], BTC-PERP[0], CRO[130], ETH[0], GODS[12.7], USD[0.77], USDT[0.00803844] | | |
| 02236618 | | BTC[0.00421297], BTC-PERP[0], SOL[0], USD[-7.87] | | |
| 02236620 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], EUR[0.00], GMT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0.01856915] | | |
| 02236626 | | ATLAS[6], FTM[.99544], USD[0.00], USDT[0] | | |
| 02236628 | | POLIS[.08914], TONCOIN[.02], USD[0.00], USDT[12.81305355] | | |
| 02236633 | | AKRO[1], BAO[3], BTC[.01192795], DENT[1], ETH[.17935884], ETHW[.10811279], KIN[5], RSR[1], UBXT[2], USD[100.77] | Yes | |
| 02236638 | | GODS[896.83251932], IMX[175.1], USD[0.00], USDT[0] | | |
| 02236640 | | SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02236641 | | TRX[.000002], USD[0.77] | | |
| 02236647 | | ETH[.0008], ETHW[0.00080000], MATIC[5.996], NFT (474143033834332226/NFT)[1], SOL[.00000001], USD[0.33], USDT[3.25151491] | | |
| 02236648 | Contingent | APE-PERP[0], BTC[0.02264675], BTC-PERP[0], CAKE-PERP[0], DOT[9.1858388], DOT-PERP[0], ETH[-0.32612038], ETH-PERP[0], ETHW[0.32458120], EUR[0.00], FIDA[.00000001], FIDA-PERP[0], FTT[.08828135], GMT-PERP[0], LUNA2[0.00235825], LUNA2_LOCKED[0.00550260], LUNC[513.5160284], LUNC-PERP[0], SOL[2.93601504], SOL-PERP[0], USD[0.01], USDT[0.00000054], XRP[199.28781369] | | BTC[.01917], ETH[.28095] |
| 02236651 | | ATLAS[4719.12], USD[0.94], USDT[0.00000002] | | |
| 02236652 | | BRZ[.00273207], USD[0.00] | | |
| 02236666 | | TRX[.700852], USDT[0.49029892] | | |
| 02236669 | | FTT[0.09011736], POLIS[212.9], USD[17.26] | | |
| 02236672 | | USD[20.02] | | |
| 02236675 | | ETH[.00000396], ETHW[.00000396], GRT[1.00364123], SOL[0], SXP[1.04529974] | Yes | |
| 02236676 | | NFT (316872630498147320/FTX EU - we are here! #205276)[1], NFT (472040967703087164/FTX EU - we are here! #205317)[1], NFT (502758889108107709/FTX EU - we are here! #205302)[1] | | |
| 02236680 | | BTC[0], FTT[0.00403409], PAXG[0], USD[0.00], USDT[0.00000001] | | |
| 02236682 | | ADABULL[0.00829842], ALGO[37.99278], ALGOBULL[889830.9], ALTBULL[.19896219], ASDBULL[.8], ATOM[.095288], ATOMBULL[139.9734], BALBULL[119.9772], BULL[0.00058988], BULLSHIT[.14197302], COMPBULL[9.498195], DEFIBULL[.18896409], DOGEBULL[.14697207], DOT[5.398974], DRGNBULL[.5698917], ETHBEAR[1000000], ETHBULL[0.00719863], EUR[4.00], FTT[11.297853], GRTBULL[40.99221], HNT[30.094281], HTBULL[6.598746], LINKBULL[6.198822], NEAR[50.99031], PERP[33.193692], SOL[3.99924], SUSHIBULL[67987.08], THETABULL[.21095991], USD[1192.70], USDT[2651.7702542], VETBULL[7.398594], XLMBULL[5.798898], XRPBULL[1279.7568], XTZBULL[39.9924] | | |
| 02236686 | | LTC[.70561302], SOL[1.77597633], USD[0.16] | | |
| 02236689 | | AVAX[0], BAO[1], BF_POINT[200], BNB[0], BTC[0], CEL[0], CHZ[0], DOT[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], LINK[0], MATIC[0], NEXO[0], SNX[0], SOL[0], TRX[0.00154119], USD[0.00], USDT[0], USTC[0] | Yes | |
| 02236697 | | GT[3.5], POLIS[7.9], TRX[.000001], USD[0.34], USDT[0] | | |
| 02236703 | | ATOM-PERP[0], BTC[0], ETH[5.95484339], FTT[0], USD[0.00], USDT[0] | | |
| 02236705 | | FTT[0], USD[0.00], USDT[0], XRP[.00000001] | | |
| 02236708 | | USDT[.53170536] | | |
| 02236715 | | ALGO-PERP[0], APT-PERP[0], AXS-PERP[0], BTC[0.00000361], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], HBAR-PERP[0], KAVA-PERP[0], RSR-PERP[0], SLRS[22], SNX-PERP[0], TRX-PERP[0], USD[0.81], USDT[131.97744500], XRP[.04], ZEC-PERP[0] | | |
| 02236724 | Contingent, Disputed | ADA-20211231[0], ADA-PERP[0], SOL-20211231[0], USD[0.95] | | |
| 02236726 | | ATLAS[379.924], USD[0.31] | | |
| 02236729 | | USD[55.83] | | |
| 02236735 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[17123.73], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02236736 | | DOGEBULL[70.7657098], USD[0.02], USDT[0] | | |
| 02236739 | | POLIS-PERP[2.7], USD[-1.76], USDT[3.13] | | |
| 02236742 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-58.70], USDT[90.44301842], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02236745 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[77.29], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02236772 | Contingent | BTC[.0133], BTC-PERP[0], EUR[492.19], FTT[25], LUNA2[0.00034467], LUNA2_LOCKED[0.00080425], LUNC[15], USD[0.00], USTC[.03904], XRP[238.891251] | | |
| 02236773 | | NFT (302459536239327402/The Hill by FTX #43933)[1], NFT (370930689616418238/FTX Crypto Cup 2022 Key #23086)[1] | | |
| 02236774 | | AKRO[1], BAT[8.77327841], BF_POINT[300], CHZ[34.28609155], DENT[860.11681957], DOGE[.00019885], FTM[11.53002972], USD[39.149266], MAPS[0.08152321], MATIC[23.88969778], RSR[41.59568207], RUNE2[18525366], SHIB[6772270.17707719], TRX[58.38067774], USD[0.08], XRP5.79529727] | Yes | |
| 02236775 | | ETH[.00000001], ETHW[0], NFT (302964057558518776/FTX EU - we are here! #116794)[1], NFT (308045557434048105/FTX AU - we are here! #4154)[1], NFT (331600751913986662/FTX EU - we are here! #116903)[1], NFT (334351993579143626/Hungary Ticket Stub #1337)[1], NFT (392251835022273092/Baku Ticket Stub #2366)[1], NFT (408758447882981039/France Ticket Stub #1687)[1], NFT (481340123512072973/FTX AU - we are here! #23760)[1], NFT (492256892544579209/FTX AU - we are here! #4136)[1], NFT (501080103937648069/Monza Ticket Stub #1004)[1], NFT (511865848924003484/Belgium Ticket Stub #1296)[1], NFT (547455732831693956/FTX EU - we are here! #116474)[1], NFT (560655115926274378/Austria Ticket Stub #325)[1], USD[0.00], USDT[0] | Yes | |
| 02236776 | | USD[25.00] | | |
| 02236778 | | STEP[1133.18568], TRX[.000001], USD[0.75], USDT[.005686] | | |
| 02236784 | | TRX[.000001], USD[0.57], USDT[3.36399858] | | |
| 02236797 | | BRZ[0.37678692], LTC[0], POLIS[0], TRX[0], USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02236799 | | CQT[0.00902657], ETH[0.00000111], ETHW[.00000111], EUR[0.00], FTM[125.1445509], LINK[.00007808], RUNE[.00017112], SOL[.31580131], USD[0.00] | Yes | |
| 02236800 | | SHIB[4599080], USD[1.03] | | |
| 02236804 | | ETH[0], FTT[0], SPELL[0] | | |
| 02236807 | Contingent, Disputed | USD[0.00] | | |
| 02236812 | | BAO[58525.89364055], BTC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], KIN[0], NEAR-PERP[0], SHIB[8619470.88145451], SHIB-PERP[0], SOL[0.00490158], SOL-PERP[0], USD[24.09] | | |
| 02236815 | | FTT[0.11181926], USD[0.00], USDT[0.00000018] | | |
| 02236819 | | EUR[0.05], SXP[.00000923], USDT[1.63663801] | Yes | |
| 02236821 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], BEAR[0], BTC[0], BULL[0], CRO-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0], FTT[2.00746898], LINKBULL[433.65544768], LTCBULL[7719.68206426], LUNA2[0.00618763], LUNA2_LOCKED[0.01443782], LUNC[1347.37125545], LUNC-PERP[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], THETABULL[14.00256926], USD[0.00] | | |
| 02236830 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00006217], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00079152], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00061894], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], PERP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2804.97], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.4528], XRP-PERP[0], XTZ-PERP[0] | | |
| 02236845 | | USD[2.00] | | |
| 02236849 | | ADA-PERP[0], ATLAS[1999.62], BTC[.14905896], DOGE[840], DYDX[79.684857], DYDX-PERP[0], ETH[2.49962079], ETH-PERP[0], ETHW[2.49962079], LUNC-PERP[0], POLIS[.062], SAND[.79898], SHIB[35293293], SOL[40.98879], USD[202.21] | | |
| 02236853 | | AURY[13], GODS[140.68268], TRX[.000001], USD[0.06], USDT[0] | | |
| 02236858 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[103.33], USDT[0.00000001], XRP-PERP[0] | | |
| 02236859 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK-PERP[0], LINA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.76], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02236870 | | AAPL-1230[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMZN-1230[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00499107], ETH-PERP[0], ETHW-PERP[0], FB-1230[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00217359], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL[0], GOOGL-1230[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000788], TSLA-1230[0], UNI-PERP[0], USD[-0.80], USDT[998.51493013], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02236874 | | AXS-PERP[0], BRZ[.01521011], BTC[0], BTC-PERP[0], DOT-PERP[0], MANA-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[0] | | |
| 02236892 | | BTC-PERP[0], DOGE[0], USD[8.00], USDT[5.55145590] | | |
| 02236901 | | BTC-PERP[0], ETH-PERP[0], FTT[25.09523195], KSHIB-PERP[0], USD[7933.49], XRP-PERP[0] | | |
| 02236909 | | ATLAS[320], POLIS[3.7], SHIB[1100000], USD[0.44] | | |
| 02236910 | | BTC[.000099] | | |
| 02236921 | | ATLAS[599.78929106], BAO[1], FTT[4.1629415], KIN[2], RSR[1], SHIB[3934716.69595255], SPELL[5946.12302428], USD[0.00] | Yes | |
| 02236926 | | FTT[0], SPELL[0], USD[0.00], XRP[0] | | |
| 02236929 | | 0 | | |
| 02236935 | | BAO[11], BF_POINT[200], BNB[0], BTC[0.00818654], DENT[2], ETH[0], ETHW[0.00000606], EUR[0.00], KIN[5], LTC[.00415499], RSR[1], TRX[2], UBXT[5], USD[353.80], USDT[0] | Yes | |
| 02236938 | | ATLAS[3959.608], SOL[.00817], USD[0.37], USDT[0.00496523] | | |
| 02236939 | | ALCX-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[.01795256], XRP-PERP[0] | | |
| 02236946 | | POLIS[3.9], USD[0.79] | | |
| 02236949 | | USDT[0] | | |
| 02236950 | | ETH[0], LTC[0], SOL[0] | | |
| 02236954 | | ETHBULL[0.02547252], USD[3.40], USDT[0.00000001] | | |
| 02236956 | | AAVE[0], AGLD-PERP[0], ALGO-0325[0], APE[0.63725709], APE-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BIT[16.79859844], BIT-PERP[0], BTC[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.32960302], FTT-PERP[0], GALA[0], GALA-PERP[0], IMX-PERP[0], KIN-PERP[0], LOOKS[4.86798460], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MINA-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SNB-PERP[0], SOL[0.10533381], SOL-PERP[0], SPELL-PERP[0], SUSHI[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0] | | |
| 02236962 | | CHZ[32.5829514], GBP[42.07], KIN[1], USD[0.00] | Yes | |
| 02236973 | | AKRO[1], BAO[18], CRO[240.41265158], DOGE[.0065046], EUR[0.07], IMX[.00017268], KIN[15], MANA[36.66986069], RSR[1], SAND[39.32805392], SOL[22.31992294], TRX[2.00465244], UBXT[5], XRP[.00175642] | Yes | |
| 02236977 | | BTC-PERP[0], CAKE-PERP[0], EUR[0.00], SOL-PERP[0], USD[0.00] | | |
| 02236991 | | TRX[.000001] | | |
| 02236994 | | SOL[.000488], TRX[.300001] | | |
| 02236996 | Contingent | AAVE[.099982], ALICE[3.0991], ATLAS[319.9424], AXS[1.399712], BNB[.099982], BTC[0.01799672], BTC-PERP[.0003], DOT[.99982], ETH[.1099802], ETHW[.1099802], FTT[.49991], GALA[29.9946], KNC[9.698254], LINK[2.09955], LUNA2[0.07764263], LUNA2_LOCKED[0.18116614], LUNC[11.2079822], MATIC[9.9982], POLIS[8.99838], Q[359.9352], RAY[1.99964], SOL[3.9794204], TRX[.000777], UNI[.54982], USDL-1.58], USDT[402.82888198] | | USDT[375] |
| 02237001 | | ATLAS[544.40959903], POLIS[14.59878], SHIB[2038593.25510660], USD[0.52], USDT[0] | | |
| 02237007 | Contingent | BTC[.03124428], BTC-PERP[0], DOGE[1094], ETH[.066], ETHW[.066], LUNA2[3.16485131], LUNA2_LOCKED[7.38465306], SHIB[9128199.80053991], SOL[1.9], USD[0.08], USTC[448], XPLA[190], XRP[142] | | |
| 02237009 | | ATOM-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL[.00476], SOL-PERP[0], USD[0.17] | | |
| 02237015 | | ETH[0], SOL[0], TRX[.000001], USDT[0.00000189] | | |
| 02237022 | | BAO[1], CAD[24.50], RSR[1], USD[0] | | |
| 02237023 | | BTC-PERP[0], BTTPRE-PERP[0], GRT-PERP[0], HOT-PERP[0], MATIC-PERP[0], ONT-PERP[0], SHIB-PERP[0], SLP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00] | | |
| 02237025 | | AKRO[1], BAO[2], USD[0.01], USDT[0] | Yes | |
| 02237028 | | TRX[.000001], USDT[0.00000011] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02237035 | | POLIS[.0998], TRX[.000001], USD[0.00], USDT[0] | | |
| 02237036 | | USD[1.00] | | |
| 02237042 | | ATLAS[233559.41529494], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02237049 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.3], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00174153], SOL-PERP[0], SRM-PERP[0], TRX[.0007951], USD[-8.94], USDT[15.63564959], ZEC-PERP[0] | | |
| 02237052 | | AKRO[1], BAO[1], KIN[1], SOL[8.07497944], USD[0.00] | Yes | |
| 02237054 | | FTT[3.82264016] | | |
| 02237061 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.33], XRP-PERP[0] | | |
| 02237063 | Contingent, Disputed | AUD[0.01], USD[0.00] | | |
| 02237065 | Contingent | 1INCH[38.53872047], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[759.8556], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.04102127], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.46146437], ETH-PERP[0], ETHW[0.14748552], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.99924], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[185.44125065], LUNA2_LOCKED[432.69625140], LUNC[0.00000002], LUNC-PERP[0], MANA[2.88626929], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA[461.91925], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-0325[0], REEF-0624[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB[5538394], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[11.07230624], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-0325[0], USD[365.02], USDT-PERP[0], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | 1INCH[38.157955], BTC[.040937], ETH[.46027], SOL[10.909937], USD[0.07] |
| 02237068 | | BTC[0], ETH[.00063308], ETHW[0.00063308], TRX[.000131], USD[0.00], USDT[0.99314147] | | |
| 02237069 | Contingent | BNB[0], FTT[0], LUNA2[0.03103795], LUNA2_LOCKED[0.07242188], LUNC[5758.57899411], SOL[0], USD[0.00], XRP[0] | | |
| 02237077 | | NFT (445264468415559274/FTX Crypto Cup 2022 Key #4104)[1], USDT[.22808556] | | |
| 02237081 | | TRX[.000006], USD[-0.02], USDT[0.37276585] | | |
| 02237092 | | SOL[0.00112891], USD[1.88] | | |
| 02237093 | | BNB[0], CHZ[0], CRO[634.6346382], ETH[.00000001], EUR[0.01], TRX[0], USD[0.00], USDT[0] | | |
| 02237094 | | BNB[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[0.80000100], UBXT[1], USDT[0.00000078] | | |
| 02237099 | | USDT[.26] | | |
| 02237100 | | TRX[.000001], USD[0.00], USDT[0.00018386] | | |
| 02237102 | | BTC[.00005724], CHZ[430], CHZ-PERP[0], ETH[.00000001], HBAR-PERP[0], LINK[6.2], SHIB[13196846], SOL[1.65], USD[1.26], USDT[0.00483600] | | |
| 02237103 | | MATIC[1], SOL[0], USD[0.00] | | |
| 02237106 | | ATLAS[350], USD[0.83] | | |
| 02237117 | | ATLAS-PERP[0], BAO-PERP[0], KIN-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.25354546] | | |
| 02237118 | | ATLAS[5.8675], USD[3.32], USDT[.0099] | | |
| 02237123 | | BAO[1], POLIS[1.20067143], SOL[2.2635847] | Yes | |
| 02237125 | | TRX[.000001], USDT[0.40625826] | | |
| 02237127 | | ATLAS[7.46451622], POLIS[7726.13324], TRX[.00057], USD[1.22], USDT[0.00000001] | | |
| 02237128 | | BTC-PERP[0], USD[11.29] | | |
| 02237132 | | ATLAS[689.7777], COPE[69.9867], USD[1.02], USDT[0] | | |
| 02237135 | | AKRO[3], AUDIO[1.0177307], BAO[1], BNB[20.02419476], BTC[.00003473], CHZ[1], DENT[1], DOGE[1], ETH[.00000002], ETHW[.00000002], FRONT[1], KIN[2], MATH[1], RSR[2], RUNE[.10606158], SUSHI[.03563886], TRU[1], TRX[21], UBXT[1], USD[0.73], USDT[2007.13432632] | Yes | |
| 02237138 | | DEFI-PERP[0], FTT-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 02237140 | | BTC[.03479373], USD[677.58] | | |
| 02237146 | Contingent | APT[.0004], FTT[943.600635], HT[.0084631], IP3[.0005], NFT (293778251895565542/FTX EU – we are here! #173245)[1], NFT (561051666945969521/FTX EU – we are here! #172225)[1], SOL[.00007455], SRM[2.14856291], SRM_LOCKED[54.01143709], TRX[.000777], USD[2322.25], USDT[141.44561805] | | |
| 02237148 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRY[0.00], USD[-487.49], USDT[537.15037449], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02237154 | | AAVE[0], APE[0], BAO[3.39666345], CAD[361.70], CRO[0], DENT[2], DFL[2.71861526], GALA[0], GENE[0.00066030], KIN[6], MANA[0], SAND[0.00067787], SHIB[0], SOL[0], TRX[4], USD[0.00] | Yes | |
| 02237156 | | ETH[2.81262945], ETHW[2.81262945], FTT[4.00141371] | | |
| 02237157 | | EUR[0.00], MANA-PERP[0], MTA-PERP[0], ROOK-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02237158 | | SOL[-0.00647854], USDT[1.74020074] | | |
| 02237167 | | FTT[0], USDT[0] | | |
| 02237169 | | BAO[1], KIN[1], RSR[1], TRY[0.87], USD[0.00], USDT[0.00000002] | Yes | |
| 02237171 | | GENE[.05], USD[0.46], USDT[0.00000001] | | |
| 02237173 | | 0 | | |
| 02237175 | | SOL[0] | | |
| 02237176 | | ALPHA[13.72371765], AURY[1.15961032], ETH[.00678917], ETHW[0.00678917], FTM[3.95879228], SOL[0.07391701], USD[0.00] | | |
| 02237181 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], EOS-PERP[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.98], USDT[1.16907381], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02237188 | | AUD[50.00] | | |
| 02237192 | | AKRO[4], BAO[12], BNB[0], DENT[5], KIN[19], POLIS[0], RSR[2], SECO[.00049401], TRX[3.000018], UBXT[4], USD[0.00], USDT[0] | | |
| 02237195 | | AAVE[0], AUDIO[.988], BNB[0.00000102], BRZ[973.78279334], BTC[0.02669670], BTC-PERP[0], DOGE-PERP[0], ETH[0.09831821], ETHW[0.04548006], FTT[95.33246533], LINK[.09964], TRX[.455616], USD[417.85], USDT[0.00037629], XRP-PERP[0] | Yes | |
| 02237197 | | BNB[0.06434740], ETH[1.42228557], ETHW[.00001291], TRX[.000035], USD[0.00], USDT[.71546017] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02237198 | Contingent | AKRO[.9744], ALGO-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHR[1.9996], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX[.59976], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.28730501], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[30], SLP-PERP[0], SOL[.04031452], SOL-PERP[0], SRM[5.00159902], SRM_LOCKED[.09379707], STORJ-PERP[0], SXP-0325[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02237200 | | TRX[.000001] | | |
| 02237203 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.00001289], BNB-PERP[0], BRZ-PERP[0], BTC[.00000002], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02237205 | | USDT[0.00038460] | | |
| 02237206 | | ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[-0.01], USDT[0.23090007], XRP-PERP[0] | | |
| 02237209 | | POLIS-PERP[0], TRX[.000001], USD[0.13], USDT[0] | | |
| 02237213 | | USD[0.28] | | |
| 02237219 | | AURY[0], BNB[0], SOL[0], USD[0.00] | | |
| 02237221 | Contingent | APT[0], BNB[0], BTC[0], ETH[0.00120618], LTC[0], LUNA2[0.00000411], LUNA2_LOCKED[0.00000961], LUNC[.89703069], MATIC[0.00001757], SOL[0], TRX[0], USD[0.00], USDT[2.36753817] | | |
| 02237224 | | BNB[.1254497], BTC[0.04230877], BTC-PERP[0], ETH[.07679999], ETHW[.07679999], FTT[0.54351251], POLIS[.09856], RUNE[.09964], SUSHI[.49937], USD[0.20] | | |
| 02237230 | | BTC[.00001562], ETHBULL[.0097], FTT[.09715], GALA[29360], SAND[.95782], SOL[.00153466], USD[-0.28] | | |
| 02237233 | | AVAX[0], BTC[0], CAKE-PERP[4.8], DFL[0], ETH[0], FTM[0], FTM-PERP[0], SOL[0], SUSHI[0], USD[81.28] | | |
| 02237239 | | AVAX[0], ETH[0], FTT[.17669711], MATIC[.2], NFT (508815643481886675/FTX EU - we are here! #172474)[1], USD[0.06], USDT[0.00000001] | | |
| 02237241 | | FTT[0], SHIB[2454171.80632798], SHIB-PERP[0], USD[0.22] | | |
| 02237245 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.15], USDT[0.00000001] | | |
| 02237246 | | BNB[.00021147], BTC[.00006361], ETH[0], TRX[0], USDT[.73551938] | | |
| 02237247 | | TRX[.000001], USDT[0.00000075] | | |
| 02237251 | | AUD[0.00], BAO[4], DENT[2], HOLY[1.09099378], KIN[2], SOL[.00003381], TRX[1], USD[0.00] | Yes | |
| 02237254 | Contingent | 1INCH[0], ANC-PERP[0], ATLAS[5.32538175], CEL[.05110521], CQT[.12307405], CRO[8.4375841], ETH[0.00033993], ETHW[0.00033993], FTT[0.00879354], FTT-PERP[0], GST-PERP[0], NFT (365599677392442896/FTX Crypto Cup 2022 Key #3819)[1], NFT (412057904213413618/FTX AU - we are here! #36346)[1], NFT (551401768963458880/FTX AU - we are here! #36307)[1], PUNDIX-PERP[0], RAY-PERP[0], SOL[0], SRM[1.31854378], SRM_LOCKED[7.86280778], SRN-PERP[0], TRX[.394773], USD[0.01], USDT[0], USTC-PERP[0] | Yes | |
| 02237256 | | 1INCH-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.18], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02237263 | | ALPHA[1.00117875], ATLAS[2503.05322758], BAO[11], BICO[3.61654427], CRO[26.58188599], DENT[1], DYDX[.9060671], GENE[3.06194815], IMX[58.16380426], KIN[11], MTA[1.560334], POLIS[3.21567786], RSR[1], SAND[2.19548957], SLND[.9570458], STARS[36.74031702], TRX[.00851567], UBXT[3], USD[0.00] | Yes | |
| 02237264 | Contingent, Disputed | ETH[0], LTC[0], SOL[0], USD[0.00] | | |
| 02237266 | | ATLAS[3300.7431161], USD[0.01] | | |
| 02237268 | | RSR[1], TRX[.001558], USD[0.00] | Yes | |
| 02237273 | | SOL[0] | | |
| 02237277 | | DOGE[14.72612938], USD[0.00], USDT[0.00000001] | | |
| 02237280 | | AKRO[0], BTC[0], BULL[0], DOT-PERP[0], FTT[0], NFT (319632443887928830/Pure Woman)[1], NFT (395846845686232694/Pure Woman #2)[1], USD[0.00], USDT[0] | | |
| 02237283 | | POLIS[5.29894], POLIS-PERP[0], USD[0.87] | | |
| 02237285 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[.01186896], BTC-PERP[.0172], CHZ-PERP[0], CRO-PERP[990], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[178], ETC-PERP[0], ETH[.15677375], ETH-PERP[.275], FTM-PERP[0], FTT-PERP[0], GALA-PERP[3040], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000022], SOL-PERP[3.13], STORJ-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[453.04], USDT[0.00279125], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02237304 | | BNB[0], EOS-PERP[0], FTT[0.05714463], USD[0.01] | | |
| 02237305 | | CHR-PERP[0], TRX[.000008], USD[41.31], USDT[7.31570161] | | |
| 02237315 | | ATLAS[9118.55517697], AUD[0.00], BAO[1], KIN[4], POLIS[51.45449043] | Yes | |
| 02237326 | | BTC-2021123[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02237329 | Contingent | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], IMX-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2_LOCKED[208.8289816], LUNC-PERP[0], MANA-PERP[0], NFT (293072095815648757/FTX EU - we are here! #179111)[1], NFT (344510696505220648/FTX EU - we are here! #179154)[1], QTUM-PERP[0], TRX-PERP[0], USD[87.21], XRP[.047683], XRP-PERP[0], ZRX-PERP[0] | | |
| 02237344 | | BTC[.00921307], ETH[.049], ETHW[.049], SOL[.19], USD[5.01] | | |
| 02237351 | Contingent | AUD[-22.72], BAL-2021123[0], BTC[.000062], BTC-0325[0], BTC-0930[0], CHZ-2021123[0], COMP-2021123[0], ETH[.00058523], ETH-0624[0], ETH-0930[0], ETHW[.00058523], FTT[25.495155], GMT-PERP[0], LUNA2[1.94638214], LUNA2_LOCKED[4.54155833], LUNC[423828.81], LUNC-PERP[0], REEF-2021123[0], USD[0.00], XRP-2021123[0] | | |
| 02237368 | | SHIB[0], SOL[0], USD[0.00] | | |
| 02237374 | Contingent, Disputed | ATLAS[0], AXS[0], BNB[0], FTT[0], POLIS[0], POLIS-PERP[0], RON-PERP[0], SOL[0], USD[0.00] | | |
| 02237378 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001838], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.68], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02237384 | | BAO[1], FTM[210.6490474], RSR[1], SOL[1.39881363], USD[0.07] | Yes | |
| 02237386 | Contingent | ADA-2021123[0], ADA-PERP[0], AGLD[4.999127], ALGO-PERP[0], ALICE[9.39888256], ALICE-PERP[0], ALTBEAR[188000], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BICO[14.999127], BNB-PERP[0], BOBA-PERP[0], BTC[0.00140694], BTC-PERP[0], BTTPRE-PERP[0], C98[49.99127], C98-PERP[0], CELO-PERP[0], CRO[210], CRO-PERP[340], CRV[9.998254], CRV-PERP[0], DASH-PERP[0], DOGE[62.9890002], DOT-2021123[0], DYDX-PERP[0], EGLD-PERP[0], ENS[1.1], ENS-PERP[0], EOS-PERP[0], EUR[0.00], FIDA[50], FIDA-PERP[0], FIL-PERP[0], FTM[198.36654218], FTM-PERP[0], FTT[1.5], FTT-PERP[0], GALA[100], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN[99982.54], KSM-PERP[0], LINA-PERP[120], LINK-2021123[0], LOOKS[16], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.11363829], LUNA2_LOCKED[0.26515601], LUNC[132.3587835], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[1860], MATICBULL[4.4], MATIC-PERP[0], MBS[288], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QI[9.998254], RAY-PERP[0], RNDR[10], RNDR-PERP[0], RSR[999.8254], RUNE[7.5], RUNE-PERP[0], SAND[10], SAND-PERP[0], SHIB-PERP[0], SOL[.00484242], SOL-PERP[1.53], SPELL[1199.8254], SPELL-PERP[0], SRM[51.6075536], SRM-PERP[0], STEP-PERP[0], SXPBEAR[62000000], THETA-PERP[0], TLM[40], TRU[55], TRX[629], UNI-PERP[0], USD[-71.11], USDT[0.00000003], USTC[16], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[49.99127], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02237389 | | USD[0.00] | | |
| 02237395 | | AKRO[2], BAO[4], DENT[1], KIN[1], TRX[.000777], UBXT[1], USD[0.00], USDT[24.07936775] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02237397 | | EDEN[455.899886], ETH[.33611633], FTT[176.12395900], TRX[.000015], USD[169.10], USDT[0.27077320] | | |
| 02237407 | | FTM[17.99658], USD[1.65] | | |
| 02237415 | | SUSHIBULL[3149270.54258218], USD[0.00], USDT[0] | | |
| 02237416 | | SOL[0], USD[0.00], USDT[0] | | |
| 02237417 | | 1INCH[299.05625501], AVAX[8.0424225], BNB[4.29853534], BTC[.06152672], ETH[.716672], ETHW[.716672], FTM[288.5915797], FTT[41.8923], SOL[9.4814243], USD[198.85] | | 1INCH[288.146773], BNB[4.293443] |
| 02237422 | | BTC[0], BTC-PERP[0], DAI[0.08467640], ETH[0], TRX[0.00000207], USD[0.01], USDT[0] | | DAI[.082811], TRX[.000002], USD[0.01] |
| 02237429 | | AURY[0], POLIS[26.07866510] | | |
| 02237432 | | BNB[1.07566733], BTC[0.07285267], ETH[.30544257], FTT[10.71872047], NFT (304921973323329231/FTX EU - we are here! #171714)[1], NFT (429661795078846764/FTX AU - we are here! #45557)[1], NFT (441521012394313207/FTX EU - we are here! #171641)[1], NFT (463605905615373605/FTX AU - we are here! #45534)[1], NFT (467697351255848477/FTX EU - we are here! #170843)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02237434 | | NFT (318057345166367745/FTX EU - we are here! #150134)[1], NFT (404835041448449589/FTX EU - we are here! #158834)[1], NFT (410420762134928615/FTX EU - we are here! #152554)[1] | | |
| 02237436 | | AGLD-PERP[0], ATOM-PERP[0], BTC-PERP[0], DENT[11100], ETH[.03], ETHW[.03], EUR[0.00], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.75], SOL-PERP[0], SRM[16], UNI-PERP[0], USD[-2.73], USDT[535.83565402], YFI-PERP[0] | | |
| 02237437 | | USD[0.00] | | |
| 02237439 | | AURY[59], SPELL[43800], USD[1.69] | | |
| 02237440 | | AAVE[.06], ATLAS[350], AVAX[1.40889291], BNB[.02286543], BTC[.00307077], DOT[.42862831], ETH[.01264941], ETHW[.01264941], GMT[5.33426173], MANA[9.47129565], POLIS[7.999244], SOL[.24721149], USD[0.00] | | |
| 02237441 | | XRP[9130.749557] | | |
| 02237446 | | 1INCH[14.14509490], 1INCH-PERP[0], AAVE-PERP[0], AKRO[2766.47427], ALGO-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM[.00320315], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000023], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02237447 | | USDT[0] | | |
| 02237450 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS[0], AURY[0], BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LINK[0], LUNA2[0.08776130], LUNA2_LOCKED[0.20477638], LUNC[19110.21], MATIC-PERP[0], SOL-PERP[0], USD[34.00] | | |
| 02237452 | | AAPL[.05023094], AMZN[.0433592], ASD[1.87495156], BNTX[.01103843], COIN[.02256197], GOOGL[.104229], HOLY[.03791291], HOOD[.10548614], LTC[.00717597], MAPS[1.17034526], NVDA[.03349073], OKB[.08161467], PYPL[.02739948], SLV[.08992349], SPY[.01104788], TSLA[.02590539], TSM[.05976677], USD[5.95], USOI.04803715] | | |
| 02237455 | | FTT[15.17869363], NFT (305585492452528033/FTX AU - we are here! #79325)[1], NFT (329879741981448774/FTX AU - we are here! #26135)[1], NFT (334561084177105891/FTX AU - we are here! #26213)[1], NFT (356473530535846051/FTX EU - we are here! #79170)[1], NFT (367516099758792726/FTX EU - we are here! #79249)[1], NFT (430116041373557494/Netherlands Ticket Stub #1748)[1], NFT (549431879375096568/Hungary Ticket Stub #1239)[1] | Yes | |
| 02237460 | | USD[0.11], USDT[222.85400347], XRP[.339299] | | |
| 02237467 | | AVAX[.00114155], BTC[0.00001210], ETH[.00004865], FTT[263.30666145], TRX[.000001], USD[0.01], USDT[0] | Yes | |
| 02237475 | | 1INCH[0], BAT[0], BNB[0], CRO[0], DOGE[23.53599508], ENJ[0], ETH[0], FTM[0], LINK[0], LTC[0], MATIC[0], SHIB[0], SOL[0], STORJ[0], TRX[0.00000005], USDT[0.00000016], ZRX[0] | | |
| 02237480 | | BNB[0], GODS[.18862625], IMX[.45621621], POLIS[1.04057428], TRX[.000146], USD[0.17], USDT[0.78334494] | | |
| 02237483 | | USD[0.11] | | |
| 02237486 | | BAO[2], BNB[0], CQT[0.00094874], LINK[0.00244993], UBXT[1] | Yes | |
| 02237491 | | ETH[.01], ETHW[.01] | | |
| 02237496 | | ATLAS[8181.0644866], USD[0.00], USDT[0] | | |
| 02237501 | | SLP[3379.3578], STEP[43.8335], STEP-PERP[0], TRX[.000001], USD[0.04], USDT[.002] | | |
| 02237503 | | ALGO-PERP[0], BTC-PERP[0], CLV-PERP[0], DEFI-PERP[0], DODO-PERP[0], ETHBULL[.00009884], FLOW-PERP[0], MNGO-PERP[0], MTA-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.01], XLM-PERP[0], YFI-PERP[0] | | |
| 02237504 | | USDT[1491.201276] | | |
| 02237509 | | DOGE[4], DOGE-PERP[0], REEF[200], REEF-2021123[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], USD[0.01], XLM-PERP[0] | | |
| 02237510 | | BTC[.07762854], ETH[1.31037652], ETHW[1.30982619], FTT[21.0195280], SOL[11.19940041], TRX[1.000001], USD[599.47], USDT[0], XRP[241.04525343] | Yes | |
| 02237512 | | STEP[.017707], TRX[.000001], USD[0.00], USDT[0] | | |
| 02237513 | | APT-PERP[0], ASD-PERP[0], BTC[0.00000037], BTC-PERP[0], ETH[.00001512], ETH-PERP[0], ETHW[0.00001511], HNT-PERP[0], JASMY-PERP[0], TRX[.000001], USD[0.73], USDT[0] | | |
| 02237519 | | AURY[1.0338009], GOG[34.99405], SPELL[1235.38023733], USD[0.54] | | |
| 02237523 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00000428], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNCBEAR[1200000], KNCBULL[200], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.25503037], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK[.0006], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02237525 | | NFT (348178636373529775/FTX AU - we are here! #61539)[1], NFT (390863915479143499/FTX EU - we are here! #89383)[1], NFT (450497815821299350/Hungary Ticket Stub #1300)[1], NFT (468533226064474177/The Hill by FTX #5863)[1], NFT (478810038216991206/FTX EU - we are here! #89195)[1], NFT (557102055844512632/FTX EU - we are here! #89498)[1] | Yes | |
| 02237526 | | ATLAS[320], BNB[.00397567], USD[-0.09] | | |
| 02237527 | | AUD[10.05], USDT[0] | | |
| 02237530 | | BTC[.00004716], USD[0.79] | | |
| 02237531 | | ATLAS[4953.64845104], BAO[1], USD[0.00] | Yes | |
| 02237532 | | 1INCH[4.646756532], BTC[0], RUNE[0], SHIB[0], SOL[0], TRX[0], USD[0.00], WRX[0], XRP[0] | | |
| 02237536 | | ETH[0], FTT[0], SOL[0], TRX[0.00006600], USDT[0.07786611] | | |
| 02237537 | Contingent | FTT[.01974], SOL-PERP[0], SRM[2.20708605], SRM_LOCKED[12.91291395], USD[0.22], USDT[0] | | |
| 02237539 | | ATLAS[490], AUDIO[.95695], BNB[.4499235], BTC[0.00889884], CHZ[5.7006], DOGE[1613.84003], ETH[.20897926], ETHW[.20897926], FTM[22], FTT[.4], LTC[.94805], PSG[9.481], SHIB[3897577.28], SRM[34], USD[0.37], USDT[1.71062193], XRP[184.565] | | |
| 02237541 | | POLIS[4.57] | | |
| 02237542 | | BTC[.0001] | | |
| 02237547 | | BOBA[.2161], OMG[.2161], USD[0.00] | | |
| 02237548 | Contingent | LUNA2[0.00153148], LUNA2_LOCKED[0.00357347], LUNC[333.4847255], USDT[0.00006015] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02237552 | | APE[3.3], BTC[0.00000252], BTC-PERP[0], ETH[.04902487], ETH-PERP[0], ETHW[.03572783], LUNC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02237553 | | NFT (353538864684981411/FTX EU - we are here! #267601)[1], NFT (427041391543835363/FTX EU - we are here! #267194)[1], NFT (471251569370456208/FTX EU - we are here! #267159)[1] | | |
| 02237555 | | STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02237562 | | ATLAS[989.802], USD[0.31], USDT[0] | | |
| 02237571 | | AKRO[1], ATLAS[0], BAO[13], BRZ[0], BTC[0], DENT[2], KIN[11], POLIS[0], TRX[0.05259293], UBXT[1], USDT[0] | | |
| 02237573 | | MATIC[79.961271], USD[0.23] | | |
| 02237574 | | ETC-PERP[0], GENE[.00000701], SOL-PERP[0], TRX[.000012], USD[0.00], USDT[0.00000001] | | |
| 02237586 | | BTC[.00004888], DENT[1], ETH[.00000703], ETHW[.00000703], SOL[.00382023], TRX[1], USD[0.00] | Yes | |
| 02237588 | | AUD[0.00], MATIC[0] | | |
| 02237589 | | BNB[0], BTC[0], DOT[0], ETH[0], FTT[0], SOL[0] | | |
| 02237602 | | DAI[0.06587837], USD[222.68], USDT[0] | | |
| 02237603 | | USD[104.96] | | |
| 02237605 | | USD[0.09], XRP[0] | | |
| 02237606 | | BNB[0], FTT[0], SOL[0], TRX[0], USDT[0.00000124] | | |
| 02237608 | | COPE[.9796], USD[0.91] | | |
| 02237618 | | FTT[.0981], TRX[.000001], USD[0.01], USDT[1.10674065] | | |
| 02237619 | | ATLAS[60], BRZ[262.1], POLIS[2.49976], USD[-24.34] | | |
| 02237620 | Contingent | ETH[0], LUNA2[0.01050956], LUNA2_LOCKED[0.02452231], LUNC-PERP[0], SHIB[483], SHIB-PERP[0], SPELL[12197.682], STEP[688.469166], USD[-0.01], USDT[0.00000001], USTC[1.48767962], USTC-PERP[0] | | |
| 02237621 | | BNB[.00410245], STEP[314.3], USD[0.36] | | |
| 02237623 | | BAO[1], BAT[1], KIN[1], RSR[1], TRX[7.251569], UBXT[1], USD[0.00], USDT[0.00271750] | Yes | |
| 02237628 | | ATLAS[840], BRZ[0.00046351], BTC[0.01402935], CRO[679.91524383], DOT[9.9981], ETH[0], FTT[0.00144875], GALA[4798.28019993], MATIC[60], POLIS[13.7], SHIB[25578636.9361193], SOL[3.10263444], USD[0.85], USDT[0.00101833] | | |
| 02237632 | | BTC[0], SOL[0], STEP[0], USDT[0] | | |
| 02237643 | | NFT (402385324053518137/FTX EU - we are here! #85185)[1], NFT (486961648350221359/FTX EU - we are here! #84760)[1], NFT (555615157872890860/FTX EU - we are here! #85011)[1], SOL[0], TRX[.423375], USD[0.01], USDT[0.00000001] | | |
| 02237646 | | NFT (361653268894013705/FTX AU - we are here! #61601)[1] | | |
| 02237652 | Contingent | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[3.63378977], LUNA2_LOCKED[8.47884281], SOL-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 02237653 | | CRO[1329.734], POLIS[123.06116034], TRX[.000001], USD[7.20], USDT[0.00000005] | | |
| 02237655 | | FTT[5], HMT[772.64101271], USD[-0.01], USDT[.165] | | |
| 02237657 | | USD[0.00] | | |
| 02237659 | | FTM[114.95166985], LINK[105.43159718], NFT (291084647208668386/The Hill by FTX #26237)[1], NFT (299356015692446016/FTX EU - we are here! #217423)[1], NFT (320740167994147916/FTX EU - we are here! #217396)[1], NFT (355075774824024995/FTX AU - we are here! #1676)[1], NFT (372701987152064596/Japan Ticket Stub #1926)[1], NFT (441631107813911350/FTX AU - we are here! #1681)[1], NFT (452316711921519983/Montreal Ticket Stub #424)[1], NFT (455054685728764544/FTX AU - we are here! #25184)[1], NFT (501588502483034851/FTX EU - we are here! #217409)[1], UNI[140.0673733], USDT[.32414902] | Yes | |
| 02237663 | | ADA-PERP[0], ALGO-PERP[0], DOT-PERP[0], ETH[1.91349517], ETH-PERP[0], FTT[0.58572376], FTT-PERP[0], LRC-PERP[0], RUNE[73.181], SHIB[97036], SOL[15.31142993], SOL-PERP[0], TRUMP2024[0], TRX[2765.047001], USD[14.011, XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02237668 | | NFT (335126365192740560/FTX AU - we are here! #45444)[1], NFT (402903860298375055/FTX EU - we are here! #232838)[1], NFT (426405618709191782/FTX EU - we are here! #232792)[1], NFT (459688543618874224/FTX EU - we are here! #232799)[1], NFT (501503741101635220/FTX AU - we are here! #13340)[1], NFT (503517074036489681/Austria Ticket Stub #1861)[1], NFT (561909066498489672/FTX AU - we are here! #13350)[1] | | |
| 02237671 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 02237672 | | SOL[0], TRX[0], USDT[0] | | |
| 02237673 | | BTC[.001], DOGE[183.96504], ETH[.00099392], ETHW[.00099392], FTT[.099639], USD[0.08], USDT[0.00000001] | | |
| 02237675 | | STEP[460.684173], USD[0.10] | | |
| 02237679 | | 0 | | |
| 02237684 | | FTT[0.08199655], USD[0.00], USDT[0] | | |
| 02237689 | | ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FLOW-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[-4.44], USDT[5.26256708] | | |
| 02237698 | | AUD[0.00], BTC[.00002096], DOGE-2021123)[0], LTC[.00101179], STEP[.063247], USD[0.08] | | |
| 02237701 | | NFT (342221230542803230/FTX AU - we are here! #3755)[1], NFT (496439037192351213/FTX AU - we are here! #58397)[1], NFT (523023341174186988/FTX AU - we are here! #3723)[1] | Yes | |
| 02237702 | | BTC[0], FTM[36.99297], MATIC[119.9772], USD[168.29] | | |
| 02237706 | | AUD[0.00], BAO[1], FTM[0], TRX[2] | Yes | |
| 02237714 | | AKRO[2], BAO[1], KIN[1], RSR[2], TRX[1], UBXT[2], USD[0.00], USDT[0] | | |
| 02237715 | | BTC[.10835955] | Yes | |
| 02237717 | | SOL[0], USDT[0.85231734] | | |
| 02237718 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[4.36], XRP-1230[0], XRP-PERP[0] | | |
| 02237721 | | USD[0.00] | | |
| 02237728 | | NFT (356499685663162772/FTX AU - we are here! #58784)[1], NFT (530666473272195890/FTX EU - we are here! #58987)[1], NFT (535888225562655846/FTX EU - we are here! #58539)[1], TRX[.684552], USDT[0] | | |
| 02237729 | | USD[0.00] | | |
| 02237731 | | TRX[.000001], USDT[999] | | |
| 02237737 | | ATLAS[413504.35675], BNB[.00103769], USD[0.50] | | |
| 02237738 | Contingent | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.02291], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[-228.9], GAL-PERP[0], LUNA2[2.54610209], LUNA2_LOCKED[5.94090489], LUNC[550159.60610459], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[588.72], USDT-PERP[0], USTC[2.76897828], USTC-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02237741 | | ETH[0.65655644], ETHW[0.65346656] | | |
| 02237748 | | ETH[.01241552], ETHW[.01241552], USD[0.00] | | |
| 02237756 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003694], SGD[0.00], USD[0.00], USDT[0] | | |
| 02237757 | Contingent | ATLAS[.52896681], FTT[0.00011060], HNT[.09], SOL[.00795572], SRM[12.83512684], SRM_LOCKED[.23379808], TRX[.000028], USD[84.32], USDT[0.00346677] | | |
| 02237762 | | HT[0], NFT (532668745951715250/FTX EU - we are here! #239827)[1], NFT (548082975136699254/FTX EU - we are here! #239805)[1], NFT (572319548695119479/FTX EU - we are here! #239832)[1] | | |
| 02237765 | | BNB[0], LTC[0], USD[0.00] | | |
| 02237767 | | 1INCH-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], DFL[7.15543768], DYDX-PERP[0], ETH[.0000005], ETH-PERP[0], ETHW[.0000005], FTT-PERP[0], GALA[.01], GENE[.00035], LUNC-PERP[0], MANA-PERP[0], NFT (320867482556096861/FTX EU - we are here! #114716)[1], NFT (429366221326524461/FTX EU - we are here! #114536)[1], NFT (452611356135714490/FTX EU - we are here! #114621)[1], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 02237773 | | AVAX-20211231[0], AVAX-PERP[0], BF_POINT[100], BTC[0], DOT-PERP[0], ETH[0], FTT[12.09889457], LUNC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02237774 | | BTC[0.00019996], DFL[39.9924], ETH[.00199962], ETHW[.00199962], FTT[.399924], GALA[29.9943], MBS[18.99639], STARS[.99981], USD[6.57] | | |
| 02237779 | | STEP-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 02237782 | | BNB[.00000003], BTC[0.00000711], ETH[.00000001], TRX[0], USD[0.22], XRP[0] | | |
| 02237786 | | ATLAS[389.922], USD[0.12] | | |
| 02237790 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO[0.00000001], CRO-PERP[0], CUSD-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.52], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02237791 | | ETH[.321], ETHW[.321], FTM[232], TRX[2075.000001], USD[3.02], USDT[0], XRP[284] | | |
| 02237792 | | AGLD[10], BTC[0.12046717], DYDX[10], ENS[5], ETH[0.44666490], ETHW[.446], OMG[10], SOL[.35], USD[0.82], USDT[0] | | BTC[.120391], ETH[.446] |
| 02237798 | | BAO[1], DENT[1], KIN[1], SHIB[1266.9872021], USD[0.00], XRP[70.16681799] | Yes | |
| 02237801 | | FTT[.0696], IMX[.0311111], TRX[.000781], USD[0.00], USDT[0] | | |
| 02237805 | | BTC-PERP[0], ETH-20211231[0], ETH-PERP[0], HMT[0], SHIB[0], SLP[0], SUSHI-PERP[0], USD[1.33] | | |
| 02237806 | | ATLAS[1124.76796983] | | |
| 02237814 | | BNB[0], CHF[0.02], CUSDT[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02237815 | | USD[0.00] | | |
| 02237816 | | BNB[0], SHIB[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02237822 | | ETH[.9998], ETHW[.9998], TRX[.000001], USDT[4545.273936] | | |
| 02237826 | | BTC[.13378666], ETH[2.2177502], ETH-PERP[0], ETHW[2.2177502], FTM[56], USD[1.04] | | |
| 02237865 | | USD[0.93] | | |
| 02237868 | | AKRO[2], AUDIO[.00000914], BAO[2], CHZ[1], CRO[.01926605], DENT[3], ETH[8.69034942], RSR[1], TRX[1.000101], UBXT[1], USD[0.00], USDT[6832.84610754] | Yes | |
| 02237874 | | FTT[.095649], GST-PERP[0], USD[0.00], USDT[0], WAXL[.1001] | | |
| 02237881 | | ADA-PERP[0], BTC[0.00070617], DOGE-PERP[0], ETHBULL[0], FTT[.18433363], FTT-PERP[0], SHIB-PERP[0], SOL[0.18419895], USD[0.00] | | |
| 02237882 | | AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH[.00000002], FTM-PERP[0], GALA-PERP[0], GST-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02237890 | | AKRO[0], APE-PERP[0], ATOM-PERP[0], AURY[0], AVAX[0], BTC[0.00034097], CRO[0], FTM[0], GALA[0], GENE[0.14791138], GOG[0], IMX[3.32794444], LTC[0], POLIS[0], SAND[0], SHIB[178887.69482836], SOL[0], SPELL[0], SUSHI[0], TLM[0], TRX-PERP[0], UBXT[0], USD[-0.12], USDT[0.00686236] | | |
| 02237898 | | ETH[0.00099840], SOL[0], STG[11], TRX[.675217], USD[0.13], USDT[0.00789986] | | |
| 02237900 | Contingent | ADA-PERP[0], APT[.048], AUDIO-PERP[0], BNB[0], C98-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], FTT-PERP[0], KAVA-PERP[0], LTC[0], LUNA2_LOCKED[0.00000002], LUNC[.00212], MATIC[0], MATIC-PERP[0], NFT (374775478625631516/FTX EU - we are here! #85850)[1], NFT (471630281599696327/FTX EU - we are here! #85733)[1], NFT (515124247585857154/FTX EU - we are here! #85953)[1], PEOPLE-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], TRX[0.00001000], USD[0.00], USDT[228.54982178] | | |
| 02237903 | | BTC-PERP[0], BULL[0], COMP-PERP[0], ETC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 02237910 | | BNB[0], ETH[.00820177], ETHW[0.00820176], TRX[.000779], USD[0.00], USDT[0.00000004] | | |
| 02237911 | | AKRO[2], ALPHA[1], BAO[3], CHZ[1], DENT[1], ETH[54.28743456], ETHW[0], FRONT[1], KIN[1], MATIC[1.00028382], OMG[1.0215746], TRX[2.001403], UBXT[1], USD[10628.71], USDT[0.00146379] | Yes | |
| 02237913 | | NFT (376639432324700631/FTX EU - we are here! #201792)[1], NFT (553403956328999658/FTX EU - we are here! #190556)[1] | | |
| 02237916 | | AAVE[.00025037], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.03003629], BTC-PERP[0], ETH[.00014482], ETHW[.00014482], FTM[.37357], FTM-PERP[0], FTT-PERP[0], GRT[.30170302], LINK-PERP[0], LUNC-PERP[0], NEAR[4095.096874], RUNE[.005], RUNE-PERP[0], SOL[.10433032], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[64363.69], USDT[0], VET-PERP[0] | | |
| 02237922 | Contingent | AVAX[26.11017493], BNB[0], BTC[0], DAI[0], ETH[0], FTT[25.00000001], LUNA2[0.00290632], LUNA2_LOCKED[0.06878142], LUNC[832.85806931], SOL[0], TRX[.000015], TULIP[0], USD[0.00], USDT[14.63173375] | | |
| 02237924 | | ATOM-PERP[0], BNB-PERP[0], BIT[1], BTC[.00006795], BTC-PERP[0], DOGE-PERP[0], ETH[0.00059323], ETHW[0.00059322], LTC[.0288301], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.54], USDT[0.00467724] | | |
| 02237925 | | ENJ[17.18277861], MANA[2.00901694], MANA-PERP[0], SAND[2.86709571], SLP[408.91082245], SOL[0.18771630], USD[0.00] | | |
| 02237940 | | BNB[0], BTC[0], ETH[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02237944 | | AAVE[.00014215], AUDIO[1.03517314], BAO[1], GRT[.12454342], RSR[1], SECO[1.09049952], SOL[.0002791], TOMO[1.04642419], TRU[1], USD[0.00] | Yes | |
| 02237946 | | ADA-PERP[354], AMPL[0], APE-PERP[0], ATOM-PERP[15.56], AVAX[0], AVAX-PERP[4.7], AXS[0], BAND[0], BNB[0], BTC[0], CHR-PERP[398], DOT-PERP[18.9], ETH[0], FTM-PERP[0], FTT[4.04057189], GMT-PERP[0], IMX-PERP[0], KNC[.0893106], KNC-PERP[0], LINK-PERP[23.6], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY[0], SAND[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[-621.98], USDT[3.62867501], XRP-PERP[0], ZEC-PERP[0] | | |
| 02237947 | | AR-PERP[0], AUD[0.00], AUDIO-PERP[0], BTC[.01879338], BTC-PERP[0], DOT-PERP[0], ETH[.31091633], ETH-PERP[0], ETHW[.31091633], FTT[0.00000020], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LTC[.999], LUNC-PERP[0], MATIC[129.91535599], MATIC-PERP[0], PROM-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[.0070374], SOL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USDt[-112.47], USDT[0], XRP-PERP[0] | | |
| 02237952 | | USD[0.46], USDT[.00783706] | | |
| 02237953 | | ETHW[.02405095], SHIB[1099791], USD[109.88] | | |
| 02237959 | | EUR[0.00], FTM[97.79695159], SHIB[0], USD[0.00] | Yes | |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 1740    Filed 06/27/23    Page 215 of 1546    Main Document — Schedule F-1 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02237960 | | BTC-PERP[0], NFT (290612525996229719/FTX AU - we are here! #19835)[1], TRX[0.020002], USD[0.01], USDT[3151.86] | | |
| 02237965 | | SLP-PERP[0], SUSHI-PERP[0], TRX[0.000001], USD[-6.00], USDT[15.57972102] | | |
| 02237968 | | ATLAS[0.0001431], POLIS[0], SOL[0], TRX[0.000001], USD[0.00], USDT[0.00000120], XRP[0] | | |
| 02237969 | | BTC[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH[0.00004843], ETHW[0.00004843], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.10] | | |
| 02237971 | | BTC[0.00186669], USD[2.00] | | |
| 02237975 | | ALTBULL[.005], ATLAS[23360], AUD[0.00], AURY[74.89879700], BNB[0], CVC-PERP[0], FTT[68.91378212], LINKBULL[0], POLIS[292.9], PRIVBULL[0], QTUM-PERP[0], SOL[49.60937440], USD[1.08], XRP[0] | | |
| 02237977 | | ADA-PERP[0], ETH[0.00199768], ETH-PERP[0], ETHW[0.00199768], FTT[.39992], USD[0.02], USDT[.00902827] | | |
| 02237978 | | GBP[0.03], STEP[0], USD[0.00] | Yes | |
| 02237981 | | PERP[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000120] | | |
| 02237983 | Contingent, Disputed | TRX[.002025], USDT[7.06275358] | | |
| 02237984 | | BNB[.0001], NFT (316704369036330143/FTX EU - we are here! #93383)[1], NFT (333732809832318914/FTX EU - we are here! #92417)[1], NFT (496634815819646335/FTX EU - we are here! #92953)[1], SOL[0.00511403] | | |
| 02237986 | | BNB[0.00000002], ETH[.00000001], NFT (330733788924124297/FTX EU - we are here! #751)[1], NFT (333967498074423418/FTX EU - we are here! #902)[1], NFT (573060516702485179/FTX EU - we are here! #1036)[1], SOL[0], TRX[0], USD[54.67], USDT[0] | | |
| 02237988 | | NFT (461991335382486359/FTX EU - we are here! #27985)[1], NFT (552350011961823373/FTX EU - we are here! #27985)[1] | | |
| 02238000 | | TRX[.000001], USDT[4.28812557] | | |
| 02238011 | | APT[0], AVAX[0], BNB[0.00000001], BTC[0], ETH[0], HT[0], MATIC[0], SOL[0.00000001], TRX[0.00002400], USD[0.00], USDT[0.00000057] | | |
| 02238014 | | ATLAS[991.37343486], AVAX[.399924], BNB[.0399924], BTC[0.00679870], DOT[8.798404], ETH[.00004085], ETHW[0.85987744], EUR[0.00], FTM[20.00006], FTT[2.45441097], IMX[91.285617], MATIC[89.9829], POLIS[5.899601], TRX[.000001], USD[162.70], USDT[15.74000000] | | |
| 02238021 | | BNB[0], ETH[0], LTC[0], SOL[0], TRX[0], TRYB[0], USDT[0] | | |
| 02238024 | | BTC[.00013004] | | |
| 02238029 | | STEP[.05134], TRX[.000001], USD[0.98], USDT[.005812] | | |
| 02238033 | | USDT[0.00000001] | | |
| 02238039 | | BTC[0], USD[0.03] | | |
| 02238040 | Contingent | BTC[0], ETH[0.00000001], FTT[25], LUNA2[0.00740446], LUNA2_LOCKED[0.01727708], LUNC[74.05], USD[0.00], USDT[0], USTC[1], WBTC[0] | | |
| 02238045 | | BNB[0], SOL[0] | | |
| 02238050 | Contingent | AVAX[6.398784], ETH[.08298423], ETHW[.08298423], LUNA2[0.71081700], LUNA2_LOCKED[1.65857301], LUNC[19.396314], MATIC[149.9715], NEAR[32.393844], SOL[7.0088676], USD[22.66], XRP[565.94965] | | |
| 02238052 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[.00091351], ETH-PERP[0], ETHW[.00091351], FTM[442.9114], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], SOL[.003932], SOL-PERP[0], USD[547.80], USDT[2894.99775058], USTC-PERP[0], WAVES-PERP[0] | | |
| 02238053 | | AVAX[21.01125411], BNB[0.00000001], BTC[0], DOT[33.97995296], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], GMT[0], MATIC[0], SOL[42.51500460], USD[0.00], XRP[195.25062062] | | |
| 02238058 | | SOL[0.00125223] | | |
| 02238066 | | 0 | | |
| 02238068 | | BTC-PERP[0], ETH[.00000001], NFT (302032384445456920/FTX AU - we are here! #53740)[1], NFT (501446111066352878/FTX EU - we are here! #151250)[1], NFT (568504204277666012/FTX EU - we are here! #38717)[1], TRX[.922824], USD[0.00], USDT[0.57424771] | | |
| 02238074 | | EUR[0.00], USDT[0.00942715] | | |
| 02238075 | | SOL[0] | | |
| 02238078 | | USD[0.10] | | |
| 02238079 | Contingent | AKRO[13], BAO[79], BNB[1.02367998], BTC[.00764578], CRO[.01534522], DENT[14], DOGE[.30077951], ETH[.66377877], FRONT[1], GRT[2.00133382], KIN[58], LINK[.00355224], LUNA2[0.89524823], LUNA2_LOCKED[2.01488397], LUNC[2.78450958], MANA[.01788283], RSR[5], SOL[.00077659], TOMO[1.01927001], UBXT[16], USD[0.00] | Yes | |
| 02238087 | | BNB[.0019682], BTC[0] | | |
| 02238088 | | BULL[1.49159923], ETHBULL[10.86315438], USDT[310.34087671] | | |
| 02238092 | Contingent | APE[0], AVAX-PERP[0], BNB[0.58002610], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0.02431687], LTC-PERP[0], LUNA2[0.01434845], LUNA2_LOCKED[0.03347972], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02238093 | | BOBA[8.5], USD[1.00], USDT[0] | | |
| 02238095 | | ALPHA[1.00464076], BAO[2], USD[0.00] | Yes | |
| 02238098 | Contingent | ALGO[1333], ATOM[162.24066245], BNB[32.91271556], BTC[.0221], ETH[.629], FTM[11843.98497964], FTT[108.09519547], LUNA2[4.30484441], LUNA2_LOCKED[10.04463697], LUNC[84177.09183167], RUNE[0], SOL[78.34619076], USD[3156.86], USTC[554.65025233] | | |
| 02238104 | | ETH[.00104604], ETHW[.00104604], TRX[.000001], USDT[1.051941] | | |
| 02238110 | | BNB[0], LTC[0], SHIB[0], USD[0.00] | | |
| 02238115 | | USDT[0.00000102] | | |
| 02238118 | | ACB[34.90289516], BAO[1], KIN[1], RSR[1], SRM[35.24846887], USD[0.02] | Yes | |
| 02238122 | Contingent | AGLD[14.397264], ALCX[.00085731], ALPHA[59.97663], ASD[192.57891], AVAX[1.99962], BADGER[6.8182957], BCH[.1209772], BICO[10.99582], BNB[.2699696], BNT[16.096675], BTC[0.01249511], CEL[78.078587], COMP[0.98076633], CRV[.99848], DENT[5498.29], DOGE[362.76402], ETH[.035246], ETH-0930[0], ETHW[0.03524601], FIDA[40.98860000], FTM[52.99867], FTT[117.49882900], GRT[217.9905], JOE[108.99563], KIN[40000], LINA[1539.677], LOOKS[25.98651], MOB[.49905], MTL[13.697416], PERP[33.097739], PROM[2.3584591], PUNDIX[.094946], RAY[87.80698249], REN[140.99031], RSR[4929.3407], RUNE[2.797473], SAND[20.99582], SKL[282.98024], SPELL[99.088], SRM[70.18036409], SRM_LOCKED[.27851277], STMX[1189.4015], TLM[357.91887], USD[17.53], USDT[0], WRX[60.9829] | | |
| 02238123 | | STEP[267.20462573], TOMO[1], TRX[.000001], USDT[0] | | |
| 02238124 | | TRX[.000001] | | |
| 02238125 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SRM[1.56283092], SRM_LOCKED[1354.19300142], USD[100.56] | | |
| 02238130 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02238144 | | BTC[.00001476], ETH[.00004556], ETHW[.00004556] | Yes | |
| 02238147 | | BICO[4.3307729], DOGEBULL[1.38995478], THETABULL[0.65679412], TRX[.45725999], USD[0.03], USDT[0], XLMBULL[18.89862910], XRPBEAR[112000002] | | |
| 02238150 | | MBS[0], USD[0.05], USDT[0.00000001] | | |
| 02238152 | | BNB[0], ETH[0], GST[0], SOL[0.00084822], TRX[.000017], UMEE[0], USDT[0.00000019] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02238154 | | BNB[.25092152], BTC[.00202068], ETH[.03038601], ETHW[.03000662], FTT[1.96373474], SOL[.70912659] | Yes | |
| 02238158 | | USD[0.00] | | |
| 02238162 | | BNB[0], USD[0.00] | Yes | |
| 02238167 | | ATOM[0.00000001], BTC[0], ETH[0.00000001], LTC[0], SOL[.00000001], TRX[.000203], USD[0.00], USDT[0.00000001] | | |
| 02238171 | | BTC[0.02759475], DOGE[995], ETH[.22395744], ETHW[.22395744], USDT[.696987] | | |
| 02238172 | | BTC-PERP[0], POLIS[.0863875], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02238178 | | ETH[.00093201], ETHW[.00093201], MATIC[9.655], SAND[491.81703], USD[23.19] | | |
| 02238181 | | APT[.058], APT-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02238182 | | SOL[0], TRX[.000004], USDT[0] | | |
| 02238186 | | CRO[9.9892], USD[0.80], USDT[0] | | |
| 02238189 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02238203 | | AUD[0.00], ETH[.008], ETHW[.008], USD[0.67] | | |
| 02238205 | | TRX[.000001], USDT[1.77047813] | | |
| 02238209 | | 0 | | |
| 02238213 | | ALGO-PERP[0], ATLAS[4009.538], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0.30434202], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], THETA-PERP[0], TLM-PERP[0], USDI-8.23], USDT[0.00361302], ZIL-PERP[0] | | |
| 02238220 | | BNB[.05194715], BTC[.00626912], ETHW[.07637147], LINK[4.73016106], SOL[11.1097891], USD[0.00], USDT[0] | | |
| 02238221 | | ETH[.0001], ETHW[.0001], USD[3.91] | | |
| 02238224 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 02238225 | | BAO[1], BTC[.50936542], HXRO[1], KIN[1], SGD[0.01], SHIB[48579145.36699695], USDT[0.00534520] | Yes | |
| 02238226 | | AVAX[0], BNB[0.00000001], ETH[0], HT[0], MATIC[0], NFT (415627470053682429/FTX EU - we are here! #205134)[1], NFT (498785099457575953/FTX EU - we are here! #205116)[1], NFT (523634687467967248/FTX EU - we are here! #205090)[1], SOL[0], USDT[0] | | |
| 02238232 | | BNB[.12457729], ETH[0.01899631], ETHW[0.01899631], FTT[13.497351], MATIC[145.93665], SHIB[12899340], TRX[8900.826377], USD[0.53], USDT[2.97853751], XRP[1028.696814] | | |
| 02238233 | | BAO[3], BNB[0], BTC[0.00000279], ETH[0], EUR[0.00], FRONT[1], KIN[4], NFT (516837345328553138/The Hill by FTX #16220)[1], RSR[2], SRM[1.0057515] | Yes | |
| 02238236 | | AVAX[59.32818308], BTC[0.00022928], SOL[33.06997794], STMX[28660], USD[0.33] | | |
| 02238238 | Contingent, Disputed | BTC[0], ETH[0], FTT[0], KSHIB[0], MATIC[0], USD[0.00], USDT[0] | | |
| 02238239 | | NFT (393580614696072931/FTX EU - we are here! #227713)[1], NFT (513109277867578753/FTX EU - we are here! #227731)[1], NFT (521076523996743480/FTX EU - we are here! #227743)[1] | | |
| 02238243 | Contingent | APE[351.12226810], BTC[.00003278], ETH[.000937], ETHW[.000937], FTM[41.91524265], LUNA2[5.07943410], LUNA2_LOCKED[11.85201291], LUNC[1106057.47], USD[1.27] | | |
| 02238246 | | BNB[0], BTC[0], DOGE[0], FTT[0], LTC[0], MANA[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 02238247 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02238250 | | USD[0.09], USDT[0] | | |
| 02238251 | | USD[0.00] | | |
| 02238255 | | BTC[0], LTC[0], SOL[0], TRX[0], USDT[0] | | |
| 02238262 | | TRX[.806671], USD[0.46], USDT[15.34455602] | | |
| 02238266 | | BNB[0], BTC[0], GENE[0.06740280], SOL[0.01618833], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02238267 | Contingent | FTM[.81513], LRC[.62589], LUNA2[57.07570896], LUNA2_LOCKED[133.1766542], LUNC[12428355.7925414], MANA[.8252], SAND[.84572], USD[1.98] | | |
| 02238268 | | USD[0.00] | | |
| 02238269 | Contingent | BTC[0.0002000], FTT[0.60137503], LUNA2[0.39118118], LUNA2_LOCKED[0.91275610], USD[0.00], USDT[0.00000035] | | |
| 02238270 | | BOBA[1.62839311], SGD[0.00], SOL[0.00000997], TRX[.000001], USDT[0.00000017] | Yes | |
| 02238272 | | BTC[0.05202449], USD[0.00] | | |
| 02238273 | | APT[0], CHZ[8.9341], CHZ-PERP[0], DOGE[.96488], ETH[.00134545], ETHW[2.19735248], KSHIB[3.5324], LINK[.080297], NFT (343450829462568053/FTX AU - we are here! #48093)[1], NFT (354580976986696143/FTX AU - we are here! #48013)[1], NFT (403315893300602754/The Hill by FTX #23537)[1], TRX[.45473], USD[4298.33], USDT[17.67375674] | | |
| 02238277 | Contingent | ETH[0], LUNA2[3.91042879], LUNA2_LOCKED[9.12433386], LUNC[0], SGD[0.67], TRX[.000001], USD[0.00], USDT[0.00000226] | | |
| 02238278 | | ALICE[.097642], BNB[12.0276168], BTC[0.22101826], BTC-PERP[0], DOGE[.61714], ETH[.00079174], ETHW[1.85179174], MATIC[.9856], SHIB[99748], SOL[5.37003684], USD[1693.83], USDT[17.19405850] | | |
| 02238279 | | DENT[98700], FTT[8.9], TRX[45], USD[0.15] | | |
| 02238293 | | BTC-0325[0], BTC-0624[0], TONCOIN[.297948], TRX[37], USD[631.57], USDT[0.00873821], XRP[2] | | |
| 02238294 | | SHIB[5598936], TRX[.000001], USD[0.06], USDT[0] | | |
| 02238295 | | BNB[0.00019698], SOL[.98077808], USD[1.00], USDT[10.22938044] | | |
| 02238296 | | 0 | | |
| 02238299 | | AXS[7.96963429], BAO[2], BNB[15.62586644], BTC[.58911175], DENT[1], DOGE[.22355176], HOLY[1.06462188], MANA[352.01901175], MATIC[1.03220413], SAND[0.02027503], SOL[26.57996923], TRX[1.000001], USDT[0.00568103], XRP[2754.96032457] | Yes | |
| 02238301 | | APE[.080503], ATLAS[9.339], AUD[0.00], BTC[.00009947], CRV[.924534], ETH[0.00082981], ETHW[0.00082981], LOOKS[.740358], LRC[.912118], POLIS[46.490979], RAY[.970706], SHIB[1700000], SOL[1.65], USD[1131.43], USDT[0], XRP[317] | | |
| 02238316 | | BNB[10.90625133] | Yes | |
| 02238317 | | USD[0.62], USDT[0], XRP[.793045] | | |
| 02238319 | | ATLAS[139.972], ETH[.0219956], ETHW[.0219956], FTM[10.9978], FTT[.39992], SHIB[299940], USD[36.36], USDT[16.373102], XRP[20.9958] | | |
| 02238320 | | TRX[.000001], USDT[387.43688485] | Yes | |
| 02238323 | Contingent | AVAX[0], FTT[100.009579], FTT-PERP[0], LUNA2[0.00240189], LUNA2_LOCKED[0.00560442], SOL[0.00318870], TRX[.000053], USD[9.86], USDT[3974.52152336], USTC[.34] | | |
| 02238326 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[-0.06], USDT[1.36461287], XRP-PERP[0] | | |
| 02238328 | | AR-PERP[0], TRX[.000126], USD[0.87], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02238331 | | BNB[0], ONE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02238334 | | AVAX[0], AVAX-PERP[0], BTC[0.00021736], SGD[0.00], USD[0.00] | | |
| 02238337 | | NFT [407106052701060900/FTX EU - we are here! #243071][1], NFT [429586336257485127/FTX EU - we are here! #243003][1], NFT [474240885208395993/FTX EU - we are here! #243020][1] | | |
| 02238338 | Contingent | BTC[0], BTC-PERP[0], ETH[.105], FTT[25.1950944], LUNA2[0.00062745], LUNA2_LOCKED[0.00146406], LUNC[136.63], USD[1.76] | | |
| 02238345 | | ETH[0], SOL[0] | | |
| 02238347 | Contingent, Disputed | BNB[.00000001], CQT[.3734], USD[0.90], USDT[0] | | |
| 02238351 | | AKRO[33], ASDBULL[.9], BALBEAR[40000], BEAR[7000], COMPBEAR[220000], DEFIBEAR[1000], DMG[22.2], EOSBEAR[60000], FTT[.0097958], HXRO[2], TRX[.000001], USDT[0.00000041] | | |
| 02238355 | | SOL[0] | | |
| 02238362 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LTC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[2.11], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02238364 | | AKRO[2], BAO[1], BTC[.00000002], DENT[1], KIN[1], RSR[2], SHIB[8606297.62420731], UBXT[1], USD[96.05] | Yes | |
| 02238365 | Contingent | LUNA2[0.00325838], LUNA2_LOCKED[0.00760289], LUNC[709.52], USD[0.00], USDT[0] | | |
| 02238366 | | NFT [303499130870379488/FTX AU - we are here! #35512][1], NFT [403128748925504096/FTX AU - we are here! #36122][1], NFT [428817113490427714/FTX EU - we are here! #80569][1], NFT [448448995765074328/FTX EU - we are here! #81147][1], NFT [467423323142491452/FTX EU - we are here! #80793][1], USD[1.04], USDT[0.20000000] | | |
| 02238370 | Contingent | NFT [395001391651571330/Austria Ticket Stub #750][1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 02238375 | | DOGE[1.34809087], SHIB[1900000.95857181], TRX[.13495341], USD[0.00], USDT[0.00000001] | | |
| 02238376 | | USD[0.38], USDT[0] | | |
| 02238383 | | USD[0.00], USDT[0.00000001] | | |
| 02238391 | | BTC[.00007336], TRX[.000001], USDT[0.00028506] | | |
| 02238393 | | POLIS[23.11290078], USD[0.11], USDT[0] | | |
| 02238399 | Contingent | LUNA2[0.09289298], LUNA2_LOCKED[0.21675030], LUNC[20227.643662], USD[0.00], USDT[0] | | |
| 02238401 | | ANC[1159], ETH[0], SPELL[0], SRM[0], USD[0.19] | | |
| 02238405 | | ATLAS[2869.9677], CRO[510], ETH-PERP[0], TRX[.000001], USD[18.95], USDT[0] | | |
| 02238406 | | NFT [326671109487482827/FTX EU - we are here! #169705][1], NFT [353425868151424418/FTX EU - we are here! #169734][1], NFT [420826425671795131/FTX EU - we are here! #169635][1] | | |
| 02238407 | | ETHW-PERP[0], GRT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.22], USDT[0.00329732], USTC-PERP[0] | | |
| 02238408 | Contingent | APE[.079112], BTC[0], ETH[0], FTT[0.00769191], HOT-PERP[0], LUNA2[0.21550574], LUNA2_LOCKED[0.50284673], LUNC[.6942278], MATIC[8.9664], OMG[0], QTUM-PERP[0], USD[0.00], USDT[0] | | |
| 02238410 | | 1INCH-2021123110], 1INCH-PERP[0], AAPL-20211231[0], AAVE-PERP[0], ABNB-20211231[0], ADA-PERP[0], AKRO[28.32151], ALGO-PERP[0], ALT-PERP[0], AMPL[0.08125838], AMZN-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL[.0098822], BCH-PERP[0], BNB[.00366444], BNB-20211231[0], BTC[.0009228], CAKE-PERP[0], CEL0-PERP[0], COMP[0], CREAM[.0082444], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[10.94566], DOGE-PERP[0], FIDA[16.99905], FIDA-PERP[0], FTT[.899506], FTT-PERP[0], HNT[.399696], HOT-PERP[0], HT-PERP[0], KNC[.793217], LINK[.098594], LINK-20211231[0], LTC[0.00985177], LUA[.087691], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NVDA-20211231[0], OXY[1], ROOK[.0018350B], SHIB-PERP[0], SOL[0.03974764], SOL-PERP[0], SRM[6.99753], SUSHI[1.49715], THETA-20211231[0], TOMO[.1], TRU[1.8727], TRX[.67491], TSLA-20211231[0], UBER-20211231[0], UNI[0.0487681 3], USD[0.00], USDT[229.18281093], XAUT-PERP[0], XLM-PERP[0], XRP[5.98106841] | | |
| 02238412 | | TRX[.08943], USD[2.59] | | |
| 02238419 | | SOL[0], TRX[.997629], USD[0.01], USDT[0.00037724] | | |
| 02238424 | | BTC[.008], ENJ[9029.533], FTM[6138], MANA[831], STMX[240220], SXP[419.6], THETA-PERP[2.8], TRX[12.000003], USD[-2.88], USDT[0.00795706], XRP[.3], ZRX[763] | | |
| 02238426 | | AKRO[4], BAO[30], BAT[554.2677357], BOBA[31.1412454], CEL[.00190393], COMP[2.68367789], DENT[1], DOGE[1.02630803], DYDX[.05401307], FRONT[1.01018833], FTT[18.66476963], KIN[32], LINK[.00027394], LTC[.00051745], MANA[.00091759], MATIC[.12493669], MKR[.00000375], OMG[31.18905769], PAXG[6.27965843], RSR[16896.96644728], SAND[.00358602], SOL[5.70883438], SXP[1.02670178], TRX[4], UBXT[4], USD[0.00], USDT[6301.69952143] | Yes | |
| 02238433 | | BNB[0], SOL[0.00000001], TRX[0] | | |
| 02238440 | | ATLAS-PERP[0], POLIS-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02238443 | | BNB[.00000001], SOL[0], TRX[0] | | |
| 02238446 | Contingent, Disputed | USD[25.00] | | |
| 02238447 | | BNB[.39343634], CHR[205], DOGE[379], FTT[2], REEF[3310], TRX[1009], USD[-0.20], USDT[0.00821289], XRP[87] | | |
| 02238448 | Contingent | ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], LUNA2[0.01147864], LUNA2_LOCKED[0.02678351], LUNC[2499.5], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[302.00], USDT[1019.06024218] | | |
| 02238453 | | 1INCH[0], ATLAS[0], BTC[0], CEL[0], CRV[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], LUNA2[0], LUNA2_LOCKED[1.25162345], LUNC[0], RAY[0], RNDR[0], RUNE[0], SOL[0], TONCOIN[0], USD[0.00], XRP[111.40366146] | Yes | |
| 02238454 | | AKRO[4], BAO[25], BTC[.16958983], DENT[6], ETH[1.59854407], ETHW[1.46415572], KIN[26], RSR[1], TRX[6], UBXT[10], USD[0.53], USDT[0.04567162] | Yes | |
| 02238456 | | USDT[0] | | |
| 02238457 | | TRX[.000005], USDT[0.00002418] | | |
| 02238459 | Contingent | BTC-PERP[0], ETH[.00000436], ETHW[.00000436], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042602], TRX[.000004], USD[0.10], USDT[0.00465722] | | |
| 02238460 | | AVAX[.036], ETH[0.00000001], ETHW[0.02438724], FTM[0], FTT[25.34559415], MATIC[2.27347935], OXY[.97568], TRX[2.02575564], USD[0.95], USDT[0.00001295] | | |
| 02238461 | | CITY[.08093344], USD[0.00] | | |
| 02238463 | | BTC[.00000001] | | |
| 02238464 | | ETH[.0009888], ETHW[.0009888], XRP[.9652] | | |
| 02238465 | | DOT[228.9], ETH[10.7243168], ETHW[10.7243168], MANA[1500], USD[2.77], USDT[49.58] | | |
| 02238467 | | EUR[0.00], USD[0.00] | | |
| 02238471 | | DFL[2389.5459], FTM[2007.84306], USD[0.00] | | |
| 02238472 | | SOL[.09968], USD[1.05] | | |
| 02238473 | | SOL[0], TRX[0] | | |
| 02238474 | | AAVE-PERP[0], AUDIO-PERP[0], BTC[.00000001], FLM-PERP[0], GRT-PERP[0], RSR-PERP[0], SC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 02238486 | | STEP[2923.29028441], USD[0.00], USDT[.00989905] | | |
| 02238488 | | BNB[0], SOL[0] | | |
| 02238492 | | NFT [321306573414098244/FTX EU - we are here! #198813][1], NFT [361300848545528948/FTX EU - we are here! #198771][1], NFT [451742933637927306/FTX EU - we are here! #198527][1], TRX[.445294], USDT[0.84022890] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02238493 | | BTC[.32503498], ETH[1.1229248], ETHW[1.1229248], SOL[15.906818], TRX[.000001], USD[2.80], USDT[4.33589671] | | |
| 02238494 | | BTC[0], USD[0.00] | | |
| 02238498 | | SOL[0] | | |
| 02238500 | | AKRO[1], AUD[0.00], UBXT[1] | Yes | |
| 02238501 | | TRX[.000777], USDT[0.18018820] | | |
| 02238505 | | BNB[0.00000001], SOL[0], TRX[0] | | |
| 02238510 | | BAO[1], TRX[.000033], USDT[0.00460328] | Yes | |
| 02238515 | | BTC[0], BTC-PERP[0], CHF[0.00], DOGE-PERP[0], ETH-PERP[0], LINK[.00873043], ONT-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[-61.98], USDT[100.00743682], XRP-PERP[0] | | |
| 02238520 | | 1INCH[0], BNB[0], USD[5.06], USDT[0.00397852] | | |
| 02238521 | | ALCX-PERP[0], BOBA-PERP[0], C98-PERP[0], CHZ-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], MER-PERP[0], PROM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SPELL-PERP[0], SRN-PERP[0], TRX[0.00077701], USD[4.99], USDT[0], YFII-PERP[0] | | |
| 02238523 | Contingent | LUNA2[4.41204660], LUNA2_LOCKED[10.29477542], USD[159.42], USTC[1] | | |
| 02238525 | | FTM[7.19254325], RAY[37.40054592], USD[0.00] | | |
| 02238526 | | LINK[.09986], USDT[0] | | |
| 02238533 | | TRX[.943545], USD[1.68] | | |
| 02238538 | | ALGO[.299], STX-PERP[0], USD[0.03], USDT[0.00137544] | | |
| 02238541 | | USDT[0] | | |
| 02238544 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00280874], LTC-PERP[0], LUNA2[0.06026816], LUNA2_LOCKED[0.14062572], LUNC[13123.52], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.0010311], USD[144.13], USDT[0.00948101], XRP[.69295569], XRP-PERP[0] | | |
| 02238549 | | ATOM[0], BNB[0], DOGE[.4], MTA[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 02238558 | | ETH[0], MATIC[0], NFT (290311933065816343/FTX EU - we are here! #34067)[1], NFT (443010637053820874/FTX EU - we are here! #34322)[1], NFT (548202294733890457/FTX EU - we are here! #34407)[1], TRX[0.16521600], USD[0.00], USDT[0.20556450] | | |
| 02238569 | | AKRO[1], APE[.00009246], AUD[0.00], BAO[2], ETH[.04636924], ETHW[.04579426], KIN[4], USD[971.37736023] | Yes | |
| 02238570 | | BAL-PERP[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0], ONE-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.62], USDT[0] | | |
| 02238573 | | ATLAS[969.9183], USD[1.25], USDT[0.00000001] | | |
| 02238574 | | TRX[0], USD[0.00], USDT[0.00984240] | | |
| 02238575 | | 1INCH[.8692], APE-PERP[0], ATOM[.08352], AVAX[1.68328], BTC[0.09068186], BTC-PERP[0], COMP-PERP[0], DOGE[74.2846], ETH[0], ETH-PERP[0], ETHW[0.27958820], EUR[0.00], FLM-PERP[0], FTM[179.0444], FTT[0], KIN[1], MATIC[37.7398], SUSHI[.4974], TRX[22.892], USD[128.27], USDT[0.00231318], VETBULL[28122.6] | | |
| 02238576 | | ETH[.00328578], ETHW[.00324471] | Yes | |
| 02238577 | | ETH[0], ETH-PERP[0], SOL[10.45292483], USD[19659.39], USDT[163.09] | | |
| 02238578 | | BTC[0], USD[0.86] | | |
| 02238579 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], GMT-PERP[0], GMX[0], IMX-PERP[0], LDO-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00929196], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.63], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02238581 | | DOGE[1418.60001091] | Yes | |
| 02238583 | | BNB[0.00000001], BTC[0], DAI[0], ETH[0], FTT[0.00001242], NFT (298460373350249214/FTX EU - we are here! #16123)[1], NFT (367995972193290104/FTX Crypto Cup 2022 Key #11756)[1], NFT (497333289004434865/FTX EU - we are here! #16258)[1], NFT (528092382403793498/FTX EU - we are here! #16426)[1], TRX[.339927], USDT[0] | | |
| 02238597 | | BTC[0], ETH[.00084595], ETHW[.00084595] | | |
| 02238600 | Contingent | AAVE[0], APE[0], AVAX[0], BIT[40.99262], BNB[0], BTC[0], DOT[0], ETH[0], ETHW[0.15609875], FTM[0], GALA[229.9586], IMX[35.49361], LINK[8.13658412], LUNA2[0.00707080], LUNA2_LOCKED[0.01649854], LUNC[926.22596000], LUNC-PERP[0], MATIC[0], SGD[0.01], SOL[1.01134786], TRX[.000001], USD[0.00], USDT[0], USTC[0.39879202] | | |
| 02238604 | | NFT (319761247904633059/FTX EU - we are here! #122563)[1], NFT (494493399012410866/FTX EU - we are here! #122451)[1], NFT (558916183170523121/FTX EU - we are here! #123194)[1], SOL[.00635303], USD[25.00] | | |
| 02238606 | | BAO[1], DENT[1], TRX[1], UBXT[1], USDT[0] | Yes | |
| 02238613 | | ETH[.26415022], ETHW[.26395742], USDT[.09135607] | Yes | |
| 02238621 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DYDX-PERP[0], FLM-PERP[0], FLOW-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SLP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.01], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02238625 | | BTC-PERP[0], CHZ-PERP[0], FTT-PERP[0], USD[1.37], USDT[.12953551] | | |
| 02238632 | | ATLAS[55880.4987], BTC[0.00008491], CRV[343], POLIS[441.641945], TRX[.166669], USD[0.87], XRP[.1123] | | |
| 02238641 | | BTC[0], BTC-PERP[0], FTT[0.00918777], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SRN-PERP[0], USD[0.00], USDT[4.65633997] | | |
| 02238654 | | 0 | | |
| 02238658 | | USD[0.00] | | |
| 02238660 | | BNB[0] | | |
| 02238666 | Contingent, Disputed | BNB[.0001], SOL[.0012], USD[0.00], USDT[0] | | |
| 02238667 | | 1INCH[0], BTC[0], DOGE[0], ETH[0], FTM[0], MATIC[0], SHIB[99660], SOL[0.16248345], TONCOIN[4.5], TRX[0.00000202], UNI[0], USD[-1.70], USDT[0], XRP[0] | | |
| 02238670 | | BAO[1], BNB[0], BTC[0.0000018], DENT[1], ETH[0], EUR[0.00], FRONT[1.0032655], KIN[1], RSR[1], STEP[0], TRX[1], XRP[0] | Yes | |
| 02238673 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02238680 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 02238681 | Contingent | FTT[26.05557353], SHIB-PERP[0], SRM[127.55481667], SRM_LOCKED[1.19260687], USD[-1.16], USDT[0] | | |
| 02238682 | | BTC[.00001672], TRX[.000001], USDT[0.00037560] | | |
| 02238690 | | AVAX-PERP[0], SOL-PERP[0], USD[13.66] | | |
| 02238695 | Contingent, Disputed | USD[3.00] | | |
| 02238698 | | C98[.93353], ENJ[372.75894], FTM[.76727], USD[0.11], USDT[0] | | |
| 02238701 | | NFT (365320928616004768/FTX AU - we are here! #35916)[1] | | |
| 02238702 | | CITY[.0983], USD[0.00], USDT[0.63904240] | | |
| 02238705 | | BTTPRE-PERP[0], SOL[.009985], USD[-4.77], USDT[7.87998015] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02238706 | | APT[0], ETH[0], TRX[0], USD[0.00], USDT[5.91041217] | | |
| 02238709 | | BTC[0], TRX[.000001], USD[0.00], USDT[0.00037205] | | |
| 02238710 | | BNB[0], KIN[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02238712 | | BNB[0], ETH[.00000006], ETHW[.00000006], SOL[0.00346308], TRX[.000001], USDT[0] | | |
| 02238714 | | NFT (316734667907538585/FTX AU - we are here! #9627)[1], NFT (483151377221448334/FTX AU - we are here! #9642)[1] | | |
| 02238715 | | BNB[0.00002273], CHR[1.6944668], ETH[0], MANA[0.03092683], SAND[0.00163564], SHIB[1867.67478761], TRX[0], USD[0.00], USDT[0] | Yes | |
| 02238719 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PAXG-PERP[0], RSR-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[11.81972954], XMR-PERP[0] | | |
| 02238720 | | FTT[.17963917], USD[0.00] | | |
| 02238721 | | USD[0.00], USDT[1.29447917] | | |
| 02238723 | | ATLAS[9.9525], POLIS[.09563], TRX[.000001], USD[0.00], USDT[.897024] | | |
| 02238726 | | BIT[3871.3], FTT[60.59115], USDT[1510.303933] | | |
| 02238729 | | TRX[.000001] | | |
| 02238730 | | BNB[.0000089], DENT[1], FTT[.000138], RSR[1], TRX[.000001], USDT[0.00047646] | Yes | |
| 02238731 | | ETH[0], NFT (389900914628562477/FTX EU - we are here! #69372)[1], NFT (469745592735803217/FTX EU - we are here! #67783)[1], NFT (522580774138641057/FTX EU - we are here! #67961)[1], TRX[0.00000600], USDT[0] | | |
| 02238732 | | AAPL[0], DOT[0], ETH[0], SHIB[0], SOL[0], TSLAPRE[0], USD[0.00], USDT[8.20003866] | Yes | |
| 02238736 | Contingent | BNB[0], BTC[0], LUNA2[0.36648181], LUNA2_LOCKED[0.85512423], SOL[0.03124450], TRX[.00002], USD[0.00], USDT[0.00000020], XRP[0] | | |
| 02238737 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.08286], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.48], USDT[0.43393207], XLM-PERP[0], XRP[0.83688925], XRP-PERP[0] | | |
| 02238738 | | ETH[.00000012], ETHW[.00000012], FTT[78.74272034], SOL[48.49], USDT[0.00000003] | | |
| 02238744 | | FLOW-PERP[0], USD[0.00], USDT[0] | | |
| 02238749 | | TRX[.978203], USD[0.00], USDT[0] | | |
| 02238752 | | ATLAS[9.802], BNB[0], USD[0.00] | | |
| 02238753 | Contingent | AUD[0.00], BTC[0.01543083], DOGE[0], ENJ[0], ETH[.31853565], ETHW[.31853565], FTM[.38818131], FTT[4.99925900], LUNA2[0.18462686], LUNA2_LOCKED[0.43079602], LUNC[40202.88898511], NEAR[39.60171292], RSR[0], SHIB[0], SLND[0], SOL[16.00535586], TRX[.78562347], UNI[0], USD[0.74] | | |
| 02238757 | | BLT[22.43197972], NFT (376160060594481811/The Hill by FTX #26792)[1], USD[0.00], USDT[1.41782972] | | |
| 02238762 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-2.15], USDT[2.35443541], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02238763 | | BTC[0], FTM[95.9068], SHIB[4900000], SOL[4.06323376], USD[47.44] | | |
| 02238764 | | BTC[0.00001377] | | |
| 02238770 | | ATOM[0.06125595], AVAX[0], BNB[0], CRO[0], ETH[0], EUR[0.00], MATIC[0], SOL[0], USD[0.00], USDT[224.19807744] | | |
| 02238771 | | AUDIO-PERP[0], BIT-PERP[0], FIDA-PERP[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000202], USD[8729.48], USDT[0.00014997] | | |
| 02238776 | | BNB[0], MATIC[0], SOL[0] | | |
| 02238778 | | AKRO[2], ALGO[609.87288602], AUDIO[1.06325998], BAO[1], FTT[90.72703567], KIN[2], MATIC[222.58924423], RSR[3.0026507], SOL[81.03661537], TRX[3], USD[6877.04], USDT[0.00282017], XRP[1397.27608841] | Yes | |
| 02238779 | | BNB[0], KIN[0], SOL[0], TOMO[0], TRX[.000068] | | |
| 02238780 | | ATLAS[2299.563], AURY[32.99487], CQT[212.8646], FTM-PERP[0], RAY-PERP[0], REN-PERP[0], SRM-PERP[0], STX-PERP[0], USD[-11.87] | | |
| 02238788 | | TRX[.000001], USD[0.20] | | |
| 02238793 | Contingent | ETH[.00740722], ETHW[0.11240721], FTT[.04420098], NFT (289230983990696657/The Hill by FTX #4032)[1], SOL[.11874716], SRM[.40250509], SRM_LOCKED[5.83749491], TRX[.00017], USD[0.01], USDT[2532.28043896] | | |
| 02238797 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[.0298], CLV-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SXP-PERP[0], USD[-332.00] | | |
| 02238798 | Contingent | BTC[.0037], ETH[.065], ETHW[.065], LUNA2[0.81710539], LUNA2_LOCKED[1.90657925], LUNC[177926.42], SOL[4.9185522], USDT[42.81437809], XRP[.74849] | | |
| 02238799 | | AKRO[206.9586], BNB[.005], CRO[10], FTT[.02868776], RAY[2.38892735], SHIB[199960], SOL[0], STARS[23.9952], STEP[33.89322], TRX[.000002], USD[0.00], USDT[0], ZRX[8.9982] | | |
| 02238805 | | EUR[0.00], USDT[.00000358] | | |
| 02238806 | | FTT[10.80801369], USD[0.00] | | |
| 02238810 | Contingent | FTT[0.11816456], LUNA2[0], LUNA2_LOCKED[1.44862912], LUNC[.0027], USD[0.28], USDT[0] | | |
| 02238812 | | APE[.00412], BNB[0], BTC[0.00000148], EUR[0.52], FTT[145.42054516], IMX[.01683397], MATIC[0.00510144], SHIB[80660.50405047], SUSHI[0.09422379], USD[4456.28], USDT[0.00001426] | Yes | |
| 02238815 | | ETH[0], LINK[0], MATIC[0], MOB[0], SHIB[0], USD[0.00] | | |
| 02238819 | | NFT (303572403017828100/FTX EU - we are here! #251631)[1], NFT (369352651646485257/FTX EU - we are here! #251647)[1], NFT (423316555487478871/FTX EU - we are here! #251606)[1] | | |
| 02238820 | | SOL[148.68969506], USD[0.00], USDT[104.81657277] | | |
| 02238822 | Contingent, Disputed | USDT[0.00000033] | | |
| 02238825 | | DOGE[986.56506862] | | |
| 02238826 | | FTT[1.88585255], KIN[1], USD[5.37] | | |
| 02238829 | | CRO[139.7647026] | Yes | |
| 02238834 | | BNB[.00000001], USD[5715.22], USDT[0] | | |
| 02238838 | | USD[0.46], USDT[.008544] | | |
| 02238842 | Contingent | KIN[2], MATIC[25.76270224], SRM[.00866013], SRM_LOCKED[.06670592], TRX[.000001], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02238848 | | ETH[.00054176], ETHW[.00054176], TRX[.000001], USDT[0] | | |
| 02238855 | | BTC[0], CEL[0] | | |
| 02238856 | | MNGO[2660], USD[0.98], USDT[0] | | |
| 02238858 | | ETH[0] | | |
| 02238859 | | NFT (549481917984837042/FTX AU - we are here! #36467)[1], NFT (549784378500963207/FTX AU - we are here! #37279)[1] | | |
| 02238860 | | ETHW[.12497625], FTT[.099639], LUNC[.0004], USD[0.00], USDT[8.006764] | | |
| 02238863 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[280.85], USDT[827.03811636], WAVES-PERP[0], XRP-PERP[0] | | |
| 02238864 | | CONV[0], USD[0.00], USDT[0] | | |
| 02238868 | | ETH[.015], TRX[.000001], USD[0.15], USDT[0] | | |
| 02238870 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.20007340], SOL-PERP[0], USD[72.43], USDT[0], YFI-PERP[0] | | |
| 02238872 | | BNB[0.00008699], BTC[0], LTC[.00264607], TRX[.000021], USD[0.12], USDT[0.00010413] | | |
| 02238873 | | BAT-PERP[0], CONV-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], LINA-PERP[0], MTA-PERP[0], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], USD[-0.61], USD[0.66064486], XLM-PERP[0] | | |
| 02238874 | | SOL[3.40423505], USD[0.00] | Yes | |
| 02238876 | Contingent | BNB[.005], CEL-PERP[0], ETH-PERP[0], ETHW[.00039092], GMT-0930[0], GMT-PERP[0], LUNA2[2.02873223], LUNA2_LOCKED[4.73370854], LUNC[.005432], NFT (340009784881647313/FTX Crypto Cup 2022 Key #16154)[1], NFT (368839852584193818/The Hill by FTX #6243)[1], NFT (388134577654956115/FTX AU - we are here! #54045)[1], NFT (406628463329684289/FTX EU - we are here! #21104)[1], NFT (525308119110725054/FTX EU - we are here! #21304)[1], NFT (549460667545591815/FTX EU - we are here! #21748)[1], SOL[.00565153], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02238883 | Contingent | ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KNC[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.57393821], LUNA2_LOCKED[1.33918916], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[825.49], USDT[472.38472424], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02238884 | | TRX[4437.65324481], USD[0.00], USDT[2.11] | | TRX[3856.590778] |
| 02238885 | | USD[0.00] | | |
| 02238891 | | BNB[0.00000001], BTC[0], ETH[0], HT[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], TRX[0.00000001], USD[0.00], USDT[0] | | |
| 02238897 | | LTC[0], TRX[0], USDT[0] | | |
| 02238903 | | DYDX[0], DYDX-PERP[0], FTM[.48999602], LINA[0], SOL[-0.00414712], SPELL[0], USD[0.27] | | |
| 02238905 | | 1INCH[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0.00112055], BAT[0], BTC[0], CRO-PERP[0], CVC-PERP[0], DOT-20211231[0], DOT-PERP[0], EOS-20211231[0], ETH[0], GALA[0], LINA[0], LINK[0], LINK-PERP[0], LTC[0.05000000], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], UNI[0], USD[44.81], USDT[0], VET-PERP[0], XRP[0] | | |
| 02238906 | | ATLAS[553.48426369], BTC[.00001626], USDT[0.00044571] | | |
| 02238908 | | ETH[0], TRX[.001555], USD[0.00], USDT[0.00000087] | | |
| 02238909 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02238910 | | ETH[0.00006430], ETHW[0.00006430], FTT[.01234671], NFT (292285743757994384/FTX AU - we are here! #109266)[1], NFT (300566221094512653/FTX AU - we are here! #2473)[1], NFT (344874658634892818/FTX EU - we are here! #109106)[1], NFT (444210339981659373/FTX EU - we are here! #110436)[1], NFT (475184011262398032/FTX AU - we are here! #31159)[1], NFT (496151965184053180/FTX AU - we are here! #2483)[1], USD[15902.51], USDT[0.00000001] | Yes | |
| 02238912 | | ADA-PERP[0], BNB[2.29821024], DOGE[7947.95030503], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[1820.84382074] | | |
| 02238913 | | BNB[.0092271], TRX[.000001], USD[1.70], USDT[0] | | |
| 02238919 | | BTC[0], TRX[.000001], USD[0.35], USDT[2.68992108] | | |
| 02238920 | | SOL[0], USD[0.00] | | |
| 02238921 | | KIN[2379524], USD[0.49] | | |
| 02238924 | | AXS[0], BAO[0], BIT[0], DOT[0], FTT[0], GALA[0], GARI[0], KNC[0], MATIC[0], SPELL[0] | Yes | |
| 02238931 | | ALICE[15.597036], STEP[.046762], USD[0.01], USDT[5.12] | | |
| 02238932 | | BOBA[52.68416065], USD[37.20], XPLA[229.982] | | |
| 02238937 | | STEP[3230.47788], USD[0.04], USDT[.002938] | | |
| 02238938 | | FIL-PERP[2.4], USD[-73.35], USDT[571.08359301] | | |
| 02238946 | | ATLAS[30004.2981], USD[2.02], USDT[0] | | |
| 02238947 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BTC[.00021235], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[29.22], FTM-PERP[0], GRT-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[64.26], VET-PERP[0] | | |
| 02238852 | | USD[1741.69], USDT[0.00000001], XRP[1280] | | |
| 02238953 | Contingent, Disputed | USD[25.00] | | |
| 02238954 | | USDT[1.799744] | | |
| 02238960 | | BTC[.05969568], ETH[.3459554], ETHW[.3459554], SOL[3.019396], TRX[.000013], USD[0.00], USDT[97.82287699] | | |
| 02238961 | Contingent | AKRO[1], BAO[4], BTC[0.00000072], EUR[0.00], KIN[4], LUNA2[0.02165278], LUNA2_LOCKED[0.05052316], LUNC[.17230288], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02238966 | | BNB[2.02820143], BTC[.149248], ETH[1.43251357], ETH-PERP[0], ETHW[1.43251356], FTT[109.71490964], MATIC[0], USD[2000.56] | | BNB[2.024774] |
| 02238970 | | HT-PERP[0], USD[-0.01], USDT[0.00836891], XRP[0] | | |
| 02238971 | | USDT[0.00026476] | | |
| 02238973 | | NFT (478887943711303195/The Hill by FTX #35976)[1] | | |
| 02238977 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.00099981], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CHZ[49.9696], CHZ-PERP[0], COMP[0.00009374], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[1.98081], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FILM-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-1.37], USD[0.00144488], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.99107], XRP-PERP[0], XTZ-PERP[0] | | |
| 02238985 | Contingent | ADA-PERP[0], AXS-PERP[0], BNB[.00188621], BTC[0.00007315], BTC-PERP[0], DEFI-PERP[0], ETC-PERP[0], ETH[.00076476], ETH-PERP[0], ETHW[.00076476], EUR[1915.00], FTM-PERP[0], FTT[0.54993405], LUNA2[0.00181080], LUNA2_LOCKED[0.00422521], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[.00321597], STORJ-PERP[0], TRX[.001555], USD[0.10], USDT[11524.26620507], USTC-PERP[0], USTC[.25632861], USTC-PERP[0] | Yes | |
| 02238986 | | BIT[100], CHZ[9.9259], ENS[4.96], GOG[358], IMX[101.580696], TRX[.000001], USD[0.69], USDT[1.76787740] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02238992 | | AKRO[1], BAO[1], BNB[0], BTC[.00000011], ETH[0.00000713], ETHW[0.00000713], GRT[0], KIN[1], LINK[0], SHIB[0], SOL[0], TRX[1], UNI[0] | Yes | |
| 02238994 | Contingent | AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-093G[0], DOT-20211231[0], DOT-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], LUNA2[0.01969606], LUNA2_LOCKED[0.04595748], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[6924.50146075], SPELL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 02238997 | | AGLD-PERP[0], APE-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02239001 | | KIN[1], TRX[.000001], USDT[0] | | |
| 02239002 | | AAVE[4.009198], BTC[.0264947], BTC-PERP[0], ETH[.4339132], ETHW[.4339132], LINK[65.18696], SNX[174.06518], USD[29.27] | | |
| 02239003 | | SHIB[8475181.59], SHIB-PERP[0], USD[4.23] | | |
| 02239011 | | AUD[0.00], BTC[.37208309], ETH[2.409518], SOL[214.53008474] | | |
| 02239014 | Contingent, Disputed | 0 | | |
| 02239035 | | ATLAS[36622.692], USD[0.03] | | |
| 02239039 | | SOL[0] | | |
| 02239043 | | BTC[0], SOL[0], TRX[0], USDT[0.06790888] | | |
| 02239052 | | USD[0.03] | | |
| 02239054 | | BTC[.00970231], BTC-PERP[0], DOT[39.71132], DOT-PERP[0], ETH-PERP[0], USD[89.69], USDT[654.29721688] | | |
| 02239055 | | AKRO[1], BAO[1], KIN[2], LINK[2.18799139], SLP[431.43798263], STEP[83.21793290] | Yes | |
| 02239060 | | POLIS[64.1], USD[0.76] | | |
| 02239064 | | BTC[0.01019806], ETH[0], FTT[.00000001], USD[100.26], USDT[0.00000001] | | |
| 02239067 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00021661], ETH-PERP[0], ETHW[0.25600000], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[11.1595206], SOL-20211231[0], SOL-PERP[53.06], STEP-PERP[0], UNI-PERP[0], USDI-837.65], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02239069 | | FTT[0.67430050] | | |
| 02239070 | Contingent | AKRO[1], ATLAS[.0081811], BAO[0], CLV[137.73943546], CRO[1099.6916327], DENT[2], ETH[.03802385], ETHW[.03755136], EUR[0.69], KIN[13], LUNA2[0.00067066], LUNA2_LOCKED[0.00156488], LUNC[146.03895741], MANA[59.06501189], MATIC[.06616575], POLIS[.00018919], STARS[3.3879814], TRX[3], UBXT[6], USD[0.00], USDT[0.00100720], XRP[214.16507037] | Yes | |
| 02239071 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.15], USDT[0.68800755], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.163641], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02239073 | | BNB[1.75638732], DOT[38.80374], FTM[10040.9], STEP[21203.05854], TRX[.000001], USD[64.52], USDT[0] | | |
| 02239074 | Contingent | AUD[0.00], AURY[0], BAO2[0], BOBA[0], BTC[0], DAWN[0], ETH[0], FTT[0], GALA[0], GOG[0], JOE[0], KIN[1], LRC[0], LUNA2[0.00011618], LUNA2_LOCKED[0.00027110], MATIC[0], MBS[0], MNGO[0], PRISM[0], REAL[0], SLRS[0], SPELL[0], SRM[0], STARS[0], USTC[0.01644691] | Yes | |
| 02239075 | | AAVE-PERP[0], ADA-PERP[0], BTC[.0074985], ENS-PERP[0], FTXDXY-PERP[0], LINK-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.13], XAUT-PERP[0] | | |
| 02239080 | | SOL[.89828491], TRX[.001557], USDT[0.39751078] | | |
| 02239082 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[.00143949], BNB-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[63.77], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02239087 | | C98[.897742], IMX[1007.5], TRX[.357701], USD[2.18], USDT[0.24705208], WRX[4050.55046] | | |
| 02239096 | | USD[0.00] | | |
| 02239099 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.091984], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.26], USDT[0.10699979], VET-PERP[0], USD[0] | | |
| 02239100 | | APT[0], AVAX[0], BNB[0.00000002], ETH[0], GENE[0.00006367], MATIC[0.00000001], NEAR[0], NFT (347627333423859640/FTX EU - we are here! #3605)[1], NFT (424675129002630573/FTX EU - we are here! #3598)[1], NFT (487769186686477662/FTX EU - we are here! #3733)[1], NFT (487947333157588666/The Hill by FTX #24606)[1], SOL[0], TRX[0], USDT[0.02339374], WRX[.00008635] | | |
| 02239103 | | BNB[0], BTC[0], SOL[0], TRX[0.00002000], USD[0.00], USDT[0] | | |
| 02239106 | | BNB[0], HT[0.00000001], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02239107 | | KIN[1], STEP[290.70669512] | | |
| 02239113 | | ETH[.036], ETHW[.031], FTT[2.03104653], SOL[2.21], USDT[0.82051885] | | |
| 02239114 | | APT[2.9994], USD[1.66] | | |
| 02239124 | | ATLAS[10580], TRX[.000001], USD[0.77] | | |
| 02239125 | | BAO[2], DENT[1], SOL[0], USDT[0.00047155] | Yes | |
| 02239128 | | BTC[.09163306], BTC-PERP[0], ETH[.326], ETHW[.326], USD[0.84] | | |
| 02239129 | | NFT (405882397070905642/The Hill by FTX #28262)[1] | | |
| 02239130 | | AMPL-PERP[0], AVAX[0.10551959], BTC-PERP[0], ETH-PERP[0], EUR[0.00], SHIB-PERP[0], USD[0.00], USDT[0.00000001], ZEC-PERP[0] | | |
| 02239131 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02239133 | | BTC[0], ETH[0.00101547], ETHW[0.00101547], EUR[0.00], LUNC-PERP[0], STEP-PERP[0], USD[-0.62] | | |
| 02239138 | | FTT[.09513366] | | |
| 02239143 | | NFT (499319250276211686/FTX Crypto Cup 2022 Key #17741)[1] | | |
| 02239145 | | BTC[.00318564] | Yes | |
| 02239151 | | XRP[24.05] | | |
| 02239152 | | BTC[0], FTT[0], USD[0.11], USDT[0] | | |
| 02239155 | | BNB[0], ETH[0], HT[0], NFT (307401499902193917/FTX EU - we are here! #6468)[1], NFT (372837947698863943/FTX EU - we are here! #6637)[1], NFT (512136702857763248/FTX EU - we are here! #6760)[1], SOL[0], TRX[.000013], USDT[0] | | |
| 02239159 | | TRX[.615902], USD[0.00], USDT[0] | | |
| 02239160 | Contingent | ATLAS[4469.5685], ATOM[17.6], ATOM-PERP[23.02], BNB[2.78981], CRO[9.6754], CRV[559.95421], DOT-PERP[0], ETH[5.49911437], ETHW[5.49911437], FTT[76.73508099], FTT-PERP[0], LTC-PERP[0], LUNA2[4.71520446], LUNA2_LOCKED[11.00214376], LUNC-PERP[0], MATIC[1169.8509], ONE-PERP[0], POLIS[10049.237551], SOL-PERP[0], USD[436.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02239161 | | ADA-PERP[0], BTC[0.00927654], BTC-PERP[0], LINK[8.18752466], LINK-PERP[0], USD[19.82], XRP-PERP[0] | | |
| 02239167 | | ETH[0], USD[1.10233446] | | |
| 02239170 | Contingent | BF_POINT[100], BTC-PERP[0], ETH-PERP[0], FTT[0.06536605], LRC-PERP[0], LUNA2[3.47931467], LUNA2_LOCKED[8.11840090], LUNC[0], LUNC-PERP[0], MANA-PERP[0], USD[0.00], XRP[99.76541322], XRP-PERP[0] | | |
| 02239171 | | USD[25.00] | | |
| 02239174 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-45], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[95.96000000], AVAX-PERP[3.49999999], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[-0.43100000], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSVBEAR[50000], BSV-PERP[0], BTC-PERP[.0017], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[-47.70000000], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[-1232.4], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[-530], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[25300], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.16], ETH-PERP[0], ETHW[.048], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[-2.30999999], FTM-PERP[0], FTT[29.53498534], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[50], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[-28.2], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[8.9], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[-18.9], MTL-PERP[0], NEAR-PERP[5.70000000], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[-18.8], RON-PERP[0], ROSE-PERP[0], RSR-PERP[10470], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[16.1], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[45.6], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4217.90], USDT[109.48132064], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[18.598], YFI-PERP[0], YFII-PERP[0.012], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02239176 | | AMPL[0], PAXG[0], USDT[0] | | |
| 02239178 | | USD[0.00], USDT[0] | | |
| 02239186 | | ALGO[0], BF_POINT[300], EUR[0.12], FTT[3.18806205], GBP[0.00], USD[0.00], XRP[.000007] | Yes | |
| 02239189 | | TRX[.000041] | | |
| 02239190 | | LINK[24.17525], STEP[23560.88688], TRX[.000001], USD[7.03], USDT[0] | | |
| 02239194 | | BADGER[.003797], BOBA[.07207], CRV[.00000001], ETH[.00031782], ETHW[0.00031781], SPELL[39.41192845], STEP[.09565], USD[0.01], USDT[0] | | |
| 02239195 | | FTT[0.01761247], USD[0.00], USDT[0] | | |
| 02239199 | | AKRO[0], ANC[0], BAO[0], BNB[0], BOBA[0], BTC[0], CLV[0], CRO[0], CTX[0], DFL[0], DOGE[0], FTM[0], GENE[0], GMT[0], GODS[0], GST[0], HNT[0], IMX[0], KIN[0], KNC[0], LRC[0], MANA[0], OMG[0], RAMP[0], RUNE[0], SAND[0], SHIB[147323.37351004], SOL[0], SOS[0], TRX[0], UBXT[0], USD[0.00] | Yes | |
| 02239203 | | FTT[1.05794838] | | |
| 02239207 | | SOL[0], TRX[14.45652832] | | |
| 02239210 | | BTC[0.00000138], TRX[40.992338], USD[0.08], USDT[0.01436199] | | |
| 02239214 | | BTC[0], ETH[0.00000001], FTT[18.2966085], NFT (376375244298293459/FTX EU - we are here! #249897][1], NFT (377052971017539184/FTX EU - we are here! #249918][1], NFT [443058118765107558/The Hill by FTX #36590][1], NFT [552860218685214126/FTX EU - we are here! #249910][1], USD[0.00] | | |
| 02239217 | | FTT[0.00195400], TRX[0], USD[0.06], USDT[0] | | |
| 02239219 | | IMX[10.99791], SPELL[9798.138], TRX[.000006], USD[223.25], USDT[0] | | |
| 02239223 | Contingent | ADABULL[0], AVAX-PERP[0], BEARSHIT[0], BNB[.00000001], CRO[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.04908044], LUNA2_LOCKED[0.11452103], LUNC[10687.37], MATIC[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND[0], SAND-PERP[0], SOL[19.65484075], SOL-PERP[0], USD[136.44], USDT[0.00953625] | | |
| 02239224 | | BTC[0], HNT[0] | | |
| 02239226 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02239228 | | USD[0.00] | | |
| 02239229 | | BAO[1], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA[3796.97322606], ICP-PERP[0], MANA-PERP[0], MKR-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.49229258], VET-PERP[0], YFI-PERP[0] | Yes | |
| 02239230 | | BF_POINT[300] | Yes | |
| 02239234 | | ETH[1.36123563], ETHW[1.36123563], TRX[.000001], USD[4.75], USDT[0] | | |
| 02239239 | Contingent | BTC[0.00658153], DOT[45.45585781], ETH[.530608], ETHW[.530608], LINK[45.3], LUNA2[5.56679024], LUNA2_LOCKED[12.98917723], LUNC[1113.02243565], MATIC[770.86136721], SOL[72.52332450], SPELL[76603.006791], SUSHI[80], USDT[1.54313989] | | |
| 02239240 | | BTC[0], COPE[126.59105974], USDT[0.00000002] | | |
| 02239242 | | EUR[0.00], USD[0.00], USDT[77.03849478] | | |
| 02239244 | | USD[0.00], USDT[0.00000141] | | |
| 02239246 | | AVAX[0], BNB[0.00086281], ETH[0], ETHW[0], KNC[.00000001], LUNC-PERP[-0.00000002], SLP[0], USD[0.00], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 02239247 | | AKRO[2], BAO[7], BTC[.10878713], CHZ[1], ETH[1.94773187], ETHW[1.94691384], KIN[6], RSR[1], SOL[2.83566016], TRX[5], UBXT[3], USD[3872.96] | Yes | |
| 02239249 | | DOGEBULL[.06], TRX[.000003], USD[0.00], USDT[0] | | |
| 02239258 | | BTC[0.00255269], USD[301.98], USDT[.00035171] | | |
| 02239261 | | SOL[0], USD[3.00] | | |
| 02239266 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.028], FTM-PERP[0], GALA[160], GALA-PERP[0], LINK-PERP[0], LUNA2[0.29662932], LUNA2_LOCKED[0.69213509], LUNC[64591.66], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RNDR[54.5], RNDR-PERP[0], ROSE-PERP[0], RUNE[12.9], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[3.93], USDT[0.00000001], XRP-PERP[0] | | |
| 02239268 | | BAO[1], DENT[1], DOGE[1], KIN[2], UBXT[1], USD[786.51] | | |
| 02239269 | | TRX[.000001], USDT[0] | | |
| 02239276 | | ADA-PERP[0], ETH[.0001754], ETHW[.0001754], SOL[0], USD[0.01] | | |
| 02239277 | | SOL[.0058], USDT[535.65761287] | | |
| 02239278 | | USD[0.00], USDT[0.06947391] | | |
| 02239283 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0000048], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02239284 | | ATLAS[5230], TRX[.000001], USD[0.58], USDT[0] | | |
| 02239287 | Contingent | FTT[0.02529835], SRM[2.65579645], SRM_LOCKED[20.92953516] | | |
| 02239288 | | EUR[0.00], KIN[4], SHIB[323572.23750202], USDT[.00033566] | | |
| 02239290 | | BEAR[64.185], NFT (317902963271347288/FTX EU - we are here! #221765][1], NFT (574913230747978626/FTX EU - we are here! #221518][1], TRX[.000007], USD[20.57], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02239295 | | ENJ[34.96865], ETH[.0009791], ETHW[.0659791], FTT[1.499715], MATIC[551.66731], USD[90.79] | | |
| 02239297 | | AXS[2.499316], BTC[0.01719692], ETH[.00897796], ETHW[.00897796], LRC[142.94091], LTC[1.22117462], MANA[11.9886], SAND[36.98157], SHIB[6698727], SLP[69.107], SOL[1.548043], USD[0.82] | | |
| 02239298 | | BTT[121634350.3481], POLIS[24.997], REEF[9501], TLM[1548.7157], TOMO[170.09692302], TRX[14906.249408], USD[225.58] | | |
| 02239300 | | ATLAS[5909.185945], AVAX[37.692968], BOBA[598.2536837], FTM[.8144973], FTT[23.09567712], HNT[170.26926085], LUNA2[13.467885], LUNA2_LOCKED[2.64758399], LUNC[247078.71], RAY[434.5112], RNDR[61.80768], TRX[.000015], USD[609.61], USDT[0.00000001] | | |
| 02239301 | | AGLD[219.67815], ALICE[258.250923], ATLAS[7998.48], AURY[51.99506], BOBA[793.90449737], DFL[26816.409], GALA[1059.7986], IMX[291.081], MOB[.007725], OMG[.40449737], RNDR[44.091621], SOL[4.29848], STARS[.91184], USD[0.14], USDT[0] | | |
| 02239303 | | BTC[.0369732], SOL[.7798518], USD[2.75], XRP[1036.202911] | | |
| 02239306 | | BNB[0], ETH[0.00007482], ETHW[0.00007463], EUR[0.00], KIN[1], LTC[.0000001], NFT [415994987458686860/FTX Crypto Cup 2022 Key #5927][1], TRX[1.01015], USD[-0.05], USDT[440.45769682] | Yes | |
| 02239310 | | ATLAS[1438.56257953], BAO[1], BTC[.00000028], KIN[1], RSR[21084.47231694], RUNE[.00094249], USDT[18.72131907] | Yes | |
| 02239317 | | TRX[0], USD[0.07], USDT[0.00105085] | | |
| 02239319 | Contingent | FTT[0], SRM[3.2123917], SRM_LOCKED[15.11483641], USD[1.71], USDT[0] | | |
| 02239322 | | AVAX-PERP[0], BTC[0.00003539], BTC-PERP[0], FTT-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[.8742], TRX-PERP[0], USD[0.08], USDT[0.00080195], USTC-PERP[0] | | USD[0.08] |
| 02239323 | Contingent | AKRO[5], BAO[12], BNB[2.68831871], BTC[0.00000091], CHF[0.00], CRV[.0004203], DAI[0], DENT[7], DOGE[1], ETH[0], EUR[0.00], FRONT[1], FTM[0.00090816], FTT[0.00008214], GALA[0], KIN[13], LUNA2[0.02887355], LUNA2_LOCKED[0.06737162], NFT [511244969875530058/FTX AU - we are here! #2036][1], NFT [571916653821843733/FTX AU - we are here! #2042][1], PAXG[0], RSR[2], SOL[.00001438], TRU[1], TRX[11], UBXT[7], UNI[.00020744], USD[0.01], USTC[4.08719132] | Yes | |
| 02239324 | | 1INCH-PERP[0], AAVE-PERP[0], C98-PERP[0], CRV-PERP[0], FTM-PERP[0], FTT[.098252], KAVA-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], TRU-PERP[0], TRX[1.34826534], TULIP-PERP[0], UNI-PERP[0], USD[-0.29], USDT[25.24521252] | | |
| 02239326 | | ETH[0], MATIC[0], USD[0.05], USDT[0] | | |
| 02239328 | | BNB[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 02239329 | | BTC[0], FTT[2.57029387], MATIC[0], SOL[0], TRX[0.00098900], USD[0.00], USDT[0.00000003] | | |
| 02239331 | | SOL[0] | | |
| 02239332 | | UNI[28.21235073], XRP[544.53845028] | Yes | |
| 02239336 | | ATLAS[13.053268], USD[0.01], USDT[-0.00504040] | | |
| 02239337 | | ALICE[16], AVAX[54.769756], DAI[.029071], DOGE[.885563], FTT[44.9907375], IMX[404.78569235], SAND[396], SOL[79.7496667], TRX[.000001], USD[1.07], USDT[1011.4868] | | USDT[1000] |
| 02239339 | | 1INCH-2021123110], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANJ-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00025426], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.01], USDT[0.09758459], VET-PERP[0] | | |
| 02239341 | | BNB[0.00000001], ETH[0] | | |
| 02239342 | | BTC[.00299522], USD[0.00] | Yes | |
| 02239350 | | BNB[0], ETH[.10621608], ETHW[0.10621608], USD[0.00] | | |
| 02239351 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05342826], LUNA2[0.00035425], LUNA2_LOCKED[0.00082659], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], USD[26275.42], USDT[0.00054500], USTC[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02239352 | Contingent | APE-PERP[0], AVAX-PERP[0], BABA[0.00304400], BABA-0325[0], BABA-0624[0], BABA-0930[0], BABA-2021123[0], BIL[0], BILI-0325[0], BILI-0624[0], BILI-0930[0], BNB[-0.00045291], BNB-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[.0008], ETHW[.0008], FTM[0], FTT[0.05528519], FTT-PERP[0], GMT-PERP[0], KIN[0], LUNA2-0101[0515], LUNA2_LOCKED[0.02357868], LUNC[11097.299694], LUNC-PERP[0], NIO[0], NIO-0325[0], NIO-0624[0], NIO-0930[0], OP-PERP[0], SOL-PERP[0], TSLA[.00000002], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE[0], TSLAPRE-093[0], TWTR-0930[0], USD[243.32], USDT[0.00000011], USTC[.9998[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02239355 | | NFT [354555487092818615/FTX AU - we are here! #18207][1], NFT [378905469329312763/FTX EU - we are here! #200309][1], NFT [383351309856356449/FTX EU - we are here! #200391][1], NFT [405904190144975529/FTX AU - we are here! #51102][1], NFT [522069143798579996/FTX EU - we are here! #200362][1] | | |
| 02239357 | | USDT[1.15731465] | | |
| 02239359 | Contingent | BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], LUNA2[0.00253985], LUNA2_LOCKED[0.00592633], LUNC[553.059374], MATIC[0], SOL-PERP[0], TRX[.399567], USD[0.01], USDT[220.46224670] | | |
| 02239361 | | APT[0], ETH[0], MATIC[0], NFT [411719206586856833/FTX Crypto Cup 2022 Key #8204][1], SOL[0], STG[0], TRX[21.95815916], USDT[0] | | |
| 02239362 | | DASH-PERP[0], FTT[0], SUSHIBULL[1622000], TLM-PERP[0], USD[0.01], USDT[0.61000000], XRP-PERP[0] | | |
| 02239364 | | ATLAS[5011.512384], MNGO[146.882678], TRX[.308274], USD[0.30], USDT[0.00439028] | | |
| 02239365 | | AVAX[0.14099227], BNB[.009425], DOGE[.95690289], USD[-1.31] | | |
| 02239367 | | TRX[.000001], USDT[1.94130386] | | |
| 02239370 | | ADA-PERP[0], ATLAS[86070.38535], AVAX-PERP[0], AXS-PERP[0], BNB[0.00026243], BTC[5], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ENJ[17879.074555], ETH[.00000002], ETH-PERP[0], FTM-PERP[0], FTT[150], LINK-PERP[0], MATIC[0], SLP[1000], SOL-PERP[0], SUSHI-PERP[0], USD[-62829.35], USDT[0] | | |
| 02239374 | | AKRO[4], BAO[11], BF_POINT[100], BTC[0], DENT[1], EUR[0.00], FRONT[0], KIN[6], RSR[1], SOL[.00000001], UBXT[1], USD[0.00] | Yes | |
| 02239376 | | USD[0.00], USDT[109.4] | | |
| 02239377 | | USD[0.04] | | |
| 02239378 | | AKRO[13], APE[.00000001], BAO[17], BAT[1], BNB[.00006613], BTC[.00000016], DENT[3], DOGE[3], ENS[.1383218], ETH[21.17672938], ETHW[0.00016971], FRONT[1], FTT[0.00125318], GRT[1], HOLY[1.01609024], KIN[13], MATIC[0.00075063], NFT [342763520878922049/FTX AU - we are here! #33402][1], PSY[.06904369], RSR[2], TOMO[2.031255], TRU[2], TRX[13], UBXT[12], USD[21762.00], USDT[0.00075516] | Yes | |
| 02239379 | Contingent, Disputed | BTC[0] | | |
| 02239386 | | ETH[.1], ETHW[.1], LUNC-PERP[0], SHIB[9320856.23979828], SOL[2.82462683], TRX[119.976], USD[0.00], USDT[0], XRP[1119.99389403] | | |
| 02239390 | | NFT [380562118163658165/FTX EU - we are here! #131257][1], NFT [397657192882945496/FTX AU - we are here! #44371][1], NFT [433348029709782753/The Hill by FTX #5189][1], NFT [445870141913391396/FTX EU - we are here! #131096][1] | | |
| 02239393 | | AUD[0.00], BAO[5], BF_POINT[300], BTC[0], CRV[0.00138947], DENT[2], KIN[5], MATIC[.00456408], STEP[0.00003441], USD[0.00], USDT[0] | | |
| 02239400 | | CONV[4319.2656], CONV-PERP[0], USD[-0.01], USDT[1.01] | | |
| 02239405 | | BAO[1], USD[0.00] | Yes | |
| 02239407 | | SHIB-PERP[0], TRX[.000001], USD[0.00] | | |
| 02239414 | | BNB[0], TRX[.6], USDT[0.72007084] | | |
| 02239415 | | AVAX-PERP[0], BTC[.00002539], DOT-PERP[0], LINK[.0872], SHIB[149904], SOL[.004446], USD[180.02], USDT[.00224386] | | |
| 02239416 | Contingent | APT[0], BNB[0], HT[0], LUNA2[0.00021670], LUNA2_LOCKED[0.00050565], LUNC[1.04], NFT [476530131925567793/FTX EU - we are here! #24917][1], NFT [537188122572661979/FTX EU - we are here! #25016][1], SOL[0], TRX[.000006], USD[0.00], USTC[.03] | | |
| 02239426 | | BAO[4], DENT[1], ETH[.17150195], ETHW[.1819394], KIN[7], SGD[0.00], SOL[.00001049], UBXT[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02239428 | | BTC[.00915262], SOL[1.85003752], UBXT[1], USDT[0.00032842] | Yes | |
| 02239430 | | FIL-PERP[0], FTM-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02239432 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00072211], ETH-PERP[0], ETHW[.00072211], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.21], ZIL-PERP[0] | | |
| 02239437 | | BTC[.00000405], CHZ[1], ETH[.00003452], ETHW[.00003452], SRM[1.03832143], SXP[1.02203651], USD[0.00] | Yes | |
| 02239438 | | GBP[0.00], STEP[0], USD[0.00], USDT[0] | | |
| 02239440 | | AKRO[3], BAO[19], DENT[7], ETHW[.61301909], KIN[16], RSR[2], TRX[3], UBXT[4], USD[0.01] | Yes | |
| 02239442 | | ADA-PERP[0], BNB[0.16992259], BNB-PERP[0], BOBA-PERP[0], BTC[0.00560000], CRO[170], DOGE[312], ENS-PERP[0], FTT[2.699487], GENE[3.9], KIN[1359753.038], LRC-PERP[0], MANA-PERP[0], MATIC[30], OMG-20211231[0], OMG-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB[58502.76514865], SOL[1.15], SOL-PERP[0], TONCOIN-PERP[0], USD[0.03], USDT[5.08700279], XRP[99.98157], ZEC-PERP[0] | | |
| 02239446 | | ATLAS[1212.17104310], AVAX-PERP[0], BAO-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB[103707.54472387], SHIB-PERP[0], SOL[1.04222251], SOL-PERP[0], STMX-PERP[0], USD[-0.26], USDT[10.58330469], VET-PERP[0], ZIL-PERP[0] | | |
| 02239447 | | APT[0], ATOM[0], BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02239448 | | APE-PERP[0], ATOM-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[.00018827], ETH-PERP[0], ETHW[.00010512], GAL[.07871377], GMT-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[.53157723], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RVN-PERP[0], SOL[.00732736], SOL-PERP[0], TRX-PERP[0], USD[0.06], USD[0.00616796], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 02239450 | | BTC[0.00123434], ETC-PERP[0], ETH[0], TRX[.000794], USD[0.00], USDT[0.00017639] | | |
| 02239456 | | 1INCH-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.01], USDT[0.00471100], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02239465 | | BTC-PERP[0], ETH-PERP[0], ETHW[0], LUNC-PERP[0], MATIC[0], SOL-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 02239469 | | ALICE[89.48654], ASDBULL[15148.77724], BEAR[9495.4], BULL[2.37702529], DOGE[13.2672], DOGEBEAR2021[34.368308], DOGEBULL[844.6994222], FTT[.19968], GRTBEAR[8537.6], GRTBULL[40.1374], LTCBEAR[637.26], LTCBULL[9.77], MANA[3.9868], MATICBEAR2021[1125.8], MATICBULL[.8622], RUNE[22.9], SHIB[1598000], SLP[46122.03], SOL[.029686], UNI[.4495], USD[-5.81], USDT[0.00100001], XLMBEAR[44.2446], ZECBEAR[41.5566], ZECBULL[1.881] | | |
| 02239470 | | DOGE-PERP[0], FTT[0.00019345], SGD[188.54], SHIB[69242.32], USD[-103.17] | | |
| 02239471 | | USD[396.56] | | |
| 02239472 | | ATLAS[2.81486376], BTC[0.01306138], FTT[.09830425], MSOL[0.00559271], ORCA[.195281], SOL[0], TRX[0.11111155], USD[377.60] | | BTC[.006102] |
| 02239473 | | SOL[0] | | |
| 02239474 | | ATOM[4.1], BTC[.08568616], DOT[5.7], ETH-PERP[0], ETHW[.07], EUR[21.38], FTT[4.13631991], IOTA-PERP[0], OP-PERP[0], SOL-PERP[0], USD[-211.37], USDT[0], XLM-PERP[0] | | |
| 02239475 | | APE-PERP[0], ETH-PERP[0], USD[0.01], USDT[3.12125] | | |
| 02239481 | | ALGO-PERP[0], BAL[.0009598], CHZ[9.2951], DOGE-PERP[0], EGLD-PERP[0], RUNE-PERP[0], USD[0.00], USDT[9.4], VET-PERP[0] | | |
| 02239482 | | DYDX[113.83952], USD[77.33], USDT[0] | | |
| 02239489 | | LOOKS[2], TRX[.000001], USD[1.23], USDT[.0053477] | | |
| 02239491 | | AUD[0.00], ETH[2.70444386], ETHW[0.38129909], USD[0.00] | | |
| 02239496 | | BTC[.00214994], ETH[.75580981], ETHW[.75580981], KSHIB-PERP[10714], LTC[.00333333], USD[-262.45], USDT[0] | | |
| 02239500 | Contingent, Disputed | AKRO[3], ATLAS[.76109002], BAO[10], BNB[0.00000001], DENT[1], ETH[0], KIN[13], MBS[0], POLIS[0.00502347], RSR[1], TRX[1], UBXT[3], USD[0.00], USDT[0.00191428] | | |
| 02239501 | | BNB[.002094], CRV[.2126], ENJ[.1724], SOL[.007268], TRX[.00392], USD[0.66], USDT[839.65093313] | | |
| 02239509 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-20211231[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[.0009], C98-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[100.00], FLOW-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[-70.30], WAVES-20211231[0], XRP-PERP[0] | | |
| 02239510 | | USD[0.01], USDT[.10500132] | | |
| 02239514 | | BAO[10], BTC[.00210045], CRO[89.47453743], KIN[7], SAND[9.56505491], SHIB[865936.23472801], TOMO[.00015311], USD[0.01] | Yes | |
| 02239516 | | FTT[0.08084899], USD[0.11], USDT[0] | | |
| 02239520 | | GBP[0.00], USD[0.29], USDT[5.60453794] | | |
| 02239523 | | ETH[.02065492], ETHW[0.00665491], SHIB[60478.03376564], USD[0.24] | | |
| 02239531 | | AKRO[1], ASD[.00014677], BAO[9], BF_POINT[300], BOBA[.00021525], C98[.00065825], DENT[2], DYDX[.00018927], FTT[.00059894], GBP[0.00], JET[.00169526], KIN[10], RSR[1], SHIB[257.72709246], TONCOIN[.0013714], UBXT[11], USD[0.00], WRX[.00654857], XRP[.00930206] | Yes | |
| 02239536 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0000409], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTM-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02239537 | | ATLAS[283.180447], USD[0.00] | | |
| 02239538 | | BNB[0], GENE[.00487174], TRX[0.19886300], USD[0.00], USDT[0.68353937] | | |
| 02239540 | | FTT[.094851], USD[0] | | |
| 02239543 | | ETH[.30497017], ETHW[.30497017], FTM[38.99259], RAY[32], SOL[4.47924794], USD[0.00] | | |
| 02239548 | | ATLAS[0.01401168], BAO[7], BTC[.00000016], DENT[1], FTM[178.50354461], GALA[0], KIN[2], RSR[1], SOL[0.00004477], USD[0.00] | Yes | |
| 02239550 | Contingent | NFT [406662430682960743/FTX EU - we are here! #185327][1], NFT [511556403119476652/FTX EU - we are here! #185992][1], SRM[.0379355], SRM_LOCKED[.195574] | | |
| 02239551 | Contingent | 1INCH-PERP[0], AAVE[.0099943], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0121[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[4.51177861], LUNC[418049.6970237], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], STG-PERP[0], SXP-PERP[0], TRX[.001555], TRX-PERP[0], USD[2.16], USDT[0], XRP-PERP[0] | | |
| 02239553 | | NFT [303403763977175349/FTX Crypto Cup 2022 Key #14686][1] | | |
| 02239556 | | SOL[6.00251499] | | |
| 02239557 | | NFT [389444041963055431/FTX EU - we are here! #271018][1], NFT [459068472155007621/FTX EU - we are here! #270991][1], NFT [561435707563255409/FTX EU - we are here! #271031][1], USD[0.09] | | |
| 02239562 | Contingent | ETH[0.00009025], ETH-PERP[0], ETHW[0.18930321], GST-PERP[0], LUNA2[0.24925901], LUNA2_LOCKED[0.58160437], SOL[0.00452765], USD[0.00], USDT[.00012689] | | ETH[.00009] |
| 02239564 | | ATLAS[10968.828], USD[1.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02239567 | Contingent | 1INCH[0.96580000], 1INCH-PERP[166906], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[0.00108837], ALGO-PERP[0], ALICE-PERP[2634.6], ALT-PERP[0], AMPL[1243.9474175], AMPL-PERP[0], AMZN[.00000008], AMZN-20211231[0], AMZNPRE[0], APE-PERP[0], APT-PERP[0], ASD[0], ATOM[0], AUDIO-PERP[0], AVAX[0.09994523], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00716631], BNB-PERP[0.10000000], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[75576], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CEL-PERP[-3652.1999999], CHR-PERP[64304], CHZ-PERP[0], CREAM-PERP[0], CUSDT[0.97137227], CVX-PERP[0], DAI[0], DOGE[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[4509.24], EOS-PERP[0], ETC-PERP[0], ETH[0.00099415], ETH-0930[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIL-PERP[6922.8], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000014], FTT-PERP[0], GLMR-PERP[0], GMT[0.00000001], GMT-PERP[11925], GRT[0], GRT-PERP[42746], GST-PERP[0], HNT-PERP[-1074.8], HOT-PERP[0], HT[3499.77345600], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JPY-PERP[0], JST[2.875], KAVA-PERP[0], KBTT-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[2527582], LINK[0], LTC[0], LUNA2_LOCKED[53.57786724], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK[.981475], MASK-PERP[32965], MATIC[0.99926757], MATIC-PERP[0], MNA-PERP[21162], MKR-PERP[0], MSOL[0], MTL-PERP[0], NEAR-PERP[0], NFT[310383645403529131/FTX EU - we are here! #25619][1], NFT[43040176220713584/FTX EU - we are here! #25570][1], NFT[520625708906567103/The Hill by FTX #8630][1], NFT[527090876486632247/FTX EU - we are here! #25168][1], OKB[0], OMG[0], ONE-PERP[1025750], PEOPLE-PERP[-1056850], PROM-PERP[0], PUNDIX[3991.2153835], PUNDIX-PERP[232598.1], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[-4688.1], ROSE-PERP[-392199], RSR[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-1230[0], SOL-PERP[0], SRM[.02334462], SRM_LOCKED[13.48542117], SRM-PERP[0], STG[.00000001], STORJ-PERP[0], STSOL[0], SUN[21.9984325], SUSHI[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[604962.64878300], TRX-PERP[0], TSLA[20.00032426], TSLA-0624[0], TSLA-20211231[0], TSLAPRE[0], UNI[0], USDI-11037 2.51], USDT[50570.61432349], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES[0], WBTC[0], XEM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI[0], YFII-PERP[0], ZIL-PERP[7610.60] | Yes | |
| 02239568 | | BNB[0], MATIC[0], NFT [305069366361667516/FTX EU - we are here! #49577][1], NFT [340384082539401375/FTX EU - we are here! #49629][1], NFT [413453603977247693/FTX EU - we are here! #49462][1], NFT [538562496137611277/FTX Crypto Cup 2022 Key #5396][1], SOL[0], TRX[.003885] | | |
| 02239572 | | TRX[.015874], USD[1.01] | | |
| 02239574 | | BTC[.03115], LTC[1.926] | | |
| 02239578 | | BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 02239580 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02239581 | | BNB[0], FTT[.09372202], USD[0.94], USDT[183.18270774], XRP[.233718] | Yes | |
| 02239582 | | DOT-PERP[0], EGLD-PERP[0], FTT-PERP[0], GRTBULL[.9], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000003], VETBULL[46.3], VET-PERP[0] | Yes | |
| 02239587 | | BNB[0], SOL[0], TRX[.000007], USD[0.01] | | |
| 02239589 | | BTC[0], DOGE[0], SOL[0], TRX[64.29001000], USD[0.00], USDT[0] | | |
| 02239593 | Contingent | ETH[0], FTT[0.00062185], LUNA2[0.85925617], LUNA2_LOCKED[2.00493107], NFT [331225083265484688/FTX EU - we are here! #98610][1], NFT [418709673143766623/The Hill by FTX #3534][1], NFT [455221667677410313/FTX AU - we are here! #23550][1], NFT [478031250710087970/FTX EU - we are here! #98907][1], NFT [498990636155024874/FTX AU - we are here! #44847][1], NFT [545070320172746163/FTX EU - we are here! #99077][1], TRX[0.00079700], USD[0.00], USDT[0.00001367] | | |
| 02239594 | | POLIS[353.35665132], USD[0.00], USDT[0.00000007] | | |
| 02239595 | | 1INCH[.00135669], AKRO[959.9006653], BAO[81417.81156166], BNB[0.00000209], BTC[.00000002], CRO[.54694567], DENT[10928.36138775], EUR[0.00], FTT[.00004761], GRT[1.00016882], LINK[.00047719], MATIC[.00074149], MOB[.01259174], RSR[705.14221142], RUNE[5.60099515], SOL[.00001114], TRX[0], UBXT[2676.92883205], XRP[0] | Yes | |
| 02239598 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000777], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02239599 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00000055], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00197335], ETH-PERP[0], ETHW[0.00197336], FTT[0.10314042], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.35726223], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[1.97] | | |
| 02239602 | Contingent | BOBA[.0985], BTC-PERP[0], BTT[24999561.34053999], ETH[0], ETH-PERP[0], ETHW[0.00026110], ETHW[0.00026110], HT[.088891], JST[9.4585], LUNA2[0.00572216], LUNA2_LOCKED[0.01335171], LUNC-PERP[0], SUN[.00002445], TRX[390.53275579], USD[47495.45], USD[235.07], USTC[.81], XRP[.202771] | | |
| 02239604 | | BAO[5], CVC[.00082006], DENT[1], KIN[2], RSR[1], TRX[1], USDT[0] | | Yes |
| 02239605 | | BTC-PERP[0], FTM-PERP[0], LINA[8840], LINA-PERP[0], LTC[.15130632], LTC-PERP[0], LUNA[0.9283.53508], SHIB-PERP[0], STX-PERP[0], TRX[.000002], USD[0.00], USDT[20.62954496] | | |
| 02239606 | | NFT [408917854349799464/FTX EU - we are here! #35384][1], NFT [520433608526700189/FTX EU - we are here! #35626][1], NFT [561108677269777196/FTX EU - we are here! #35735][1] | | |
| 02239608 | | APE[.06314], HNT[.9998], SOL[.008438], TRX[.000874], USD[0.00], USDT[1.77517043] | | |
| 02239609 | | ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[-0.06], USDT[0.79554423], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02239614 | | BTC[0], USD[0.00], USDT[0] | | |
| 02239617 | | BTC[.37488214], ETH[2.14610012], ETHW[2.14610012] | | |
| 02239621 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[199.964], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[.000004], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02239632 | Contingent, Disputed | BNB[.00115518], ETH[0], USD[0.00], USDT[0] | | |
| 02239633 | Contingent | AAPL[0.00358581], AMC[.05611005], AMD[0.00175872], AMZN[.00065], COIN[.0093156], FB[.00645645], FTT[0.04378492], LUNA2[0.03541913], LUNA2_LOCKED[0.08264463], NVDA[0.00236850], SOL[.02383876], TRX[291.000856], TSLA[.00720625], TSLAPRE[0], TSM[.002222], USDI-0.01], USDT[0.00978590], USTC[5.01374923] | | |
| 02239634 | | USD[0.00], USDT[0] | | |
| 02239639 | | USD[0.07] | | |
| 02239640 | | BNB[0], SOL[0], TRX[0] | | |
| 02239641 | | USDT[0] | | |
| 02239643 | | 1INCH-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[5.91], USDT[0.00280000], WAVES-PERP[0] | | |
| 02239645 | | AAPL[6], BAC[9.42203854], BTC[0.36761479], CHZ[1], ETH[8.135], EUR[-1001.79], GOOGL[2.681], KIN[1], SHIB[100000], TRX[1], TSLA[9.99809328], USD[0.21] | | BTC[.12422257] |
| 02239646 | | ATLAS[662.56871738], CRO[130], FTT[0], IMX[10.1], USD[0.33] | | |
| 02239660 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], MATIC-1230[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[101.93] | | |
| 02239662 | | BNB[0], BTC[0], ETH[0], NFT [548984986229222462/FTX Crypto Cup 2022 Key #8816][1], SOL[0], TRX[.000012], USD[0.05], USDT[0.93557559] | | |
| 02239663 | | BNB[14.47336202], BTC[0], FTT[25], NFT [329865677005013671/FTX AU - we are here! #39921][1], NFT [436614518589288719/The Hill by FTX #34480][1], NFT [539150574852727442/FTX AU - we are here! #38181][1], SOL[0], TRX[33495.35323879], USD[9.09], USDT[0.00030579], XRP-PERP[0] | Yes | |
| 02239666 | | USD[1.22] | | |
| 02239667 | | USD[0.00], USDT[.32601532] | | |
| 02239676 | | LTC[.000646], USDT[0.11656055] | | |
| 02239685 | | USD[0.00] | | |
| 02239688 | | KIN[130000], TRX[.000001], USD[0.80], USDT[0.00000001] | | |
| 02239691 | | ATLAS[9.012], BADGER[.024736], CHR[.3852], CONV[9.49], CQT[.9716], CRO[9.708], DENT[278.02], DMG[.10536], ENJ[.7372], FTM[.9144], FTT[.0984], HOLY[.999], LRC[.198788], LUA[.04254], MAPS[.9438], MEDIA[.01785], RSR[25.378], SAND[.7674], SHIB[91240], SOL[.00923], STEP[.0608], USD[1.50] | | |
| 02239696 | Contingent, Disputed | BTC-PERP[0], BULL[.00099998], USD[0.00], USDT[0.00000001] | | |
| 02239697 | | NFT [466301589739031786/The Hill by FTX #28407][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02239698 | | AKRO[3], AUD[0.01], BAO[5], BNB[.34803176], DENT[6], FTT[1.10233237], GRT[610.28100057], HNT[16.56800718], KIN[34167949.70282733], LTC[.21560348], MAPS[274.36562587], MNGO[1220.24699988], OXY[17.80239959], REN[77.38021233], RSR[1], SKL[457.82914956], SOL[5.11291733], SPELL[27290.42401946], SRM[33.9531106], SXP[1.04356398], TRU[1], TRX[3], UBXT[11.XRP[228.45534935] | Yes | |
| 02239702 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.09998], BNB-PERP[0], BTC-MOVE-0125[0], BTC-MOVE-0130[0], BTC-MOVE-0218[0], BTC-MOVE-20211129[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[-67.99999999], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1249.46], USDT[23.15906783], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02239707 | | AVAX[0], BNB[0], ETH[0], TRX[0.00000601], USDT[0] | | |
| 02239711 | | TRX[0] | | |
| 02239712 | | BTC[.00029171], USD[16.92] | | |
| 02239713 | | BNB-PERP[0], CAKE-PERP[22.9], TRX[.000001], USD[-54.13], USDT[63.10846493] | | |
| 02239715 | | BTC[0.01389741], ETH[0.00080196], ETHW[0.00080196], FTT[5.199012], SHIB[4998556], SOL[0.59577268], USD[1360.49] | | SOL[.589808], USD[1160.77] |
| 02239716 | Contingent | BTC[0.05230000], EUR[0.00], LUNA2_LOCKED[0.39976574], USD[-10.29], USDT[0], VET-PERP[0], XRP[0] | | |
| 02239720 | | BTC[0], TRX[0.00000100], USDT[0] | | |
| 02239722 | | ETH[0], FTT[0.06011146], USD[3.78] | | |
| 02239723 | | BNB[0], FTT[0], USD[0.15], USDT[0] | | |
| 02239724 | | DOT-PERP[0], FTT[43.3], SXP[.08250298], USD[0.78] | | |
| 02239725 | | ATLAS[3669.8575], FTT[1.2], USD[0.19], USDT[0.00000001] | | |
| 02239727 | | BNB[.00111927], BTC-PERP[0], ETH-PERP[0], USD[1.17], USDT[0.00506253], XRP[.21478] | | |
| 02239729 | | BCH[.009257], SOL[0] | | |
| 02239731 | | KIN[1], TRX[1], USD[0.04] | Yes | |
| 02239741 | | BTC[0.00026216], TRX[.000004], USDT[0.00020958] | | |
| 02239747 | | DOGE-PERP[0], ETHW-PERP[0], LUNC-PERP[0], NFT (306460529265959603/FTX Crypto Cup 2022 Key #6300)[1], NFT (476968217592126619/The Hill by FTX #45205)[1], USD[4.98], XRP[.75] | | |
| 02239750 | | SGD[0.00], SOL[26.06392813], USD[0.00], USDT[0.00000006] | | |
| 02239751 | | LTC[.0049], STEP[310.1], USD[0.06] | | |
| 02239754 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02239756 | | CONV[20583.364], HBAR-PERP[0], RAY[75], USD[0.89] | | |
| 02239766 | Contingent, Disputed | BNB[.00615986], TRX[.002941], USD[0.00], USDT[0] | | |
| 02239767 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-20211231[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[60], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000493], TULIP-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[-0.82], USDT[0.01785236], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 02239768 | | ALGO-PERP[0], AVAX-PERP[0], BNB[0], LOOKS-PERP[0], NFT (296571019547905640/Montreal Ticket Stub #442)[1], NFT (298059626920393188/FTX EU - we are here! #100261)[1], NFT (362736480874026478/Monza Ticket Stub #1061)[1], NFT (426975844187879398/Baku Ticket Stub #737)[1], NFT (437730165187169101/FTX EU - we are here! #99831)[1], NFT (559820243672251836/FTX EU - we are here! #100127)[1], SOL[.00200577], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02239772 | | NFT (339243742503742662/FTX AU - we are here! #18220)[1] | | |
| 02239774 | | CQT[40.93739843], USD[0.26] | | |
| 02239779 | Contingent | BTC[0.00200000], ETHW[.00599886], EUR[0.63], FTM[0], LUNA2[0.00406322], LUNA2_LOCKED[0.00948086], LUNC[884.7768424], USD[0.00], USDT[0] | | |
| 02239781 | | ATLAS[110], AXS-PERP[0], BNB[.041396], FTT[2.08825191], TRX[.000001], USD[3.24], USDT[0.74223714] | | |
| 02239785 | | NFT (348243855548576845/FTX Crypto Cup 2022 Key #8973)[1], NFT (356036112972599780/FTX EU - we are here! #31744)[1], NFT (513347968667582515/FTX EU - we are here! #31628)[1], NFT (530170594617216859/FTX EU - we are here! #31449)[1], USD[0.01], USDT[0.00381960] | | |
| 02239786 | | BTC[.00008944], ETH[.52], ETHW[.52], USD[0.00], USDT[1.5098804] | | |
| 02239787 | Contingent | AAVE-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00002043], LUNA2_LOCKED[0.00004768], LUNC[44.45], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[9.41], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02239789 | | DENT[1], EUR[0.00] | | |
| 02239790 | | BTC[0], USDT[1.4786] | | |
| 02239792 | | GALA-PERP[0], USD[0.00], USDT[0] | | |
| 02239793 | Contingent | BTC[0], ETH[.4349416], ETHW[.4349416], LUNA2[24.94422362], LUNA2_LOCKED[58.20318844], LUNC[5431657.21], MATIC[561.338], SHIB[20097640], SOL[6.983357], TRX[3943.796], USD[1.28] | | |
| 02239796 | | ATLAS[141.40411491], BAO[2], CRO[265.61009851], DOGE[123.5619594], KIN[2], UBXT[1], USD[0.08] | Yes | |
| 02239799 | | BTC[.00000043], ETH[.0006248], ETHW[1.1976248], FTT[25.65490121], MATIC[0], TRX[.000001], USD[3251.85], USDT[0.00001406] | | |
| 02239801 | | USD[0.00], USDT[0] | | |
| 02239803 | | ATLAS[7.114], TRX[.000001], USD[0.01], USDT[0] | | |
| 02239806 | | ETH[.12097701], ETHW[.12097701], SOL-PERP[0], USD[49.83], USDT[204.9] | | |
| 02239807 | | BNB[0], BTC[0], ETH[0], SOL[0], USDT[0.00001739] | | |
| 02239808 | | NFT (427327318336112657/FTX EU - we are here! #76457)[1], NFT (457364600732616220/FTX EU - we are here! #76613)[1], NFT (552931669576676262/FTX EU - we are here! #76315)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02239811 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.98], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRTBULL[0.00000001], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.64289948], LUNA2_LOCKED[1.50009879], LUNC[0.00000001], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS[.87022], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR[394.9288], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR[.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00641981], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.15], USDT[0.00999821], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YELPERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02239815 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00500001], ETH-PERP[0], ETHW[0.00500000], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ORBS-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-2.60], USDT[.006011], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02239818 | Contingent | APE[0], APE-PERP[0], ATLAS[0], BTC[0], DOGE[0], ETH[0.24084186], FTT[0], GALA[0], IMX[0], LUNA2[0.01427127], LUNA2_LOCKED[4.69996629], LUNC[438611.80984], MANA[0], MTA[0], SAND[0], SHIB[0], SLP[0], SPELL[0], USD[0.00] | | |
| 02239821 | | DAI[.58921214], SOL[7.99], SUSHI[120.5], USDT[0.05529183] | | |
| 02239825 | | USD[1.11], USDT[0] | | |
| 02239827 | Contingent | BTC-PERP[0], FTM-PERP[0], FTT[25.095231], LUNA2[0.07232090], LUNA2_LOCKED[0.16874878], LUNC[15748.03], LUNC-PERP[4095000], TRX[253.000977], USD[-461.17], USDT[84.32256082] | | |
| 02239828 | | EUR[0.00], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02239832 | Contingent | BNB[0], KIN[0], SHIB[10353915.7], SOL[30.44510232], SRM[.0119923], SRM_LOCKED[.06882134], USD[0.00] | | |
| 02239836 | | TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02239842 | | EUR[0.00], USD[0.00] | | |
| 02239848 | | NFT (331155146822124460/FTX EU - we are here! #228940)[1], NFT (385768697263925729/FTX EU - we are here! #228920)[1], NFT (496660711606452065/FTX EU - we are here! #228962)[1] | | |
| 02239849 | | USD[0.00], USDT[-0.00177164] | | |
| 02239850 | | BNB[.72], STEP[.07309201], USD[2.38], USDT[.00770958] | | |
| 02239857 | | APT[0], AR-PERP[0], ATOM[0], AVAX[0], BTC-PERP[0], SOL[0], TRX[.000006], USD[0.00] | | |
| 02239860 | | ALICE[24.5], BTC[0.25419357], ENJ[265], ETH[2.40581], ETHW[2.40581], MANA[172], MATIC[150], SHIB[7498575], SOL[12.2191488], TLM[1320], USD[11.57], USD[0.90787257] | | |
| 02239873 | | ADA-PERP[0], BTC[0], IOTA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.01], SOL-PERP[0], SPELL-PERP[0], USD[1.02], USDT[0.27837874], XRP-PERP[0] | | |
| 02239877 | | STEP[2301.8], USD[0.06] | | |
| 02239880 | | AXS[4.23442679], AXS-PERP[0], BADGER-PERP[0], BNB[0.22190689], BTC[0.00504943], BTC-PERP[0], ETH[0.06760411], ETH-PERP[0], ETHW[2.31023553], FTT[2.6], ORBS-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[641.14], VET-PERP[0] | | AXS[4.234397], ETH[.067597], USD[300.38] |
| 02239896 | | USD[0.01] | | |
| 02239899 | | BTC[0], USD[0.00], XRP[0] | | |
| 02239902 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0] | | |
| 02239903 | | BNB[0.00000001], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0], USDT[0], WAVES[0] | | |
| 02239904 | | BAO[1], ETH[.0000125], MATIC[.00752062], MSOL[.00059329], PAXG[0.36635624], USD[0.00], USDT[.00045662] | Yes | |
| 02239907 | | NFT (379189377230336559/FTX AU - we are here! #35220)[1], NFT (400769207176043971/FTX EU - we are here! #123300)[1], NFT (439851789934346370/FTX EU - we are here! #122791)[1], NFT (451164086724421635/FTX AU - we are here! #34778)[1], NFT (507071625589901189/FTX EU - we are here! #123061)[1] | | |
| 02239908 | | FTT[25.99525], USD[214.15] | | |
| 02239911 | | CRO[271.67583291], DOGE[1599.0268095], ETH[.00775], ETHW[.00775], FTT[2.01335281], SHIB[8164700.98157313], USDT[827.13082298] | | |
| 02239912 | | TRX[.000001], USDT[0.00001350] | | |
| 02239913 | | CRV[55.97486873], SXP[0], TRX[.000002], TRY[0.00], USD[0.00], USDT[0.30741540], YGG[0.80560478] | | |
| 02239923 | | AKRO[1], ATLAS[0.03670277], BAO[2], ETH[.00000021], ETHW[.00000021], EUR[0.00], KIN[5], TRX[.000001], UBXT[1], USDT[0] | Yes | |
| 02239927 | | BTC[0], USD[2.72] | | |
| 02239930 | | BTC[0.00059981], DOGE[.99473], ETH[.00699881], ETHW[.00699881], USD[0.08], USDT[18.33374045] | | |
| 02239933 | | BTC[0], ETH[0.20000000], ETHW[0.20000000], FTT[152.70785305], SAND[.00000001], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[150.85], USDT[0] | | |
| 02239934 | | 1INCH[112.06174029], AKRO[1], BTC-PERP[0], BADGER[14.65466232], BAND[87.45353015], BTC[0.04609516], DOGE[1019.71502332], DOT-20211231[0], MANA[114.97815], MATIC[256.02357219], SAND[48.98689], SHIB[5998860], SOL[2.28493705], SUSHI[99.25874302], USD[-16.96] | | BAND[81.155543], SOL[2.282071] |
| 02239935 | | DENT[1], GBP[0.27], KIN[1], SHIB[15.77041825], USD[500] | Yes | |
| 02239938 | | BTC[.0133], EDEN[13.5], MATH[35], MOB[5], OXY[25], USD[0.20], USDT[0.22943225] | | |
| 02239940 | | OMG-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02239941 | | BTC[0], USD[63.32] | | |
| 02239943 | | GALFAN[.0988], SHIB[99900], USD[0.77] | | |
| 02239944 | | BTC[.00000528], MTA[1], SHIB[99677], USD[0.00] | | |
| 02239946 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.10], VET-PERP[0], XRP-PERP[0] | | |
| 02239948 | | USD[0.20] | | |
| 02239951 | | ATLAS[4760], GOG[1234], USD[0.05] | | |
| 02239952 | | 1INCH[67.97068613], AKRO[1], BAO[3], BTC[0.00738636], DENT[33], DOGE[1037.57549925], ETH[.13827132], ETHW[.12223508], GALA[2247.96859410], KIN[5], LINK[8.6981698], LTC[.78244273], OMG[10.46148791], ROOK[1.08621895], RSR[1], SHIB[450210158.39438008], SOL[2.7924341], TRX[6], UBXT[4], USD[30.00], XRP[322.44005178] | Yes | |
| 02239956 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00072144], ETH-PERP[0], ETHW[.00072144], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], ONE-PERP[0], PERP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USDI-88.05], USDT[706.48147375], VET-PERP[0], XTZ-PERP[0] | | |
| 02239961 | | AVAX[.25976516], AXS[.32780201], DOGE[161.92155517], DOT[.95776296], ENJ[7.84305201], FTM[3.33532087], GALA[63.88988757], LINK[1.24481411], MANA[8.50868682], MATIC[12.09717138], SAND[5.64628489], SHIB[947239.32732395], SOL[0.19629542], TRX[259.96517706], USDT[0.00000021], XRP[35.96882639] | | |
| 02239964 | | AVAX[.43300141], BTC[.02900021], BTC-PERP[0], ETH[0], FTT[3.88235873], SOL[0.88575192], SRM[14.17772477], USD[2.55], USDT[0.00000003] | | |
| 02239970 | | BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02239973 | | USD[0.00] | | |
| 02239985 | | BAO[2], CRO[267.70251939], EUR[0.00], KIN[1], USD[0.00], USDT[0] | Yes | |
| 02239988 | | BNB[120.07229455], HNT[121.06732768], REN[2894.421], USD[9.18] | | |
| 02239989 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[0.05], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02239990 | | BNB[0], EUR[0.00], FTT[0.00022271], KIN[2] | Yes | |
| 02239995 | | USD[1.89], USDT[1.64824777], XRP[.320084] | | |
| 02240000 | Contingent | BNB[.14725831], BTC[0], BTC-PERP[0], LUNA2[0.12523998], LUNA2_LOCKED[0.29222663], LUNC[27271.270656], USD[0.84], USDT[0.40954110] | | |
| 02240003 | | ETH[.00091917], ETHW[.00091917], USDT[0.00002098] | | |
| 02240004 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDC-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[11.05353897], LUNA2_LOCKED[25.79159092], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.082064], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2091.09], USD[T0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02240008 | | BTC[.13986184] | | |
| 02240009 | | BNB[.93501277], CHR[518], CHZ[350], DOGE[397.55069843], ENJ[54], GALA[140], MANA[20], MATIC[60], REEF[4300], SAND[103.8857701], SHIB[2000000], SLP[2080], SOL[3.39825006], SUSHI[14], TRX[1005.000001], USD[3.17], USDT[0.00998330], WRX[77], XRP[178] | | |
| 02240015 | | ATLAS[544.08296671], BAO[1], DENT[1], TRX[.000001], TRY[0.00], UBXT[1], USDT[0] | Yes | |
| 02240018 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.01], USDT[.10501683], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02240019 | Contingent | BNB[0], BTC-PERP[.03], DOGE[458], DOT[.09729079], DOT-PERP[0], ETH[0], FTM[.9277544], FTT[.09903727], GALA[9.347578], GALA-PERP[0], LUNA2[1.49540603], LUNA2_LOCKED[3.48928074], LUNC[258033.09027789], LUNC-PERP[0], SHIB[98451.88], SHIB-PERP[0], SOL-PERP[0], USD[-490.03], USDT[1.28080819], XTZ-PERP[0] | | |
| 02240021 | | MER[573.8852], USD[0.38], USDT[0] | | |
| 02240023 | | BTC[0.05016178], TRX[.000001], USDT[0.00000032] | | |
| 02240027 | | BTC[0.00000492] | | |
| 02240032 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], KAVA-PERP[0], LINK-PERP[0], USD[0.00], XRP[11234.37498248] | | |
| 02240041 | | STEP[.0804], USD[5.28], USDT[0] | | |
| 02240042 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], IBVOL[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02240044 | | USD[0.00] | | |
| 02240045 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000284], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-0930[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[0.49454716], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02240046 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02240053 | Contingent | LUNA2[19.90632467], LUNA2_LOCKED[46.44809091], LUNC[4334644.108338], USD[0.00] | | |
| 02240058 | | SHIB[.00410812], TRX[42.73645222] | | |
| 02240060 | | FTT[0], USDT[0.05283881], XRP[0] | | |
| 02240062 | | CAKE-PERP[0], FIL-PERP[0], LINK-PERP[0], NEO-PERP[0], USD[0.00], XEM-PERP[0] | | |
| 02240066 | | ATOM-PERP[0], BAND[.082596], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH[.00083673], ETH-PERP[0], ETHW[.00083673], LINK-PERP[0], OMG[772.353225], RAY-PERP[1500], USD[1346.26], USDT[99.75376182] | | |
| 02240069 | | SOL[.00197] | Yes | |
| 02240078 | | BTC[.00006927], TRX[.000001], USDT[0.00018856] | | |
| 02240079 | | ATLAS[9.098], ATLAS-PERP[0], CQT[.9468], TRX[.000001], USD[0.00], XRP[.5] | | |
| 02240089 | | NFT (289262960679752563/FTX EU - we are here! #83489)[1], NFT (420390693292307022/FTX EU - we are here! #82769)[1], NFT (527159488219651635/FTX EU - we are here! #79711)[1] | | |
| 02240090 | | AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], MANA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.19], XRP-PERP[0] | | |
| 02240091 | | BTC[0], FTT[0.01422339], LTC[0.00651237], USDT[0.63878386] | | |
| 02240092 | Contingent | LUNA2[0.00519264], LUNA2_LOCKED[0.01211617], USTC[.735044] | | |
| 02240094 | | ATLAS[10430], AURY[55], POLIS[255.29976], TRX[.000001], USD[0.31], USDT[.007981] | | |
| 02240097 | | SOL[0] | | |
| 02240099 | | AKRO[1], BAO[1], BTC[.00000001], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 02240102 | Contingent | ETH[.00096846], ETHW[.00096846], LUNA2[0.00611225], LUNA2_LOCKED[0.01426193], LUNC[1330.9570701], USD[2.89], USDT[0.20431997] | | |
| 02240103 | | CQT[168.96789], TRX[.000001], USD[0.97], USDT[0] | | |
| 02240105 | | NFT (449554624437589558/FTX AU - we are here! #61580)[1] | | |
| 02240107 | | AVAX-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], KSM-PERP[0], LRC-PERP[0], SLP-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.03], USDT[0] | | |
| 02240109 | | BF_POINT[300] | | |
| 02240111 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[3.87], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02240116 | | AXS-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], EUR[0.00], LUNC-PERP[0], USD[14.01], XRP-PERP[0] | | |
| 02240118 | | KIN[1], USD[0.00] | | |
| 02240120 | | KIN[1], SOL[.00000463], USD[0.50] | Yes | |
| 02240121 | Contingent | 1INCH-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.56439913], LUNA2_LOCKED[1.31693131], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000035], USD[0.00], USDT[0.00000039], ZEC-PERP[0] | | |
| 02240122 | | BTC[0.00005303], BTC-PERP[0], ETH[0], FTT[0.02762237], USD[17.14] | | |
| 02240124 | | BTC[0.00228258], ETH[.05354753], ETHW[.05289775], EUR[0.00], MATIC[2.92571575], SHIB[0], SUSHI[2.45653054] | Yes | |
| 02240130 | | APT-PERP[0], ATOM[0], ATOM-PERP[0], BNB[0], BNB-1230[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CTX[0], DEFI-1230[0], DEFI-PERP[0], DENT-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], GST-PERP[0], HOLY-PERP[0], KSHIB-PERP[0], LUNC[0], LUNC-PERP[0], MASK-PERP[0], NFT (347087378527965339/The Hill by FTX #8719)[1], NFT (418660301062412143/FTX EU - we are here! #23946)[1], NFT (505998306298059059/FTX EU - we are here! #23675)[1], NFT (552632190340557978/FTX EU - we are here! #24008)[1], NFT (570885419126751778/FTX AU - we are here! #53919)[1], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP[0], YFI-PERP[0] | | |
| 02240134 | Contingent, Disputed | USD[0.19], USDT[0.28251600], XRP[20], XRP-PERP[0] | | |
| 02240135 | | BTC[0.00000509], ETH[.00000001], USD[0.00] | | |
| 02240140 | | TRX[.000777] | | |
| 02240146 | | BNB[0], SOL[0], USD[0.01], USDT[0.91163039] | | |
| 02240147 | | SOL[.007798], USD[0.00], USDT[0] | | |
| 02240150 | | AXS-PERP[0], BTC[.00011476], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[2.39] | | |
| 02240155 | | ADA-PERP[0], BTC[.00012684], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-0.12], ZEC-PERP[0] | | |
| 02240160 | | DENT[95366.78235201], GBP[0.00], KIN[2], RSR[1], SPELL[468191.14167511], STEP[442.03016276], TRX[1], USD[0.00] | Yes | |
| 02240166 | | CRO[987.94704544], EUR[330.38] | | |
| 02240167 | Contingent | BNB[0], BTC[0.00000023], BTC-0930[0], BTC-PERP[0], ETH[0], ETHW[0], FTT[27.90818756], LUNA2[1.35378911], LUNA2_LOCKED[3.15884126], LUNC[0], MATIC[0], RUNE[.3502862], SRM[82.10937796], SRM_LOCKED[1.57561512], USD[-0.27], USDT[0] | | |
| 02240169 | | ATLAS-PERP[0], BTC[0.00000037], ETH[0], ETHW[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 02240171 | Contingent | HT[.00000001], LUNA2[0.01054404], LUNA2_LOCKED[0.02460276], LUNC[.649443], MATIC[0], SOL[0], TRX[.428226], USD[0.00], USDT[0.06882525], USTC[.9972] | | |
| 02240187 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], EUR[0.00], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02240192 | | BNB[0], ETH[.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02240195 | Contingent | LTC[.00168821], LUNA2[0.08881365], LUNA2_LOCKED[0.20723185], SOL[.00623012], TRX[1.842706], USD[0.00], USDT[0.02382733] | | |
| 02240196 | | AVAX-PERP[0], KIN[9310.3], NFT (308028239351434011/FTX EU - we are here! #61988)[1], NFT (462468958515830574/FTX EU - we are here! #62640)[1], NFT (554166947447966785/FTX EU - we are here! #62806)[1], TRX[.000016], USD[0.00], USDT[0] | | |
| 02240199 | | ALCX[.54635536], BAO[1], BTC[.01205343], ETH[.05673827], ETHW[.05603344], KIN[1], USD[488.08] | Yes | |
| 02240200 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.15775277], BTC-MOVE-0214[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-2021123[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[129.96], VET-PERP[0], XEM-PERP[0], XRP[.19207022], XRP-PERP[0], ZIL-PERP[0] | | |
| 02240201 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0], SHIB[0], SOL-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 02240202 | | USD[25.00] | | |
| 02240204 | | BTC[0.00007095], ETH[.724], ETHW[.724], USDT[0.00048872] | | |
| 02240206 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02240207 | | 1INCH[.98], 1INCH-PERP[0], AR-PERP[0], ATOM[15], ATOM-PERP[0], AUDIO[538.95], AVAX-PERP[0], AXS-PERP[0], BTC[.0000834], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MASK-PERP[0], MINGO-PERP[0], NEAR-PERP[0], POLIS[70], RSR-PERP[0], SAND[.9802], SOL[4.999], SOL-PERP[0], STARS[32], THETA-PERP[0], TRU-PERP[0], TRX[22574.484], USD[5.78], USDT[0], VET-PERP[0] | | |
| 02240208 | Contingent | SRM[1.76769582], SRM_LOCKED[10.47230418] | | |
| 02240212 | | ADA-PERP[0], BAO-PERP[0], BNB[.00703452], BTC[.00007769], CHZ[1679.6808], DOGE-PERP[0], FRONT[595.61522738], FTT[0.24042277], GALA-PERP[0], HUM-PERP[0], MANA[159.96960000], MANA-PERP[0], MATIC[.72074635], MCB-PERP[0], MTA[876.83337], MTA-PERP[0], OMG-PERP[0], ROOK-PERP[0], SHIB[84332752.93], SHIB-PERP[0], SNX-PERP[0], STORJ[286.255603], STORJ-PERP[0], TRX[.943746], USD[-2.78], WAVES[100.42833707] | | |
| 02240213 | | ETH[.74779932], ETHW[.74779932], USD[0.00] | | |
| 02240215 | | USDT[1.41002811] | | |
| 02240217 | | BAO[1], USD[1293.54] | Yes | |
| 02240218 | | BNB[.03752602], BTC[.0000004], ETH[.00000683], ETHW[40.241594], MATIC[146.77837125], SOL[1.22670321], TRX[.000007], USD[0.00] | Yes | |
| 02240220 | | BTC[0], TRY[0.00], USD[0.00] | Yes | |
| 02240221 | | ATLAS[609.878], TRX[.000001], USD[1.06], USDT[0] | | |
| 02240223 | | BNB[0] | | |
| 02240226 | | ATLAS[1189.762], QI[1539.692], USD[1.17], USDT[0] | | |
| 02240233 | | USD[0.00], USDT[0] | | |
| 02240242 | | ETHW[.062], USD[0.00], USDT[285.73804544] | | USDT[108.679081] |
| 02240243 | | AAVE[.009798], USDT[0] | | |
| 02240255 | | USD[25.00] | | |
| 02240256 | | BAO[1], DENT[1], KIN[1], SOL[.00084386], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 02240260 | | EUR[10.69] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02240262 | | ATLAS[9.694], USD[0.01] | | |
| 02240263 | | BAO[2], ETH[.24405551], ETHW[.08360784], KIN[1], SHIB[4049408.12130982], USD[0.00] | Yes | |
| 02240269 | | USD[0.00] | | |
| 02240270 | | TRX[0], USD[0.00], USDT[0] | | |
| 02240271 | | APE[.09168902], NFT (296406143424109584/The Hill by FTX #15665)[1], NFT (47913939538728900S/FTX Crypto Cup 2022 Key #12114)[1], USD[0.00], USDT[0.00000318] | | |
| 02240272 | | AURY[0], USD[-0.06], USDT[6.94969553] | | |
| 02240274 | | FTT[28], USD[110.87], USDT[0.23262204] | | |
| 02240280 | | AR-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], MCB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SHIB-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.00], USDT[.06028536], WAVES-PERP[0], YFI-20211231[0], YFI-PERP[0] | | |
| 02240285 | | BNB[0], SOL[.00000002], USD[0.00] | | |
| 02240286 | | BAT-PERP[0], BTC-PERP[0], FLOW-PERP[0], KNC-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 02240291 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02240294 | | DOT-PERP[0], USD[0.00], XRP[0] | | |
| 02240296 | | BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], STEP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02240298 | | BNB[.00525596], ETH[0.00182269], ETHW[0.00182269], FTT[0.03784294], SOL[0.00690424], USD[2.89], USDT[0.31004084] | | |
| 02240299 | | NFT (447811221640578137/FTX EU - we are here! #245956)[1], NFT (498065705914791488/FTX EU - we are here! #245926)[1], NFT (510186319984720474/FTX EU - we are here! #245969)[1] | | |
| 02240300 | Contingent | ATOM[0], AVAX[0], BNB[0], ETH[.02439272], LUNA2[0], LUNA2_LOCKED[0.11013509], LUNC[0], MATIC[0], NFT (374892731219267160/FTX EU - we are here! #4087)[1], NFT (530575558876579677/FTX EU - we are here! #576)[1], NFT (565426140370231144/FTX EU - we are here! #692)[1], SOL[0], TRX[0.00077800], USD[0.00], USDT[0.00000025] | | |
| 02240301 | | STEP[543.9], STEP-PERP[0], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 02240303 | | IMX[.1], USD[0.32], USDT[0.00000001] | | |
| 02240311 | | MANA[0.19608223], SRM[0], USD[0.00], USDT[0] | | |
| 02240314 | | BNB[0.00000001], MATIC[0], USD[0.00] | | |
| 02240316 | | NFT (323300648674578107/FTX EU - we are here! #115258)[1], NFT (339615249771779750/FTX EU - we are here! #114982)[1], NFT (533373513126610766/FTX EU - we are here! #114512)[1] | | |
| 02240319 | | TRX[.000001] | | |
| 02240321 | | NFT (290636983503509846/The Hill by FTX #31940)[1], NFT (457175344852089682/FTX Crypto Cup 2022 Key #6016)[1], TRX[.000001], USD[0.57334694] | | |
| 02240322 | | AKRO[1], BAO[6], CRO[0], KIN[1], KSHIB[0], LINA[.02257416], RSR[1], SPELL[.13316698], USD[0.01] | Yes | |
| 02240327 | | AAVE[.0099064], ATLAS[69.6466], AUDIO[.93046], AXS[.099622], BCH[.00184664], BEAR[838.5], BNB[.1193889], BOBA[.4962], BTC[0.00019924], CEL[.77809942], CRO[69.6333], CRV[.99563], DOGE[2.93746], DYDX[.195972], ENJ[.99145], ETH[0.00793511], ETHW[0.00793511], FTM[4.80848], FTT[0.49373816], HUM[39.9316], KNC[.185655], LINK[.2955], LRC[3.97986], LTC[.0582673], MANA[8.98423], MATIC[219.6269], MOB[1.98708], RAY[2.99658], RUNE[.292077], SAND[12.93155], SNX[.470786], SOL[.0983343], SRM[.99028], SUSHI[.97075], TOMO[.385883], TRX[17.88586], UNI[.78974576], USD[2464.25], XRP[7.2648634] | | |
| 02240347 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0.00000050], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.0052916], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.01], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02240348 | | 0 | | |
| 02240355 | Contingent, Disputed | NFT (325270538149476445/FTX EU - we are here! #177787)[1], NFT (436317592312497373/FTX EU - we are here! #177514)[1], NFT (494716199974803694/FTX EU - we are here! #177697)[1], NFT (527762491253731652/StickMen Solana #5411)[1], USD[0.00], USDT[0.00000084] | | |
| 02240359 | | STEP[1861.47754897], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02240368 | | NFT (293266739725252707/FTX EU - we are here! #101731)[1], NFT (436758420718000779/FTX EU - we are here! #101902)[1], NFT (522323555745735642/FTX EU - we are here! #101415)[1], TRX[.000003], USD[0.00], USDT[0.23900267] | Yes | |
| 02240371 | | ETH[.02699487], ETHW[.02699487], USD[1.73] | | |
| 02240372 | | EUR[0.00], SOL[.11], USDT[1.08017363] | | |
| 02240374 | | EUR[1239.16], USD[0.00], USDT[0], XRP[.2194] | | |
| 02240376 | Contingent | LUNA2[0.00130308], LUNA2_LOCKED[0.00304053], LUNC[283.75], SHIB[15300000], USD[0.69], USDT[0.00070096] | | |
| 02240382 | | ASD[2100.773824], ATLAS[7349.5497], CONV[23945.4495], KIN[10018096.2], MER[980], ROOK[3.784], USD[6.13], USDT[0.00515721] | | |
| 02240385 | | BTC[0.00919004], ETH[0.15271721], ETHW[0.15205835], EUR[2.13], FTT[2.03890767] | Yes | |
| 02240386 | | ATLAS[0], SHIB[9145.66875404], USD[0.00], USDT[0] | Yes | |
| 02240387 | | NFT (288961843334601394/FTX EU - we are here! #203861)[1], NFT (296491443517893430/FTX EU - we are here! #203429)[1], NFT (548352972670353709/FTX EU - we are here! #203556)[1] | | |
| 02240390 | | FTM-PERP[0], GALA-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 02240392 | Contingent | ATOM[30.92391348], AVAX[12.16319982], BTC[.15302926], ETH[.33269707], ETHW[.33270923], LUNA2[6.82356258], LUNA2_LOCKED[15.36327239], LUNC[27.98528984], SOL[10.9869031], USD[3125.46] | Yes | |
| 02240393 | | AGLD-PERP[0], APT[2], BEAR[851.99], BULL[.00013116], ETCBULL[.24357], LTCBULL[85.94983], SUN[.0000891], TONCOIN[.1], TRX[.999811], TRXBULL[.48478], USD[825.42], USDT[2.69559433], XRPBULL[158800], ZECBULL[10050.6] | | |
| 02240394 | | AAVE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02240396 | | USDT[0.29433046] | | |
| 02240397 | | ETH[.04490283], SOL[.39139027], USD[0.00], USDT[8.64764719] | Yes | |
| 02240398 | | GODS[.09958], SOL[0], TRX[.608543], USD[0.00], USDT[1.40561052] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02240399 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[520000], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[92.59999999], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBEAR[20000], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BSVBULL[77000], BSV-PERP[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0913[0], BTC-MOVE-0913[0], BTC-MOVE-1007[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[158900], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[600], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[19], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNCBEAR[300], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC2_0083125], LTC-0624[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKBBEAR[5000000], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[5.80000000], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[-1], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHIBULL[68000], SUSHI-PERP[0], SXP-PERP[0], TOMOBULL[27500], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[338], USD[-183.94], USDT[122.46592540], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[100], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 02240400 |  | USD[1.04] |  |  |
| 02240409 |  | STEP[.00746], USD[0.00], USDT[0] |  |  |
| 02240413 |  | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[17462.82], LUNC-PERP[0], SOL-PERP[0], USD[272.63], XTZ-PERP[0] |  |  |
| 02240415 |  | FTT[42.591906], TRU[1972.62513], TRX[.000001], USD[0.08], USDT[2.87319] |  |  |
| 02240422 |  | AAVE[.009848], AKRO[.38383], BNB[.0096485], BTC[0.00003658], CHZ[9.772], LINK[.098955], MOB[.48822], RUNE[.167643], SOL[.0099107], SRM[.98423], SUSHI[.469125], SXP[.060312], UNI[.044053], USD[0.00], USDT[1716.15586904], XTZBULL[27.743] |  |  |
| 02240426 |  | USDT[0] |  |  |
| 02240430 |  | DOGEBULL[145.5095557], FTT[0.00217883], SUSHIBULL[1339745.4], SXPBULL[9999.05], THETABULL[1972.16114109], TRX[.000001], USD[0.03], USDT[0.00000001], XRPBULL[9998.1] |  |  |
| 02240431 |  | SRM[0], STEP[0], USD[0.86], USDT[0.00000024] |  |  |
| 02240432 |  | ADA-PERP[0], ATLAS[1220], BAT-PERP[0], MANA-PERP[0], SHIB-PERP[0], TLM[20], USD[0.00], USDT[0.00000061] |  |  |
| 02240437 |  | BNB[0], SOL[0], USDT[0] |  |  |
| 02240447 | Contingent | ADA-PERP[0], ANC-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00494793], LUNC[2], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00553379], USTC[.298873] |  |  |
| 02240456 |  | USD[0.05] |  |  |
| 02240463 |  | AXS-PERP[0], BTC-PERP[0], SHIB-PERP[1300000], USD[60.89], USDT[266.36215975], VET-PERP[0] |  | USDT[200.164398] |
| 02240464 |  | BNB[.00000001], TRX[.000001], USD[0.00], USDT[0] |  |  |
| 02240466 |  | DOT-PERP[0], EUR[0.00], USD[9.06], USDT[13.72457458] |  |  |
| 02240467 |  | STEP-PERP[0], USD[9.06], USDT[16.270327] |  |  |
| 02240469 |  | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], DENT-PERP[0], DOT-20211231[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000019], VET-PERP[0], ZIL-PERP[0] | Yes |  |
| 02240471 |  | SOL[0] |  |  |
| 02240475 | Contingent | ATLAS[0], BRZ[0.95619480], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00715149], USD[0.00], USDT[0] |  |  |
| 02240476 |  | ETH[0], TRX[0] |  |  |
| 02240483 |  | FTT[.07052], USDT[0] |  |  |
| 02240487 | Contingent | BNB[.00740043], ETH[0.00007060], ETHW[.204], MATIC[5.48848102], NFT (321657593903532121/FTX AU - we are here! #28144)[1], NFT (329864457565490938/FTX AU - we are here! #28283)[1], NFT (418740318507903689/Magic Eden Pass)[1], SOL[0], SRM[1.82010283], SRM_LOCKED[16.41989717], USD[0.49], USDT[0] |  |  |
| 02240490 |  | NFT (332269027413385478/FTX EU - we are here! #280388)[1], NFT (570428771119870305/FTX EU - we are here! #280385)[1] |  |  |
| 02240491 |  | BTC[0.73495469], BTC-PERP[0], USD[54.28] |  |  |
| 02240497 |  | USD[3.05] |  |  |
| 02240499 |  | ALGO[321.93882], BTC[0.17637079], ETH[0.36092996], FB[3], FTT[45.597769], SQ[7.898896], USD[1.40], USDT[0] |  |  |
| 02240501 |  | BNB[0], ETH[0], MATIC[.58201022], SOL[0], TRX[0] |  |  |
| 02240503 |  | BNB[0.00206792], BTC[0], HT[0.00000001], LTC[0], SOL[0], TRX[0.00388500], USD[0.00], USDT[0.04441052], XLMBULL[0], XRP[0] |  |  |
| 02240510 |  | ATLAS[0], GBP[0.00], KIN[3], LOOKS[30.91671254], MANA[.00012001], MATIC[.00033833], SHIB[0], SOL[.0000086], USD[0.01] | Yes |  |
| 02240511 |  | BAO[1], GRT[2.73661179], KIN[1], RSR[11.51423371], SHIB[9129.15080497], SOL[0], USD[0.00], USDT[0] | Yes |  |
| 02240515 |  | BAO[1], BTC[.00000013], ETH[.00147154], ETHW[.00145785], GBP[25.19], KIN[1], SAND[2.14644062], UBXT[1], USD[0.01] | Yes |  |
| 02240517 |  | DOGE[.95003], DOT[10.198062], DOT-PERP[0], RUNE[.098423], SAND[41.99202], SAND-PERP[0], STMX[8.7346], USD[45.08], USDT[0] |  |  |
| 02240519 |  | ETH[0] |  |  |
| 02240525 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-403.34], UST[485.31238270], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 02240530 |  | BTC[0], BTC-PERP[0], CEL[0.00265456], CEL-PERP[0], ETH[0], GLMR-PERP[0], JOE[.004], MATIC[.00007616], MBS[0.00000700], NFT (404512811324549288/Magic Eden Pass)[1], SAND-PERP[0], USD[0.00], USDT[0] |  |  |
| 02240532 |  | 1INCH-PERP[0], ALCX-PERP[0], AR-PERP[0], BNB[0], CRV-PERP[0], DAI[.090765], ETH[0.11395212], ETHW[0.11395212], GALA-PERP[0], IMX[148.10137523], NEAR-PERP[0], USD[5.81], USDT[1.96484162] |  |  |
| 02240534 |  | NFT (381097010643232048/FTX EU - we are here! #91165)[1], NFT (397590017454624363/FTX EU - we are here! #91800)[1], NFT (459346859421599210/FTX EU - we are here! #90624)[1] |  |  |
| 02240535 |  | ETH-PERP[0], USD[0.00] |  |  |
| 02240536 |  | APT[.0098], BNB[0], TRX[0.00001500], USDT[0.00000108] |  |  |
| 02240538 |  | USD[0.01], USDT[0.71018682] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02240540 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], USD[0.17], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 02240541 | | AKRO[1], AUD[0.00], KIN[3], TRX[1], USD[0.00], USDT[0] | | |
| 02240542 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], ENJ-PERP[0], EOS-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[-0.07], USDT[.34568216], WAVES-PERP[0], XMR-PERP[0] | | |
| 02240551 | | BTC[0.00006291], SOL[.0077075], TRX[.000779], USD[0.00], USDT[0] | | |
| 02240552 | | IMX[19.9962], SOL[1.0817604], USD[0.22] | | |
| 02240554 | | BAL[9.44019978], CRV[221.71154319], TRX[.000001], USDT[0] | | |
| 02240557 | | TRX[.000001] | | |
| 02240560 | | ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.02], USDT[3.847353], USTC-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 02240561 | Contingent | DOT[.00423783], ETHW[0.01419785], SOL[.00149344], SRM[.16728748], SRM_LOCKED[72.47730984], TRX[.000001], USDT[0] | | |
| 02240564 | | USDT[0] | | |
| 02240565 | | AUD[0.00], BTC[.00000349], USDT[1.78077141] | | |
| 02240566 | | BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], LINA-PERP[0], SOL[0], SOL-PERP[0], USD[0.15], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02240571 | | LTC[.00595555], STEP[2269.8], USD[0.07], USDT[0] | | |
| 02240578 | | USDT[0.00000111] | | |
| 02240585 | | BNB[0] | | |
| 02240588 | | ADA-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.01000000], ETH-PERP[0], ETHW[0.01000000], GMT[2], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[10], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.22], SOL-PERP[0], TRX[.00003], USD[0.20], USDT[0.00009572], VET-PERP[0], XLM-PERP[0], XRP[26.9946], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02240592 | | BTC[.00001033], STEP[9], USD[0.00] | | |
| 02240593 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], LOOKS[.35959412], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02240594 | | BNB[0], ETH[0], LTC[0], MATIC[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00179212] | | |
| 02240597 | | ATLAS[340], POLIS[19.85173457], TRX[.000001], USD[0.50], USDT[0.00000001] | | |
| 02240599 | | ETH[.0169966], ETHW[.0169966], USDT[3.4527544] | | |
| 02240600 | | EUR[0.00], KIN[1], SOL[.51200184] | Yes | |
| 02240601 | | USD[1.96] | | |
| 02240603 | | USD[10.00] | | |
| 02240604 | | USD[0.14], USDT[.003141] | | |
| 02240613 | Contingent | 1INCH[.63869], AAVE[.00867], ADABULL[.146293], ALCX[.00178435], ALPHA[13.73913], ALTBEAR[7277.65], ALTBULL[.41613], ANC[.92343], ATLAS[9.905], ATOM[.0950163], ATOMBULL[9991.1], AUDIO[.1978751], AURY[.9988828], AVAX[0.19358533], BALBULL[270.6542], BAND[.06715774], BCHBULL[6823.8473], BEAR[894.55], BEARSHIT[8290], BNB[.0097264], BNBBULL[0.00216197], BNT[.07656692], BOBA[.094794], BSVBEAR[90550], BTC-PERP[0], BULL[0.00024444], BULLSHIT[.43855], CEL[.056851], CHR[.77162], CHZ[9.136208], CITY[.099316], CLV[.087308], COMP[.00004768], COMPBULL[6038.95], CONV[11.2793], COPE[.87802], CQT[1.51018], CRO[9.826093], DAWN[.0525], DEFIBULL[5.381111], DFL[109.8271], DODO[.016073], DOGE[.2118887], DOGEBULL[.6045507], DOT[.094528], DRGNBULL[4.7971023], DYDX[.174597], EDEN[.085148], ENS[.0097036], ETCBULL[9.664], ETH[0], ETHBULL[0.00227846], FIDA[.88258], FRONT[.84059], FTM[1.7244259], FTT[.08682198], FXS[.096352], GALA[9.185888], GENE[.098765], GODS[.08803], GRTBULL[1640.9], HNT[.05523068], HTBULL[.625539], JST[7.7485], KNC[.055945], KNCBEAR[82729], KNCBULL[16.0966], LINA[9.6048], LINK[.09753], LINKBULL[864.802], LRC[1.5789942], LTCBULL[452.23], LUNA2[0.00239116], LUNA2_LOCKED[0.00557941], LUNC[0.00873490], MANA[.7488105], MAPS[.98575], MATH[.1473919], MATIC[9.678824], MATICBULL[868.025], MCB[.0152167], MIDBULL[.040245], MKR[.00094737], MKRBULL[.805158], MOB[.497625], MTA[.97112], MTL[.08963333], OMG[.4250051], OXY[1.5146469], POLIS[.079537], PORT[39.371139], PSG[.094623], RAY[.98657], REN[.7114] ROOK[.00019098], RSR[15.161], RUNE[.0160863], SAND[.8719058], SHIB[87909.54], SNX[.030213], SOL[.0077105], SPELL[171.40975], SRM[.9142473], STARS[1.7521222], STORJ[.098062], SUSHI[.374353], SXP[.02266], THETABULL[98.713], TLM[.9525], TOMO[.09081315], TOMOBEAR2021[.0067776], TRX[.25197], TRXBULL[3.09838], UNI[.099563], UNISWAPBULL[.243461], USD[1.86], USDT[0.00880840], VETBULL[665.755], WAVES[.91821735], XLMBULL[9.987], XRP[.91508], XRPBULL[8245.19], XTZBULL[.442.79], ZECBULL[.59.295] | | |
| 02240615 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00001839], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.29681680], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.56251566], LUNA2_LOCKED[1.31253654], LUNC[122488.97], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDt[-21.24], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02240616 | Contingent | ANC[299.943], BTC[0.00419920], ETH[.05498955], ETHW[.03299373], LUNA2[0.08684800], LUNA2_LOCKED[0.20264535], LUNC[17617.7919834], USD[9.19], USTC[.840899] | | |
| 02240626 | | FTT-PERP[0], SOL[0], STEP-PERP[0], USD[0.89] | | |
| 02240627 | | ATOM-PERP[0], AUDIO-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], KNC-PERP[0], LTC[0], OP-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[0.00003000], USD[0.00], USDT[0.75202669], XAUT-PERP[0], XLM-PERP[0] | | |
| 02240629 | | BTC-PERP[0.00099999], USD[-23.83], USDT[8.90619633] | | |
| 02240639 | Contingent, Disputed | USD[0.16] | | |
| 02240640 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], OKB-20211231[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02240641 | | BTC[.08040991], SHIB[6391731.94123216] | Yes | |
| 02240643 | | FTT[1.07302475], LTC[10.0280943], SOL[97.87872496], USD[0.00], USDT[13.53426190], XRP[2984.489565] | | |
| 02240644 | | ATLAS[9.9639], USD[2.95], USDT[0] | | |
| 02240647 | | ADABULL[540.8998436], BNBBULL[17.45068159], BULL[1.70767548], ETHBULL[57.53877537], LINKBULL[11008.08803], MATICBULL[30890.42799], SHIB[1399848], SUSHIBULL[23997036], SXPBULL[114595.82], THETABULL[41519.129543], TRX[.000821], USDT[0.00000006], XRPBULL[413926.014], XTZBULL[3650.7093] | | |
| 02240650 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.38], XRP[.12381] | | |
| 02240652 | | APT[3.76639674], GENE[10.42575330], GLXY[0], GMT-0930[0], GMT-PERP[0], GOG[259], JASMY-PERP[0], USD[0.00], USDT[0.00000013] | | |
| 02240657 | | USD[0.28] | | |
| 02240659 | | ETH[0], USDT[0.00002234] | | |
| 02240661 | | ETH[0], ETHW[1.66400000], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02240662 | Contingent | FTM[0.18634091], LUNA2[0.23993375], LUNA2_LOCKED[0.55984542], LUNC[52246.08], SOL[51.61151237], SOL-PERP[0], USD[0.55] | | |
| 02240666 | | BCH[0.00008204], BNB[0.05887557], BNB-2021123100, BTC[0.00000133], BTC-0325[0], BTC-0624[0], BTC-0930[0], DOT-0325[0], DOT-0624[0], DOT-20211231[0], ETH[0], FTT[0.02551146], LTC[0], SOL-0325[0], SOL-0624[0], SOL-2021123100, USD[0.00], USDT[0.00011544] | | BCH[.000082], BNB[.053184], USDT[.000115] |
| 02240667 | | BTC[0], DYDX[0], ETH[0], MKR[0], SUSHI[0], USD[19995.07] | | |
| 02240668 | | BTC-PERP[0], GMT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[0.91], USDT[0] | | |
| 02240669 | | ATLAS[10330], AURY[16], TRX[.000001], USD[1.19] | | |
| 02240670 | | FTT[0.00135337], USD[0.00], USDT[0] | | |
| 02240673 | Contingent | AGLD[.00024848], AKRO[13.01554763], ALPHA[.00603042], AMPL[0.00011091], APE[0.00001266], ATLAS[0], AUDIO[0], AXS[.00000936], BAL[.0353369], BAO[62.58352639], BOBA[0], BTC[0], CHZ[.00785465], CRO[0], CRV[0.00017361], DENT[15.02313809], ETH[.00000021], ETHW[.00000021], EUR[0.00], FTT[.00004668], GALA[.00637832], KIN[78.00018291], LEO[0], LRC[.00070541], LUNA2[0.05057912], LUNA2_LOCKED[0.11801796], LUNC[.10227131], MATIC[.0002539], RSR[4], SHIB[52737.60714285], TRU[1], TRX[8.00701938], UBXT[14], USD[0], USDT[0.00043353], YFI[0] | Yes | |
| 02240677 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02240681 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.41], USDT[0] | | |
| 02240683 | | ETH[.00000076], ETHW[.00000076], KIN[1], USD[0.00] | Yes | |
| 02240686 | | CRO[9.9962], SOL[.0066], USD[0.39] | | |
| 02240689 | | USD[0.09] | | |
| 02240708 | | USD[0.60], USDT[0] | | |
| 02240713 | | ETH[.00076022], ETHW[.56376022], FTM[.9027031], FTT[.06206287], MATIC[.09583812], SOL[.00013295], USD[13053.78], USDT[0] | | |
| 02240714 | | USD[208.50] | | |
| 02240718 | Contingent | ATOM-PERP[0], AUDIO-PERP[0], AVAX[3.19982], BTC[0.01209868], DOT[6.2], ETH[.026], ETHW[.026], LINK-PERP[0], LUNA2[0.14552690], LUNA2_LOCKED[0.33956277], LUNC[31688.79], TRX[.000777], UNI-PERP[0], USD[-5.15], USDT[475.73035829] | | |
| 02240721 | | ATOM[17.197076], ORCA[.9983], USD[0.72] | | |
| 02240722 | | USD[0.00] | | |
| 02240726 | Contingent | LUNA2[0.00000103], LUNA2_LOCKED[0.00000240], LUNC[.22444], USD[0.00], USDT[0.96730678] | | |
| 02240729 | | BAO[117532.97759579], KIN[1], PRISM[.03478248], UBXT[1], USD[0.00] | Yes | |
| 02240734 | | BTC-PERP[0], EGLD-PERP[0], GRT-PERP[0], SAND[.703], SAND-PERP[0], SHIB-PERP[0], USD[0.16], XRP[0] | | |
| 02240736 | | USD[0.00] | | |
| 02240750 | | EUR[5.00] | | |
| 02240751 | | USD[0.62] | | |
| 02240761 | Contingent | LUNA2[0.00128056], LUNA2_LOCKED[0.00298798], USDT[42.98739436], USTC[.18127] | | |
| 02240763 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUD[209021.07], BTC-PERP[0], CREAM-PERP[0], ETH[-0.00325807], ETH-1230[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], IMX[.08648], LDO-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MSOL[0.00550082], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], SOL[-0.14026192], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[37.68], USDT[0.00988703] | | |
| 02240764 | | AXS-PERP[0], BTC[.00000007], BTC-PERP[0], ENJ-PERP[0], ICP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[5.00] | | |
| 02240766 | | BTC[.04545031], USDT[0] | | |
| 02240767 | | MTA[167.96808], TRX[.000004], USDT[.6] | | |
| 02240770 | | EUR[0.02], USD[0.00] | | |
| 02240771 | | AKRO[1], ATLAS[.00312827], BAO[6], BNB[0], HNT[0.00045385], IMX[38.11561552], KIN[11], MATIC[1.01666689], SAND[.0100314], TRX[2.000002], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 02240772 | | TRX[.966535], USD[1.43] | | |
| 02240777 | | BLT[1.30505392], TRX[.000001], USD[0.00000001] | | |
| 02240782 | | BTC[0.03813629], CRO[15547.8184], MANA[1584.27456], TRX[.000001], USD[1943.54], USDT[8.07945018] | | |
| 02240784 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[-0.192], ETH-PERP[-0.192], FTM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[-156000000], SOL-PERP[-2.04], USD[22934.15], USDT[0], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 02240790 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[3.85], USDT[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02240792 | | BNB[0], ETH[0], SOL[0], TRX[0], USDT[0], XRP[0.20772416] | | |
| 02240802 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[8090.90], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02240805 | | BAO[3], KIN[5], USD[0.00108169] | Yes | |
| 02240811 | | ATLAS[0], AVAX[0], BTC[0], CRO[0], DAI[0], ETH[0], GALA[0], HNT[0], MATIC[0], POLIS[0], SHIB[0], SPELL[0], TRX[0], USD[0.00], USDT[0.00000098] | | |
| 02240814 | | BTC[0], USD[0.00] | | |
| 02240815 | | BNB[0], LTC[0], NFT [294462601954169750/FTX EU - we are here! #216582][1], NFT [456052690294656547/FTX EU - we are here! #216826][1], NFT [473560808660221205/FTX EU - we are here! #216531][1], SOL[0], TRX[.000777], USD[0.00], USDT[0.08000000] | | |
| 02240817 | | ATLAS[9.99], POLIS[.093], POLIS-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02240826 | | ADA-PERP[0], AVAX-PERP[0], BTC[.02609956], BTC-PERP[0], DOT-PERP[-8.8], ETC-PERP[0], ETH-PERP[0], FTM-PERP[773], FTT[3.2], LINK-PERP[0], LTC[2.09546119], LTC-PERP[0.68000000], PEOPLE-PERP[0], POLIS[29.6], SQL-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI[948.16], USDT[8.16500326], XRP-PERP[0], ZIL-PERP[0] | | |
| 02240828 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DFL[380], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[-2.29], LINK-PERP[0], MATIC-PERP[0], OKB[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.59], USDT[4.28124905], VET-PERP[0] | | |
| 02240832 | | USD[0.01], XRP[2.58441651] | | |
| 02240835 | | USD[25.00] | | |
| 02240837 | | ADABULL[.49790538], BSVBULL[9000000], BTC[.00000007], DOGEBULL[121.19026428], LINKBULL[78.694547], MATICBULL[57], SUSHIBULL[3966877.83], USD[0.04], VETBULL[3132.204768], XRPBULL[33125.39631] | | |
| 02240843 | | ADA-PERP[0], ATOM-PERP[4.21], BTC[0], CAKE-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB[17197150], SHIB-PERP[0], SOL-PERP[0], USD[8.40], USDT[0.00000001], USDT-PERP[0], VET-PERP[0] | | |
| 02240845 | | TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 02240849 | | BTC[.01299766], USD[11.79] | | |
| 02240850 | | BTC-0624[0], BTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[78.88], USDT[0], XRP-0624[0] | | |
| 02240853 | | USD[0.00], USDT[0] | | |
| 02240862 | | APT[.9], ATLAS-PERP[0], BTC[.00006154], ETH[0], TRX[.000161], USD[0.49], USDT[0.16471463] | | |
| 02240867 | | CAKE-PERP[0], RAY[.399473], RAY-PERP[0], SOL[.00846664], SOL-PERP[0], USD[0.76], USDT[.00970448], XRP[.198524], XRP-PERP[0] | | |
| 02240868 | | USDT[0.07319839] | | |
| 02240873 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 02240885 | | DOGE-0325[0], FTT[.00001173], USD[0.00], USDT[0.00082244] | | |
| 02240886 | | FTT[2], USD[2.57] | | |
| 02240887 | | AURY[25], FTM[26], POLIS[.00004], SOL[.42], USD[7.37] | | |
| 02240888 | | BNB[0], MATIC[0] | | |
| 02240889 | | 1INCH[52212.72989768], BNB[0], DOGE[0], ETH[0], FTT[3903.53619263], HT[0], USD[0.00], USDT[0] | | |
| 02240890 | | FTT[.03979607], HMT[.45], USD[0.00], USDT[0] | | |
| 02240892 | | AURY[5], IMX[33.3], SPELL[16700], USD[0.27], USDT[0] | | |
| 02240896 | Contingent, Disputed | BTC[0], ETH[0], FTT[0.04142432], GBP[0.00], SOL[0.00000001], USDT[0] | | |
| 02240899 | | EUR[0.00] | | |
| 02240900 | | BAQ[1], DENT[1], KIN[1], UBXT[1], USD[0.00], USDT[49.21926000] | Yes | |
| 02240902 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00] | | |
| 02240909 | | BNB[0.12215943], BTC-PERP[0], DOGE[.389812], ETH[0], ETH-PERP[0], FTT[28.21398388], HBAR-PERP[0], LUNC[0.00086838], SOL[.000493], USD[-26.81], USDT[0.00940063], XRP[.39] | | |
| 02240917 | | USD[7.06] | | |
| 02240924 | | FTM[14], TRX[.000001], USD[1.80], USDT[0] | | |
| 02240927 | | ETH[.00076631], ETHW[.00076631], EUR[0.90], SOL[-0.00454277], USD[0.92], USDT[7974.58334712] | | USD[0.92] |
| 02240928 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 02240929 | | ACB[1.77805553], BF_POINT[300], CRON[2.4610085], GALA[45.80471099], KIN[1], USD[0.00] | Yes | |
| 02240932 | | AKRO[1], BAO[3], KIN[4], SOL[3.03709976], USD[0.19] | Yes | |
| 02240939 | | BNB[.00000001], SOL[0], STEP[0.0249769] | Yes | |
| 02240940 | | EUR[0.00] | | |
| 02240945 | | AKRO[20015], ALCX[2.245], BAO[2066000], BTC[0.00008451], CEL[290.92311616], CONV[21055.9986], DOGE[.47079283], HT[85.2064092], HXRO[1433], KIN[7208656.7], MCB[19.51], OXY[305.96333], RAY[333], STEP[1195.3], USD[0.01] | | HT[77.4] |
| 02240947 | | USDT[8107.5483408] | Yes | |
| 02240949 | | ATLAS[1640], USD[6.37], USDT[0] | | |
| 02240951 | | SPELL[0.02468155], USD[0.01], USDT[0.00083096] | | |
| 02240956 | | SOL[7.58908476], USD[0.00] | | |
| 02240958 | | LTCBULL[3945.82757292], MATICBULL[11373.74665749], USD[0.00], USDT[0] | | |
| 02240961 | | NFT (322025397691897560/FTX EU - we are here! #82006)[1], NFT (445954675694989639/FTX EU - we are here! #80149)[1], NFT (491468698504829824/FTX EU - we are here! #80386)[1], SOL[0] | Yes | |
| 02240963 | | USD[0.00] | | |
| 02240964 | | USD[25.00] | | |
| 02240968 | | POLIS[142.11439729], TRX[.000001], USDT[5.00000005] | | |
| 02240969 | | BF_POINT[200] | | |
| 02240970 | | ADA-PERP[0], IMX[.095269], USD[0.00] | | |
| 02240971 | Contingent | LUNA2[0.00653019], LUNA2_LOCKED[0.01523711], USD[0.33], USDT[0.07297597], USTC[.92438] | | |
| 02240975 | | BAO[1], NFT (327354148602101955/FTX Crypto Cup 2022 Key #6444)[1], USD[0.00] | Yes | |
| 02240977 | | BAO[2], BTC[.0013627], FTT[1.83422791], KIN[2], SRM[43.44306073], USD[67.20] | Yes | |
| 02240980 | | FLOW-PERP[0], USD[0.00], USDT[0] | | |
| 02240983 | | USD[0.01], USDT[0] | | |
| 02240984 | | CEL[0.02253744], DOT-PERP[0], LUNC-PERP[0], RUNE[.076405], RUNE-PERP[0], SLND[.035457], USD[0.00] | | |
| 02240986 | | FTT[32.693562], SOL[23.51146073], SYN[104], USD[47.68], USDT[1.01566324] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02240987 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[7.43322716], AVAX-PERP[0], AXS-PERP[0], BTC[0.68181216], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[65.97125416], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[11.36496900], ETH-PERP[0], ETHW[11.35037864], FLM-PERP[0], FTM[408.56352742], FTM-PERP[0], FTT[41.192584], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK[95.00121510], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[82.45499733], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[678.60191817], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[2615.11256492], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[2.68087684], TRX-PERP[0], UNI-PERP[0], USD[-36791.08], USDT[51849.46443311], VET-PERP[0], WAVES-PERP[0], XRP[6661.13233238], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | USDT[45600] |
| 02240997 | | AKRO[1], ATLAS[.4516774], BAO[2], EUR[0.00], KIN[2], SOL[.03500356], SPELL[0.15710106], TRX[1], USDT[0] | Yes | |
| 02241002 | | ATLAS[77456] | | |
| 02241005 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[4192.03217549], XRP-PERP[0] | | |
| 02241011 | | BTC-PERP[0], DOGE[2003.68016875], DOGEBULL[3.9179454], DOGE-PERP[0], LTC[0], SHIB[1599980], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[0.01], USDT[-3.44335628] | | |
| 02241014 | | AXS[.09848], BTC[0.00005349], CELO-PERP[0], DOT-PERP[0], ETH[0.32509377], FTM[0], LINK[0], LTC[.0091222], SOL[0], USD[0.00] | | |
| 02241015 | | AKRO[1], BAO[1], BRZ[0], DENT[3], KIN[1], SPELL[0], TRX[1], UBXT[1], USDT[0] | | |
| 02241016 | | BTC[0.01215250], ETH[0.25628194], ETHW[0.25628193], USD[3.36], USDT[0] | | |
| 02241021 | | ALPHA[1], BAO[1], DOGE[1], DYDX[87.4363017], USDT[0] | | |
| 02241024 | | BNB[0], MATIC[0], TRX[1.00002800], USD[0.00], USDT[1002] | | |
| 02241026 | Contingent | ALT-PERP[0], AMD-0325[0], ATLAS-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LTC-PERP[2.28], RON-PERP[0], SRM[28.77981465], SRM_LOCKED[288.74652956], TRX-PERP[0], USDI-100.15], USDT[15.19627368], XRP-PERP[0], XTZ-PERP[0] | | |
| 02241027 | | ATLAS[1029.8043], BTC[0], FTT[1.23753508], GALA[229.9563], SPELL[5498.955], STEP[384.526926], USD[-0.02] | | |
| 02241028 | | BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], NEAR-PERP[0], TRX[.002331], USD[0.77], USDT[0], ZIL-PERP[0] | | |
| 02241031 | | BOBA[.08399519], ETH[.004], ETHW[.004], FTM[1131], OMG[.08399519], RUNE[155.2], SAND[192], USD[-0.84] | | |
| 02241034 | | XRP[1601.94138215] | Yes | |
| 02241044 | | ALICE[23.71432], CHZ[490], TRX[.000001], USD[168.21], USDT[184.49880832] | | |
| 02241049 | | BNB[0], USDT[0] | | |
| 02241060 | | BOBA[0], ETH[0], ETHW[0.00498686], SGD[0.00], SHIB-PERP[0], USD[723.30], USDT[6000.72154815] | | |
| 02241067 | | TRX[.81399], USDT[17.11803349] | | |
| 02241068 | | GRT[326.9346], SHIB[1438556.36785], SHIB-PERP[0], SOL[2.16], SPELL[102097.76], SPELL-PERP[0], USD[-8.25] | | |
| 02241069 | | USD[2000.00] | | |
| 02241070 | | USD[0.00], USDT[0] | | |
| 02241073 | | STEP[106.98181], USD[0.17] | | |
| 02241074 | | GBP[0.00], TRX[.000001], USDT[0] | | |
| 02241075 | Contingent | APE[358.1], AVAX[101.37124679], BNB[0.0996411], BTC[.48400732], CHZ[1052.74089892], COMP[.00005625], DOGE[2171.624], DOT[104.1], DYDX[165.40685423], ETH[13.968], ETHW[13.968], FTM[3202.1223], FTT[72.2424777], GMT[1577], GODS[200.4], GRT[9611], LINK[58.88350255], LUNA2[0.02687712], LUNA2_LOCKED[0.06271328], LUNC[5852.55], MANA[309], SAND[86], SOL[18.09976256], SRM[.97153876], SRM_LOCKED[.00616948], TRX[.000001], UNI[249.76331666], USD[3.13], USDT[04.06185591], XRP[704.41836704] | | XRP[675.3662] |
| 02241077 | Contingent, Disputed | USD[0.00] | | |
| 02241079 | | BNB[0], BTC[.00000042], ETH[.00000018], ETHW[.00000018], EUR[0.00], KIN[1], SOL[0], USD[0.00], USDT[0.02309279] | Yes | |
| 02241081 | | AKRO[2], BAO[1], DENT[1], GRT[1], HXRO[1], KIN[2], RSR[2], TRX[2], USD[0.00], USDT[0] | | |
| 02241090 | Contingent | AAVE[.0699867], BTC[.00508486], ETH[0.00209055], ETHW[0.00209055], FTT[.199962], LUNA2[0.03414027], LUNA2_LOCKED[0.07966064], LUNC[.1099791], SOL[.099981], USD[0.00] | | |
| 02241091 | | GRT-PERP[0], SXP-PERP[0], USD[1.62], WAVES-PERP[0] | | |
| 02241098 | | AAPL[0], ABNB-1230[0], ADA-PERP[0], ALICE-PERP[0], AMD-0325[0], AMZN-0325[0], AMZN-0930[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BABA[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-0624[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DKNG-0325[0], DOT-0325[0], DOT-0624[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], FB-0930[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL[0], HBAR-PERP[0], HOOD[0], HT-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], MATIC-PERP[0], MRNA-0930[0], MSTR-0325[0], MSTR-0930[0], NFLX-0624[0], ONE-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SQ-0930[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TSM[0], TWTR-0624[0], UBER-0325[0], USD[0.21], WAVES-PERP[0], XRP-PERP[0], XTZ-0624[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02241099 | | STEP[.001], STEP-PERP[0], TRX[980.910001], USD[0.01] | | |
| 02241103 | | ATOM-0325[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], USD[0.00], USDT[11.97336369], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02241105 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02241112 | | USD[0.00], USDT[0] | | |
| 02241112 | | SOL[0] | | |
| 02241113 | | BTTPRE-PERP[0], CHZ-PERP[0], HOT-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[.02483526] | | |
| 02241116 | | BTC[.1155], ETH[1.589], ETH-PERP[0], ETHW[1.589], EUR[132.95], FTT[5.3], USD[1.06] | | |
| 02241117 | | HT[.0000104], KIN[1], LINA[.00183413], MATIC[.00003708], UBXT[2], USD[0.00] | Yes | |
| 02241118 | | FTT[1.60127184], USD[3.22] | | |
| 02241119 | | ATLAS[1149.7815], TRX[.000001], USD[0.74], USDT[0] | | |
| 02241123 | | BTC[0.00000003], DOT[341.3017065], FTT[156.98062], MATIC[2000.005], SOL[139.40916495], TRX[.000001], USD[1277.96], USDT[0.11741502] | | |
| 02241124 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS[245], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.38], USDT[0.00000001], XRP-PERP[0] | | |
| 02241128 | | ADA-PERP[13], BTC-PERP[.0398], EUR[259.54], USD[-520.47], VET-PERP[236], XRP-PERP[22] | | |
| 02241130 | | ETH[.00000001], LUNC[0], USDT[0], USTC[0] | | |
| 02241131 | | ATLAS-PERP[7400], ETH[9.60593168], ETHW[9.60593168], SHIB[308979159], SHIB-PERP[28500000], USD[-1862.66] | | |
| 02241133 | | EUR[10.76], TRX[.000001], USDT[0] | | |
| 02241134 | | BOBA[12099.332971], BTC[0.00001412], ETH[5.27011687], ETHW[5.27011687], USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02241139 | | DENT[1], SOL[0] | Yes | |
| 02241141 | | ATLAS[1279.744], TRX[.000007], USD[0.25], USDT[0.00000001] | | |
| 02241144 | | AMPL[181.11946550], AURY[.9987778], BAR[7], BIT[.903097], BOBA[5], BTC[0.11638290], DOGE[3333.2871082], EDEN[.04896442], ETH[0.34893906], ETHW[0.34893906], FIL-PERP[0], FTM[5.939763], FTT[14.09748], FTT-PERP[0], KIN[9319.06], MANA[.9383662], MNGO[8.8651], OMG[5], PORT[165], SECO-PERP[0], SHIB[36391270], SOL[4.999127], SPELL[90.17002], SRM[249.9780004], SRM-PERP[0], TULIP[1.089524], USD[1678.06] | | |
| 02241148 | | BTC-PERP[0], USD[0.00] | | |
| 02241156 | | EUR[0.11], SOL[0], TRX[.000992], USD[0.00], USDT[0] | | |
| 02241158 | | GBP[0.00], TRX[.000777], USDT[0] | | |
| 02241163 | | DASH-PERP[0], ETCBULL[2.7094851], HMT[9.9981], TRX[.000001], TRXBULL[32.99373], USD[0.59], USDT[0], XRPBULL[1489.7169], ZECBULL[220.597986] | | |
| 02241164 | | ETH[0], SOL[0], USD[0.00] | | |
| 02241170 | | BNB[.0041764], BTC[0], TRX[.000018], USDT[1.02370956] | | |
| 02241176 | | AAVE-PERP[0], ASD-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[31.20], USDT[0] | | |
| 02241177 | Contingent | BTC[.07331518], ETH[.43722799], FTT[.14066016], LUNA2_LOCKED[24.87569716], SOL[.3572265], USD[0.00], USTC[1540.37747228] | Yes | |
| 02241178 | | TRX[.000001] | | |
| 02241181 | | 1INCH[0], 1INCH-20211231[0], ALCX-PERP[0], ALICE-PERP[0], AXS[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], CLV-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], EDEN[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], ICX-PERP[0], MKR-PERP[0], MTA[0], MTA-PERP[0], ROOK[0], SLP-PERP[0], SOL[0.00003197], SOL-0325[0], SOL-PERP[0], STX-PERP[0], TRU[0], TULIP-PERP[0], USD[0.02], ZIL-PERP[0] | | |
| 02241182 | | BTC[0], FTT[1.795231], SUSHI[8.49843345], TRX[.000032], USD[6059.09], USDT[0.00179374] | | |
| 02241183 | | ATLAS[70], SOL[0], USD[0.03] | | |
| 02241188 | | USD[0.52], USDT[0] | | |
| 02241189 | | SOL[0], TRX[.717728], USD[0.70] | | |
| 02241195 | | BNB[.11979], DOGE[508.72102463], ETH[0.10698027], ETHW[0.10698027], FTT[2.49952785], SHIB[54998100], USD[1.06] | | DOGE[499.905] |
| 02241196 | | GALA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], USD[0.83], USDT[0.00601525] | | |
| 02241197 | | USD[0.00] | | |
| 02241202 | | BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], ICX-PERP[0], SOL-PERP[0], USD[0.79], USDT[0] | | |
| 02241207 | | ATLAS[.09005848], DOGE[1], FRONT[1], UBXT[1], USDT[0] | Yes | |
| 02241210 | | TONCOIN[.04511875] | | |
| 02241214 | Contingent | FTT[0.00254701], LUNA2[8.22351655], LUNA2_LOCKED[19.18820528], USD[0.16], USDT[0] | | |
| 02241216 | | AVAX[0.00305345], FTT[0], SOL[0.00001148], TRX[0.00000100], USD[8940.52], USDT[0.99043448] | | AVAX[.003022], SOL[.000011], TRX[.000001], USD[8836.81], USDT[.990374] |
| 02241223 | | BTC-PERP[0], USD[0.00], USDT[0.00006481] | | |
| 02241230 | | BAQ[1], GBP[0.00], RSR[1], SHIB[1390905.27169627], USD[0.01] | Yes | |
| 02241231 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[215.9], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[12.14], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX[0], EOS-PERP[0], ETH[0.04300000], ETH-PERP[0], ETHW[.26], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[14.15], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[2.12], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-149.45], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02241232 | | ATOM-PERP[0], AVAX-PERP[0], CRO-PERP[0], EUR[80.00], SHIB-PERP[0], USD[20.05] | | |
| 02241235 | | BNB[0] | | |
| 02241236 | | USD[0.20] | | |
| 02241239 | Contingent | BTC[0], FTT[0], LUNA2[0.04927359], LUNA2_LOCKED[0.11497173], LUNC[10729.43], USD[0.00] | | |
| 02241243 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[.64216], SOL-PERP[0], TRX[.288642], UNI-PERP[0], USD[-0.90], USDT[0.00505690], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02241244 | | USDT[0] | | |
| 02241245 | | GBP[0.22], USD[7129.28], USDT[2.24172410] | | |
| 02241249 | | 1INCH-PERP[0], CEL[.0178], ENJ-PERP[0], LINK-PERP[0], MATIC-PERP[0], PAXG-PERP[0], USD[0.04] | | |
| 02241254 | | BTC[.2705], ETH[7.3410275], ETHW[6.3410225], FTT[150.08588], SOL[79.56741088], TRX[3589.017945], USD[1.56], USD[2.118465], XRP[6121.687611] | | |
| 02241255 | | SOL[.00000001], USD[20.28], USDT[0.0087629] | Yes | |
| 02241258 | Contingent | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTT-PERP[0], LUNA2[0.01233829], LUNA2_LOCKED[0.02878935], SOL-PERP[0], THETA-PERP[0], USD[0.02], USDT[0], XRP[202], XRP-PERP[0] | | |
| 02241262 | | TRX[.000001] | | |
| 02241263 | | BTC[.06142852] | | |
| 02241264 | | FTT[25.23555012], MNGO[639.12245485], RAY[0], TRX[.000001], USD[3.33], USDT[3.45510285] | | |
| 02241266 | Contingent | BTC[.24865026], BTC-PERP[0], FTT[0.00000037], LUNA2[0.45969906], LUNA2_LOCKED[1.07263115], LUNC[100100.439908], LUNC-PERP[0], MANA-PERP[0], SAND[150.37485676], SOL-PERP[0], TRX[.000034], USD[2.79], USDT[0.45812260] | | |
| 02241267 | | EUR[5.00] | | |
| 02241270 | | BTC[.00009368], ETH[.0009426], ETHW[.0009426], TRX[.000001], USDT[0] | | |
| 02241274 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COPE[310.9643816], DYDX[339.4963235], DYDX-PERP[0], EGLD-PERP[0], ENJ[1350], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.463], ETH-PERP[0], EUR[0.00], FTM[4622], FTM-PERP[0], FTT[27.49549064], FTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[876], SAND-PERP[0], SOL-PERP[0], SRM[223.03145814], SRM-PERP[0], SUSHI-PERP[0], TRX[333], USD[598.90], XRP-PERP[0], ZEC-PERP[0] | | |
| 02241279 | | ATLAS[9.8157], GODS[.1], USD[0.01], USDT[0] | | |
| 02241282 | | USD[-0.28], USDT[315.28744419], XRP[-353.02007395] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02241284 | Contingent | BNB[0], BTC[.00004462], BTC-PERP[0], ETH[1.32625902], ETH-PERP[0], ETHW[0.00025902], LUNA2[0.17365770], LUNA2_LOCKED[0.40520130], LUNC[37814.33], NEAR-PERP[0], TRX-PERP[0], USD[3.44], USDT[0.00000011] | | |
| 02241286 | | BTC[0], ETH[0], STEP[0] | | |
| 02241287 | | USD[0.00] | | |
| 02241290 | | BNB[0.00959227], CHZ-PERP[0], DYDX-PERP[3000], ETH[13.9976], ETH-PERP[0], ETHW[13.9976], EUR[4000.99], FTM[.8238], FTM-PERP[0], FTT[0.15748746], MKR[.0008292], MKR-PERP[0], OMG[0], OMG-PERP[0], REN-PERP[0], SOL[.00694], STETH[19.97481951], SUSHI-PERP[0], TRX[22044.7106], USD[2913.13], USDT[.008999], USDT-PERP[0], YFI-PERP[0] | | |
| 02241305 | | ATLAS[50], POLIS[.59988], USD[0.79] | | |
| 02241308 | | USD[0.00] | | |
| 02241315 | | USDT[30.03425] | | |
| 02241320 | | 1INCH[14.99709], ATLAS[370], AUDIO[16.996702], BTC[0.13443612], EUR[0.00], FTT[7.1], FTT-PERP[0], IMX[16.50590266], JOE[25], SAND[9.2753414], USD[0.00], USDT[0] | | |
| 02241322 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], TRX[.000502], UNI-PERP[0], USD[69.86], USDT[159.09662841], XRP[.44721046], XRP-PERP[0] | | |
| 02241325 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[.99696], AVAX-PERP[0], BTC[0.02709485], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], PERP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.35], VET-PERP[0] | | |
| 02241332 | | TRX[.000002], TULIP[.09832], USD[25.01] | | |
| 02241338 | | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[5.43], USDT[0] | | |
| 02241339 | | SOL[.6232659], USD[0.00] | | |
| 02241347 | | BAO[1], RSR[1], TOMO[1], USD[0.00] | | |
| 02241352 | Contingent | BF_POINT[200], BTC-PERP[0], LUNA2[0.16139038], LUNA2_LOCKED[0.37657757], LUNC[.5199012], USD[0.00] | | |
| 02241357 | | BNB[0], BTC[0], SOL[.00000001], TRX[.000058], USDT[0.00000136] | | |
| 02241358 | | BNB[0.00000001], BTC[0], FTM[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00039605] | | |
| 02241359 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-139.50], USDT[389.35098238], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 02241360 | | BTC-PERP[0], USD[0.00] | | |
| 02241362 | | BTC[.0019], USD[2.35], USDT[0] | | |
| 02241363 | Contingent | 1INCH-PERP[0], ATLAS[3909.256], CRO[19.996], ETH-PERP[.058], ETHW[.02730138], FTT[.8], LUA[12.09758], LUNA2[0.11705434], LUNA2_LOCKED[0.27312680], MATIC-PERP[0], POLIS[91.73588841], SLP[39.992], TRX[.000001], USDI-73.48], USDT[126.82667463] | | |
| 02241364 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.07], XRP-PERP[0], ZIL-PERP[0] | | |
| 02241367 | | ATLAS[0], GMT[0], GST[.02006697], HT[0], NEAR[.09772], POLIS[0], TRX[.000777], USD[0.01], USDT[0] | | |
| 02241372 | | BTC[0], USD[0.00] | | |
| 02241380 | | BAO[1], EAR[2.38], SHIB[3739958.45942226], SOL[.00000553], USD[0.00] | Yes | |
| 02241381 | | USDT[6.15085719] | | |
| 02241382 | | GBP[0.00] | | |
| 02241384 | | BNB[.02120106] | | |
| 02241385 | | ALGO[33.98], BNB[0], TRX[0], USDT[0] | | |
| 02241386 | | BNB[0], FTT[0.00386184], SPELL[0] | | |
| 02241387 | | 0 | | |
| 02241388 | | SOL[0] | | |
| 02241389 | | GST[.2], USD[0.00], USDT[0.02905691] | | |
| 02241390 | | TRX[.000001] | | |
| 02241393 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[34.64], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[.00000001], SOL-PERP[0], USD[21.56], USDT[0.00000001], XRP-PERP[0] | | |
| 02241394 | | FB[.0097967], GME-0930[0], NOK[0.03585171], NOK-0930[0], TRX[.000012], TSM[0.00493763], USD[168.20], USDT[1026.81699780], ZM[.0097834] | | |
| 02241397 | | TRX[.000001], USD[0.00], USDT[.003119] | | |
| 02241399 | | C98[13.99734], DOGE[229.9563], FTM[66.98955], FTT[.799848], LINK[7.598556], SOL[.1599696], USD[25.62] | | |
| 02241405 | Contingent | ATOM[58.39810982], BAT[4234.52349185], GBP[1805.00], LINK[141.23858837], LUNA2[0.13812618], LUNA2_LOCKED[0.32225915], LUNC[31193.53828157], MANA[2408.66327575], MATIC[719.89148203], SAND[1399.1057789], TRX[.00133], USD[0.00], USDT[0] | Yes | |
| 02241406 | | AKRO[2], ATLAS[.40225296], BAO[7], EUR[0.00], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02241408 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02241421 | | COPE[10] | | |
| 02241422 | | BNB[0.00000001], BTC[0], DOGE[0], ETH[0.00000001], LTC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 02241423 | | BAO[0], BNB[0.00000001], DOGE[0], FTT[0], HT[0], KIN[0], LTC[0], NFT [4291610858132560082/FTX Crypto Cup 2022 Key #11048][1], SOL[0], USDT[0] | | |
| 02241426 | Contingent | AURY[0], BTC[0], DAI[0], DOGE-PERP[0], ETH[0.00000002], EUR[0.00], FTT[0.00000059], GRT[0], LTC[0], LUNA2[0.00000003], MANA[0], SAND[0], SAND-PERP[0], SHIB[0], USD[0.08], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02241428 | | AUD[0.00], USDT[0] | | |
| 02241430 | | USD[0.00] | | |
| 02241431 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0001], CELO-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA[277], MATIC-PERP[0], SAND-PERP[0], SOL[5.71778736], SOL-PERP[0], USDI[10.57], XLM-PERP[0], XTZ-PERP[0] | | |
| 02241438 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC[.00000936], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[1029.54], FTT[2], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], RVN-PERP[0], SOL[.59619744], SOL-PERP[0], USDI-15.21], VET-PERP[0], XRP-PERP[0] | | |
| 02241444 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02241445 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02241450 | | ETH[0], ETH-PERP[0], USD[0.00] | | |
| 02241453 | | AKRO[1], AUD[0.42], BAO[3], COPE[451.35066626], KIN[175255.52967958], OMG[20.87372739] | Yes | |
| 02241454 | | BTC[0.00354743], ETH[.01053296], ETHW[.01053296], USD[0.00] | | |
| 02241457 | | USDT[0.02917368] | | |
| 02241458 | | CEL-0930[0], CEL-PERP[0], GST-0930[0], GST-PERP[0], TRX-0930[0], TRX-PERP[0], USD[0.00] | Yes | |
| 02241460 | Contingent | ADA-20211231[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00010512], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.14472865], LUNA2_LOCKED[0.33770020], ONE-PERP[0], OXY-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02241465 | Contingent, Disputed | BLT[.21184428], USD[25.00], USDT[0] | | |
| 02241469 | | 0 | | |
| 02241474 | | USD[0.00] | | |
| 02241480 | | TRX[.000344], USD[0.00], USDT[0] | | |
| 02241482 | | ICP-PERP[0], TRX[.000001], USD[3.52], USDT[0.00000001] | | |
| 02241484 | | BTC[.07488617], ENJ[162.968669], ETH[1.17078418], ETHW[1.17078418], FTM[545.8993722], FTT[9.9981], USD[0.01], USDT[433.16] | | |
| 02241486 | Contingent, Disputed | BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02241488 | | USD[0.00] | | |
| 02241491 | | USD[0.43] | | |
| 02241492 | | BTC[.00053908], EUR[0.00], USDT[0.40228149] | | |
| 02241494 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02241499 | | ETH[13.80370967], ETHW[13.39478044], FTM[283.5326121], LINK[29.82159388], MATIC[114.67666137], SOL[19.0735195], TRX[.000071], USD[0.00], USDT[0.31387327] | | |
| 02241505 | | BTC[0.04359171], ETH[.19496295], ETHW[.19496295], SOL[4.6691127], USD[152.28] | | |
| 02241506 | | BNB[0.00000001], ETH[0], MATIC[1.92235933], TRX[0.00272665], USD[0.00], USDT[0.00000181], XLM-PERP[0] | | |
| 02241509 | | BNB[.007], BTC[0.03136980], FTM[95], SOL[22.45623147], USD[0.00], USDT[0] | | |
| 02241513 | Contingent | BTC[0.42173249], ETH[0.91524659], ETHW[0.91524659], LUNA2[0.00735956], LUNA2_LOCKED[0.01717231], LUNC[1602.56], USD[4711.30], USDT[0] | | |
| 02241519 | | BTC[.16656865], EUR[0.00], SHIB[146716751.89243027], USD[7.57] | | |
| 02241521 | | CHZ[1], FIDA[1.01542358], USD[0.00], USDT[0] | Yes | |
| 02241524 | Contingent | LUNA2[2.55974608], LUNA2_LOCKED[5.97274087] | | |
| 02241530 | | EUR[0.00] | | |
| 02241531 | | FTM[160], FTM-PERP[0], USD[1.26] | | |
| 02241532 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0098575], BNB-PERP[0], BOBA[320.737354], BOBA-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SPELL[232674.32707047], SPELL-PERP[0], SUSHI[.07379025], SUSHI-PERP[0], TRX[.000001], USD[-42.04], USDT[0.00000008], XRP[348.229522], XRP-PERP[0] | | |
| 02241534 | Contingent | LUNA2[37.78128669], LUNA2_LOCKED[88.1563356], LUNC[8226954.72], USD[0.22], USDT[0.00000001] | | |
| 02241542 | | FTT[0.03682697], USD[0.00], USDT[0] | | |
| 02241545 | | ATLAS[2930], USD[0.80], USDT[.005948] | | |
| 02241547 | Contingent, Disputed | EUR[0.00] | | |
| 02241552 | | NFT (291598692826126320/The Long Dark)[1], NFT (495979965882172935/Grinch #1)[1], NFT (498509591764430549/Grinch#3)[1], NFT (510510542056763621/Grinch#2)[1], USD[0.94], USDT[0.00000001] | | |
| 02241553 | | USD[0.00] | | |
| 02241556 | | USD[0.04] | | |
| 02241558 | | USD[0.00], USDT[0] | | |
| 02241559 | | BTC-PERP[0], RSR[9.998], TRX[.000365], USD[0.11], USDT[0] | | |
| 02241560 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APT-PERP[0], AR-PERP[0], AUD[0.00], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], HNT-PERP[0], KSHIB-PERP[7], LEO-PERP[0], LINA-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[-0.06], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 02241564 | | BTC[.0003], DOT-PERP[0], USD[0.98], USDT[2.47521832] | | |
| 02241565 | | FTM[.826], GALA[8.686], TRX[.000777], USD[1.78], USDT[1.49079053] | | |
| 02241566 | | BTC[0], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], USD[1.43] | | |
| 02241571 | | BNB[0], FTT[0], NFT (415281673922610241/FTX EU - we are here! #95516)[1], NFT (455884479753981109/FTX EU - we are here! #95646)[1], NFT (470569151553228171/FTX EU - we are here! #95409)[1], SOL[0], TRX[0.00310900], USD[0.00] | | |
| 02241572 | | SOL[0] | | |
| 02241573 | | ATLAS[10], BAT[13.9974198], DOGE[12], FTM[4], FTT[.09829], STORJ[205], TRX[9.998157], TULIP[.1], USD[0.11] | | |
| 02241574 | Contingent | AVAX[0], BAND[0], BNB[0.00000001], BTC[0], ETH[0], ETHW[0.08738844], FRONT[0], HT[0], LTC[0], LUNA2[0.00000322], LUNA2_LOCKED[0.00000753], LUNC[0.70302839], MATIC[0], SOL[0], SPELL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02241577 | Contingent, Disputed | USDT[0.00042626] | | |
| 02241578 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE[.5], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK[.098344], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND[.98092], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[13.69], XRP[1.78814], XRP-PERP[0] | | |
| 02241579 | | ATLAS[1411.54868827], BAO[4], BNB[0.00000033], BOBA[72.44750558], CHR[82.9047594], DENT[2], DOT[6.04675167], FTM[63.19553117], KIN[8], LOOKS[45.93322545], MATIC[35.68216778], SRM[21.35235797], TRX[3.000777], TULIP[3.77841503], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02241580 | | BOBA[5005], USD[3.92], USDT[0] | | |
| 02241581 | | ATLAS[9.906], TRX[.000001], USD[0.00], USDT[-0.00000007] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02241582 | | FTT[.07393], USD[3.79], USDT[0] | | |
| 02241583 | | USD[71.72] | | |
| 02241585 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00000018], LUNA2_LOCKED[0.00000042], LUNC[0.0397473], MATIC-PERP[0], NEAR-PERP[0], NFT (328640386016122739/The Hill by FTX #36679)[1], OMG-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02241590 | | TRX[.000001] | | |
| 02241593 | | DOGE[.81003457], ETH[.004], ETHW[.004], HT-PERP[0], IMX[.0489], SOL[.007], TRX[.000001], USD[0.61], USDT[0] | | |
| 02241596 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GRTBULL[531.92990428], KSM-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[.000001], USD[10.11], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02241605 | Contingent | BTC[0], ETH[.91775585], ETHW[.91775585], FTM[1102.82311], FTT[.0950695], LUNA2[7.2159096], LUNA2_LOCKED[16.8371224], LUNC[1109793.09924], SGD[1.00], USD[100.99], USDT[1267.71823948], USTC[300] | | |
| 02241606 | | ETH[0] | | |
| 02241607 | | STEP[104.8], USD[0.04] | | |
| 02241608 | | BNB[0], BTC[0], ETH[0], LTC[0], SOL[0], USDT[0] | | |
| 02241610 | | NFT (448876135528318228/FTX EU - we are here! #269778)[1], NFT (486756063954085507/FTX EU - we are here! #269768)[1], NFT (563999716752101420/FTX EU - we are here! #269771)[1], TRX[.601621], USDT[0.24384372] | | |
| 02241613 | | BTC[.00501368] | Yes | |
| 02241614 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[2.91], VET-PERP[0] | | |
| 02241618 | | ETH[0], GALA[2057.92], USDT[0.00002055] | | |
| 02241620 | | ETH[.00000001], FTT-PERP[0], NFT (375738820978400180/FTX EU - we are here! #41589)[1], NFT (393651167529952350/FTX EU - we are here! #41767)[1], NFT (537580063721883447/FTX EU - we are here! #41494)[1], TONCOIN[.02], TRX[.000001], USD[0.00], USDT[0] | | |
| 02241621 | | SECO-PERP[0], USD[40.67] | | |
| 02241622 | | CRO[590], ETH[1.1544294], ETHW[1.1544294], EUR[0.00], FTM[147], MATIC[870], RUNE[28.9], SAND[2.9994], USD[3.95], USDT[0] | | |
| 02241630 | Contingent | CRO[0], FTT[32.8], LUNA2[0.06088524], LUNA2_LOCKED[0.14206556], LUNC[13257.89], USD[-0.01], USDT[1.55845984] | | |
| 02241631 | | BOBA[11.77921131], BRZ-PERP[0], BTC[0.00709699], BTC-0624[0], ETH[1.12379562], ETH-20211231[0], ETHW[1.11772702], EUR[6.86], GRT-20211231[0], OMG[12.38378178], OMG-PERP[0], USD[5.35], USDT[0], USTC[0] | | BTC[.007], ETH[1.104096], OMG[12.093493] |
| 02241637 | Contingent | BTC[0], DOT-PERP[0], LUNA2[0], LUNA2_LOCKED[9.54656278], SOL[19.20674715], USD[3.43], USDT[0] | | |
| 02241638 | | USD[2.22] | | |
| 02241640 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], ICP-PERP[0], LTC[0.00000059], OKB-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], TRX[.00547], USD[1.60], USDT[0.00000001], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02241653 | | USD[0.00] | | |
| 02241656 | | BNB[3.4289024], BTC[.02625516], ETH[1.370829], ETHW[1.370829], FTM[1285.75566], SOL[22.58825640], TRX[2898.020047], USD[200.63], USDT[0.00009071] | | |
| 02241657 | | BTC[0.00001588] | | |
| 02241661 | | USD[0.01] | | |
| 02241665 | | ETH-PERP[.001], USD[17.33], USDT[0] | | |
| 02241667 | | ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TSLA[.00000003], TSLAPRE[0], USD[0.03], USDT[0.00000001], USTC-PERP[0] | | |
| 02241668 | | FTT[7.24988831], TRX[.000001], USD[767.55], USDT[0] | | USD[762.08] |
| 02241669 | | BTC-PERP[0], DYDX-PERP[0], GALA-PERP[0], MNGO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[-0.06], USDT[0.08214410] | | |
| 02241670 | | XRP[80.51] | | |
| 02241676 | Contingent | LUNA2[0.01587992], LUNA2_LOCKED[0.03705315], LUNC[3457.886934], USD[0.00] | | |
| 02241678 | | FTT[1040.92153549], SRM[.285174], SRM_LOCKED[123.55164693], USD[0.00], USDT[0] | Yes | |
| 02241684 | Contingent, Disputed | TRX[.486801], USDT[0] | | |
| 02241694 | | BLT[.9], USD[4.93] | | |
| 02241700 | | TRX[.26894], USD[2.20] | | |
| 02241701 | | BAND-PERP[0], FTT[0], JPY[0.00], LRC-PERP[0], MASK-PERP[0], USD[0.00], USDT[0] | | |
| 02241705 | | CEL[.0035], USD[0.00], USDT[.02652857] | | |
| 02241709 | | AKRO[1], ATLAS[1214.70284148], BAO[6], CRO[335.77148218], DENT[2], DOGE[557.94773909], ETH[.0337315], ETHW[.03331003], GALA[223.18893974], KIN[3], MANA[45.04776893], RAMP[34.74959117], SHIB[9646114.64912325], TRX[2], USD[0.07] | Yes | |
| 02241711 | | DODO-PERP[0], FTM[0], FTT[3.23754608], SAND[0], USD[0.19], VET-PERP[0], XTZ-PERP[0] | | |
| 02241713 | | ETH-PERP[0], SPELL[20496.105], USD[0.63] | | |
| 02241714 | | BTC[2.74932453], DOGE[1], HOLY[1.01148328], KIN[1], UBXT[1], USD[0.90] | Yes | |
| 02241719 | | EUR[0.00], SHIB[414555.50437586] | | |
| 02241722 | | BTC[0] | | |
| 02241724 | Contingent | BNB[0.00024316], ETH[0], FTT[25.080525], HT[0], LUNA2_LOCKED[297.7365162], LUNC[0], LUNC-PERP[0], TRX[.000015], USD[0.00], USDT[0], USTC[0.12550140], USTC-PERP[0] | | |
| 02241727 | | FTT[0.04124302], KIN[1800000], USD[0.19] | | |
| 02241728 | | FTT[0.04355788], TRX[.000017], USD[0.00], USDT[20.03598865] | Yes | |
| 02241734 | | SOL[2.11418666], USD[0.00] | | |
| 02241736 | | LTC[.00452432], SOL[0], TRX[.010001], USD[0.98], USDT[0.54521384] | | |
| 02241737 | | USD[0.00], USDT[0] | | |
| 02241738 | | FLOW-PERP[0], TRX[.000054], USD[5.09] | | |
| 02241740 | Contingent | BTC[0.04879073], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0052452], USD[1.53] | | |
| 02241741 | | ATLAS[7859.6637], BTC[0], TRX[.000002], USD[0.02], USDT[0.00000001] | | |
| 02241743 | | AKRO[1], GBP[0.85], KIN[3], RSR[3771.09714716], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02241750 | | ATLAS[35602.1302], REEF[53490], USD[0.68], USDT[0] | | |
| 02241760 | | BNB[0.00000001], HT[0], SOL[0], STEP[0], USDT[0] | | |
| 02241763 | | FTM[.9898], TRX[.000002], USD[0.00], USDT[0] | | |
| 02241766 | | SOL[0] | | |
| 02241769 | | USD[0.00] | | |
| 02241771 | | USD[0.00], USDT[0] | | |
| 02241775 | | APE[.00848], BNB[0.00000839], ETH[1.03800000], ETHW[.00037642], NFT (456439578411060300/France Ticket Stub #1295)[1], NFT (464225837640801188/FTX AU - we are here! #55401)[1], NFT (471348662738838183/FTX EU - we are here! #148495)[1], NFT (505384584777247996/FTX EU - we are here! #148353)[1], NVDA[.00171509], SOL[0.00548307], TRX[.001105], USD[1.63], USDT[0.08671617] | | |
| 02241779 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ECO-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XAUT[0.02809963], XRP-PERP[0], ZEC-PERP[0] | | XAUT[.0278] |
| 02241785 | | BTC[0.00248446], FTT[0.00024164], SOL[.19359253], UNI[.05], USD[-6.66], USDT[591.05568436] | | |
| 02241792 | | AXS[.00037688], BAO[1], ETH[.0000023], ETHW[.0000023], KIN[1], RSR[3], SAND[.00523169], TOMO[1.03053773], TRX[1], UBXT[2], USD[0.33], USDT[2.35243518] | Yes | |
| 02241795 | | ETH[.00000001], LUNC-PERP[0], USD[0.03], USDT[1.12186121] | | |
| 02241796 | | AKRO[1], BAO[1], DENT[1], SXP[1.04237343], TRX[1], USDT[0] | Yes | |
| 02241801 | | CAKE-PERP[0], MNGO[730], MNGO-PERP[0], TRX[.000001], USD[2.05], USDT[0], XEM-PERP[0] | | |
| 02241803 | | USD[0.00] | | |
| 02241805 | | TRX[.72], USDT[0.00000068] | | |
| 02241808 | | BNB[0], HT[0.00000005], SOL[0], SOL-PERP[0], TRX[0.24502782], USD[0.00], USDT[0] | | |
| 02241814 | Contingent | BTC[0.00089984], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00070541], FTT[150.09173728], LUNA2[0], LUNA2_LOCKED[1.82164331], LUNC-PERP[0], TRX[.000008], USD[0.13], USDT[0.00000001] | | |
| 02241817 | | BTC[0.00003621], ETH[0.00052693], ETH-PERP[0], ETHW[0.00057771], TRX[.000001], USD[435.87] | | |
| 02241819 | | BAO[2], BNB[0], GBP[0.00], NFT (345778433826437983/FTX EU - we are here! #137383)[1], NFT (367753038537424456/FTX EU - we are here! #136243)[1], NFT (506263451663665135/FTX EU - we are here! #137566)[1], SOL[0] | | |
| 02241824 | | 0 | | |
| 02241826 | | BAT[770.98146], BTC[.0149], ETH[.68496652], ETHW[.68496652], EUR[532.74], USD[14.62] | | |
| 02241827 | | BNB[.0056161], BTC-PERP[-0.16], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00051], ETHW[.00051], EUR[-3.01], HNT-PERP[1350], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], USDI-19560.62], USDT[16862.51922923], XRP[7000.95], XRP-PERP[0], XTZ-PERP[4500] | | |
| 02241832 | | AKRO[1], CONV[3140.23803138], USD[0.00] | Yes | |
| 02241839 | | ATLAS[3827.36309280], BNB[0], ETH[0], SOL[0.00] | | |
| 02241841 | | BTC[.0000681], USD[0.16], XRPBULL[11120] | | |
| 02241846 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], FLOW-PERP[0], LRC-PERP[0], LUNA2[2.60449016], LUNA2_LOCKED[6.07714371], MANA-PERP[0], MNGO[0], OMG-PERP[0], POLIS-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[2.95], USTC[368.67817100] | | |
| 02241851 | | APE-PERP[0], BNB[.00000001], ETH[0], ETH-PERP[0], LOOKS[.05950980], LOOKS-PERP[0], LUNC-PERP[0], SOL[.005445], TRX[.000794], USD[1.43], USDT[0], USTC-PERP[0] | | |
| 02241853 | | EUR[0.00] | | |
| 02241855 | | AKRO[2], BAO[4], DENT[1], KIN[8], RSR[1], TRX[2.000001], UBXT[1], USDT[0] | Yes | |
| 02241863 | | ATLAS[10397.92], TRX[.000001], USD[0.99], USDT[0] | | |
| 02241864 | | 1INCH[0], AKRO[0], ALGO[0], ALICE[0], ALPHA[0], ANC[2.32180725], ATLAS[0], AUDIO[0], AURY[0], BAT[0], BICO[0], BRZ[0.00009372], CHR[0], CLV[0], CRO[0], DENT[0], DOT[0], DYDX[0], ETH[0.13739315], FIDA[0], FTM[0], FTT[0], FXS[0], GALA[0], GARI[0], GENE[0], GOG[0], HNT[0], IMX[0], KIN[0], LDO[0], LINK[0], LOOKS[0], LRC[0], MAGIC[0], MATIC[0], NEXO[0], OKB[0], PEOPLE[0], PERP[0], POLIS[0], PSY[0], RAMP[0.00044960], RAY[0], REAL[0], REEF[0], REN[0], RSR[0], SAND[0], SKL[0], SNX[0], SNY[0], SOL[0], SOS[0], SPA[0], SPELL[0], SRM[0], STARS[0], SUSHI[0], SWEAT[0], TLM[0], TONCOIN[0], TRU[0], TRX[0], UBXT[0], USD[0.00], VGX[0], WAVES[0], WFLOW[0] | Yes | |
| 02241866 | | USD[10.00] | | |
| 02241869 | | ATLAS[225735.456], TRX[.000001], USD[1.05], USDT[0] | | |
| 02241870 | Contingent | ATLAS[1.49216962], BTC[.0553632], DFL[290.019844], DOGE[.83326191], DOT[.00005181], ETH[1.67882820], ETHW[.43799346], EUR[0.85], GALA[143.67971657], LUNA2[0.00068695], LUNA2_LOCKED[0.00160290], LUNC[149.58693528], POLIS[36.54205318], RAY[33.31229441], SAND[47.12956195], SOL[2.28441451], TONCOIN[12.13552309], USD[0.01], USDT[384.62328769] | Yes | |
| 02241875 | | ETH[.001], ETHW[.149], EUR[191.51], USDT[0.24353665] | | |
| 02241879 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[.00022618], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[95.52], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KNC-PERP[0], LINC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[-2.09], USDT[4.53126259], VET-PERP[0], XLM-PERP[0], XRP[0], YFI-PERP[0] | | |
| 02241882 | | ETH[0], ETHW[0.00073055], TRX[.000777], USD[0.00], USDT[0] | | |
| 02241883 | | ATLAS[9.80240000], USD[0.00], USDT[0] | | |
| 02241886 | | CONV[18106.384], USD[0.45], XRP[.756] | | |
| 02241891 | | MNGO[550], STEP[329.90587351], USD[1.09], USDT[.001093] | | |
| 02241898 | | SOL[0], TRX[0], USDT[0.00000082] | | |
| 02241906 | | USD[0.00] | | |
| 02241910 | | BNB[0], SOL[0] | | |
| 02241911 | | SHIB[9092810.54563178], USD[0.00] | | |
| 02241917 | Contingent | AVAX[0], AXS[0], BTC[0.03657847], CRO[0], DOT[0], ETH[0], LUNA2[4.15470772], LUNA2_LOCKED[9.69431801], LUNC[0], MANA[0], SAND[0], SHIB[208404908.37712553], SOL[0], USD[1.28], XRP[0] | | |
| 02241926 | Contingent | BTC[0], CHF[0.00], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009676], USD[0.32] | | |
| 02241929 | | ATLAS[100], GRT[14], TRX[.000001], USD[1.74], USDT[0] | | |
| 02241939 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 02241943 | | POLIS[.09534], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02241946 | | ADA-PERP[0], AMD[.00545069], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.20325023], ETH-0930[0], ETH-PERP[0], ETHW[.20323286], FTT[25.22377232], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (29117946015345324)6/FTX EU - we are here! #88012)[1], NFT (32091700895747561B/FTX AU - we are here! #4416)[1], NFT (32948600094804645/2/FTX EU - we are here! #10987)[1], NFT (38659457933077002B/FTX AU - we are here! #49035)[1], NFT (4783780966045678)31/FTX AU - we are here! #4438)[1], NFT (52026281736035209/Monaco Ticket Stub #825)[1], NFT (56138737825903954)3/FTX EU - we are here! #10101)[1], OP-PERP[0], SOL-0325[0], SOL-PERP[0], SUSHI-PERP[0], USD[6.53], USDT[0] | Yes | |
| 02241948 | | ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[.00003], TRX-PERP[0], USD[0.00], USDT[0.00366546], XMR-PERP[0], ZEC-PERP[0] | | |
| 02241949 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.00001], TRX-PERP[0], USD[.01], USDT[45.37292387], WAVES-PERP[0], XLM-PERP[0] | | |
| 02241950 | | BAO-PERP[0], BNB-PERP[.1], BTC-PERP[.0014], CRO-PERP[100], DOGE-PERP[357], ETC-PERP[1.5], ETH-PERP[.021], LRC-PERP[27], LTC-PERP[.34], MANA-PERP[19], SAND-PERP[14], SHIB-PERP[1800000], SOL-PERP[.41], TRX-PERP[8567], USD[1734.92] | | |
| 02241955 | | CONV[792.33651738], UBXT[1], USD[0.00] | Yes | |
| 02241960 | | USDT[3.750852] | | |
| 02241964 | | TRX[.000001] | | |
| 02241969 | | AVAX[0], BNB[0.00327955], ETH[0], LINA[0], LUNC[0], MATIC[0], NFT (30489689478981038)0/FTX EU - we are here! #207008)[1], NFT (38209527879673348)1/FTX EU - we are here! #207110)[1], NFT (56947231813722888B/FTX EU - we are here! #206869)[1], SOL[0], TRX[0], USDT[0.00000022] | | |
| 02241970 | | BNB[.00334914], BTC[.00007695], SOL[.00107758], SOL-PERP[0], USD[3.27] | | |
| 02241972 | | OXY[0.08484627] | | |
| 02241973 | | ALPHA[1], BNB[0.00000001], BTC[0], DENT[1], GBP[0.05], KIN[1], SECO[1], SOL[0.00000001], TRX[2.00000066], UBXT[1], USD[0.00], WAVES[0], WBTC[0] | | |
| 02241976 | | INTER[125.27736], TRX[3.42734841], USD[0.00], USDT[0] | | |
| 02241977 | | FTT[.199964], STEP[952.49398], USD[0.02], USDT[0.00000001] | | |
| 02241984 | Contingent | BNB[0.00000001], BTC[0], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0], LUNA2[0.01560109], LUNA2_LOCKED[0.03640255], LUNC[0], SLP-PERP[0], TRX[0.00002166], USD[0.00], USDT[0], USDT-0624[0] | | |
| 02241985 | | BTC[0.00040307], ETH[0.06628148], ETHW[0.06595163], EUR[0.00], SHIB[900000], USD[0.00] | | ETH[.066223] |
| 02241986 | Contingent | ADA-PERP[0], ATOMBULL[9.77395], BTC[0.00105888], BULL[0.00000154], ETH[.00019221], ETHBULL[0.00001552], ETH-PERP[0], ETHW[.00019221], FLOW-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0011066], SOL-PERP[0], USD[7559.92], USTC-PERP[0], XRPBULL[28.36181035], XRP-PERP[0] | | |
| 02241988 | | AKRO[1], ATLAS[0], BAO[1], BF_POINT[500], DENT[1], ETH[0], EUR[0.00], GARI[2662.03433842], GODS[0], MATIC[0], SOL[1.65539161], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02241997 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BNB-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], CEL[.09398], CEL-PERP[0], CRV-PERP[0], ETHBULL[0.00006887], ETH-PERP[0], FTM-PERP[0], FTT[0.00812872], GALA-PERP[0], LTCBULL[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000004], VET-PERP[0], XRP-PERP[0] | | |
| 02241999 | | BTC[0.07257694], DENT[95.3925], DOGE[1231.12967966], ETH[1.34135510], ETHW[1.34135510], FTM[34.9953925], FTT[14.94127515], LINK[7.045], LTC[3.7886314], MATIC[109.69659117], SHIB[2199594.54], SOL[1.03535009], SRM[48.81126602], SUSHI[47.93042656], USD[2.85], XRP[243.3] | | |
| 02242002 | | BTC-PERP[0], ETH-PERP[0], KIN[1], USD[37.81], USDT[349.15670396] | | |
| 02242004 | | TRX[.002348] | | |
| 02242007 | | BNB[0], BTC[0.94712258], ETH[.00000001], EUR[0.00], FTT[0], USD[0.88], USDT[0.00051760] | | |
| 02242009 | | SOL[.00772], USD[0.14] | | |
| 02242010 | | BTC[.021], SOL[25.582886], USD[0.33] | | |
| 02242013 | | GBP[106.17], LINK[228.11577215], USD[0.00], USDT[0.29221380] | | |
| 02242016 | | ATLAS[389.9259], TRX[.000001], USD[2.36], USDT[0] | | |
| 02242020 | | BAO[16926.59173912], BIT[2.31296742], BNB[.16093868], BTC[.00424625], ETH[.06102555], ETHW[.06102555], SOL-PERP[0], USD[200.76] | | |
| 02242025 | | ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 02242029 | | 1INCH-PERP[0], FTT[1.099762], USD[24.05], USDT[0.92182497] | | |
| 02242035 | | USD[0.86] | | |
| 02242038 | | SOL[.08272153] | Yes | |
| 02242042 | | ADA-PERP[0], BTC-MOVE-20211015[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[112.01] | | |
| 02242049 | | SOL[0] | | |
| 02242057 | | ATLAS[230], DOGE-PERP[0], PERP-PERP[0], RAY[5.1774776], SHIB-PERP[0], SLP[99.981], USD[0.85], USDT[0.00000001] | | |
| 02242058 | | BTC-PERP[0], LINK-PERP[0], LRC-PERP[0], THETA-PERP[0], USD[0.26], USDT[0.00063977], XRP-PERP[0] | | |
| 02242059 | | EUR[0.00], USD[0.00] | | |
| 02242064 | Contingent | ATLAS[0], BTC[0.01419835], BTC-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], LUNA2[0.12332542], LUNA2_LOCKED[0.28775932], MATIC-PERP[0], NFT (44804577931053055B/FTX AU - we are here! #258980)[1], NFT (56806461150179968)2/FTX EU - we are here! #258993)[1], POLIS[1.8], SOL-PERP[0], USD[2.03] | | |
| 02242066 | | USD[0.00] | | |
| 02242067 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01166805], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[14.70], USDT[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02242070 | | MBS[.796775], STARS[.425252], USD[0.00] | | |
| 02242076 | | TRX[.000001], USD[2001.20] | | |
| 02242078 | Contingent | 1INCH[8.12659805], AAVE[0.00000044], AGLD[11.84834869], AKRO[9210.29585693], ALEPH[56.45613985], ALPHA[131.40159823], AMPL[3.42237636], ANC[.09991489], APE[0], ASD[161.55181236], ATLAS[240.89262807], AUDIO[146.68421281], AURY[21.40009442], AVAX[.14681474], BADGER[1.46958374], BAL[3.42152313], BAND[8.64326067], BAO[164587.3593362], BAT[369.42395792], BCH[.00067604], BICO[6.26155364], BNT[.03205515], BOBA[18.32695356], BTC[0.00057347], C98[8.11509294], CADD[.00], CEL[7.69004352], CHZ[0.00057347], C98[8.11509294], CADD[.00], CEL[7.69004352], CHZ[1667.73353179], CLV[13.01890512], CONV[.29480924], COPE[75.53352073], CQT[10.63109247], CVC[1023.49277321], CVX[.89342346], DAWN[33.47519041], DENT[14181.06536679], DFL[1790.88649613], DMG[1797.76257935], DOGE[0], DYDX[0.00001376], EMB[88.13892616], ENS[1.18022005], ETH[0.00208922], ETHW[0.00206184], EUR[0.00], FIDA[0.07988757], FRONT[183.5961755], FTM[11.26515023], FTT[1.61921032], FXS[2.53440213], GALA[261.9802758], GBP[0.00], GENE[14.40547421], GRT[14.34891417], GT[12.60561935], HGET[22.80548017], HNT[1.56006471], HXRO[100.98354475], IMX[16.22548483], INDI[46.29948601], JST[3303.36449625], KIN[7012135.80644545], KNC[.00007583], LINA[397.10.30053506], LOOKS[20.73012318], LUA[321.23972847], LUNA2[0.00018334], LUNA2_LOCKED[0.00042779], LUNC[39.92274591], MANA[31.04589506], MAPS[154.54748505], MATH[215.27586903], MCB[1.12671334], MER[12.15953491], MKR[.00000139], MNGO[3.01299297], MOB[17.10609264], MTA[20.26553382], MTL[26.64419447], OKB[.05668564], ORBS[248.6672671:4], PEOPLE[278.50108359], PERP[17.29412451], PTU[5.63033239], RAY[3.12959033], REEF[82.91083362], REN[41.0959094], RNDR[2.52244694], RSR[2719.75105105], RUNE[0], SAND[2.61602905], SECO[36.69459601], SHIB[2071612.52828347], SKL[2.04483881], SLRS[68.25210754], SNY[6.61115887], SOL[0], SOS[7684699.63177845], SPELL[998.33180113], SRM[6.14169454], STARS[4.42306289], STEP[6.95409222], STMX[4903.75927981], SUN[4677.59074962], SUSHI[1.19434634], SXP[.00093434], TLM[166.27977707], TOMO[4.0947199], TONCOIN[9.70798766], TRU[26.43867548], TRX[37.72216063], UBXT[4659.9158019], UNI[2.38264099], USD[1.20], VGX[0.05546402], WAVES[5.00098737], WRX[177.67571558], XPLA[16.58577681], YFI[0.01023098], YFII[.0000017] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02242079 | | SOL[0] | | |
| 02242081 | | DOGE[.02651905] | Yes | |
| 02242087 | | BNB[0], FTT[1.00232086], MATIC[.07636738], TRX[.000041], USD[0.00], USDT[0] | | |
| 02242091 | | BTC[0.18449660], ETH[1.023], LINK[20.23140323], SOL[.00000001], USD[0.00] | | |
| 02242095 | | BTC[0.13572988], BTC-PERP[0], DOGE[860.23311052], ETH[0.50261519], ETHW[0], LTC[0], USD[2329.70] | | |
| 02242100 | | USDT[0] | | |
| 02242101 | | DFL[7680], FTT[25], GST-PERP[0], SOL[.07371635], USD[-0.23] | | |
| 02242102 | | SHIB[162802.27969102], TRX[.810005], USD[0.58], USDT[0.00827132] | | |
| 02242104 | | CHZ-PERP[0], OKB[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02242108 | | ALICE-PERP[0], BAT-PERP[0], BTC[.0003], ENJ-PERP[0], ENS-PERP[0], EUR[0.00], GMT-PERP[0], SAND[26], SHIB-PERP[0], STEP-PERP[0], USD[-1.37], XTZ-PERP[0] | | |
| 02242111 | Contingent, Disputed | 1INCH-PERP[0], ASD-PERP[0], BTC-PERP[0], EOS-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[2.23], USDT[2.09621254] | | |
| 02242116 | | CRO[0], EUR[0.00], FTT[65.76311942], USD[0.65] | | |
| 02242117 | | EUR[0.00], TRX[.000001], USDT[0.00000001] | | |
| 02242119 | Contingent | FTT[5.1, LUNA2[2.73601519], LUNA2_LOCKED[6.38403546], LUNC[595773.07], NFT [425568042908402169/FTX EU - we are here! #175710][1], NFT [557788901679541270/FTX AU - we are here! #62425][1], NFT [568298817904359716/FTX EU - we are here! #173903][1], USD[1.05], USDT[0], XRP[0.99866000] | | |
| 02242122 | | FTT[25], USD[27.18], XRP[.299754] | | |
| 02242123 | | USDT[0] | | |
| 02242125 | | USD[0.82] | | |
| 02242126 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CITY[.095782], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.296481], TRX-PERP[0], USD[0.54], USDT[0.00580535] | | |
| 02242129 | | BTC-PERP[0], FTT[.001856], USD[8336.38], USDT[0] | | |
| 02242132 | | BTC-PERP[0], EUR[0.00], LINK-PERP[0], SOL[0], USD[0.01], XRP[.001609] | | |
| 02242137 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.03976548], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04944569], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.13037854], LUNA2_LOCKED[0.30421661], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[243], TRX-PERP[0], USD[274.81], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02242139 | | AVAX[9.9981], BTC[.0005], SRM[99.612072], USD[1713.68], XRP[899.968641] | | |
| 02242141 | | USD[0.00], USDT[0.05167503] | | |
| 02242142 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 02242143 | Contingent | ETH[.00000001], ETHW[0.00098263], GENE[.00406428], LTC[.01174648], LUNA2[0.01174156], LUNA2_LOCKED[0.02739699], LUNC[2556.7515526], USD[9.34], USDT[0.84262395], XRP[.000083] | | |
| 02242144 | | BNB[0], ETH[0], USDT[0] | | |
| 02242147 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0002], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL[.00001571], SOL-PERP[0], USD[1552.17], USDT[.005613] | | |
| 02242149 | | ATLAS[0], AURY[0], BAO[0], BOBA[0], ENJ[0], FTM[0], GALA[0], GBP[0.00], IMX[0], LRC[0], MANA[0], MATIC[0], MBS[0], MNGO[0], POLIS[0], RAY[0], RNDR[0], RUNE[0], SHIB[0], SOL[0.00000001], SRM[0], STARS[0], TLM[0], USD[0.00], USDT[0] | Yes | |
| 02242152 | | BADGER-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], MCB-PERP[0], ONE-PERP[0], ROOK-PERP[0], SHIB[2000000], USD[68.58], USDT[0], VET-PERP[0] | | |
| 02242155 | | 1INCH[0], BNB[0], BTC[.00843107], DOGE[0], EUR[0.00], USD[0] | | |
| 02242156 | | APT-PERP[0], ATLAS-PERP[0], BNB[.000042], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LTC[.00000001], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX[2.000001], USD[0.14], USDT[0], XLM-PERP[0] | | |
| 02242160 | | ATLAS[689.8578], BNB[.0005], CRO[389.9082], LTC[.001], SPELL[16398.902], USD[0.78] | | |
| 02242162 | | 0 | | |
| 02242163 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAL-20211231[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-MOVE-20211015[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFIBULL[.011], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EOSBEAR[10000], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00003494], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0.00000001], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PROM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-20211231[0], SKL-PERP[0], SOL[0.00015309], SOL-20211231[0], SOL-PERP[0], STEP[1.6], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-0.22], USDT[0.08825076], XRP[.636076], ZECBULL[.10], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02242164 | | AVAX-PERP[0], BTC-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.39956], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], SAND-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[.000088], USD[375.23], USDT[604.75154355] | | |
| 02242165 | Contingent | APT[2.35901237], AUDIO[12.30925229], BTC[0.00001959], KIN[1], LUNA2[0.02637209], LUNA2_LOCKED[0.06153489], LUNC[5831.31099756], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02242180 | Contingent | ATLAS[11250], ATLAS-PERP[0], ATOM[17.39565922], AVAX[0], BLT[100], BNB[0], CQT[100], DOTT[08.93608001], ETH[0], FTT[290.18842538], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00225412], MATIC[1136.80017480], NFT [431081273803095761/FTX EU - we are here! #93257][1], NFT [456231787970974738/FTX EU - we are here! #93733][1], NFT [462797956066607527/FTX EU - we are here! #93876][1], NFT [532248675776286141/FTX AU - we are here! #62733][1], USD[0.00], USDT[42.02326356] | | |
| 02242182 | | USD[5.73] | | |
| 02242185 | | USD[0.00] | | |
| 02242186 | | BTC[0], CEL[.0122], FTT[7.2985682], IMX[9.99806], MANA[21.995732], SAND[11.997672], SUSHI[5.498933], USD[0.00], USDT[0] | | |
| 02242187 | | ATLAS[495.94453141], BAO[2], CRO[567.4070408], ETH[.07117255], ETHW[.07028801], KIN[3], POLIS[9.34083335], UBXT[1], USD[0.20] | Yes | |
| 02242188 | | NFT [519748928505984762/FTX Crypto Cup 2022 Key #8496][1] | | |
| 02242190 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.53282221], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], LRC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[.628.87], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02242192 | | USD[25.00] | | |
| 02242193 | | BTC[0.00010086] | | |
| 02242200 | | 0 | | |
| 02242206 | | DRGN-PERP[0], JOE[6.76666290], KIN-PERP[0], USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02242208 | Contingent | APE[0], BAO[0], BAT-PERP[0], BTC[0], DOGE[0], EUR[0.00], GMT[0], KIN[0], LUNA2[2.76141415], LUNA2_LOCKED[6.44329968], LUNC[601303.745194], LUNC-PERP[0], ONE-PERP[0], SHIB[0], SKL[0], SOL[0], TONCOIN[0], USD[0.011], USDT[0], WAVES[0], WAVES-PERP[0] | | |
| 02242209 | | POLIS[10], USD[0.03] | | |
| 02242210 | | BTC[.15756848], BTC-20211231[0], ETH[3.964], ETH-20211231[0], ETH-PERP[0], ETHW[3.964], FTT[25.995], LINK-0325[0], LINK-PERP[0], SOL[8.79661087], TRX[.000001], USD[-2392.53], USDT[5.39184294], XRP[1402.890403] | | |
| 02242211 | | BNB[.00000001], SOL[0], TRX[.922861], USD[0.56], USDT[0.00000001] | | |
| 02242212 | | DOGE[1492.9078], USD[4.31] | | |
| 02242214 | | BNB[2.99864452], BTC[0.27220992], ENJ[17], ENS[.99981], ETH[0.91387377], ETHW[0.91137345], EUR[0.00], FTT[26.09905], LTC[0.00930488], RAY[126.06555930], RNDR[42.1], SOL[0.12000000], SRM[7], USD[1.12], USDT[16.41513763] | | |
| 02242221 | | ATLAS[.00000001], TRX[.000002], USD[0.15], USDT[0.00000001] | | |
| 02242225 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02242226 | Contingent | 1INCH[0], AVAX[0.00004181], BTC[0], ETH[0], HNT[.00000025], LOOKS[0.00635047], LOOKS-PERP[0], LUNA2[1.62549740], LUNA2_LOCKED[3.79282727], LUNC[349592.49338192], SAND[0], SOL[0], TRX[.000809], USD[0.00], USDT[0] | | |
| 02242227 | | BOBA[2.99943], ENJ[34.99335], FTT[0.07141261], GODS[.0924], LINA[8.6909], LRC[34.99335], LTC[.00286], OMG[12.99753], SAND[.98708], STEP[716.921361], USD[1655.66], VGX[49.9905] | | |
| 02242228 | | GENE[1.78616498], TRX[.000002], USD[0.00], USDT[0] | | |
| 02242229 | | ATLAS[0], POLIS[0] | Yes | |
| 02242230 | | SOL[0.56895024], USD[0.00] | | |
| 02242232 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[1.37760178], LUNC-PERP[0], MANA-PERP[0], MATIC[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02242233 | | POLIS[.09984463] | Yes | |
| 02242236 | | USD[0.70], USDT[.00557] | | |
| 02242238 | | 1INCH[3980.25853138], ALPHA[8973.95914975], AXS[286.32753707], CRV[9433.37859108], FTM[13543.96470641], GRTBULL[33704.04429682], SLP[113549.99051501], SOL[190.23583902], USD[0.00] | | |
| 02242241 | | DOGE[4650.95795216], ETH[.79537012], ETHW[.7696728], KIN[2], SAND[161.89151132], USD[0.20] | Yes | |
| 02242243 | | USD[25.00] | | |
| 02242244 | | SOL[0] | | |
| 02242245 | | TRX[.000067] | | |
| 02242249 | Contingent, Disputed | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[0], MANA-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XRP[0], ZEC-PERP[0] | | |
| 02242250 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LINK[3.78283242], LINK-PERP[0], MATIC[41.91302307], SOL[.68919828], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP[125.45894607], XRP-PERP[0] | | |
| 02242256 | Contingent | APT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.96896924], LUNA2_LOCKED[2.23937200], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[8010.83], USDT[10.00489001], ZIL-PERP[0] | | |
| 02242261 | | USDT[0.00039073] | | |
| 02242263 | | AUD[0.01], BTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02242264 | | 1INCH[16.98708], AAVE[.50943], AUDIO[37.96922], BAT[.98898], BNB[.0199696], BTC[0.00059893], COMP[0.00041355], CRV[2.98936], DOGE[3.83736], ETH[.00199411], ETHW[.00199411], FTM[.99525], FTT[0], GRT[116.87156], LINK[8.796124], LTC[.0099392], MKR[.02798822], SOL[.0298708], SXP[.284705], UNI[.596105], USD[9.26], USDT[0], ZRX[10.94661] | | |
| 02242266 | | HT[0], SOL[0], TRX[0], USD[0.03], USDT[0] | | |
| 02242268 | | ATLAS[8.8689], POLIS[3.299373], TRX[.000001], USD[0.01] | | |
| 02242271 | | BTC[.00000971], TRX[.000016], USDT[0.00016327] | | |
| 02242277 | | HT[0], SOL[0], TRX[0] | | |
| 02242283 | | ATLAS[484.89320322], POLIS[11.30213648] | | |
| 02242286 | | NFT [457714934052203848/FTX EU - we are here! #21451][1], NFT [498158442993102189/FTX EU - we are here! #21611][1], NFT [530736810081049354/FTX EU - we are here! #20676][1], SOL[0] | | |
| 02242288 | | ALGO-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOGE-PERP[0], HOT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.06] | | |
| 02242290 | | BNB[0], FTT[0], MKR[0], RUNE[0], USD[0.00] | | |
| 02242297 | | USD[0.01], USDT[.858] | | |
| 02242302 | | BAO[2], USD[0.00] | Yes | |
| 02242304 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.41] | | |
| 02242309 | | RUNE[0.09664192], USD[0.01] | | |
| 02242311 | | BTC[0.31663983], BTC-PERP[0], TRX[.000006], USD[2.04], USDT[2.07290826] | | |
| 02242314 | | BNB[0], NFT [394577248125191803/FTX AU - we are here! #49362][1], SOL[0] | | |
| 02242315 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[137.295725], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[9998.1], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-12.55], USDT[0.01535437], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02242316 | | BTC[0.00129975], ETH[.05798708], ETHW[.05198822], FTM[44.99145], FTT[.499905], MANA[14.99715], SAND[9.9981], SHIB[0], SOL[0], TRX[3], USD[0.04], USDT[0], XRP[22.99563] | | |
| 02242321 | | ATLAS[357.04094458], MANA[2.99943], REEF[420], USD[2.38], USDT[0.00025411] | | |
| 02242322 | | AGLD-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], ETH[0.40321232], ETH-PERP[0], ETHW[0.00005131], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], OKB-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SXP-03250], SXP-PERP[0], TRX-PERP[3], USD[0.01], USDT[0.00000872], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02242323 | | ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], PAXGBULL[0.03044790], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02242329 | | ATLAS[0.00099354], AVAX[0.01091268], JOE[.11], MNGO[4.26458013], RAY[.000055], USD[0.00], USDT[0.00003037] | | |
| 02242333 | | LINK[0.00603597] | | |
| 02242336 | Contingent | FTT[750], SRM[10.59652356], SRM_LOCKED[120.44347644], USD[0.00] | | |
| 02242337 | | BTC[.00002136], USDT[0.00022400] | | |
| 02242342 | Contingent | BNB[0], BTC[0.00001974], ETH[0], EUR[0.06], LUNA2[0], LUNA2_LOCKED[0.72432722], LUNC[1.00000269], MATIC[3.20000000], SOL[0], TRX[0.83607314], USD[0.00] | | |
| 02242348 | | TRX[.000001] | | |
| 02242350 | | BAO[1], USD[0.01] | Yes | |
| 02242352 | | SOL[0] | | |
| 02242353 | | USD[25.00] | | |
| 02242355 | | ATOM-PERP[0], TRX[.000001], USD[0.94], USDT[0] | | |
| 02242356 | | EUR[0.00] | | |
| 02242360 | Contingent | FTT[750], LUNC-PERP[0], SRM[10.59652356], SRM_LOCKED[120.44347644], USD[0.00] | | |
| 02242361 | | ATLAS[9.56], TRX[.000001], USD[0.00], USDT[0] | | |
| 02242363 | | FTT[.09853263], USDT[0] | | |
| 02242364 | | BNB[.00147005], ETH-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02242367 | | LTC[.007], USD[0.51] | | |
| 02242374 | | BAO[1], BNB[.00000001], LTC[0] | Yes | |
| 02242376 | Contingent | DCD[0], DYDX[0], ETH[0], FTT[0], LUNA2[4.90388278], LUNA2_LOCKED[11.44239315], LUNC-PERP[0], MANA[0], USD[0.00] | | |
| 02242388 | | FTT[291.3], NEAR[78.00039], NEAR-PERP[0], USD[-4.33], USDT[642.53464059] | | |
| 02242390 | | TRX[.000024] | | |
| 02242392 | Contingent, Disputed | ADA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], KSHIB[0], SHIB-PERP[0], SOL[.00000001], STEP-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 02242396 | | CHZ[1], DENT[1], EDEN[.50340141], FTT[.17758437], UBXT[2], USD[5844.93] | Yes | |
| 02242399 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00525172], GALA-PERP[0], GMT-PERP[0], INJ-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (2923447599450801138/Belgium Ticket Stub #1449)[1], NFT (3378164775651419640/Austin Ticket Stub #1394)[1], NFT (3428980246047410339/The Hill by FTX #4211)[1], NFT (3801828632233448607/FTX EU - we are here! #113969)[1], NFT (3886457399249860761/FTX EU - we are here! #114213)[1], NFT (4579831002055817430/France Ticket Stub #1238)[1], NFT (5518138085149408500/FTX Crypto Cup 2022 Key #1906)[1], NFT (5663195245833232342/FTX EU - we are here! #114091)[1], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.000048], UNI-PERP[0], USD[540.05], USDT[0.49284568], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 02242405 | | BNB[0], DOGE[.71357215], LTC[0.00012417], NFT (3902212434567025585/FTX EU - we are here! #112882)[1], NFT (4258778144555858157/FTX EU - we are here! #111797)[1], NFT (5435959705100081142/FTX EU - we are here! #112150)[1], SOL[0], USD[0.00] | | USD[0.00] |
| 02242408 | | BNB[0], TRX[.000019], USDT[0] | | |
| 02242409 | | ATLAS[0], BTC[0], USDT[0.00000139] | | |
| 02242415 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.81140618], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[25.01390404], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[75.75443034], SRM_LOCKED[.68569776], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[473.66], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02242416 | | SOL[0] | | |
| 02242420 | | TRX[.000001], USDT[0.00017928] | | |
| 02242425 | | USD[0.50], USDT[0.08502656] | | |
| 02242429 | | AAVE-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[2.80], XRP-PERP[0] | | |
| 02242431 | | BNB[0], BTC[0], DOGE[0], ENJ[0], ETH[0], LTC[0], MANA[0], MATIC[0.00004294], SHIB[0.16691521], TRX[0.00155400], USD[0.01], USDT[0.00191411] | | |
| 02242432 | Contingent, Disputed | USD[0.00], USDT[0], XRP[0] | | |
| 02242434 | | BTC[.00000009] | Yes | |
| 02242435 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (4591050995687369556/Drago the 1)[1], NFT (4920409652325561816/CatFamilya #4)[1], NFT (5072861318687349864/CatFamilya #10)[1], NFT (5452992485804695/CatFamilya #22)[1], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02242439 | | AKRO[1], BAO[3], GBP[22.44], KIN[4], MNGO[.08348503], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02242441 | Contingent | BAO[3], BIT[0], DENT[2], ETH[2.71702788], ETHW[0.00001968], FTT[.00365511], HXRO[1], NFT (3178833018397664333/Monza Ticket Stub #1704)[1], NFT (3397719687898308331/FTX EU - we are here! #181987)[1], NFT (4138632552073917377/FTX AU - we are here! #62784)[1], NFT (5144897119706935717/The Hill by FTX #7821)[1], SRM[.15037226], SRM_LOCKED[130.29757476], TRX[1], UBXT[2], USD[1200.11] | Yes | |
| 02242445 | | BAO[1], BTC[.02417449], DENT[1], ETH[.81472031], ETHW[.81482447], FTT[7.27613391], KIN[1], RSR[1], USD[0.00], USDT[0] | Yes | |
| 02242446 | | ADA-PERP[0], CHZ[.0081], FTT[1.11192169], JET[1], LTC-PERP[0], NEO-PERP[0], SC-PERP[0], SHIB[50000.00246528], SNX[.199981], STARS[1.99962], TONCOIN[.099981], TRX[1.99962], USD[1.91], USDT[0], XEM-PERP[0] | | |
| 02242453 | | BTC[.0069986], SHIB[610000], USD[2.30], USDT[2.312634] | | |
| 02242455 | | ENJ[92], ETH[.017], ETHW[.017], EUR[0.00], FTT[0.04617886], SAND[118.97986], SC-PERP[0], SOL[.00343962], USD[6.10], USDT[0.00000348] | | |
| 02242458 | | USD[0.00] | | |
| 02242459 | Contingent | AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000015], DOGE[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-0325[0], ETHW[0], FTM[0], FTT[0.00052751], GALA-PERP[0], LRC-PERP[0], LUNA2[0.00003392], LUNA2_LOCKED[0.00007915], MANA-PERP[0], MATIC[10.0157631], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SKL-PERP[0], SOL[0], TRX[0.00171], UNI[0], USD[0.00], USDT[0], USTC[.004802] | | MATIC[10] |
| 02242466 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGEBULL[20.124], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.07], USDT[0.00072041], VET-PERP[0], XRP-PERP[0] | | |
| 02242471 | | CQT[231.9766], USD[0.85] | | |
| 02242472 | | APE[1], SOL[0], SAND[1.02876034], USD[1.19] | | |
| 02242473 | | SOL[.00000001], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02242479 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00076832], ETH-PERP[0], ETHW[0.00076831], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00366675], SOL-PERP[0], SUSHI-PERP[0], USD[1.82], XRP[0.79575300], XRP-PERP[0] | | |
| 02242481 | | CONV[2989.4319], STEP[110.878929], TRX[.000001], USD[0.14], USDT[0] | | |
| 02242486 | | 0 | | |
| 02242487 | | LTC[0] | | |
| 02242490 | Contingent | BNB[19.85205862], BTC[0.36373449], ETH[0.06800776], ETHW[0.05200000], FTT[31.35439776], LUNA2[0.03533496], LUNA2_LOCKED[0.08244824], LUNC[6474.78920670], NFT [328814636922047223/FTX Crypto Cup 2022 Key #709]/1, SOL[3], TRX[0.00123864], USD[2.21], USDT[0.00000001], USTC[0.74854068] | | TRX[.000007], USD[2.20] |
| 02242491 | | BTC[0], COMP[0], FTM[332.98898], USD[0.01] | | |
| 02242494 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CVC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0], USD[1.33], VET-PERP[0] | | |
| 02242495 | | ADA-PERP[0], ALGO-PERP[0], APE[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02242506 | | CRV[990.48109868], FTT[1.21787406], KIN[1], MATIC[1.02227162], STEP[823.11925303], USDT[106.91463349] | Yes | |
| 02242513 | | SOL[0] | | |
| 02242514 | | DOGE[0], USD[0.00], USDT[.00333136], XRP[0] | | |
| 02242518 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], IMX-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00], USDT[4037.08000000], XTZ-PERP[0] | | |
| 02242521 | | SOL[0], TRX[0], USDT[0.00000002] | | |
| 02242522 | | ETH[.00000001], KIN[1], SPA[3611.37513612] | Yes | |
| 02242523 | | EUR[0.00], USDT[0] | | |
| 02242524 | | GOG[.4], POLIS[.083128], USD[0.00], USDT[0] | | |
| 02242530 | | SHIB-PERP[400000], USD[-2.32], USDT[1.23] | | |
| 02242531 | | USDT[9.96648] | | |
| 02242532 | | ALGOBULL[28886480.6], ALTBEAR[277000], ATOMBULL[22205.3737], DOGE[1660.05936], KIN[1150000], KIN-PERP[0], SUSHIBULL[7894138.7], USD[-6.82], XRPBEAR[98000000], XRPBULL[67661.392] | | |
| 02242536 | | BTC[0.00482236], ETH[0.10797961], ETHW[0.10797961], FTT[4.04285111], RAY[33.91467186], USD[4.15], USDT[4.98834065], VGX[60.9987099] | | |
| 02242544 | Contingent | BTC[1.099962], DOGE[2845], FTT[25.29525], LUNA2[0.29612186], LUNA2_LOCKED[0.69095102], LUNC[64481.16], SUSHI[154.5], USD[0.01], USDT[0.00000009] | | |
| 02242550 | Contingent | FTT[0], SRM[7.52139192], SRM_LOCKED[93.67946562], TRX[16807.74713402], USD[0.01], USDT[1.72765468] | | TRX[14968.000001] |
| 02242551 | | AKRO[1], BAO[2], BTC[.00000002], ETH[.00000188], ETHW[.00002101], KIN[2], SGD[0.02], USD[344.06] | Yes | |
| 02242552 | | BNB[0], ETH[0], STEP[.077773], USD[0.00], USDT[0] | | |
| 02242555 | | ATLAS[430], USD[0.05], USDT[0] | | |
| 02242559 | | TRX[.000001] | | |
| 02242562 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], ETHW[.000842], FTT[0], GODS[.01924], LINK[0], LUNA2[0.00597074], LUNA2_LOCKED[0.01393173], LUNC-PERP[0], NEAR[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USTC[0], USTC-PERP[0], XRP[0] | | |
| 02242565 | | ALGO-PERP[3258], FIL-PERP[0], USD[-14049.20], VET-PERP[755299], XRP-PERP[1203] | | |
| 02242567 | | ATOM[0], USD[0.00] | | |
| 02242568 | | BAO[1], CHZ[9551.25951919], FTT[.00003899], TRX[1], USD[0.00] | Yes | |
| 02242570 | Contingent | LUNA2[7.43337134], LUNA2_LOCKED[17.34453313], LUNC[1618632.26], SGD[0.00], USD[265.23] | | |
| 02242572 | | XRP[9] | | |
| 02242573 | Contingent, Disputed | USD[0.04] | | |
| 02242576 | | ADA-PERP[0], AVAX-PERP[0], BNB[0.87874186], BNB-PERP[0], BNT[0.03861416], BNT-PERP[0], BTC[0.00001597], BTC-PERP[0], CAKE-PERP[0], CEL[0.06335138], CEL-PERP[0], DOT[51.85896912], DOT-PERP[0], ETC-PERP[0], ETH[0.23200341], ETH-PERP[0], ETHW[0.23074249], FIL-PERP[0], FLOW-PERP[0], GODS[.097074], LINK[40.41243883], LINK-PERP[0], MATIC[263.06220738], MATIC-PERP[0], OP-PERP[0], SOL[7.14260581], SOL-PERP[0], TRX[.000005], USD[100.41], USD[100.41], USD[0.04724296], XRP-PERP[0] | | DOT[50.676317], SOL[.00396524], USDT[1.484732] |
| 02242577 | Contingent | 1INCH[37.9927], ADA-0325[0], ADA-20211231[0], ADABULL[0], AGLD[43.191792], ALCX[0.32593741], ALGO-0325[0], ALGO-20211231[0], ALICE[12.297397], ALT-0325[0], ALT-20211231[0], ALTBULL[0], ATLAS[2439.70852], ATOM-0325[0], ATOM-20211231[0], AUDIO[94.971834], AVAX-0325[0], AVAX-20211231[0], BAND[6.898689], BAT[271.922768], BCH[0], BNB[0], BNB-0325[0], BNB-20211231[0], BNBBULL[0], BNT[14.497245], BTC[0], BTC-0024[0], CHR[311.94072], CHZ[199.962], CITY[3.599316], COMP[0], CREAM[4.49943464], CRO[1489.829], CRV[71.98917], DEFI-0325[0], DEFI-20211231[0], DODO[63.176544], DOT-0325[0], DOT-20211231[0], DRGN-0325[0], DRGN-20211231[0], DYDX[14.298575], ENJ[364.930134], ETH-0325[0], ETH-0624[0], ETHBULL[0], EXCH-0325[0], FIL-0325[0], FIL-20211231[0], FTT[45.97204822], GALA[579.9297], GALA-PERP[0], GENE[2.499525], HMT[64.98765], HNT[12.197663], KIN[679870.8], LEO-PERP[0], LINA[2049.60566], LTC[.549694], LUA[1103.79024], MANA[256.91735], MER[123.97644], MID-0325[0], MID-20211231[0], MKR[0], MNGO[419.9202], MOB[9.9981], MTL[16.696827], OMG[3.999224], ORBS[469.9107], PSG[2.399534], RAMP[569.8917], RAY[29.83720118], SAND[166.99373], SHIB[8899031], SHIB-PERP[0], SHIT-0325[0], SHIT-20211231[0], SLND[14.397264], SLP[2560], SOL[5.06881184], SOL-0325[0], SOL-20211231[0], SPELL[23197.017], SRM[29.5139107}4], SRM_LOCKED[.44111716], STEP[218.188448], STMX[1969.6276], STOR[161], STSOL[.2699487], SXP[24.1953052], THETA-0325[0], THETA-20211231[0], THETABULL[0], TLM[937.82178], TOMO[27.494665], TONCOIN[20.296143], TRU[943.96162], TULIP[3.999224], USDt-42.92], USDT[47.10915157], WAVES[25.495889], XTZ-0325[0], XTZ-20211231[0] | | |
| 02242578 | | FTT[.00647776], NFT [303065832886261424/FTX EU - we are here! #163563](1), NFT [483441547741402380/FTX EU - we are here! #163962](1), NFT [528658796956738708/FTX EU - we are here! #164048](1), USDT[0.00567113] | | |
| 02242583 | | BTC[.0047], BTC-PERP[0], ETH[.049], ETH-PERP[0], ETHW[.049], EUR[1.35], KIN[1], USD[2.26], VET-PERP[0] | | |
| 02242585 | | ATLAS[6130], BULL[2.21043], ETHBULL[20.12], FTM[448], FTT[0.02481778], LRC-PERP[0], USD[0.01], XRPBULL[1080000] | | |
| 02242588 | | AUD[0.00], AVAX[0.00036078], BAO[15], DENT[1], ETH[0.00000176], ETHW[0.00000176], KIN[11], RSR[3], TOMO[.00000918], UBXT[3], USD[0.00], USDT[0.00003038], XRP[0] | Yes | |
| 02242590 | | SOL[0] | | |
| 02242596 | | AKRO[1], BAO[19.71910580], BF_POINT[100], BTC[0], CRO[0.00174817], DFL[.00260338], GBP[0.00], KIN[7.38922918], LUA[0], SHIB[0], SOL[0], TRX[0.05163268], UBXT[1], USD[0.00], XRP[21.73285036] | Yes | |
| 02242600 | | ETH[0] | | |
| 02242601 | | BTC[0], FTT[.09532], USD[0.27], USDT[3.31938000] | | |
| 02242602 | | BAO[1], EUR[29.11], KIN[1], USD[0.00] | | |
| 02242605 | | BNB[7.98296721], BTC[.07584405], ETH[0], ETHW[0], RUNE[0.00009836], USD[0.75], WBTC[.04382253] | Yes | |
| 02242608 | | BAO[1], BNB[.00005484], FBI[35396316], FTT[17.07327611], KIN[1], RSR[1], TRX[2], TSLA[.59117238], USD[42.01], USDT[0.00000015] | Yes | |
| 02242610 | | BTC[0.08226409], SHIB[2064018.50718473], SNX[0], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02242611 | | BNB-PERP[0], KIN[2320056.51293825], SOL[31.48], USDT[0] | | |
| 02242615 | | 1INCH-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000004], UNI-PERP[0], USDI[4.68], VET-PERP[0], XRP-PERP[0] | | |
| 02242618 | Contingent | FTT[.0986], LUNA2_LOCKED[0.00000002], LUNC[.00204345], USD[0.00], USDT[-0.00000005] | | |
| 02242620 | | MANA[0], SHIB[1492084.89357153], SOL[0], USD[0.00], USDT[0] | | |
| 02242621 | | BNB[.00755801], FTT[0.09287794], TRX[2922], USD[2.21], USDT[0.00062441] | | |
| 02242631 | | SAND-PERP[0], USD[0.01] | | |
| 02242632 | Contingent | AVAX-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00098614], ETH-PERP[0], LUNA2[0.00353221], LUNA2_LOCKED[0.00824184], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02242634 | | POLIS[6.89862], USD[0.80] | | |
| 02242635 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[1.13], USDT[0.91171576], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02242636 | | APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], SOL[0], SPELL-PERP[0], USD[18.49], USDT[0.00000001] | | |
| 02242638 | | ETH[.005], ETHW[.005], FTT[.399924], TRX[.000777], USD[0.00], USDT[3.93217069] | | |
| 02242641 | | USD[0.00], USDT[0] | | |
| 02242644 | | AKRO[6], ALGO[.00045622], ALPHA[1], AVAX[.00000669], BAO[11], CRO[.0061731], DENT[4], ETH[.00000231], ETHW[.00000231], GBP[0.00], KIN[16], LRC[.00031218], RSR[1], SHIB[35.6149654], USD[0.00], XRP[.00115689] | Yes | |
| 02242651 | | FTM[4], SOL[.00152734], USD[1.02] | | |
| 02242654 | | ASD[0.04626344], ASD-PERP[0], DOGE[.6], USD[0.00] | | |
| 02242656 | | APT-PERP[0], LOOKS-PERP[0], NFT [453854115098305578/FTX EU - we are here! #279296][1], NFT [474753481580201152/FTX EU - we are here! #279302][1], USD[0.00], USTC-PERP[0] | | |
| 02242659 | | FTT[0], LTC[0], USDT[0] | | |
| 02242660 | | BNB[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[12074.20089805] | | USDT[11927.717435] |
| 02242664 | | APE[5.09267444], BNB[0.53574930], ENS[5.09267446], ETH[0.07739433], ETHW[0.07643396], NFT [305603344862873669/FTX AU - we are here! #27327][1], NFT [361698746346050489/FTX AU - we are here! #3765][1], NFT [512827035139453557/FTX AU - we are here! #3741][1], SOL[9.99690271], SOL-PERP[0], USD[53.36], USDT[1.09471223] | Yes | |
| 02242670 | | AVAX[70.288904], BTC[0.05089032], DOT[117.484382], ETH[1.83071405], ETH-PERP[, 11], ETHW[1.83071405], MATIC[379.9449], SAND[185.98613], SOL[39.5525026], USD[1279.76], XRP[1984.63862] | | |
| 02242675 | | BTC[.4270531], ETH[2.314535], ETHW[2.324535], SLND[.03698], SOL[52.13957], USD[0.98] | | |
| 02242679 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000016] | | |
| 02242681 | | AVAX[3.899259], BTC[0], ETH[.03299373], ETHW[.03299373], USDT[2.96435271] | | |
| 02242682 | | USD[0.00], USDT[0] | | |
| 02242687 | | ATLAS[0], BAO[1], TRX[1], USDT[0] | | |
| 02242690 | | USD[0.00] | | |
| 02242697 | | 1INCH[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], ENJ[271.15442129], ETH[0], ETH-PERP[0], EUR[4580.48], FTM-PERP[0], LRC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], SAND[23.40666942], SAND-PERP[0], SHIB-PERP[0], SOL[8.06365], SOL-PERP[0], USD[4.55], USDT[8.23908290], USTC-PERP[0] | | |
| 02242698 | Contingent, Disputed | ETH[0] | | |
| 02242701 | | GST[.01964], MATIC[0.03661089], TRX[.001453], USDT[0.00125799] | | |
| 02242704 | | ATLAS[459.908], POLIS[5.59888], TRX[.000001], USD[0.84], USDT[.003973] | | |
| 02242707 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.09992], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.0008120], ZIL-PERP[0] | | |
| 02242709 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], AKRO[4146.12374], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[269], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0.67270000], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[7.5], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], HOT-PERP[0], ICP-PERP[98.56], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[48.2], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[259], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], USDI-4033.22], USDT[4481.057236], VET-PERP[0], WAVES-PERP[0] | | |
| 02242710 | | USD[2.28] | | |
| 02242711 | | USD[0.00], USDT[0.01978200], XRP[0] | | |
| 02242713 | | USD[0.05] | | |
| 02242715 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02242716 | | BTC-PERP[0], LINK-PERP[0], MOB[100], SHIB[1000000], SHIB-PERP[200000], USD[-10.15], USDT[0.0038490], XRP[656.34630808] | | |
| 02242717 | | POLIS[4.4], TRX-20211231[0], USD[0.39] | | |
| 02242720 | | BTC[.02556381], ETH[1.0280881], ETHW[1.0280881], SOL[3], SOL-PERP[0], USD[0.20], USDT[0.14964177] | | |
| 02242721 | | FTT[0.05180692], USD[0.00] | | |
| 02242726 | | APT[0], AVAX[0], BNB[0], ETH[0], FTT[0], HT[0], LUNC[0], NFT [379237476922211552/FTX Crypto Cup 2022 Key #7940][1], NFT [396020742389676776/FTX EU - we are here! #17099][1], NFT [430535054313500742/FTX EU - we are here! #17254][1], NFT [468952238030014391/FTX EU - we are here! #17298][1], OKB[0], SOL[0], USD[0.00], USDT[0] | | |
| 02242734 | | BAO[7], DENT[2], GBP[0.00], KIN[6], RSR[2], SOL[3.64675001], STARS[.05497106], SXP[1.02895832], TRX[3], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 02242737 | | ALGO[.567949], TRX[.000003], USD[1.55], USDT[0.37274100] | | |
| 02242741 | | STETH[0.00006608], USD[0.01] | | |
| 02242744 | | BTC[1.40309147], CHZ[2130], ETH[2.85411726], ETHW[2.83945056], FTT[25.495023], SLP[35153.13702], SOL[13.02886165], SUSHI[0], TRX[.000779], USD[2.80], USDT[2.66000000] | | SOL[12.67] |
| 02242750 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], USD[0.38], USDT[.56626], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02242753 | | USD[0.63], USDT[0] | | |
| 02242755 | | ATLAS[190], ETC-PERP[0], ETH[.0829834], ETHW[.0829834], POLIS[13.8], USD[0.81], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02242756 | Contingent, Disputed | USD[0.00] | | |
| 02242760 | | AAVE[.0000199], ATLAS[10.00978683], BNB[0.01101763], BRZ[.25190349], BTC[0.00366594], DOT[.1], ETH[0.02123256], ETHW[0.01813721], FTT[0], LINK[0.20002653], POLIS[.09998614], SLP[0], SNX[.10000078], SOL[0.05120480], USD[0.74], XRP[1.00006019] | | BNB[.01092], BTC[.003603], ETH[.018174], LINK[.000167], SOL[.000452] |
| 02242765 | | SPELL[0], USD[0.00], USDT[0] | | |
| 02242769 | | BNB[0], SOL[0], TRX[0], USDT[0.00006913] | | |
| 02242771 | | BAO[1], BF_POINT[300], USDT[0.00188319] | Yes | |
| 02242773 | | USD[0.09] | | |
| 02242778 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GAL-PERP[0], LUNC-PERP[0], NFT (329429182483869315/The Hill by FTX #3856)[1], SCRT-PERP[0], SRM_LOCKED[12.99713359], USD[0.00], USDT[0] | | |
| 02242781 | | BNB[0], BTC[0], CONV[0], IOTA-PERP[0], MATIC[0], POLIS[0], USD[0.00] | | |
| 02242782 | | USD[0.69] | Yes | |
| 02242793 | | BNB[0], BTC[0], SOL[0], TRX[0], USDT[0] | | |
| 02242795 | | BTC[.06072661], ETH[2.68119506], ETHW[2.68119987], FTT[429.91466518], MAPS[.0093243], NFT (433409458306212235/FTX EU - we are here! #94825)[1], NFT (437234627381593481/FTX EU - we are here! #94459)[1], NFT (470428297816315347/FTX EU - we are here! #94967)[1], NFT (504789308087994249/FTX AU - we are here! #16201)[1], NFT (546849213136170692/FTX AU - we are here! #24744)[1], RAY[.00074468], SOL[4.11602643], SRM[.18408025] | Yes | |
| 02242796 | | BNB[0], BTC[0], FTT[0], SOL[0], USD[0.00] | | |
| 02242797 | | BNB[0], SOL[0] | | |
| 02242802 | | AVAX[0], BTC[0], COMP[0], ETH[0], FTT[0], SOL[1.23858026], SUN[0], TRX[0.00077900], USD[0.00], USDT[0], YFI[0], YFII[0] | | |
| 02242815 | | ATLAS[591.35075997], EUR[200.00] | | |
| 02242818 | | USD[5.87] | | |
| 02242819 | | SOL[0] | | |
| 02242820 | | DENT[1], SHIB[20674459.73200294], USD[0.05] | Yes | |
| 02242823 | | USD[25.00] | | |
| 02242825 | | AVAX[0], USD[0.00] | | |
| 02242840 | | ATLAS[20422.48915257], USD[0.00], USDT[0.00000001] | | |
| 02242843 | | SPELL[299943], STARS[0], TRX[.000001], USD[8.78], USDT[0] | | |
| 02242845 | | 1INCH-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02242847 | | STEP[13418.34926682] | | |
| 02242850 | | XAUT[2.20061931] | | |
| 02242859 | | AVAX[0], BTC[0.00003454], EUR[0.00], USD[10799.22] | | |
| 02242861 | | ALICE[77.48601125], ATLAS[2849.474745], AXS[4.89911555], BNB[1.82105054], BTC[0.15867023], ETH[2.96743836], ETHW[2.96743836], FTM[1547.6539112], FTT[43.19205591], HUM[809.853795], MANA[.9458158], RUNE[242.7561746], SAND[.9161435], SHIB[63188332.1], SOL[25.82578146], SUSHI[233.45735925], TRX[.000009], USD[3.00], USDT[0.88912172] | | |
| 02242865 | | EUR[1.00] | | |
| 02242870 | | USDT[0] | | |
| 02242872 | | BTC[0], USD[0.00], USDT[0], XRP[0] | | |
| 02242877 | | BNB[.00024927], BNB-PERP[0], BTC[0.00005675], ETH[0.22300001], ETHW[0.22300000], STX-PERP[0], TRX[.000028], USD[0.56], USDT[0.04825807] | | |
| 02242884 | | FTM[3.42466007], USDT[0] | Yes | |
| 02242890 | | ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], FTM-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.70], USDT[0] | | |
| 02242891 | Contingent | BTC[0], ETHW[.24409596], EUR[0.00], LUNA2[0.00996546], LUNA2_LOCKED[0.02325274], LUNC[2170], MSOL[.86982355], USD[0.00], USDT[0.00012602] | Yes | |
| 02242892 | | USD[9.87], USDT[.002646] | | |
| 02242893 | | BTC-PERP[0], HOT-PERP[0], MATIC-PERP[0], TRX[.000003], USD[0.40], USDT[2.871461] | | |
| 02242895 | | USD[0.11] | | |
| 02242898 | | ATLAS[1754.58965388], BTC[.01540698], POLIS[37.64789487], USD[0.00], USDT[0] | | |
| 02242900 | Contingent | BTC[0.09126124], LUNA2[0.00615688], LUNA2_LOCKED[0.01436607], LUNC[1340.67543648], USD[0.00], USDT[289.26139723] | | |
| 02242905 | | ALT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], EXCH-PERP[0], GBP[0.00], MNGO-PERP[0], PERP-PERP[0], SHIT-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 02242916 | | FTT[9.84174544], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02242917 | Contingent | BAO[3], DENT[1], KIN[3], LUNA2[1.47733974], LUNA2_LOCKED[3.38597319], RUNE[.00083822], RUNE-PERP[0], UBXT[1], USD[0.00], USDT[117.25300289] | Yes | |
| 02242920 | | TRX[.000001], USDT[0.00039936] | | |
| 02242925 | Contingent | FTT[2.09361598], LUNA2[0.04591505], LUNA2_LOCKED[0.10713512], LUNC[9998.1], SOL[0], USD[0.76], USDT[61.18461961] | | |
| 02242926 | | USD[0.00] | | |
| 02242927 | | SOL[0] | | |
| 02242928 | | USD[0.71], USDT[0.01803203] | | |
| 02242929 | | BNB[0.00000001], BTC[0], ETH[0], HT[0], MATIC[0.00000813], SOL[0], TRX[0], USDT[0.00893500] | | |
| 02242932 | Contingent | ETH[3.54318585], ETHW[3.52437023], LUNA2[0.64916167], LUNA2_LOCKED[1.51471057], LUNC[141356.32131174], SHIB[43264939.84], USD[0.27], USDT[0.00003831], XRP[947.80954] | | |
| 02242941 | | BCH[.00047017], BTC[0], DOGE[0], ETH[0], FTT[0], LTC[0.00554696] | | |
| 02242943 | | USDT[0.00018338] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02242945 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0.00000002], ETHW[0.00000001], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[151.00670918], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOST-PERP[0], JPY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.55610648], LUNA2_LOCKED[1.29758179], LUNC[27394.878361], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[-15.76], PUNDIX-PERP[0], RAY[260.68889211], RON-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[23.11082905], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[171.88542312], SRM_LOCKED[.84065146], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[4140], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000028], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[2276.43], USDT[0.00000009], USDT-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP[2.71859901], XRP-PERP[0], YFI-PERP[-0.007], YFI-PERP[0] | | |
| 02242946 | | USD[22.10] | | |
| 02242947 | Contingent | 1INCH-PERP[0], ADABULL[1.9216156], AKRO[2285.5428], ATLAS[379.924], BEAR[968.6], BNBBULL[.27814436], BTC[0.00000134], BTC-PERP[0], COMPBULL[6475.4032], CREAM-PERP[0], EOSBULL[1767646.4], FTT[0.05436709], GRTBULL[2882.04], LINKBULL[266.9466], LUNA2[0.00000284], LUNA2_LOCKED[0.00000664], LUNC[.62], MATICBEAR2017[70.62], OKBBULL[3.739252], RAMP-PERP[0], REEF-PERP[0], STEP[.09362], STEP-PERP[0], TLM[334.9636], TRX[1.000001], UBXT[1], USD[0.03], USDT[0.00000002], VETBULL[2801.2198], XLMBULL[174.492], XRPBULL[66459.72], ZECBULL[486.922] | | |
| 02242948 | | BTC[1.87449090], FTT[26.6], TRX[.000001], USD[0.01], USDT[35259.99363942] | | |
| 02242951 | | ATLAS-PERP[0], MATIC[2246.19625352], USD[0.44], USDT[0] | | |
| 02242952 | | AGLD-PERP[0], AR-PERP[0], ASD-PERP[0], BADGER-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[.42], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02242953 | | FTT[29.16655125] | | |
| 02242961 | Contingent | BAO[31], BTC[0], DENT[8], ETH[.50282503], IMX[214.62622875], KIN[17], LUNA2[0.00738930], LUNA2_LOCKED[0.01724171], LUNC[1609.03717872], MATIC[0], RSR[1], SOL[66.75964881], USD[0.00], USDT[5.65810481] | Yes | |
| 02242962 | | SOL[0], TRX[0] | | |
| 02242963 | | 0 | | |
| 02242968 | | DENT[1], FTT[.00055188], GBP[0.00], KIN[1], RSR[1], STEP[33.72549387], TRX[2], UBXT[1], USD[0.00] | | |
| 02242970 | Contingent | SRM[.93888976], SRM_LOCKED[5.06111024] | Yes | |
| 02242971 | | BTC[0], DOGE[87.41358733], FTT[29.9943893], TRX[.000001], USD[0.92], USDT[0.00024801] | | |
| 02242974 | | ATOMBULL[2804.9438], SUSHIBULL[1456498.2], USD[3.64], USDT[0] | | |
| 02242976 | | NFT (292143269388328864/FTX Crypto Cup 2022 Key #18018)[1], NFT (324637959459063006/FTX EU - we are here! #224581)[1], NFT (348685530098863772/The Hill by FTX #31714)[1], NFT (369430583329855230/FTX EU - we are here! #224586)[1], NFT (383025852951045345/FTX EU - we are here! #224563)[1], USD[0.00], USDT[0.00000001] | | |
| 02242979 | | BNB[0], ETH[0], LUNC[0], TRX[0.00000800], USD[0.00] | | |
| 02242987 | | BTC[.00001002] | | |
| 02242988 | | ATLAS[10000], ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02242992 | | SOL[0] | | |
| 02242993 | | SOL[0] | | |
| 02242995 | | 0 | | |
| 02243001 | | ETH-PERP[0], FTT[.00000174], GBP[0.00], USD[0.00], USDT[44.00737627] | | |
| 02243004 | | BTC[0.01449779], ETH[.05499392], ETHW[.05499392], SOL[.0099981], USD[1.99] | | |
| 02243006 | | ATLAS[0.28754955], BAO[1], CRO[0], KIN[2], TRX[2], UBXT[2] | Yes | |
| 02243007 | Contingent, Disputed | BF_POINT[900], USD[2187.32] | | |
| 02243013 | | DOGE[14.0968], EGLD-PERP[0], ENJ[13.9972], SHIB[1000000], USD[0.07] | | |
| 02243015 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND[0.03241381], BAND-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[.05515489], GMT-PERP[0], HT[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LUNA2[0.00384771], LUNA2_LOCKED[0.00897800], LUNC[0.02663], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (304381877234250255/FTX AU - we are here! #41464)[1], NFT (522254074225037429/FTX AU - we are here! #41530)[1], OKB-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], USD[0.00], USDT[0.00973210], USTC[0.54466100], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 02243017 | | ATLAS-PERP[0], BTC[0.00077548], BTC-PERP[0], FLOW-PERP[0], FTM-PERP[-15], FTT[27.63668384], GALA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], USD[582.15], USDT[0], XTZ-PERP[0] | | |
| 02243018 | | 0 | | |
| 02243019 | | AUD[0.05] | | |
| 02243022 | | AMPL[0.97543152], BRZ[0.98110000], BTC[0], DOGE[0], ETH[0], FTT[.099838], LTC[.009856], MATH[.055558], ROOK[.00066826], UBXT[15081.80796], UNI[.05], USD[0.07], USDT[4.24311912] | | |
| 02243024 | Contingent, Disputed | BNB[.00000016], USD[25.00] | | |
| 02243027 | | SOL[0] | | |
| 02243032 | | APT[0], ATOM[0], BNB[0], HT[0], MATIC[0], SOL[0], TRX[0], USDT[0.00000001], WRX[0.00007653] | | |
| 02243036 | | AKRO[1], BNB[-0.00196834], BTC[0.03469400], FTT[25], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02243037 | | BNB[0], TRX[0] | | |
| 02243041 | | USD[0.27] | | |
| 02243042 | | FTT[409.78672505], RAY[36.06301071], SOL[10.03254175], USDT[0.35107027] | | |
| 02243045 | | DOGE[1319.81444757], ETH[.00000002], ETHW[.00000002], EUR[0.00], FTT[0.10957555] | Yes | |
| 02243047 | | USDT[0.13906697] | | |
| 02243048 | | ALGO[0], BNB[0.00000001], DOGE[0], LTC[0], MATIC[0], NEAR[0], SOL[0], TRX[0.18219363], USD[0.00], USDT[0.65125700] | | |
| 02243049 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02243050 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALTBULL[9.0301936], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], LINK-PERP[0], MIDBULL[.6.4254712], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRN-PERP[0], TRX[.00078], TRX-PERP[0], USD[0.00], USDT[2419.29015439], XRP-PERP[0] | | |
| 02243051 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[.00008034], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZEC- | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02243052 | | NFT [360037649578877973/FTX EU - we are here! #226081][1], NFT [374893960220242523/FTX EU - we are here! #225961][1], NFT [530102817679891270/FTX EU - we are here! #226071][1] | | |
| 02243055 | | ATLAS[287.57136901], ETH[.0519896], FTT[0], LTC[2.699548], SAND[11.9976], SHIB-PERP[0], STX-PERP[0], TRX[0.55293217], USD[0.00], USDT[0.25956804] | | |
| 02243059 | | ATLAS[ 2076], BTC[0.00001040], DYDX[.0950322], FTT[150.987802], FTT-PERP[0], IMX[500.09148618], SOL-PERP[0], TRX[21.49086], USD[364.56], USDT[0.02712374], XRP-PERP[0] | | |
| 02243061 | | TRX[.000001] | | |
| 02243062 | | ALICE-PERP[0], APE[0], ATOM[0], AVAX[0], BNB[0.00000001], BTC[0.03048407], BTC-PERP[0], CRO[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK[0], LTC[0], MATIC[0], POLIS[0], SAND[0], SAND-PERP[0], SNX[0], SOL[0], UNI[0], USDT[-352.95871830], XRP[0] | | |
| 02243066 | | ALCX[4.3401318], ATLAS[5158.968], BTC[.01429714], CRO[769.846], FTT[25.09498], HMT[353.9614], IMX[210.85782], LOOKS[291.9416], USD[242.49] | | |
| 02243074 | | SHIB[28294340], USD[1482.69] | | |
| 02243083 | | BTC[.02225389], ETH[.31218456], ETH-PERP[0], ETHW[.31218456], EUR[50.00], SOL[.56], USD[12.67], XRP[81.932725] | | |
| 02243085 | | DOGE[4.07446819], FTT[8.9], USD[0.00] | | |
| 02243087 | | USD[0.09], USDT[0] | Yes | |
| 02243088 | | SOL[0] | | |
| 02243090 | Contingent | BNB[0], HT[.00000001], LUNA2[0.10687109], LUNA2_LOCKED[0.24936589], LUNC[23271.4064074], LUNC-PERP[0], SOL[0], TRX[.000001], USD[-0.02], USDT[0.00133359] | | |
| 02243091 | | ETH[.34], ETHW[.34], SOL[0] | | |
| 02243093 | | USD[1.33] | | |
| 02243095 | | FTT[36.961491] | | |
| 02243098 | | BTC[.009], USD[6.04] | | |
| 02243103 | | BALBULL[.9788], CQT[.9802], LRC[.9928], MATICBULL[.0084], USD[0.00], USDT[0], XRPBULL[0], XTZBULL[.5098], ZECBULL[.07402] | | |
| 02243105 | Contingent | BCH[0], BNB[0.00002041], ETH[0], GODS[.00007001], GRT[0], IMX[0], LUNA2[0.00448105], LUNA2_LOCKED[0.01045579], LUNC[.000143], MATIC[.00254131], TRX[0.00000200], USD[0.04], USDT[0], USTC[.634315] | | |
| 02243109 | | USD[0.00] | | |
| 02243114 | | BTC[0.07922020], ETH[0.37633721], ETHW[0.77887580], FTT[1.9], GBP[0.48], RUNE[370.03781756], SOL[26.13823894], USD[0.86], USDT[39.37039624] | | |
| 02243115 | Contingent | 1INCH-PERP[0], BNB-PERP[0], BTC[0.10808987], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], ICP-PERP[0], LUNA2[1.17210338], LUNA2_LOCKED[2.7349079], LUNC[255227.98], TRX-PERP[0], USD[0.46], USDT[0.00000376], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02243116 | | NFT [388897048992222305/FTX Crypto Cup 2022 Key #18157][1], TRX[.000001], USDT[0.57078225] | | |
| 02243117 | Contingent | LUNA2[0], LUNA2_LOCKED[8.30607644], USD[0.01], USDT[0.05934741] | | |
| 02243125 | | GOG[314.98568021], POLIS[.08], USD[0.66], USDT[0] | Yes | |
| 02243128 | | GMT-PERP[0], MOB[.4663], USD[186.51], USDT[0] | | |
| 02243132 | | BNB[.28725731], BTC[.02001034], FTT[.9525735], GALA[1611.86231324], LINK[6.29208653], MANA[223.68355218], MATIC[423.00657876], SOL[5.22276304], XRP[54.11884103] | | |
| 02243133 | | APT-PERP[0], FTT[26.08000515], SHIB[1099791], SOL[.00901145], TRX[.001216], USD[223.92], USDT[0.00000005] | | |
| 02243136 | | BTC-PERP[0], ETH-PERP[0], USD[5.89], USDT[0.00013183] | | |
| 02243138 | | SOL[0] | | |
| 02243139 | | ATLAS[1579.684], USD[0.36] | | |
| 02243141 | | EUR[0.00], KIN[2] | Yes | |
| 02243144 | Contingent, Disputed | BAO[1], USD[0.00] | Yes | |
| 02243147 | | BRZ[.00909322], POLIS[.09994], SPELL[99.78], TRX[.000006], USD[6.90], USDT[0] | | |
| 02243150 | | USD[0.00] | | |
| 02243152 | | AVAX[1.99], FTT[4] | | |
| 02243157 | | 0 | | |
| 02243162 | | ATLAS[1870], USD[1.04] | | |
| 02243163 | | SOL[0] | | |
| 02243168 | | ADABULL[0], FTT[0], TRX[.002333], USD[0.00], USDT[1004.82003772] | | |
| 02243170 | | BTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[96.10], USDT[0.00000001] | | |
| 02243182 | | USD[0.34] | | |
| 02243184 | | BNB[0], SHIB[0], SOL[5.33179195] | | SOL[.277568] |
| 02243187 | | AVAX[0], BNB[0], ETH[0], SOL[0], TRX[0.00078900], USD[0.00], USDT[0] | | |
| 02243190 | | ALGOBULL[4846.9], TRX[.0038], USD[0.00], USDT[0.83014316], VETBULL[.037869] | | |
| 02243193 | | MATIC[1497.28] | | |
| 02243194 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0.00703029], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[69.65], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02243195 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX[0.35987454], AVAX-PERP[0], BTC[0.01328266], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.03614331], ETH-PERP[0], ETHW[0.03614331], FLM-PERP[0], FTM[53.13795836], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA[0.00000002], GALA-PERP[0], GBP[0.00], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.12942577], LUNA2_LOCKED[0.30199348], LUNC[0.41693076], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MBS[24.86009844], MNGO-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], RNDR[22.53120638], RUNE-PERP[0], SOL[3.31426751], SOL-PERP[0], SRM-PERP[0], STARS[11.68913628], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TSLA[.11492354], TSLAPRE[0], TULIP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02243200 | | ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000009], USD[0.53], USDT[0.00000001] | | |
| 02243203 | Contingent | BTC[0], LUNA2[0.08592523], LUNA2_LOCKED[0.20049220], LUNC[18710.4], USD[-0.05752496] | | |
| 02243204 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02243208 | | BTC[0.00003050], TRX[.000001], USD[0.01], USDT[0], XLMBULL[.6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02243211 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX[.015], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL[.24], BAL-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV[200], CONV-PERP[0], CREAM[.14], CREAM-PERP[0], CRO[99.981], CRO-PERP[0], CRV-PERP[0], DODO[3.5], DODO-PERP[0], DOGE[23], DOGE-PERP[0], DOT-PERP[0], DYDX[.3], DYDX-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[189.9696], GALA-PERP[0], HOT-PERP[0], IMX[.7], IOTA-PERP[0], KIN-PERP[0], LINK[.4], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00664618], LUNA2_LOCKED[0.01550775], LUNC[1447.22], LUNC-PERP[0], MANA[13.99734], MANA-PERP[0], MER-PERP[0], MNGO[10], NEAR-PERP[0], NEO-PERP[0], OMG[.5], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], ROOK[.032], ROOK-PERP[0], RUNE-PERP[0], SAND[8.99829], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SLP-PERP[0], SLRS[9], SOL-PERP[0], SPELL[400], SPELL-PERP[0], SRM[14], SRM-PERP[0], STEP[7.1], STEP-PERP[0], SUSHI[9.498385], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU[11], TRU-PERP[0], TRX[.000003], USD[1609.44], USDT[529.14033291], XRP[5], XRP-PERP[0] | | |
| 02243213 | | ETH[.001], ETHW[.001], EUR[40.00], USDT[6.77325867] | | |
| 02243214 | | USD[0.00] | | |
| 02243215 | Contingent | AAVE[0], APE[0], APT[5.74690648], BTC[0.00136175], CRO[0], DOGE[411.78826971], ENS[0], ETH[0], FTM[0], FTT[0], GOG[0], LUNA2[0], LUNA2_LOCKED[3.37976226], MANA[0], MATIC[30], SAND[0], SHIB700000], SNX[0], SOL[5.73030592], STARS[0], USD[0.00], USDT[0] | | |
| 02243216 | | BTC[0.00000001], ETH[0], USD[0.00] | | |
| 02243220 | | AKRO[1], AUDIO[.003657], BAO[2], DENT[2], EUR[0.00], FRONT[1], KIN[81.50337402], LINK[0], MANA[0.00718583], MATIC[0.00067250], MOB[0], SHIB[6985998.77835208], SOL[.00066293], TRX[1], UBXT[1] | Yes | |
| 02243221 | | NFT (294705725041345260/FTX EU - we are here! #206743)[1], NFT (319157879019780064/FTX EU - we are here! #206759)[1], NFT (496786423381576987/FTX EU - we are here! #206699)[1] | | |
| 02243225 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02243226 | | RAY[0], SOL[0], SRM[0] | | |
| 02243229 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DODO-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0] | | |
| 02243231 | | SOL[0], USDT[0.00000009] | | |
| 02243232 | | FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 02243236 | | BTC[.0006], ETH[0], SOL[0], TRX[.000001], USD[1.78], USDT[0.00000124] | | |
| 02243237 | | ETH[0] | | |
| 02243238 | | BTC[.0117627], ETH[.11341855], ETHW[0.11230121] | Yes | |
| 02243240 | | NFT (292356651445016820/FTX EU - we are here! #85544)[1], NFT (324301933942544731/FTX EU - we are here! #85844)[1], NFT (348271234871167256/FTX EU - we are here! #85754)[1] | | |
| 02243241 | | APT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.03176440], GAL-PERP[0], GLMR-PERP[0], LTC-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.15], XLM-PERP[0], XRP-PERP[0] | | |
| 02243244 | | BTC[0], TRX[.5885], USD[0.01] | | |
| 02243245 | | TRX[.000001], USDT[1.07009322] | | |
| 02243246 | | APT[0], ATLAS[396.01535317], AVAX[0], BNB[0], GST[.01], MATIC[0], SHIB[0], SOL[0], SRM[0], TRX[0.66908100], USD[0.00], USDT[0] | | |
| 02243254 | | STEP[7939.6], USD[0.03], USDT[0] | | |
| 02243255 | | TRX[.100013], USDT[57.91740929] | | |
| 02243267 | | USD[23.33], USDT[0] | | |
| 02243269 | | BNB[.00000002], BTC[0], DAI[0], DOGE[0], SOL[0], TRX[0], USDT[0] | | |
| 02243271 | | NFT (409152994385330904/FTX EU - we are here! #37552)[1], NFT (447909153108923231/FTX EU - we are here! #37417)[1], NFT (554886676954609713/FTX EU - we are here! #37291)[1] | | |
| 02243278 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 02243279 | | NFT (354998659151523518/FTX EU - we are here! #58135)[1], NFT (386400414507185038/FTX EU - we are here! #58062)[1], NFT (513601558632840713/FTX EU - we are here! #57944)[1] | | |
| 02243282 | | BTC[0.00231791], CEL[0.00065212], KIN[2] | Yes | |
| 02243289 | | ATOM[.05], ETHW[.00087926], SOL[.00824317], TRX[.000025], USD[1.55], USDT[0.87767049] | | |
| 02243290 | | DOGEBEAR2021[.0073913], SUSHIBULL[49990500], THETABULL[.399924], USD[0.09], USDT[0.01049989], XTZBULL[41400], ZECBULL[7.5091] | | |
| 02243291 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[20], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], TULIP-PERP[0], USD[2333.89], USDT[.009882], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02243292 | | BTC[.00000158], USDT[0.00049310] | | |
| 02243300 | | BTC[.00643376], ETH[.10455003], ETHW[0.10455029], LRC[222.018327], LTC[1.10297517], SOL[4.02882770], ZRX[179.42856966] | | |
| 02243307 | | RUNE[.01] | | |
| 02243319 | | SOL-PERP[0], STEP[27975.06302], USD[181.66], USDT[1923.48889582] | | |
| 02243322 | | USD[0.00] | | |
| 02243324 | Contingent | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.01557582], BTC-MOVE-WK-1028[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IMX-PERP[0], INJ-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNA2[0.21928724], LUNA2_LOCKED[0.51167024], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 02243326 | | BNB[.00028622], BTC[1.25292845], MANA[13047.37568], SHIB[113778378], TRX[.000001], USD[0.00], USDT[0.00011176], ZRX[.544] | | |
| 02243330 | | ETH[.00000024], ETHW[.00000024], USD[0.00] | Yes | |
| 02243339 | | BTC[.00226284] | | |
| 02243344 | | TRX[.000063] | | |
| 02243348 | | TRX[.000001], USD[0.00] | | |
| 02243349 | | TRX[.852726], USDT[0] | | |
| 02243352 | | USD[0.22], USDT[0.00595624] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02243356 | | ATLAS[19322.71430562], IMX[361.8], NEAR[0], SOL[0], STG[1222.36661274], USD[0.60] | | |
| 02243359 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-2021Q4[0], BTC-PERP[0.00569999], C98-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], MKR-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SOL-PERP[7.07], SUSHI-0325[0], SXP-PERP[0], UNI-PERP[0], USD[-3.70], USDT[0.00000001], VET-PERP[0], YFI-PERP[0] | | |
| 02243365 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], MANA-PERP[0], MTA-PERP[0], RAMP-PERP[0], REEF-20211231[0], SHIB[0], SHIB-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[0.27], XTZ-PERP[0] | | |
| 02243366 | | USD[3.26] | | |
| 02243367 | | AVAX[0], BNB[0.00624181], DAI[0], ETH[0], HT[0], LTC[0], MATIC[ 72825363], SAND[1.99960000], SOL[0], TRX[0.42575300], USD[0.01], USDT[0] | | |
| 02243370 | | ADA-PERP[0], AVAX-PERP[0], ICP-PERP[0], LRC-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.70], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02243371 | | USDT[0.00000034] | | |
| 02243373 | | USDT[.50575778] | | |
| 02243376 | | NFT (346056568278369300/FTX EU - we are here! #170743)[1], NFT (435839594191588034/FTX Crypto Cup 2022 Key #12331)[1], NFT (452078184962045826/FTX EU - we are here! #170823)[1], NFT (551170405959288480/The Hill by FTX #13262)[1], NFT (554619573202410673/FTX EU - we are here! #170776)[1] | Yes | |
| 02243380 | | USD[0.05] | | |
| 02243381 | | BNB[0], USD[0.00] | | |
| 02243384 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB[2.47], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO[170], CRV-PERP[920], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[2.34842403], HOT-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND[60], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-512.49], VET-PERP[0], XRP[421], XTZ-PERP[0] | | |
| 02243387 | | NFT (320563978533371532/FTX EU - we are here! #154068)[1], NFT (408787399501884252/FTX EU - we are here! #154154)[1], NFT (532410269851254795/FTX EU - we are here! #154635)[1] | Yes | |
| 02243390 | | USD[0.00], USDT[0.00000001] | | |
| 02243401 | | ATLAS[1690], ATLAS-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0000149], MANA-PERP[0], QTUM-PERP[0], SOL[.00000001], USD[7.58], USDT[0.00000001] | | |
| 02243405 | | SOL[0] | | |
| 02243413 | | BTC[0] | | |
| 02243415 | | USD[0.00] | | |
| 02243416 | | USD[0.00] | | |
| 02243418 | | ALPHA[1.0061098], BTC[.06203848], DENT[2], ETH[3.55541426], ETHW[3.55392096], FIDA[1.04119997], KIN[1], RSR[1], TRU[1], TRX[2.000001], UBXT[1], USDT[0] | Yes | |
| 02243419 | | DOGE[.00003481], FTM[.00003685], FTT[.00000004], KIN[1], MANA[9.36897775], USD[0.00] | Yes | |
| 02243420 | | AKRO[1], BAO[2], BTC[0], RSR[1], TRU[1], TRX[1], USDT[0.00329428] | Yes | |
| 02243421 | | USD[6.30] | | |
| 02243423 | | BNB[0], BTC[0], DOGE[0], HT[0], LTC[0], SOL[0.00000001], TRX[0.00002800], USD[0.00], USDT[0] | | |
| 02243428 | | TRX[.000001] | | |
| 02243429 | | ADABULL[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BULL[0], CEL-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], HT-PERP[0], ICP-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], OKBBULL[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], UNISWAPBULL[0], USD[0.00], VETBULL[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0] | Yes | |
| 02243431 | | ATOMBULL[1699.9012], BNB[.01], USD[1.31], XLMBULL[99.98], XTZBULL[399.92] | | |
| 02243436 | | TRU[470], USD[0.52] | | |
| 02243437 | | DOT[.00000001], FTT[0], SOL[.00002157], USDT[0] | | |
| 02243439 | | SOL[0] | | |
| 02243441 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00002736], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], EOS-PERP[0], ETH[0.00003025], ETH-PERP[0], ETHW[.00003025], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[2.893199], USD[16.12], USDT[0.00569237], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02243443 | | FTT[0.05009260], USD[0.00], USDT[0] | | |
| 02243446 | | NFT (391201498748637902/FTX EU - we are here! #4348)[1], NFT (448422886816651761/FTX EU - we are here! #4675)[1], NFT (469617165596514485/FTX EU - we are here! #3646)[1], SHIB[.00000004], TRX[0], USDT[0] | | |
| 02243450 | | ETH[.119], ETHW[.119], LINKBULL[77.8], MATICBULL[110], SOL[1], USD[2.20] | | |
| 02243453 | | BTC[.00000374], ETH[.00000275], NFT (373945838035741956/FTX EU - we are here! #190324)[1], NFT (384575192333939266/FTX EU - we are here! #190455)[1], NFT (435645237412595495/FTX Crypto Cup 2022 Key #792)[1], NFT (567833764934592928/FTX EU - we are here! #190274)[1], TRX[.000031] | Yes | |
| 02243457 | | BNB[.00000001], TRX[0.72293893], USD[0.00], USDT[0.00014677] | | |
| 02243462 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02243463 | | ATLAS[240], BTC[.0005], ETH[.016], ETHW[.016], USD[0.95] | | |
| 02243464 | Contingent | LUNA2[0.00000376], LUNA2_LOCKED[0.00000878], LUNC[9998.82], USD[0.00] | | |
| 02243467 | | BTC[0], ETH[.0899829], ETHW[.0899829], LINK[.096409], SOL[2.77336954], TRX[.000001], USDT[1.4565752] | | |
| 02243468 | | ATOM-PERP[0], BICO[.00000001], BNB[.00000001], ETH[0], LTC[0], MATIC-PERP[0], (303245458030471991/FTX EU - we are here! #34561)[1], NFT (485093241933361243/FTX EU - we are here! #34770)[1], NFT (525963809971512613/FTX EU - we are here! #34647)[1], SOL[0], TRX[.001507], USD[0.19], USDT[0.00000011] | | |
| 02243471 | | TRX[.000001], USDT[3.25591568] | | |
| 02243474 | | BTC-PERP[0], FTT[0.00952978], USD[0.02], USDT[0] | | |
| 02243481 | | APE[.0986], POLIS[.09778], TRX[.000001], USD[0.00] | | |
| 02243482 | | ATLAS[3738.91418428], USD[0.00] | | |
| 02243486 | | FIDA[.99924], USDT[0.11276843] | | |
| 02243497 | | ATLAS[4.82257053], ATLAS-PERP[0], BTC-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[0.03], USTC-PERP[0] | | |
| 02243498 | | BTC[0], ETH[0], FTT[0.03329182], MATIC[0], SOL[.009847], USD[0.00], USDT[0] | | |
| 02243500 | | USD[0.00] | | |
| 02243503 | | SOL[.00073617], USD[0.72], USDT[.0006564] | | |
| 02243504 | | AKRO[3], ALPHA[.00015024], BAO[29], DENT[1], FTM[.00133713], FTT[.00007968], GBP[0.00], GRT[.00024086], KIN[38.16451008], MANA[.00104852], TRX[4.000001], UBXT[4], USD[0.00], USDT[0.00003428] | Yes | |
| 02243506 | | AVAX[2.12634735], BNB[0], BTC[0.00884782], DOT[6.77090852], EGLD-PERP[0], ETH[0.07867938], ETHW[0.09367938], EUR[0.00], FTM[8.30735084], FTT[1.09341167], PERP[0], PSG[3.09938], SAND[24.56065672], SOL[1.31519225], USD[20.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02243507 | | SOL[3.81491162], USD[2493.67] | | SOL[3.6454], USD[2461.16] |
| 02243510 | Contingent | BTC[0.05040950], FTT[15.08865757], LTC[0], LUNA2[0.00133113], LUNA2_LOCKED[0.00310597], LUNC[289.85656958], USD[0.00], USDT[201.99966932] | | |
| 02243511 | | BF_POINT[300], KIN[2], SOL[.00000669], STMX[489.38514665], TRX[2], USD[2.57], XRP[.00060396] | Yes | |
| 02243514 | | BTC[0] | | |
| 02243515 | | FTT[.04018147], USD[0.00], USDT[0] | | |
| 02243521 | | NFT (379100530963389964/FTX EU - we are here! #34870)[1], NFT (531233226079039789/FTX EU - we are here! #27118)[1], NFT (533157866919106140/FTX EU - we are here! #28493)[1], TRX[.030041] | | |
| 02243523 | | AKRO[3], BAO[14], BF_POINT[200], BTC[0], CHZ[1], CRO[33.88853736], DENT[3], DOGE[43.75401193], ETH[.03282576], ETHW[.03241506], FTM[0], GBP[0.00], KIN[13], LTC[.13233027], MANA[1.06195615], MATIC[1.09952895], RAY[1.05229252], SHIB[210421.57800663], SOL[1.09227365], SRM[1.07560701], UBXT[11], UNI[1.12096085], USD[0.00], USDT[1.19583085], XRP[46.38577686] | Yes | |
| 02243533 | | SOL[.00287601] | | |
| 02243535 | | BAO[3], DOGE[0], ETH[0.00000016], ETHW[0.00000016], FTM[29.55456223], KIN[5], SOL[.12751812], TRX[1], UBXT[3], USD[0.00], USDT[0.01666334] | Yes | |
| 02243538 | | BCH[.099] | | |
| 02243546 | | BTC[0.01030294], ETH[.222], ETHW[.222], LINK[15.397074], MATIC[219.9582], SHIB[7000000], SOL[4.3], TRX[.000001], USD[1.72], USDT[0.58074847] | | |
| 02243547 | | ATLAS[8.8043], TRX[.000001], USD[0.29], USDT[0] | | |
| 02243548 | | ETH[0.31564300], ETHW[0.31546444], RSR[1] | Yes | |
| 02243549 | | EUR[0.00], USDT[0] | | |
| 02243550 | | BTC[0], FTM[0], USD[0.00], USDT[0.00038097] | | |
| 02243553 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], QI[7.7485], REEF-PERP[0], TRX[.000026], USD[0.00], USDT[141.16585841] | | |
| 02243559 | | EUR[0.04], KIN[1], SOL[.64374538] | Yes | |
| 02243562 | | USDT[90.870485] | | |
| 02243564 | | BNB[0], ETH[0], TRX[0], USDT[0.00787136] | | |
| 02243566 | | BTC-PERP[0], KSHIB-PERP[0], USD[110.18] | | |
| 02243567 | | SOL[0] | | |
| 02243572 | | USD[2.76] | | |
| 02243575 | | BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00145943], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[-0.21], USDT[0.23023201], VET-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 02243583 | | LTC[0] | | |
| 02243585 | | BTC[2.56147962], TRX[.000016], TSLA[100.6441818], USD[1.23], USDT[0.13810647] | | |
| 02243588 | Contingent | ETH[.00000001], LUNA2_LOCKED[95.86905732], QI[.00000001], SRM[.08052346], SRM_LOCKED[1.03369901], USD[0.47] | | |
| 02243591 | | ATLAS-PERP[0], ETH-PERP[0], FTT[111.998119], FTT-PERP[0], LINK[232.3962209], MANA-PERP[0], USD[124.08], VET-PERP[0] | | |
| 02243593 | | APE[.02888057], AURY[191.99943], AVAX[.021362], AXS[.06338016], BNB[0.00367567], BTC[0], BTC-PERP[0], BULL[.00024317], CLV[0], DOT[150], ETH[0], ETH-PERP[0], EUR[0.00], FTT[3.19804251], LTC[0], POLIS[1024.05900128], SAND[0], SOL[0], USD[41054.59], USDT[0.00017494] | | |
| 02243594 | | BTC[.00009998], BTC-PERP[0], EUR[0.96], USD[0.69], USDT[.0230796] | | |
| 02243597 | | BAO[1], DENT[1], ETHW[3.196797], KIN[3], SOL[1.00000259], TRX[1.000001], UBXT[2], USD[0.00], USDT[1.64955436] | Yes | |
| 02243598 | | APE[.33626556], BAO[5], DOGE[167.75925599], ENJ[5.98973026], ETH[0.00168806], ETHW[0.00168806], EUR[0.00], KIN[2], SHIB[214316.33090441] | | |
| 02243600 | | AURY[.00000001], USD[0.00], USDT[0] | | |
| 02243601 | | BTC-PERP[0], TRX[.000028], USD[0.00], USDT[0.00242043] | | |
| 02243604 | | TRX[.000001], USD[117.20] | | USD[117.15] |
| 02243611 | | ETH[0], SOL[0], TRX[.20187], USD[0.00], USDT[0] | | |
| 02243614 | | BTC[.00008244], USD[0.00] | | |
| 02243615 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.002882], USD[0.00], USDT[0.25347545], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02243617 | | BTC-PERP[0], FLOW-PERP[0], SHIB-PERP[0], USD[46.26], USDT[0] | | |
| 02243622 | Contingent | ATLAS[8255.00139945], AVAX[8.66338], BTC[.00009846], CHZ[9.782], FTT[0.08343928], POLIS[19.5], SOL[11.034781], SRM[27.81895585], SRM_LOCKED[.52994689], TRY[3.45], USD[2.47], USDT[0.04581937] | | |
| 02243626 | | BTC[0], GOG[0], USD[50.06857801], SOL[0], TRX[.000006], USD[0.00], USDT[0.00000005] | | |
| 02243629 | | ETH[.00006455], ETHW[.00006455], USDT[.04679194] | Yes | |
| 02243630 | Contingent | BNB-PERP[0], BTC-PERP[0], DOGEBULL[1], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[1.11829892], LUNA2_LOCKED[2.60936414], LUNC[243511.94418402], SOL-PERP[0], TSLA[2.75], USD[2.92], USDT[0] | | |
| 02243635 | | BAND[0.41887406], NFT (335788886544398890/FTX Crypto Cup 2022 Key #13861)[1], NFT (487534116512640629/FTX AU - we are here! #42940)[1], NFT (554646665087445971/FTX AU - we are here! #42953)[1], USD[0.00], USDT[0] | | |
| 02243636 | | ALCX[0.19222647], BTC[0], BTC-PERP[0], EUR[0.46], LUNC-PERP[0], NFT (377281274905903049/FTX AU - we are here! #1553)[1], USD[0.98], USDT[0.79624492] | | |
| 02243643 | | AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], BNB[.0002512], BTC[0.00000655], C98-PERP[0], CEL-PERP[0], DAWN-PERP[0], DODO-PERP[0], ETH[0.16069742], ETHW[0], EUR[0.00], FIDA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LINA-PERP[0], LRC-PERP[0], MOB-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[157], USD[0.00], USDT[0.00015044], USTC-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 02243653 | | SOL[0] | | |
| 02243656 | | USD[512.08] | | USD[500.00] |
| 02243661 | | TRX[.000001] | | |
| 02243663 | | BAO[3], CUSDT[0], FTM[.00567406], KIN[5], LTC[.00000137], RUNE[.00183611], SHIB[3.26921726], SOL[0.21702984], TRX[1], USD[0.00], USDT[0.00000173] | Yes | |
| 02243665 | | BTC[0], EUR[0.05], USDT[0] | Yes | |
| 02243666 | Contingent | 1INCH[0], ADA-PERP[0], AXS[0], BNB[0], BTC[0], BTT[0], CRO[9.92440000], DENT[0], ETH[0], ETH-PERP[0], EUR[0.00], GALA[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0], OKB-PERP[0], RAY[3.15591778], REEF-PERP[0], KIN[0], SHIB[0], SHIB-PERP[0], SOL[.02014186], SOL-PERP[0], SPELL-PERP[0], SRM[3.0186194], SRM_LOCKED[.04421441], SRM-PERP[0], SRN-PERP[0], TRU[0], TRX[9.90361899], TRX-PERP[0], USD[0.00], USDT[35.27387997], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02243668 | | LTC[.006], SOL[0.02377045] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02243669 | | AURY[1.05336816], BAO[2], BRZ[0], KIN[2], SPELL[452.73020563], USDT[0.00000011] | | |
| 02243670 | | AVAX[0], DFL[0], DOGE[0], GALA[0], OMG[0], OMG-PERP[0], SOL-PERP[0], SPELL[0], USD[0.00], USDT[0], XRP[0] | | |
| 02243671 | Contingent | APT[0.26040930], BNB[0.00000001], LUNA2[0.00912210], LUNA2_LOCKED[0.02128491], MATIC[0], NFT (350395354273771092/FTX EU - we are here! #134351)[1], NFT (391092496153397283/FTX EU - we are here! #134112)[1], NFT (536506638595633643/FTX EU - we are here! #134217)[1], SOL[0.00005868], TRX[0.00001500], USD[0.00], USDT[0.09619320] | | |
| 02243680 | Contingent, Disputed | USD[0.00] | | |
| 02243682 | | DOGE[.13987499], TRX[.000002], USD[0.00], USDT[0.00000033] | | |
| 02243687 | | BNB[0.00067914] | | |
| 02243697 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00022293], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.739275], UNI-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02243700 | | BTC-PERP[0], USD[-42.58], USDT[74.05686594] | | |
| 02243701 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], OXY-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02243702 | | TRX[.000001], USDT[0] | | |
| 02243708 | | POLIS[10], USD[30.71] | | |
| 02243710 | | BTC[0.00037218], USDT[0.00000062] | | |
| 02243718 | | SHIB[99980], SRM[4], USD[1.07], USDT[7.40869120] | | |
| 02243721 | | AMPL[0], BTC[0.00173275], DOGE[4.07156613], LTC[.21726369], MATIC[20], SOL[.80107616], SPELL[299.949], TRX[.012789], USD[0.25] | | |
| 02243724 | | BAO[48990.2], DYDX[1.69934], USD[2.63], USDT[0.00001081] | | |
| 02243731 | | USDT[0] | | |
| 02243732 | | TRX[.000001], USDT[1.49724899] | | |
| 02243737 | Contingent | AVAX[0], HT[0], LUNA2[0.33946106], LUNA2_LOCKED[0.79207582], NFT (386128779773862278/FTX EU - we are here! #168176)[1], NFT (449872645009275021/FTX EU - we are here! #168211)[1], NFT (464733233870503045/FTX EU - we are here! #168079)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02243743 | | ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], AVAX[.092], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF[29.0804], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SXP-PERP[0], USD[-0.95], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 02243744 | Contingent | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.295193], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[9.24637672], LUNA2_LOCKED[21.57487904], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.22], USDT[12.09734489], XMR-PERP[0], XRP-PERP[0] | | |
| 02243748 | | ATLAS[123177.28299611], ATLAS-PERP[0], USD[0.18], USDT[0] | | |
| 02243751 | | ATLAS[20338.468], BNB[.00940064], USD[1.24], USDT[11.58086600] | | |
| 02243752 | | BTC[0], ETH[0], SOL[0] | | |
| 02243753 | | AAVE[0], BF_POINT[200], BOBA[0], ETH[0], ETHW[0], EUR[0.00], FTM[149.98260576], LINK[13.52603877], MANA[42.24905734], REEF[0], USDT[7.05286588] | Yes | |
| 02243754 | | ATLAS[2911.90146406] | | |
| 02243759 | Contingent | BTC[.00070481], LUNA2[5.64569377], LUNA2_LOCKED[13.17292455], LUNC[1219968.11113561], MATIC[.00013228], SHIB[32543777.40148263], USD[0.41] | | |
| 02243760 | | BTC-PERP[0], DENT[127900], FTT-PERP[0], TRX-PERP[0], USD[36.09], USDT[11.95124188] | | |
| 02243761 | Contingent, Disputed | SOL[0], TRX[0] | | |
| 02243767 | Contingent, Disputed | DOGE[0], ETH-PERP[0], FTT[0], GST[.00000003], LUNA2[4.91099472], LUNA2_LOCKED[11.45898768], SOL[52.70099814], USD[0.07] | | |
| 02243770 | | AKRO[1], BAO[9], COPE[444.72928719], GBP[0.00], KIN[9], UBXT[1], USD[74.87] | Yes | |
| 02243782 | | ATOM-PERP[0], FTM-PERP[0], HNT-PERP[0], MATIC-PERP[0], SAND-PERP[0], STMX-PERP[0], USD[0.00], USDT[0] | | |
| 02243785 | | BTC[0], USD[0.00] | | |
| 02243795 | | LTC[.01204321], NFT (488019730345464998/The Hill by FTX #27378)[1], SOL[0], USD[0.00], USDT[0] | | |
| 02243796 | | ETH[.00000003], KIN[1], USDT[0] | | |
| 02243797 | | RAY[96.61098185] | | |
| 02243803 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DEFIBEAR[454.32], DEFIBULL[5.4952], DODO-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.00000001], HT-PERP[0], LINA-PERP[0], USD[0.19], USDT[0.00000001], XRP-PERP[0], YFI[0] | | |
| 02243810 | | DOGE[0], SOL[0], TRX[0] | | |
| 02243813 | | 0 | | |
| 02243814 | | BTC[0], LTC[.00646338], USD[0.71] | | |
| 02243818 | | BOBA[40], OMG[40], USD[8.10] | | |
| 02243822 | | USD[0.01] | | |
| 02243823 | | BNB[0], BTC[0], DOT[0], ETHW[.42550097], EUR[0.00], SOL[0.00770596], USD[0.65], USDT[0.00003051] | | |
| 02243828 | Contingent, Disputed | LTC[0], USD[0.00] | | |
| 02243832 | | NFT (373724297639762281/FTX EU - we are here! #237658)[1], NFT (488253754580667089/FTX EU - we are here! #237663)[1], NFT (510269188819000178/FTX EU - we are here! #237660)[1] | | |
| 02243833 | | USD[0.00] | | |
| 02243835 | | ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], NEAR-PERP[0], ONE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.22], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02243839 | | USD[100.00] | | |
| 02243840 | | BAO[2], ETH[0], KIN[1], SOL[.00000646], USD[0.00] | Yes | |
| 02243841 | | BTC[.04904314], ETH[1.20557557], ETHW[.54989], EUR[1.00], USD[3.64] | | |
| 02243843 | | ATLAS[469.926], TRX[.000001], USD[0.63] | | |
| 02243845 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02243852 | | ADA-20211231[0], BTC-PERP[0], USD[162.53], USDT[-46.97849587], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02243856 | | BNB[.1322425], TRX[236.1], XRP[138.65514] | | |
| 02243860 | | ADA-PERP[0], ALGO-PERP[0], ALT-062[4][0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DENT-PERP[98000], DOT-PERP[11.6], ETH-PERP[0], EUR[899.43], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.01691778], SOL-PERP[0], TRX-PERP[0], USD[-962.18], USDT[0.00000001], VET-PERP[4866] | | |
| 02243862 | | FTT[61.8], SRM[1000], USD[0.78] | | |
| 02243864 | | ADA-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], POLIS-PERP[0], TRX[.000001], USD[1.02], USDT[0] | | |
| 02243865 | | AVAX[2.3], BTC[.0096757], DOT[20.71], POLIS[10], SOL[1.01994232], TRX[.000022], USD[820.34], USDT[0] | | |
| 02243870 | | ATLAS[0], BCH[0], BNB[0.00000001], BTC[0], CRO[0], DOT[0], MANA[0], NEXO[0], RAY[8.09915229], SOL[0.81433718], TRX[.000017], USD[0.00], USDT[0.00000078] | | |
| 02243872 | | BNB[0.00000001], BTC[0.00005839], ETH[0], GENE[54], MBS[0], RAY[0], SOL[0], USD[0.43], USDT[0] | | |
| 02243873 | | BNB-PERP[0], BTC[0.13337956], COMP[.4294], ETH[0.12744637], ETHW[0.12744637], FB[0.23995576], FTT[25.94366974], GOOGL[.2], NVDA[0.10248894], USD[42.96], USO[.08], XAUT[0], XAUT-PERP[0] | | |
| 02243874 | | AVAX[26.54379206], AVAX-PERP[0], SOL[11.5458714], USD[3.37], USDT[10.00000011] | | |
| 02243879 | | APT[0], BNB[0], ETH[0], FTT[0], SOL[0.03090000], TRX[0.00001500], USD[0.00], USDT[0.00000157] | | |
| 02243880 | | LOOKS[.6016], LTC[.00900972], NFT (453397243298356714/FTX AU - we are here! #46011)[1], USD[2.45], USDT[0.00000001] | | |
| 02243881 | | USD[0.79] | | |
| 02243885 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[131.22386419], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.07], USDT[0.00000001], XRP-PERP[0] | | |
| 02243888 | | SOL[0], TRX[0], USD[0.09], USDT[0.00722598] | | |
| 02243900 | | ATLAS[9.932], BRZ[88], POLIS[.09538], TRX[.000008], USD[69.61], USDT[0.00000001] | | |
| 02243902 | | SHIB[94132.59528543], USDT[0], XRPBULL[2402.27565646] | | |
| 02243903 | | SOL[0] | | |
| 02243907 | | CEL[.65890866], DENT[1], DOGE[488.11276093], GRT[63.25736582], KIN[2], MATIC[23.09507525], SHIB[2077.45000278], SOL[6.58391375], UBXT[1], USDT[0.00040425], XRP[.04208454] | Yes | |
| 02243908 | | USD[0.00] | | |
| 02243910 | | AAVE[.61], ALPHA[309.9658], ATLAS[1450], FTT[2.46809096], MKR[.066], POLIS[26.3], RAY[16], TRX[.000001], USD[0.00], USDT[48.41273721] | | |
| 02243911 | | DAI[0], FTT[0.00395022], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 02243914 | | AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.28], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[34.85], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02243915 | | AKRO[1], BAO[135.30362579], BTC[0.00173498], CRO[0.02498156], DENT[2], GBP[0.00], KIN[2], SHIB[0.6679781], SOL[0.00000672], USD[0.00], XRP[0.00020883] | Yes | |
| 02243917 | | UNI[0.00471399] | | |
| 02243920 | | ADA-PERP[0], ATLAS[2209.5801], ATLAS-PERP[0], BNB-PERP[0], BTC[.0044], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[1.86985245], FTT-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[-101.34], USDT[1190.40459203], XRP[-0.08615696], XRP-PERP[0] | | |
| 02243922 | | BTC[0], NFT (294027466067504372/FTX EU - we are here! #222228)[1], NFT (413752876523663122/FTX EU - we are here! #222219)[1], NFT (439209311261166487/FTX EU - we are here! #222206)[1], USD[0.00], USDT[0] | | |
| 02243924 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], MTL-PERP[0], NEAR-PERP[0], USD[-9.03], USDT[9.8156109], XRP-PERP[0], ZIL-PERP[0] | | |
| 02243925 | | SOL[.00354423], USDT[0.00000073] | | |
| 02243926 | | USDT[0] | | |
| 02243933 | | BNB[.13291498], TRX[.000001] | | |
| 02243934 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], MANA-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 02243936 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02243939 | | TRX[1], USD[0.00] | Yes | |
| 02243941 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[-28.21], USDT[36.75217307], XLM-PERP[0] | | |
| 02243948 | | BTC[0.00039992], ETH[.00099982], ETHW[.00099982], IOTA-PERP[0], TRX[.000001], USD[1.40], USDT[0.27078480], VET-PERP[0] | | |
| 02243950 | | BNB[0], GENE[0], SOL[0], TRX[0.00077700], USDT[0] | | |
| 02243962 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00041943], ETH-PERP[0], ETHW[0.00041944], JOE[.449], LUNA2_LOCKED[135.6269736], LUNC-PERP[0], SAND-PERP[0], SNX-PERP[0], TRX[.000001], USD[56877.64], USDT[0.00964554], YFII-PERP[0], ZIL-PERP[0] | | |
| 02243963 | | DOGE[0], SHIB[0], USD[0.00] | | |
| 02243964 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], GALA-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SOL-0325[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-96.26], USDT[1395.59636591], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02243965 | | EUR[0.00] | | |
| 02243978 | Contingent | AVAX[1.099848], BNB[.03], BTC[0.00239960], CHZ[9.9981], ETH[0.03299449], ETHW[0.03299449], FTM[30.99411], KNC[10.697967], LUNA2[1.12786119], LUNA2_LOCKED[2.63167610], LUNC[136401.4188054], MATIC[9.99811], USD[1.27], USDT[2.54837875], USTC[70.98328] | | |
| 02243983 | | POLIS[651.18583724], USD[0.00], USDT[0.00000001] | | |
| 02243988 | | TRX[.000001], USD[0.01] | | |
| 02243989 | | BTC[0], HT[.00000001], LTC[0], SOL[0], TOMO[0.00008441], TRX[0.00000100], USDT[0.00051034] | | |
| 02243991 | | ATLAS[518.53522537], USD[0.00] | Yes | |
| 02243995 | | USDT[0.08224394] | | |
| 02243996 | | SHIB-PERP[1300000], USD[109.25] | | |
| 02243998 | | ATLAS[8.734], ATLAS-PERP[0], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.05], USDT[0.01000000] | | |
| 02244001 | | FTT[18.47316652], SOL[25.2719591], TRX[.000777], USDT[1.0968] | | |

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02244004 | | USD[0.00] | | |
| 02244007 | | USD[0.00] | | |
| 02244008 | | AURY[20.69831533], BNB[0], CHZ[877.6323355], COMPBULL[179.33278591], ETH[0], ETHBULL[0], EUR[0.00], GRTBULL[662.81469949], LTCBULL[134.11731463], THETABULL[8.26102749], TRX[.000004], USD[0.69], USDT[0.7728761], VETBULL[291.26088154] | | |
| 02244011 | | SOL[0] | | |
| 02244012 | | USD[0.00] | | |
| 02244014 | | USDT[0] | | |
| 02244017 | | AVAX[0], BCH-PERP[0], BNB[.00000001], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.07949161], EUR[0.00], LTC-PERP[0], MATIC[.06500363], MATICBULL[697.06], SHIB-PERP[0], TRX[.000038], TRX-PERP[0], USD[4.12], USDT[0.00000002], XRPBULL[9918], XRP-PERP[0], ZEC-PERP[0] | | |
| 02244022 | | SOL[.0274512] | | |
| 02244033 | Contingent | BTC[0], FTT[0], LUNA2[0.00001102], LUNA2_LOCKED[0.00002572], LUNC[2.40072793], NFT (406998500760173544/FTX EU - we are here! #41939)[1], NFT (441952601817757449/FTX EU - we are here! #42153)[1], NFT (463009070332577032/FTX EU - we are here! #42282)[1], SOL[0], SWEAT[.99202], TRX[0.22635700], USD[0.00], USDT[0] | | |
| 02244038 | | NFT (324149858980056576/FTX EU - we are here! #80957)[1], NFT (445741857484578029/FTX EU - we are here! #80727)[1], NFT (575370376762781053/FTX EU - we are here! #81536)[1] | | |
| 02244039 | | APT[0], CHZ[.006], SOL[.00002414], USDT[7.46893278] | | |
| 02244046 | | SOL[0] | | |
| 02244051 | | ATLAS[3.10344586], TRX[.000001], USD[0.00], USDT[0.03000151] | | |
| 02244054 | | USDT[0] | | |
| 02244055 | | USD[6.00], XRP[.1853] | | |
| 02244057 | | ATLAS[1759.048], USD[0.46], USDT[0] | | |
| 02244062 | | USD[0.63] | | |
| 02244068 | | GOG[185], USD[0.33] | | |
| 02244069 | | BTC[0.00160264], ETH[0], GMT[5.20659766], LTC[0.18407107], USDT[0.00043173] | | |
| 02244071 | | USD[412.96] | | |
| 02244072 | | ATLAS[16128.739172], FTT[4.9991], POLIS[368.73560752], TRX[.000002], USD[1.62], USDT[0.00000001] | | |
| 02244076 | | ATLAS[15034.95741732], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02244079 | | ATLAS[2779.487646], AXS[3.89928123], COMP[0.72861337], CRO[1109.795427], EUR[0.00], FTT[8.42802507], REEF[7809.42389864], SPELL[30794.32356], USD[0.45], USDT[0.00000001] | | |
| 02244083 | | ETH-0331[0], ETH-0930[0], EUR[0.00], RAY[.96105], SHIT-0325[0], SHIT-0624[0], SHIT-20211231[0], USD[0.01], USDT[1003.25856111] | Yes | |
| 02244084 | | BTC[0], KSHIB[0], POLIS[54.72472551], USD[0.00] | | |
| 02244085 | | AXS[.5], BOBA[1.985085], BTC[0.00759909], ETH[.00182102], ETHW[.00182102], FTM[3.68346], GALA[9.9981], LRC[.84287], LTC[.82628393], OMG[1.985085], SAND[9.99772], SLP[1277.5395], SOL[.0272089], TRX[10.04167], USD[34.39], XRP[105.0175] | | |
| 02244087 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00154944], LTC-PERP[0], LUNA2[2.22459773], LUNA2_LOCKED[5.19072804], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SOL[.00399501], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TSLA-0325[0], TSLA-20211231[0], USD[0.01], VET-PERP[0], XAUT-PERP[0], XRP[.00000002], XRP-20211231[0], XRP-PERP[0] | | |
| 02244090 | | TRX[4.417042] | | |
| 02244096 | | DOGE[174.16268393], MANA[35.62541214], USD[0.00], USDT[0] | | |
| 02244098 | | HOLY[1.09032632], RSR[1], USD[0.00], XRP[474.45092718] | Yes | |
| 02244101 | | BNB[0.00007159], BTC[.00000015], DOGE[.0098631], HT[.00005031], LTC[0], SHIB[784.19651456], SOL[0.00036589], TOMO[.00516], TRX[0.03741200], USD[0.00], USDT[0] | | |
| 02244106 | | TRX[.000001] | | |
| 02244111 | | ATOM[13.49918908], BNB[1.26957611], BTC[.02926556], BTC-PERP[0], ETH[1.97235098], ETHW[0.44506181], FTT[15.21760294], TRX[.000031], USD[2.36], USDT[5882.46043144] | Yes | |
| 02244115 | | USD[0.00], USDT[0] | | |
| 02244119 | | ETH[.13838486], ETHW[.13838486], FTM[131.11090897], SOL[3.46322136], USDT[0.00003771] | | |
| 02244123 | | AVAX[0], AXS-PERP[0], BNB[0], BTC[0], ETH[0.00000001], EUR[0.00], LUNC[0], RON-PERP[0], SOL[0], USD[0.00], USDT[19.71000121] | | |
| 02244125 | | POLIS[2.44] | | |
| 02244127 | | BTC[0], EUR[0.00], USD[1.10], USDT[0.59497643] | | |
| 02244129 | | ETH[0], FTT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02244136 | | AVAX[0], BNB[0], ETH[0], USD[0.00] | | |
| 02244137 | | USDT[0.00034634] | | |
| 02244141 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02244144 | | BTC[0.00010085], BTC-PERP[0], LRC-PERP[0], SNY[1], TRU[6], TRU-PERP[0], USD[0.17] | | BTC[.000099], USD[0.17] |
| 02244148 | | BTC-PERP[0], ETH[.00499421], ETHBULL[7.15264074], ETH-PERP[0], ETHW[.00499421], EUR[5000.00], USD[322.40], USDT[40.8815701] | | |
| 02244154 | | BTC[0], ETH[0], FTT[0.36834625], USD[-3.63], USD[0.00000025], XRP[28.57768841] | | |
| 02244155 | | AAVE-PERP[0], ALCX-PERP[0], BIT-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-20211231[0], ENJ-PERP[0], ETH-PERP[0], HUM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[34.53] | | |
| 02244156 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02244161 | | SOL[0], USDT[0] | | |
| 02244162 | | AGLD[0], ALICE[0], AXS[0], BADGER[0], BIT[0], FTT[0.02993564], LINK[0], MATIC[0], MCB[0], POLIS[0], RAY[0], SAND[0.45735673], SPELL[0], USD[0.23], WAVES[0] | | |
| 02244163 | | ADA-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], GALA-PERP[0], ICX-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.35], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02244164 | | USD[0.29] | | |
| 02244166 | | GENE[.0683], TRY[7.56], USD[0.00], USDT[2.41273423] | | |
| 02244176 | | AKRO[1], BAO[3], KIN[2], SHIB[0], TRX[0], USDT[0.00000006] | | |
| 02244189 | | ATLAS[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02244193 | | AVAX-PERP[27.5], BNB[.751], BTC-PERP[.0989], ETH[.279], ETH-PERP[1.085], ETHW[.279], FTT[25.11771461], LUNC-PERP[0], MATIC[180], MATIC-PERP[0], SOL-PERP[0], USD[-4578.55], USDT[1268.929], XRP-PERP[0] | | |
| 02244194 | | AAVE[.1984705], AMPL[0.15651819], AUDIO[.99392], BAL[1.8865198], BCH[1.45050182], BCHBULL[12316.65939], BEAR[1925.52], BNB[0.12971517], BRZ[.9677], BTC[0.04088121], CHZ[29.9563], COMP[0.00075433], CREAM[.0294262], DMG[.145352], DOGE[15.06216], ETH[.35984344], ETHW[.35984344], FRONT[.99183], FTT[.190392], HGET[.0488885], HNT[.298594], LINK[33.783337], LTC[.0595079], LUA[.195075], MTA[1.95022], PAXG[0.00009342], RUNE[.577618], SOL[.0595877], TOMO[.097454], TRU[.9886], TRX[5.60958], UBXT[1.60157], UNI[.145744], USDT[1161.07255444], XRP[28.445011] | | |
| 02244196 | | TRX[.000001], USD[0.00], USDT[.001213] | | |
| 02244205 | | NFT (430294739404773529/The Hill by FTX #44422)[1] | Yes | |
| 02244206 | | CRO[3170], DENT[463200], EUR[0.00], FTT[14.1], NEXO[861.96814], TRX[3.00159023], USD[0.31], USDT[0.00000001] | | |
| 02244208 | | ATLAS[1951.87917096], POLIS[24.86796456], USD[0.00] | | |
| 02244214 | Contingent | 1INCH[13.9978], AAVE[.119976], ALICE[9.6], ATLAS[2280], AURY[7], AVAX[0.40002541], AXS[2.5], BAL[1.599654], BAT[31.5784], BNT[9.09694], BTC[0.00016306], CHR[89], CHZ[1.6055], COMP[.22834432], CRV[8.9986], DYDX[4.29894], EN[452], ETH[.000274], ETHW[.000274], FIDA[.6095], GODS[31.9], GRT[83.7716], JST[269.582], LEO[.8994], LINK[1.19968], LRC[19.993], LUNA2[0.41598280], LUNA2_LOCKED[0.97062655], LUNC[73011.236104], MANA[56], MKR[.007998], PERP[.09992], REEF[4410], REN[.9802], RNDR[38.4], ROOK[.0087775], RUNE[3.96327], SAND[46], SHIB[567153], SNX[3.99788], STORJ[.08194], SUSHI[14.9958], TLM[622], TRU[.7959], TRX[0.00782], UNI[1.94928], USD[0.00], USDT[0.00000001], YFI[.001], YGG[36], ZRX[28.9904] | | |
| 02244220 | | ETH[.015], ETHW[.015], EUR[0.00], SHIB[418327.51239669] | | |
| 02244222 | | NFT (334348050665377737/FTX EU - we are here! #4013)[1], NFT (370254679884303788/FTX EU - we are here! #3863)[1], NFT (554011573131326453/FTX EU - we are here! #3700)[1], SOL[0] | | |
| 02244223 | | NFT (431620697471217397/FTX Crypto Cup 2022 Key #11578)[1], NFT (550743726378409307/The Hill by FTX #18056)[1], TONCOIN[98.3], TRX[.001052], USD[0.01], USDT[1.65674017] | | |
| 02244224 | | HBAR-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02244227 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], FIDA-PERP[0], GRT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], RAMP-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[.00115411], SRM-PERP[0], USD[0.02], XRP-PERP[0], ZRX-PERP[0] | | |
| 02244228 | | BAO[1.91430655], DENT[1], EUR[0.00], GALA[0.00168572], KIN[1], RSR[0], SHIB[0], SOL[0], SPELL[0.04670195], XRP[.00018089] | Yes | |
| 02244229 | | BTC[0], BTC-PERP[0], ETH[0.82266188], ETH-PERP[0], USD[0.00], USDT[98.87545273] | | |
| 02244236 | | NFT (465105064958546936/FTX EU - we are here! #11205)[1], NFT (472268615214983648/FTX EU - we are here! #11337)[1], NFT (536485583113166319/FTX EU - we are here! #11278)[1], SOL[0] | | |
| 02244239 | | ATLAS[0], FTT[0], GALA[0], LINKBULL[0], OKBBULL[0], TLM[0], USD[0.00], USDT[0] | | |
| 02244240 | | USD[2.00] | | |
| 02244242 | | TRX[.000001] | | |
| 02244249 | Contingent | BTC[0.04532068], BTC-PERP[0], BULL[0], ETH[.0739852], ETH-PERP[0], ETHW[.0739852], EUR[524.92], LUNA2[1.26162743], LUNA2_LOCKED[2.94379735], LUNC[43594.31632], SOL[1.24349319], USD[0.76], XRP[1.99960000] | | |
| 02244256 | | BNB[.00000001], SOL[0], USD[0.00] | | |
| 02244260 | | BTC-PERP[0], HNT-PERP[0], LINA-PERP[0], LTC[.0064], TRX-PERP[0], USD[20.77], USDT[0], ZIL-PERP[0] | | |
| 02244261 | | AKRO[4], BAO[2], BTC[0.00000082], DENT[3], HOLY[.0000178], KIN[6], MATH[1], MATIC[.00000863], RSR[2], SECO[.00000861], SOL[0.00000001], STEP[.00911769], TRX[2], UBXT[4], USD[0.00], USDT[0.00001183] | Yes | |
| 02244264 | | KIN[1], USD[0.45], USDT[10.28841154], XRP[1.21243738] | Yes | |
| 02244265 | | BAO[142726.27852942], BTC[.0012777], DENT[2], DOGE[401.37848586], ETH[.15701804], ETH-PERP[0], ETHW[.03197804], EUR[100.20], FTT[2.78899797], FTT-PERP[0], KIN[6], SHIB[1039489.85464313], SOL[7.08092426], UNI[6.06317939], USD[15.04], XRP[103.50783326] | Yes | |
| 02244266 | | APT[0], BNB[0.00000001], MATIC[0], NFT (435029583624666052/FTX EU - we are here! #94516)[1], NFT (554848501478851217/FTX EU - we are here! #95436)[1], NFT (566412908278948726/FTX EU - we are here! #95811)[1], SOL[0], TRX[.000001], USD[0.00], USDT[507.36492435] | | |
| 02244269 | | ATLAS[0], CHR[0], RAY[0], USD[0.00], USDT[0.00000007] | | |
| 02244274 | Contingent | BNB[3.0460361], BTC[0.01919714], DOGE[126], DOT[16.4240713], ETH[0.34547982], ETHW[0.34547982], FTT[7.99903], LTC[.005], LUNA2[3.14599055], LUNA2_LOCKED[7.34064462], LUNC[39151.299224], MATIC[439.9224], SHIB[2400000], USD[0.55], USDT[219.12001846] | | |
| 02244275 | | LTC[0], NFT (329721802747876884/FTX EU - we are here! #15466)[1], NFT (399991845615696393/FTX EU - we are here! #14950)[1], NFT (443365029023514587/FTX EU - we are here! #15766)[1], SOL[0], TRX[0], USDT[0.00724052] | | |
| 02244279 | | USD[0.00], USDT[0] | | |
| 02244284 | | 1INCH[4.18953646], AKRO[2], ALCX[.04683042], ALPHA[20.59654456], AMPL[2.81826295], BAO[3], CREAM[.2018347], KIN[9], KNC[6.25904924], LINK[.67262017], MTA[27.1502319], ROOK[.08337757], SNX[2.12609156], SOL[.00018572], UNI[.84645141], USD[4.90], YFI[.00054742] | Yes | |
| 02244288 | | USD[0.00] | | |
| 02244290 | | ATLAS[3414.58963078], SOL[0] | | |
| 02244291 | | BAO[1], BNB[0], KIN[1], NFT (291788228889022736/The Hill by FTX #16290)[1], SOL[0], USD[0.00] | Yes | |
| 02244295 | Contingent | ATOM[0], BNB[0], DOT[0], ETH[0], GENE[0], LUNA2[0.09662170], LUNA2_LOCKED[0.22545064], LUNC[21039.58], MATIC[0], SOL[0], TRX[0], USDT[0.00000023] | | |
| 02244298 | | USD[2.00] | | |
| 02244299 | Contingent, Disputed | USD[0.90] | | |
| 02244301 | | BNB[.000082], ETH[.0007], ETHW[.0007], SOL[.000784], TRX[.000024], USD[0.00], USDT[0.08383800] | | |
| 02244303 | | ETH[0], SOL[0.07840762], USDT[0.00003721] | | |
| 02244310 | | BTC[.0014], USD[11.19] | | |
| 02244311 | | ANC[.98936], BTC[0.00247272], ETH[0.07163522], ETHW[0.07163522], FTT[.01193383], IMX[.05267537], LUNC[.0008218], MANA[7.99848], SOL[.00162405], TRX[.000047], USD[0.01], USDT[0] | | |
| 02244316 | | BTC-PERP[0], CHZ-PERP[20], DOGE-PERP[0], ETH-PERP[.003], MATIC[9.998], SOL-PERP[.1], USD[3.42], USDT[1.242] | | |
| 02244327 | | AURY[0], BTC-PERP[0], MANA-PERP[0], USD[0.00] | | |
| 02244328 | | AURY[4], BTC[.0002], POLIS[.09776], USD[2.33] | | |
| 02244330 | | DENT-PERP[0], ICP-PERP[0], SHIB-PERP[0], SOL[0], USD[7.96], VET-PERP[0], XRP[.08410493] | | |
| 02244336 | Contingent, Disputed | ATLAS[0], BNB[0], EUR[0.00], SPELL[0], USDT[0] | Yes | |
| 02244337 | | POLIS[2.44] | | |
| 02244338 | | SOL[0] | | |
| 02244343 | | BAO[2], ETH[0.00000038], KIN[1], LTC[0], MANA[0.00058799], RSR[1], SAND[0.00057985] | Yes | |
| 02244346 | | 0 | | |
| 02244347 | | ADA-PERP[0], APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[1.51], XTZ-PERP[0] | | |
| 02244348 | | USD[0.00] | | |
| 02244352 | | ADA-PERP[1], BTC[.00012894], HBAR-PERP[6], USD[-1.47], VET-PERP[17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02244353 | | ATLAS[0], ETH[0.76625491], ETHW[0.76625491], SUSHI[39.18151887], USD[0.00], USDT[0.00000001] | | |
| 02244355 | | BNB[0], ETH[0], MATIC[0], SOL[0] | | |
| 02244356 | Contingent | APT[0], AVAX[0], BNB[0.00038193], DOGE[0], GENE[0], LTC[0], LUNA2[0.00001646], LUNA2_LOCKED[0.00003841], LUNC[3.58505405], MATIC[0], SOL[0.0004809], TRX[0.00043100], USDT[0.23459512] | | |
| 02244358 | | APE[.08081], APT-PERP[0], AR-PERP[0], ATOM[.089702], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.0095934], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00085864], ETH-PERP[0], ETHW[.00085864], FTT-PERP[0], KAVA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL[.0052230], SOL-PERP[0], USD[6095.73], USDT[8.43054439], XRP-PERP[0], ZIL-PERP[0] | | |
| 02244361 | | APE-PERP[0], APT-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00060005], ETH-PERP[0], ETHW[0.00060000], MATIC-PERP[0], SOL-PERP[0], USD[36.85], USDT[0.00237459], WAVES-PERP[0] | | |
| 02244366 | | 0 | | |
| 02244369 | | CRO[118.75432024], SHIB[284083.94520337], TRX[.990001], USD[0.00] | | |
| 02244376 | | TRX[.000001], USD[0.01] | Yes | |
| 02244377 | | MANA[8.17174959], NFT (345724294350936449/FTX Crypto Cup 2022 Key #18153)[1], SOL[0], TRX[.000024], USDT[0] | | |
| 02244378 | Contingent | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX[399.32012], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.13929086], LUNA2_LOCKED[0.32501202], LUNC[30330.88], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[64.86], USDT[144.9899], USDT-09300[0], USTC-PERP[0], WAVES-PERP[0], WAXL[411.409735], XMR-PERP[0] | | |
| 02244380 | | AUDIO-PERP[0], CHZ-PERP[0], DENT-PERP[0], EOS-PERP[0], SHIB-PERP[0], SOL[.00295], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02244389 | | BNB[0], ETH[.00000001], MATIC[0], SAND-PERP[0], SOL[.00000001], TRX[0.00388500], USD[0.00], USDT[0] | | |
| 02244390 | | NFT (317278467016153678/FTX EU - we are here! #81600)[1], NFT (442341362342911865/FTX EU - we are here! #82463)[1], NFT (520456571104590339/FTX EU - we are here! #82008)[1] | | |
| 02244392 | | USD[0.00] | | |
| 02244393 | Contingent | LTC[.20689795], POLIS[8.7978], SRM[9.72517502], SRM_LOCKED[.16417036], TRX[1132.483704], USD[0.36], USDT[0.00084841] | | |
| 02244394 | | USD[25.00] | | |
| 02244397 | | APT[0], AVAX[0], BNB[0], ETH[0], FTT[0], HT[0], MATIC[0], NFT (365813883171502658/FTX Crypto Cup 2022 Key #7181)[1], NFT (451455467770404750/The Hill by FTX #31471)[1], NFT (488910870921414855/FTX EU - we are here! #21257)[1], NFT (564295592217484709/FTX EU - we are here! #21402)[1], NFT (564986346024966110/FTX EU - we are here! #21332)[1], SOL[0], TOMO[0], TRX[0.00003000], USD[0.00], USDT[0.00000086] | Yes | |
| 02244398 | | ATLAS[966.95504893], USD[0.00] | | |
| 02244400 | | BTC-PERP[0], EGLD-PERP[80.01], FTT-PERP[0], USD[-3200.51], USDT[46.40016006] | | |
| 02244406 | | SOL[0] | | |
| 02244407 | | APT[0], MATIC[0], SOL[0.17305615], STG[0], TRX[0], USD[0.00] | | |
| 02244408 | | ATLAS[9.816], USD[0.00], USDT[1278.78690039] | | |
| 02244409 | | 0 | | |
| 02244416 | | BTC[0.01339745], TRX[.000001], USD[0.00], USDT[1.90416700] | | |
| 02244417 | | ATLAS[300], USD[0.88] | | |
| 02244422 | | NFT (410169210715908693/The Hill by FTX #30865)[1] | | |
| 02244426 | | USD[25.00], USDT[0] | | |
| 02244426 | | ETH[0.00000001], MATIC[3.06583017], SOL[0.00806922], USD[3.06] | | |
| 02244427 | | ETH[1.51499057], ETHW[1.51499057], USD[89.28], USDT[29.66483964] | | |
| 02244429 | Contingent | APE-PERP[0], AUDIO[254.96022], AUDIO-PERP[0], BTC[0.01508418], BTC-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], ETH[0.25378591], ETH-PERP[0], ETHW[0.25284345], FTM[222.6038191], GAL-PERP[0], LINK-PERP[0], LUNA2[0.62085022], LUNA2_LOCKED[1.44865053], LUNC[2], LUNC-PERP[0], MATIC[61.4912346], SOL[6.1107933], SOL-PERP[0], SRM[68.44226304], SRM_LOCKED[42467956], SRM-PERP[0], USD[210.35], VETBEAR[70000], VETBULL[8020], VET-PERP[0] | | |
| 02244432 | | ATLAS[40], POLIS[35.093], SPELL[100], USD[0.37] | | |
| 02244432 | | CEL[.051004], TRX[.000001], USD[0.00] | | |
| 02244435 | | USD[0.00] | | |
| 02244437 | | NFT (502789297846815823/The Hill by FTX #16337)[1], NFT (509148293926172096/NFT Solana Reward)[1], SOL[2.93964091], USD[0.00], USDT[0.00000024] | | |
| 02244444 | | ETH[0], KIN[1] | | |
| 02244445 | | ADA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRU-PERP[0], USD[8.35], USDT[0.00000011] | | |
| 02244450 | | POLIS[54.78904], USD[0.94], USDT[.002987] | | |
| 02244451 | Contingent | AXS[0.54529083], BNB[0.00779423], CEL[.0268], CUSDT[0.10126580], EUR[-71.31], LUNA2[93.15271829], LUNA2_LOCKED[217.3563427], LUNC[3301970.72008542], USD[-0.20], USDT[0.00454670], USTC[11039.69445225] | | AXS[.367668] |
| 02244452 | | BTC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], SOL[0], USD[0.00], USDT[0.00001477] | | |
| 02244454 | | NFT (290659631814049235/Colorful Pumpkin #2)[1], NFT (309132144688351614/Colorful Pumpkin #8)[1], NFT (324587556948631933/Ice cream cones #4)[1], NFT (327294902529277941/Colorful Pumpkin #6)[1], NFT (327721636448700248/Bitcoin Miner Super Mario)[1], NFT (360057104673071217/Mesmerizing Octopus #4)[1], NFT (382194423526732604/Monsa Lisa loves Ice Cream)[1], NFT (388851019737028654/Crescent in Spiral #4)[1], NFT (393579627543799386/Ice cream cones #3)[1], NFT (396916697088569436/Crescent in Spiral #2)[1], NFT (427294087788523815/Mesmerizing Octopus #5)[1], NFT (435412829383716498/Mesmerizing Octopus #3)[1], NFT (442591772925370319/Ice cream cones #5)[1], NFT (446134125987556775/Mesmerizing Octopus #6)[1], NFT (453665468972575986/Ice cream cones #2)[1], NFT (467920074962937996/Colorful Pumpkin #5)[1], NFT (503718362262369959/Crescent in Spiral #3)[1], NFT (522427693202368267/Mesmerizing Octopus #2)[1], NFT (537424493699802108/Ice cream cones #6)[1], NFT (538448718213019174/Crescent in Spiral #1)[1], NFT (547839326952123043/Crescent in Spiral #1)[1], NFT (548309811814208839/Colorful Pumpkin #3)[1], NFT (559575088522265922/Colorful Pumpkin #7)[1], NFT (559851448466632049/Colorful Pumpkin #4)[1], NFT (568349426899910547/Colorful Pumpkin)[1], USD[0.00], USDT[0] | | |
| 02244456 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[4.35], USDT[0.00000001], XRP-PERP[0] | | |
| 02244458 | | GBTC[8.008398], RUNE[37.69246], USD[0.15] | | |
| 02244459 | | USD[0.00] | | |
| 02244469 | | AMZN-20211231[0], BTC-PERP[0], EUR[0.01], PAXG-PERP[0], SAND-PERP[0], USD[0.85], XAUT-PERP[0] | | |
| 02244470 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.11], VET-PERP[0], XRP[.83], XRP-PERP[0] | | |
| 02244471 | Contingent | BTC[.0005], FTT[1.199924], GRT[75], LUNA2[1.49768118], LUNA2_LOCKED[3.49458942], LUNC[77684.0749553], MER[211.95972], MNGO[80], MTA[21.9922594], SRM[13], USD[0.00], USDT[0.23287472], USTC[129] | | |
| 02244472 | | ATLAS[619.876], USD[0.32], USDT[0] | | |
| 02244474 | | USD[0.64] | | |
| 02244479 | | XRP[.00000008] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02244481 | | KIN[11969000], OMG-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.76], USDT[0.00000001] | | |
| 02244495 | | BF_POINT[200], BTC[0], EUR[0.00], FTT[0], SHIT-PERP[0], USD[0.00] | | |
| 02244496 | | BNB[0], ETH[0], MATIC[0], NFT (371059047011740781/FTX Crypto Cup 2022 Key #20238)[1], NFT (426612827287666709/The Hill by FTX #31045)[1], SOL[0], USD[0.00], USDT[0.00000067] | | |
| 02244499 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], CELO-PERP[0], CEL-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MANA-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-0.50], USDT[0.66077591] | | |
| 02244500 | | BNB[0], ETH[0], LTC[0], MATIC[0], NFT (293873161044374134/FTX EU - we are here! #18202)[1], NFT (429985981772478575/FTX EU - we are here! #18799)[1], NFT (460732738619391691/FTX EU - we are here! #18991)[1], SOL[0], USDT[0.00020029] | | |
| 02244505 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX[.03065733], AVAX-PERP[0], BTC-PERP[0], CEL-093O[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], LDO-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-20211231[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[-0.18], USDT[16.533916], USTC-PERP[0], VET-PERP[0], XEM-PERP[0] | | |
| 02244506 | | ATLAS[509.898], USD[0.62], USDT[0.00000001] | | |
| 02244511 | | ETH[.00057751], ETHW[0.00057750], IMX[282.5], SNY[59], TRX[.000001], USD[0.71], USDT[0] | | |
| 02244514 | | SHIB[0] | | |
| 02244516 | | ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], HBAR-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0.00001919], XRP-PERP[0], ZRX-PERP[0] | | |
| 02244520 | | ANC-PERP[0], BTC-PERP[0], PEOPLE-PERP[0], TRX[.000777], USD[0.79], USDT[0] | | |
| 02244529 | | INTER[.00028], USD[0.60] | | |
| 02244530 | Contingent | AKRO[1], BAO[2], BNB[0], BTC-PERP[0], ETH[0], FTT[27.1], KIN[1], LUNA2[0.05090577], LUNA2_LOCKED[0.11878014], MATIC[0], NFT (367089702226784661/FTX EU - we are here! #143511)[1], NFT (456044020197505873/FTX EU - we are here! #143401)[1], NFT (539594243782524340/FTX EU - we are here! #143351)[1], TRX[.444292], UBXT[1], USD[0.00], USDT[0.19539940] | | |
| 02244535 | | BTC-PERP[0], DOGE[1414.0442], ETH[.01097408], ETHW[.01097408], SHIB[4994708], SOL[.7478742], USD[119.66], USDT[22.1378654], XRP[377.7876] | | |
| 02244541 | | USD[0.28], USDT[0] | | |
| 02244542 | | ADA-PERP[0], BAND-PERP[0], MTL-PERP[0], TRU-PERP[0], USD[-4.94], USDT[6.62986878] | | |
| 02244543 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC[0.00158755], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0014227], ETH-PERP[0], ETHW[.0014227], FTM-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB[11100436.6812227], SLP-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[184.78], VET-PERP[0], XLM-PERP[0] | | |
| 02244545 | | ADABULL[0], BNB[.00000001], BTC[.00000185], BTC-PERP[0], ETH[0], FTT[0.10558402], USD[0.00], USDT[0.00000001] | | |
| 02244547 | | SOL[0] | | |
| 02244549 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], ICX-PERP[0], JOE[23.8347667], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.42], USDT[882.20686796], XRP-PERP[0] | | |
| 02244551 | | SAND[.99981], TRX[.000001], USD[1.43] | | |
| 02244552 | | ATLAS[0], BTC[.16492491], EUR[0.00] | Yes | |
| 02244554 | | ATLAS[2.89908113], KIN[1] | Yes | |
| 02244556 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00600000], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[.00000765], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[3], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.10141789], LUNA2_LOCKED[0.23664175], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[123875.89973038], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[101.9], TRU-PERP[0], TRX[.001555], TRX-PERP[0], UNI-PERP[0], USD[-0.00], USDT[201.93595076], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02244560 | | APT[0], ETH[0], FTM[0], MATIC[0], TRX[.000001], USD[0.00], USDT[0.00000264] | | |
| 02244561 | | ATOM-PERP[0], BTC[0], DOGE-PERP[0], DYDX-PERP[0], SHIB[32300000], SOL-PERP[0], USD[0.02], WAVES-PERP[0], XLM-PERP[0] | | |
| 02244564 | | NFT (331958170245560028/FTX EU - we are here! #259584)[1], NFT (405206116336357607/FTX EU - we are here! #259589)[1], NFT (427400324606755370/FTX EU - we are here! #259564)[1], TRX[.001558], USD[0.00], USDT[0.00000007] | | |
| 02244566 | | NFT (331334797662541623/The Hill by FTX #27777)[1], USD[0.78] | | |
| 02244569 | | ATLAS[5869.7815], COMP[0.52570009], RAMP[.00096], SOL[.4699107], USD[0.45], USDT[0.25050947] | | |
| 02244570 | | FTM[1364.0203967], GALA[3396.34911477], KIN[1], USD[3.10] | Yes | |
| 02244571 | | POLIS[.08862], USD[0.21] | | |
| 02244574 | | 0 | | |
| 02244585 | | ATLAS[22340.70040771], BAO[2], POLIS[.03438008], TRX[4], TRY[0.00], UBXT[2], USD[0] | Yes | |
| 02244594 | | BTC[.000092] | | |
| 02244595 | | AURY[3.05333932], BTC[.00053321], CAD[0.09], ETH[.00809219], ETHW[.00809219], NFT (334962593881443741/Let's explore)[1], NFT (514017665938969610/Let's explore)[1], NFT (556940677074009763/Munch moon)[1], SOL[.20145025], USD[0.00] | | |
| 02244596 | | AKRO[3], BAO[4], BAT[1], BF_POINT[300], DENT[3], ETH[.0000009], ETHW[.0000009], KIN[3], RSR[2], UBXT[2], USD[0.00] | Yes | |
| 02244598 | | ATLAS[2.76374619], ETHW[.00008045], IMX[.09254], USD[0.65] | | |
| 02244601 | | SOL[11.72510897] | | |
| 02244604 | | BNB[.00000001], SOL[0.00418266], USD[0.00] | | |
| 02244616 | | AKRO[3], BAO[2], DENT[2], ETH[0], KIN[5], SOL[0], TRX[1.001583], UBXT[1], USDT[0.00000587] | | |
| 02244617 | | AVAX[3956.1874], AVAX-PERP[0], BTC[0.31531890], CEL[0], ETH[.51], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[153.2264622], GALA[242500], LINK[599.9], MATIC[4000], SHIB[757008162.54298198], USD[1.26], USDT[0] | | |
| 02244618 | | BCH[.00099774], BNB[0.25443744], BTC[0.00907476], EUR[0.50], FTT[2.99946], LINK[10.14092452], MATIC[157.268876], SOL[1.09134852], USD[232.26] | | |
| 02244620 | | ATLAS[8400], POLIS[98.78024], USD[0.05] | | |
| 02244623 | | LTC[11.84507351], USD[0.32], XRP[907.419] | | |
| 02244626 | | EUR[0.00], USD[0.00] | | |
| 02244631 | | BTC[0], SOL[.00097421], TRX[.000001], USD[0.00], USDT[0.00035862] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02244634 | | ADA-PERP[0], BTC[.10049998], ETC-PERP[0], ETH[.037], ETH-PERP[0], USD[0.30] | | |
| 02244635 | | USD[0.00] | | |
| 02244638 | | USDT[0.00000029] | | |
| 02244642 | | ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT[1.90536558], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[1554.31569029], BAO-PERP[0], BNB-PERP[0], BTC[.04044503], BTC-MOVE-0820[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0904[0], BTC-MOVE-0912[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-1029[0], BTC-MOVE-1102[0], BTC-MOVE-1109[0], BTC-MOVE-20211118[0], BTC-MOVE-WK-0916[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00073607], ETH-1230[0], ETH-PERP[0], ETHW[.00073607], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[22.59250263], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[8], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QI[50], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[31.05], USDT[0.02319571], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02244643 | | 1INCH[0], FTT-PERP[0], SPELL[900], SPELL-PERP[0], TSLA-20211231[0], USD[0.56], USDT[0] | | |
| 02244645 | | AURY[10], SPELL[3900], TRX[.000001], USD[3.29], USDT[0] | | |
| 02244646 | | ATOM-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], HGET[.0498], SC-PERP[0], USDT[0] | | |
| 02244651 | Contingent | COPE[2958], DMG[2.6], LUNA2[0], LUNA2_LOCKED[14.84862851], TRX[.000074], USD[0.00], USDT[0.00948601], USTC[900.8122] | | |
| 02244661 | | USDT[0.00000007] | | |
| 02244670 | | NFT (308683308386047312/FTX EU - we are here! #15477)[1], NFT (371409972675806882/FTX EU - we are here! #15418)[1], NFT (529422866175990016/FTX EU - we are here! #15311)[1] | | |
| 02244675 | | AAVE[0.06019119], ADABULL[0.00739859], ADA-PERP[0], BTC[0.00030660], BULL[0.05935556], ETHBULL[1.80484705], FTT[8.298632], GRTBULL[19.9962], LINK[0.40165532], LINKBULL[5.498955], LTC[0.07061809], LTCBULL[38.99259], MATIC-PERP[0], SHIB[99981], SOL[0], SOL-PERP[0], SUSHIBULL[99981], SXP[7.51691478], SXPBULL[2499.525], THETABULL[9.30323205], TRX[122.30578477], TRXBULL[26.594946], UNI[0.50375464], USD[0.11], VETBULL[8.2984239] | Yes | BTC[.000305], LINK[.400684], LTC[.070335], TRX[118.129326] |
| 02244676 | | BTC[.0193], EUR[0.00], FTT[5.4], SOL[1.8], SRM[44], USDT[0.59411113] | | |
| 02244679 | | ATLAS[9901.42277028], AVAX[20.81797908], BTC[.76935295], CRV[847.91624566], ETH[7.43277466], ETHW[7.43058835], FTM[2373.29791251], FTT[302.08629782], GALA[4110.0486192], LOOKS[1789.72467891], MANA[414.28814223], MATIC[816.52214104], REN[1137.67848946], SAND[464.01004618], SOL[29.24692767], SUSHI[.1995271] | Yes | |
| 02244688 | | NFT (468306583345387177/The Hill by FTX #33728)[1], SOL[0], TRX[.000001], USDT[0.00000001] | | |
| 02244696 | Contingent | LUNA2_LOCKED[0.00000002], LUNC[.0019287], USD[0.08], USDT[0] | | |
| 02244697 | | MATIC[0], SOL[0] | | |
| 02244699 | | USDT[0] | | |
| 02244704 | | USD[2.83] | | |
| 02244705 | | 0 | | |
| 02244707 | | BNB[.00000001], BTC[0.02739495], EUR[501.32], FTT[12.56] | | |
| 02244712 | | 1INCH[54], AVAX[2.4], DOT[8.199696], FTM[72], FTT[6.9], HNT[4.7], NEAR[18.39850717], USD[0.03], XRP[.9943] | | |
| 02244716 | | TRX[.000001], USDT[0] | | |
| 02244717 | | SOL[.005], USD[0.00] | | |
| 02244718 | | NFT (558296087893661699/The Hill by FTX #25288)[1], SOL[.009995], USD[0.09] | | |
| 02244721 | Contingent | AKRO[2], APE[.00021009], ATLAS[0.27407990], BAO[18], BICO[0], BNB[1.11853601], CRO[665.02576124], DENT[1], ENJ[116.5204722], ETH[0.00000461], ETHW[1.44955568], EUR[0.00], FTT[3.03643835], GALA[1766.01940196], KIN[18], LINK[7.46316964], LUNA2[0.00000064], LUNA2_LOCKED[0.00001449], LUNC[22.48617934], MANA[316.00376369], MATIC[0], POLIS[0.00502283], SAND[22.76928354], SHIB[6458706.66846384], SOL[0], STARS[0], SUN[20.08517948], TRX[5], USD[2.72], USDT[0], XRP[794.03400749] | Yes | |
| 02244724 | | USD[1019.52] | | USD[1013.35] |
| 02244726 | | SOL[0] | | |
| 02244733 | | BNB[.00000001], EGLD-PERP[1], USD[160.85], USDT[0], VET-PERP[5419] | | |
| 02244735 | | AVAX[0], BNB[0], USD[0.00], USDT[0] | | |
| 02244736 | | NFT (393730219791101595/FTX AU - we are here! #37104)[1], NFT (533949052854294218/FTX AU - we are here! #36993)[1] | | |
| 02244742 | | USD[0.06] | | |
| 02244747 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0] | | |
| 02244752 | | BAO[1], BTC[0], CAKE-PERP[0], NFT (307278528183337533/The Hill by FTX #14367)[1], NFT (357685342570010110/FTX EU - we are here! #138940)[1], NFT (420197485758606840/FTX EU - we are here! #139200)[1], NFT (560177504758938137/FTX EU - we are here! #139387)[1], UBXT[1], USD[49.06], USDT[0.01000134] | | |
| 02244758 | | ATLAS[89.982], USD[0.85] | | |
| 02244763 | | LINK[192.5981], SOL[7.138572], USD[107.49] | | |
| 02244763 | | SHIB[500000], USD[0.94], XRP[178] | | |
| 02244764 | | POLIS[8.09996], USD[0.03] | | |
| 02244768 | | BNB[0], CRO[729.8613], ETHW[.00026835], SLND[50], SOL[.48740141], TRX[.000001], USD[1081.89], USDT[0] | | |
| 02244772 | | ATLAS[9.792], USD[0.04], USDT[0] | | |
| 02244773 | | EUR[0.00] | | |
| 02244775 | | BAO[1], DENT[1], KIN[5], NFT (311446106773935559/FTX EU - we are here! #140253)[1], NFT (438908847550221026/FTX EU - we are here! #140340)[1], NFT (560470100141593065/FTX EU - we are here! #140420)[1], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 02244777 | Contingent, Disputed | SOL[0], USDT[0] | | |
| 02244780 | | BNB[0.00012366], BTC[0.00015843], DOGE[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02244785 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], IMX-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000041], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02244789 | | POLIS[0] | | |
| 02244801 | | AKRO[1], AURY[65.12415371], BAO[3], DENT[1], HOLY[1], KIN[2], RSR[2], TRU[1], TRX[1], UBXT[2], USD[0.00] | | |
| 02244802 | | USD[25.00] | | |
| 02244810 | | ATLAS[6.00645629], TRX[.000001], USD[0.00], USDT[0] | | |

Redacted Schedule F-10 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02244811 | | DOT[12.099612], FTT[32.01332869], TRX[.000001], USDT[0] | | |
| 02244819 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-0624[0], FIL-0930[0], FIL-PERP[0], FTM-PERP[0], FTT[0.40083147], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00011], TULIP-PERP[0], UNI-PERP[0], USD[1.31], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02244822 | | FTT[.34594297], GBP[0.00] | | |
| 02244832 | | USD[0.00], USDT[0.00000002] | | |
| 02244833 | | POLIS[20.2], USD[0.00] | | |
| 02244835 | | ALGOBULL[2850397.65632458], ATOMBULL[225.4383152], BALBULL[191.96352], COMPBULL[18.196542], DOGEBULL[37972464], EOSBULL[25703.41285835], ETCBULL[.699867], HTBULL[19.794984], LINKBULL[17.096751], SUSHIBULL[183965.04], SXPBULL[5478.9588], THETABULL[.41592096], TOMOBULL[23995.44], TRXBULL[71.386434], USD[0.02], VETBULL[14.097321], XLMBULL[14.197302], XRPBULL[2809.4661], ZECBULL[25.293597] | | |
| 02244839 | Contingent, Disputed | BTC[0], LINK[0] | | |
| 02244841 | | BNB[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 02244842 | | AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-0325[0], BTC[.0001], BTC-PERP[0], DAWN-PERP[0], DENT-PERP[0], ENS-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[1498.58], USDT[0.00000002], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02244845 | | XRP[22.50783625] | Yes | |
| 02244848 | | AKRO[55.58951597], BAO[2873.10062608], BTC[.05213739], DENT[317.62927011], ETHW[.52058269], KIN[11783.15257147], NFT [404025894113930880/Skyline of dreams][1], RSR[37.90857404], TRX[23.68056842], UBXT[40.926439], USD[2205.59], USDT[96.46799789] | Yes | |
| 02244855 | | NFT [321180137736277233/FTX EU - we are here! #219020][1], NFT [364516915318833795/FTX EU - we are here! #218974][1], NFT [568273903340240609/FTX EU - we are here! #218974][1] | | |
| 02244859 | | USD[500.01] | | |
| 02244864 | Contingent | APE[0], DAI[0], ETH[0.01276968], ETHW[0], EUR[0.00], HNT[0], LEO[0], LTC[0], LUNA2[2.90895602], LUNA2_LOCKED[6.78756406], LUNC[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 02244867 | | BNB[0], BTC[0], DOGE[0], HT[0.00000001], LTC[0], MATIC[0.00000001], NFT [359537535671233739/The Hill by FTX #6037][1], NFT [499902020028076908/NFT][1], OKB[0], SHIB[0], SOL[0], TRX[0.00154600], USD[0.00], USDT[0] | | |
| 02244873 | | ALGO[500.39944507], APT[0], BNB[0], CHZ[0], CRO[0], ENJ[0], EUR[0.00], GALA[0], MASK[0], MATIC[0], RNDR[1000.97129275], SHIB[0], SLP[0], USDT[0] | Yes | |
| 02244874 | | BTC[.06084639], ETH[.08843907], ETHW[.08843907], SHIB[468984.21304417], USDT[0.00001813] | | |
| 02244876 | | ATOM-PERP[0], EUR[456.04], USD[0.70] | | |
| 02244878 | | NFT [423474003467685582/The Hill by FTX #24863][1] | | |
| 02244882 | | AVAX[21.26689486], GALA[0], MATIC[0], SHIB[2699734], SOL[20.34351280], USD[2.46], USDT[0] | | |
| 02244883 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00282757], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[132.41935571], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00085228], ETH-1230[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[99.9021287], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1457.523616], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-42.40], USD[T0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02244884 | | USDT[1.026975] | | |
| 02244891 | | TRX[.000001] | | |
| 02244902 | Contingent | LUNA2[1.80093257], LUNA2_LOCKED[4.20217601], LUNC[392156.86], SHIB[12000000], USD[0.51], XRP[12] | | |
| 02244905 | | ATLAS[9.05], POLIS[.05002], SNY[.9852], STEP[.07094], USD[0.00] | | |
| 02244909 | | TRX[11.827001], USD[0.03], XRP[0], XRP-0325[0] | | |
| 02244911 | | FTT[0], HMT[0], LTC[0.14231304] | Yes | |
| 02244914 | | ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00062325], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[-0.18], USDT[0], USTC-PERP[0] | | |
| 02244915 | | 0 | | |
| 02244916 | | ETH[0], FTT[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02244919 | | AKRO[2], EUR[0.01], RUNE[.00223661], SOL[.00000006], USDT[0.00000001] | Yes | |
| 02244921 | | AMPL-PERP[0], BNB[.00039566], BTC-PERP[0], DOGE-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[-0.02], XRP-PERP[0] | | |
| 02244934 | | AVAX[4.2], USD[0.08] | | |
| 02244947 | | BAL-PERP[0], BULLSHIT[.000932], CAKE-PERP[0], CREAM-PERP[0], DRGNBULL[.5798], KSM-PERP[0], MCB[.2], PRIVBULL[.4], SHIB-PERP[0], USD[0.17] | | |
| 02244948 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00544393], BTC[0.01041355], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], ETHW[0.26199294], FTT[0.01987286], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC[.00954947], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[3.81], USDT[4.02381961], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02244955 | Contingent | AAPL-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], BOBA-PERP[0], BTC[0.00282810], BTC-0624[0], BTC-PERP[0], BULL[0.01759666], CREAM-PERP[0], ETH[0.00096599], ETH-PERP[0], ETHW[0.00098309], EUR[0.00], FTT[3.9371426], FTT-PERP[0], GALA[10], GALA-PERP[0], IOTA-PERP[0], LINK[2.198898], LINKBULL[11610.221643], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], PROM-PERP[0], RAY[3.00151524], RAY-PERP[0], SHIB-PERP[0], SRM-0325[0], SRM-PERP[0], SRM_LOCKED[.03743009], SRM-PERP[0], TRX[.8774776], TRX-PERP[0], USD[0.40], USDT[78.24891102], XRP-PERP[0] | | |
| 02244958 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMF-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02244970 | | FTT[1.23306103], USD[0.00] | | |
| 02244972 | | AKRO[2], ATLAS[1090.85015112], AURY[6.41906139], AVAX[2.32893559], BAO[17], DAWN[19.4923852], DENT[17], ETH[0.00000504], ETHW[.00000504], FIDA[1.02677192], FTT[2.04850286], GBP[0.53], GODS[11.29787343], HXRO[1], JET[1.05792957], KIN[15], NFT[470196305427524529/FTX Moon #208][1], POLIS[264.93509275], RSR[4], SAND[7.62015347], SOL[4.67194012], SPELL[19353.09773476], SUSHI[2.09621424], TRX[2], UBXT[4], USD[0.07], USDT[0.00000002] | Yes | |
| 02244974 | | ATLAS[19.9964], ATLAS-PERP[0], BOBA[1.99964], CONV[1019.8164], SHIB-PERP[0], USD[0.03] | | |
| 02244976 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00031451], ETH-PERP[9.254], FTT[200], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[123968.66], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[142], TRX-PERP[0], USD[2087.71], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.473509], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02244977 | | ADABULL[0], ADAHEDGE[0], AGLD-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-0624[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], GALA-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB[0], LINA-PERP[0], LTC[0], MANA[0], ORBS-PERP[0], OXY-PERP[0], PROM[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[0.25], XTZBULL[0], XTZ-PERP[0] | | |
| 02244981 | | 1INCH-PERP[0], ALICE-PERP[0], AVAX-PERP[0], CHR-PERP[0], CRV-PERP[0], ENJ-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02244990 | | TRX[.4094], USD[0.73] | | |
| 02244991 | | ATLAS[4.3646], FTT[30.8], SPELL[86.377], TRX[.000001], TULIP[19.4], USD[0.69], USDT[0.00000001] | | |
| 02244992 | | ETH[.2212345], ETHW[.2212345] | | |
| 02244994 | | ATLAS[519.8575], USD[0.01], USDT[0] | | |
| 02244999 | | TRX[.000001] | | |
| 02244999 | Contingent | AMPL[0.05775095], AMPL-PERP[0], ASD-PERP[0], AURY[20], BAL[3.01], BAL-20211231[0], BTC-PERP[0], CHZ[4220], CHZ-20211231[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[1000], ETH[.1882], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTT[25.09524768], FTT-PERP[0], KLUNC-PERP[0], KSOS[10000], LUNA2-PERP[0], LUNA2_LOCKED[74.09244212], LUNC[30000], LUNC-PERP[0], MANA[1000], MAPS-PERP[0], MATIC[40], MATIC-PERP[0], MNGO[20000.106659], MNGO-PERP[.21610], OXY-PERP[0], REEF[28100], REEF-20211231[0], REEF-PERP[0], SECO[805], SECO-PERP[-700], SHIB[28000000], SOL[29.999], SOL-PERP[0], SOS[10000000], SPELL-PERP[0], SRM[1199.22399711], SRM-PERP[0], STEP[12233.4], STEP-PERP[-12000], TONCOIN[843], TONCOIN-PERP[0], TRX[5], TRX-20211231[0], TRX-PERP[0], USD[13141.77], XRP-PERP[0] | | |
| 02245002 | | ICP-PERP[0], USD[0.06], USDT[0] | | |
| 02245009 | | EUR[0.00], SOL[.06227246], USD[0.00] | | |
| 02245010 | | SHIB[21797342], USD[0.77] | | |
| 02245013 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CUSDT[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[100.00041961], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[428.6219561], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[20000.11], USDT[14371.35637038], XRP-PERP[0] | | |
| 02245018 | | ATLAS[0], BNB[.00008504], BULL[0], USD[0.00] | | |
| 02245025 | | ETHW[.0004823], FTT[0.04921753], NFT[405505098159197249/The Hill by FTX #23758][1], NFT[405770968814784571/FTX EU - we are here! #54319][1], NFT[426165186123562889/FTX EU - we are here! #54177][1], NFT[428932071343478241/FTX EU - we are here! #54251][1], NFT[573355475434919109/FTX Crypto Cup 2022 Key #6788][1], TRX[.020123], USD[0.16], USDT[0.95107263] | | |
| 02245027 | | NFT[304900972764891035/FTX EU - we are here! #247593][1], NFT[309513146204834982/FTX EU - we are here! #247611][1], NFT[328779350351035686/FTX EU - we are here! #247556][1], SOL[.01], USD[20.00] | | |
| 02245028 | | USD[0.49] | | |
| 02245030 | | 1INCH[.99639], AAVE[.0099734], ANC[.99487], AUDIO[.9981], BCH[.00096732], BNB[.0099753], BTC[0], CRO[9.9644], CRV[.9791], DOGE[43.95307], DOT[1.1], ENJ[.99848], ETH[.0099278], ETHW[.00099278], FTM[.98651], FTT[.18169093], GALA[9.9905], GRT[.9905], KNC[.099126], LINK[.088499], LRC[.9886], LTC[.0099411], MANA[.9905], MATIC[9.9373], MATIC-PERP[0], REEF[19.4699], RUNE[.99848], SHIB[399924], SNX[.099183], SOL[.2399525], SPELL[3397.34], TONCOIN[.09996], TRX[3.88011], USD[0.00], USDT[0], XRP[.95839] | | |
| 02245031 | | BNB[0], EUR[0.00], SPELL[3.17977574], USD[0.00], USDT[0] | | |
| 02245036 | | CLV-PERP[0], FTT-PERP[0], SAND-PERP[0], SHIB[199860], TULIP-PERP[0], USD[-1.63] | | |
| 02245040 | | ATLAS[2.9334847], ATLAS-PERP[0], AXS-PERP[0], BTC[.000054], CAKE-PERP[0], FB-0325[0], FTT-PERP[0], LUNC-PERP[0], PAXG-PERP[0], TSLA-0930[0], USD[-0.90], XAUT-PERP[0] | | |
| 02245043 | | BTC-PERP[0], CONV-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.39] | | |
| 02245047 | | SOL[-0.00150566], SOL-PERP[0], USD[0.87] | | |
| 02245048 | | TRX[.000001] | | |
| 02245052 | | USD[0.54] | | |
| 02245058 | | BTC[0], EUR[0.00], USD[0.00], USDT[0.36677604] | | |
| 02245061 | | BNB[.01784403], SOL[.00001256], USD[0.00], USDT[4.18441613] | | |
| 02245062 | | BNB[1.0429442], BTC[0], BTC-PERP[0], DOGE[2444.573103], ETH[0], FTT[5.09236801], SOL[3.19236103], USD[11.47] | | |
| 02245064 | Contingent, Disputed | BTC-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], YFI-20211231[0] | | |
| 02245066 | | ATLAS[0], BEAR[0], BTC[0], ENS-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02245078 | Contingent, Disputed | LTC[.48], USD[25.00], USDT[0] | | |
| 02245080 | | BTC[0], XRP[.525618] | | |
| 02245081 | | ATLAS[599.962], AURY[1], DOGE[55], FTT[1], MINA-PERP[0], USD[6.92], USDT[0.03418018] | | |
| 02245086 | | AKRO[1], APT-PERP[0], ATLAS[152.35398015], BAO[5], DENT[1], EUR[0.00], GMT-PERP[0], KIN[6], MATIC[.00031606], RSR[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02245087 | | ADA-PERP[0], ALEPH[16], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.324], ETHBULL[.4391], ETH-PERP[0], ETHW[.324], EUR[0.00], JET[20], LINK-PERP[0], MANA-PERP[0], PORT[.6], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[11.57], SOL-PERP[0], USD[21.35], XLM-PERP[0], XRP-PERP[0] | | |
| 02245088 | Contingent | ATLAS[3769.06000097], ATLAS-PERP[0], KIN[149970], LUNA2[4.85068526], LUNA2_LOCKED[11.31826561], LUNC[1056246.928356], SOL[0.00537004], USD[0.01], USDT[0.00000001] | | |
| 02245089 | | CRV[60], ETH[.0638905], ETHW[0.0638050], FTT[15], JOE[150], OXY[500], RAY[100], REN[1200], SRM[100], SUSHI[50], USD[19.54] | | |
| 02245090 | | ETH[.00280924], ETHW[.00280924], EUR[2.00], SHIB[103519.66873706], USDT[6.28719237] | | |
| 02245091 | | SOL[0.00000756], TRX[67.2] | | |
| 02245096 | | CHZ[9.9715], TRX[249.905381], USDT[0] | | |
| 02245097 | | NFT[345948248800320599/FTX EU - we are here! #179405][1], NFT[408630805817730765/FTX EU - we are here! #179511][1], NFT[566111006203047181/FTX EU - we are here! #179466][1] | | |
| 02245099 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00022773], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[5.40], VET-PERP[0], XLM-PERP[0], XRP[967.63351479], XRP-PERP[0], XTZ-PERP[0] | | |
| 02245100 | | BTC[.00124187], ETH[.01635898], ETHW[.01635898], GBP[40.00], SOL[.35618208], USD[0.97] | | |
| 02245105 | | ADA-PERP[0], BTC-PERP[0], CVC-PERP[0], ETH[.00000001], ETH-PERP[0], LRC-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02245106 | | ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.21], XLM-PERP[0] | | |
| 02245109 | | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MTA-PERP[0], SAND-PERP[0], USD[0.10], USDT[0], VET-PERP[0] | | |
| 02245112 | | AUD[0.00], BAO[2578.05047822], KIN[8054.77245267] | | |
| 02245117 | | APE-PERP[0], APT[10], ATLAS-PERP[0], AVAX[11], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0.01001842], BTC-PERP[0], DASH-PERP[0], ETH[0.10309839], ETH-PERP[0], ETHW[0.10309840], EUR[98.55], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], LINK[10], LOOKS[5.72618721], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL-PERP[0], SOL-PERP[0], SOL[.00017], SOL-PERP[0], SUSHI-PERP[0], TRX[50.000001], USD[3401.93], USDT[-495.12007079], ZEC-PERP[0] | | |
| 02245121 | | NFT (380332531334289607/FTX EU - we are here! #39403)[1], NFT (456779291474240009/FTX EU - we are here! #39196)[1], NFT (551999354553892704/FTX EU - we are here! #38999)[1] | | |
| 02245126 | | BTC[1.30508583], DOT[32.297663], ETH[.00062247], ETHW[.00062247], FB[.00058003], GBP[0.00], USD[2939.14], USDT[22403.25836087] | | |
| 02245128 | | DENT[1], USD[0.01], XRP[46.59127538] | Yes | |
| 02245135 | | BOBA[330.9], BTC[.0000007], OMG-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 02245147 | | FTT[0], GBP[0.00], SHIB[7426369.31583298], SOL[1.6691469], USD[0.00], USDT[0] | | |
| 02245155 | | ATLAS[0], HMT[0], USD[0.00], USDT[0], XRP[0] | | |
| 02245158 | | LINKBULL[124.57508], TRX[.000006], USDT[.193882] | | |
| 02245167 | | USDT[0] | | |
| 02245170 | Contingent | BNB[.00334629], FTT[0.00000001], GMT-PERP[0], LUNA2[0.00604837], LUNA2_LOCKED[0.01411286], LUNC[.0094946], NFT (348694553546431172/The Hill by FTX #29300)[1], TRX[0.00409500], USD[0.00], USDT[0.01069709], USTC[.85617] | | |
| 02245173 | | EUR[0.00] | | |
| 02245176 | | ETH[0], NFT (374942902885175131/The Hill by FTX #12882)[1], TRX[.000001], USD[00.00], USDT[.000963] | | |
| 02245183 | | BTC[.00002], TRX[3.62902267], USD[0.00], XRP[0] | | |
| 02245189 | | FTT[0], TRX[0], USDT[3.13840185] | | |
| 02245192 | | TRX[.000001] | | |
| 02245193 | | DFL[0], SOL[0], USDT[0.04934065] | | |
| 02245200 | | SOL[.20844507], USD[0.00] | | |
| 02245203 | | AURY[5], SPELL[2350], USD[1.59] | | |
| 02245204 | | ATOM[0], ETH[0], MATIC[0], USD[0.00], USDT[0.00000009], XRP[0] | | |
| 02245205 | | BNB[0], BTC[0.00000124], IMX[63.8], SPELL[499], USD[0.00] | | |
| 02245207 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[-3.3], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[10.77], USDT[18.56104576], WAVES-PERP[0] | | |
| 02245211 | Contingent | ATLAS[123358.5797], ATLAS-PERP[0], FTT[100.680867], FTT-PERP[0], LUNA2[3.37733292], LUNA2_LOCKED[7.88044349], LUNC[.3550728], USD[0.11], USDT[0.00000002] | | |
| 02245217 | | SOL[.00000001] | | |
| 02245218 | | BAO[3], BNB[0], KIN[1], TRX[.000001], USDT[0] | Yes | |
| 02245222 | | 1INCH[4.99905], FTM[.99753], FTT[.99981], SPELL[27595.839], TRX[.000001], USD[1.34], USDT[0] | | |
| 02245240 | | BAO[4], BAT[1.00001667], DENT[3], ENJ[.00037013], KIN[11], MANA[.00021894], MOB[.06855369], RSR[1], TRX[4], UBXT[5], USD[2679.17] | Yes | |
| 02245256 | | BNB[0], BNB-2021123110], BTC[0.00006214], BTC-PERP[0], CHZ-20211231[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.00000003], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000034] | | BTC[.000061] |
| 02245257 | | AURY[28.76455186], USD[0.00] | | |
| 02245259 | | USDT[14.62] | | |
| 02245261 | | BTC[0], SOL[0], USDT[0] | | |
| 02245263 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-0325[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[-1.55], USDT[119.07670316], VET-PERP[0], WAVES-PERP[0], XRP-20211231[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02245270 | | TRX[.00001], USDT[3.3148882] | | |
| 02245273 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLAM-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-0325[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02245278 | | USD[0.00] | | |
| 02245280 | | USD[0.67] | | |
| 02245282 | | TRX[.00312887] | Yes | |
| 02245287 | | BTC[0.00000001], CEL[112.80700453], CRO[0], ETH[.00000001], SAND[0], USD[0.00] | | |
| 02245290 | | BTC[0], FTT[.0994], TRX[.000778], USD[0.01], USDT[0.00440557] | | |
| 02245291 | | BTC[.00004943], TRX[.000001], USDT[0.00031580] | | |
| 02245297 | Contingent | FTT[0], LUNA2[0.08653500], LUNA2_LOCKED[0.20191501], LUNC[18843.18], RUNE[39.98929949], SOL[0], TRX[.001556], USD[0.00], USDT[0.00000110] | | |
| 02245301 | Contingent, Disputed | BTC-PERP[0], ETH[.00247649], ETHW[0.00247648], SHIB-PERP[0], USD[-0.76] | | |
| 02245304 | | BNB[0], SOL[2.87020958], USD[9.84] | | |
| 02245308 | | ALICE[2.40463734], BRZ[0], BTC[0.00026578], KIN[3], POLIS[21.50641207], USD[0.00] | Yes | |
| 02245316 | | GST[61.58] | | |
| 02245319 | | APE-PERP[0], GBP[0.00], HT-PERP[0], MKR-PERP[0], TRX[.000029], USD[-1.64], USDT[499.2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02245320 | | BNB[0.00467006], USD[0.54] | | |
| 02245324 | | BTC[.00000004], DENT[1], ETH[.04055981], ETHW[.04055328], EUR[0.00], KIN[0], TRX[83.14034942], USD[0.00] | Yes | |
| 02245325 | | ATLAS[6.878], AXS[.0832], BTC[.0000241], POLIS[.06638], TRX[.000071], USD[0.00], USDT[0.89744914] | | |
| 02245326 | | NFT (427664548339727346/FTX EU - we are here! #277177)[1], NFT (449561153127635071/FTX EU - we are here! #277183)[1], NFT (482524328989634314/FTX EU - we are here! #277180)[1] | | |
| 02245328 | | TRX[.000008], USDT[0.00013564] | | |
| 02245334 | | USDT[0.00288278] | | |
| 02245336 | | TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 02245339 | | BRZ[.13836606], BTC-MOVE-20211129[0], GALA-PERP[0], GMT-PERP[0], SPELL[2.63053386], SPELL-PERP[0], USD[0.01], USDT[0.00064828] | | |
| 02245341 | | COPE[116.9806], USD[0.43], USDT[.002] | | |
| 02245343 | | BNB[0.00000001], ENJ[0], FTM[0], FTT[0], SAND[0], TULIP[0], USD[0.01], USDT[0] | | |
| 02245347 | Contingent, Disputed | BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], XLM-PERP[0], XRP[.12] | | |
| 02245353 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ICP-PERP[0], KNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.07], VET-PERP[0], XTZ-PERP[0] | | |
| 02245354 | Contingent | AAVE[.349979+1], BNB[0.08843797], BTC[0.03739927], BTC-PERP[0], DOT[3.09981], ETH[.04799563], ETHW[.04799563], FTT[.4], LINK[3.799791], LUNA2[2.66365585], LUNA2_LOCKED[6.21519699], POLIS[.094205], RAY[.20430486], SOL[3.3199658], TRX[.000049], UNI[5.349715], USD[0.79], USDT[79.82954976] | | |
| 02245359 | | ARKK[0.00668280], ATLAS[5159.099064], AUD[0.00], COIN[0.00988305], DOT[0], ETH[0], FB[0.00990893], FTT[20.89663418], KIN[2969481.438], LTC[0], NFLX[0.00000177], POLIS[96.68311618], PYPL[0.00490787], SOL[0], SQ[0.00182649], TRX[0.00000114], TWTR[0], USD[0.00], USDT[0.07724069] | | COIN[.00986381], TRX[.00000102], USD[0.00] |
| 02245368 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], EUR[0.20], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0], WAVES-20211231[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02245370 | | HT-PERP[0], MANA-PERP[0], USD[0.01], USDT[0] | | |
| 02245378 | | TRX[1], USDT[0] | Yes | |
| 02245379 | | BNB[0], SOL[0], USDT[0] | | |
| 02245385 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02245389 | | ATOM-PERP[0], ETC-PERP[0], LINK[565.198246], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[2.53310844], XTZ-PERP[0] | | |
| 02245390 | | SOL[0], USD[0.00] | | |
| 02245392 | | BOBA[.04741271], EDEN[.070037], FTT[.03697], OMG[.04741271], TRX[0.00000115], USD[0.00], USDT[0.00000001] | | TRX[.000001] |
| 02245403 | | SOL[0] | | |
| 02245405 | | BAO[2], BF_POINT[400], CRO[.01442009], FTT[8.18699901], KIN[1], RSR[2], USD[0.00] | Yes | |
| 02245407 | | AXS[3.25086453], BAO[2], GENE[20.93002984], GOG[165.40607165], IMX[76.22390246] | | |
| 02245408 | | 1INCH-20211231[0], ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.00059218], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], DOGE-20211231[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM[4], FTT[.3], LINK-20211231[0], LTC-20211231[0], MANA-PERP[0], OKB-20211231[0], OMG-20211231[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[25.29], XRP-20211231[0] | | |
| 02245409 | | SOL[.00000001], USDT[0.41822241] | | |
| 02245411 | | BTC[.04614797], EUR[0.00] | | |
| 02245412 | | BNB[.079931], BTC[0.00599989], DOGE[.9905], ETH[0.01099108], ETHW[0.00899297], FTT[.199012], LTC[0], SOL[0.07935210], TRX[.99297], USDT[5.88520651], XRP[.99677] | | |
| 02245413 | | USD[0.80] | | |
| 02245417 | Contingent, Disputed | ETH[0.00000465], ETHW[0.00000465], TRX[.000001], USD[0.40], USDT[0] | | |
| 02245423 | | ATOM[.00001746], BAO[4], BTC[0.62021107], DENT[2], DOT[0], EUR[0.00], KIN[3], LOOKS[.00123939], MANA[.00285108], NEAR[0.00036040], USD[0.00] | Yes | |
| 02245427 | | AXS[0], MATIC[0], SHIB[12546822.83041233] | | |
| 02245428 | | SHIB[40931.16339864] | | |
| 02245430 | | SOL[0] | | |
| 02245431 | | CEL[.00000756], STORJ[0] | Yes | |
| 02245434 | | USD[0.05], USDT[1.86902157] | | |
| 02245436 | | ETH[0.00511598], ETHW[0.00504753], EUR[0.00], SHIB[564633.97688019] | Yes | |
| 02245443 | | TRX[.000001], USDT[0.00000112] | | |
| 02245447 | | BTC[0] | | |
| 02245448 | | ETH[4.277], FTT-PERP[0], SOL[99.79], TRX[.000225], USD[0.01], USDT[0.50485402], ZRX[443] | | |
| 02245451 | | AURY[.00000001], BNB[0] | | |
| 02245454 | | BNB[.00000001], BTC[0], CRO[0], FTT[0.00000005], USD[0.00] | | |
| 02245458 | | ATLAS[3754.95207416], AURY[8.9988], BNB[0.0096382], BTC[.00670919], DOT[0], DYDX[29.1966], ETH[.0519896], ETHW[.0519896], GOG[188.9706], LUNC-PERP[0], MATIC[0], POLIS[252.8222386], SHIB[1704835.03824461], SOL[0.01307758], SPELL[13394.7], TRX[0], USDI-0.04] | | |
| 02245460 | | ATLAS[170], BTC[.0069], LTC[.188], POLIS[3.1], TRX[.000001], USD[0.86], USDT[0] | | |
| 02245462 | | AVAX[1.6], BTC[0.00207671], FTT[.02184782], USDT[133.48352537] | | |
| 02245463 | | LTC[.02202507] | | |
| 02245467 | Contingent | 1INCH[0.97413256], ALCX[.0005], ALPHA[0.92297958], AMPL[0.09274913], BADGER[.005], BICO[.80319653], CREAM[.009], ETH[0], ETH-PERP[0], FTT[790.01021241], LINK[0.09113671], LUNA2[0.00389777], LUNA2_LOCKED[0.00909481], MTA[.9], REN[0.92677363], ROOK[.0005], SLP-PERP[0], SNX[0.10420291], SRM[27.81272619], SRM_LOCKED[214.82727381], TRX[0.00081171], UNI[0.09145840], USD[0.00], USDT[0.46163698], USTC[0.55174942], YFI[0.00102451], YFII[.0009] | | 1INCH[.972828], LINK[.090997], SNX[.098314], TRX[.00078], USDT[.458404], YFI[.001019] |
| 02245473 | | LTC[0], USDT[0.00002498] | | |
| 02245474 | | BNB[0], DOT-PERP[0], ETH[0], HT[0], MATIC[0], NFT (313654848001499284/FTX EU - we are here! #162514)[1], NFT (399357705647185077/FTX EU - we are here! #162632)[1], NFT (512782120930482505/FTX EU - we are here! #162464)[1], SOL[0], TRX[.000785], USD[0.03], USDT[0.28243906], XRP[0] | | |
| 02245475 | | BTC-PERP[0], ETH-PERP[0], USD[2.34] | | |
| 02245476 | | AKRO[1], BAO[1], TRX[.000001], TRY[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02245481 | | ATLAS[8759.456], USD[0.15], USDT[0.00034110] | | |
| 02245485 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[00000001], BTC-PERP[0], CEL-093O[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-093O[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.493379], TRX-PERP[0], USD[-1.13], USDT[2.21592878], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 02245493 | | EUR[0.00] | | |
| 02245494 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.016262], USD[0.13], XRP-PERP[0] | | |
| 02245503 | | APT[50.8], ATOM[0], DAI[2.35911477], ETH[0.00000001], MATIC[0], SOL[0], TRX[0], USD[0.14], USDT[7.24728066] | | |
| 02245511 | | TRYB[.00007163], UBXT[1], USD[0.00], USDT[0.00007914] | Yes | |
| 02245513 | | BNB[0], BTC[.00001041], TONCOIN[61.218372], USD[0.00], USDT[0] | | |
| 02245515 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[265.5], FTT-PERP[0], GALA[2000], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[4245], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[42.86219578], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NGL-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-093O[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD-PERP[0], USD[0.12], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[3848.46274416], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02245516 | | ETH[0], SOL[0] | | |
| 02245517 | | ENJ-PERP[0], FTT[.05448455], FTT-PERP[0], IMX[0.02943021], LTC[0], LUNC-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 02245520 | | USD[1.51] | | |
| 02245523 | | AUD[0.00], BTC[.00308869], ETH[.03177579], ETHW[.03177579], USD[0.07] | | |
| 02245524 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], OKBBULL[.000167], ONE-PERP[0], USD[30.24], USDT[1061.14095936] | | |
| 02245527 | | LTC[.00985517], STEP[1462.40746], USD[0.49] | | |
| 02245536 | Contingent | BAO[2], BTC[.46054667], CHZ[1], DENT[1], DOT[613.01624031], ETH[3.62189715], ETHW[3.62073269], EUR[4120.55], FIDA[1.01203707], HOLY[1.04421152], LUNA2[0.08976927], LUNA2_LOCKED[0.20946163], LUNC[20098.55742619], MATIC[1.00031681], SOL[120.07445817], TRU[1], TRX[1] | Yes | |
| 02245537 | Contingent | ALGO[147.9727236], APT[2.9994471], BNB[.00000001], BTC[0.03769385], CRO[269.8366], DOGE[418], ETH[0.41192056], ETHW[27.25192056], EUR[0.00], FTT[100.79835669], LUNA2[0], LUNA2_LOCKED[1.92588982], LUNC[178731.24], SHIB[16996771], SOL[.99981571], USD[24.41], USDT[6.15112793], USTC[.648311], XRP[141.9738294], YFI[0.00899834] | | |
| 02245542 | | SOL[0] | | |
| 02245544 | | KIN[39992.4], RAY[10.00661086], SHIB[199962], USD[0.10] | | |
| 02245549 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BTC[0.07173349], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000001], FLM-PERP[0], FTT[119.73922545], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], PROM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000038], TRX-PERP[0], USD[-1.70], USDT[0.81394150], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02245551 | | AURY[0], USD[0.00] | | |
| 02245553 | Contingent | BTC[0.00001193], EUR[44.88], LUNA2[0.96348983], LUNA2_LOCKED[2.24814294], LUNC[209801.94], USD[0.01], USDT[0] | | |
| 02245557 | | BTC[.08192763], EUR[100.00] | | |
| 02245559 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ[0], STORJ-PERP[0], USD[4.39], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 02245560 | | USD[26.46] | Yes | |
| 02245562 | | ATLAS[0], SOL[.00000001], USD[0.00], USDT[.73176] | | |
| 02245568 | Contingent | BNB[0.00000001], ETH[0], HT[0], LUNA2[0.04072834], LUNA2_LOCKED[0.09503281], MATIC[0], SOL[0], TRX[0.00000100], USD[0.06], USDT[0.00000232] | | |
| 02245575 | | ATLAS[2679.4908], TRX[.000001], USD[0.21], USDT[0.00000001] | | |
| 02245577 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-2021123[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.01], USDT[0.76314495], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02245581 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.25362312], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0.00000016], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZIL-PERP[0] | | |
| 02245592 | Contingent | LUNA2[0.51423755], LUNA2_LOCKED[1.19988762], LUNC[111976.31], USD[0.00], USDT[0.00000169] | | |
| 02245593 | | APE[1.6], USD[2.52], USDT[0] | | |
| 02245597 | | SPELL[95.17008249], STEP[578.6], USD[0.00] | | |
| 02245606 | | BTC[.0000051], USD[0.00], USDT[0.00035908] | | |
| 02245607 | | BTC[0], FTT[1.69934004], FTT-PERP[0], USD[86.32], USDT[44.74518625] | | |
| 02245613 | | DENT[1], UBXT[1], USD[0.09], USDT[0.00952027] | | |
| 02245614 | | BNB[.0195] | | |
| 02245616 | | AUD[0.01], BAO[3], BTC[.00000065], CHZ[3165.77579048], DENT[2], ETH[.00085201], ETHW[.00083843], FTM[670.81678863], KIN[3], MATIC[778.02567464], SOL[.00014692], TRU[1], TRX[1] | Yes | |
| 02245627 | Contingent | ATLAS[917.70679922], AURY[.00000001], BRZ[0], CHZ[72.41910776], CRO[68.60535006], DOT[.693331], EUR[3.88], LUNA2[0.12068664], LUNA2_LOCKED[0.28160216], LUNC[26279.77], MATIC[17.88347831], POLIS[281.13402275], SPELL[14510.386779], USD[0.00], USDT[0.00000001] | | |
| 02245628 | | BTC[0.01030804], USD[2.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02245637 | | NFT (4040196298679373397/The Hill by FTX #43971)[1], USD[0.64] | | |
| 02245638 | | GBP[0.00] | | |
| 02245640 | | EUR[100.00] | | |
| 02245643 | | FTT[0.02179159], NFT (4837988951847518057The Hill by FTX #19777)[1], USD[0.91] | | |
| 02245646 | | BNB[0], BTC[0], DOGE[.58980956], ETH[.00000001], SOL[0], USD[0.00], USDT[0.00000007] | | |
| 02245652 | | DFL[1500], USD[15.99], USDT[0.77961500] | | |
| 02245656 | | ATLAS[1407.70689046], USD[0] | | |
| 02245660 | | ADA-PERP[0], ATOM-PERP[65.96999999], AVAX[.0989912], BAL-PERP[0], BTC-MOVE-0907[0], BTC-PERP[2000], CEL-PERP[2000], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.18699982], ETH-PERP[0], ETHW[82], FTT[42.992992], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK[36.39283792], LUNC-PERP[0], MATIC[264], NEAR[239.1], NEAR-PERP[100], ROSE-PERP[0], SAND-PERP[0], SOL[8.4], SOL-PERP[0], SWEAT[10000], USD[-114.73], USDT[0], XTZ-PERP[0] | | |
| 02245668 | | BTC[.1004], ETH[.0331], EUR[0.00], TONCOIN[433.6], USD[3224.30], XRP[202.96346], XRP-PERP[-3889] | | |
| 02245670 | Contingent | LUNA2[0.00018082], LUNA2_LOCKED[0.00042192], LUNC[39.37527115], TRX[.000004], USDT[0.02772258] | | |
| 02245675 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ABCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[.0016], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[110], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[90], DOGE[7.9548], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.0019986], ETH-PERP[.014], ETHW[.0019986], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.6], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[1.9962], LRC-PERP[0], LUNA2[0.53624067], LUNA2_LOCKED[1.25122823], LUNC[1116767.53578], LUNC-PERP[0], MATIC[247.992], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.19964], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[99940], SHIB-PERP[0], SLP[509.84], SNX-PERP[0], SOL[3.61961], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.936064], USD[11.333], USDT[0.00509454], VET-PERP[0], XMR-PERP[0], XRP[.9998], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02245678 | | FTM[600], STEP[24055.8], USD[8.47] | | |
| 02245679 | | BTC-PERP[0], TRX[.000001], USD[5.03], USDT[0] | | |
| 02245684 | | USD[0.00], USDT[31.80144087] | | |
| 02245692 | | BAO[1], BTC[.00033949], USD[0.00] | Yes | |
| 02245696 | | ADABULL[0], BNB[0], DOT-PERP[0], ETH[.00000001], FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 02245700 | | TRX[.000001], USD[0.00], USDT[0.00053653] | | |
| 02245702 | | AURY[11.98969869], BNB[0], BTC[0], CRO[0], ENJ[0], FTT[0.01756423], GODS[692], GRT[692], IMX[0], LINK[44.0633242], USD[6.04], USDT[0] | | |
| 02245703 | | BTC-PERP[0], ETC-PERP[0], ETH[.00000001], NEAR-PERP[0], SOL[0], USD[17.83], USDT[0] | | |
| 02245706 | Contingent, Disputed | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00358441], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000012], USD[1.15], USDT[0.062450], USTC-PERP[0] | | |
| 02245710 | | ATLAS[6818.636], ATLAS-PERP[0], POLIS[82.49458], USD[0.17] | | |
| 02245712 | | ETH[0], SOL[0], USD[0.47] | | |
| 02245714 | Contingent | 1INCH[1], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.6], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01276928], GALA[10], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00003214], LUNA2_LOCKED[0.00007500], LUNC[6.9996], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.66], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02245722 | | BNB[.00085004], CHZ[1329.718], LTC[.009322], USD[3.28], VET-PERP[0] | | |
| 02245727 | | AURY[.99924], GODS[.095953], MBS[42], SPELL[98.252], TRX[.000002], USD2[2.21], USDT[.001659] | | |
| 02245731 | | BTC[.0014], ETH[.0009867], ETHW[.0009867], HNT[10.198062], USD[4.11] | | |
| 02245732 | | EUR[0.00], USD[0.01] | | |
| 02245738 | | FLOW-PERP[0], TRX[.000001], USD[0.01] | | |
| 02245740 | | ETH-PERP[0], TRX[.000001], TRX-PERP[0], USD[-1.43], USDT[1.43997280] | | |
| 02245744 | | BNB[.00000001], ETH[0], ETHW[0.00071799], TRX[.000001], USD[0.79], USDT[0] | | |
| 02245747 | | BTC-PERP[0], USD[0.00] | | |
| 02245748 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000226], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00631453], LUNA2_LOCKED[0.01473390], LUNC[0.01183170], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL-0624[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STETH[0], STSOL[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.18], USDT[0.00034530], USDT-PERP[0], USTC[0.89139711], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02245756 | | BAO[1], KIN[1], MATIC[0], SXP[1], UBXT[1], USDT[0] | | |
| 02245761 | | DAI[.02211701], USD[0.00], USDT[0] | | |
| 02245763 | | BTC[0.00010783], FTM[364.87156], SHIB[8898100], USD[298.43] | | |
| 02245768 | | MPLX[654], USD[0.00] | | |
| 02245785 | | FTT[5.51192226], USD[0.00] | | |
| 02245787 | | APE[.0362842], BTC[.00004648], LTC[.01714889], RAY[.9104711], RUNE[4217.34993029], SOL[.005906], SXP[.03878], TRX[.000778], USD[0.00], USDT[9.79864718] | | |
| 02245788 | | NFT (425708269325568954/FTX EU - we are here! #210302)[1], NFT (466347433549196919/FTX EU - we are here! #210277)[1], NFT (574139100786442952/FTX EU - we are here! #219276)[1] | | |
| 02245796 | | ALPHA[102.63405924], AUD[54.00], STORJ-PERP[0], USD[22.17] | | |
| 02245803 | | POLIS[2.2523898], TRX[.00000161], USD[0.00], USDT[0] | | |
| 02245805 | | BAO[1], CRO[0.07769102], KIN[3], UBXT[1], USDT[0.00000076], XRP[0] | Yes | |

FTX Trading Ltd.

Customer Schedule E/F Nonpriority Unsecured Customer Change

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02245806 | | BICO[.00000001], ETHW[.00085265], FTT[0], LTC[0], SOL[0.11081692], TRX[.000009], USD[0.00], USDT[0.07351446] | | |
| 02245810 | | USD[2.47] | | |
| 02245811 | | ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[.00000009], TRYB-PERP[0], USD[12.80], USDT[0.00000001], WAVES-PERP[0] | | |
| 02245816 | Contingent | ANC[.16026], ANC-PERP[0], ATOM[.077149], ATOM-PERP[0], AXS-PERP[0], CEL[0.09412673], CEL-PERP[0], ETH-PERP[0], FTT[.065905], FTT-PERP[-4900], GMT[.6], GMT-PERP[0], GST[.068301], GST-PERP[0], LUNA2[0.00247576], LUNA2_LOCKED[0.0577077], LUNC[0.00261473], LUNC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SAND[.34790163], SAND-PERP[0], SOL-PERP[590], SXP-PERP[0], TRX[.601119], USD[-1927.15], USDT[15492.41485761], USTC[0.35045439], USTC-PERP[0], XRP[0.28337557], XRP-PERP[0], YFI-PERP[0] | | |
| 02245824 | | ATLAS[.01461746], USD[0.00] | Yes | |
| 02245829 | | SOL[0], TRX[0.74103843], USD[-0.32], USDT[0.31875273] | | |
| 02245830 | | SPELL[499.96], USD[0.94] | | |
| 02245837 | | BTC-PERP[0], TRX[.000001], USD[0.00] | | |
| 02245838 | Contingent | ADA-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[7.44675384], LUNC-PERP[0], SOL[0], TRX[0.00000001], USD[0.01], USDT[0.00497238], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 02245840 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[-8.65], USDT[124.485805], VET-PERP[0] | | |
| 02245841 | | BNB[.0045], ETH[.00055709], ETHW[.00055709], TRX[.000001], USDT[0.84293840] | | |
| 02245852 | | EUR[0.00], SOL[.00931571], SOL-PERP[0], USD[0.00] | | |
| 02245857 | | AMZN[2.9996], AVAX[0], BTC[0.75161327], DOT[280.466758], ETH[0.00000004], FTM[0], FTT[0], MATIC[0], MSTR[.5], SLND[217.5996395], SOL[291.23580245], SQ[8.00480354], TSLA[5.86981364], USD[-8862.76], USDT[252.94041162], USTC[0] | | USD[0.87] |
| 02245858 | Contingent | BTC[.03795935], ETH[1.80976172], ETHW[1.80976172], LUNA2[2.39086735], LUNA2_LOCKED[5.57869049], LUNC[520616.4], TRX[.000001], USDT[458.32797003] | | |
| 02245866 | Contingent | BTC[.489964], BTC-PERP[0.38600000], DOGE[11500], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[10.54964], ETH-PERP[0], ETHW[8.04964], LUNC-PERP[0], MKR-PERP[0], SAND-PERP[0], SOL[.20605], SOL-PERP[0], TRX[.002334], USD[-15508.17], USDT[10590.81065829] | | |
| 02245868 | | USD[25.27] | | |
| 02245872 | | EUR[0.00], SOL[0] | | |
| 02245874 | | ETH-PERP[0], USD[0.01], USDT[0.00265216] | | |
| 02245875 | | AUD[0.02], GRT[.00001802], RSR[1], SHIB[174974530.18207770], SOL[0], USD[0.00], XRP[78673.66611619] | Yes | |
| 02245877 | | ADA-PERP[0], BTC[0.26352393], BTC-PERP[0], EUR[10095.42], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 02245887 | | LTC[.006128], TRX[.000001], USD[0.01], USDT[0] | | |
| 02245888 | | BTC[0], ETH[2.14637783], USD[0.00], USDT[.001731] | | |
| 02245893 | | TRX[50.000494], USD[0.31], USDT[0.03447009] | | |
| 02245902 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[21.42], USDT[-19.53934539], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02245903 | | SOL[0] | | |
| 02245905 | | ATLAS[0], FTT[0.00029194], SHIB[0], XRP[.02055] | | |
| 02245907 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.94456689], LUNA2_LOCKED[2.20398942], LUNA2-PERP[0], LUNC[205681.43], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-33.55], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02245909 | Contingent | ANC-PERP[0], APT-PERP[0], ATOM[.098891], BAL-PERP[0], BAND[0.36504162], BAND-PERP[0], BTC[.00008664], CEL[0.02658318], CEL-PERP[0], DAI[.09414425], DOGE[0.79307142], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00082912], FTT[.09270872], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2[0.00330864], LUNA2_LOCKED[0.00772016], LUNA2-PERP[0], LUNC[0.00043669], LUNC-PERP[0], MANA[.98119], MASK-PERP[0], NEAR[.0416184], NFT (290584832961646945/FTX AU - we are here! #32772)[1], NFT (422422906404154034/FTX EU - we are here! #29581)[1], NFT (434163741100215997/FTX EU - we are here! #32724)[1], NFT (543263530929522696/FTX EU - we are here! #29543)[1], PUNDIX-PERP[0], RVN-PERP[0], SOL[.000001], SOL-PERP[0], SRM[1.27096151], SRM_LOCKED[5.61297649], STG[.1241], TRX[8.011543], USD[0.31], USDT[0.00001], USTC[.468354], USTC-PERP[0], XPLA[.0391], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02245911 | | USD[1.41], USDT[5.79340811] | | |
| 02245914 | | AKRO[1], AMPL[0], BAO[3], FTT[0], KIN[3], MANA[0], SXP[0], TRX[1], UBXT[1] | | |
| 02245915 | | TRX[.000001], USD[7.46], USDT[0] | | |
| 02245921 | | 0 | | |
| 02245922 | | EUR[0.00], SPELL[103826.67373263], SWEAT[0.04197844], USD[0.00] | Yes | |
| 02245928 | | DFL[780], USD[3.53] | | |
| 02245929 | | BTC[.00530511], CEL[0], USD[0.00], USDT[0.00000053] | | |
| 02245932 | | AKRO[6], AXS[1.68705486], BAO[29], BAT[.01417536], BNB[2.71652699], BOBA[.00006965], BTC[.03115533], CRO[1934.8639384], DENT[4], ETH[1.54068002], FTM[114.31532779], GALA[1602.5532503], GRT[157.49472794], HNT[2.12262716], KIN[15], LINK[5.99300599], MANA[18.99581023], MATIC[124.75052746], SGD[0.23], SHIB[2729747.09843809], SOL[6.01914456], SUSHI[36.89963068], TRX[1094.04000138], UBXT[5], USD[0.00], XRP[1.00397693] | Yes | |
| 02245936 | | ATLAS[39446.55889681], BTC[.00023512], SOL[30.35514959], STEP[0], USD[0.00], USDT[0] | | |
| 02245939 | | RAY[114.12219247], SOL[106.71263058] | | |
| 02245944 | | SOL[0] | | |
| 02245945 | | BTC[0], BULL[0], TRX[.000004], USD[0.00], USDT[0.00036606] | | |
| 02245946 | | AUD[0.00], ETHW[.5], USD[1.33] | | |
| 02245947 | Contingent | BTC[.00006061], BTC-PERP[0], LUNA2[0.02760356], LUNA2_LOCKED[0.06440832], LUNC[6010.734918], USD[42.02] | | |
| 02245951 | | USD[0.00000138], CEL[0], USD[0.08] | | |
| 02245954 | | BCH[.00020316], BTC[0], FTM[100], FTT[0.15183037], USD[0.51] | | |
| 02245959 | Contingent, Disputed | TRX[.000001], USDT[0] | | |
| 02245969 | | BTC[0.06138445], ENJ[0], ETH[.49984136], SHIB[21900000], USD[168.15], XRP[1697.04281472] | | |
| 02245975 | | CONV[1140], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02245977 | | BNB[.11291375], SPELL[49200], SPELL-PERP[0], USD[12.92] | | |
| 02245979 | | ETH[.00000001], MATIC[0], USD[0.00], USDT[1.46445641] | | |
| 02245981 | | BTC[0], USD[0.51] | | |
| 02245990 | | FTM[9.18652723], USD[0.00] | | |
| 02245992 | | BTC[.1794744] | | Yes |
| 02245994 | | ATOM-PERP[0], KSM-PERP[0], USD[0.01], USDT[0] | | |
| 02245995 | | ATOM[.09822], USD[0.01], USDT[0] | | |
| 02246000 | | FB[.3699829], NVDA[.20246675], TRX[.001558], TSLA[2.3099658], USD[4.59], USDT[.00764] | | |
| 02246013 | | AAVE-PERP[0], AMPL[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SCRT-PERP[0], SOL[.00928], SOL-PERP[0], THETA-PERP[0], USD[0.89], USDT[0.00000001] | | |
| 02246015 | Contingent | BTC-PERP[0], CELO-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[25.99516032], LUNA2_LOCKED[20.18754506], LUNC[1883948.76], MATIC[0], MATIC-PERP[0], NFT (302380718810906124/FTX EU - we are here! #139998)[1], NFT (312224119052255910/FTX EU - we are here! #139666)[1], NFT (481977398693858052/FTX EU - we are here! #139885)[1], TRX[.000012], USD[0.00], USDT[100.45096600], VET-PERP[0], XTZ-PERP[0] | | |
| 02246018 | Contingent | BTC-PERP[0], ETH[.00011519], ETHW[1.00011519], LUNA2[13.88768023], LUNA2_LOCKED[32.40458721], LUNC[3024071.61], RSR[2], SOL[.995596], SOL-PERP[0], TOMO[1], TRX[11.24640503], UBXT[2], USD[1697.06], USDT[20181.24752613] | Yes | |
| 02246021 | | ETH[1.8584965], ETHW[1.81114474] | Yes | |
| 02246024 | | ATLAS[530], POLIS[10.2], USD[0.52] | | |
| 02246025 | | ETH-PERP[0], USD[0.00] | | |
| 02246030 | | 1INCH[0], AUD[0.00], BNB[0], BRZ[0], OKB[0], USD[1.37], XAUT[0] | | |
| 02246031 | | BNB[.00472004], USD[0.89] | | |
| 02246032 | | 1INCH-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], DYDX[.09256], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00078146], GENE[.04957091], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02246035 | | AUD[0.00], BTC[0.14819519], ETH[1.40747335], ETHW[1.40747335], FTT[25.49515975], SAND[72.00000001], SOL[10.9217765], USD[0.00] | | |
| 02246041 | Contingent, Disputed | ADA-0325[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALT-0325[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-0325[0], BNB-2021123110], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-2021123110], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-2021123110], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], LINK-2021123110], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG[0], PAXG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], THETA-0325[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02246053 | | BNB[.05], NFT (338423381836668031/FTX Crypto Cup 2022 Key #21992)[1], NFT (395718729793225159/FTX AU - we are here! #30327)[1], NFT (528944954726916099/Mexico Ticket Stub #1765)[1], SHIB[100000], TRX[-159.42346462], USD[-0.03], USDT[1.3170296] | | |
| 02246056 | | AUD[26.84], BAO[1], FTM[2.58144076], FTT[2.06842681], USD[0.00] | Yes | |
| 02246060 | | AVAX[0], ETH[0.01752789], ETHW[0.01752789], SOL[0], USDT[0.00000001] | | |
| 02246062 | | ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02246071 | | BOBA[1.39161913], USD[2.65] | | |
| 02246073 | | USD[0.00] | | |
| 02246076 | | USD[0.00] | | |
| 02246084 | | SOL[17.83304248], SOL-PERP[0], USD[0.01], USDT[.84] | | |
| 02246091 | | SOL[0], USDT[0.53368738] | | |
| 02246095 | | BNB[0.00949575], BNB-PERP[0], ENS[.0068], ETH[0.00000457], ETHW[0.00093097], FTT[0.04115217], NFT (548256981410308864/FTX AU - we are here! #15355)[1], SNX[.08976], SOL-PERP[0], TRX[.000782], USD[0.00], USDT[0.00008974], USTC-PERP[0] | | |
| 02246098 | | BTC[.00100319], DOGE[96.19464317], FTM[25.32160510], MATIC[19.99973539], SOL[0.29054932], USD[0.00], XRP[45.52613606] | | |
| 02246099 | | DAI[0.00000001], ETH[0.00000002], MATIC[0], NFT (293865596982190404/FTX EU - we are here! #105654)[1], NFT (342563507779013229/FTX EU - we are here! #105500)[1], NFT (348972211930942332/FTX AU - we are here! #14935)[1], NFT (469201924291575733/FTX EU - we are here! #105829)[1], TRX[.001628], USD[0.00], USDT[0] | | |
| 02246101 | | FTT[26.09505145], USD[44649.63], USDT[0.00000001] | | |
| 02246103 | | NFT (393969032128105175/FTX EU - we are here! #197877)[1], NFT (398666374536449834/FTX EU - we are here! #197808)[1], NFT (575085530478771753/FTX EU - we are here! #197630)[1] | | |
| 02246105 | | GOG[87.98504], POLIS[23.076804], SOL[1.0498215], SOL-20211231[0], SPELL[599.898], USD[0.20] | | |
| 02246108 | | TRX[.570955], USDT[2.09471570] | | |
| 02246111 | | SOL[0], UBXT[1] | | |
| 02246121 | | TRX[.000001] | | |
| 02246133 | | ALPHA[1943.76439305], GRT[2245.59198793], USD[1.61], VGX[.303], XRP[1862.62756241] | | GRT[1784.643], XRP[1784.643] |
| 02246136 | Contingent | DOGE[0], LUNA2[0.03220625], LUNA2_LOCKED[0.07514793], LUNC[7012.98], TONCOIN[.01], USD[0.01] | | |
| 02246141 | | BNB[0], SOL[0.00019150] | | |
| 02246144 | Contingent | APE[.0054185], APE-PERP[0], AXS-PERP[0], BTC[0.00000001], FTT[.06263462], GAL[.000027], LUNA2[0.21444637], LUNA2_LOCKED[0.50037486], LUNC[.0081102], NFT (509335324214270467the Hill by FTX #27335)[1], PERP[1], SRM[1.47181393], SRM_LOCKED[41.96818607], TRX[.000792], TSLA[.00761795], USD[0.00], USDT[0.00000001], USTC[30.355915] | | |
| 02246155 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0105[0], BTC-MOVE-2021120[0], BTC-MOVE-2021122[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[776296], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], USD[32.79], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02246156 | | NFT (331409979773583598/FTX EU - we are here! #64384)[1], NFT (478390948896224170/FTX EU - we are here! #64505)[1], NFT (534361179002458151/FTX EU - we are here! #64408)[1] | | |
| 02246162 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ASD-PERP[0], BNB[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[.00000001], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], KBTT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.33], USDT[0], VET-PERP[0], XRM-PERP[0], ZIL-PERP[0] | | |
| 02246165 | | NFT (291466870634119963/FTX EU - we are here! #233404)[1], NFT (302745420635385474/FTX AU - we are here! #11033)[1], NFT (383307950546178356/FTX AU - we are here! #11015)[1], NFT (391433141874088512/FTX EU - we are here! #232359)[1], NFT (570583688708670802/FTX AU - we are here! #38523)[1] | | |
| 02246169 | | ADA-PERP[0], EUR[0.00], USD[0.00], VET-PERP[0] | | |
| 02246170 | | APE[.09998], BNB[.001176], BTC[.08020912], USD[1.56] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02246173 | | ATLAS[3710], USD[0.18] | | |
| 02246190 | Contingent, Disputed | USD[1.16] | | |
| 02246206 | | ATLAS[4999], ETH[.024], ETHW[.024], GALA[2429.514], TRX[.000001], USD[2.25], USDT[0.00884616] | | |
| 02246208 | | BTC-PERP[0], ETH-PERP[0], USD[-142.10], USDT[501.20800430], XRP-PERP[893] | | |
| 02246211 | | BAO[1], BTC[.013568], DENT[1], UBXT[2], USD[34.25] | Yes | |
| 02246213 | | FTT[0.09013124], NFT (406578545833265048/FTX EU - we are here! #29635)[1], NFT (440527132440874378/FTX AU - we are here! #34957)[1], NFT (479818066527762954/FTX EU - we are here! #29144)[1], NFT (563107903794790035/FTX AU - we are here! #34836)[1], USDT[0], XRP[.061706] | | |
| 02246214 | | AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[.0006], ETH-PERP[0], ETHW[.0006], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN[10000], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], USD[52.62], XRP-PERP[0] | | |
| 02246218 | | BTC-PERP[0], ETH-PERP[0], PEOPLE-PERP[0], USD[0.79], USDT[0] | | |
| 02246221 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], PERP-PERP[0], USD[145.65], XRP-PERP[0] | | |
| 02246223 | Contingent | APE[39.653906], BEAR[6528156.261], BNB[0.94779194], BTC[0.00151199], BULL[9.19086468], ETH[.47416745], ETHW[.47416745], GMT[363.98638], LUNA2[0.61258212], LUNA2_LOCKED[1.42935828], LUNC[133391.0471442], RUNE[177.499182], SAND[220.97381], USD[21534.28], USDT[8898.27050144] | | BNB[.880265] |
| 02246226 | | AUD[0.00], USD[0.00], USDT[0.00000001] | | |
| 02246232 | | CHF[0.00], FTT[0.00000003], USD[0.01], USDT[0] | Yes | |
| 02246238 | | 1INCH-2021123[1[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ICP-PERP[0], ICX-PERP[0], LRC-PERP[0], MCB-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.04], ZEC-PERP[0] | | |
| 02246240 | Contingent | ADA-PERP[511], AMPL[3.21221976], AMPL-PERP[0], APE-PERP[0], ATLAS[4960], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[30], AUDIO-PERP[0], AVAX[5], AVAX-PERP[5], AXS[1.6], AXS-PERP[0], BAO[10000], BAT[56], BNB[0.0191[8796], BNB-PERP[0], BOBA[1], BTC[0.07463535], BTC-MOVE-2021112[9][0], BTC-PERP[0], CAKE-PERP[0], CHZ[110], CHZ-PERP[0], COMP[2.06478833], CONV-PERP[0], CRO[180], CRO-PERP[0], DENT[3400], DOGE-PERP[0], DOT[0.93043351], DOT-2021123[1[0], DOT-PERP[14.1], EGLD-PERP[0], ENJ[22.99784], ENJ-PERP[0], ETH[1.50890770], ETH-PERP[0], ETHW[1.00098114], EUR[100.00], FTM[75], FTM-PERP[221], FTT[9], FTT-PERP[0], GALA[839.9874], GALA-PERP[510], GRT-PERP[0], HBAR-PERP[0], HNT[2], HNT-PERP[0], HUM[89.991], ICP-PERP[0], JOE[103], KIN[200000], LINA[290], LINK[4.6], LINK-PERP[10], LRC[177.9881272], LRC-PERP[165], LUNA[25.57381664], LUNA2_LOCKED[13.0055717], LUNC[100000], LUNC-PERP[0], MANA[69.991], MANA-PERP[0], MATIC[90], MATIC-PERP[0], MEDIA-PERP[0], MTA[38], OMG[26], OXY[5], QTUM-PERP[0], RAY[5.99280395], REEF[1000], SAND[49], SAND-PERP[0], SHIB[5069782.68370117], SHIB-PERP[0], SHIT-PERP[0], SOL[27.97387104], SOL-PERP[3], SPELL[32800], SPELL-PERP[0], SRM[10.21510071], SRM_LOCKED[.17927851], STARS[39], STEP[16.6], TRU-PERP[0], UMEE[1000], UNI[1.8], UNI-PERP[0], USD[754.33], USDT[0], USTC[463.964], VET-PERP[12953], XRP[1640.9394138], XRP-PERP[442], YFI-PERP[0], ZRX[20] | | |
| 02246241 | | ADA-PERP[0], AMC-2021123[1[0], BIT-PERP[0], CEL-PERP[0], CRV[0], ENS[0], ETH[.67688679], ETH-PERP[0], ETHW[.67688679], FTM-PERP[0], IMX[0], MNGO[.76066029], SHIB-PERP[0], SPELL[0], TRX[.000001], USD[2.83], USDT[0.20000000], YFI[0] | | |
| 02246244 | | APT[0.03541286], FTT[.00000001], TRX[.000777], USDT[0.00715582] | | |
| 02246247 | | USDT[0] | | |
| 02246254 | | USD[3688.38] | | |
| 02246257 | | SHIB-PERP[0], USD[2.41], USDT[0.56053174], XRP-PERP[0] | | |
| 02246258 | | AKRO[2], AUD[0.00], BAO[1], DENT[1], KIN[5], MATH[1], RSR[1], TRX[1], UBXT[1], USD[0.00] | | |
| 02246259 | | ATLAS[1240], TRX[.000001], USD[1.13], USDT[103.63437] | | |
| 02246263 | | ENJ[14.05708647], RAY[2.49929444], SOL[3.11306628], USD[0.72], XRP[0] | | |
| 02246265 | | AVAX[7.7], BTC[.0105], ETH[.003], ETHW[.003], FTT[14.39712], TRX[2.000781], USD[47339.03], USDT[10] | | |
| 02246266 | | BAO[1], TRU[1], TRX[1], USDT[100.61698146] | | |
| 02246272 | | TRX[.000001], USDT[2.70018] | | |
| 02246275 | | USD[0.00] | | |
| 02246278 | | USD[0.87] | | |
| 02246286 | | USD[9.07] | | |
| 02246287 | | USD[20.94] | | |
| 02246295 | | TRX[.000001], USDT[2.18152934] | Yes | |
| 02246302 | | ATLAS[19600109], AXS[2.21597106], BAO[1], ENJ[9.66367368], ETH[2.19896733], ETHW[2.19804374], KIN[1], LTC[16.81056773], MANA[9.71867395], MATIC[0], SAND[8.10147162], SHIB[215970.52886035], USD[0.00], USDT[0] | Yes | |
| 02246309 | | USD[0.79] | | |
| 02246311 | | BNB[0], BTC[.00001261], HT[0], MATIC[0], USD[0.00], USDT[0.00000128] | | |
| 02246312 | | ETH[.05241114], ETHW[.05241114], USD[0.00] | | |
| 02246314 | | ETC-PERP[0], ETH-PERP[0], STX-PERP[0], TRX[.000818], USD[3.58], USDT[.001909] | | |
| 02246316 | | BTC[0.02591912], SOL[0] | | |
| 02246317 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE[17740.4512], ETH[.000425], ETH-PERP[0], ETHW[.1615048], FTT[.08286], FTT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.90], USDT[1.85485496] | | |
| 02246323 | | DYDX[19.04623875], STEP[399.72833561] | | |
| 02246338 | Contingent | DOT-PERP[0], ETH[.00716652], ETHW[.00716652], FTM[3.29528383], FTM-PERP[0], LUNA2[0.00108895], LUNA2_LOCKED[0.00254089], LUNC[237.122566], RAMP[5], SAND[1.03090582], SHIB-PERP[0], SOL[.08177544], SOL-PERP[0], USD[0.00] | | |
| 02246341 | | BTC[0.00003427], FTT[23.997], SOL[29.36629911] | | |
| 02246354 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], EOS-PERP[0], ICP-PERP[0], NEO-PERP[0], TRX[1.000001], TRX-PERP[0], USD[1.00], USDT[3.04326037], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02246361 | | 0 | | |
| 02246362 | | POLIS[6.6], USD[0.60] | | |
| 02246365 | | USDT[54] | | |
| 02246369 | | ETH[.076], ETHW[.076], USD[304.65] | | |
| 02246372 | | USD[0.00] | | |
| 02246373 | | USD[0.08], USDT[0] | | |
| 02246375 | | USD[0.00], USDT[0] | | |
| 02246384 | | ATOM[.0994878], BNB[.00996454], BTC[0.08167810], CRO[9.9746], ENS[.00980794], ETH[0.00198835], ETHW[0], FTM[.967534], FTT[0.28349328], GT[.094374], LRC[.989046], MATIC[.988774], NEAR[.0990688], PERP[.0935162], RNDR[.093906], SHIB[99525.4], SUSHI[.497554], TLM[.828458], TRX[.911664], UNI[.0989738], USD[17.90], USDT[1.52870824], XRP[2.079152] | | |
| 02246385 | | USD[0.56] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02246388 | | USD[0.02] | | |
| 02246390 | | AURY[.33008808], POLIS[3.6], TRX[.000001], USD[0.00], USDT[0] | | |
| 02246391 | | USD[25.00] | | |
| 02246395 | | USD[2000.01] | | |
| 02246402 | | NFT (310750632182165803/FTX EU - we are here! #153514)[1], NFT (347094121203475234/FTX EU - we are here! #153841)[1], NFT (385143058013663025/FTX EU - we are here! #153900)[1] | | |
| 02246403 | | ETH-PERP[0], USD[0.00] | | |
| 02246409 | | DYDX-PERP[0], USD[0.04] | | |
| 02246410 | | TRX[1], USDT[0] | Yes | |
| 02246411 | | BTC[0.00717222], BTC-PERP[0], ETH[0.07909954], ETH-0325[0], ETH-PERP[0], ETHW[0.07867605], FTT[1.799658], SOL[5.30540568], TRX[.000002], USD[0.00], USDT[0.00000001] | | BTC[.007084], ETH[.0773], SOL[.128454] |
| 02246413 | | BTC[0], TRX[.000001], USD[2.53], USDT[0] | | |
| 02246415 | | EUR[0.00] | | |
| 02246416 | | ETH[.00043796], ETHW[.00043796], GOG[.91165], IMX[.0905], NFT (344126970388733626/FTX AU - we are here! #19729)[1], USD[2243.08], USDT[.0062] | | |
| 02246419 | | AURY[.00000001], TRX[.000001], USDT[12.59227662] | | |
| 02246420 | | ETH[0], SOL[0], TRX[.000788] | | |
| 02246423 | | USD[0.00] | | |
| 02246424 | | TRX[.000001] | | |
| 02246432 | | BAO[1665683.46], BIT[498], BTC[0.25096093], DOGE[2000.36495296], KIN[11997720], SHIB[130019160.72507552], USD[4.36], USDT[0] | | |
| 02246450 | | ANC-PERP[0], AVAX[0], BAO-PERP[0], BNB[0], JASMY-PERP[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02246454 | | TRX[0] | | |
| 02246459 | | SOL[0] | | |
| 02246465 | | BTC[0], ETH[0.60363299], ETHW[0.20469580], HXRO[1], KIN[1], LTC[.00008714], RSR[1], USDT[0.00000802] | Yes | |
| 02246469 | | NFT (518365023418687528/FTX AU - we are here! #27124)[1] | | |
| 02246471 | | BAT[0], DOGE[0], HT[0], MATIC[0], SOL[0], SUSHI[0], TRX[0.04236100], USDT[0.00353838] | | |
| 02246472 | | POLIS[10.2], TRX[.776073], USD[0.75] | | |
| 02246473 | | USD[0.00] | | |
| 02246478 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 02246482 | | BTC[0.00000101], USDT[0.03400344], XRP[.141762] | | |
| 02246487 | | FLOW-PERP[0], USD[0.00], USDT[0] | | |
| 02246488 | | AUD[0.00], BTC[0.00000001], BULL[0], ETH[0.00000001], ETHBULL[0], FTT[0], USD[0.23], USDT[0.00000002] | | |
| 02246494 | | BNB[0] | | |
| 02246499 | | AUD[0.00] | | |
| 02246508 | | BTC[.00307512], ETH[.36370992], ETHW[.36355721], NFT (296674715208818705/FTX EU - we are here! #246927)[1], NFT (452858640737749332/FTX EU - we are here! #247017)[1], NFT (514268639843055579/FTX EU - we are here! #246969)[1], USDT[.0038781] | Yes | |
| 02246515 | | DOGE[1167.06667966], SHIB[50376299.48687014] | Yes | |
| 02246516 | | FTT[1.98848127], USD[0.00], USDT[49.77821621] | | |
| 02246517 | | BTC[.0118732] | | |
| 02246526 | Contingent | LUNA2[0.23021736], LUNA2_LOCKED[0.53584105], LUNC[51860.2446607], USD[3739.65] | Yes | |
| 02246535 | | AXS-PERP[0], CAKE-PERP[0], RAMP-PERP[0], USD[42.39] | | |
| 02246540 | Contingent | ETH[0.00000375], ETHW[0], FTT[0], LINK[0], LUNA2[0.00399029], LUNA2_LOCKED[0.00931008], TRX[0.00000510], USD[0.00], USDT[0] | | |
| 02246543 | | USD[1.00] | | |
| 02246545 | | BAO[4], BTC[.0663027], ETH[.04283209], ETHW[.04229818], KIN[5], TRX[2], UBXT[1], USD[0.00], USDT[103.60656913] | Yes | |
| 02246546 | | ETH[1.63720988], ETHW[1.13404993], USD[0.00] | | |
| 02246551 | | USD[0.01] | | |
| 02246566 | | BNB[0], NEAR[0], SOL[0], USD[0.00], USDT[0] | | |
| 02246569 | | BTC[.0049], BTC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[4.03151883] | | |
| 02246574 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021123[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SGD[0.00], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7351.50], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02246576 | | BTC[.00025827], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], FTT[25.09523100], NFT (391758834803492268/The Hill by FTX #40059)[1], NFT (405532576707269863/FTX EU - we are here! #231462)[1, NFT (435448431905381792/FTX EU - we are here! #231433)[1], NFT (444842722301841235/FTX EU - we are here! #231468)[1], USD[2652.52], USDT[0], USDT-PERP[0] | Yes | |
| 02246588 | | SGD[0.00], USDT[0.00000334] | | |
| 02246595 | | AGLD-PERP[0], PERP-PERP[0], SHIB-PERP[0], USD[0.52], USDT[0] | | |
| 02246598 | | DOGE[601.88562], ETH[0], SAND[119.9962], USD[0.11] | | |
| 02246599 | | USD[0.00] | | |
| 02246601 | | USD[2.31], USDT[.3945] | | |
| 02246604 | | AVAX[0.05693843], SOL[0.00086710], XRP[.505495] | | |
| 02246606 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[49.6], DYDX-PERP[50], ETC-PERP[0], FIL-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[68.45], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02246614 | | BTC-PERP[0], ETH[.002], ETH-PERP[0], KNC-PERP[0], TRX[.000001], USD[-0.61], USDT[4.92675088] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02246616 | | FLOW-PERP[0], FTT[.99981], OMG-PERP[0], USD[0.93] | | |
| 02246617 | | BNB[1.00262902], BTTPRE-PERP[0], CAKE-PERP[0], CRO[140], FTT[1.699677], RUNE[24.59021544], SHIB[2788898.04542751], USD[270.65], USDT[0] | | |
| 02246622 | | TRX[.000001], USD[0.00], USDT[0.46875458] | | |
| 02246624 | Contingent | ETH[.00000001], LUNA2[0.02855837], LUNA2_LOCKED[0.06663620], LUNC[6218.646022], SOL[.0875], USD[0.00] | | |
| 02246627 | | USD[0.61], XRP[587.55] | | |
| 02246629 | | SHIB[66192.98969156] | | |
| 02246634 | | FTT[5.95533406], USDT[0.00141940] | Yes | |
| 02246636 | Contingent | BNB[.00000274], DENT[1], FTM[1.8812], FTT[0.28413479], LUNA2[0.73332102], LUNA2_LOCKED[1.68787579], LUNC[159682.23748585], MATIC[4.05414536], NFT (477170768913445937/FTX Crypto Cup 2022 Key #269)[1], TONCOIN[.0357], TRX[1099.66862836], USD[0.00], USDT[102.646839] | Yes | |
| 02246640 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], ETH[0.00523473], SOL-PERP[0], USD[137.27], USDT[.003408], XRP-PERP[0] | | |
| 02246645 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETHW[0], LUNA2[0.00005604], LUNA2_LOCKED[0.00013076], USD[2.42], USDT[2.40218604] | | |
| 02246646 | | BNB[.0015], BTC[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], SAND-PERP[3], TRX-PERP[0], USD[-3.70], USDT[2.04355802] | | |
| 02246647 | | BNB[0], BTC[0.00012835], ETH[0], SHIB[0], USD[0.00], USDT[0.00000001], ZRX[0], ZRX-PERP[0] | | |
| 02246651 | Contingent | ADA-2021123[0], BNB[0.64629515], BTC[0], DOGE-PERP[0], FTT[9], LUNA2[0.03214664], LUNA2_LOCKED[0.07500884], LUNC[7000], ONE-PERP[0], SHIB[499907.85], SOL-PERP[0], USD[3.61] | | |
| 02246663 | | AXS-PERP[0], BEAR[888.31], BTC[0.00009986], BTC-PERP[0], BULL[0.00000929], DOGEBULL[.00012014], DOGE-PERP[0], ETH[.04200764], ETHBULL[0.00008259], SOL-PERP[0], USD[0.00] | | |
| 02246664 | | BNB[0], ETH[.00000001], MATIC[0], SHIB[0] | | |
| 02246665 | | BTC[0], BTC-PERP[0], USD[17177.35] | | |
| 02246668 | | ADA-PERP[0], BTC[0.00000272], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.00228263], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[4.58], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02246669 | | BTC[.00155852], ETH[.3173635], ETHW[.3173635], TRX[.000001], USD[0.00], USDT[0.00175100] | | |
| 02246670 | Contingent | FTT[0], GST[0.20000000], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005418], MANA[0], SOL[0.51368228], USD[0.00], USDT[0], WRX[0] | | |
| 02246671 | | MATIC[0], XRP[.00000001] | | |
| 02246674 | | AVAX[0], BNB[-0.00000001], ETH[0], NEAR[.00002254], SOL[0], TRX[.743858], USD[0.00], USDT[0.00000509] | | |
| 02246675 | | AKRO[1], AUD[0.00], DENT[1], MATH[1], MATIC[1.00001826], USD[0.00] | Yes | |
| 02246681 | | BAO[1], FTT[1.00024136], NFT (292679789715507355/Singapore Ticket Stub #1045)[1], NFT (367749922235499365/Mexico Ticket Stub #406)[1], NFT (376682252865948151/Japan Ticket Stub #564)[1], NFT (415158843964467350/Netherlands Ticket Stub #1751)[1], NFT (430131144406631829/FTX Crypto Cup 2022 Key #531)[1], NFT (432616075094372238/FTX EU - we are here! #104555)[1], NFT (442844756927951899/FTX AU - we are here! #7543)[1], NFT (453803674741012769/FTX AU - we are here! #7546)[1], NFT (460228098791181904/France Ticket Stub #343)[1], NFT (462280800991342172/Austin Ticket Stub #925)[1], NFT (480178698324625191/The Hill by FTX #2913)[1], NFT (515300478090128633/FTX AU - we are here! #32284)[1], NFT (522944365956201294/FTX EU - we are here! #104771)[1], NFT (526882421721973798/FTX EU - we are here! #104619)[1], NFT (532009441867053096/Hungary Ticket Stub #1527)[1], NFT (571145202427058393/Monza Ticket Stub #1489)[1], SOL[.3083962], TRX[.000777], USD[0.01], USDT[0] | Yes | |
| 02246686 | | BTC[0.03025906], ETH[0.12372618], ETHW[0.12314919], SOL[.00997984], USD[1362.32] | | |
| 02246690 | | FTT[1.49] | | |
| 02246692 | Contingent, Disputed | TRX[.000001] | | |
| 02246693 | Contingent | AVAX[649.67700637], BNB[31.40726565], BTC[2.96465477], ETH[11.05830845], ETHW[.00051519], FTT-PERP[0], LUNA2[0.00571653], LUNA2_LOCKED[0.01333857], LUNC[.004056], SOL-PERP[0], TRX[.000777], USD[23311.63], USDT[10.74768596], USTC[.8092] | Yes | |
| 02246694 | | TRX[.000001] | | |
| 02246695 | Contingent | BNB[0], ETH[.2531474], ETHW[.50623056], LUNA2[11.20625812], LUNA2_LOCKED[26.14793561], LUNA2-PERP[0], TRX[.000001], USD[336.43], USDT[575.97113581], USTC-PERP[0] | Yes | |
| 02246696 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[34], USD[451.90] | | |
| 02246697 | | BNB[0], BTC[0.00000001], DOT[0], ETH[0], ETHW[0], LINK[0], LTC[0], LUNC[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 02246698 | | BNB[0], BTC[0], ETH[0], HT[0], LTC[0], MATIC[.00000001], SOL[0], TRX[0.00001000], USDT[0.14663789] | | |
| 02246699 | | NFT (288221018956084555/FTX AU - we are here! #16544)[1], NFT (299155067417378144/FTX EU - we are here! #244889)[1], NFT (327483524666644696/FTX EU - we are here! #244911)[1], NFT (341287954918604415/FTX EU - we are here! #244901)[1] | | |
| 02246702 | | BTC[0.07444373], ETH[1.02984515], ETHW[1.02984515], SOL[4.22659068], USD[1.06] | | |
| 02246708 | | BCH[0.13618751], ETH[.19868196], ETHW[.198472], USD[0.00], USDT[0.00001264] | Yes | |
| 02246712 | | BAO[3], DFL[53.24392374], EUR[0.00], KIN[42372.61384046], SLRS[50.62308337], USD[0.00] | | |
| 02246714 | | BTC[.0002], BTC-PERP[0], ETH[3.51789482], ETH-PERP[0], ETHW[0.00015817], USD[1.05] | | ETH[3.499516] |
| 02246715 | | BTC[0], ETH[.01799658], LTC[0], SHIB[0], TRX[0.61620999], USD[0.00], USDT[0.15305394] | Yes | |
| 02246716 | | ETHW[0], FTT[1.06189625], NFT (307009146740585611/Netherlands Ticket Stub #676)[1], NFT (308847187335386220/Monaco Ticket Stub #101)[1], NFT (313148416078541577/Silverstone Ticket Stub #536)[1], NFT (357261415688934997/FTX EU - we are here! #68638)[1], NFT (361796947083139295/FTX Crypto Cup 2022 Key #236)[1], NFT (374513261850680277/FTX AU - we are here! #68598)[1], NFT (377760543244372889/FTX AU - we are here! #949)[1], NFT (382187425046094533/Belgium Ticket Stub #177)[1], NFT (391229217409038079/Austria Ticket Stub #414)[1], NFT (437479961536823297/Hungary Ticket Stub #603)[1], NFT (448146864757477605/Montreal Ticket Stub #156)[1], NFT (471116710852895078/France Ticket Stub #854)[1], NFT (472848583256242305/FTX AU - we are here! #2156)[1], NFT (476168392614146212/FTX EU - we are here! #68531)[1], NFT (493072815801577136/The Hill by FTX #1865)[1], NFT (548355865229788965/FTX AU - we are here! #947)[1], NFT (562766177228083239/Baku Ticket Stub #1692)[1], USD[0.00], USDT[.01840045] | Yes | |
| 02246717 | | HKD[0.00], USD[0.00], USDT[0.00977602] | | |
| 02246720 | | ETH[.00093852], ETHW[.00093852], FTT[1.10598976], HKD[0.00], USD[0.04], USDT[0.00000001] | | |
| 02246723 | | AKRO[6], ATOM[.04938586], AUDIO[1.00335719], AVAX[.64806364], BAO[12], BNB[.00683202], CHZ[1], DENT[3], ETH[.01888727], ETHW[0.01865454], FIDA[1], FTM[7.43128239], HXRO[1], KIN[6], MATIC[4.3687427], NFT (318310553067639793/The Hill by FTX #2329)[1], NFT (463033917270519852/FTX EU - we are here! #4649)[1], NFT (490473706509970850/FTX - we are here! #46381)[1], NFT (531753661219703104/FTX EU - we are here! #4698)[1], RSR[2], TRU[1], TRX[86.34308499], UBXT[2], USD[1.62], USDT[130.42400699] | Yes | |
| 02246735 | | ATLAS[1529.8936], POLIS[64.990348], SPELL[2499.525], USD[78.15], USDT[0] | | |
| 02246736 | | AKRO[12], AUD[7.20], AVAX[11.18670018], BAO[7], CRO[2161.55457334], DENT[6], DOGE[1], ETH[.70635159], ETHW[.70619034], FRONT[1.00394223], FTT[15.61941004], GMT[137.20162685], HXRO[2], KIN[5], RSR[4], SECO[1.08864076], SOL[18.03940841], SRM[164.95042056], STEP[1964.75187882], SXP[2.04686745], TOMO[1.02778781], TRX[12.00580962], UBXT[2] | Yes | |
| 02246738 | | AKRO[2], BAO[4], DENT[1], KIN[3], TRX[1], UBXT[1], USD[81.73] | Yes | |
| 02246741 | | BTC[0], XRP[.29] | | |
| 02246742 | | BNB[0], TRX[.000001], USD[0.00000005] | | |
| 02246743 | | USDT[99.72101106] | | USDT[99] |
| 02246745 | | SOL[11.37261061], USD[0.45], USDT[0.00875304] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02246746 | | BNB[0], USDT[0.00693543] | | |
| 02246747 | | HKD[0.00], USD[12.98], USDT[0.01278960] | Yes | |
| 02246748 | Contingent | AVAX[0], ETH[0], ETHW[5.99886000], FTT[0.04707176], LINK[0], LTC[0], LUNA2[21.38012109], LUNA2_LOCKED[49.88694919], LUNC[4655566.37907294], USD[0.86], USDT[0] | | |
| 02246757 | | BTC[.00170296] | | |
| 02246762 | | BNB[0], HT[0] | | |
| 02246765 | Contingent | BTC[0], DOGE[0], GALA[893.35844452], LUNA2[0.00011896], LUNA2_LOCKED[0.00027758], LUNC[25.9050771], USDT[4.09479491] | | USDT[4.073328] |
| 02246766 | | AKRO[1], SPELL[16749.59006737], TRX[.000001], USDT[0] | Yes | |
| 02246775 | | USD[0.00] | | |
| 02246779 | | BNB[0], ETHW[4.52117432] | | |
| 02246781 | | CITY[.097435], TRX[.000031], USD[0.00], USDT[0.10816559] | | |
| 02246784 | | BNB[.00000899], FTT[0.13350468], USD[0.00], USDT[0] | | |
| 02246789 | | TRX[187.454622], USD[0.00], USDT[97.83148529] | | |
| 02246790 | | ALGO-PERP[0], ALT-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000001], TRX-PERP[0], USD[9533.27], USDT[0.57220569], XRP-PERP[0] | | |
| 02246796 | Contingent | BTC[0], FTT[0.25267350], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], SOL[0], UNI[0], USD[2.04], USDT[193.64028889] | | |
| 02246798 | | USD[99.83], USDT[200] | | |
| 02246799 | | USD[2.08] | | |
| 02246801 | | AXS[0], BAND[0], BNB[0], LTC[0], MATIC[.00000001], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 02246802 | | BNB[0], DOGE[0], MATIC[0], NFT (29114473175893498)/FTX EU - we are here! #213595)[1], NFT (44654273759463906)/FTX EU - we are here! #213706)[1], NFT (57633976655069709)/FTX EU - we are here! #213671)[1], SOL[0], TRX[0.52351100], USD[0.00], USDT[0.00000002] | | |
| 02246821 | | PERP[0], PEOPLE[0], PERP[.706874492], USD[-6.82], USDT[9.74449324] | | |
| 02246824 | Contingent | AAVE-PERP[0], ADABULL[.00872736], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[.09916], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00371132], BTC-PERP[0], BULL[0.00070154], CAKE-PERP[0], CEL[.0008], CEL-PERP[0], CHF[0.00], CHZ-PERP[0], DOGE[.915804], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOSBULL[9792.42], ETC-PERP[0], ETH[0], ETHBULL[0.00050960], ETH-PERP[0], ETHW-PERP[0], EUR[0.01], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LDO-PERP[0], LUNA2[0], LUNA2_LOCKED[0.89694496], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.000092], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[226], TRXBULL[1.61103], UNI-PERP[0], USD[0.44], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[.293506], ZIL-PERP[0] | | |
| 02246825 | | 0 | | |
| 02246828 | | BNB[0], SOL[0] | | |
| 02246829 | | ETH[0], LTC[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 02246836 | | TRX[.300001], USDT[0] | | |
| 02246840 | | USD[0.00] | | |
| 02246847 | | NFT (36313942615528003)/Sharing honey)[1], NFT (39893924202777262)/Panda Under Rainbow)[1], RSR[3419.3502], USD[8.04], WRX[159.9696] | | |
| 02246855 | | DOGE[4100], SHIB[35992379.39444697], USD[0.00] | | |
| 02246858 | | AKRO[1], BAO[1], CHZ[1], DENT[1], ETH[.52799907], ETHW[0.52780626], KIN[1], TRX[2], USD[0.01], USDT[0.02153442], XRP[1554.54741933] | Yes | |
| 02246864 | | ADA-PERP[0], USD[0.00] | | |
| 02246867 | | DOGEBULL[2.9994], TRX[.000002], USD[0.07], USDT[0] | | |
| 02246869 | | ATLAS[5000], BTC[.006], DOT-PERP[0], SAND[127], SOL[1], USD[5.07] | | |
| 02246873 | | DENT[0], FTT[0], LINA[0], LINK[0], MATIC[0], SOL[0], USDT[0], XRP[0] | | |
| 02246876 | | BCH-PERP[0], ETH-PERP[0], LTC-PERP[0], ONT-PERP[0], SHIB-PERP[0], SXP[272.6], SXP-PERP[0], THETA-PERP[0], TRX[.000013], USD[0.00], USDT[0], XLM-PERP[0], XRP[.65631], XRP-PERP[0] | | |
| 02246881 | | CRO[599.88942], ETH[0.27128742], ETHW[0.27128742], FTT[9.9990785], GST[.06], USD[0.00], USDT[0] | | |
| 02246883 | | NFT (33679533684992249)/FTX AU - we are here! #27917)[1], NFT (35080385504486660)/FTX AU - we are here! #82711)[1], NFT (41406858270953062)/FTX EU - we are here! #82630)[1], NFT (49505141247811069)/FTX AU - we are here! #82459)[1] | | |
| 02246889 | Contingent | AKRO[.97], ALGO[4], ALGO-PERP[0], AMPL[0], BTC[0.00000755], CHZ[20], FRONT[1.53], LUNA2[0.76619387], LUNA2_LOCKED[1.78778571], LUNC-PERP[0], MAPS[.51], ROOK[.31], RUNE-PERP[0], SUSHI[5], TRU-PERP[0], USD[0.59], USDT[0.81846652], XPLA[10] | | |
| 02246897 | | TRX[.000011] | Yes | |
| 02246899 | | BTC[.00008426], USDT[11.87489548] | | |
| 02246904 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], MATIC-PERP[0], REN-PERP[0], TRX[.000001], USD[11.76], USDT[0], XLM-PERP[0] | | |
| 02246905 | | BTC[.01863035] | | BTC[.018353] |
| 02246909 | | TRX[.000003] | | |
| 02246911 | | NFT (30860646081172224)/FTX EU - we are here! #81802)[1], NFT (38007521090321271)/FTX AU - we are here! #27981)[1], NFT (40364539465194338)/FTX EU - we are here! #82148)[1], NFT (42005059937892690)/FTX EU - we are here! #82042)[1] | | |
| 02246919 | | ETHW[0.00000001], TRX[.00017], USD[0.00], USDT[0] | | |
| 02246921 | | AUD[12.53], ETHW[.96863197], USD[0.00] | | |
| 02246922 | | NFT (34326760994948775)/FTX Crypto Cup 2022 Key #13442)[1], NFT (34837907685661613)/FTX AU - we are here! #80655)[1], NFT (35281943778995130)/The Hill by FTX #4983)[1], NFT (35396386895058276)/FTX EU - we are here! #80499)[1], NFT (40762262539341927)/Austria Ticket Stub #1084)[1], NFT (44511950596946890)/FTX AU - we are here! #80752)[1], NFT (52325692339358928)/FTX AU - we are here! #28024)[1] | | |
| 02246932 | | XRP[97.85] | | |
| 02246934 | | USD[0.32] | | |
| 02246937 | | NFT (28893015767851559)/FTX AU - we are here! #27826)[1], NFT (29954109514546244)/FTX AU - we are here! #83627)[1], NFT (33661129355917535)/Austria Ticket Stub #1072)[1], NFT (39700406281735800)/FTX AU - we are here! #83232)[1], NFT (41427831968439176)/The Hill by FTX #4975)[1], NFT (50101651218837490)/FTX EU - we are here! #83504)[1], NFT (54905795989330894)/FTX Crypto Cup 2022 Key #13440)[1], SOL[.01], USD[0.00], USDT[0.28923314] | | |
| 02246948 | | BTC[0], BTC-PERP[0], TRX[.00017], USD[0.00], USDT[0.18482603] | | |
| 02246950 | | BTC[0], ETH[0], ETHW[0.07500000], FTT[.6205673], USD[0.00] | | |
| 02246955 | | USD[0.00] | | |
| 02246963 | | TRX[.000001], USDT[3.8221] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02246964 | | BNB[.06762599], BTC[0.00003500], DAI[.536], ETH[.00002799], ETHW[.10158372], USD[0.61], USDT[0.91398819] | | |
| 02246972 | | SOL[0.01175760] | | |
| 02246973 | | POLIS[.094965], TRX[.000001], USD[7.67], USDT[0] | | |
| 02246977 | | BAO[1], BTC[.00000044], DENT[1], ETH[.0000061], ETHW[0.00000609], FTT[8.17878529], KIN[1], SGD[0.00], UBXT[33], USD[0.00] | Yes | |
| 02246983 | | NFT (52981887775037818)/The Hill by FTX #10169)[1], NFT (57144048766458986)/FTX Crypto Cup 2022 Key #3833)[1] | | |
| 02246986 | | BTC[0], TRX[.576111] | | |
| 02246991 | | USD[0.09] | | |
| 02246994 | | BTC[0.00019668], USD[0.00], USDT[0] | | |
| 02247000 | | AGLD[.08138], TRX[.000001], USD[0.00], USDT[.06] | | |
| 02247006 | | USD[0.00] | | |
| 02247010 | | USD[12.70], USDT[0.96611628] | | |
| 02247011 | | ETH[0.00000001], NFT (31724130367209689)/FTX Crypto Cup 2022 Key #4485)[1], NFT (34711478078083447)/FTX AU - we are here! #57365)[1], NFT (35084140488061077)/FTX AU - we are here! #21094)[1], NFT (40461364132443483)/FTX AU - we are here! #92112)[1], NFT (49812149872745189)/FTX EU - we are here! #92686)[1], NFT (49867071405642895)/FTX AU - we are here! #92350)[1], USD[0.00], USDT[0.00000465] | | |
| 02247012 | | ETH[0.00000001], NFT (34287175839741257)/FTX EU - we are here! #67025)[1], NFT (35928194868845923)/FTX EU - we are here! #66778)[1], NFT (37327532588016945)/FTX AU - we are here! #66757)[1], NFT (43635981862469239)/FTX AU - we are here! #60444)[1], NFT (56426454245018376)/FTX EU - we are here! #67115)[1] | Yes | |
| 02247014 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[9.34], USDT[0.00000001] | | |
| 02247019 | Contingent | ADA-PERP[0], AKRO[83], ALCX-PERP[0], ALGO-PERP[0], ATLAS[1003.19426085], ATLAS-PERP[0], BAO[998.86], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ[10], CONV[29.9943], CRO[0.9981], DOGE-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FILM-PERP[0], FTT[.02732236], HUM-PERP[0], JOE[1], KIN[9982.9], KN-PERP[0], LUA[40.2], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS[2.69981], POLIS-PERP[0], RAY[23.05205482], RAY-PERP[0], REEF[85], REN[.99297], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[25.57289027], SRM_LOCKED[.47498151], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.43], XMR-PERP[0] | | |
| 02247024 | | USD[0.00] | | |
| 02247030 | | CAD[0.00] | | |
| 02247031 | | APE[718.667833], BTC[.2238], BTC-PERP[0], IMX[1068.77389359], MANA[1508.75628318], MATIC[521.6], NEAR[874.38918845], SUSHI[233.19926295], USD[1.09] | | |
| 02247034 | | SOL[.00589644], USD[0.00] | | |
| 02247035 | | ADABULL[0], BNB[0], BTC[0], BULL[0], ETH[2.29751118], ETH-PERP[0], ETHW[0], FTT[1.83404534], SOL[15.31010365], SOL-PERP[0], USD[0.00], USDT[5.65477927], XRP[0] | | |
| 02247036 | | TRX[.000001] | | |
| 02247038 | | USD[3.35] | | |
| 02247040 | | USD[0.40] | | |
| 02247041 | | ETH[.11497815], ETHW[.11497815], SOL[2.9284648], USD[1.69] | | |
| 02247042 | Contingent | AAVE-PERP[0], BIT-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[21.19610292], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEXO[28.9856], PAXG[.00009936], SOL-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[1.11], USDT[0.00002163], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02247044 | | SHIB[16209799.3237406] | | |
| 02247050 | | FTT-PERP[0], TRX[.000008], USD[0.17], USDT[0] | | |
| 02247053 | | USD[0.13] | | |
| 02247058 | | ADABULL[0.00039984], DOGE[.98024], DOGEBULL[.031], USD[0.00], USDT[0] | | |
| 02247069 | | EUR[0.07], FTM-PERP[0], USD[-0.08], USDT[.37400914], XRP[30] | | |
| 02247072 | Contingent | NFT (30840964482344701)/FTX AU - we are here! #14148)[1], NFT (45520641073631094)/FTX EU - we are here! #117985)[1], NFT (46965701046043730)/FTX EU - we are here! #117846)[1], NFT (53979409662476615)/FTX EU - we are here! #118107)[1], NFT (55064963499433169)/FTX AU - we are here! #55642)[1], SRM[7.98449997], SRM_LOCKED[67.61550003], USD[2.49] | | |
| 02247073 | | USD[0.00] | | |
| 02247079 | Contingent, Disputed | TRX[.00000048], USDT[0.00000054] | | |
| 02247084 | | TRX[.000001], USDT[0.00030462] | | |
| 02247086 | | AUD[0.31], FTT[.01739288] | | |
| 02247090 | | ETH[0], ETHW[0], USD[0.00], USDT[.00087902] | | |
| 02247092 | | TRX[138.2596] | | |
| 02247106 | | AAVE[0], AMPL[0], BCH[0], BNB[0], BTC[0], COMP[0], ETH[0], LTC[0], MTA[.1583], PAXG[0], SOL[0], USDT[0.00000095] | | |
| 02247107 | | SOL[0] | | |
| 02247109 | | FLOW-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000006] | | |
| 02247111 | | BNB[-0.00000003], ETH[0], MATIC[0.00000099], SOL[0], TRX[0.000002], USD[0.00], USDT[0.00042874] | | |
| 02247112 | | ATLAS[6.178], MATIC[9.756], USD[1864.70], USDT[0.00000001] | | |
| 02247118 | | NFT (30120123117714480)/FTX EU - we are here! #205967)[1], NFT (49028335422488072)/FTX EU - we are here! #206051)[1], NFT (55035264155694120)/FTX EU - we are here! #206002)[1], USD[0.04], USDT[1] | | |
| 02247121 | | BTC-PERP[0], FTM-PERP[0], USD[2.88], XRP-PERP[0] | | |
| 02247122 | | SOL[0] | | |
| 02247125 | | NFT (29464918752683937)/FTX EU - we are here! #11825)[1], NFT (30097908541632803)/FTX EU - we are here! #12059)[1], NFT (34001962701281717)/FTX Crypto Cup 2022 Key #11132)[1], NFT (47165710394368751)/FTX EU - we are here! #12193)[1], TRX[.16], USD[0.00], USDT[0] | | |
| 02247127 | Contingent | ETH[.20077181], ETHW[.20077181], LUNA2[1.11431273], LUNA2_LOCKED[2.60006305], LUNC[242643.9449088], SOL[2.99943], USD[586.80], USDT[0.00000001] | | |
| 02247131 | | USD[332.84], USDT[0] | | |
| 02247138 | | USD[0.01] | | |
| 02247163 | | BAT[0], DAI[0], SHIB[0], SOL[0] | | |
| 02247168 | | ETH[0], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02247173 | Contingent, Disputed | AVAX[0], BNB[0], GENE[0.00615877], MATIC[0], NEAR[.01], NFT (449852894660056276/FTX EU - we are here! #44527)[1], NFT (464369564286069045/FTX EU - we are here! #44427)[1], NFT (479117162084839466/FTX EU - we are here! #44317)[1], SOL[0.00003389], TRX[0] | | |
| 02247176 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.07484772], LUNA2_LOCKED[0.17464469], LUNA2-PERP[0], MATIC-PERP[0], NFT (292871081783765917/FTX AU - we are here! #20763)[1], SOL-PERP[0], TRX[.000011], TRX-PERP[0], USD[28.66], USDT[0] | | |
| 02247177 | | AVAX-PERP[0], BAO[0], BAO-PERP[0], BNB[.00202368], BTC[0.00229999], BTC-PERP[0], CLV[2863.99119358], ETH[.00168317], ETH-PERP[0], ETHW[0.00025300], FTT[0.05270997], FTT-PERP[0], LINK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], USDt-1.22], USTC-PERP[0] | | |
| 02247179 | | ENJ[106.9586], FTM[306.8964], OKB[.49748], TRX[.000001], USD[81.04], USDT[196.22500001] | | |
| 02247181 | | USD[0.14] | | |
| 02247182 | | BTC[.000014] | | |
| 02247184 | | AKRO[7412], ATLAS[769.886], USD[0.00], USDT[0.00246125] | | |
| 02247189 | | BNB[10.6795616], BTC[0.82170937], USD[0.00], USDT[11108.06932655] | | |
| 02247190 | | USD[25.00] | | |
| 02247192 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], CEL-PERP[0], CRO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], ETH[.72317634], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IHT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[1.03558126], LUNA2_LOCKED[2.41635627], LUNC[225500], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STOR-PERP[0], STX-PERP[0], TRU-PERP[0], USD[0.00], XLM-PERP[0], ZIL-PERP[0] | | |
| 02247198 | | BNB[0.00000069], BTC[0.00001640], ETH[0], TRX[0] | | |
| 02247202 | | BTC[0], BTC-PERP[0], ETH[.13525], ETHW[.13525], OMG-PERP[0], RAY-PERP[0], RUNE[.068087], USD[4.03], USDT[0.00680800] | | |
| 02247203 | | FTT[29.21] | | |
| 02247207 | Contingent | APT[0], ATOM[0], AVAX[0], BNB[0], ETH[0], FTT[0], LTC[0], LUNA2[0.00023765], LUNA2_LOCKED[0.00055452], LUNC[51.75], MATIC[0], NFT (391853664032919958/FTX EU - we are here! #6748)[1], NFT (404246781653283586/FTX AU - we are here! #6600)[1], NFT (558335815382203284/FTX AU - we are here! #6897)[1], SOL[0], TRX[0.00002900], USD[0.00], USDT[0] | | |
| 02247209 | | FTT[422.38], NFT (311232287464632790/FTX AU - we are here! #26941)[1], NFT (333602882958286351/FTX AU - we are here! #10757)[1], NFT (37063928535409109/FTX AU - we are here! #10729)[1] | | |
| 02247213 | | FTT[101.69151175], TRX[.000031], USD[0.00], USDT[.56910758] | Yes | |
| 02247214 | | ADA-20211123[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20211123[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.10000000], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0.00000833], BTC-20211123[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[1.08219291], CHZ-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH-20211123[0], ETH-PERP[0], ETHW[0.00900000], ETH-20211123[0], ETH-PERP[0], FIL-20211123[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0.05516075], HNT-PERP[0], ICX-PERP[0], INJ-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[.7907586], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP[0.06315715], TULIP-PERP[0], UNI-PERP[0], USD[38203.25], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02247221 | | SWEAT[.00179356], USD[0.00], USDT[0] | Yes | |
| 02247223 | Contingent | AVAX[6.9987099], BNB[0.00930473], BTC[0.06095577], DOT[10.0990785], ETH[0.18436432], ETHW[0.07440140], EUR[234.48], FTM[648.8537], FTT[34.0953849], LUNA2[0.00459680], LUNA2_LOCKED[0.01072586], LUNC[1000.9629557], NEAR[20.0981095], SOL[4.50916025], USD[130.35], USDT[0] | | |
| 02247225 | | AUD[0.01], CHZ-PERP[0], DOGE-PERP[0], FIL-PERP[0], OMG-PERP[0], USD[0.00], USDT[0.00879243], XRP-PERP[0] | | |
| 02247227 | | TRX[.000001], USD[0.40], USDT[.00238] | | |
| 02247229 | | FTT[65.99539361], LTC[.0049], TRX[.000004], USD[81.35], USDT[4.13026311] | | |
| 02247230 | | ATLAS[400], OXY[11], RAY[4], USD[2.03], USD[0.00000001] | | |
| 02247233 | | TRX[.000001] | | |
| 02247235 | | ATLAS[62456.105], FTT[49.9905], OMG[299.943], SLP[79992.4], SOL[20], SPELL[442862], SRM[399.962], USD[0.00], USDT[1.44394542] | | |
| 02247239 | | ETH[0], SAND[1.07890975], SOL[0.04379860], USD[0.00], USDT[0.88262662] | | |
| 02247241 | | NFT (453950375554922367/FTX EU - we are here! #25619z)[1], NFT (496353832303001825/FTX EU - we are here! #256196)[1], NFT (569029624858071744/FTX EU - we are here! #256200)[1], USDT[0.49615131] | Yes | |
| 02247242 | | FTT[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02247245 | | ATLAS[0], BTC[0], ETH[0], GALA[5], NFT (483321364927665638/FTX EU - we are here! #41341)[1], TRX[.937939], USD[0.00], USDT[0] | | |
| 02247251 | | DOGE[.99981], DOGE-PERP[0], USD[0.28], USDT[0.24263119] | | |
| 02247252 | | APE-PERP[0], AR-PERP[0], AUD[7500.95], BTC[.00002191], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.33402980], FTT-PERP[600], GALA-PERP[0], GAL-PERP[0], IMX-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SOL[-0.00000128], SOL-PERP[0], SWEAT[100000], THETA-PERP[0], TRX-PERP[0], USD[-6109.21], USDT[0.00212708], VET-PERP[0] | | |
| 02247253 | | NFT (322874674411624054/Mexico Ticket Stub #1937)[1], NFT (354514026881622913/Singapore Ticket Stub #717)[1], NFT (408146094704708225/FTX EU - we are here! #42176)[1], NFT (444679652686756657/FTX EU - we are here! #42348)[1], NFT (493450251503521964/FTX EU - we are here! #42262)[1] | Yes | |
| 02247255 | | BTC[.0039], BTC-PERP[0], USD[0.77] | | |
| 02247257 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00168198], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[.09946], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00762007], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[0], USD[0.76], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[3], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02247258 | Contingent | ATLAS[429.9183], BAO[74966.75], BTTPRE-PERP[0], C98[19.99411], CRO[29.9943], DENT[99.24], ETH[.00299943], ETHW[.00299943], FTT[1.01919909], GALA[39.9943], KSHIB[9.848], LUNA20.23914089], LUNA2_LOCKED[0.55799543], LUNC[52073.4341673], SHIB[1099012], SLP[869.8347], SUSHI[3.99924], USD[9.98], XRP[131.99392] | | |
| 02247260 | | BNB[5.814396], BTC[0.40215216], USD[0.00], USDT[2337.01448623] | | |
| 02247266 | | BNB[.00000001], ETH[0], USD[0.00] | | |
| 02247267 | | APE-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[.05834379], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP[.11669045] | | |
| 02247270 | | ADABULL[0], AGLD[0], ALGOBULL[0], ATLAS[0], ATOMBULL[578934.52830999], CRO[0], CRV[0], DOGEBULL[0], ETHBULL[0], FTM[0], GALA[0], GRT[0], GRTBULL[0], LINKBULL[0], LTCBULL[0], MANA[0], MATICBULL[0], SAND[0], SHIB[0], SRM[0], USDT[0], XRP[0] | | |
| 02247271 | | CHZ[.00000001], NFT (481557420586689724/FTX Crypto Cup 2022 Key #22131)[1], USD[0.00] | | |
| 02247272 | | ADA-PERP[0], AKRO[128.86739855], ALPHA-PERP[0], ATLAS[23.95411621], AUDIO-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], FTM[1.16450139], FTM-PERP[0], FTT[.49070598], GALA-PERP[0], ICX-PERP[0], NFT (300103079154081394/FTX EU - we are here! #224588)[1], NFT (466502135603015501/FTX AU - we are here! #224577)[1], NFT (522293599826434615/FTX EU - we are here! #224550)[1], RAY[1.03364365], TRX[.000001], USD[-0.10], USDT[0.00000001] | | |
| 02247275 | | NFT (306888177035714096/FTX EU - we are here! #254735)[1], NFT (337965435006528568/FTX EU - we are here! #254726)[1], NFT (431145280251167631/FTX EU - we are here! #254731)[1] | | |
| 02247276 | | MOB[.3796], TRX[.001221], USD[0.00], USDT[50508.82012] | | |
| 02247278 | | FTT[9.19829304], MANA[.649], SOL[.00202137], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02247279 | Contingent, Disputed | USD[0.00], USDT[.70968977] | | |
| 02247284 | | BTC[.0041014], DENT[459542.32679649], SOL[2.29], TRX[4722.02379014], USD[50.01], XRP[3460.93231116] | | |
| 02247287 | Contingent, Disputed | DOGE[15100.91110063], SHIB[19599962], USD[0.65], USDT[0.08746496] | | |
| 02247288 | | BTC-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02247289 | | AUD[0.00], AVAX[0.05296609], BTC[0], SLP[0], SOL-PERP[0], USD[0.24], USDT[0.00000094] | | |
| 02247296 | Contingent | BNB[.00962], BTC[0.00085576], DOGE[.68688], ETH[.00080715], ETHW[1.51780715], LUNA2[3.56600540], LUNA2_LOCKED[8.32067928], LUNC[425012.63], USD[6307.83], USDT[9.33937352] | | |
| 02247299 | Contingent | AKRO[1], BAO[2], BTC[.00964159], DENT[2], ETH[.12748096], KIN[3], TRX[1.000032], UBXT[1], USDT[0.00052736] | Yes | |
| 02247304 | | AVAX-PERP[0], CAKE-PERP[0], DOT-PERP[0], FTM-PERP[0], IMX[.08334], TRX[.000001], USD[0.10], USDT[0.07520520] | | |
| 02247309 | | AVAX[6], CHZ[2500], CRO[2000], CRV[.9906007], DOT[28], ENJ[550.9621957], ETH[.3], ETHW[.3], FTM[10.9627714], FTT[108.19532754], GALA[5000], GRT[3500.972355], HNT[72], LINK[20], MATIC[609.981], RUNE[60.090785], SAND[.9813857], SHIB[10000000], SOL[9.25815361], USD[247.65], USDT[400], XRP[500.94414] | | |
| 02247312 | | BNB[.71418727], USDT[0] | | |
| 02247314 | | BTC[0.52625421], HT[.0329592], HT-PERP[0], USD[7.68] | | |
| 02247316 | | BTC[.00043552] | | |
| 02247322 | | USD[0.00] | | |
| 02247325 | Contingent, Disputed | AKRO[1], BAO[3], KIN[4], MATH[1], SOL[0], USD[0.00] | | |
| 02247329 | | AKRO[1], ATLAS[0], AVAX[.87840937], DFL[.00331391], EUR[0.00], FTM[0], KIN[1], LRC[0], MANA[154.39090711], SAND[74.90870063], SOL[2.51508373], STARS[48.54604938], TLM[0], TRX[1], USD[0.0] | Yes | |
| 02247334 | | BTC[.1], ETH[1], ETHW[1], FTT[0], LINK[10.03286070], RUNE[10.21820537], UNI[20.05618073], USD[0.00], USDT[813.46746139] | | |
| 02247335 | | USD[86.93] | | |
| 02247336 | | USD[0.00] | | |
| 02247346 | | ADA-PERP[0], ALGO-PERP[0], BTC[0.00001777], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH[.004], ETHW[.004], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[3], SAND-PERP[0], SOL-PERP[0], TRX[.000185], USD[-1.90], USDT[0.00012798], VET-PERP[0] | | |
| 02247349 | | FTT[0], GST-PERP[0], NFT [388940127346964092/FTX Crypto Cup 2022 Key #21619][1], NFT [398022477912147772/The Hill by FTX #37805][1], NFT [418421011523001706/Hungary Ticket Stub #1415][1], SOL[311.27125139], USD[1655.90], USDT[0] | Yes | |
| 02247354 | | BTC[0.00001470] | | |
| 02247357 | | ATOM[.09522], BTC[.0231], DOT[72.37622], ETH[.042], EUR[0.00], FTM[403.9192], FTT[.09624], SAND[.9354], SOL[.008164], TRX[63168], USD[2298.78], USDT[.00948988] | | |
| 02247367 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], USD[0.00], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02247376 | Contingent | ANC-PERP[0], APE-PERP[0], BNB[.0134722], CEL-PERP[0], ETH[.00062288], ETHW[.00062288], FTM[.99981], FTT[.05], LUNA2[0.00000005], LUNA2_LOCKED[0.00000011], LUNC[.01108], LUNC-PERP[0.00000001], SOL-PERP[0], TRX[.0015581], TRX-PERP[0], USD[0.00], USDT[0.01539434], USTC-PERP[0], WAVES-PERP[0] | | |
| 02247377 | Contingent | LUNA2[3.14826556], LUNA2_LOCKED[7.34595299], LUNC[0], MATIC[0], SGD[0.01], USD[0.00], USDT[0] | | |
| 02247380 | | ATLAS[0], SOL[.00000001] | | |
| 02247382 | | SGD[0.00], TRX[.000001], USDT[0] | | |
| 02247390 | | ADA-PERP[0], ALPHA[.90197947], ALPHA-PERP[0], APT-PERP[0], BNB[.00208789], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNC-PERP[0], RVN-PERP[0], TRX[.086021], USD[0.01], USDT[0.00000001], XMR-PERP[0], ZIL-PERP[0] | | |
| 02247391 | | USD[393.72], USDT[0] | | |
| 02247396 | Contingent | SRM[3.00983131], SRM_LOCKED[24.23016869], USD[0.00] | | |
| 02247400 | | BTC[0.21613320], ETH[2.80095761], ETHW[2.80095761], EUR[0.00], LINK[20.375109], SOL[3.64665358], USD[0.00], XRP[558.946669] | | |
| 02247404 | | BNB[0], BTC[0], CRO[0], MATIC[0], SOL[0], TRX[0] | | |
| 02247405 | | AGLD-PERP[0], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH[0], GRT-PERP[0], KNC-PERP[0], NFT [296499838128602212/FTX AU - we are here! #46561][1], OP-PERP[0], SKL-PERP[0], SOL[0.00000001], TRX[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0] | | |
| 02247406 | Contingent | ALGO-20211231[0], ALGO-PERP[0], BTC[0], CEL[0], DOT-20211231[0], DOT-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[5.23924509], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[999.8157], SOL[11.35366692], SOL-PERP[0], SRM[27.59593239], SRM_LOCKED[.49454131], USD[-0.04], USDT[0.02403354], VGX[10], XRP[0], XRP-20211231[0] | | |
| 02247408 | | ETH[0], SOL[0], USD[0.00] | | |
| 02247410 | | BTC-PERP[0], USD[0.00], USDT[64.57644200], WAVES-PERP[0] | | |
| 02247412 | | BNB[0], ETH[0], HT[0], NFT [288673513293992595/FTX EU - we are here! #190200][1], NFT [345534541853153452/FTX EU - we are here! #189812][1], NFT [501397727493379278/FTX EU - we are here! #190020][1], SAND[.00962], TRX[.783637], USD[0.00], USDT[0] | | |
| 02247415 | | TRX[19] | | |
| 02247416 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[10.08069840], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], ROOK-PERP[0], SKL-PERP[0], SOL-PERP[0], STX-PERP[0], USD[5.03], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02247420 | Contingent | AUDIO[500], ETH[.0004], ETHW[.7054], FTT[6.01855493], SOL[9.999806], SRM[50.70143789], SRM_LOCKED[.61034111], USD[93.03], USDT[1.84067609] | | |
| 02247426 | | ETH[.0006724], ETHW[.0006724], SLP[7.982], USD[5.62], USDT[1.39907124] | | |
| 02247429 | | ATLAS[0], BAO[9], BCH[0.00027663], CRO[141.63460306], FTM[0.00138427], KIN[4], UBXT[1], USD[0.00], XRP[0] | | |
| 02247432 | Contingent | ADA-0624[0], ADA-1230[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[2], CEL-0930[0], CEL-PERP[0], FTM-PERP[0], FTT[150.11878051], FTT-PERP[0], GLMR-PERP[0], GME[.00000001], GME-0325[0], GMEPRE[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[1.56141286], LUNA2_LOCKED[3.64329667], LUNC[0], LUNC-PERP[0], MSOL[1030.63008147], SHIB-PERP[0], SOL[-0.40193774], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SRN-PERP[0], TLM-PERP[0], TRX[35.000175], TRX-PERP[-662992], USD[135356.04], USDT[0.00431261], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 02247433 | | AUD[0.00], BTC[0.00023914], STEP-PERP[0], USD[0.00] | | |
| 02247434 | | BTC[.00001195], USDT[0.00042506] | | |
| 02247436 | | ATLAS-PERP[0], BTC-PERP[0], ETH[.00000001], FTT[.03366606], GALA-PERP[0], SAND[.16], USD[3.20], USDT[0.00929876] | | |
| 02247446 | | TRX[.000001], USDT[.002854] | Yes | |
| 02247452 | Contingent | SRM[3.00983131], SRM_LOCKED[24.23016869], USD[0.00] | | |
| 02247456 | Contingent | BNB[.00218956], CLV[281.54368], ETH[1.9996], LUNA2[0.00009182], LUNA2_LOCKED[0.00021426], LUNC[19.996], TULIP[21.9956], USD[8997.17], USDT[0] | | |
| 02247457 | | ATLAS[8.1703], SLP[7.6079], TRX[.000001], USD[0.00], USDT[0] | | |
| 02247460 | Contingent | AAVE[.16487795], AKRO[4], BAO[16], BTC[0.00000053], CRV[11.4498926], DENT[4], DOT[1.55859935], ENJ[19.34563415], ETH[0.00000788], ETHW[0.64161286], EUR[0.00], FTM[9.68504734], GRT[84.59277472], KIN[9], LINK[1.8025514], LUNA2[0.03461801], LUNA2_LOCKED[0.08077537], LUNC[1.10965808], MANA[13.65515894], MATIC[22.18893697], SOL[.43200546], SUSHI[6.88399866], TRX[2], UBXT[4], UNI[1.86939472], YFI[.00144064] | Yes | |
| 02247470 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02247473 | | BTC[.00003951], BTC-20211231[0], DOT-20211231[0], ETH[2], ETH-0325[0], ETH-20211231[0], ETHW[2], MATIC[.5], USD[-0.41], USDT[.006935] | | |
| 02247476 | | ALICE-PERP[0], AURY[.9998], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FLM-PERP[0], FTT[2.19956], IMX[.999806], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[22.38], USDT[0.25941885] | | |
| 02247477 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE[.06352], APE[.01086], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[.00017748], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.000041], ETH-PERP[0], ETHW[.000041], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.02370604], LUNA2_LOCKED[0.05531410], LUNA2-PERP[0], LUNC[4999.002412], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1100.58], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02247479 | Contingent, Disputed | 0 | | |
| 02247482 | | ADA-PERP[0], ALGO-PERP[0], BTC[0.33183477], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[9971.39], FTM-PERP[0], FTT[0.00000001], LTC[1.5], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00000001], XEM-PERP[0] | | |
| 02247487 | | ETH[0.56821098], ETHW[0], FTT[.06692207], SOL[8.19925844], TRX[.000067], USD[0.00], USDT[377.02025166] | | |
| 02247488 | | AAVE[0], AKRO[4], BAO[12], BTC[0], CAD[0.00], DENT[4], DOGE[0], ETH[0], ETHW[0], FTT[0], GRT[0], KIN[12], MATIC[0], NFT (449979215742862036/StarAtlas Anniversary)[1], SHIB[0], XRP[0] | Yes | |
| 02247499 | | GBP[0.00], LRC[.95782], LRC-PERP[0], LTC[.0023922], LTC-PERP[0], USD[0.03], USDT[0], XRP[3061.878545], XRP-PERP[0] | | |
| 02247503 | | NFT (452281504766008074/FTX EU - we are here! #101959)[1], NFT (485708968411070350/FTX EU - we are here! #106193)[1], NFT (524614499841994672/FTX EU - we are here! #104895)[1] | | |
| 02247506 | | NFT (391188309192866993/FTX AU - we are here! #67375)[1], USD[0.16] | | |
| 02247509 | | ADA-PERP[0], BTC[.001257], BTC-PERP[0], DOGE[203.46], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[-4.20] | | |
| 02247511 | | GALA[9.7397] | | |
| 02247517 | | APT[0], NFT (320242732641588510/FTX EU - we are here! #124199)[1], NFT (549844975395835736/FTX EU - we are here! #124324)[1], NFT (555001116424022812/FTX EU - we are here! #124375)[1], TRX[.000012], USD[0.00] | | |
| 02247519 | | BAO[1], FTT[.38939873], KIN[1], USD[0.00] | Yes | |
| 02247524 | | USDT[1.92599260] | | |
| 02247525 | | ALICE-PERP[0], ATLAS[5.83330231], AVAX-PERP[0], ETC-PERP[0], ETH[0], IMX[.052016], LUNC-PERP[0], MOB[0], NFT (518090442228657563/The Hill by FTX #6342)[1], SCRT-PERP[0], SOL[0], TRX-PERP[0], UNI-PERP[0], USD[1.24], WAVES-PERP[0] | | |
| 02247530 | | USD[2.09] | | |
| 02247530 | Contingent | APE-PERP[0], ATLAS-PERP[0], BNB[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], ETH[0], ETHW-PERP[0], EUR[0.38], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LUNA2[0.04149016], LUNA2_LOCKED[0.09681037], LUNA2-PERP[0], LUNC[9034.57], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[0], REEF-PERP[0], RNDR-PERP[0], RUNE[.062817], RUNE-PERP[0], STEP-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[527.84], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02247535 | | AKRO[4], AUDIO[1.03328154], BAO[5], DENT[1], FIDA[.0000186], FRONT[1.00914395], HOLY[.0000914], KIN[13], RSR[2.02590824], SHIB[12677594.12409192], SXP[.00000914], TRU[1], TRX[1], UBXT[1], USD[4.32] | Yes | |
| 02247536 | | ATLAS[19126.57551148], EUR[0.00], USD[0.00] | | |
| 02247540 | | AUDIO-PERP[0], BADGER[0], BTC[0], FTM[0], LTC[0], MNGO[0], USD[0.00], USDT[0.00003051], XMR-PERP[0] | | |
| 02247541 | | ASDBEAR[1962760], ASD-PERP[0], BTC[0], COMP[0], CONV[1.5788], EOSHALF[0], GRT[.85582], GRT-PERP[0], LINA[2787.7814], MKR[0], OKBBULL[0], SOS-PERP[0], USD[0.05], USDT[0.00262860] | | |
| 02247546 | | APE-PERP[0], AVAX-PERP[0], BTC[.0263146], BTC-PERP[.0001], DOGE[626.82058549], ETH[-0.00000020], ETH-PERP[0], ETHW[-0.00000020], MATIC[346.36214812], MATIC-PERP[0], USD[1526.77], XRP[1] | | MATIC[327.577132] |
| 02247547 | | EUR[1.23] | | |
| 02247552 | | ADA-PERP[0], MNGO[9.994], OP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02247554 | | LRC[497], USD[0.83] | | |
| 02247556 | | BTC[.007018], USD[78.03], USDT[0] | | |
| 02247558 | | ETH[0.00000018], FTT[0.05151423], SOL[0], USDT[0.00000007] | | |
| 02247564 | | ATLAS[395.81064798], TRX[.000001], USD[1.43], USDT[0] | | |
| 02247565 | | USDT[0.30100329] | | |
| 02247566 | | BTC[0.00004918], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02247571 | | ALTBULL[1.49], DEFIBULL[144.75027488], DOGEBULL[2.6794908], FTT[.0981], LTCBULL[1699.6177618], USD[0.00], USDT[0], XRPBULL[13496.837412] | | |
| 02247574 | | ALGO-PERP[0], AMPL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], FLOW-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02247575 | | EUR[200.00], FTT[0], USD[0.00] | | |
| 02247582 | | ATLAS[31190], TRX[.000001], USD[0.31], USDT[0] | | |
| 02247589 | | USD[7.34] | | |
| 02247590 | | NFT (330646079275876286/FTX AU - we are here! #41687)[1] | | |
| 02247591 | | CAKE-PERP[0], ICP-PERP[0], SOL[0], USD[0.07] | | |
| 02247595 | | USD[0.00], USDT[0] | | |
| 02247596 | | APE-PERP[0], AVAX-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[.00498449], STG[.993], SUSHI-PERP[0], USD[2.02], USDT[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 02247600 | | BTC[0.00000663], FTT-PERP[0], STEP-PERP[-3], USD[5.19] | | |
| 02247602 | | LUA[0], TRX[.000001], USD[8.63], USDT[0] | | |
| 02247607 | | AAPL[12.6], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.48], USDT[0.00200001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02247612 | | BNB[.65736], BTC[.005266], USD[0.00] | | |
| 02247614 | | BTC[.0224955], ETH[.3389322], ETHW[.3389322], SOL[4.009198], USD[2.92] | | |
| 02247615 | | SHIB[5066770.57168758], USD[2.06] | | |
| 02247618 | | TRX[.000001], USD[0.24], USDT[0] | | |
| 02247628 | | RUNE[49.84890066] | | |
| 02247633 | | ADA-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-1230[0], SOL-PERP[0], TRX[.000081], USD[0.00], XRP-PERP[0] | | |
| 02247635 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02247637 | | ETH[0.39582060], ETHW[0.39382304], USDT[1545.96661900] | | |
| 02247639 | | USDT[30] | | |
| 02247641 | | BNB[0.00364901], USDT[1.87539800] | | |
| 02247642 | | FTT[0], HT[0], KIN[1], SGD[0.08] | Yes | |
| 02247652 | Contingent, Disputed | USD[9.27] | | |
| 02247654 | | BNB[0], CRO[0], CRO-PERP[0], SOL[0.00000001], TRX[0.01663243], USD[-0.69], USDT[0.76663660] | | |
| 02247663 | Contingent | LUNA2[34.12835501], LUNA2_LOCKED[79.63282836], LUNC[.006528], SHIB[79600], USD[0.09] | | |
| 02247666 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 02247670 | | ALT-PERP[0], BOBA-PERP[0], BTC-MOVE-20211122[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[3.61], GALA-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.46], XMR-PERP[0] | | |
| 02247671 | | APT-PERP[0], ATOM-PERP[0], BTC[.00544114], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.03987282], ETH-PERP[0], ETHW[0], FTT-PERP[0], HBAR-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[32], UNI-PERP[0], USD[22.38], USD[0.00000225], USTC-PERP[0], XRP-PERP[0] | | |
| 02247675 | | DOGE[1302.052365], SOL[.84775789], TRX[.000001], USDT[1.89001852] | | |
| 02247677 | | BTC[0.00002144], TRX[.000001] | | |
| 02247681 | | BNB[0] | | |
| 02247689 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02247693 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[-0.13], USDT[29.38640129], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02247694 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.58], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02247700 | | BNB[0.90180681], BTC[0.18840764], ETH[0.00500022], USD[33809.48] | | ETH[.005], USD[33801.76] |
| 02247702 | | ATLAS[1320], BTC-PERP[0], CAKE-PERP[0], DOGE[1098], ETH-PERP[0], SAND-PERP[0], SHIB[7700000], SOL-PERP[0], USD[7.48], XRP-PERP[0] | | |
| 02247703 | | TRX[.000001], USD[0.38], USDT[0] | | |
| 02247704 | | SOL[.63193716], USD[0.00] | | |
| 02247708 | | NFT (291895456242152148/FTX EU - we are here! #170780)[1], NFT (309574040521547185/The Hill by FTX #5566)[1], NFT (400792008961699936/FTX Crypto Cup 2022 Key #2676)[1], NFT (423088849123851707/Austria Ticket Stub #1724)[1], NFT (452252818830453593/FTX EU - we are here! #168829)[1], NFT (514452086340794948/FTX EU - we are here! #171175)[1] | | |
| 02247709 | | ETHW[.3399186], SOL[1.46915839], USD[896.61], USDT[0.00875602], XRP[448.898] | | |
| 02247717 | | MNGO[9.966], USD[0.00] | | |
| 02247723 | | TRX[.689097], USDT[3.13830983], XRP[.449172] | | |
| 02247725 | Contingent | AMPL[0], BTC[0], GENE[20], IMX[250], LRC[450], LUNA2[0.04383026], LUNA2_LOCKED[0.10227061], LUNC[9544.13171041], RNDR[500], USD[0.00] | | |
| 02247728 | | TRX[.000001], USDT[1.29371582] | | |
| 02247731 | | BTC[.00000843], BTC-PERP[0], DOT-PERP[0], ONE-PERP[0], USD[0.50] | | |
| 02247733 | | BAO[22890.18988073], CHZ[0.00044192], GALA[35.05577526], USDT[0] | Yes | |
| 02247735 | | TRX[.000001], USD[0.00] | | |
| 02247735 | | ETH[4.00369944], ETHW[4.00369944] | | |
| 02247736 | | ETH[.0002], NFT (316194166949077678/FTX EU - we are here! #63094)[1], NFT (351867106423249419/FTX x VBS Diamond #315)[1], NFT (393679601281431556/FTX EU - we are here! #62777)[1], NFT (472066648919058157/The Hill by FTX #29391)[1], NFT (515264726665020938/FTX EU - we are here! #63203)[1], TRX[.000013], USD[0.00] | | |
| 02247737 | | AKRO[1], BAO[2], DENT[1], KIN[1], NFT (320159756909726715/FTX EU - we are here! #97997)[1], NFT (378434890021646785/FTX EU - we are here! #97765)[1], NFT (472297319639748123/FTX EU - we are here! #98369)[1], USD[0.00000000000000] | | |
| 02247739 | Contingent | APE[3.68289123], LUNA2[0.00001709], LUNA2_LOCKED[0.00003989], LUNC[3.72287329], SHIB[4701375.2766533], USD[0.00] | | |
| 02247744 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000046], TRX-PERP[0], USD[0.15], USDT[0.00000001], XRP-PERP[0] | | |
| 02247745 | | SOL[.00625032], USD[0.06], USDT[0.07267261] | | |
| 02247746 | | AKRO[1], BAO[1], TRX[1], UBXT[2], USDT[0] | | |
| 02247748 | | USD[0.00] | Yes | |
| 02247749 | | ADA-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BNB-20211231[0], CHR-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[73.64], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

Customer Claim Schedule - 5001 Nonpriority Nonconvertible Customer Entitlement Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02247756 | Contingent | APE[88.98518846], ATLAS[11417.443226], AUDIO[332.9395884], AVAX[7.21994602], BAND[102.86411329], BAO[1001], BRZ[0.99410233], BTC[0.07005721], BTT[38973111.6], C98[267.9532072], CHZ[1549.66052], DOGE[4003.81218764], DOT[32.77051391], DYDX[41.29254314], ENJ[296], ENS[7.62000000], ETH[0.02600000], ETHW[0.24658817], EUR[0.00], FRONT[1067.687106], FTM[267], FTT[60.0875719], GALA[2000], GENE[20.5965467], GRT[1627.83226730], INDI[1059.78175], JOE[284.9487864], KIN[1959623.35], KIN-PERP[0], KSHIB[3658.744266], LINA[9025.10297008], LINK[56.86263733], LUNA2[0.55995677], LUNA2_LOCKED[1.30656581], LUNC[121931.76699572], MANA[772.8718562], MATIC[783.19231177], MBS[504.98059244], MKR[0.08629622], MTA[1656.6858028], NFT [50538146864038209\Love The Power of nature](1), RAY[137.9743194], REN[1503.66908310], SAND[278.942769], SAND-PERP[0], SHIB[925042134.14926367], SLP-PERP[0], SOL[82.07071656], SOL-PERP[0], SOS[268241910.4], STARS[173.9373186], SXP[172.64854682], TRX[4335.12937517], UMEE[2869.443026], USD[31.80], WAVES[28.4940636], XRP[12203.41443751], ZRX[999.37035659] |  |  |
| 02247759 |  | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], FTM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.48], USDT[0.00715028], VET-PERP[0], WAVES-PERP[0] |  |  |
| 02247760 |  | ETH[0], NFT [514292718439024455\FTX EU - we are here! #149231](1), NFT [516043133665531410\FTX EU - we are here! #148251](1), NFT [540766432415248844\FTX EU - we are here! #148092](1), SOL[0], TRX[0.000777] |  |  |
| 02247764 |  | NFT [298688395564348498\FTX EU - we are here! #80770](1), NFT [360067651677399398\FTX Crypto Cup 2022 Key #3821](1), NFT [381542093073640400\FTX AU - we are here! #21756](1), NFT [385082361304129818\FTX EU - we are here! #81180](1), NFT [387101768808688671\FTX AU - we are here! #49099](1), NFT [469235852219813528\FTX EU - we are here! #81060](1), NFT [549132245430849447\The Hill by FTX #4124](1) |  |  |
| 02247766 |  | ALICE[399.99906], CHZ[8.428], SOL[11.85645], TRX[.000002], UNI[.02026], USD[1643.10], USDT[1020.35502248] |  |  |
| 02247767 |  | BAO[1], DOGE[216.99357407], KIN[1], SHIB[1047782.70078738], SUSHI[.92064541], TRX[1], USD[1.38], XRP[9.00123516] | Yes |  |
| 02247771 |  | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.11], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 02247781 |  | SHIB[1899620], USD[1.22] |  |  |
| 02247783 |  | BTC[0], NFT [377888956829290306\FTX AU - we are here! #43888](1), NFT [490215867314346687\FTX AU - we are here! #34582](1), USD[0.08], WBTC[.00009838] |  |  |
| 02247787 |  | ALGO-PERP[0], BTC[0], CELO-PERP[0], ETH-PERP[0], FLOW-PERP[0], KSM-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] |  |  |
| 02247790 |  | USD[0.00] |  |  |
| 02247794 |  | DENT[1], ETH[0.00000021], ETHW[0.00000021] | Yes |  |
| 02247796 |  | MOB[511.5], USD[1.23] |  |  |
| 02247798 |  | BTC[0.02309574], ETH[0.36593254], ETHW[0.36593254], FTT[2.99943], SHIB[2099829], USD[1.28] |  |  |
| 02247803 |  | APE[0], APE-PERP[0], BAO[4], DENT[1], ETH[0], KIN[1], RSR[1], SOL[0], USD[0.00], USDT[0] |  |  |
| 02247807 |  | 1INCH[.00000913], AKRO[14], ALCX[.07763632], ALICE[7.82341969], AMPL[0.00049269], ATLAS[1143.42998773], AUDIO[23.86039233], AURY[5.77575164], AXS[.00002087], BAO[92], BNB[.00001539], BTC[.00000018], CEL[15.07414739], CHR[.00039462], CHZ[.00798009], COPE[12.6546096], CRO[.01285966], DENT[22], DFL[.00235552], EUR[0.00], FIDA[674.57922116], FTT[16.69789252], GODS[11.08123324], GRT[.01351527], HMT[.00227477], HNT[13.25082145], HUM[.00123404], KIN[78], LINA[1158.47041268], LINK[.00007576], LRC[.00034861], MANA[.00996133], MATIC[.00518761], MTA[20.81655314], OMG[.00040433], RAMP[637.70157492], RAY[29.63234788], RSR[1179.47407017], RUNE[57.48108665], SAND[61.08843594], SECO[.00009611], SHIB[3962592.08592309], SKL[646.68888408], SLP[.00750428], SNX[8.27408034], SOL[.00001217], SRM[.00072279], STX[0.00122839], TLM[153.62305471], TRX[4.00140958], UBXT[5.02414841], VGX[.00011507] | Yes |  |
| 02247818 |  | BNB-PERP[0], BTC[.36370456], BTC-PERP[.077], DENT[1], ETH-PERP[0], EUR[381.36], FTT[42], FTT-PERP[0], GALA-PERP[0], KIN[1], USD[4175.53], USDT[0.00266261] | Yes |  |
| 02247819 | Contingent | AXS[0], BTC[0], DOGE[0], ETH[0.09345720], ETHW[0], LUNA2[0.10021585], LUNA2_LOCKED[0.23383699], USD[0.00], USDT[0.00] |  |  |
| 02247820 |  | APE[.03561751], APE-PERP[0], AVAX[.09174925], BTC[0.0008167], BTC-PERP[0], ETH[0.00033442], ETH-PERP[0], ETHW[0.00084442], LOOKS[.82629543], LUNC[.0007488], MANA[.87088], MATIC[7.61056832], MATIC-PERP[0], RUNE[.001166], RUNE-PERP[0], SAND[.42238], SAND-PERP[0], SOL[0.00937960], TRX[0.00833], USD[10.00], USDT[0.00061109], WBTC[0.00000704] |  |  |
| 02247821 |  | AAVE[58.75783028], ALPHA[2873.44814], AUDIO[3548.76788278], AXS[33.05492029], BTC[0.58912904], C98[889.150077], ETH[12.99161334], ETHW[12.99161334], FTT[448.48026080], MANA[0], MATH[966.50068], MOB[232.101268], OXY[1466.1678525], RNDR[360.72804], SAND[255.93897284], SHIB[10360057.56], SOL[176.30699129], USD[0.00], USDT[0.00000049] |  | AXS[32.544769], SOL[65.067032] |
| 02247823 |  | USD[0.00], USDT[0] |  |  |
| 02247826 | Contingent | LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0], LUNC[.00764], SHIB[65138584.05371088], USD[0.00] |  |  |
| 02247828 |  | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], USD[1.61], USDT[0], XTZ-PERP[0] |  |  |
| 02247829 |  | DFL[210], NFT [400138932421094769\FTX EU - we are here! #130667](1), NFT [414595782607966040\The Hill by FTX #11896](1), NFT [433661884017898965\FTX EU - we are here! #131486](1), NFT [489276153926093167\FTX EU - we are here! #131696](1), SOL[0.00234066], TRX[15.071276], USD[0.00], USDT[0] |  |  |
| 02247834 |  | USD[0.00], USDT[0] |  |  |
| 02247836 |  | CRO[0], USD[0.70] |  |  |
| 02247838 | Contingent | ADA-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNA2[0.00001487], LUNA2_LOCKED[0.00003471], LUNC[3.24], LUNC-PERP[0], NFT [358383505316735291\Family Feelings](1), NFT [425725224998112867\Skyline down town](1), NFT [533325720985244805\Love, Marriage for everyone](1), RAMP-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[0.02], USDT[0], USTC-PERP[0] |  |  |
| 02247840 |  | ATLAS[2619.5022], TRX[.000069], USD[0.08], USDT[0] |  |  |
| 02247842 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], BAT-PERP[0], ETH[1.4806238], ETH-PERP[0], ETHW[.50081], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], MANA-PERP[0], MTA[101], SAND-PERP[0], SOL[139.1965024], SOL-PERP[0], TRX[.000001], USD[-601.04], USDT[1058.99285918], VETBULL[617.962] |  |  |
| 02247845 |  | AAVE[15.3846085], AXS[34.82228475], BNB[13.16376548], ETH[2.20696280], ETHW[2.20696280], FTM[1758.72138591], FTT[109.3367571], LINK[161.347155], LTC[128.77166725], MANA[696.08216582], MATIC[3166.2893705], SAND[796.6697471], UNI[193.842871], USD[0.00] |  |  |
| 02247846 |  | ETHW[.000933], NFT [506688185610648378\Austria Ticket Stub #1531](1), USDT[0] |  |  |
| 02247847 |  | DOGE-PERP[0], ETH-PERP[0], USD[406.34] |  |  |
| 02247848 |  | BIT[7], BTC-PERP[0], ETH-PERP[0], USD[1.87] |  |  |
| 02247850 |  | ETH[.104], ETHW[.104], TRX[.806881], USD[0.51], USDT[3.36573511] |  |  |
| 02247856 |  | ADA-PERP[0], BNB[-0.00001436], BNB-PERP[0], BTC-PERP[0], BULL[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NIO-0624[0], SLP-PERP[0], USD[0.01], USDT[0.00000018], XRP-PERP[0] |  |  |
| 02247857 |  | ALCX-PERP[0], ALPHA-PERP[0], BIT[455.76255286], BIT-PERP[0], BTC-PERP[0], CELO-PERP[0], FTT-PERP[0], GALA-PERP[0], KBTT-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NFT [0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SECO-PERP[0], SKL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-0624[0], XRP-0624[0] |  |  |
| 02247858 |  | AVAX[2], BTC[.00001288], DOGE-PERP[0], ETH[.03478634], ETHW[.03478634], FLUX-PERP[0], KIN[1], PAXG-PERP[0], SOL[.00020981], TRX[2.02681308], USD[23.99], USDT[166.02265856] |  | TRX[1], USD[23.88], USDT[100] |
| 02247862 |  | ALGO[1.482888], APT[1.02], APT-PERP[0], AVAX[.00000031], BNB[0], BTC[.00001778], CHZ[.01232095], ETH[0.00000681], GAL[0557708], GMT[.36957801], GODS[.00000001], IMX[.06115396], NFT [325118239375931744\FTX EU - we are here! #30145](1), NFT [344348672871647764\FTX AU - we are here! #34973](1), NFT [361438605746900245\FTX EU - we are here! #29999](1), NFT [486695850783012841\FTX AU - we are here! #35003](1), NFT [488913524869162229\FTX EU - we are here! #30112](1), SOL[0.00778663], SOL-PERP[0], TRX[0.02120400], USD[0.18], USDT[0], USDT-PERP[0], USTC-PERP[0], XPLA[.07471767] |  |  |
| 02247863 | Contingent | FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM_LOCKED[.10994219], USD[127.21], USDT[2.60232379] |  |  |
| 02247864 |  | EUR[0.00], UBXT[1] | Yes |  |
| 02247866 |  | FTT[0], NFT [291364048925733039\FTX EU - we are here! #270322](1), NFT [359183450740636097\FTX EU - we are here! #270337](1), NFT [444376516866634769\FTX EU - we are here! #270343](1), USDT[0] |  |  |
| 02247867 |  | ATLAS[0], DYDX-PERP[0], EUR[66.42], POLIS[147], SOL[7.01404356], USD[0.00] |  |  |
| 02247869 |  | BTC[.011705], ETH[.27244133], ETHW[.27244133] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02247870 | Contingent | INDI_IEO_TICKET[1], SRM[1.89202036], SRM_LOCKED[16.22797964], USD[0.00] | | |
| 02247880 | | BNB[.00774485], CLV[.06838], DOGE[.87], ETH[.00096621], ETHW[0.45696620], MANA[.983], MER[.9874], RSR[8.64], SHIB[98940], SLP[8.384], SOL[.008852], USD[2004.29], USDT[0.00064000] | | |
| 02247887 | | BTC[.00000952], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[3.24] | | |
| 02247894 | | BNB[11.49453444], FTT[32.73220036], USD[0.00], USDT[0] | Yes | |
| 02247895 | | BAO[1], GMX[2.82115937], UBXT[1], USD[0.16], USDT[0.00000001] | Yes | |
| 02247898 | | USD[0.15] | | |
| 02247908 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH[0.00002665], ETHW[0.00002665], FTM[.073325], FTT[538.38863], KIN-PERP[0], LEO[2099.1], LET-PERP[0], LINK-PERP[0], MATIC[.04985], MEDIA-PERP[0], MTA-PERP[0], PUNDIX-PERP[0], SECO-PERP[0], SLP[309334.4454], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000007], USD[53034.12], USDT[0.00607704], YFII-PERP[0] | | USD[30000.00] |
| 02247917 | | AVAX[0], BTC[0.24086638], DOT[0], ETH[0], EUR[153.49], FTT[0.00357798], SHIB-PERP[0], USD[737.26] | Yes | |
| 02247918 | | ETH[0], LTC[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 02247919 | | POLIS[2.69399029] | | |
| 02247922 | | EUR[0.00], FTT[0.09184587], USD[0.00], USDT[0] | | |
| 02247923 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[22.11663641], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], PRISM[8260], RNDR-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], UBXT[0], USD[60.73], XRP-PERP[0], ZEC-PERP[0] | | |
| 02247924 | Contingent | DOGE[5632.05678116], LUNA2[21.44672605], LUNA2_LOCKED[50.04236077], LUNC[4670069.75], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[40274.54345719] | | |
| 02247925 | | BTC[0.00094413], DYDX-PERP[0], EDEN[.052], LINK-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02247928 | | AAVE[1.30973645], ALDA-PERP[0], BAL[10.00785843], BTC[0.01429826], COMP[0.80002572], COPE[30.9948396], DOGE[1443.7128606], ETH[0.13697475], ETHW[0.13697475], FTM[42.9841502], FTT[3.06630849], GRT[59.988942], RUNE[15.09321776], SUSHI[6.9987099], USD[157.87], USDT[43.34961616] | | |
| 02247930 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], EOS-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[-0.02], USDT[2.72877578] | | |
| 02247931 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 02247933 | | BNB[0], BTC[0], FTT[0.05016603], USD[1.82] | | |
| 02247934 | | ADA-PERP[0], AXS[.3], BTC[.00011812], BTC-PERP[0], ETH[.07698614], ETH-PERP[0], HNT[1.6], LINK-PERP[0], MATIC[20], MATIC-PERP[0], SAND[7], SOL[.46104512], SOL-PERP[0], USD[0.41] | | |
| 02247937 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], FLOW-PERP[0], FTM-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[-42.46], USDT[67.50097299] | | |
| 02247938 | | USDT[4049.623708] | | |
| 02247944 | Contingent | FTT[.08], SRM[5.7495132], SRM_LOCKED[28.3304868] | | |
| 02247947 | | ATLAS-PERP[0], BRZ[0], BTC[0], POLIS[.09292], USD[0.00] | | |
| 02247948 | | ALGO-PERP[0], BNB-PERP[0], BTC[.00968063], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SNX[.00000001], SOL-PERP[0], SXP-PERP[0], USD[156.07], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02247952 | | ADA-PERP[0], ALGO-PERP[0], BIT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[2.70051957], FTT-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.05], USDT[0], XEM-PERP[0], XRP-PERP[0] | Yes | |
| 02247953 | | HKD[0.00] | Yes | |
| 02247959 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.03273866], TRX[.00012], USD[0.00], USDT[0.20022967] | | |
| 02247966 | | BIT[0], BTC[0], KIN[0], MTA[0], SLRS[0], SOL[0] | | |
| 02247968 | | TONCOIN[871.618111], USD[0.01] | | |
| 02247969 | Contingent | BTC[0.00004586], ETH[12.96280931], ETHW[10.96095448], LUNA2[7.42836646], LUNA2_LOCKED[16.89720363], LUNC[647558.10570075], NFT (427976202918072212/Austin Ticket Stub #1157)[1], TRX[35], USD[0.01], USDT[26478.04771253] | Yes | |
| 02247973 | | KIN[1], RAY[.000044], RSR[1], USD[0.00] | Yes | |
| 02247978 | | DOT-PERP[0], FTT[.399932], HUM-PERP[0], NFT (333225303843297685/FTX EU - we are here! #191504)[1], NFT (449560276546440432/FTX EU - we are here! #191254)[1], NFT (485461542169234872/FTX EU - we are here! #191357)[1], OKB-PERP[0], USD[2.38], USDT[12.18] | | |
| 02247980 | | NFT (354191042250399964/FTX EU - we are here! #113917)[1], NFT (509469170616608271/FTX EU - we are here! #114613)[1], NFT (526779218607049079/FTX EU - we are here! #114199)[1] | | |
| 02247988 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC[500.27], ANC-PERP[0], APE[49.98195], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.02994133], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[81.10268176], FTT-PERP[0], GMT[.764096], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[34.61242018], LUNA2_LOCKED[80.76231376], LUNC[5998917], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QI[14798.75], RAY[197.9142009], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[718.4814235], SAND-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], USD[4819.44], USDT[25.12086624], USTC[999.8195], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02247989 | | USD[0.74] | | |
| 02247990 | | ETH[0] | | |
| 02247996 | | ATLAS[25219.998], USD[0.00], USDT[0] | | |
| 02247997 | | GODS[46.383964], USD[0.00] | Yes | |
| 02248000 | | BNB[1], MATIC[430], SAND[181.9636], USD[8.02] | | |
| 02248002 | | USDT[0] | | |
| 02248003 | Contingent | AVAX[0], BTC[0.15302078], ETH[.552], FTT[25.89705253], LINK[228.948], LUNA2[2.27315640], LUNA2_LOCKED[5.30403160], SPELL[117277.713], USD[0.00], USDT[3816.55702106] | | |
| 02248004 | | AKRO[1], BTC[.10409989], ETH[2.08668178], ETHW[2.08689144], EUR[0.00], UBXT[1] | Yes | |
| 02248020 | | BTC[0.00006924], EUR[0.09], TRX[.000054], USDT[0.00000001] | | |
| 02248021 | | BTC[.00008795], USDT[0.00032768], XRP[29.75] | | |
| 02248025 | | BNB[.01], BTC[.00015508], CHZ-PERP[0], ENS[.369962], ENS-PERP[0], ETH[0.00584583], ETHW[0.00582528], FTT[.18852664], SHIB[208132.35673619], TRX[.000001], USD[0.01], USDT[0.00000002] | | ETH[.00375] |
| 02248026 | | NFT (318145176398229777/FTX EU - we are here! #245749)[1], NFT (373803121318258646/FTX EU - we are here! #245736)[1], NFT (398047499438150027/FTX EU - we are here! #245717)[1] | | |
| 02248027 | Contingent | BEP-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.87154351], LUNA2_LOCKED[4.36693486], MATIC-PERP[0], RNDR-PERP[0], SAND[0], USD[2.58], USDT[0.00713159] | | |
| 02248028 | | BOBA[.098955], BTC-PERP[0] [0385999], CEL-PERP[0], OMG[.498955], SAND-PERP[0], TRX[.000001], USD[-588.15], USDT[0.00713159] | | |
| 02248030 | | ALPHA[.00000918], ATLAS[0], AURY[0], BF_POINT[200], BTC[0.00000566], ENJ[0], ETH[.00000001], ETHW[0.00000011], EUR[4.25], FTM[0], MATIC[0], USD[0.00], USDT[0.00000002] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02248031 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.42126101], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[655.18], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02248034 | | USDT[12] | | |
| 02248036 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000563], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT[.1], ETH[0.00046965], ETH-PERP[0], ETHW[0], EUR[00.00], FTT[0.09947630], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000007], LUNA2_LOCKED[0.00000016], LUNC[.01528967], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[.01], SOL-PERP[0], TRX[.6618656], UNI-PERP[0], USD[0.01], USDT[1031.49680513], VET-PERP[0] | | |
| 02248039 | | BTC[.08275034], ETH[.184], ETHW[.167], EUR[946.25], USD[474.48] | | |
| 02248044 | | BNB[2.0995], FTT[3.7], SPELL-PERP[0], USD[593.70] | | |
| 02248045 | | BTC[0.15281231], DOGE[295], ETH[.49820785], ETHW[.49820785], FTT[1.47], LINK[4.99905], LTC[.99962], RUNE[29.9943], SOL[4.49], SUSHI[9.9981], USDT[3.92582783] | | |
| 02248046 | | FTT[25.99506], USDT[10.946] | | |
| 02248056 | | USDT[3] | | |
| 02248059 | | BTC[.06274589], KIN[1], UBXT[2], USD[0.00], USDT[34.32720670] | Yes | |
| 02248060 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[4.92306932], BSV-PERP[0], BTC[0.46136301], BTC-MOVE-0126[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0710[0], BTC-MOVE-1023[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[3], ETH-PERP[0], ETHW[17.367], EUR[32.73], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4.03129943], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[200], SAND-PERP[0], SHIB-PERP[0], SOL[22.72213766], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2831.43], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02248070 | | ADA-PERP[0], AVAX-PERP[0], BNB[.02135129], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00211871], ETH-PERP[0], ETHW[.00211871], LINK-PERP[0], MANA-PERP[0], MATIC[5.80318544], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[2.73], USDT[2.45971423], VET-PERP[0], XRP-PERP[0] | | |
| 02248077 | | BAO[2], KIN[2], RSR[1], TOMO[1.01604513], USDT[0.00985749] | Yes | |
| 02248078 | | BAO[1], SHIB[3299886.70847232], USD[0.00] | Yes | |
| 02248080 | | BTC[.21742128], ETH[2.66305275], ETHW[2.66193426] | Yes | |
| 02248084 | Contingent, Disputed | FTT[0.00000623], USDT[0] | | |
| 02248086 | | FTM[.95687], FTT[41.5927895], SOL[1.99], TRX[.000001], USD[0.00], USDT[4.61180207] | | |
| 02248095 | | 0 | | |
| 02248101 | Contingent | BTC[0.02069998], FTT[25.00287232], LUNA2[4.83408216], LUNA2_LOCKED[11.27952506], LUNC[1052631.57], SOL[10], USD[5.99], XRP[660] | | |
| 02248102 | | SOL[3.52772956] | | |
| 02248109 | | BAO[3], BTC[.00377123], UBXT[3102.08729116], USD[0.01] | Yes | |
| 02248111 | | ATLAS[9.576], TRX[.000001], USD[0.00] | | |
| 02248121 | | NFT (377271758671644059/FTX AU - we are here! #42099)[1], NFT (475988187830059233/FTX AU - we are here! #42085)[1] | | |
| 02248122 | | ADA-PERP[0], APE-PERP[0], ATOM[112.27754], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08298909], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JOE[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[1387.7224], MATIC-PERP[0], OXY-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[51.65010357], SOL-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.000009], UNI-PERP[0], USD[1881.18], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02248127 | | ATLAS[60], FTT[0.03037947], USD[1.09] | | |
| 02248128 | | USDT[0.60415453] | | |
| 02248130 | | BTC[.0000859], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[8.11], USDT[0], XRP-PERP[0] | | |
| 02248131 | | DFL[4.92824807], USD[0.00], USDT[0.27184891] | | |
| 02248133 | | BAO[2], DOGE[.00525785], FTT[.00001116], SHIB[12.58588948], USD[25.98] | Yes | |
| 02248142 | | BTC[0.00005063], SOL[.00003666], USD[0.38], USDT[1.05563648] | | |
| 02248148 | | BTC[.002], ETH[.0899829], ETHW[.0899829], USDT[0.68561338] | | |
| 02248159 | | ETH[0.67658516], ETHW[.102], RUNE[50], USDT[7272.91636258] | | |
| 02248160 | | LTC[0], SHIB[0], TRX[.235019], USD[0.00], USDT[4.52017120] | | |
| 02248162 | | USD[0.00] | | |
| 02248167 | | BNB-0930[0], TRX[.000174], USD[0.91], USDT[133.54299855] | | |
| 02248168 | | ATLAS[1724.70723994], BAO[2], KIN[1], POLIS[9.95122353], USDT[0] | | |
| 02248169 | | BIT-PERP[0], USD[0.01], USDT[.291908] | | |
| 02248171 | | TRX[.000031], USD[0.00] | | |
| 02248172 | | FTT[10], USDT[5.19792] | | |
| 02248173 | | ADA-PERP[0], BTC-PERP[0], ETH[.43671893], ETH-PERP[0], ETHW[0.43671892], LINK-PERP[0], SAND-PERP[0], TRX[.000001], USD[-32.82], USDT[0.00000001] | | |
| 02248176 | | DOGE[363], LUA[764.3], SOL[8], USD[0.00], USDT[0.08743464] | | |
| 02248178 | | BCH[0], DOT[0.00005030], EUR[0.00], USD[0.00] | | |
| 02248180 | | DENT[1], USD[698.51] | Yes | |
| 02248183 | | APE-PERP[0], BNB[.00000001], BTC[0.00009512], ETH[0.00160851], ETH-PERP[0], ETHW[.0049791], FTM[.6382], FTT[0.48534602], GMT[.3862], GMT-PERP[0], GST[.03000147], LINK[4161.85362806], LINK-PERP[0], TRX[.128889], USD[0.65], USDT[0.02991917] | | |
| 02248184 | | USD[1975.00], XRP[2539.060961] | | |
| 02248186 | | ATLAS[2.984], USD[0.00], USDT[0] | | |
| 02248188 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00005234], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00038068], ETH-PERP[0], ETHW[.00038068], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[.2706197], LTC-PERP[0], LUNC-PERP[0], MANA[23.12275853], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-0.18], USDT[0.00003457], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02248191 | | BNB[.0098376], USD[0.22], USDT[1.19746062] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02248192 | | ATLAS[6650], OXY[1490.80145], STEP[2459.296412], TRX[.000001], USD[1.64], USDT[0.00037509] | | |
| 02248193 | | TRX[.567879], USDT[1.43641182] | | |
| 02248202 | | BAO[1], TRX[2], USD[0.00] | Yes | |
| 02248204 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], COMP-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02248206 | | BICO[3.99924], BNB[0.00208591], ETH[0], SPELL[0], USD[2.48], USDT[0.00000001] | | USD[2.47] |
| 02248225 | | BEAR[885.24], BULL[1.31475015], ETHBULL[181.18584563], USD[0.10], USDT[0.05048542] | | |
| 02248226 | | ALICE[0], AUDIO[.00000001], AURY[0], BTC[0], DFL[0], ETH[.00000001], GENE[0], GODS[0], GOG[0], LINK[.00000001], MATIC[0], MBS[0], RAY[0], SAND[.00000001], SOL[.00000001], SPELL[.00000001], TLM[0], TULIP[0], USDT[0.00000027] | | |
| 02248229 | | USD[0.41] | | |
| 02248232 | | HKD[0.14], TRX[.001619], USD[28572.39], USDT[21.20520000] | | |
| 02248237 | | BTC[0], TRX[0] | | |
| 02248244 | | NFT (340003060006767685/FTX EU - we are here! #129559)[1], NFT (391202872932550515/FTX EU - we are here! #130639)[1], NFT (399193089926730455/FTX EU - we are here! #130364)[1] | | |
| 02248245 | | 0 | | |
| 02248251 | | BNB[0.00359582], BTC[0], DOGE[0.22013819], ETH[0], HT[0], LTC[0.07826127], MATIC[0], NFT (454796289205979626/FTX EU - we are here! #210319)[1], NFT (465429310997481705/FTX EU - we are here! #210308)[1], NFT (499576467438104461/FTX EU - we are here! #210242)[1], SOL[0.02991919], TRX[0.99345900], USD[221.40], USDT[1.00328507] | | |
| 02248256 | | ADA-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02248259 | | BTC[0] | | |
| 02248263 | Contingent | BTC[0.02929843], ETH[.11197984], ETHW[.11197984], EUR[0.49], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091234], SHIB[99999], SOL[6.2587372], USD[1.49], USDT[765.1722442] | | USD[1.00] |
| 02248267 | | ADA-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[71.05], XLM-PERP[0] | | |
| 02248268 | | ALPHA[286.89375682], DOGE[1438.04825557], FTT[25.10340368], LTC[1.86956662], TOMO[410.78576384], USD[3.32], USDT[0] | | |
| 02248269 | | FTT[0.01790264], USD[0.71], USDT[0] | | |
| 02248273 | | ENJ[.08435], FTM[.24896], RUNE[20893.504928], SLP[3.8727], SOL[418.09294580], USD[49.62], USDT[.005063] | | |
| 02248281 | Contingent | ATOM[-0.08377047], CEL[44.188084], LUNA2[0.00565152], LUNA2_LOCKED[0.01318688], USD[101.28], USD[0.00521015], USTC[.8] | | |
| 02248283 | | ATLAS[0], SHIB[0], TRX[.000001], USD[0.40], USDT[0], USDT-PERP[0] | | |
| 02248288 | | BTC[.00005232], DENT[6898.62], DOGE[550.7646], LTC[1.3], MATIC[30.71660406], USD[1.93], USDT[0] | | |
| 02248295 | | DOGE[.406], USD[5.32], USDT[0] | | |
| 02248298 | | ATLAS[69.9943], USD[0.79], USDT[0.00000001] | | |
| 02248301 | | NFT (367176143069447649/Japan Ticket Stub #1889)[1], NFT (413693289724909657/The Hill by FTX #2823)[1], NFT (424074527307829846/Monza Ticket Stub #1136)[1], NFT (548481274491290100/Austin Ticket Stub #1302)[1], USD[1868.77] | | USD[1868.35] |
| 02248303 | | USD[0.00] | | |
| 02248304 | | ETH[0], SOL[.0038545], USD[0.00], USDT[0.54756115] | | |
| 02248305 | | ATLAS[4859.0766], USD[1.27], USDT[0] | | |
| 02248306 | | ALGOBULL[137000000], ATOMBULL[34270], EOSBEAR[1200000], EOSBULL[610000], SUSHIBULL[842490000], USD[0.00], USDT[0.06148403], XTZBULL[28190] | | |
| 02248307 | | BNB[0], BTC[0], CEL[0], ETH[0], ETHW[0.02999418], FTT[0], SOL[0], USD[347.85], USDT[0] | | |
| 02248317 | | TONCOIN[.015], USD[413.06], USDT[.078898] | | |
| 02248322 | | ADA-PERP[0], ATOM-PERP[0], DOT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SGD[0.00], SOL-PERP[0], USD[-0.04], USDT[.11717678], VET-PERP[0] | | |
| 02248331 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.03], USDT[3834.74816058], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02248334 | | ETH[0] | | |
| 02248337 | | AVAX-20211231[0], AVAX-PERP[0], BNB[0], BTC-20211231[0], BTC-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02248339 | | BNB[.00000024], ETH[0.00001634], ETHW[0.00001634], MATIC[.00055059], TRX[0.00000049], USDT[0] | | |
| 02248343 | | BTC[.068], EUR[0.43], SOL[2], USD[0.45] | | |
| 02248347 | | BTC[0], USD[0.00] | | |
| 02248349 | | FLOW-PERP[0], FTT-PERP[0], UMEE[9.998], USD[1.74] | | |
| 02248354 | Contingent | ALGO-PERP[58], AUDIO[113.9789898], AVAX[2.07406779], BNB[2.08522938], BTC[0.05399004], BTC-PERP[0], DOGE[299.23779247], ETH[0.61155576], ETHW[0.60945699], FTM[157.08847832], FTT[6.69873783], LUNC-PERP[0], NEAR[8.29847031], RAY[31.77307738], RUNE[28.87599925], SOL[1.64946447], SPELL[7898.08328], SRM[40.30381148], SRM_LOCKED[0.28902116], USD[2692.76], USDT[0] | | FTM[156.974121], USD[200.00] |
| 02248358 | | ALGO-PERP[0], AR-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], THETA-PERP[0], USD[0.54] | | |
| 02248360 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], CRO[0], CRO-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[100.8288663], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[9.19236178], LUNA2_LOCKED[21.44884416], LUNC-PERP[0], MATIC-PERP[0], SHIB[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], TSLA[0], USD[336.21], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02248363 | | BNB[0], BTC[0], CHZ[0], DOGE[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], GALA[0], GFT[0.00207185], LUNC[0], NEAR[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 02248368 | | AVAX[.35], AXS[3.74], BTC[.002419], DOGE[20.00000009], ETH[.002], ETHW[.62265854], FTT[25.43847658], MATIC[10.03049454], NFT (352239456830012821/The Hill by FTX #4273)[1], NFT (379651824567939595/FTX Crypto Cup 2022 Key #7784)[1], NFT (383672011630191192/The Hill by FTX #5502)[1], NFT (402986448656843512/FTX EU - we are here! #111315)[1], NFT (466538654785270075/FTX EU - we are here! #111908)[1], NFT (539891442259778845/FTX EU - we are here! #111660)[1], PEOPLE[1935.28], USD[0.98], USDT[0.74213502] | | |
| 02248371 | Contingent, Disputed | USD[0.00] | | |
| 02248373 | | CEL[4.7422], FTT[0.22169731], USD[2.67] | | |
| 02248374 | | RAY[.98011], USD[0.77] | | |
| 02248377 | Contingent | AUD[0.01], BTC[0], ETH[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0], LUNC[.0075368], MATIC[0], SOL[0], USD[0.00] | | |
| 02248378 | | BTC[0], ETH[.00000001], ETHW[0], USD[0.00] | | |
| 02248383 | | ETH[0] | | |
| 02248387 | Contingent | BNB[.00000001], BTC[0], ETH[1.06887943], ETHW[0], LUNA2[0.74371883], LUNA2_LOCKED[1.73534395], MBS[149.97], MPLX[249.95], SOL[0], SOL-1230[0], USD[0.00], USDT[0] | | |
| 02248389 | | BAO[2], DENT[1], ETH[.20887446], ETHW[0.97944015], SOL[0.00001461], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02248391 | | ATLAS[7.124], AURY[4], BICO[68.9882], POLIS[19.8], USD[0.01] | | |
| 02248394 | | ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.60125313], HBAR-PERP[0], IOTA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.15] | | |
| 02248397 | | AKRO[3], ALPHA[1], BAO[2], DENT[3], ETHW[.30749], KIN[5], MANA[.00212528], MATIC[.00434304], RSR[1], SAND[.00124484], SOL[.00006499], TRU[1], TRX[3], UBXT[2], USD[0.00], USDT[18831.72512649] | Yes | |
| 02248399 | | ETH[.00076514], ETHW[0.00076513], TRX[.000893], USD[1.58], USDT[0.00409000] | | |
| 02248400 | Contingent | 1INCH-PERP[0], AMPL[0.00000001], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIDA-PERP[285], FLOW-PERP[0], FTT[0.17198081], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0.71178763], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[9.10888831], SOL-PERP[0], SPELL-PERP[0], SRM[.02827424], SRM_LOCKED[.17818742], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[.00043], USD[-44.68], USDT[0.00940000], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | SOL[.227511] |
| 02248404 | | ADA-PERP[0], BTC[0.00007149], BTC-PERP[0], BULL[0.00000917], ETH[1.463], ETH-PERP[0], GRT-PERP[0], USD[42.72], USDT[0], VET-PERP[0] | | |
| 02248405 | | BNB[0.00100635], BTC[0], USD[0.18], USDT[0] | | |
| 02248406 | | APT[0.00611616], BNB[0.00088554], ETH[.00000007], NFT (310351847349745757/FTX EU - we are here! #132278)[1], NFT (318023426109747938/FTX EU - we are here! #132517)[1], NFT (413791945474215417/FTX EU - we are here! #132168)[1], TRX[0.00232286], USD[0.00], USDT[0.00862783] | | |
| 02248409 | | ATLAS[0], BNB[0], BTC[0], ENJ[0], ETH[0], GALA[0], MANA[0], SAND[0], USD[0.00], USDT[0.00000001] | | |
| 02248416 | | ADA-PERP[0], AVAX-PERP[0], BTC[.0001], BTC-PERP[0], BULL[.00088], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.22], USDT[.003962], VET-PERP[0], XRP-PERP[0] | Yes | |
| 02248424 | | BNB[.0000042], USD[0.14], USDT[0.16363641] | | |
| 02248426 | | BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], USD[0.24], VET-PERP[0], XRP[5177.04266579], XRP-PERP[0] | | |
| 02248427 | | DOGE[210.35582891], SHIB[1385556.9759948], SOL[0.44845357], TRX[0], USDT[0.00000003] | | |
| 02248429 | | ADA-2021123110], ADA-PERP[0], AGLD-PERP[0], BADGER-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], HUM-PERP[0], MCB-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], STX-PERP[0], USD[0.00], XRP[.08983672] | | |
| 02248436 | | BNB[0], BTC[0], DOGE[0], SOL[0], USD[0.00], USDT[72.9391505] | | |
| 02248438 | | APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[.00043439], SOL-PERP[0], USD[1.17], USDT[0], XRP-PERP[0] | | |
| 02248439 | | EUR[100.00] | | |
| 02248440 | | ADABULL[.30735915], ADA-PERP[0], DOGE[1200.13449959], ETH[.21635823], ETH-PERP[0], ETHW[.21635823], SHIB[3244317.09885696], SHIB-PERP[0], USD[0.48], USDT[0.00003840] | | |
| 02248450 | | ATLAS[104.9980785], AUD[493.70], BAO[2], KIN[1], STARS[2.96490367], STEP[39.86979503] | Yes | |
| 02248451 | | 1INCH[6.57059761], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[1.06697622], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[168.07], AUDIO-PERP[0], AVAX[0.81257265], AVAX-PERP[0], AXS[1.22100708], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[20.61651047], BAT-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[0.00000003], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CQT[205.9917065], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.12543469], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[-1.007], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[15.84387463], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000002], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[-1986], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QI[1589.952082], QTUM-PERP[0], RAY[27.30352079], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[289.83044400], RSR-PERP[0], RUNE[0.78843263], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[732068.87887743], SHIB-PERP[0], SKL[239.9863618], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.06439848], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-2021123110], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-1230[0], UNI-PERP[0], USD[7378.60], USDT[0.00000051], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP[508.24822061], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | SOL[.60236545] |
| 02248460 | | AVAX-PERP[0], BNB[0], DOT-PERP[0], ENJ[79.02338025], FTM[40.00025800], FTT[0.00078427], RAY[0], SHIB[4340901.42525744], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 02248462 | | APE[.00000219], BIT[38.81442279], BNB[.18980242], DOGE[1.14306762], ETH[.01614653], ETHW[.01594118], FTT[1.75667052], GMT[3.53890389], KIN[1], SAND[9.47760204], SHIB[964.07597029], UBXT[2], USD[0.00], USDT[125.70145673] | Yes | |
| 02248463 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.00000001], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.01], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY[.00000001], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000011], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 02248466 | | USD[0.00], USDT[0] | | |
| 02248469 | | ADA-PERP[0], AR-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000001], USD[0.09], USDT[.0027], VET-PERP[0], ZIL-PERP[0] | | |
| 02248471 | Contingent | BTC[0], ETH[0], ETH-PERP[0], ETHW[0.00026818], FTT[0.03380861], FTT-PERP[0], LUNA2_LOCKED[65.40479275], SRM[13.2908597], SRM_LOCKED[237.11825054], USD[0.00], USDT[0] | | |
| 02248473 | | ETH[.10069951], ETHW[0.10069950], SLP[1272.05] | | |
| 02248479 | | BTC[0.00007520], ETH[.0002881], ETHW[.0002881], EUR[0.17], LTC[.00174201], LTC-PERP[0], USD[-1.26], XRP[50.399691], XRP-PERP[0] | | |
| 02248482 | | CELO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02248489 | | FLOW-PERP[0], NFT (368004183082165883/FTX EU - we are here! #285444)[1], NFT (553727407101203002/FTX EU - we are here! #285455)[1], USD[0.00], USDT[0.00002018] | | |
| 02248490 | | AKRO[1], BAO[226.74236911], BTC[.00000009], DENT[1], EUR[0.00], KIN[15], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 02248491 | | SOL[.00590144], USD[0.02], USDT[.28284865] | | |
| 02248492 | | USD[1.10] | | |
| 02248493 | | ADA-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], HT-PERP[0], LINA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[10.24], USDT[0], XRP-PERP[0] | | |
| 02248495 | | USD[0.00] | | |
| 02248497 | | BTC[0], BTC-PERP[0], USD[12.16], USDT[0.69547587] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02248500 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[25.36770136], LUNA2_LOCKED[12.52463652], LUNC[2566.85108954], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OM-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.24], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02248501 | | XRP[0] | | |
| 02248505 | Contingent | ATOM[8.5699891], AVAX[.69280843], BTC[.13521751], CHF[0.00], CRO[152.75300136], DOT[6.35225136], ETH[2.15671746], ETHBULL[8.42835332], ETHW[1.4486895], EUR[0.00], FTM[32.46974025], FTT[76.54439571], GODS[73.086842], LINK[14.24911356], LINKBULL[71.3], LUNA2[1.04127379], LUNA2_LOCKED[4.42963884], LUNC[226739.56], MATIC[107.66563672], SOL[7.0011135], USD[0.00], USDT[0.00025051], XRP[301.37095325], XRPBULL[8180] | | |
| 02248509 | | APT[.72999999], USD[0.00], USDT[0] | | |
| 02248515 | Contingent | APE-PERP[0], BNB[.00344], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[1.28521441], GRT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[1.02128597], SRM_LOCKED[.0190693], USD[3013.83], USDT[13.07000002] | | |
| 02248518 | | BAO[6], EUR[0.00], TRX[1] | | |
| 02248520 | | SOL[0] | | |
| 02248521 | | CAKE-PERP[0], ETH[1.01334609], ETHW[1.00801584], EUR[0.48], LRC[100], ONE-PERP[0], RAY[115.14177304], SOL[12.55125608], USD[63.21], USDT[5609.81269585] | | ETH[1.00027], USDT[5486.982531] |
| 02248524 | | ATLAS[182.14040471], EUR[0.00], POLIS[14.50198464], USD[0.00] | Yes | |
| 02248525 | | SOL[0], SRM[0] | | |
| 02248526 | | BAO[4], CRO[.01459909], DENT[4], DOGE[1], ETH[.00000001], KIN[6], MATH[1], NFT [299600997419305213/FTX AU - we are here! #47563][1], NFT [322097381819232244/FTX AU - we are here! #6051][1], NFT [340313585325421055/FTX AU - we are here! #6045][1], RSR[1], SOL[.00009175], TRX[.000029], USD[0.02], USDT[1.54199882] | Yes | |
| 02248529 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PORT[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02248531 | | ALGO-0624[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTT-PERP[5000000], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-1230[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], USD[-44.07], USDT[96.31849410], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02248533 | | DOGE[10472.64629794], PAXG[.0000277], SAND[2829.13632861], USD[0.26] | Yes | |
| 02248534 | | FTT[30], TRX[.000001], USD[0.05] | | |
| 02248535 | Contingent | BTT[166000000], FTT[30.4940584], LUNA2_LOCKED[5.35777445], LUNC[500000], MANA[600.8933], MATIC[100], RAY[216.438356], SHIB[23495385.2], SOL[31.60397537], SRM[505.25187163], SRM_LOCKED[4.84093005], USD[221.74], USDT[1.58299100] | | |
| 02248550 | | AAVE[0], BNB[0], BTC[0.04942443], ETH[0], EUR[0.00], FTT[0], LTC[0], SOL[0], USDT[0] | | |
| 02248554 | | FTT[25], USD[0.01] | | |
| 02248559 | | BTC[0.00026768], USD[0.01], USDT[0.00020644] | | |
| 02248561 | | USDT[0.40057459] | | |
| 02248563 | | NFT [298598220590559634/FTX EU - we are here! #133728][1], NFT [392325714976275878/FTX EU - we are here! #133404][1], NFT [575689342004813430/FTX EU - we are here! #133571][1] | | |
| 02248566 | | BTC-PERP[0], USD[0.00], USDT[254.17526728] | | |
| 02248572 | Contingent | BTC[0], ETH[0], ETHW[0], LUNA2[0.01894934], LUNA2_LOCKED[0.04421513], LUNC[4126.25942929], SOL[0], USD[0.00] | | |
| 02248576 | | SHIB[0], USD[0.03], USDT[0] | | |
| 02248577 | | BTC[0], USD[0.00] | | |
| 02248579 | | DFL[400], FTT[0], GENE[.00000001], USD[15.69], USDT[0] | | |
| 02248580 | | ATLAS[9100], POLIS[8.6], TONCOIN[8.17], TRX[.839392], USD[1.67], USDT[0] | | |
| 02248586 | | BNB[.0052473], BTC[.00002109], BTC-PERP[0], CEL-PERP[0], ETH[.0008], ETH-PERP[0], ETHW[.0008], FTM-PERP[0], LINK[29.616], MKR-PERP[0], TRX-PERP[0], USD[15509.55], USDT[.01517107], ZIL-PERP[0] | | |
| 02248591 | | SOL[.00718227], USD[0.00] | | |
| 02248593 | | DOGE[.1148757] | Yes | |
| 02248595 | | BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOT[18], FTM-PERP[0], SHIB-PERP[0], USD[4.29], VET-PERP[0], XRP-PERP[0] | | |
| 02248600 | | 1INCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-0325[0], SXP-PERP[0], TRX-PERP[0], USD[0.12], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02248602 | Contingent | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EUR[1114.87], FTT[4.34441531], FXS-PERP[0], GRT-PERP[0], LUNA2[0.23169378], LUNA2_LOCKED[0.54061883], LUNC[50451.81], UNI-PERP[0], USD[6.54], USDT[0.00039503], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02248607 | | FTT[2], RUNE[0], USD[0.00], USDT[0] | | |
| 02248608 | | USD[0.06] | | |
| 02248613 | | USD[0.00] | | |
| 02248614 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 02248617 | | BTC[0.00009776], ETH[2.37282062], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[33.69875512], FTT-PERP[0], SOL-PERP[0], USD[1130.69] | Yes | |
| 02248621 | | BCH[0], BNB[0.00000001], BTC[0.00000001], DOGE[0.00000001], ETH[0.00000001], FTT[0.00000001], GBP[0.00], LINK[0.00000002], LTC[0.00000001], MATIC[0], SOL[0.00000001], SUSHI[0.00000002], TRX[0], UNI[0.00000001], USD[0.00], USDT[0], XRP[0.00000001], YFI[0] | | |
| 02248624 | | BTC[0.07691867], USD[8844.57] | | USD[8804.65] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02248627 | | BCH[1.15521], BNB[10.40058909], BTC[.10469], DOGE[2153.85697472], ETH[.4438], ETHW[.4438], FTT[18.09638], LINK[20.664], LTC[9.53131], SOL[4.75907656], TRX[.000001], UNI[39.992], USDT[215.9823611], XRP[1428.9] | | |
| 02248631 | | BAT-PERP[0], CRO[179.90800000], DOGE[.47587606], EUR[0.00], FTM[.90295874], GALA[139.92800000], LRC[.97419793], MANA[.04217219], MTA[2.39836986], SAND[.30317364], SAND-PERP[0], SHIB[2.9971e+06], SPELL[49.33768815], SPELL-PERP[0], USD[-0.12], USDT[0.92803080] | | |
| 02248633 | Contingent | AVAX[0], BNB[.00000001], DAI[0.00472059], DOT[4.62836674], ETH[0], ETH-PERP[0], ETHW[0.10214430], FTM[0], FTT[1.16568031], LUNA2.17030561], LUNA2_LOCKED[2.73071310], LUNC[23576.17401245], SHIB[990400], SOL[0], USD[26.73], USDT[150.33617490] | | |
| 02248639 | | BAO[5], BNB[1.77237211], BTC[.01605613], ETH[.64105683], ETHW[.64078774], FTT[43.23462909], IMX[10.80863561], KIN[2], POLIS[28.0636609], USD[80.08], USDT[0.75388465] | Yes | |
| 02248644 | | AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[.0000543], ETH-PERP[0], ETHW[0.00005430], EUR[0.00], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.00], USDT[0.00937180] | | |
| 02248645 | | ETH[0], NFT (442070965995420869/FTX EU - we are here! #14692)[1], NFT (517615535614455321/FTX EU - we are here! #14404)[1], NFT (544259676865922171/FTX EU - we are here! #14579)[1], TRX[0.41568818], TRX-PERP[0], USD[0.04] | | |
| 02248652 | | SOL[0] | | |
| 02248654 | | ALEPH[.94906], ANC-PERP[0], ATLAS[3.21698384], ETH[0], ETH-PERP[0], ETHW[0], GENE[.01759371], GST-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], RAY[0.22950000], SOL[0], SOL-PERP[0], TRX[0.42438174], USD[2.97], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 02248655 | | BTC[.00009719], USD[5.65] | | |
| 02248656 | | BTC[0.00383754], ETH[0.02870568], ETHW[0.02855223], EUR[159.13], SOL[0.27233894], USD[8.70] | | BTC[.002703], ETH[.027994], SOL[.259953] |
| 02248659 | | ATLAS[2389.522], POLIS[30.59388], TRX[.480835], USD[0.58], USDT[.0099721] | | |
| 02248664 | | AAPL[.66978175], AAPL-0930[0], AAVE[.01839562], AGLD[2.1464172], AMC[.1982346], AMZN[0.00779300], AMZNPRE[0], APE[.4954022], APE-PERP[0], APHA[.1996702], APT[.996508], ATOM[.0916968], ATOM-PERP[0], AVAX[.1988942], AXS[.1], BAL[.06390452], BAND[72.69088], BTC[0.03857695], BTC-PERP[0], BULL[.008], BYND[.00999612], CHZ[789.08238], CHZ-PERP[0], CLV[4.0779864], COIN[.029418], CRO[10], CRV[18.892524], CRV-PERP[0], DOGE[25.874994], DOGE-PERP[0], DOT[.1], DYDX[44.659357], DYDX-PERP[0], ENS[8.43080718], ENS-PERP[0], ETH[0.08791523], ETH-PERP[0], ETHW[0.00954829], FLOW-PERP[0], FTM[1.833936], FTT[11.09258920], FTT-PERP[0], FXS[.1966438], GALA[1059.71094], GBTC[.06949366], GBTC-0930[0], GLD[.01], GMT[282.982152], GMT-PERP[0], GOOGL[0.01058270], GOOGL-1230[0], GOOGLPRE[0], GST[3146.5992], HOOD[.10430222], HT[.1789422], IMX[11.4], KSHIB-PERP[0], LINK[.1], LOOKS[1], LTC[.01], MANA[1], MASK[48.9988], MATIC[130.4224511], MATIC-PERP[0], NEAR[.2], NEAR-PERP[0], NFLX[.00999612], NOK[.197284], NVDA[.00484092], REN[1], RNDR[254.019088], SAND[1.999224], SAND-PERP[0], SHIB[11787778], SHIB-PERP[0], SNX[.2752262], SOL[1.23877586], SPY[0], SUSHI[97.94568], TOMO[.7591048], TSLA[0.01096734], TSM[.09493501], UNI[42.980406], USD[142.36], USD[70.05684731], USO[.00999712], WFLOW[.3], YGG[4] | | |
| 02248670 | Contingent | BTC[0], ETH[2.02425576], ETHW[0.59995796], EUR[0.00], MANA[0], SRM[.00606288], SRM_LOCKED[0.05589616] | | |
| 02248671 | | AKRO[2], ATLAS[0], ATOM[.00001517], BAO[37], BNB[0], BTC[0.00000010], COIN[0], DENT[5, 0], ETHE[10.11071580], ETHW[0], GBTC[0.00], GBTC[25.30777842], GLXY[8.944641], KIN[19], LTC[0], MATIC[0.0281647], MNGO[0], MSOL[0], MSTR[5.93036023], RAY[0.00008000], SLRS[0], SNX[0], SOL[0.00295891], SRM[0], STEP[0], TSLA[.00000002], TSLAPRE[0], TULIP[0], UBXT[1], USD[237.90], USDT[0], XRP[.00046798] | Yes | |
| 02248676 | | SOL[0], TRX[0] | | |
| 02248682 | | SOL-PERP[0], USD[0.00] | | |
| 02248683 | Contingent | ATOM[0], BTC[0], LTC[0], LUNA2[0.63620151], LUNA2_LOCKED[1.48447019], LUNC[0], SOL[0], TRX[.000001], USD[0.00], USDT[.005845], USTC[90.05739919] | | |
| 02248690 | | TRX[.000003], USDT[305.365009] | | |
| 02248691 | | USD[2.53] | | |
| 02248693 | | AKRO[2], BAO[2], COPE[0], DENT[1], FRONT[1.0097088], KIN[1], MATIC[0], TRX[1.000001], UBXT[2], USD[0.00], USDT[3.21477370] | Yes | |
| 02248698 | | FTT[6.798708], LINK[1.99962], REN[103.98024], SNX[3.199392], SOL[.2899449], USD[0.37], USDT[1.34595205] | | |
| 02248699 | Contingent | ADA-PERP[0], ALGO[1202.4177], APE-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.999955], GMT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008365], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL[0.00820000], SOL-PERP[0], USD[607.39], XRP-PERP[0] | | |
| 02248705 | | PORT[487.64466587], USD[0.00], USDT[0] | | |
| 02248707 | Contingent | AAVE[.039656], AGLD[.0736], AKRO[4679.5124], ALICE[55.1], AUDIO[55], BAL[.078498], BTC[.0012], CAKE-PERP[0], CHR[17], CHZ[109.826], COMP[3.25372742], CRO[560], CRV[43], DOGE[3.7764], ETH[.2], ETHW[.2], FTM[13], FTT[50.09], HNT[55.29846], KNC[.76222], LINK[.79828], LRC[102.817], LTC[7.909464], LUNA2[1052.73826], LUNA2_LOCKED[2456.389274], MANA[17.905], MKR[.0029896], NFT (367060955133512561/FTX AU - we are here! #37853)[1], NFT (573645157890041936/FTX AU - we are here! #37870)[1], RUNE[24.49632], SAND[237.9422], SHIB[15300000], SRM[51.9952], SUSHI[3688.4969], SXP[749.35344], TOMO[.58572], UNI[.29598], USD[323.90], USDT[2964.10294401], USTC[149020.188911], WRX[184], XRP[4.9754] | | |
| 02248712 | | BAO[3], BNB[.00000224], BTC[.00000366], KIN[5], MATIC[1.84030632], USD[0.00], USDT[0.00082849] | Yes | |
| 02248714 | | BTC[.15697017], ETH[2.00045052], ETHW[2.00045052], LTC[1.84985], USD[6413.58], XLMBULL[1748], XRP[5930.7485] | | |
| 02248715 | | ADA-PERP[0], SPELL-PERP[0], USD[47.44] | | |
| 02248717 | | USD[0.00] | | |
| 02248720 | | ATLAS-PERP[0], BNB-PERP[0], FTM-PERP[0], NEO-PERP[0], TRX[.000001], USD[0.01], USDT[-0.00007606], XRP-PERP[0] | | |
| 02248722 | | ADA-PERP[0], ATLAS[1436.20391591], ATOM-PERP[0], AVAX[12.22311060], AVAX-PERP[0], AXS[1.13670000], BAT[56.66260129], BNB[2.47651657], BTC[.16205639], DOT[50.92995861], DOT-PERP[0], EGLD-PERP[0], ETH[2.85966361], ETHW[2.85966361], FTM[436.11283440], GALA[494.66484772], LINK[38.44692418], LTC[4.62187344], MANA[56.36946485], MATIC[690.62768173], MKR[0.15719864], SAND[39.64514716], SGD[1.34], SOL[9.76635082], SUSHI[83.41593693], TRX[0.00000112], USD[980.14], USDT[0], VET-PERP[0], XTZ-PERP[0] | | AVAX[1.778087], DOT[48.373453], FTM[429.283973], LINK[29.665143], LTC[4.532626], MATIC[667.125484], MKR[.156573], TRX[.000001] |
| 02248724 | | BTC[0], CHR-PERP[0], ETH[.00000001], USD[0.00] | | |
| 02248729 | | NFT (372320563901723690/The Hill by FTX #5931)[1], NFT (436949150488782939/FTX Crypto Cup 2022 Key #15891)[1] | | |
| 02248738 | | BTC[0], ETH[0], FTT[0], GRT[.00000001], USD[3.43] | | |
| 02248741 | | 0 | | |
| 02248747 | | BNB[.0004], SOL[0] | | |
| 02248749 | | SOL[0] | | |
| 02248752 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.338], ETH-PERP[0], ETHW[.338], EUR[41.48], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.77], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02248755 | | BTC[.0000359] | | |
| 02248760 | | NFT (480327547142436911/FTX AU - we are here! #52612)[1], NFT (496385568485441992/FTX AU - we are here! #19212)[1], USD[0.48] | Yes | |
| 02248762 | | BAO[1], BTC[.00000004], ETH[.00000083], ETHW[.00000083], EUR[0.00], USD[0.01] | Yes | |
| 02248765 | | 1INCH-PERP[0], ADA-PERP[41], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BULL[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-1230[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINA[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0.77999999], TRX-PERP[0], TSLAPRE[0], USD[-22.34], USTC[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | USD[4.00] |
| 02248768 | | USD[0.42], XRP[0] | | |
| 02248771 | | FTT[4.43799189], USD[0.00], USDT[-0.00000047] | | |
| 02248773 | | BNB[0], BTC[0], FTT[0.00744069], USD[0.31] | | |
| 02248774 | | AVAX[52.39879248], BNB[0.24972055], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], FTM[0.56660809], HBAR-PERP[0], IMX[26.9946], LUNC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[13.43872302], SOL-PERP[0], SPELL-PERP[0], USD[3158.90], USTC-PERP[0], WAVES-PERP[0] | | FTM[.56401], USD[3139.67] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02248775 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.69], USDT[0], ZRX-PERP[0] | | |
| 02248779 | | RSR[1], SAND[1242.85423164], SGD[0.09] | Yes | |
| 02248781 | | ADA-PERP[0], ALGO-PERP[0], AVAX[18], AVAX-PERP[0], BTC[0.03928999], BTC-PERP[0.1041], DOT[17], ETH-PERP[0], EUR[0.00], FTM[1040], FTM-PERP[0], GALA[1530], KSHIB-PERP[0], LUNC-PERP[0], MANA[258], MATIC[2149.667], SAND[194.27844213], SAND-PERP[0], SHIB-PERP[0], SOL[7.46], SOL-PERP[0], USD[1904.28], VET-PERP[81413], XRP-PERP[0] | | |
| 02248782 | | SOL[0] | | |
| 02248783 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00215293], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02248789 | Contingent | AR-PERP[0], ATLAS[5324], AVAX[.000003], BOBA[.00109], BTC[0.67413313], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], ETH[1.45014585], ETH-PERP[0], ETHW[1.45014585], FLOW-PERP[0], FTT[35.0995555], IOTA-PERP[0], NEAR-PERP[0], NFT (292224700724305796/FTX Crypto Cup 2022 Key #970)[1], NFT (331362150648820591/FTX AU - we are here! #1102)[1], OMG[0.06515875], POLIS[180.8], SOL[24.32.40703101], SRM_LOCKED[213.25894513], TRX[.000002], USD[0.20], USDT[7.05691110] | Yes | |
| 02248794 | | USD[0.00] | | |
| 02248800 | | USD[25.00], USDT[1.03329137] | | |
| 02248802 | | BAO[1], TRX[.000045], USD[26.46], USDT[0] | Yes | |
| 02248803 | Contingent | DOGE[1784], ETH[.58964], ETHW[.58964], GALA[389.922], LINK[7.39852], LUNA2[0.00032144], LUNA2_LOCKED[0.00075004], LUNC[69.996], MANA[504.899], MATIC[299.94], SAND[317.965], SOL[2.679464], USD[0.00], USDT[674.9847163] | | |
| 02248807 | | BNB[0], ETH[0.00054836], LOOKS-PERP[0], NFT (407801308848675607/FTX EU - we are here! #129205)[1], NFT (461224838906499374/FTX EU - we are here! #129089)[1], TRX[.000003], USD[0.85], USDT[0] | | ETH[.000547] |
| 02248810 | | USD[0.00] | | |
| 02248812 | | ATLAS[4960], SOL[25], USD[0.63], USDT[0] | | |
| 02248815 | | BNB[.029994], USD[0.75] | | |
| 02248818 | | KIN[1], SHIB[5712109.67250571], USD[0.00] | | |
| 02248822 | | FTT[.499898], NFT (361706543531758447/The Hill by FTX #25168)[1], TRX[.000038], USD[0.00], USDT[1.74827723] | | |
| 02248824 | | BNB[.00009761], BTC-PERP[0.00042441.57], USDT[0] | | |
| 02248827 | | SGD[0.25], USD[0.41] | | |
| 02248830 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STMX-PERP[0], STX-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02248833 | | ADA-PERP[0], BTC-PERP[0], CRO[10], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[32.73] | | |
| 02248837 | Contingent | BTC[2.90659100], FTT[540.0043985], SRM[.18302416], SRM_LOCKED[79.29522541], USD[0.00], USDT[0.00012799] | | |
| 02248838 | | APE[22.9954], APT[9.998], BNB[.00164534], ETH[.0078675], ETHW[.0078675], FTM[399.92], KSOS[403.53170952], NEAR[16.9966], NEAR-PERP[0], OXY[16.90444486], SOL[150.09301664], SOSI1004016.06425702], STEP[1612.57742], USD[53.61], XRP[299.94] | | |
| 02248840 | | BNB[0], BTC[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], SOL[0], USDT[0.00000767] | | |
| 02248845 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[.16497956], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[2.2], ETH-PERP[0], EUR[841.97], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02248848 | | BTC-PERP[0], BULL[0], DOGE[0], EUR[0.00], FTM[0], FTT[19.29258656], LINA[0], LUNC-PERP[0], SHIB[0], SHIB-PERP[0], SOL[18.26060558], STMX[0], USD[0.00], XRP[0] | | |
| 02248849 | Contingent | ALCX[1.68370597], AVAX[1.17020294], AVAX-PERP[0], BAL[22.75824876], BTC[0.00139976], BTC-PERP[0], CHZ-PERP[0], CRV[97.9970318], ENJ-PERP[0], ETH[0.02399580], ETH-PERP[0], ETHW[0.02399580], FTM[33.9890002], FTM-PERP[0], FTT[10.59769654], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SRM[100.52388692], SRM_LOCKED[1.55646792], SRM-PERP[0], USD[4.73], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX[54.990397] | | |
| 02248853 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.02], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02248854 | | GST[.03], SOL[.00000001], USDT[0] | | |
| 02248855 | | BAT[1.00770793], BTC[.06223452], ETH[1.08246106], ETHW[1.08200653], FRONT[1.00296314], KIN[2], SECO[1.06966126], TRX[2], USDT[0.23884667] | Yes | |
| 02248857 | | BNB[.37634318], FTT[1.99964], TRX[.000001], USDT[.863645] | | |
| 02248858 | | APT[10], TRX[.000777], USD[25.00], USDT[18.4692065] | | |
| 02248862 | | 0 | | |
| 02248864 | | CEL[39.71258978], EUR[0.00] | | |
| 02248865 | | ETH[.2799496], ETHW[.2799496], EUR[3.76] | | |
| 02248866 | | HT-PERP[0], USD[0.00], USDT[0] | | |
| 02248867 | | TRX[.000001] | | |
| 02248869 | | BTC[.00002003], DOGE[189.6052], USDT[345.47959488] | | |
| 02248871 | | BNB[0], BTC[0], TRX[0.00155400], USDT[0] | | |
| 02248874 | | KIN[6340000], USD[0.40] | | |
| 02248876 | | USD[0.00] | | |
| 02248877 | | BNB[0], SHIB[0], TRX[0.00311200], USD[0.00] | | |
| 02248880 | | SOL[0] | | |
| 02248881 | | USD[0.00] | | |
| 02248883 | | BTC[0], CHR[0], DOGE[0], FTT[0], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 02248885 | | AKRO[4], BAO[13], BAT[255.84876378], BNB[5.06267237], BTC[.0742434], CRO[459.49233686], DENT[2], DOGE[1522.5871701], ETH[.54909795], ETHW[3.00408575], FTM[.00209973], FTT[9.29585085], GALA[976.64090317], GODS[155.90758481], HT[129.33287727], KIN[8], LTC[3.13112106], MANA[143.82165344], TRX[1.000779], UBXT[3], USDT[568.63849964], XRP[1572.183074] | Yes | |
| 02248890 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 02248894 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.00000002], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], KAVA-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNA2[145.52257], LUNA2_LOCKED[339.5526634], LUNC[542802.60394491], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-56.70], USDT[0] | | |
| 02248900 | | BTC[0], USD[0.00] | | |

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02248901 | | DOT[38.34173911], ETH[0], EUR[0.00], FTT[0], SAND[45.00684765], USD[0.00], USDT[0.00000010], USDT-PERP[0] | | |
| 02248908 | | ATOM-PERP[0], BNB-PERP[0], BTC[.0001], BTC-PERP[0], CVX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[4500.00], KIN[1], NFT (4649174656615446079/FTX EU - we are here! #180407)[1], SOL-PERP[0], USD[2869.63], USDT[0.00705761] | Yes | |
| 02248910 | | ATLAS[22623.75333112], SOL[.0602] | | |
| 02248911 | Contingent | ADA-PERP[0], ETH-PERP[0], LUNA2[0.00459719], LUNA2_LOCKED[0.01072679], LUNC[1001.04997786], LUNC-PERP[0], SAND-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02248912 | | SOL[.29994], USD[0.01] | | |
| 02248913 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.04389883], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], ETHW[.2069847], FTM[10], FTT-PERP[0], GODS[53.5], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[9.5], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1.51], USDT[0.58759323], XLM-PERP[0], XRP[.25], XRP-PERP[0] | | |
| 02248915 | | BNB[0], HT[.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02248921 | | BTC[0.0006750] | | |
| 02248927 | | ADABULL[254.6383502], ADA-PERP[0], ATOM[-0.00167833], ATOMBULL[19932350.12], ATOM-PERP[0], DOT-PERP[0], ETHBULL[.00061684], LINKBULL[418595.2828], LUNC-PERP[0], MATICBULL[14087.771], MATIC-PERP[0], SOL-PERP[0], USD[1.50], USDT[0.12614464], VETBULL[863127.2532], VET-PERP[0], XRPBULL[110405.92] | | |
| 02248928 | Contingent | ETH[0], ETHW[.00016], LUNA2[0.00985473], LUNA_LOCKED[0.02299438], LUNC[2145.89], TRX[.000018], USD[0.00], USDT[0.00087982] | | |
| 02248929 | | RUNE[48.35747185], SOL[5.65467801] | Yes | |
| 02248931 | | BTC[.00039021], ETH-PERP[0], USD[0.00] | | |
| 02248932 | | TRX[.000777], USD[0.00] | Yes | |
| 02248935 | | AVAX[0], BTC[0], ETH[0], IMX[0], LINK[0], MATIC[0], TRX[.000952], USDT[0.00000564] | | |
| 02248938 | | BNB-PERP[0], USD[168.01] | | |
| 02248941 | | FTT[1], SOL[0.00985720], TRX[1], TRX-20211231[0], USD[0.00], USDT[0.00000001] | | |
| 02248942 | | BAO[4], BTC[.00043932], ETH[.09617596], ETHW[.09514697], KIN[4], SOL[1.51073256], USD[0.15] | Yes | |
| 02248945 | | BTC[0.02457280], CRO[89.9734], CRO-PERP[-220], CRV-PERP[0], DOGE[77.98518], ETH[.00499905], ETH-PERP[.031], ETHW[.00499905], EUR[2.19], LTC[.0999202], SHIB[676045.59361964], USD[-18.19] | | |
| 02248947 | | BTC[.00000009], TRX[.000001], USDT[0.00017341] | | |
| 02248951 | | BTC[0.00000096], USD[7.43], USDT[6.75508273], XRP-PERP[0] | | |
| 02248952 | | TRX[.000001], USD[0.00], USDT[0.00000141] | | |
| 02248953 | | ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02248958 | | BTC-PERP[0], DOT-PERP[0], MANA[1935.6128], MATIC-PERP[0], SAND[1490.7018], SHIB[153600000], USD[1.22], USDT[.13326295] | | |
| 02248959 | | EUR[0.71], USD[0.24] | | |
| 02248960 | | ATOM-PERP[0], AVAX-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], SAND[.1], UNI-PERP[0], USD[759.95], USDT[13.89596419], XLM-PERP[0], XRP-PERP[0] | | |
| 02248963 | | NFT (387172357400834179/The Hill by FTX #31852)[1], SOL[0] | | |
| 02248964 | | USDT[35.33750465] | | |
| 02248970 | | USD[0.00] | | |
| 02248971 | | AKRO[2], AXS[.00001316], BAO[16], BF_POINT[100], BTC[0.02013907], CRO[706.53241374], DENT[1], DOGE[929.61919556], ENS[.00011612], ETH[.1464911], ETHW[.145611], FTM[53.98387555], GALA[281.19663228], HGET[51.84826824], HUM[.07337989], KIN[22], LTC[.49925984], MATIC[50.03944814], RSR[2], SAND[17.70148805], SHIB[6199692.42811585], SOL[.29230058], SXP[.00969983], TRX[4], UBXT[3], USD[0.17], USDT[0.00093915] | Yes | |
| 02248976 | | USDT[0] | | |
| 02248987 | | CRO[.00073009], DOGE[.06021079], KIN[1], SGD[0.20], SHIB[11759.6641375], USD[11.27] | Yes | |
| 02248990 | Contingent | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BAT[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CRO[0], DOGE[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000002], ETH-PERP[0], EUR[0.00], FTM[0], FTT[0], GALA[0], GRT[0], LINK[0], LRC-PERP[0], LUNA2[.23], LUNA2_LOCKED[.536], LUNC[0.00000001], LUNC-PERP[0], MANA[0.00000001], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], STORJ-PERP[0], TLM[0], TRX[0], USD[0.00], USDT[168.00568505], XRP[0], XRP-PERP[0] | | |
| 02248991 | | USD[0.00] | | |
| 02248992 | | ATOM[7], ATOM-PERP[0], NEAR[38.4696], NFT (343499224960413920/The Hill by FTX #28397)[1], SLP-PERP[0], TRX-PERP[43], USD[-2.53], USDT[2.70191608], VET-PERP[0] | | |
| 02248994 | | CAKE-PERP[0], CRV-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.78], USDT[0.00000001] | | |
| 02248997 | | ATOM[1.9996314], AVAX[1.9996314], BOBA[37.99278], ENJ[107.9799075], ETH[.11397834], ETHW[.11397834], FTM[301.9428309], FTT[2.499525], GALA[429.920466], IMX[59.988771], JOE[169.668999], LINK[28.194756], MANA[39.992628], MATIC[79.984971], PRISM[809.8461], RNDR[31.994034], RUNE[32.793768], SAND[85.9840077], SGD[2500.00], SHIB[24295383], UNI[9.9981], USD[15.14] | | |
| 02249001 | Contingent | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[0], BTC[0], ETH[0.01738647], ETH-PERP[-51.59], ETHW[0.01801177], FTM[0], FTT[0.16627479], LINK[0], LUNA2[0.00673993], LUNA2_LOCKED[0.01572650], LUNC-PERP[0], MATIC[0], MNGO[0], ONE-PERP[0], ROSE-PERP[0], RUNE[0], SOL[0], SOL-20211231[0], SRM[.03559683], SRM_LOCKED[.47454739], TULIP[0], USD[90740.73], USDT[0], USTC[0.95406981], VET-PERP[0] | | |
| 02249012 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02249016 | Contingent | ATLAS[80.44456838], BTC[0.00006281], FTT[.099487], FTT-PERP[0], LUNA2[0.00000049], LUNA2_LOCKED[0.00000016], LUNC[0.10855135], LUNC-PERP[0], SOL[.2269791], TRUMP2024[0], TRX[.000001], USD[59.98], USDT[0.08922556] | | |
| 02249019 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], HNT-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.87], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02249022 | | SOL[0], USDT[0] | | |
| 02249027 | | USD[0.00] | | |
| 02249034 | | ATLAS[50], BTC[.03109612], BTC-PERP[0], ETH[.1659668], ETHW[.1659668], FTT-PERP[0], MANA[7.9984], USD[0.97], USDT[4.60459143] | | |
| 02249044 | | FTT[6.198822], SRM[18.6030979], STEP[1947.93841404], USD[0.16], USDT[0], XRP[.003025] | | |
| 02249050 | | ETH[0], FTT[0], SOL[0], USD[0.00] | | |
| 02249052 | Contingent | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], C98-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.000085], ETHW[.000085], FTM[.00000001], FTM-PERP[0], FTT[131.30866373], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNA2[13.19140968], LUNA2_LOCKED[30.77995591], LUNC[2872457.23], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (315052991528982176/FTX AU - we are here! #56478)[1], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[29.43] | | |
| 02249056 | | BTC-PERP[0], EUR[0.87], FTT[25.095231], USD[0.01], USDT[65.15000000] | Yes | |
| 02249062 | | BTC-PERP[0], CQT[13072.14892801], REEF[5.594], USD[0.56], USDT[0] | | |
| 02249069 | Contingent | FTT[0], SOL[0], SRM[.00583215], SRM_LOCKED[.0540656], USD[0.00] | | |
| 02249073 | | BTC[0], DOGE[0], ETHW[0.00000001], FTM[0], LINK[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02249077 | | NFT (333985657885438855/FTX EU - we are here! #8652)[1], NFT (44131531424520375/FTX EU - we are here! #7994)[1], NFT (51479592465883995/FTX EU - we are here! #9044)[1], USD[0.00], USDT[0] | | |
| 02249081 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], LTC-PERP[0], SUSHI[0], TRX[0], UNI[0], USD[0.01], USDT[0.00000002] | | |
| 02249086 | | ATLAS[4610.53962563], ATLAS-PERP[0], POLIS[89.95259256], TRX[.000001], USD[0.06], USDT[0.00000001] | | |
| 02249087 | | BTC[0] | | |
| 02249089 | | BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], DYDX-PERP[0], ETH-0325[0], FIL-20211231[0], PUNDIX-PERP[0], TRX[.00016], USD[0.00], USDT[0] | | |
| 02249090 | | AVAX[.05754875], BTC[8.50800249], CRO[.5725], DOT[.019082], ETH[.00000146], ETHW[.00000146], FTT[.014485], MANA[.48435], SAND[.9329225], USD[100.53], USDT[292912.0661313] | | |
| 02249097 | Contingent | BTC[0], FTT[0.62838923], LUNA2[0.00300603], LUNA2_LOCKED[0.00701407], LUNC[654.57], TRX[.000001], USD[3.91], USDT[0.00009726] | | |
| 02249100 | Contingent | BTC[0.00923067], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], LUNA2[0.67376184], LUNA2_LOCKED[1.57211096], TRX[.9584], USD[-0.01], USDT[196364.25066498] | | USDT[62.450089] |
| 02249103 | | AMPL[24.23049966], FTT[3.08214812], MANA[72.99988604], POLIS[27.43919355], SXP[72.75145594] | | |
| 02249104 | | LINA-PERP[0], REEF-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.09], USDT[0] | | |
| 02249105 | | USD[0.00], USDT[0] | | |
| 02249107 | | USD[10338.71] | Yes | |
| 02249110 | | EUR[0.00], MATIC-PERP[0], SOL[15.84420721], USD[0.56], USDT[.67462008] | | |
| 02249120 | | USD[0.99] | | |
| 02249121 | | USD[0.00] | | |
| 02249124 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.54], USDT[0.00000001], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02249125 | | BTC[0.00000850], TRX[.000001] | | |
| 02249126 | Contingent | BAO-PERP[0], BNB[0], BTC[-0.00000156], BULL[.1606], DOGE[0], ETH[0.00000001], LUNA2[0.00010571], LUNA2_LOCKED[0.00024667], LUNC[23.02], MANA[8], SHIB[389393.93939393], SOL[0.01653044], SUSHI[0], USD[0.81], USDT[0], XRP[0] | | |
| 02249132 | | BTC[.00000037] | Yes | |
| 02249145 | | BTC[0.02489612], ETH[0.36360588], FTT[6.898689], MANA[148.99468], USD[0.09] | | |
| 02249147 | | USD[0.00] | | |
| 02249148 | | ATOM-0930[0], BTC[0], ETH-0930[0], FTT[0], USD[0.01], USDT[0.00017653] | | |
| 02249150 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[79457.310755], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.39273813], ETH-PERP[0], ETHW[0.39273813], FIL-PERP[0], FTT[.00455346], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[6.0964408], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[5.698875], MATICBULL[190.47285375], MATIC-PERP[0], NEO-PERP[0], REEF[474582.89363], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[23], SHIB-PERP[0], SLP-PERP[0], SRM[.9862155], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI[.0571322], UNI-PERP[0], USD[499.42], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02249152 | | USDT[0] | | |
| 02249158 | Contingent | BTC[.9], ETH[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00365052], LUNA2_LOCKED[0.00851789], LUNC[794.91], LUNC-PERP[0], TRX[4830], USD[8563.06], USDT[16424.10339000] | | |
| 02249159 | | GALA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02249167 | | AVAX[.09], BTC[.00003867], ETH[.00000001], LTC[.015398], NFT (313259752780239941/FTX EU - we are here! #153691)[1], TRX[.000067], USD[0.00], USDT[0.00000001] | | |
| 02249173 | | TRYB-PERP[0], USD[0.01], USDT[0] | | |
| 02249176 | | RSR[349776.8508] | | |
| 02249188 | | KIN[1], NFT (405493088318464470/FTX VN - we are here! #55)[1], USDT[0.01000004] | Yes | |
| 02249192 | Contingent | ADA-PERP[0], AXS-PERP[0], BNB[0.47108024], BTC[0.00000001], BTC-PERP[0], BTT[.5], ETH-PERP[0], ETHW[.05928676], FTT[.399928], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00024316], LUNA2_LOCKED[0.00056737], LUNC[52.9488382], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[.000778], USD[0.62], USDT[0.00000001], VET-PERP[0] | | |
| 02249193 | | ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[.00010037], ETH-PERP[0], ETHW[.00010037], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.51], VET-PERP[0], WAVES-20211231[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02249195 | | USD[25.00] | | |
| 02249196 | Contingent | BNB-PERP[0], BTC[0], ETH[0.00000001], ETHW[0], FTT[753.46335131], NFT (297403992173187521/FTX EU - we are here! #202589)[1], NFT (306203406039765493/The Hill by FTX #37719)[1], NFT (487602986513670373/FTX EU - we are here! #202633)[1], NFT (506047845901322792/FTX EU - we are here! #202681)[1], NFT (572470896834090401/FTX Crypto Cup 2022 Key #21117)[1], SRM[6.07399667], SRM_LOCKED[84.31161782], TONCOIN[.01762802], TRX[.001176], USD[44.02], USDT[0.00638250] | Yes | |
| 02249200 | | USD[0.00] | | |
| 02249201 | | AVAX[0], FTT[0.43107810], USD[0.00], USDT[0] | | |
| 02249204 | | ALGO-PERP[0], AXS-PERP[0], BNB[.00405077], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00073302], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], USD[0.05], USDT[0.11705391], XRP-PERP[0], ZIL-PERP[0] | | |
| 02249206 | Contingent | 1INCH[.9981], ALICE[.09924], BCH[.00096884], BNB[.05504114], BTC[0.00219783], COMP[0.00005082], DOGE[.84781], DYDX[.09962], ETH[.00098214], ETHW[.00098214], FTT[0.10999804], LTC[6.53600239], LUNA2[0.06887258], LUNA2_LOCKED[0.16070269], LUNC[14997.15], MANA[.99924], SHIB[99829], SOL[.0099677], TRX[118.83451], UNI[.09962], USD[0.49], USDT[0.62357350] | | |
| 02249209 | | TRX[.000001], USDT[0.00036995] | | |
| 02249216 | | BTC[.00004972], TRX[0.67954948] | | |
| 02249219 | | STEP[493.106292], USD[0.40] | | |
| 02249221 | | BTC[.03022304], BTC-PERP[0], ETH[0.25627190], ETH-PERP[0], ETHW[0.50000000], FTT[10], LTC[.00199922], SOL[5.92], SOL-PERP[-14.45], USD[248.40], USDT[0], XRP[470] | | |
| 02249222 | Contingent | AMPL[0], ATLAS[913.53275397], ETH-PERP[0], FTT[0.00000009], LUNA2[0], LUNA2_LOCKED[18.38641566], USD[0.01], USDT[0.00000001], USDT-PERP[0] | | |
| 02249238 | Contingent, Disputed | BTC[0], RNDR-PERP[0], RUNE[417], SGD[0.00], TRX[.011477], USD[777.93], USDT[0.00889401] | | |
| 02249239 | | BNB[0], BTC[0.00486072], ETH[1.21292625], ETHW[1.20699949], EUR[100.00], FTT[4.49214187], SAND[153.41120334], SOL[34.93646926], USD[2.07], USDT[1.45529704], XRP[911.96362731] | | ETH[1.200161], SOL[.104819], USD[2.06] |
| 02249240 | Contingent | BAO[1], BF_POINT[200], BTC[.3486397], DENT[1], ETH[3.09287536], ETHW[3.09177075], FTM[1536.47155236], GRT[1435.4156484], IMX[105.70871985], KIN[1], LINK[116.131723], LOOKS[473.06367893], LUNA2[0.00010067], LUNA2_LOCKED[0.00023490], LUNC[21.92187394], PSG[43.84256657], RSR[1], SAND[190.33805108], SNX[140.40730544], SOL[74.61917399], STEP[790.17573005], SXP[1.01411123], TRX[3], USD[0.00] | Yes | |
| 02249246 | | ETH[.005], ETHW[.005], USD[0.95], USDT[0] | | |
| 02249249 | | ALTBEAR[133868.08567603], BTC[0], ETH[0.68936267], ETHHEDGE[13.13393323], ETHW[0.68936267], MATICBULL[9714.06200998], USD[0.00] | | |
| 02249250 | | AUD[0.95], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02249251 | | BTC[.00009142], SKL[353.9292], USD[477.68] | | |
| 02249255 | | KIN[4047216.79606205], PERP[0] | | |
| 02249256 | | BABA-20211231[0], FTM-PERP[0], FTT[0.21515409], HOOD[1], PAXG[.05079], USD[0.02], USDT[0] | | |
| 02249258 | | USD[0.00] | | |
| 02249260 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00466225], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.50814997], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[2332.74] | | |
| 02249265 | | TRX[.000001] | | |
| 02249267 | | AKRO[8], ATLAS[14841.55941302], BAO[23], CRO[80.71750182], DENT[6], DOT[5.31573339], ETHW[.30118259], EUR[0.11], FTM[62.4345755], KIN[26], MATIC[141.36774091], POLIS[69.16437603], RSR[5], SHIB[120345.57287854], SOL[.03777181], TRU[1], TRX[2], UBXT[4] | Yes | |
| 02249273 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-0624[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], USD[2026.11], VET-PERP[0] | | |
| 02249281 | | 1INCH[974.37734965], AAVE[3.25211372], ALGO[1381.19769325], BADGER[121.84932377], BCH[5.15215075], BNT[612.86753642], BTC[.01544072], COMP[.00667922], CQT[1134.59876069], DOGE[6720.30033861], DYDX[239.08427183], ETHW[8.62147285], KNC[743.56133062], LTC[.00014784], MANA[700.37014957], MATIC[.00580535], MKR[.31565638], OXY[507.93531607], RAY[153.61475096], SHIB[44290842.13897063], SOL[6.38682759], SRM[158.05132115], TRX[2087.49397115], UNI[126.74696728], ZRX[2613.2019641] | Yes | |
| 02249286 | | USD[0.61] | | |
| 02249287 | | BTC[.032], CEL[.01966], USD[1.10] | | |
| 02249289 | | ETH[.00080177], ETHW[.00080177], USD[8.04] | | |
| 02249290 | | BNB[0], ETH[0], USDT[0] | | |
| 02249293 | | ADAHEDGE[0], ADA-PERP[0], APT[.05], BNB[0], BTC[0], HT[0], MATIC[0], NFT (367700496969272058/FTX EU - we are here! #63798)[1], NFT (435780104889840692/FTX EU - we are here! #64040)[1], NFT (550555116586481824/FTX EU - we are here! #63922)[1], SOL[0], TRX[0.06890000], USD[0.00], USDT[17.20874630] | | |
| 02249297 | | USD[1210.59] | | |
| 02249299 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.09217086], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.00057877], BNB-PERP[0], BNT-PERP[0], BTC[0.00182878], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[.881442, 0.00], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00365120], ETH-PERP[0], ETHW[0.00365120], EUR[5.36], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.48929711], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[.099126], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[9.760885], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL[.0279955], SOL-PERP[0], SUSHI[2.85261035], THETA-PERP[0], UNI[.16067304], USD[2.94], USDT[0.00000001], XMR-PERP[0] | | |
| 02249300 | | BTC[0] | | |
| 02249306 | Contingent | BEAR[782.6009], BULL[2.20173000], DOGEBULL[2.68086290], ETHBULL[3.96960223], FTT[25.19687790], LUNA2[0.14390165], LUNA2_LOCKED[0.33577052], LUNC[0], TRX[.000001], USD[0.97], USDT[58.06437127] | | |
| 02249309 | | USD[0.00] | | |
| 02249316 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], CELO-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], THETA-PERP[0.09999999], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[.022507], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0.02399999], YFI-PERP[0], ZRX-PERP[0] | | |
| 02249319 | | BTC[.00077798], ETH[.00258246], ETHW[.00258246], EUR[0.00] | | |
| 02249321 | | AURY[19.17284418], DFL[562.90653058], IMX[46.53774307], SPELL[500], TRX[.000001], USD[0.39], USDT[0] | | |
| 02249326 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[.04364101], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[8.23], USDT[0], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02249328 | | LOOKS[8188.6472], USD[0.65] | | |
| 02249330 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP[.00009996], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EUR[0.99], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000013], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02249334 | | USD[0.00] | | |
| 02249336 | Contingent, Disputed | BTC[0], EUR[0.00], HNT[0], POLIS[0], SUSHI[0], USD[0.00], USDT[0.00000012], XRP[0] | | |
| 02249337 | | RUNE[10.599734], SRM[12], USD[0.36] | | |
| 02249338 | | TRX[.81086], USDT[0.00000317] | | |
| 02249339 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.0020105], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[-0.43965142], DOGE-PERP[0], DOT-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00032706], SRM-PERP[0], STMX-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00003501], TRX-PERP[0], USD[-6.33], USDT[3.17692965], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 02249352 | | BNB[0], HMT[.9198], TRX[.000004], USD[0.00], USDT[0] | | |
| 02249353 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 02249357 | | USD[1.94] | | |
| 02249363 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0.00000353], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CRO[.00000604], CRO-PERP[0], EGLD-PERP[0], ETH[0.02026915], ETH-PERP[0], ETHW[0.02026915], FTM[13.53511278], FTT[0.13710552], GALA-PERP[0], HNT[.04780511], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND[1], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.0005556], USD[81.44], VET-PERP[0], XRP[0.00337698], XRP-PERP[0] | | |
| 02249375 | | AKRO[1], USD[0.06], XRP[469.22375224] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02249376 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMC-0930[0], AMD[.003456], AMD-0624[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIL[0], BIT[88], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-0826[0], BTC-MOVE-0902[0], BTC-MOVE-0902[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FB[1.14501616], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.62049737], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NIO[0], NVDA[4.84678656], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SQ[76.956633], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], TULIP-PERP[0], TWTR[0], USD[53876.17], USDT[0], USO[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XPPA-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02249380 | | 0 | | |
| 02249383 | | ETH[0], SOL[0] | | |
| 02249386 | Contingent | 1INCH[1.02720956], AKRO[5], ALPHA[1], ATLAS[34106.49123965], ATOM[7.01408099], BAO[9], BNB[0], BTC[0.32716760], DENT[6], EUR[0.06], HXRO[1], KIN[11], LUNA2[0.06587020], LUNA2_LOCKED[0.15369714], LUNC[14823.85646535], MATIC[48.83488109], POLIS[0.00482008], RSR[2], SOL[0], TRX[8], UBXT[6], USD[0.00], USDT[0.00222673] | Yes | |
| 02249387 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 02249389 | Contingent | BTC[0], LUNA2[1.08628146], LUNA2_LOCKED[2.53465675], USD[1.64] | | |
| 02249393 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00000001], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02249395 | | USDT[1053.67534510] | | USDT[1026.647267] |
| 02249398 | | SOL[15.7131351], USD[479.44] | | |
| 02249404 | | ADABULL[128.39404], USD[0.73], USDT[0.84477670], VET-PERP[0], XRP-PERP[0] | | |
| 02249407 | | DENT[1], FTT[2.42764714], USD[0.01] | Yes | |
| 02249409 | | POLIS[2.499791], SOL[.0099639], USD[0.40] | | |
| 02249410 | | NFT (309046609083952451/FTX EU - we are here! #259851)[1], NFT (429605160223412540/FTX EU - we are here! #259832)[1], NFT (452180774920452376/FTX EU - we are here! #259847)[1] | | |
| 02249416 | | NFT (328780014267699713/FTX EU - we are here! #216125)[1], NFT (443649881235798199/FTX EU - we are here! #216139)[1], NFT (454610598999085934/FTX EU - we are here! #216151)[1], USD[0.00], USDT[0.00000491] | | |
| 02249420 | | BNB[0], TRX[.00004] | | |
| 02249421 | | AKRO[2], BAO[1], BIT[.00003085], GBP[0.00], KIN[3], RAY[2.84424551], SAND[.00004019], SXP[.00009347], TRX[1], USD[0.73] | Yes | |
| 02249422 | Contingent | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], ENJ[.6781685], ETH-PERP[0], FTM[.100027], FTM-PERP[0], FTT[25.00196542], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LRC[5651.7127884], LRC-PERP[0], LUNA2[0.02363284], LUNA2_LOCKED[0.05514330], LUNC[5146.10139868], LUNC-PERP[0], MANA-PERP[0], MATIC[9.496405], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[119.12], USDT[0.00560956], VET-PERP[0], ZIL-PERP[0] | | |
| 02249435 | | BTC[0.00779844], CRO[0], EUR[0.00], HNT[2.09974], LINK[5.84569619], SAND[13.9972], SOL[2.67825135], USD[1.67] | | |
| 02249439 | | FTT[0.09720574], SOL[0.00723517], USD[0.00] | | |
| 02249444 | Contingent | BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[.000355], ETH-PERP[0], ETHW[.000355], FTT[619.46015], NFT (330840435512511376/The Hill by FTX #3958)[1], NFT (413287550269232427/FTX EU - we are here! #60641)[1], NFT (428711306956922702/FTX EU - we are here! #60426)[1], NFT (572777173242732723/FTX EU - we are here! #60547)[1], PSY[5000], SOL[.004], SOL-PERP[0], SRM[16.80942758], SRM_LOCKED[151.67057242], TRX[.000001], USD[172496.91], USDT-PERP[0] | | |
| 02249449 | | ATLAS[.01389651], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 02249450 | | USDT[0.00000331] | | |
| 02249451 | | FTT[.099981], USD[8.84] | | |
| 02249453 | | BTC[.00692785], CRO[0], DOT[0], EUR[0.00], SAND[15.88574470], SOL[.71729093], USD[0.00], USDT[0] | | |
| 02249455 | | ATOM-PERP[0], BTC[.01299753], DOT-PERP[0], USD[5.96] | | |
| 02249464 | Contingent | EUR[0.00], LUNA2[0.00114834], LUNA2_LOCKED[0.00267947], LUNC[250.054982], USD[0.04], USDT[99.10142164] | | |
| 02249467 | | BTC[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02249475 | | TRX[.000001], USDT[10] | | |
| 02249476 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[.0996], AVAX-PERP[0], BTC[.0046], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[3454.309], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.22239119], LUNA2_LOCKED[0.51891277], LUNC[48426.15], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP[99, SOL-PERP[0], USD[0.94], USDT[2.36966501], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02249481 | | BTC[0], BULL[0.00000747], SOL[.009905], USD[3.46] | | |
| 02249483 | | BTC[0.00003164], USDT[2510.33889200] | | |
| 02249486 | | ALCX-PERP[0], ALGO[1351.006755], AMPL[0.00040553], AMPL-PERP[0], APT-PERP[0], BAND-PERP[0], BTC-PERP[4], CLV-PERP[0], CRV-PERP[0], DENT-PERP[69501500], DODO-PERP[0], EDEN[.00322581], EDEN-PERP[1134795.4], ENS-PERP[0], ETH-PERP[0], EUR[12000.12], FLM-PERP[0], FLOW-PERP[0], FTT[31212.2722325], FTT-PERP[.51600], GST-PERP[0], HNT-PERP[0], HT-PERP[100717], LINA-PERP[15412660], LOOKS-PERP[0], LUNC-PERP[1482729000], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[60000], RVN-PERP[550000], SKL-PERP[0], SLP-PERP[0], SOL[.00904543], SOL-PERP[6033.32], SOS-PERP[7703200000], SPELL[3.28604561], SPELL-PERP[26113400], STG-PERP[192980], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN[.017342], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000025], USD[942527.34], USDT[259001.0574172], USTC-PERP[0] | | |
| 02249490 | | NFT (294666624637052513/FTX EU - we are here! #121914)[1], NFT (332490847279005405/FTX EU - we are here! #194311)[1], NFT (403461887087237839/FTX EU - we are here! #194351)[1] | | |
| 02249491 | | HT[.09638], TRX[.000011], USD[0.00], USDT[0] | | |
| 02249495 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ASD[0.06380850], ASD-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], JASMY-PERP[0], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MOB[.08238189], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02249499 | | ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], EOS-PERP[0], FTT-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.43], USDT[0], YFI-PERP[0] | | |
| 02249500 | | BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[-2.27], VET-PERP[0], XRP[105.04523], XRP-PERP[0] | | |
| 02249501 | | BIT[.96789], BTC[0.0002122], ETH[.00062], LTC[.001], USD[1.03] | | |
| 02249503 | | CHZ[0], CRO[0], ENS[294.08987388], ETHW[7.5], SAND[0], SOL[502.55198263], USD[0.01], USDT[0.00000224] | | |
| 02249504 | | USD[0.01] | | |
| 02249505 | | 1INCH-PERP[0], AGLD-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02249507 | | AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02249509 | | AAVE[.2249], AAVE-0930[0], BNB[.0033131], ETH[0.00820835], ETH-0930[0], ETHW[.003], UNI[1.267], USD[0.98], USDT[1.84344066] | | |
| 02249518 | | APT-PERP[0], BTC[.00009926], BTC-PERP[0], NFT (330278410832936605/FTX EU – we are here! #239249)[1], TRX[.000028], USD[0.94], USDT[4356.28709205] | | |
| 02249520 | | BTC-PERP[0], FTT[25], USD[-0.08] | | |
| 02249521 | | BTC[0] | | |
| 02249522 | | AKRO[1], BAO[2], BTC[.00236554], CUSDT[704.28005212], DOGE[44.5212513], ETH[.04571795], ETHW[.04515011], FTT[0.83699851], KIN[4], LTC[0.33864513], MKR[.00837662], RSR[1], SHIB[3261652.82453887], SOL[.35110801], TRX[1.000001], USDT[10.90616414], XRP[76.34306185] | Yes | |
| 02249527 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[.01354969] | | |
| 02249528 | | BTC[.72543994], ETH[7.25444993], ETHW[7.25208726] | | |
| 02249533 | | BTC[0], FTT[0], SOL[0], USDT[0.00000006] | | |
| 02249537 | | ETH[3.42396639], USD[0.00] | Yes | |
| 02249539 | | MEDIA[.41], MOB[2.9994], TRX[.593], USD[0.24], USDT[.0060628] | | |
| 02249543 | | USD[0.32] | | |
| 02249545 | | APT[.0008], TRX[.000017], USDT[1.49600972] | | |
| 02249547 | | ETH[.02671374], ETHW[.02671374], USD[0.00], VET-PERP[0] | | |
| 02249551 | | USD[25.00] | | |
| 02249556 | | BTC[.02132979], DOGE[373.87598759], XRP[243.98198572] | Yes | |
| 02249557 | | BAO[2], BTC[.00179949], RSR[1], USD[0.00] | | |
| 02249560 | | BF_POINT[200] | Yes | |
| 02249567 | | SGD[0.00], USD[0.00], USDT[0] | | |
| 02249572 | | ETH[0], USDT[0.00003008] | | |
| 02249573 | | 1INCH-PERP[0], AXS-PERP[0], BRZ-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.90018774], WAVES-PERP[0], XRP[1.426513], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02249574 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00163824], BTC-MOVE-20211224[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-0325[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-123000], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-1230[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-0930[0], UNI-PERP[0], USD[5.16], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02249577 | | BTC[0.15749769], FTM[60.3], GBP[99.98], MATIC[20], PAXG[.0054], SOL[6.92960858], USD[823.29], USDT[0.00003310] | | |
| 02249579 | | AURY[28.53052944], HNT[43.42749778], USD[0.00] | | |
| 02249582 | | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], CHR-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-2021123[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02249585 | | AVAX[18.70337048], BTC[0.08553907], DOGE[1779.48995756], ETH[0.55415914], ETHW[0.55227363], FTT[21.87781494], MANA[318], MATIC[0], SAND[225], SOL[0], SUSHI[0], USD[4.50], XRP[0] | | |
| 02249586 | Contingent | LUNA2[0.00786612], LUNA2_LOCKED[0.01835428], LUNC[1712.8644939], USD[0.00] | | |
| 02249588 | Contingent | APE-PERP[0], CEL-PERP[0], GALA-PERP[0], GMT[.7245], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0043028], MATIC-PERP[0], MBS[.2647], SAND-PERP[0], SHIB-PERP[0], SPELL[25.228], SPELL-PERP[0], TRX[.85287], USD[4180.53], VGX[.03195] | | |
| 02249589 | | EUR[0.31], GBP[0.40], USD[126.58] | | |
| 02249590 | | NFT (339896977974467793/FTX AU – we are here! #14019)[1], NFT (446799399663211077/FTX AU – we are here! #14038)[1], NFT (449466656531095139/FTX AU – we are here! #50880)[1], USD[30.18], USDT[0] | | USD[29.98] |
| 02249591 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETC-PERP[0], LRC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], ONE-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.57], USDT[0], XTZ-PERP[0] | | |
| 02249592 | | ATLAS[420], BTC[0.00007016], ETH[.00492514], ETHW[.00099145], FTT[0], USD[100.33], USDT[0.00006811] | | |
| 02249596 | | AURY[0], AVAX[0], BTC[0], CEL[0], CREAM[0], CRO[0], ENJ[0], ETH[0], FTT[0], GALA[0], LOOKS[0], POLIS[0], SAND[0], SOL[0], SPELL[0], USD[0.00], USDT[0.00000001] | | |
| 02249599 | | BCH[0], BNB[0], BTC[0], DOGE[0], ETH[0], LTC[0], OMG[0], SHIB[0], SOL[0], TRX[0] | | |
| 02249600 | | ATLAS[5], ATLAS-PERP[0], AURY[.00012], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[.00006473], LTC[0], MNGO[.0012], SOL-PERP[0], TRX[.000004], USD[0.77], USDT[0] | | |
| 02249605 | | BNB[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02249612 | | 1INCH-PERP[0], ADA-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DYDX-PERP[0], ENS-PERP[0], EUR[1446.30], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00724158], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02249614 | | ATLAS[10716.92568269], ETHW[.38061224], FTT[5.00721339], STG[151.09925202] | Yes | |
| 02249618 | | BTC[0.00000660], USD[0.00] | | |
| 02249624 | Contingent, Disputed | AKRO[1], USD[0.01] | | |
| 02249642 | | NFT (342257775320277119/Rat Hats Lazy)[1], NFT (347564131841577672/Rat Hats Orange Rainbow)[1], NFT (459517402698810598/Rat Hats Yellow Rainbow)[1], NFT (536349643022853875/Rat Hats Red Dog)[1], USD[8.87] | | |
| 02249644 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], HNT-PERP[0], PAXG-PERP[0], SOL-PERP[0], USD[830.08] | | |
| 02249646 | | EUR[0.01], TRX[.000066], USD[0.00], USDT[0.00000001] | | |
| 02249648 | | ATLAS-PERP[0], GST[.06000155], GST-PERP[0], SOL[.0072154], USD[0.01], USDT[0.04234572] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02249651 | | OXY[.024763], USD[0.00] | | |
| 02249660 | | SOL[0] | | |
| 02249665 | | AXS[.399924], BTC[0], FTT[1.099791], SAND[72], SHIB[3565705.07991025], USD[1.43] | | |
| 02249667 | | BAO[2], BNB[.091332], DENT[1], FTM[41.27133119], FTT[.78214948], HNT[4.37262379], KIN[2], SRM[45.7643223], TRX[106.90586196], USD[0.03] | Yes | |
| 02249669 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AURY[0], AXS-PERP[0], BTC[0], CEL0-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[1.00001391], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[4.26], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 02249670 | Contingent | BIT[545.8908], BNB[.00047354], BTC[.020743], DOGE[3960], ETH[3796484], ETHW[3796484], GALA[3359.328], LUNA2[16.39807008], LUNA2_LOCKED[38.26216352], LUNC[3570714.284286], MATIC[579.884], TRX[.000016], USD[59.23], USDT[0.37044310] | | |
| 02249671 | | AVAX[0.00006576], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL[.12932309], USD[0.00], USDT[-0.00001704] | | |
| 02249672 | | BTC-PERP[0], DENT-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], IOST-PERP[0], MATIC-PERP[0], TRX-0930[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02249677 | | ETH[.00000001], MATIC[0], SOL[0] | | |
| 02249681 | | DOGE[0], ETH[0], SHIB[0], USD[0.00] | | |
| 02249683 | | BTC-PERP[.0135], ETH[.044], ETHW[.044], SOL[.98], USD[-240.50] | | |
| 02249684 | | ALGO-PERP[0], BTC[.00005579], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], GST-PERP[0], USD[3798.33], USDT[10820.1185434], WAVES-PERP[0] | | |
| 02249685 | | USDT[0] | | |
| 02249687 | | AURY[3], TRX[.000003], USD[1.43], USDT[.004788] | | |
| 02249688 | | BTC[0.00000222], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.03], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02249690 | | ATLAS[19.996], ENJ[71.00587098], USD[0.21], USDT[0] | | |
| 02249692 | | FIDA[1.04247805], USD[0.06] | Yes | |
| 02249707 | | ATLAS[54722.647], TRX[.000001], USD[0.93], USDT[0] | | |
| 02249708 | | BTC[.03733514], DYDX-PERP[0], KSM-PERP[0], OMG-PERP[-15], USD[143.07] | | |
| 02249715 | | BTC-PERP[0], EUR[9.65], SHIB-PERP[0], USD[0.00] | | |
| 02249718 | | AKRO[2], AXS[6.54023974], BAO[6], BTC[.00680902], DENT[4], KIN[2], MATH[1.00421894], SGD[0.12], SHIB[19511557.78719999], SLP[7191.98484753], STEP[1300.27724521], TRX[2], UBXT[7], USD[0.00], XRP[.09006836] | Yes | |
| 02249719 | Contingent | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.00001766], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000517], ETH-PERP[0], ETHW[0.00000517], FTT[1.899829], FTT-PERP[0], GST-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LTC[.00415], LTC-PERP[0], LUNA2[0.06121561], LUNA2_LOCKED[0.14283644], LUNA2-PERP[0], LUNC[13329.83], LUNC-PERP[0], MATIC[.9981], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SOL[0.00357311], SOL-PERP[0], SOS[2700000], SUSHI[0.49453866], TRX[1.00007], TRX-PERP[0], USD[12.541], USDT[468.58177185], XRP-PERP[0] | | |
| 02249720 | | TRX[.000001], USDT[0.48484557] | | |
| 02249721 | | SOL-PERP[0], USD[2.10] | | |
| 02249723 | | AKRO[1], AVAX[6.02643645], BAT[1.00897786], FTM[124.93932626], GBP[0.00], GENE[19.05083567], SXP[1.02637816] | Yes | |
| 02249724 | | APT-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[5168.75], FTT-PERP[0], HNT[0], USD[0.00], USD[0.00016835], XRP[0] | | |
| 02249725 | | ATLAS[1460], USD[0.18] | | |
| 02249730 | | BTC[0.00000016], DAI[0.00039887], ETH[0], SAND[0], USD[0.00] | Yes | |
| 02249731 | | DENT[245293.073], ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 02249733 | | AUDIO[46.9913379], AVAX[21.9959454], AXS[1.599696], BTC[0.02969453], DOGE[7594.8311903], ENJ[274.9493175], ETH[1.28776262], ETHW[1.28776262], FTT[25.59525684], MANA[249.953925], MATIC[709.869147], SAND[144.9684847], SOL[29.02463141], SUSHI[.49861775], USD[12.63] | | |
| 02249736 | | AUDIO-PERP[0], AVAX-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETHW[.001], FIDA-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[13.98], USDT[684.23135679], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02249748 | | NFT [292302183162785655/France Ticket Stub #1294][1], NFT [298813701056256457/Mexico Ticket Stub #685][1], NFT [320892546878764416/Netherlands Ticket Stub #558][1], NFT [392817577254321377/Belgium Ticket Stub #567][1], NFT [517569632506528694/Monza Ticket Stub #495][1], NFT [573204902479717680/The Hill by FTX #5411][1] | Yes | |
| 02249752 | Contingent | AMPL[0], BNB[0.01445742], BTC[0.00000006], DOGE[0], LUNA2[0.00332131], LUNA2_LOCKED[0.00774974], LUNC[11567.88073591], SHIB[89.46220124], TRX[1], USD[0.00], USDT[0] | | |
| 02249753 | | BTC[0], DOGE[0], LINK[0], LTC[2.00143088], TRX[0.64802428], USD[12009.96], VET-PERP[0], XRP[0] | | |
| 02249756 | | BTC[0.00003376], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 02249757 | | BNB[.003329], BTC[0.00046684], DOGE[.35346], ETH[.00084496], ETHW[.00084496], MATIC[.0234], SOL[.0082401], UNI[.055657], USD[2392.43], XRP[.77751] | | |
| 02249763 | | BTC[0], FTT[2.05258708], NFT [442518818227037987/FTX EU - we are here! #58680][1], NFT [479940442150638005/FTX EU - we are here! #62479][1], NFT [537908370644555750/FTX EU - we are here! #62283][1], USD[0.00] | | |
| 02249768 | | APT[5.00744846], ATOM[1.01011064], AVAX[5.05974863], BAO[7], BNB[0], BTC[.00290167], CEL[0], DENT[1], ETH[0], ETHBULL[0], EUR[0.00], KIN[3], LTCBULL[1003], MATIC[91.5796761], STETH[0], USD[0.15], USDT[0.00000844], VETBULL[8229.5282], XRPBULL[7930] | Yes | |
| 02249777 | | AUDIO[342.9314], BNB[.9998], ETH[.1872904], ETHW[.1872904], RUNE[130.27394], SOL[4.991973], USDT[.975118] | | |
| 02249778 | | BTC[0.00009386], BTC-PERP[0], ETH-PERP[0], SRM[.99262], TRX[.59878], USD[7.80], USDT[0.00292205] | | |
| 02249780 | | CONV[32443.51], USD[0.82] | | |
| 02249781 | | ADAHEDGE[0], ALCX[0], ATOMHEDGE[0], AVAX[7.9988942], BADGER[0], BAO[16893.8432], BAT[0], BCH[0], BNB[.91], BNBHEDGE[0], BTC[0], COMP[0], COMPHEDGE[0], CREAM[0], DOGEBEAR2021[0], DYDX[20.47391984], EDEN[380.29515291], ENJ[350.9294131], ETH[7.0357], ETHW[12.5067], FTT[16.87965572], HEDGE[0], IMX[29.994471], KIN[2437239.186], MANA[155.44955984], MATIC[400.75567480], MCB[0], MKR[0], NEAR[9.9], NEAR-PERP[10], POLIS[149.97814202], ROOK[0], RSR[0], SHIB[8598415.02], SOL[10.85250455], USD[16260.05], USDT[1000.81570000], YFI[0], YFII[0] | | |
| 02249788 | | BTC[.2362], BTC-PERP[0], DOGE-PERP[0], ETH[1.202], ETHW[1.202], SOL-PERP[0], USD[901.19] | | |
| 02249789 | | USD[0.00] | | |
| 02249792 | | SOL[0], SOL-PERP[0], USD[0.07], XRP[0] | | |
| 02249793 | | SPELL[3854.24989115], USD[0.00] | | |
| 02249797 | | ATLAS[26462.9168744], TRX[.000001], USD[0.22], USDT[0.00372901] | | |
| 02249805 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00041492], ETHW[0.00041491], FTM-PERP[0], FTT[.03498227], HNT-PERP[0], FTT[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[8.9917], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], STX-PERP[0], USD[0.54], XRP-PERP[0] | | |
| 02249813 | | NFT [346029539453495857/FTX AU - we are here! #20925][1], NFT [379456338199839319/FTX EU - we are here! #234471][1], NFT [544629000101267424/FTX EU - we are here! #234425][1], NFT [557392195522418780/FTX EU - we are here! #234397][1] | | |
| 02249815 | | SGD[0.00], USDT[10366.64332011], USTC[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02249817 | Contingent | BTC[0.10291437], FTT[0.15622402], LUNA2[0], LUNA2_LOCKED[17.07580808], SOL[3.77084065], USD[0.01], USDT[0] | | |
| 02249819 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02249827 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINA-PERP[0], MANA[1], MANA-PERP[0], MATIC-PERP[0], ORBS-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND[15], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3.97], VET-PERP[0], XRP-PERP[0] | | |
| 02249832 | Contingent | 1INCH[112.9774], AAVE[2.9994], ALICE[274.99525], ATLAS[34606.678], AUDIO[24.995], AURY[227.9758], AVAX[15], AXS[88.496385], BAT[1162.8074], BOBA[100], BTC[0.07608783], CHR[2900], CHZ[9.49], CRO[4249.8575], CRV[1100], DOGE[375], ENJ[2081.7936], ETH[6.5007816], ETHW[6.5007816], FTM[5000], FTT[25.395], GALA[13799.5], GODS[100], GRT[1199.76], IMX[1140], JOE[4600], LOOKS[300], LRC[1493.8112], LUNA2[16.79415947], LUNA2_LOCKED[39.18637209], LUNC[1037160], MANA[1076.9346], MBS[1050], MNGO[1499.7], RNDR[250], SAND[1627.89438], SHIB[31396720], SNX[100], STETH[1.51806953], SXP[213.9], TRX[.3816], USD[58247.71], USDT[10], USTC[1000], YFI.02], YGG[250] | | |
| 02249833 | | CRV[2.9994], USD[0.14] | | |
| 02249838 | | LTC[.2499575], NFT [298383445011331732/FTX EU - we are here! #192494][1], NFT [411484141615180871/FTX EU - we are here! #191646][1], NFT [576286335085681162/FTX EU - we are here! #192090][1], USD[0.12], XAUT[0.02989491] | | |
| 02249841 | | AKRO[7], BAO[8], BTC[.02506291], CHZ[1], DENT[5], DOGE[1], ETH[2.35679584], ETHW[2.35580597], FTT[5.93067354], GRT[.00174862], KIN[10], RSR[1], SOL[9.7629158], SXP[.00001778], TONCOIN[0], TRX[8], UBXT[1], USD[0.00], USDT[3252.97629966] | Yes | |
| 02249843 | | EUR[0.00] | | |
| 02249844 | | USD[0.00], USDT[0] | | |
| 02249846 | | USD[0.59] | | |
| 02249848 | | FTT[10.59820106], USDT[1.56955] | | |
| 02249851 | | BTC[.00020545], BTC-PERP[0], USD[1.67], USDT[0.00397762] | | |
| 02249854 | | BOBA[298.06224532], BTC[.26587338], ETH[11.47932932], ETHBULL[.10842784], ETHW[11.48146460], FTT[83.59457473], OMG[298.06224264], RUNE[60.14931229], USDT[3.27668376], XRP[6485.53313618] | Yes | |
| 02249859 | | DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], LRC-PERP[0], REEF-PERP[0], SHIB[1800000], SHIB-PERP[0], USD[5.09], XLM-PERP[0] | | |
| 02249876 | | 1INCH[0], BAO[5], ENJ[.00011343], ETH[.03986551], ETHW[.03937267], EUR[0.00], KIN[5], REEF[2194.5168767], RUNE[5.71307107], SAND[20.01775555], SHIB[2602277.61221150], USD[0.00] | Yes | |
| 02249883 | | ETH[.88192694], ETHW[.88192694], TRX[.000001], USD[1.25], USDT[4.112161] | | |
| 02249884 | | BTC[0.01008118], USD[0.00] | | |
| 02249887 | | 0 | | |
| 02249888 | | LINK[0], TRX[1] | Yes | |
| 02249889 | | USD[0.00] | | |
| 02249891 | | ALGO-PERP[0], EUR[0.00], SHIB[99986.46993693], USD[0.00], VET-PERP[0] | Yes | |
| 02249892 | | MNGO[99.981], USD[15.31], USDT[0] | | |
| 02249899 | | BTC[.00001196], BTC-PERP[0], USD[2.10], USDT[0] | | |
| 02249906 | | BTC[0.00003634] | | |
| 02249909 | | TRX[.000001], USDT[0] | | |
| 02249916 | | BNB[.00000001], BTC-PERP[0], CRV-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], LINK-PERP[0], USD[0.00], USDT[520.79929045], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02249918 | | BTC[0], USD[-0.01], USDT[.0168] | | |
| 02249924 | | AXS-PERP[0], SRM-PERP[0], USD[0.98], USDT[0.20559647], ZIL-PERP[0] | | |
| 02249926 | | FLM-PERP[0], USD[99.62] | | |
| 02249928 | | ADABULL[50.49955732], ALGOBULL[3542], ATOMBULL[9.4806], BALBULL[.143], BNBBULL[0.00071082], BTC[0], BULL[0.00034651], COMPBULL[.04278], DOGEBULL[.0036998], ENJ[.65662], ETCBULL[.61668], ETHBULL[0.00372064], FTT[3.08041802], GRTBULL[204711.89424], LINKBULL[23463.220794], LTCBULL[.2298], MATICBULL[.592372], OKBBULL[.00459574], SAND[.88554], SUSHIBULL[852863483.8], SXPBULL[295180.394], USD[0.00], USDT[11259.43636076], XTZBULL[7.1136] | | |
| 02249929 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00211755], BTC-PERP[0], CHR-PERP[0], DODO-PERP[0], FTT-PERP[0], GALA-PERP[0], JASMY-PERP[0], LRC-PERP[0], LTC[.00573262], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.01], USDT[.003128], USTC-PERP[0], XRP-PERP[0] | | |
| 02249931 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0.00000300], TRX-PERP[0], USD[0.01], USDT[0.02983651] | | |
| 02249938 | Contingent | BTC[0], ETH[0], LUNA2[0.00005153], LUNA2_LOCKED[0.00012025], LUNC[11.222105], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.59], USDT[0.00000001], XRP-PERP[0] | | |
| 02249944 | | BTC[.0031961], GRT[316.17168733] | Yes | |
| 02249946 | | SLP[399.92], TRX[.000001], USD[0.46], USDT[0.00000001], XRP[71.9856] | | |
| 02249950 | | GBP[0.00], USD[0.00] | Yes | |
| 02249952 | | BTC[0.00452626], LTC[.2205112] | | |
| 02249956 | | USD[17.59], USDT[0] | | |
| 02249963 | | USD[3.51263046] | | |
| 02249967 | Contingent | BTC[.0182761], DOT[13.6], ENJ[.994], ETH[.3429922], ETHW[.3429922], FTM[150.985], LUNA2[0.00055735], LUNA2_LOCKED[0.00013383], LUNC[12.49], SOL[5.17140916], USD[1.22], USDT[0] | | |
| 02249969 | | USD[0.00] | | |
| 02249970 | | AKRO[.54647], USD[0.00] | | |
| 02249971 | | UBXT[2773.4452], USDT[.03483] | | |
| 02249972 | | 1INCH[0], SOL[.44430599], TRX[1] | Yes | |
| 02249973 | | ATLAS[429.9183], AURY[2.99943], RAY[2.293967], UBXT[757.85598], USD[0.00], USDT[0] | | |
| 02249979 | Contingent | BNB[.01], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.04603072], FTT[1.09449857], GMT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00153786], LUNC-PERP[0], NFT [321758077198241474/FTX EU - we are here! #231892][1], NFT [342149894788494163/Japan Ticket Stub #1759][1], NFT [353962235779786898/FTX EU - we are here! #231883][1], NFT [357251002682505008/Netherlands Ticket Stub #794][1], NFT [412195155276833624/Monza Ticket Stub #1537][1], NFT [424983025093564590/FTX EU - we are here! #231187][1], NFT [442521646992546004/The Hill by FTX #5040][1], NFT [474086563918936766/FTX Crypto Cup 2022 Key #21147][1], NFT [504655314705441761/Montreal Ticket Stub #854][1], SAND[.36243846], SOL[0], SOL-PERP[0], TRX[.00075], USD[5.43], USDT[92.45549616], USTC-PERP[0] | | |
| 02249983 | Contingent | BTC[0.00647231], ETH[0], KIN[2], LUNA2[0.00907709], LUNA2_LOCKED[0.02117989], LUNC[1976.55731342], USD[1.71] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02249986 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-2021123 1[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-2021 1231[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-2021 1231[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-2021 1231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONGO-PERP[0], TRU-PERP[0], TRX.000043], TRX-PERP[0], UNI-PERP[0], USD[0.38], USDT[0.00359490], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02249991 | | ATLAS[1603.08], BTC[0.00017332], DOGE[3352.1092602], ENJ[87.8602], ETH[.1015306], ETHW[.000535], SAND[80.0246], USD[69.71] | | |
| 02249993 | | BTC[0] | | |
| 02249996 | Contingent, Disputed | BTC[0], CHF[0.00], USD[0.00] | | |
| 02250001 | | FTT[2.29] | | |
| 02250002 | | BTC[0.00630000], ETH[.0309938], ETHW[.0309938], LUA[87.78244], USDT[.00314041] | | |
| 02250003 | | USD[0.00], USDT[0] | | |
| 02250005 | | BTC[0], USDT[5.85274279], XRP[.99] | | |
| 02250006 | | BTC[.14427497] | Yes | |
| 02250007 | | ETH[0], FTT[0], SOL[.00000001], TRX[.000016], USD[0.00], USDT[0] | | |
| 02250009 | | SOL[3.268995] | | |
| 02250012 | | EGLD-PERP[0], EUR[0.00], USD[0.00], USDT[.00902435] | | |
| 02250014 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.0000768], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.002368], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000009], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02250019 | | FTT[0.54465354], USD[0.00], USDT[0] | | |
| 02250022 | | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], WAVES-PERP[0] | | |
| 02250024 | | ETH[0], HUM[200], USD[0.00] | | |
| 02250028 | | BTC-PERP[0], USD[0.00] | | |
| 02250031 | | BAO[1], BTC[.01810701], ETH[.12820144], ETHW[.12710795], FTT[.46260086], USDT[0] | Yes | |
| 02250034 | | BTC[0.00000922], TRX[.518425], USDT[0.26581395] | | |
| 02250036 | | APT-PERP[0], BAO[1], BTC[0.00012939], SOL[.00000001], USD[0.00], USDT[0.00012112], XRP[0] | Yes | |
| 02250038 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO[.0342], AVAX-PERP[0], BTC-PERP[-0.1116], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.5], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC.69346837], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2651.33], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02250042 | | SGD[0.00], SHIB[199962], USD[3.91], USDT[0] | | |
| 02250048 | | CRO[1720], SOL[23.68], USD[1.42] | | |
| 02250049 | | DOGE[.70107704] | Yes | |
| 02250050 | | BTC[0], DOGE[.00000293], TRX[0.00000421] | | |
| 02250051 | | TRX[.000001], USD[5.57], USDT[247.46263645], USTC-PERP[0] | | |
| 02250057 | | BNB[0], USDT[0.00000034] | | |
| 02250061 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02250064 | | CHZ[10], USD[0.40] | | |
| 02250081 | | AVAX[0], BTC[0], SOL[0], USD[0.00] | | |
| 02250083 | | USDT[0] | | |
| 02250085 | | AKRO[2], BAO[11], BNB[0], CREAM[0], CRO[0], DENT[4], DOT[0], EUR[0.00], KIN[7], RSR[1], SHIB[0], SOL[0], TRX[1], UBXT[4], USD[0.00], USDT[0.00000017], XRP[0] | Yes | |
| 02250089 | | ATLAS[2418.06951775], ATLAS-PERP[0], BTC[0], ETH[0.04106141], ETHW[0.04106140], FTM[150.59753296], SAND[54.95029876], SHIB-PERP[0], SOL[5.73793861], USD[0.00] | | |
| 02250091 | | USDT[0] | | |
| 02250092 | | USD[0.39] | | |
| 02250093 | | AAVE[1.07887344], ALGO[109.849363], ATOM[9.605957], AVAX[4.66399176], BTC[.00430363], CHZ[1609.89058967], ETH[.08201372], FTT[4.899069], GRT[355.60631684], MATIC[148.9638514], SHIB[6192703.75123032], USD[0.00], USDT[1.51134852] | | |
| 02250095 | | ETHW[.0008], GMT-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02250096 | | EUR[0.00] | | |
| 02250097 | | GBP[0.00], LOOKS[500], USD[0.00], USDT[0] | | |
| 02250099 | | ETH[0], MOB[31], NFT (339628943370705332/Austria Ticket Stub #1742)[1], NFT (367751642952732659/FTX Crypto Cup 2022 Key #19051)[1], NFT (373208027117950022/The Hill by FTX #6116)[1], NFT (461011640850828131/FTX AU - we are here! #12414)[1], NFT (555792834927678381/FTX AU - we are here! #12469)[1], SHIB[247720.39856801], SOL[.00848552], TRX[.001893], USD[0.00], USDT[1.40749941] | | |
| 02250100 | | SOL[.04464437], USD[0.00] | Yes | |
| 02250112 | | ETH[0], LTC[0] | | |
| 02250113 | | ETHBULL[.00310883], USD[0.00], USDT[1.43953190] | | |
| 02250115 | | ADA-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], FIDA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], PROM-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[19.54], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02250117 | | BTC[.32222886], CEL[1.0473499], ETH[.15078933], ETHW[.14997665], HOLY[1.064858], KIN[2], TOMO[1.02329565], TRX[1], USD[0.13] | Yes | |
| 02250118 | | BNB[0], BTC[.0000226], ETH[0], TRX[0.00825900], USD[0.00], USDT[0] | | |
| 02250121 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02250122 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0.65000000], AVAX[.09862], AVAX-PERP[0], BTC[.05116974], DOT[.09438], DOT-PERP[0], ETH[.7366066], ETHW[.7366066], MATIC[2.606521], MATIC-PERP[0], SOL[3.54307276], USD[1451.45], USDT[2.92383076] | | |
| 02250127 | | NFT (351799821439313521/FTX Crypto Cup 2022 Key #19386)[1], NFT (524143756654742021/FTX EU - we are here! #221928)[1] | Yes | |
| 02250131 | | BTC-0930[0], BTC-PERP[0], ETH-PERP[0], FTT[25], USD[0.00], USDT[.00754831] | | |
| 02250132 | | ALGO[1796.04770265], ATLAS[24525.5015629], AXS[0], BNB[0], BTC[0.01301382], ETH[0.20616072], ETHW[0.43360857], EUR[0.00], FTM[0], MATIC[120.94208928], SAND[141.16148513], SOL[11.35185513], USD[0.00], USDT[0.00000014], XRP[1784.98655059] | | |
| 02250141 | | EUR[0.00], USDT[0] | | |
| 02250151 | | BTC[.00000031], BTC-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 02250153 | | BNB[.0042077], CRO[586.64613528], SOL[.00603], USD[1.00], USDT[0.00000001] | | |
| 02250155 | | ATLAS[3529.565678], STEP[336.7], USD[3.96] | | |
| 02250156 | | AURY[10], SPELL[5398.92], USD[4.26] | | |
| 02250159 | | USDT[1.488] | | |
| 02250160 | | AKRO[1], BAO[8], DENT[1], ETH[0.16906142], ETHW[0.07038119], EUR[0.00], FTT[0.00079799], KIN[5], MATIC[0], NFT (425288151370959967/bold nft #5)[1], NFT (454682059737195834/Golden Rain)[1], NFT (472785262759668440/Symphony#18)[1], RSR[2], SOL[0], TRX[2], UBXT[1], USD[0.00], USDT[0.00003525] | Yes | |
| 02250165 | | EUR[0.00], RSR[1] | Yes | |
| 02250168 | | BTC[.11218284], ETH[1.8676968], ETHW[1.8676968], EUR[2001.71], USD[2090.88] | | |
| 02250170 | | ALGO-PERP[0], FTM-PERP[0], LTC-PERP[0], ONE-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02250173 | | BAO[1], BNB[.63762904], EUR[0.00], KIN[1], TRX[1] | | |
| 02250178 | | ENJ[.984], USD[0.00], USDT[0] | | |
| 02250181 | | 1INCH[14.4602286], AAVE[5.41729120], BCH[0.20698772], BNB[1.05811421], BTC[0.00511328], COMP[1.15983097], DOGE[1904.0384529], ETH[0.08550333], ETHW[0.05754698], FTT[8.73836829], HNT[13.1276043], LINK[1.65083252], LTC[0.39478556], MKR[0.03587699], NFT (385707591080182721/The Hill by FTX #31937)[1], SOL[2.98433054], SUSHI[18.02702065], SXP[201.30675204], TRX[147.787372], UNI[24.59791722], USD[249.18], USDT[2643.14578350], XRP[6.00612671], YFI[0.01089520], ZRX[.99353398] | | |
| 02250183 | | USD[0.01] | | |
| 02250186 | | BTC[.0097], ETH[0.19700000], ETHW[-0.00206449], EUR[1.33], SOL[4.59483786], USD[0.00] | | |
| 02250193 | | DODO[4591.14275], EUR[3688.21], FTT[46.48], GRT[4777.90175], TRX[.000004], USD[0.00], USDT[0] | | |
| 02250195 | | ADABULL[.00981], ADA-PERP[75], BAO[1], BTC[0], ETHW[.00095706], TRX[1], USD[4627.61], XRP[8] | | |
| 02250196 | | BTC[0.00005893], BTC-PERP[0], ETH[.02599791], ETHW[0.02599791], USD[3.55] | | |
| 02250198 | | BTC[.0026], DOGE[143], ETH[.027], ETHW[.027], LINK[1.299753], RAY[2], SOL[.01], USD[2.22], USDT[1.55182898] | | |
| 02250210 | | FTT[1.99962] | | |
| 02250213 | | BOBA[58.4883], OMG[58.4883], TRX[.000001], USD[0.87], USDT[0] | | |
| 02250218 | | ETH[.00000001], TRX[.000001], USDT[0] | | |
| 02250220 | | GOG[13], USD[0.91], USDT[0] | | |
| 02250221 | | USD[0.00] | | |
| 02250222 | | ATOM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT[.03435389], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL[.00045977], UNI-PERP[0], USD[0.22], USDT[40.52702356], XTZ-PERP[0] | | |
| 02250226 | | USDT[0] | | |
| 02250227 | | BNB[0], EUR[0.00], KIN[1], MATIC[0], USD[98.97], USDT[0.00000001] | | |
| 02250230 | | MPLX[.545621], USD[0.00], USDT[0.00000118] | | |
| 02250235 | | XRP[342.28219099] | | XRP[327.885] |
| 02250239 | | BTC[.00002874], USD[0.00], USDT[0.00000001] | Yes | |
| 02250240 | | BNB[0], BTC[0.05592293], CRO[0], ETH[0.33964250], ETHW[0.33964250], FTT[0], SAND[468.27803191], SAND-PERP[0], SHIB[0], USD[-1031.03] | | |
| 02250243 | Contingent | LUNA2[0.00649043], LUNA2_LOCKED[0.01514434], TRX[.000003], USD[0.60], USDT[.000361], USTC[.918752] | | |
| 02250245 | | BTC[0.00007918], BTC-PERP[0], SOL[.00834083], USD[0.58], USDT[0.47235541], XRP[0] | | |
| 02250250 | | BTC[0], USD[0.01] | | |
| 02250252 | | FTT[34.39483846], OMG[117.5], TRX[.000001], USD[0.00], USDT[60.14387515] | | |
| 02250255 | | ETH[.00000001], SAND[154.97055], USD[1.50] | | |
| 02250256 | | FTT[0.00899121], SNX[284.23271612], UNI[40.34242735], USD[0.08], USDT[0] | Yes | |
| 02250257 | | APT[0], ATLAS[0], FTT[0], JOE[0], SOL[0], TRX[0.00079500], USD[0.00], USDT[0] | | |
| 02250258 | | TRX[.000001], USD[2.14], USDT[50.00736352] | | |
| 02250261 | | BTC[0.00079984], USD[0.11], USDT[0.00002260] | | |
| 02250262 | | FTT[.00046], MOB[.499321], USD[0.01], USDT[6.92465510] | | |
| 02250264 | | DENT[15700], TRX[.000001], USD[0.25], USDT[0] | | |
| 02250266 | | USD[579.98] | | |
| 02250271 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[-1.16], USDT[9] | | |
| 02250273 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02250274 | | LTC[0], TRX[0.88416460], USDT[0], XRP[.234956] | | TRX[.7784] |
| 02250275 | | EUR[0.69], TRX[.000001], USDT[0] | | |
| 02250279 | | AKRO[1], BAO[2], DENT[1], KIN[2], RSR[1], USD[0.00], USDT[0] | | |
| 02250280 | | CAKE-PERP[0], USD[0.00] | | |
| 02250283 | | BTC[0], EUR[0.00], FTT[0.10609418], USD[0.00], USDT[0] | Yes | |

Claims to be Disallowed Schedule 1 – No Liability – Priorly Satisfied – Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02250284 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0], BTC-MOVE-20211015[0], BTC-MOVE-20211023[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-20211231[0], DRGN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.01040995], SRM_LOCKED[.62116674], SRM-PERP[0], SRN-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02250286 | | GBP[0.00], SLP[4260], USD[0.14], USDT[0] | | |
| 02250289 | | TRX[.000005], USD[0.55], USDT[0] | | |
| 02250297 | | TULIP[.00224926] | Yes | |
| 02250298 | | ALGO[26.01577487], ATOM-PERP[0], AVAX[.59975107], AVAX-PERP[0], BTC[.00509565], BTC-PERP[0], ETH-PERP[0], EUR[196.91], LUNC-PERP[0], MATIC-PERP[0], SOL[.00000001], TRX[169.29371002], UNI-PERP[0], USD[549.20], USDT[5548.02913761] | | |
| 02250301 | Contingent, Disputed | EUR[0.00] | | |
| 02250305 | | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], COMP-20211231[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], OMG-20211231[0], OMG-PERP[0], QTUM-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 02250308 | | ETH-PERP[0], NFT (293461564477503588/FTX EU - we are here! #192357)[1], NFT (308221194398274751/FTX EU - we are here! #192819)[1], NFT (531102444713863405/FTX EU - we are here! #192859)[1], USD[0.03], USDT[187.33006036], XRP-PERP[0] | | |
| 02250318 | | BTC[0], BTC-PERP[0], USD[1.00] | | |
| 02250320 | | BF_POINT[300] | | |
| 02250325 | | BNB[0], BTC[0], FTM[0], GALA[0], GOG[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], POLIS[0], POLIS-PERP[0], SHIB[0], SLP[0], TOMO[0], TRX[0], USD[0.00], USDT[0] | | |
| 02250329 | | AKRO[4], BAO[10], BNB[.04528627], DENT[6], FIDA[1.03603496], KIN[9], RAY[.00009708], REEF[16842.14068128], RSR[3], STEP[113.88823389], SUN[.05010164], SXP[1], UBXT[4], USD[0.06], USDT[0] | Yes | |
| 02250343 | | BTC[.00000432], PAXG[.00000742], USD[0.27] | Yes | |
| 02250345 | | AXS[0], ETH[0] | | |
| 02250346 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[1.61667114], ETH-PERP[0], ETHW[.00096202], EUR[0.00], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.76], USDT[0.00000007] | | |
| 02250350 | | AKRO[.37491946], BAO[2], DENT[2], GRT[1.00364123], KIN[1], SHIB[27995288.51027043], SPELL[1.39665515], UBXT[2], USD[0.06] | Yes | |
| 02250351 | | BTC-PERP[0], DOGE[4417], ETH-PERP[0], EUR[0.00], FTT-PERP[0], USD[-18.41], USDT[-0.00098602] | | |
| 02250352 | | ATLAS[411.07898900], CQT[0], MNGO[0], TRX[.000003], USDT[0.00000039] | | |
| 02250360 | | BTC-PERP[0], USD[0.25] | | |
| 02250364 | | NFT (340081871810186739/FTX AU - we are here! #67656)[1] | | |
| 02250369 | | ETH[0], EUR[0.00], FTT[6.53981922], USD[0.00] | | |
| 02250372 | | BNB[0], BTC[0.00000001], ETH[0.00000001], FTT[59.390994], NFT (318403561360973454/FTX EU - we are here! #133526)[1], NFT (327402264233555303/FTX AU - we are here! #12028)[1], NFT (335276514599721109/FTX EU - we are here! #133774)[1], NFT (374176855221143877/FTX EU - we are here! #134035)[1], NFT (414606981892910429/FTX AU - we are here! #25073)[1], NFT (480395925078237085/FTX AU - we are here! #12071)[1], NFT (490317449423060964/The Hit by FTX #9541)[1], NFT (532939608753684396/FTX Crypto Cup 2022 Key #21549)[1], POLIS[29.980145], SAND[14], SHIB[1699693.15], SOL[3.13890313], TRX[.000002], USD[11280.28], USDT[9.17001261] | | BTC[.07461], SOL[3.107442] |
| 02250374 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[.07283], USDt-16.64], USDT[38.6995385], WAVES-PERP[0], YFI[.00999924], YFI-PERP[0], ZEC-PERP[0] | | |
| 02250375 | | BTC[.00011377], CRO-PERP[0], MATIC[0], USD[0.00] | | |
| 02250377 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BTC[.17487603], BTC-PERP[0], CAKE-PERP[0], CRO[93.69084634], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.31], FTT-PERP[0], GALA[125.88738903], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[39], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP[.09998], TRX[.000001], USD[3.80], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 02250378 | | BAND-PERP[0], BTC-PERP[0], EUR[0.00], RUNE-PERP[0], USD[0.26], ZIL-PERP[0] | | |
| 02250379 | | CEL[.0541], USD[572.76] | | |
| 02250381 | | BTC[.00000025], TRX[1], USD[0.00] | Yes | |
| 02250383 | | BTC[0], USD[0.00] | | |
| 02250391 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], USD[99.55] | | |
| 02250401 | | BNB[0], BNBBULL[0], BTC[0], BULL[0], CHZ[409.128147], FTM-PERP[0], FTT[1.99850318], LUNC-PERP[0], NFT (362700576050015901/FTX EU - we are here! #273400)[1], NFT (385767003153269601/FTX EU - we are here! #273385)[1], NFT (462522928382116825/FTX EU - we are here! #273390)[1], SOL[1.75630007], SOL-PERP[0], USD[19.33], USDT[0], XRP-PERP[0] | | |
| 02250402 | | TRX-PERP[0], USD[0.00], USDT[0.04000001] | | |
| 02250404 | | APE[4.39912], MBS[277.9444], USD[0.99] | | |
| 02250406 | | AAVE[.0097093], BTC[0.02619426], COMP[0.00126498], ETH[.01383527], ETHW[.01383527], EUR[0.00], FTT[1.8619278], LINK[3.31563563], MKR[0.00853863], SOL[0.36936020], SRM[537.7603207], SUSHI[13.1131125], SXP[.5708381], UNI[.988299], USD[0.00], USDT[2219.40059395], XRP[1.86548] | | |
| 02250418 | | TRX[.00003], USDT[0] | | |
| 02250422 | | DOT-20211231[0], FTT[3.9992514], SAND[45.9915222], SHIB[9898175.43], SOL[2.115062], TRX[.000001], USD[99.64], USDT[0], XRP[470.9110914] | | |
| 02250427 | | DAI[.00000001], ETH[0], USD[0.00], USDT[0.00190272] | | |
| 02250429 | Contingent | FTT[79.45], SRM[124.8940758], SRM_LOCKED[.06526484], USDT[9] | | |
| 02250434 | | HNT[.00000249], USD[46.44] | Yes | |
| 02250436 | | BAO[1], DENT[1], EUR[0.00], KIN[2], USD[0.00], USDT[0] | | |
| 02250440 | | ATLAS[10419.286], FTM[.9942], MINA-PERP[0], USD[0.05] | | |
| 02250444 | | GBP[0.00], USD[0.00], USDT[0.00000001] | | |
| 02250445 | | EUR[100.00] | | |
| 02250456 | Contingent | ALGO-PERP[114], AR-PERP[4], ETH[0], FTT[0.11740929], HNT[34.191602], LINK[9.12575005], LUNA2[0.32309584], LUNA2_LOCKED[0.75389029], LUNC[70354.8], SOL-PERP[0], SRM[93.60163167], SRM_LOCKED[1.38545529], USD[195.07], USDT[0] | | LINK[9.019972] |
| 02250458 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02250464 | | ETH[.395], ETHW[.395], EUR[0.00], SOL[16.61816909], USD[0.48] | | |
| 02250466 | Contingent, Disputed | AMPL[0], APE[0], ATLAS[0], AXS[0], FTT[0.02586642], RSR[0], SAND[0], SOL[0], STORJ[0], USD[0.29], VGX[0] | | |
| 02250470 | | USD[1.53] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02250502 | | USD[2.04] | | |
| 02250504 | | USD[0.00], USDT[0.00000001] | | |
| 02250505 | Contingent | DOGE[532.73583817], LUNA2[0.24145761], LUNA2_LOCKED[0.56340110], LUNC[52577.9042734], USD[0.01], XRP[111.74149973] | | USD[0.01], XRP[111.64] |
| 02250506 | | ATLAS[1056.5534304], FTT[1.93457205], POLIS[12.2151042] | | |
| 02250507 | | FTT[0.07106735], SOL[0], USDT[0] | | |
| 02250509 | | AKRO[5], AXS[0], BAO[23], BNB[0], BTC[0], CHR[0], CRO[0.00192004], DENT[6], DOGE[0.00059513], ETH[0.00000039], ETHW[0], FTM[0], FTT[0], KIN[38], LOOKS[0], MANA[0.00007310], MATIC[0], RSR[6], SAND[0], SHIB[0], SOL[0], TRX[4], TRYB[257.34222088], UBXT[8], USD[0.00], USDT[0.00000001] | Yes | |
| 02250518 | | SOL[.03], TRX_00000026], USD[0.08], USDT[3.53247237] | | |
| 02250521 | | 0 | | |
| 02250522 | | BLT[.50619328], BNB[.00565712], LTC[.00000009], NFT (398310410418329451/The Hill by FTX #17972)[1], TRX[.00022302], USD[0.00], USDT[0.00000118] | Yes | |
| 02250523 | | FTT[.9998], TRX[.000001] | | |
| 02250525 | | FTT[25.40323382], SOL[44.97980412], TRX[.000001], USD[0.16], USDT[0.00000032] | | |
| 02250526 | | GBP[0.00] | | |
| 02250534 | | BTC[.00013043], EUR[0.00], USD[0.00] | Yes | |
| 02250535 | | ADA-20211231[0], ALPHA-PERP[0], ALT-20211231[0], BAT-PERP[0], BIT-PERP[0], BNB-20211231[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-20211231[0], ENS-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-20211231[0], HBAR-PERP[0], HOLY-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LRC-PERP[0], MKR-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], SHIT-20211231[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-20211231[0], TRX[.00000013], USD[4.52], USDT[1.36299080], XRP[.355374] | | |
| 02250537 | | BNB[0], BTC[.00906903], CRV[26.47251467], ETH[.05400849], ETHW[.05400849], FTT[2.85191074], SAND[7.31420659], SOL[.75802764], SRM[25.11583373], USD[0.00], VETBULL[60.54327172] | | |
| 02250543 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], EOS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 02250544 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00048914], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], EOS-PERP[0], ETH[.00095124], ETHW[0.00095124], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[23.96], XRP[79.492137] | | |
| 02250545 | | TRX[.000001], USD[0.07] | | |
| 02250548 | Contingent | APT-PERP[0], AUDIO-PERP[0], BAND[0], BAND-PERP[0], BNB[.00000002], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00040699], KNC-PERP[0], LUNA2[0.00078114], LUNA2_LOCKED[0.00182266], LUNC[100], LUNC-PERP[0], MATIC-PERP[0], NFT (288586010970979368/FTX EU - we are here! #95360)[1], NFT (411152908747012133/FTX EU - we are here! #95539)[1], NFT (417798517837968659/The Hill by FTX #7139)[1], NFT (449204490522377826/FTX EU - we are here! #95129)[1], NFT (513091677770584713/FTX AU - we are here! #55768)[1], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[.000006], TRX-PERP[0], USD[41.21], USDT[5818.58882513], USTC-PERP[0], XRP-0930[0], XRP-PERP[0] | Yes | |
| 02250559 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[50.37] | | |
| 02250565 | Contingent | SRM[1.75568392], SRM_LOCKED[10.36431608] | | |
| 02250568 | Contingent, Disputed | USD[25.00] | | |
| 02250573 | | BNB[4.29712787], USD[346.53] | | |
| 02250577 | | USD[0.00], USDT[0.08436129] | | |
| 02250578 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.79], USDT[1.99990326], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 02250581 | | SOL[0] | | |
| 02250586 | | BTC[0.00002963], FTM[.526], FTT[.08928], LINK[.03], MBS[.269975], MNGO[5.104], STARS[.354609], TRX[.000001], USD[0.73], USDT[0] | | |
| 02250588 | | AVAX[.018], BCH[0.02754561], BTC[.00041993], MATIC[6.5], TRX[.000002], USD[1.37], USDT[0.28515453] | | |
| 02250589 | | ADA-PERP[0], EUR[0.00], FIDA-PERP[0], RAY[10.79400388], SHIB[10000494.68805378], USD[1.47], USDT[0] | | |
| 02250594 | | ATLAS[9930], TRX[.000001], USD[0.19], USDT[0] | | |
| 02250612 | | 1INCH-PERP[0], CHZ-PERP[0], DOT-PERP[0], HBAR-PERP[0], SAND-PERP[0], TRX[.01884], USD[-86.14], USDT[95.27684783], WAVES-PERP[0], XMR-PERP[0] | | |
| 02250614 | | FTT[.08877868], GALA[10], SRM[194], USD[0.95], USDT[0.78350038] | | |
| 02250630 | | ATLAS[539.53926709], USD[0.00] | Yes | |
| 02250631 | | SOL[.001] | | |
| 02250632 | | ATLAS[5248.95], USD[0.89], USDT[0.00000001] | | |
| 02250633 | | SHIB-PERP[0], USD[28.88], USDT[29] | | |
| 02250640 | | TRX[.000001], USD[0.01] | | |
| 02250650 | | ATLAS[400.59529568], KIN[1], USD[0.00] | Yes | |
| 02250654 | | BTC[.00466392], ETH[.16377133], ETHW[.16377133], USDT[0.00036844] | | |
| 02250658 | | FTM[81.98442], USD[400.78] | | |
| 02250659 | | AVAX-PERP[0], MATIC-PERP[0], USD[0.09] | | |
| 02250662 | | USD[0.17], USDT[0], XRP[.55] | | |
| 02250665 | Contingent | FTM[0], FTT[0], LUNA2[4.15312709], LUNA2_LOCKED[9.69062987], LUNC[268.07721254], USD[63.19], USTC[587.72094302] | | |
| 02250667 | | BAO[3], DENT[1], FTT[10.84723903], KIN[6], MANA[13.65102803], NFT (324143714176020437/FTX AU - we are here! #11897)[1], NFT (395923279830444476/FTX Crypto Cup 2022 Key #346)[1], NFT (486874396577080961/Austria Ticket Stub #797)[1], NFT (520832236625721821/FTX AU - we are here! #11911)[1], RSR[1], USD[3581.52], USDT[23.62256377] | Yes | |
| 02250668 | | POLIS[43.708161], USD[0.34] | | |
| 02250673 | | NFT (294821655717994014/FTX Crypto Cup 2022 Key #4080)[1], NFT (398941666109617887/FTX AU - we are here! #41324)[1], NFT (407154792990546847/The Hill by FTX #4535)[1], NFT (411461296134281446/FTX AU - we are here! #15424)[1], NFT (495122069384753437/Austria Ticket Stub #1768)[1], NFT (520480698452393987/FTX EU - we are here! #13940)[1], NFT (566130179034775557/FTX AU - we are here! #139612)[1], NFT (571968041027810448/FTX EU - we are here! #139780)[1] | | |
| 02250676 | | USD[0.00], USDT[0.00000334] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02250677 | | ALCX-PERP[0], BNB[0], BNB-PERP[0], BNT[26.91797600], BTC[0.00019300], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETHW[3.00167900], FLUX-PERP[0], FTT[8.59323332], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[6.81333301], SOL[0.09028654], SOL-PERP[0], TRX[5242.80765867], USD[0.08], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02250681 | | 0 | | |
| 02250688 | | 0 | | |
| 02250693 | | LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02250696 | | ETH[0.00000001], SOL[0.08036276], TRX[.000781], USDT[0.00000027] | | |
| 02250698 | | AKRO[1], GBP[0.74], UBXT[1], USD[0.00] | Yes | |
| 02250703 | | BTC[0.00026277], LTC[.006794], OMG[6.4987], SUSHI[5.9988], USD[3.37] | | |
| 02250708 | | KIN-PERP[0], NFLX[0], TRX[.000001], TSLA[0], USD[0.00], USDT[0] | | |
| 02250711 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.0062944], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[.5], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.78], USDT[0], USDT-PERP[0], XMR-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02250713 | | NFT (290114748283687450/Austria Ticket Stub #1584)[1], NFT (319692781390996444/FTX EU - we are here! #108342)[1], NFT (458285672581235406/FTX EU - we are here! #107085)[1], NFT (466081537809200399/FTX EU - we are here! #107573)[1], NFT (572962271073667446/FTX Crypto Cup 2022 Key #4922)[1], TRX[.000777] | | |
| 02250719 | | BNB[.00000001], BTC[0.00419050] | | |
| 02250720 | | EOSBULL[127086.36], USDT[0.07311811], XRPBULL[9.006] | | |
| 02250723 | | BTC[0], EUR[0.00], NFT (386339152442672702/FTX EU - we are here! #266336)[1], NFT (482833319338350382/FTX EU - we are here! #266345)[1], NFT (538356913730943803/FTX EU - we are here! #266352)[1], USD[0.00], USDT[401.24303113] | | |
| 02250732 | | ETH[0], USD[0.00] | | |
| 02250743 | Contingent | ADA-PERP[0], BNB[0], BTC[.02928419], BTC-PERP[0], ETH[.2172], ETH-PERP[0], ETHW[.2172], FTT[25.9], FTT-PERP[0], KSHIB-PERP[0], LUNA2[1.76240891], LUNA2_LOCKED[44.11228746], MANA-PERP[0], MATIC[590], TRX[45.525452], USD[13.93], USDT[2516.50387146], USTC[249.4775], XRP[4105.75], XRP-PERP[0] | | |
| 02250749 | | LTC[.0031], POLIS[123.4], USD[1.13] | | |
| 02250758 | Contingent | BNB[0], ETHW[0], LRC-PERP[0], LUNA2[0.00153174], LUNA2_LOCKED[0.00357406], LUNC[333.54], MANA-PERP[0], OMG-PERP[0], SOL[0], TONCOIN-PERP[0], TRX[.000863], USD[0.25], USDT[0.13476638], XRP[.0009] | | |
| 02250767 | | BTC[0.20996369], BTC-PERP[0], ETH[.99982], ETHW[.99982], EUR[1920.75], FTT[29.9946], SHIB-PERP[5800000], USD[-21.95] | | |
| 02250768 | | BNB[.009998], SOL[.2], USD[0.00], USDT[0] | | |
| 02250772 | | BNB[0], SOL[0.00210000] | | |
| 02250775 | | TRX[20.000001] | | |
| 02250779 | | DENT[1], ETHW[.00067874], USD[0.00], XRP[.00457748] | Yes | |
| 02250780 | | BNB[.00674], BTC[0.00009880], ETH[1.14292125], ETHW[0.00092125], FTT[0.02774718], USD[0.35], USDT[0.00051230], XRP[100.68411729] | | |
| 02250783 | | ENS[.00213045], TRX[.000779], USD[0.79], USDT[0] | | |
| 02250796 | | AXS[0], BNB[0], BTC[0], ETH[0], ETHW[0], FTT[0.00636621], GRT[0], LINK[0], MATIC[0], MKR[0], SAND-PERP[0], SOL[0], SPELL-PERP[0], SUSHI[0], UNI[0], USD[4788.70] | | |
| 02250803 | | ETH[.01493], ETHW[.01493] | | |
| 02250805 | | BNB[.00270441], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.04], USDT[0] | | |
| 02250808 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00067634], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00060539], ETH-PERP[0], ETHW[0.99860539], EUR[0.28], FIL-PERP[0], FLM-PERP[0], FTM[5710.10681511], FTM-PERP[0], FTT[4.70023910], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.74056280], LUNA2_LOCKED[1.72797987], LUNC[161259.11], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02250809 | | ATOM-PERP[0], CRV-PERP[0], ETH-PERP[0], LOOKS[107.8879], LOOKS-PERP[0], SLRS[.95041], SNY[.98556], SOL[2.4834298], USD[-24.85], USDT[0] | | |
| 02250811 | Contingent | ETH[2.3], ETHW[2.3], LUNA2[0.00250583], LUNA2_LOCKED[0.00584695], LUNC[545.65188903], SAND[297.94338], USD[0.00] | | |
| 02250814 | Contingent | 1INCH[32.35973056], AAVE[0], ATOM[5.26927002], AVAX[4.02007365], AXS[0.25552092], BAND[0], BNB[0.44954188], BTC[0], DOT[9.73768439], ETH[0.45169073], FTM[40.99816098], FTT[0], LINK[10.62805121], LTC[0], LUNA2[2.56148388], LUNA2_LOCKED[5.97679572], LUNC[11214.09003895], MATIC[137.77665771], RAY[14.94696530], RSR[0], SGD[0.00], SOL[3.10522462], SUSHI[5.29038536], TRX[108.59725810], USD[102.44], USTC[355.29864713] | | 1INCH[32.352589], ATOM[5.263402], AVAX[4.017153], AXS[.25186], DOTI[9.727193], ETH[.451365], LINK[10.623053], MATIC[137.546535], SOL[3.073476], SUSHI[4.079334], TRX[107.554379] |
| 02250818 | | ATLAS[4.182], AURY[.8686], USD[0.07] | | |
| 02250820 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02250823 | Contingent | BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[1080.00], FTT[25.80683328], GST-PERP[0], LUNA2_LOCKED[10.7155489], UBXT[1], USD[0.00], USTC-PERP[0] | Yes | |
| 02250824 | | ATLAS[1592.09310351], USD[1.06] | | |
| 02250827 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], LINK-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[0.02122389], SOL-PERP[0], TRX[0], TRX-PERP[0], USDI-0.04], USDT[0.00000007], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02250829 | Contingent, Disputed | EDEN[.09244053], NFT (388958711821099683/FTX EU - we are here! #234719)[1], NFT (535844919482115868/FTX EU - we are here! #234772)[1], NFT (549146572287834270/FTX EU - we are here! #162384)[1], TRX[.000001], USD[0.00], USDT[-0.00000004] | | |
| 02250834 | | BTC[.02099601], ETH[1.410667], ETHW[1.010743], SOL[3.0482], TRX[.000126], USD[1883.13], USDT[.005] | | |
| 02250835 | | USD[0.00] | | |
| 02250837 | | BTC[1.07619647], BTC-PERP[0], ETH-PERP[0], EUR[2.38], FTM-PERP[0], RON-PERP[0], SLND[13], SOL-PERP[0], USD[2.03] | | |
| 02250845 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02250846 | | BNB[0], USD[0.00], USDT[0.00000006] | | |
| 02250861 | | BTC[0], TRX[0], USDT[0.00035680], WBTC[0] | | USDT[.000347] |
| 02250869 | | ATLAS[5500], TRX[.000001], USD[0.56], USDT[0] | | |
| 02250872 | | 0 | | |
| 02250882 | | BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], OMG-PERP[0], USD[0.02] | | |
| 02250883 | | SHIB[0], USD[0.00], USDT[0] | | |
| 02250888 | | CQT[24.79548192] | | |
| 02250889 | | AKRO[1], BAO[1], DENT[1], KIN[1], RSR[1629.32721549], SAND[12.13563342], SOL[.23122084], TRX[405.28951055], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02250890 | Contingent | BTC[0], FTT[0.06869574], LUNA2[0.49348482], LUNA2_LOCKED[1.15146458], LUNC[107457.3592218], USD[0.06], USDT[0] | | |
| 02250893 | | SHIB-PERP[0], USD[0.82], XRP-PERP[0] | | |
| 02250897 | | AXS-PERP[0], BTC-PERP[0], OMG-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 02250898 | | STEP[155.4], TRX[.000001], USD[0.21], USDT[0] | | |
| 02250900 | | FTT[8.3], USD[0.29] | | |
| 02250905 | | USD[0.00], USDT[0.38052580] | | |
| 02250909 | | SOL[7.13285] | | |
| 02250912 | | ETH[19.91328638], ETHW[19.91328638], EUR[100.00], FTT[34.20091753], MATIC[4509.878], NFT (437060994341722447/The Hill by FTX #26069)[1], SOL[51.32664555], USD[14.52] | | |
| 02250923 | Contingent | AKRO[1], BTC[.00000003], USDT[0] | Yes | |
| 02250925 | | TRX[.000001], USDT[0.02070790] | | |
| 02250934 | | BTC[0.00529904], EUR[5.78] | | |
| 02250938 | | SXP[.06], TRX[.000777], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02250946 | | ATLAS[580], BNB[0], BTC[0.00000004], BTC-PERP[0], FTT[1.05947862], SHIB[300000], USD[2.87] | | |
| 02250951 | | BTC[.016552], MANA[50.83396728], SOL[.43504462], USD[0.53] | | |
| 02250953 | | USD[0.00] | | |
| 02250956 | | SOL[0], TRX[.002386] | | |
| 02250957 | | SUSHIBULL[50000], TRX[.000001], USD[0.04], USDT[0], XRPBULL[889.8309] | | |
| 02250960 | | AKRO[1], BAO[1], BTC[.00000668], DENT[2], GBP[0.03], KIN[2] | Yes | |
| 02250961 | | USDT[0] | | |
| 02250962 | | BTC[.03384034], CRO[0], ETH[0.71194606], ETHW[0.71194606], LTC[0.14805399], SHIB[5813680.7745688], USDT[0.00022144] | | |
| 02250965 | | GBP[0.00] | | |
| 02250970 | | NEO-PERP[0], SOL-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 02250972 | | ADABULL[4.84480538], BTC-PERP[0], DOGE[.51515169], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.06939769], LUNC-PERP[0], MANA-PERP[0], PAXG-PERP[0], SHIB[447.58430665], SHIB-PERP[0], SOL[.03465434], USD[-0.70], XRP[.99924], XRP-PERP[0] | | |
| 02250978 | | BCH[0], BNB[0], LTC[0], SHIB[0], SOL[0] | | |
| 02250986 | | BNB[.43719421], BTC[0.21821028], CRO[209.963334], ETH[0.98039422], ETHW[0], FTT[3], SHIT-PERP[0], SOL[9.489127], USD[774.21], USDT[0] | | |
| 02250992 | | BNB[0.57322846], BTC[0.15164806], ETH[0.53758234], ETHW[0.53471065], LINK[8.54715149], USDT[1060.12009735], XRP[145.60460068] | | BNB[.525359], BTC[.149362], ETH[.523892], LINK[8.386804], USDT[1013.783704], XRP[139.48013] |
| 02250999 | | NFT (298955885286907787/FTX EU - we are here! #138612)[1], NFT (338274862397483255/FTX EU - we are here! #138428)[1], NFT (379516265939752170/FTX EU - we are here! #138540)[1], USD[0.00] | Yes | |
| 02251000 | Contingent | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BTC[0.02189584], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], CUSDT[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNA2[0.45923782], LUNA2_LOCKED[1.07155491], LUNC[100000.0025466], MANA-PERP[0], MATIC[0], MKR-PERP[0], OKB[0], RAY[377.39718216], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02251001 | | BNB[.339932], BRZ[0.96260002], BTC[0.14797955], DOT[52.6897762], FTT[10.7978802], SOL[20.20969348], USD[1459.66] | | |
| 02251007 | Contingent | DOGE[1672.03817107], LUNA2[2.22897459], LUNA2_LOCKED[5.20094071], RSR[24011.44380157], RUNE[0], SHIB[57187004], SNX[784.21813496], SRM[403.08238616], SRM_LOCKED[14.73923112], USD[30.29], XRP[0.63514651] | | SNX[753.96965647] |
| 02251008 | | ETH[0], FTT[25.396257], USD[0.64], USDT[0.00795989] | | |
| 02251010 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00142901], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.72], USDT[0.00940786], XRP-PERP[0] | | |
| 02251011 | | TRX[19.09], USDT[60] | | |
| 02251016 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000006], USD[0.11], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02251022 | | ADABULL[1], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], ETC-PERP[0], ETH[.80440851], ETHW[1.5], FTT[25], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.04444039], XRP-PERP[0] | | |
| 02251026 | | FTT[165], USD[801.00] | | |
| 02251027 | | AKRO[5], ATLAS[.03200234], BAL[.00024592], BAO[10], BTC[.03214495], COMP[.00001839], DENT[1], ETH[.48857023], ETHW[.48836507], FTT[12.94093482], GALA[.10176798], IMX[.00546368], KIN[11], MATIC[1.04338285], POLIS[.00410987], RSR[3], SOL[.00071792], SXP[2.08683754], TONCOIN[.00072858], TRU[1], TRX[5.000001], UBXT[3], USD[0.00], USDT[0.00366519] | Yes | |
| 02251036 | | BTC[0.00008665], CRO[0], DAI[0], ETH[0], FTT[0], USD[0.00], USDT[0.00023049] | | |
| 02251041 | | POLIS[774.03178741], USD[0.01] | | |
| 02251045 | | KIN[1], SOL[0] | | |
| 02251063 | | USDT[5.43951156], XRP[5] | | |
| 02251064 | | AUD[0.00], BTC[0.01221802], CHZ[1517.36334144], ETH[0], SUSHI[65.43687804] | | |
| 02251068 | | USD[1.03] | | |
| 02251089 | Contingent | BTC-PERP[0], ETHW[.348], EUR[0.00], EXCH-PERP[0], FTT[10.3], LUNA2[0.15686722], LUNA2_LOCKED[0.36602351], USD[6.52], USDT[0], XRP-PERP[0] | | |
| 02251098 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA2[0.11529345], LUNA2_LOCKED[0.26901806], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[4.99900000], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[-48.91], USDT[0.00000001], ZIL-PERP[0] | | |
| 02251100 | | EUR[0.04], TRX[1], USDT[.05287249] | Yes | |
| 02251105 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[-16.46], USDT[25], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02251108 | Contingent | LUNA2[0.05412902], LUNA2_LOCKED[0.12630106], USD[0.06] | | |
| 02251109 | | BNB[.00124558], USDT[0.00000322] | | |
| 02251116 | | SOL[1.33], TRX[.000001], USD[411.61], USDT[296.411499] | | |
| 02251118 | | USD[1.04], XRP[2584] | | |
| 02251119 | Contingent, Disputed | TRX[.000029], USDT[0.00003888] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02251126 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[1.35], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02251127 | | BNB[.00250598], FTT-PERP[0], SOL[0], USD[1.57] | | |
| 02251133 | Contingent | ADA-1230[0], ALGO[.23456], BTC-PERP[0], ETH-1230[0], ETH-PERP[0], LUNA2[5.68817329], LUNA2_LOCKED[13.27240436], MATIC[0.0609624], USD[0.05] | | |
| 02251142 | | EUR[0.00], USDT[0.00040845] | | |
| 02251148 | | ATLAS[380], CRO[6018.09304284], TRX[.000024], USD[1.97], USDT[0] | | |
| 02251150 | | ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[8.66], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02251151 | | BTC[.00441149], SOL[0], USD[0.00] | | |
| 02251152 | | ATLAS[9.4034], TRX[.000001], USD[0.01] | | |
| 02251162 | | USDT[0.67332335] | | |
| 02251163 | | GENE[1.075], USD[0.00] | | |
| 02251166 | | LTC[0], USD[0.17] | | |
| 02251170 | | USDT[0.01071230] | | |
| 02251171 | Contingent | EUR[0.43], FTT[50.5139196], GST-PERP[0], LUNA2[1.12347046], LUNA2_LOCKED[2.62143109], LUNC[244638.06], USD[0.00], USDT[0.00214481] | | |
| 02251172 | | BTC[.0000065] | | |
| 02251174 | | BTC[0], BULL[0], ETHBULL[0] | | |
| 02251180 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00006], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.37982434], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02251192 | | BNB[4.67834655], DOGE[5610.8], FTT[27.86295], SHIB[58190064.9], TRX[10990.48909], USD[0.30], USDT[5651.72038933], XRP[2885.043746] | | |
| 02251195 | | STX-PERP[0], USD[-0.25], USDT[1.07365572] | | |
| 02251201 | | BTC[0], ETH[0], ETHW[0.09033230], LUNC-PERP[0], SOL[0], USD[548.37] | | |
| 02251202 | | BIT-PERP[0], BNB-PERP[0], BTC-2021123[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], KAVA-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02251206 | | BIT[134.97435], CEL-PERP[0], ETH-PERP[0], MATIC-PERP[0], STEP[273.764565], TRX[.000076], USD[658.65], USDT[0] | | |
| 02251208 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[642.26], LTC[3.967958], USD[0.00] | | |
| 02251216 | Contingent | LUNA2[0.00216400], LUNA2_LOCKED[0.00504935], SOL[0], TRX[0.96862092], USD[138.23], USDT[0.00000001], USTC[.306326] | | |
| 02251218 | | 1INCH-PERP[0], ALICE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], EUR[18.42], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00383883], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0] | | |
| 02251220 | | BTC[0.05459443], BTC-PERP[0], ETH[.37792818], ETHW[.37792818], LRC-PERP[0], USD[1.00] | | |
| 02251228 | Contingent, Disputed | BNB[0], BTC[0], SHIB[0], USD[0.00], XRP[0] | | |
| 02251230 | | AAVE[.009981], BCH[.00098575], BTC[0.00009992], COMP[.0022], DOGE[0.0766], ETH[.00099582], ETHW[.00099582], LTC[.00981], SHIB[82712.52393453], SRM[2.99943], STARS[264.4945726], USD[0.09], USD[979.81088018] | | |
| 02251232 | | BRZ[28.711] | | |
| 02251246 | | ATLAS[649.934], DOT-PERP[0], REEF-PERP[0], USD[0.13], USDT[0] | | |
| 02251249 | | BTC[0.01829425], USD[2.13] | | |
| 02251250 | | ALGO[151.9696], DOT[6.19876], ETH[.0319936], ETHW[.0319936], FTT[1.69966176], LINK[6.59868], NEAR[10.79784], SOL[1.329734], SRM[52.9894], SUSHI[35.9928], TRU[702.8594], UNI[6.14877], USDT[.057975], XRP[145.9708] | | |
| 02251251 | | ATOM[5.9993792], AVAX[.04487996], BNB[0], BTC[0], BTC-20211231[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-20211231[0], ETH-PERP[0], FTM[0], FTT[0], SLP[7.03284116], SLP-PERP[0], TRX[.090809], USD[320.88], USDT[0.16697031] | | |
| 02251258 | | EMB[129890], TRX[118390.780463], USD[18.19], USDT[7598.33018190] | | |
| 02251260 | | BAT[1], BNB[0], BTC[0.00000006], ETH[0], FTT[0], MATIC[.00000914], NFT (488405794461819277/FTX EU - we are here! #79685)[1], NFT (496639804688935772/FTX EU - we are here! #79361)[1], NFT (507740723565269269/FTX AU - we are here! #47807)[1], NFT (537860513304819020/FTX EU - we are here! #79605)[1], NFT (567405885068830503/FTX AU - we are here! #47773)[1], SAND[0], SOL[0], USD[0.00], USDT[1.02543989] | Yes | |
| 02251263 | | EUR[0.00], FTT[0.04226638], USD[2.23] | | |
| 02251268 | | BNB[.0022], USD[0.06], USDT[0.06324299] | | |
| 02251270 | | SOL[0] | | |
| 02251273 | | BTC[.00009662], DOGE[.948], USDT[.1589143] | | |
| 02251274 | Contingent | 1INCH-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ASD-PERP[0], ATOM[0.00000001], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], HNT-PERP[0], JOE[0], LEO-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[11.31593513], LUNC[0], LUNC-PERP[0], MATH[0], MATIC[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], TRX[.001765], USD[0.05], USDT[0.76478073], USTC[0], USTC-PERP[0], YFI-PERP[0] | | |
| 02251288 | | ATLAS[510], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[313.71], WAVES-PERP[0], XRP-PERP[0] | | |
| 02251292 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[.00145781], ETH-PERP[0], ETHW[.00145781], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TULIP-PERP[0], USDI-1149.82], USDT[1263.54475033], XLM-PERP[0], XRP-PERP[0] | | |
| 02251293 | Contingent | EGLD-PERP[0], FTT[0.12476910], LUNA2[8.49307576], LUNA2_LOCKED[19.81717678], LUNC[1849385.128984], MBS[3055], STARS[0], USD[0.00], USDT[0] | | |
| 02251295 | | BTC-PERP[0], DOT-PERP[0], USD[0.47], USDT[-0.00950277] | | |
| 02251302 | | BTC[.0003], USD[416.58] | | |
| 02251306 | | USD[1.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02251312 | Contingent, Disputed | TRX[0.00014577], USDT[0.00000060] | | |
| 02251313 | Contingent | DOGE[1.48458124], FTT[0], LUNA2[0.08399603], LUNA2_LOCKED[0.19599075], LUNC[27940.21643131], MANA[1.30795589], RUNE[51.090291], SHIB[0], USD[0.00], USDT[0.00000001] | | |
| 02251317 | | USD[0.00], USDT[0] | | |
| 02251319 | Contingent | ATLAS[8.66360830], BNB[0.00000001], LUNA2[0.37949099], LUNA2_LOCKED[0.88547899], LUNC[82634.96393], POLIS[0.19598295], USD[0.00] | | |
| 02251321 | | AKRO[2], BAO[3], DENT[3], EUR[0.00], FIDA[0.000092], KIN[4], LINK[0.0003685], MANA[0.00036892], RSR[1], UNI[0.0000075], USD[0.00], USDT[0] | Yes | |
| 02251325 | | DOGEBULL[53.3201694], MATICBULL[198.7], USD[0.03], USDT[0] | | |
| 02251326 | | BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SRM-PERP[0], SXP[0], SXP-PERP[0], USD[0.01], USD[0.00000001], VET-PERP[0] | | |
| 02251327 | | NFT [526031065840555732/FTX AU - we are here! #9717][1], NFT [539934268181571631/FTX AU - we are here! #10117][1] | | |
| 02251328 | | FTT[3.9992514], SHIB[4499170.65], SOL[.9998157], USD[1998.92] | | |
| 02251336 | Contingent, Disputed | BF_POINT[200], BTC[0], EUR[0.00], MSOL[0], STETH[0], USD[0.20], USTC[0] | Yes | |
| 02251340 | | BTC[0], ETH[0], ETHW[3.12987025], LINK[0], MATIC[0], USD[0.00] | | |
| 02251341 | | TRX[26.656663] | | |
| 02251344 | Contingent | DOGE[0], ETHW[.148], LUNA2[0.11590923], LUNA2_LOCKED[0.27045488], LUNC[25239.48], SHIB[0], TRX[0.00002], USD[0.41], USDT[0.00361086] | | |
| 02251355 | | SOL[3.1877077], USD[1.10] | | |
| 02251357 | | NFT [431199162963706824/FTX EU - we are here! #24478][1], NFT [538691375383485787/FTX EU - we are here! #24659][1], NFT [542750601366702526/FTX EU - we are here! #24603][1] | | |
| 02251360 | | BTC[0.03139148], ETH[.41390557], ETHW[.41390557], TRX[.000001], USD[0.01], USDT[1.7324268] | | |
| 02251375 | | AXS-PERP[0], BTC[0.01620945], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02251377 | | BAO[3], DENT[1], EUR[0.00], KIN[1], UBXT[2] | | |
| 02251392 | | ATLAS[470], FTT[0], SHIB[73406.99683767], USD[1.46] | | |
| 02251395 | | ETH[.01], ETHW[.01], USD[25.00], USDT[1.20320220] | | |
| 02251396 | | SOL[0], USD[0.00] | | |
| 02251397 | | 0 | | |
| 02251398 | | SHIB[9198160], TRX[.000001], USD[0.01], USDT[0] | | |
| 02251405 | | DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], SXP-PERP[0], USD[0.20], USDT[0.31159135], VET-PERP[0] | | |
| 02251406 | | ATLAS[300], AUDIO[23], CRO[144.15835114], DENT[64600.22274316], EUR[0.00], SAND[2], SHIB[309211.95], USD[1.51], USDT[0.01305388], XRP[.757403] | | |
| 02251407 | | BTC[0.01129796], DFL[19.9964], LTC[1], SOL[.0099748], USD[1.36], XRP[100] | | |
| 02251408 | | BTC-PERP[0], BULL[.00061372], CEL-PERP[0], DENT[1], MATIC-PERP[0], USD[886.23] | Yes | |
| 02251410 | Contingent | ATOM[0], BTC[0], DOT[8.00348126], ETH[0], ETHW[0], FTT[2.80176896], LINK[0], LRC[0], LUNA2[0.00810406], LUNA2_LOCKED[0.01890948], LUNC[0], MATIC[0], MKR[0], SOL[0], USD[0.06], USDT[0], USTC[0] | | |
| 02251411 | | ATLAS[33757.42727319], MANA[.003], REEF[33061.198], STARS[.0076], USD[0.66], USDT[0] | | |
| 02251412 | | ATLAS[0], POLIS[0], RUNE[0], SAND[0], SOL[0], STARS[0], USDT[0.00000002] | | |
| 02251414 | Contingent | ADA-PERP[0], BTC[0.00252712], BTC-PERP[0], CRO[200], DOT-PERP[0], ETH[.02933392], ETH-PERP[0], ETHW[0.02933392], FTT[2.999806], SHIB-PERP[0], SOL[2.21882126], SOL-PERP[.27], SRM[11.24556064], SRM_LOCKED[.204112], USD[2.71] | | |
| 02251416 | | TRX[.000001], USDT[0] | | |
| 02251417 | Contingent | CRO[0], JET[4342.46028586], LOOKS[0], LUNA2_LOCKED[5.00705172], SLP[0], USD[0.00], USDT[0] | | |
| 02251418 | | USDT[0] | | |
| 02251421 | | DENT[1], TRX[.000001], USDT[0.00000543] | | |
| 02251424 | | AKRO[1], DENT[1], ETH[0], HXRO[1], RSR[1], SAND[0.00170386], TRX[1], UBXT[3], USD[0.00], USDT[0] | | |
| 02251426 | Contingent | AKRO[3], ATOM[1.89474775], BAO[14], BTT[.00000001], DENT[5], GALA[0.04206122], KIN[22], LUNA2[0.13804195], LUNA2_LOCKED[0.32206261], LUNC[3175.2737017], NFT [475963819822772953/Fanpass][1], RAY[.00046112], SHIB[59.63183470], SOL[0], TRX[2], UBXT[4], USD[0.00], USDT[0], XRP[0.00427951] | Yes | |
| 02251428 | | ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], FTM-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], USD[-37.00], USDT[999] | | |
| 02251431 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], AVAX-PERP[0], BCH[.00063785], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.68], USDT[0.00930696], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02251435 | | TRX[.000001], USDT[.04544017] | | |
| 02251436 | | ATLAS[1.51087867], MATIC[0], NFT [338524987764179423/The Hill by FTX #43770][1], NFT [356385533022208342/The Hill by FTX #41431][1], NFT [368334442223311382/The Hill by FTX #22451][1], NFT [480847682417114211/The Hill by FTX #43366][1], NFT [483480716649497560/The Hill by FTX #43901][1], NFT [525898141657051206/The Hill by FTX #43909][1], NFT [548380658824755707/The Hill by FTX #43373][1], NFT [550272946975352657/The Hill by FTX #43379][1], NFT [560241101499818958/The Hill by FTX #43768][1], TRX[.000012], USD[0.00], USDT[0] | | |
| 02251442 | | 1INCH[13.160867 21], AXS[3.38430265], BNB[0.57431773], DOGE[52.41717587], ETH[0.50542007], ETHW[0.50268919], FTT[22.9953782], SAND[17.998351], TRX[1398.61713839], USD[0.05], USDT[11.928165] | | 1INCH[13.017834], AXS[3.363437], BNB[.569649], DOGE[51.994388], ETH[.505304], TRX[1393.46501], USDT[11.922715] |
| 02251451 | | USDT[0], XRP[.05426446] | | |
| 02251454 | | BTC[0], LTC[0], TRX[.000002], USDT[0.00048228] | | |
| 02251456 | | POLIS[7.7], TRX[.000001], USD[0.38] | | |
| 02251468 | | BTC[.00020447], BTC-PERP[0], USD[0.00] | | |
| 02251469 | | BTC-PERP[0], FTT[.00010858], USD[3896.95], USDT[0.01902134] | | |
| 02251472 | | EUR[0.00] | | |
| 02251473 | | AKRO[5], BAO[13], BAT[1.01310155], BICO[0], BNB[0], GBP[0.04], GENE[.01968789], HXRO[1], KIN[12], RSR[3], STEP[.00102622], TRX[5], TULIP[.0002641], UBXT[6], USD[0.01] | Yes | |
| 02251484 | | ATLAS[99.69259733] | Yes | |
| 02251487 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[100.00], FTM-PERP[0], LOOKS-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[-13.85] | | |
| 02251489 | | FTT[25], NFT [336946384807591099/FTX EU - we are here! #273272][1], NFT [498297801467976797/FTX EU - we are here! #273250][1], NFT [531054103144596618/FTX EU - we are here! #273297][1], SOL[.36316973], TRX[.000007], USD[0.05], USDT[0.04751017] | | |
| 02251490 | | TRX[.000001], USD[0.48], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02251491 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC[0.00219976], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT[4.999], FTT-PERP[0], GBTC[1.9996], GRT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[218.56], USDT[30.169657] | | |
| 02251505 | | BLT[.89945829], TRX[.000001], USD[17.90], USDT[0] | | |
| 02251508 | | AKRO[4], BAO[16], BAT[1], DENT[3], ETH[0], KIN[18], RSR[3], SOL[0], SXP[1], TRX[3.001667], UBXT[4], USD[0.00], USDT[0.00001317] | | |
| 02251510 | | ANC-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], CRO-PERP[0], ETH-PERP[0], FIDA-PERP[0], LUNC-PERP[0], PERP-PERP[0], SHIB-PERP[0], USD[2932.61], USTC-PERP[0], XLM-PERP[0] | | |
| 02251511 | | 1INCH[2.98211934], AAVE[1.47724783], ALICE[3], AUDIO[5], AVAX[-0.64157697], AXS[.2], BAL[55.66], BAND[0.08737641], BAT[11], BCH[3.25850751], BNB[-0.12282120], BOBA[11.5], BRZ[19.52028505], BTC[0.01410660], CLV[3], COMP[12.36719447], CVC[9], DOGE[5772.77049212], ETH[0.18799039], ETHW[0.15799039], FTT[40.91270342], GRT[12.99214114], HGET[273.25], HNT[3.09685145], LINA[110], LINK[53.99458256], LTC[3.58872046], MATIC[9.81471310], MKR[0.15299996], MNGO[200], MTL[3.9], OMG[0.46185965], REN[1.99114852], SAND[2], SHIB[100000], SOL[17.76741639], SRM[48], STOR[63.9], SUSHI[1.13996473], SXP[-95.19396081], TLM[53], TRX[29.000001], UNI[22.79912144], USD[180.70], USDT[-1927.68928138], WRX[2], XRP[303.75047877], YFII[0.00400391], ZRX[11] | | SUSHI[1.05478805] |
| 02251513 | Contingent | BNB[.00000001], BTC[0], ETH[0], FTT[0], GBP[0.00], GMX[0.00000002], KIN[1], LUNA2[0.00000091], LUNA2_LOCKED[0.00000212], LUNC[.19847021], MCB[.0000062], SOL[0], STG[.00012349], TRX[.000026], USD[0.00], USDT[0.00001224] | Yes | |
| 02251526 | | ADABULL[7949.80972], DOGEBULL[128494.296], MATICBULL[16627972.7402], SHIB-PERP[0], USD[0.14], XRPBULL[63040910.86], XTZBULL[28075083.86] | | |
| 02251532 | | 1INCH[.00084119], AGLD[21.64566278], ALGO[20.81890956], ALICE[16.07309855], ATLAS[213.50209497], AXS[.10802418], BNT[.00014706], BOBA[12.87733719], BTC[.02343399], CHR[178.7321839], COMP[.26939252], CRO[160.75697128], DFL[115.58948238], DOGE[105.68114521], ENJ[16.03835453], FTT[15.10700508], GALA[115.23552457], GMT[.00007424], GODS[10.438023], GRT[228.61124846], HNT[.000778], IMX[37.57889788], LINK[14.34845157], LRC[52.46984484], LTC[4.7713173], MANA[37.43026092], NEAR[1.14902053], PTU[10.78043532], RNDR[15.98087086], RUNE[.00162779], SAND[17.00689179], SHIB[2051322.56358431], SXP[32.66823403], TLM[161.30273405], UNI[4.23434355], WAVES[4.21625027], XRP[207.73891601] | Yes | |
| 02251533 | | EUR[0.00] | | |
| 02251534 | | LTC[2.07560749], SOL[.002], USDT[0.00000050] | | |
| 02251535 | | BAO[2], BNB[0] | Yes | |
| 02251536 | | ETH[0], NFT [404152719734071866/The Hill by FTX #15014][1], NFT [450280428102322755/FTX Crypto Cup 2022 Key #13156][1], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02251538 | | NFT [392237048215043453/FTX EU - we are here! #186900][1], NFT [460550435277261657/FTX EU - we are here! #186410][1] | | |
| 02251539 | | NFT [316249193725607877/FTX EU - we are here! #268682][1], NFT [479464258878113149/FTX EU - we are here! #268660][1], NFT [556897810141099512/FTX EU - we are here! #268672][1], USD[2.18], USDT[0] | | |
| 02251540 | Contingent | AMZNPRE[0], ATLAS-PERP[0], BCH[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-2021120[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.67880063], GALA-PERP[0], HT[0], HT-PERP[0], KNC[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], OMG[0], OMG-PERP[0], RNDR-PERP[0], SAND[0], SAND-PERP[0], SHIB[0.00000001], SOL[0.00000001], SRM[0.00002860], SRM_LOCKED[.00045894], SXP[0], USD[0.00], USDT[0.00000001], XAUT[0], XRP-PERP[0] | | |
| 02251541 | | DOGE[22] | | |
| 02251546 | Contingent | BTC[0], DOT[0], EUR[0.00], FTT[0], LTC[0], LUNA2_LOCKED[26.06216966], TRX[0], USD[0.60], USDT[0], XRP[0] | | |
| 02251548 | | USD[2.16] | | |
| 02251552 | | KIN[1090615.17227526] | Yes | |
| 02251553 | | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.02488455], FTT-PERP[0], LUNC-PERP[0], NFT [338080822916494961/FTX EU - we are here! #198761][1], NFT [345371953505596708/FTX EU - we are here! #198707][1], NFT [495515053367282223/FTX EU - we are here! #198672][1], TRX[0.00000109], USD[12543.45], USDT[0.00000005] | | |
| 02251558 | | BTC[.02263349], BTC-PERP[-0.0141], EUR[2569.78], RAY[36.99334], SHIB-PERP[0], USD[696.40] | | |
| 02251562 | | 1INCH[57.81675439], BNB[0.01493653], BTC-PERP[0], DFL[182.16690049], DOT-PERP[0], ETH[0.52110579], ETH-PERP[0], ETHW[0.52110579], EUR[0.00], GALA[1942.39043979], GRT[282.47722286], MANA[50.60892916], MANA-PERP[0], RNDR[54.84074754], SAND-PERP[0], SOL[1.27323114], USD[0.27] | | |
| 02251565 | Contingent | BNB-1230[0], CHZ-PERP[0], DOT[3.69926], FTT-PERP[0], LUNA2[0.55610225], LUNA2_LOCKED[1.29757192], SRM-PERP[0], USD[-16.15] | | |
| 02251575 | | SOL[0] | | |
| 02251578 | | USDT[10.00020434] | | |
| 02251581 | | ETH[.32846414], ETHW[.32829914], FTT[2.18996611], SOL[4.19598659] | Yes | |
| 02251583 | | ASD-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], MANA-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.00004], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02251586 | | TRX[.000003], USDT[0] | | |
| 02251590 | | EUR[100.00] | | |
| 02251594 | | USD[0.00], USDT[0] | | |
| 02251597 | | ATOM[.04975], BNB[.00480126], NFT [291971929743388295/FTX Crypto Cup 2022 Key #13514][1], NFT [302908318958494645/FTX EU - we are here! #192324][1], NFT [358840236470931630/FTX EU - we are here! #192387][1], NFT [449625489981677570/FTX EU - we are here! #192233][1], NFT [506093303744796158/Medallion of Memoria][1], NFT [511065388887292103/The Hill by FTX #28855][1], SOL[.001], TRX[.000779], USDT[0.18265564] | | |
| 02251598 | | ADABULL[29.90886716], ADA-PERP[0], BTC[.00672727], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], EUR[0.09], FIL-PERP[0], OMG-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-89.61], XRP-PERP[0] | | |
| 02251600 | | COMP[.0000201], FTM[.6344], FTT[0.07917282], NFT [379421345210692018/The Hill by FTX #27152][1], SOL[.00000001], TRX[.000061], USD[0.01], USDT[0] | Yes | |
| 02251604 | | ETH[.00184401], ETHW[0], FTT[0.01717522], USD[0.00], USDT[3.64351512] | | |
| 02251605 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 02251608 | | FTT[0], MTA-PERP[0], USD[-0.02], USDT[0.69312073] | | |
| 02251611 | | AVAX[0], USD[0.00] | | |
| 02251615 | | GENE[12.39235010], GOG[413.87340419], USD[41.09] | | |
| 02251617 | Contingent | APE-PERP[0], ATOM[32.9], BNB[0], BNB-PERP[0], BTC-PERP[.0208], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.5], FTT-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], REN[0.22103476], REN-PERP[0], SAND[32.9966826], SHIB-PERP[0], SOL-PERP[0], SRM[224.61612565], SRM_LOCKED[1.53932898], TRX-PERP[0], USDI-360.52], USDT[0], VET-PERP[0] | | |
| 02251619 | | ALGO-PERP[0], APT-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[-0.00000008], ETH-PERP[0], ETHW[0.00300001], FTT[25.00185806], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT [419962657334918398/FTX EU - we are here! #212305][1], NFT [485632990030763703/FTX EU - we are here! #212294][1], NFT [517117187018036469/FTX EU - we are here! #212320][1], NFT [564978873506574100/The Hill by FTX #27559][1], NFT [567817087286618225/FTX Crypto Cup 2022 Key #8676][1], SAND[2.21712676], SOL[0.00000001], SOL-PERP[0], TRX[.00022], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02251622 | | BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB[28482], SHIB-PERP[0], SOL-PERP[0], USD[1.47], USDT[0], USDT[0], XRP-PERP[0] | | |
| 02251625 | | DOGE[.00000001], USDT[0] | | |
| 02251627 | | CRO[0], DENT[0], USD[0.00], USDT[0.00000163], XRP[0], XRP-PERP[0] | | |
| 02251631 | | ATLAS[0], TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02251633 | | TRX[.000001] | | |
| 02251637 | | BTC[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02251638 | | DOGE[0], SOL[.00000001] | | |
| 02251640 | | EUR[0.00], USDT[11.21496316] | | |
| 02251645 | | BTC-PERP[0], SOL[3.13], XTZ-PERP[0] | | |
| 02251648 | | USD[25.00] | | |
| 02251649 | | FTM[176.9765939], FTT[3.499335], IMX[24.79542936], LINK[2.89946553], MANA[32], SAND[6], SHIB[300000], SOL[6.01090581], TRX[.000001], USD[55.62], USDT[0] | | |
| 02251652 | | ATLAS[6250], ATLAS-PERP[0], TRX[.000038], USD[0.01], USDT[0] | | |
| 02251655 | | ADA-PERP[0], ATOM-PERP[0], BTC-MOVE-0125[0], ETH[0], ETH-PERP[0], EUR[1015.49], FIDA-PERP[0], MANA-PERP[0], MAPS-PERP[0], OXY-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02251657 | | BNB[.00683356], BTC[.00008202], USDT[0.19663862] | | |
| 02251659 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], FIL-PERP[0], FTT[0], LRC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00009235] | | |
| 02251660 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.02], XLM-PERP[0] | | |
| 02251666 | Contingent | AVAX[.09918908], BTC[0.00009878], ETH[.00098157], ETHW[.19998157], FTM[25], FTT[25.00006123], GALA-PERP[0], LUNA2_LOCKED[101.7779658], MATIC[9.97112], SAND[.986282], SHIB[99164], USD[0.01], USDT[0] | | |
| 02251668 | | MOB[59.42796137] | | |
| 02251671 | | AAVE[.00006872], AAVE-PERP[0], ADA-PERP[0], BNB[0], BTC[0], DOGE[0.01246372], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000008], ETHBEAR[2900000], ETH-PERP[0], ETHW[.00000008], GRT-PERP[0], ICX-PERP[0], KNC-PERP[0], LTC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.36], USDT[0], XRP[0], XTZ-PERP[0] | | |
| 02251672 | | BTC[0], USD[0.00], USDT[0] | | |
| 02251673 | | BRZ[.48765825], BTC[.04994583], FTT[0.14013907], USDT[0] | | |
| 02251676 | | CRO[390], FTT[3.5], POLIS[11.3], RUNE[6.2], SRM[23], USD[0.34] | | |
| 02251689 | | BNB[.20087492], TRX[.000033], USDT[0.00000494] | | |
| 02251702 | | FTT[4.6990714], FTT-PERP[0], NFT (409175042089018568/FTX EU - we are here! #252173)[1], NFT (501685846416338019/FTX EU - we are here! #252226)[1], NFT (575047445761823279/FTX EU - we are here! #252206)[1], USD[2.05], USDT[.000834] | | |
| 02251703 | | BNB[.12778393], RAY[0], USD[0.00] | | |
| 02251705 | | ATLAS[7.85214508], BAO[28097.25576813], CONV[5.09044733], FTT[2.17431803], IMX[0.00254493], KIN[1383.40824644], LUA[0.05666776], MNGO[100.89749354], PRISM[6.48850293], SOL[.70829604], SPELL[5.15910685], TRX[2], USD[9.58], USDT[7.42315016] | | |
| 02251706 | | BTC[.0005], ETH[.004], ETHW[.004], EUR[10.43], SHIB[100000], USD[4.25] | | |
| 02251710 | | ATLAS[0], POLIS[170.55532091] | | |
| 02251713 | | ETH[0.00040412], ETHW[0.00040412] | | |
| 02251724 | | 1INCH-PERP[0], AXS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[7.91], USDT[0] | | |
| 02251725 | | BNB[.00123932], USD[0.97070606] | | |
| 02251729 | | XRP[.0176956] | Yes | |
| 02251730 | | ATLAS[99.98], ETH[.0009932], ETHW[.0009932], USD[0.07], USDT[0] | | |
| 02251731 | | AVAX[0], BNB[0], ETH[0], SOL[0], TRX[0], USDT[0] | | |
| 02251732 | | DEFI-1230[0], USD[50.40], USDT[0.00000001] | | |
| 02251734 | | ADA-PERP[0], BTC-PERP[0], FTT[0.08650879], SLP-PERP[0], SUSHI-PERP[0], USD[13.18], USDT[0], XRP-PERP[0] | | |
| 02251735 | | USD[0.19] | | |
| 02251736 | | APE[.093268], ATLAS[9.3087], ATOM[.000335], BTC[0.00009063], HNT[.083578], RAY[11], SOL[.0090956], UNI[.078971], USD[1.28], USDT[0.00485853], WAVES[.483765] | | |
| 02251740 | | USDT[0] | | |
| 02251741 | | ATLAS[7719.27638], FTT[12.9978748], USD[1.18], USDT[0] | | |
| 02251743 | | FTT[.06792014], NFT (330537210887370612/FTX AU - we are here! #61575)[1], NFT (418001976777296179/FTX EU - we are here! #109615)[1], NFT (419611020446529326/FTX EU - we are here! #108914)[1], NFT (511538410353499017/FTX EU - we are here! #108999)[1], NFT (547543061496823865/The Hill by FTX #7329)[1], USD[0.09], XRP[.247956] | Yes | |
| 02251745 | Contingent | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-0228[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.17028285], LUNA2_LOCKED[0.39732665], LUNC[.00000001], SOL[0], SOL-PERP[0], TRY[0.00], TRYB-PERP[0], USD[0.01], USDT[0] | Yes | |
| 02251750 | | AXS[8.198442], BAND[55.789398], BNB[.63263747], BTC[0.03649306], ETH[1.48242867], ETHBULL[1.3950801], ETHW[1.48242867], FTM[435.91716], GRT[656.87517], LINKBULL[7855.01217], MATIC[259.9506], RAMP[1665.68346], REN[713.86434], RUNE[154.10249], SOL[15.2122211], TLM[1707], USD[1.71], USDT[5.93346101], XRP[607.62] | | |
| 02251753 | | USDT[1.275] | | |
| 02251775 | | FTT[0.00000001], LTC[0], USD[0.00] | | |
| 02251776 | | ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTT[.00007656], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.21], USDT[0], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02251777 | | NFT (301757450020534284/The Hill by FTX #5120)[1], NFT (504871197616167715/FTX AU - we are here! #63981)[1] | | |
| 02251781 | | FTT[0.00000827], USD[0.90], USDT[0] | | |
| 02251783 | | ADA-PERP[325], KSM-PERP[0], MATIC-PERP[0], USD[-105.21], USDT[9.97] | | |
| 02251787 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0.01415357], GALA-PERP[0], HBAR-PERP[0], LINK[26], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00925899], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RNDR[325.51108], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[10.97], SOL-PERP[0], STEP-PERP[0], SUSHI[87.5], USD[758.69], USDT[0], VET-PERP[0], XRP[1247], XRP-PERP[0] | | |
| 02251789 | | AAPL-20211231[0], BNB-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02251790 | | USD[0.00] | | |
| 02251791 | | USD[25.00] | | |
| 02251792 | | USD[25.00] | | |
| 02251794 | | STX-PERP[0], USD[0.00], USDT[0] | | |
| 02251797 | | ATLAS[4460.16215585] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02251800 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.17], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02251803 | | AKRO[1], BAO[1], BTC[.00000094], KIN[2], NFT (307578221799828375/FTX EU - we are here! #177825)[1], NFT (318966317164002673/FTX Crypto Cup 2022 Key #15281)[1], NFT (508983013655740708/FTX EU - we are here! #177630)[1], NFT (525484197271146165/FTX EU - we are here! #177739)[1], PAXG[.00000915], TOMO[1.01241421], TRX[1], USD[0.02], USDT[0.00000527] | Yes | |
| 02251808 | | BTC[0.00160180], USD[1.62] | | |
| 02251810 | | BNB[0.00577729], BNB-PERP[0], BTC[1.89474539], DOGE[.17038], DOGE-PERP[0], ETH[2.72819318], ETH-PERP[0], ETHW[2.72819319], FTM[.83400262], FTM-PERP[0], FTT[.04433], FTT-PERP[0], MATIC[8.770985], MATIC-PERP[0], RUNE[.0976], RUNE-PERP[0], SAND[.79745], SAND-PERP[0], SOL[.0095456], SOL-PERP[0], TRX[.000228], USD[65423.47], USDT[0.00025484], XRP[.572047], XRP-PERP[0] | | |
| 02251819 | | IMX[14.6], USD[0.27], USDT[0] | | |
| 02251823 | | KIN[2], TRY[0.00] | | |
| 02251828 | | FTT[.099728], USDT[0] | | |
| 02251829 | | ETH[.00000081], ETHW[0.00000080], USD[0.07], USDT[0] | Yes | |
| 02251835 | | ATLAS[0] | | |
| 02251841 | | ALGO-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[.00009926], ETHW[.00009926], FTM-PERP[0], GALA-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[.000001], USD[1.27], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02251842 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-20211231[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.46728487], LUNA2_LOCKED[1.09033137], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.02], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02251844 | | AAVE[.0028224], ADA-PERP[0], ATOM-PERP[0], DOT-PERP[0], ETH[1.08394984], ETHW[.00094984], EUR[0.00], LINK-PERP[0], ONE-PERP[0], SLP[9.9734], SOL[.00562056], SOL-PERP[0], USD[0.17], USDT[0.84290443] | | |
| 02251849 | | ATLAS[889.728], ATLAS-PERP[0], CHZ[9.976], GALA[80], USD[0.24], USDT[0.18448506] | | |
| 02251853 | | AVAX[10.29413021], BTC[.20684961], SOL[7.3717595] | | |
| 02251854 | | BTC[.1280245], SOL[2.5], USD[2.50] | | |
| 02251859 | | BAO[1], EUR[0.00] | Yes | |
| 02251863 | | AUD[30.75], BNB[0], ETH[0.00095149], ETHW[0.00095149], ICP-PERP[0], TRYB[0.06202803], USD[115617.98] | | |
| 02251868 | | NFT (406696991642024273/FTX AU - we are here! #17731)[1], NFT (451371465855325314/FTX EU - we are here! #115926)[1], NFT (489237216922251161/FTX Crypto Cup 2022 Key #4911)[1], NFT (498175063721098636/The Hill by FTX #5639)[1], NFT (522504581253808645/FTX EU - we are here! #117352)[1], NFT (563374835425423934/FTX EU - we are here! #115547)[1], NFT (566140828354176224/FTX AU - we are here! #53608)[1] | | |
| 02251873 | | ATLAS[509.898], USD[0.36], USDT[.0056] | | |
| 02251874 | | ATLAS[0], AURY[0], CITY[0], GALFAN[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02251876 | | ATLAS[9020], BTC[0.00007732], ETH[0], EUR[0.00], USD[0.00], USDT[0.00003289] | | |
| 02251880 | Contingent, Disputed | ADA-PERP[0], CRO[42.81272443], FTM[0], LINK[0], USD[0.00] | | |
| 02251881 | | USD[50.00] | | |
| 02251887 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE[162857.44353259], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ETH[0.07582217], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GAL[0], INJ-PERP[0], JOE[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA23.48138371], LUNA2_LOCKED[8.12322866], LUNC[11.21489068], LUNC-PERP[0], MANA[0], MBS[0], RAY-PERP[0], RNDR[0], RUNE[0], SAND[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], XRP-PERP[0], YGGI0] | | |
| 02251888 | | USDT[1.01792718] | | |
| 02251893 | | USDT[.0729378] | Yes | |
| 02251899 | | LTC[0.00002727], SOL-PERP[0], USD[0.00] | | |
| 02251900 | | AKRO[144], ALEPH[3], ALGOBULL[830000], ALPHA[0.98455209], ALTBEAR[49000], AMPL[0.11962924], ASD[0.12841009], ASDBULL[3], ATLAS[20], ATOMBULL[22], BALBEAR[370000], BAO[2000], BAT[3], BCHBEAR[3800], BCHBULL[600], BEAR[15000], BEARSHIT[210000], BRZ[0.98179432], BSVBULL[180000], CAD[0.88], CHR[2], CLV[9.3], COMPBEAR[160000], COMPBULL[3], CONV[50], COPE[8], CQT[1], CRO[10], DEFIBEAR[2000], DENT[100], DMG[19.6], DODO[3.4], DOGE[0.97985699], DOGEHEDGE[1.3], DRGNBEAR[720000], EDEN[4.2], EOSBEAR[50000], EOSBULL[21000], ETCBULL[7.5], EXCHBEAR[29000], FRONT[8], GRT[6], GRTBEAR[12000], GRTBULL[10], HMT[5], HTBEAR[2700], HXRO[1], JET[6], KIN[100000], KNCBEAR[26000], KSHIB[160], LINA[220], LINKBULL[43], LTCBEAR[1700], LTCBULL[30], LUA[47.7], MATH[1.4], MATICBEAR[2021300], MATICBULL[1.5], MIDBEAR[15000], MNGO[20], MTA[7], ORBS[30], OXY[5], PRIVBEAR[90], RAMP[3], REEF[200], REN[0.99910169], SHIB[100000], SKL[3], SLP[20], SLPEEL[200], STEP[1.6], STMX[120], SUN[780.211], SUSHIBULL[800000], SXPBULL[1000], TLM[15], TOMOBULL[61000], TRU[22], TRX[0.98195067], TRXBULL[20], TRYB[0.08643587], UBXT[34], USD[83.27], VETBEAR[310000], VETBULL[63], WRX[3], XLMBEAR[69], XLMBULL[9.3], XRP[0.94989818], XRPBULL[1800], XTZBEAR[200000], XTZBULL[62], ZECBEAR[19], ZECBULL[4], ZRX[6] | | |
| 02251902 | | ATLAS[620], JOE[0.56086049], LOOKS[.57098], USD[0.00] | | |
| 02251903 | | NFT (324320776592157968/FTX EU - we are here! #229598)[1], NFT (405887288604013789/FTX EU - we are here! #229668)[1], NFT (425878913193635790/FTX EU - we are here! #229698)[1] | | |
| 02251904 | | BAO[1], DENT[1], TRX[0] | Yes | |
| 02251905 | | USD[0.00] | | |
| 02251906 | Contingent | AVAX-20211231[0], BNB[0], BTC[0], CEL-PERP[0], DOGE[.9448943], FTT-PERP[0], LUNA2[0.00097271], LUNA2_LOCKED[0.00226966], LUNC[211.81], PAXG[.00008513], SGD[0.00], SOL[0], USD[-0.14], USDT[0.00996633] | | |
| 02251907 | | BTC[.06001094], BTC-PERP[0], CAKE-PERP[0], ETHW[.1], SOL[1], USD[0.00] | | |
| 02251912 | | 1INCH-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00301693], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[29.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], USD[-29.25], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 02251913 | | ATLAS[100038.51761451], POLIS[1000.457348], TRX[0], USD[0.00] | | |
| 02251920 | | EUR[79.04] | | |
| 02251921 | | DOGE[0], ETH[0], TLM[0], USD[0.00], USDT[0] | | |
| 02251923 | | ADA-PERP[0], AVAX[2], BEAR[266300], BOBA-PERP[0], DOGE[1167.8], DOGEBEAR2021[1.0096], ETH[1.7468002], ETHW[1.7468002], FTM-PERP[.5], GODS[.0999], HNT[1], LINK[1], LTC[.18], MANA[5], MATIC-PERP[0], OMG[2], POLIS[1], RNDR[2], SHIB[299940], SOL[3.55], SXP[10], TRU[376], TRX[.000001], UMEE[210], USD[1.23], USDT[28.11307967] | | |
| 02251924 | | ALPHA[1], BAO[2], MATH[1], USDT[0.00000001] | | |
| 02251925 | | ATLAS[559.8936], PERP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 02251928 | | DAI[0], ETH[0], FTT[221.6009386], OKB[0], USD[0.12], USDT[0], XRP[0] | | |
| 02251931 | | APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[.00000001], ETC-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[970.04], USDT[0.00000002], ZIL-PERP[0] | | |
| 02251932 | | ADA-PERP[0], BADGER-PERP[0], BOBA[.49981], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], OMG[.06994826], SOL-PERP[0], TRX[.000001], USD[0.00], XRP-PERP[0] | | |
| 02251944 | | USDT[10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02251956 | | AURY[.8267695], USD[0.00] | | |
| 02251958 | | BTC[0.32536851], BTC-PERP[0], DOT-PERP[0], SOL[12.83388854], USD[9.40] | | |
| 02251961 | | EUR[0.00], USD[0.00], USDT[997.14817172] | | |
| 02251963 | | BNB[0], BTC[0.00005689], ETH[.00000045], TRX[.022213], USD[0.01], USDT[26.88146020] | | |
| 02251969 | | CRO[9.525], CRO-PERP[0], ENS[.0057763], TRX[.000001], USD[0.00], USDT[1.49394409] | | |
| 02251973 | | FTT[0.02141021] | | |
| 02251975 | | ALTBEAR[824], BEAR[694.2], BNBBULL[.0000544], DOGEBULL[14561.1040232], ETHBEAR[130000000], USD[12091.33], USDT[1.06061761], XRPBULL[2128215.746] | | |
| 02251976 | Contingent | AXS[3.73024642], BAO[8], DENT[1], DOGE[8453.0446188], FTT[1.12267884], KIN[4], LUNA2[0.04402435], LUNA2_LOCKED[0.10272350], MATIC[61.53790203], RAY[1.2003299], SAND[10.39471216], SHIB[2000997.92549552], SOL[13.09712633], UBXT[2], USD[0.00], USDT[0.06496473] | Yes | |
| 02251986 | Contingent | APE-PERP[0], ATOM-PERP[0], BNB[0], BTC[0.00332089], BTC-PERP[0], DOGE[1777.03337336], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LTC[0], LUNA2[0.00692312], LUNA2_LOCKED[0.01615396], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02251987 | | USD[0.00] | | |
| 02251988 | | BTC[0.00009556], USD[130.87] | | |
| 02251992 | | ATLAS[32240.70999952], FTT[14.497245], TRX[.000001], USDT[17.45000000] | | |
| 02251994 | | BNB[0], ETH[0], USD[0.00], SHIB-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0] | | |
| 02251997 | | ATLAS[.19625689], SHIB[99658], USD[0.00], USDT[0] | | |
| 02252004 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[.01], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000007], UNI-PERP[0], USD[0.00], USDT[1.79671022], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02252008 | | ETH[.0008944], ETHW[.0008944], TRX[.464034], USD[2.20] | | |
| 02252016 | | USD[0.00] | | |
| 02252023 | | BTC[.00915087], BTC-PERP[0], ETH[.0409991], EUR[0.00], FTT[.6], SOL[.63], SRM[14.99874], USD[0.00] | | |
| 02252028 | | USD[0.24] | | |
| 02252030 | | BTC[0.00174611] | | |
| 02252033 | | CONV[7.44570919], CONV-PERP[0], GODS[2.5], ROOK[.000525], TRX[.000022], USD[13.40], USDT[559.28771875], VET-PERP[0] | | |
| 02252034 | Contingent | ATLAS[16207.25798121], BNB[0], IMX[.07097569], LUNA2[0.01098598], LUNA2_LOCKED[0.02563396], LUNC[2392.22146], MNGO[1212.50948328], USD[0.00], USDT[0] | | |
| 02252035 | | AURY[.03191318], USD[1.41] | | |
| 02252038 | | ATLAS[69.968669], BAO[40996.8669], BOBA[10.2443765], CHR[9.994471], CHZ[29.38688794], CRO[4.1844026], DENT[1000], DFL[79.972355], DMG[501.92628], FTM[30], FTT[7.69806326], HUM[10.994471], KIN[120524.68071744], LRC[29.994471], MATIC[29.87329743], OMG[10.7579945], RAMP[30], SHIB[348785.39775119], SOL[0.02473048], SPELL[3099.52082], STEP[5], STORJ[4.59786212], SUN[1042.13033337], TRX[726.24400207], TRYB[26.19517134], UBXT[1259.767782], USD[0.00], USDT[0.88499700], XRP[15] | | OMG[10], TRX[200] |
| 02252040 | Contingent | ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0064784], MATIC[0], SOL-PERP[0], USD[9.12], USDT[6.54499583] | | |
| 02252041 | | BTC[0.00000001], BTC-PERP[0], BULL[0], EUR[0.00], USD[349.97], USDT[0] | | |
| 02252043 | Contingent | LINK[596.02331716], LUNA2[1.43970346], LUNA2_LOCKED[3.35930807], LUNC[313498.46], USDT[0.00000024] | Yes | |
| 02252046 | | BLT[7.99982], LTC[.00332275], USD[0.01] | | |
| 02252055 | | TRX[.000001], USDT[0] | | |
| 02252058 | | CAKE-PERP[0], USD[0.17], XRP-PERP[0] | | |
| 02252063 | | TRX[.000001], USDT[89.6467] | | |
| 02252066 | | TRX[.000001], USDT[0.00000066] | | |
| 02252071 | | SLND[90.488264], SOL[.5], USD[0.00] | | |
| 02252077 | | BCH[3.4681245], ETH[1.09041578], ETHW[1.08995774], MATIC[261.69983684] | Yes | |
| 02252080 | | CRO[0], GALA[208.98718025], SOL[0] | | |
| 02252081 | | FTT[.20493409], SOL[0], USDT[0.00000022] | | |
| 02252084 | | ETH[.00000001], MATIC[0], SOL[.05], USD[0.96494800] | | |
| 02252086 | | SGD[0.00], SOL[.23716074], XRP[32.10641818] | | |
| 02252088 | | SHIB[12864277.18680087], USD[0.00] | Yes | |
| 02252093 | | USDT[0] | | |
| 02252101 | | AKRO[2], BAO[2], KIN[3], NFT [388723093477066876/FTX EU - we are here! #275401][1], NFT [396285339228826460/FTX EU - we are here! #275397][1], NFT [497263284771181658/FTX EU - we are here! #275378][1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02252102 | | BNB[0.00320164], BTC[0.03441049], ETH[0.00119614], ETHW[0.00119068], OMG[0], USD[1.37], USDT[0.68332784] | | BNB[.003], ETH[.000997], USDT[.662196] |
| 02252103 | | AKRO[1], USDT[0] | | |
| 02252104 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[.00046764], BNB-PERP[0], BTC[.00000785], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHF[63.42], CHR-PERP[0], CHZ-20211231[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-36.77], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02252105 | | ETH[1], ETHW[10.534], FTT[396.65454726], USD[24952.25], USDT[0.00391897] | | |
| 02252111 | Contingent, Disputed | CHZ-PERP[0], EGLD-PERP[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 02252114 | Contingent | AVAX[0], BNB[0.00350161], BTC[0], ETH[0], HT[0], LTC[0], LUNA2[0.26328900], LUNA2_LOCKED[0.61434100], LUNC[57331.7349003], MATIC[0], NFT [310562641218463322/FTX EU - we are here! #43203][1], NFT [428516955040873587/FTX EU - we are here! #43737][1], NFT [456237940516567169/FTX.EU - we are here! #43988][1], SOL[0], TRX[0.00000100], USDT[0] | | |
| 02252116 | | BNB[0], HT[0], SOL[0], USD[0.00], USDT[0.00000103], WRX[0] | | |
| 02252117 | | ATLAS[0], BNB[0] | | |
| 02252121 | | AKRO[1], USDT[2.00003145] | | |
| 02252124 | | FTT[9.04019627], TRX[.000001], USDT[0.00000032] | | |
| 02252125 | | SRM[1], USD[0.28] | | USD[0.28] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02252130 | | BTC[.74421318], ETH[18.00178555], ETHW[18.00178550], LINK[246.72035833], XRP[2484.999635] | | |
| 02252132 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[.007], CRO-PERP[10], ETH-PERP[0], USD[791.20], USDT[0] | | |
| 02252133 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00000001], BTC[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0.03958234], ETH-PERP[0.10699999], ETHW[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-140.06], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 02252137 | | ANC-PERP[0], DODO-PERP[0], OP-PERP[0], PERP-PERP[0], RAMP-PERP[0], TRX[.001554], USD[9.65], USDT[219.71] | | |
| 02252138 | | NFT (397056129530986275/The Hill by FTX #24919)[1], SOL[0], TRX[.000777], USDT[0.00000861] | | |
| 02252140 | | EUR[0.00], RSR[1], SECO[1] | | |
| 02252142 | | NFT (338156694440415387/FTX EU - we are here! #127848)[1], NFT (369992967191815607/The Hill by FTX #4883)[1], NFT (450925544371103166/FTX EU - we are here! #127794)[1], NFT (471405603008859999/FTX AU - we are here! #17495)[1], NFT (528993682530244470/FTX EU - we are here! #127685)[1], USD[10.09], USDT[0.00000001] | | |
| 02252143 | | BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH[1.38591366], ETH-PERP[0], ETHW[1.38591366], EUR[0.00], FTT[25], SOL[0.00471558], SOL-PERP[0], TRX[3.29496843], USD[5.51], USDT[0.00000375] | | |
| 02252144 | | ATOM-PERP[0], AVAX-PERP[0], BTC[-0.00000001], BTC-PERP[0], CELO-PERP[0], DASH-PERP[0], ENJ-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH[0.00053846], ETH-PERP[0], ETHW[.00053848], FIL-PERP[0], GALA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], USD[15.63], XRP-PERP[0] | | |
| 02252150 | | CRO[0], USD[0.20], USDT[0] | | |
| 02252156 | | SOL[.0299943], TRX[68.98689], USDT[1.53275] | | |
| 02252159 | | BCH[0], BNB[0], ETH[0], MATIC[0.00000001], SAND[0], SOL[0], USD[5.01], USDT[0] | | |
| 02252170 | | ATLAS[117.93544565], USD[0.00], USDT[0] | | |
| 02252171 | | MNGO[30], USD[0.04] | | |
| 02252175 | | USD[0.00], USDT[0] | | |
| 02252178 | | BNB[1.22316437], SOL[107.01], USD[454.48], XRP[3403.25] | | |
| 02252179 | | USD[0.76] | | |
| 02252181 | Contingent, Disputed | AMPL[0], AVAX-PERP[0], BTC[0], CRO-PERP[0], DFL[9.998], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], SHIB-PERP[0], TRYB[.9998], TRYB-PERP[0], USD[0.00], USDT[0.00035365], VET-PERP[0] | | |
| 02252183 | | APE[2.8], BTC[.0244], BTC-PERP[0], ETH[.134], ETH-PERP[0], ETHW[.134], FTT[25.0950332], TRX[.000001], USD[0.02], USDT[132.69663974] | | USDT[132.55] |
| 02252186 | | AKRO[1], BAO[5], BNB[0], DENT[3], ETH[0], FRONT[1], GRT[1.00239548], KIN[2], SOL[.001], USD[0.00], USDT[0] | Yes | |
| 02252189 | | CHZ-PERP[0], FTM[1703.5848], FTM-PERP[750], SOL-PERP[0], STEP[11001.87042], STEP-PERP[0], TRX[.000001], USD[-175.90], USDT[0.00000001] | | |
| 02252190 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.14], USDT[0], VET-PERP[0], XRP[39], XRP-PERP[0] | | |
| 02252192 | | SOL[.00998] | | |
| 02252193 | | EUR[0.70], USDT[0.00000002] | | |
| 02252195 | Contingent | BCH[0.02107504], BTC[0.00855064], DOGE[0], DOGE-PERP[0], DOT[0], ETH[0.00040995], ETHW[0.00040796], LTC[0.13549537], LUNA2[0.00595046], LUNA2_LOCKED[0.01388440], LUNC[0.00439624], SHIB-PERP[0], SOL[4.0618597S], TRX[0.00092522], USD[0.92], USDT[72.20991669], USTC[0.84231357] | | LTC[.135343], SOL[4.016049], TRX[.000908], USD[0.90], USDT[50.207239] |
| 02252196 | | USD[0.00], USDT[1.20323367] | | |
| 02252197 | | ATLAS[.01940195], BAO[0.30548993], BTC[0], CHR[0], CHZ[0], CONV[0], CRO[0.00196731], CRV[0], DFL[.01658557], ETH[0], FTT[0], GALA[.00200263], GENE[0], HNT[0], HUM[0], IMX[0], JST[0], KIN[1], LRC[0.00014161], LTC[0], MANA[0], MATIC[135.61752489], MNGO[0], OMG[0], POLIS[0], RSR[0], SAND[0.00067202], SHIB[12.09691487], SLND[0], SOL[0.00001661], SPELL[0], STARS[0], SUSHI[0.00061184], SXP[0], TONCOIN[.00021126], USD[0.64], USDT[0.00086391] | Yes | |
| 02252200 | | AKRO[355.75091563], BAO[3], CONV[706.48291651], CRO[62.51891734], DENT[2857.22750908], DMG[213.154671], KIN[3], RSR[314.47017962], SLP[234.53429139], USDT[0] | Yes | |
| 02252203 | | DENT[1], TRX[.000001], USDT[0.00004035] | | |
| 02252204 | Contingent, Disputed | TRX[.000001] | | |
| 02252205 | | NFT (357282000094139895/FTX AU - we are here! #43041)[1], TRX[.576912], USD[0.01], USDT[156.40951849] | | |
| 02252212 | | AVAX[.00000001], BAO[41], KIN[41], RSR[3], SHIB[.48398848], TRX[1.000777], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 02252216 | | BAO[2], DENT[1], KIN[4], UBXT[1], USD[0.00] | Yes | |
| 02252218 | | APT-PERP[0], BNB[0.00000001], FTT[0.10291016], FTT-PERP[0], USD[4.01], USDT[0.00000001], USTC-PERP[0] | | |
| 02252221 | | USD[0.00], USDT[0] | | |
| 02252224 | | ALGOBULL[4997906], BAO-PERP[0], SHIB[199960], TRX[.000001], USD[0.02], USDT[0.00000001] | | |
| 02252227 | | BNB[0], ETH[0] | | |
| 02252232 | Contingent, Disputed | BNB[0], TRX[0] | | |
| 02252234 | | ADA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], FTM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000002], XTZ-PERP[0] | | |
| 02252235 | | ATLAS[100], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DFL-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[10000000], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.18], XRP-PERP[0], XTZ-PERP[0] | | |
| 02252237 | | ETH[.00694035], ETHW[.00694035], USD[0.00] | | |
| 02252238 | Contingent | BNB[.00006919], BTC[.5542], FTT[25.9950695], LUNA2[0.58377685], LUNA2_LOCKED[1.36214600], TRX[.000001], USD[3.77], USDT[0.00000001] | | |
| 02252241 | | TRX[.000777], USDT[0.71143225] | | |
| 02252243 | | BTC[0.21186855], FTT[1.33530832], SOL[0], USD[0.00] | Yes | |
| 02252246 | | ATLAS-PERP[0], USD[-0.01], USDT[0.00725058] | | |
| 02252249 | | MBS[.801], USD[0.01] | | |
| 02252252 | Contingent | ADA-PERP[0], ATLAS[9.748], ATLAS-PERP[0], AXS-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], KIN[19996], LUA[1.9996], LUNA2[0.07385163], LUNA2_LOCKED[0.17232049], LUNC[16081.35], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NFT (347479351346978585/Cv-7)[1], NFT (354391354290486618/wind girl)[1], NFT (368827976049431732/mason coin)[1], NFT (430329873730176442/ftx green coin)[1], NFT (430047800800965895/ancient coin)[1], NFT (439550507753320339/ftx green coin #2)[1], NFT (520262709282795712/ftx green coin #4)[1], NFT (524738908956368307/blue coin)[1], NFT (550873313905967487/two face)[1], SAND-PERP[0], SKL-PERP[0], USD[0.00] | | |
| 02252253 | | BNB[0], BTC[0] | | |
| 02252259 | | POLIS[3.1], USD[12.51] | | |
| 02252274 | | AKRO[2], APE[0], BAO[6], BRZ[0], CRO[0], DENT[1], KIN[2], TRX[1], USDT[0] | Yes | |
| 02252276 | | EUR[0.85], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02252281 | Contingent | 1INCH-PERP[0], APT-PERP[0], AVAX[0.10801961], AXS-PERP[0], BNB[.009], BNB-PERP[0], BOBA[.944], BTC-PERP[0], CHR[.9022], CHH-PERP[0], CHZ-PERP[0], DOGE[.02], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.25], FIDA[.979], FIL-PERP[0], FTM_7], FTM-PERP[0], FTT-PERP[0], FXS[.69986], FXS-PERP[0], GALA[19.8], GALA-PERP[0], GBTC[.95], HNT-PERP[0], HOLY-PERP[0], JASMY-PERP[0], LDO-PERP[0], LOOKS[.988], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], PERP[.68044], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], STG[.92], UNI[.4881], USD[8911.17], USDT[1.91966904], USDT-PERP[0], XLM-PERP[0] | | |
| 02252284 | | BNB[.00010135], ETH[.05422693], NFT [307620677143742422/Monza Ticket Stub #1656][1], NFT [341452995510234349/Singapore Ticket Stub #564][1], NFT [375496976986615009/Austin Ticket Stub #739][1], NFT [385939579415760775/Mexico Ticket Stub #642][1], NFT [504638223600913783/Belgium Ticket Stub #1953][1], TRX[.000038], USD[5435.20], USDT[.03852624] | Yes | |
| 02252287 | | USD[0.00] | | |
| 02252289 | | BTC[1.0001524], USDT[0.00001849] | | |
| 02252291 | | ADA-PERP[0], ALT-2021123][0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-2021123][0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MNGO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02252292 | | BNB[0] | | |
| 02252299 | Contingent | BNB[0], BTC[0], ETH[0.33693597], ETHW[0.16696827], LUNA2[0.20613280], LUNA2_LOCKED[0.48097655], SGD[0.00], SOL[8.9882919], USD[11.27], USDT[0.00067064] | | |
| 02252300 | | USDT[0] | | |
| 02252303 | | SOL[1.24703717], UNI[4.99905], USD[2.13] | | |
| 02252307 | | AVAX[0], USDT[0.00000008] | | |
| 02252308 | | BAO[2], DENT[2], EUR[0.00], USDT[0] | | |
| 02252310 | Contingent | AVAX[39.9924], FTT[32.08747838], LUNA2[3.10366132], LUNA2_LOCKED[7.24187643], LUNC[9.9981], RUNE[56.981], SOL[36.98979], USDT[145.26291897] | | |
| 02252322 | | BTC[0] | | |
| 02252323 | | ALGOBULL[4109219.1], LTCBULL[88.98309], MATICBULL[55.589436], TRXBULL[32.593806], USD[0.06], XRPBULL[2079.6048] | | |
| 02252331 | | ETH[.0030708], ETHW[0.00307079], NFT [309647707621232302/FTX EU - we are here! #242482][1], NFT [370758518920739069/FTX EU - we are here! #242468][1], NFT [429951493610867787/FTX EU - we are here! #242476][1], USD[25.00] | | |
| 02252342 | | USDT[0] | | |
| 02252343 | | USD[40.01] | | |
| 02252345 | | ATLAS[1560.80994039], TRX[.000025], USD[.95], USDT[1.16749900] | | |
| 02252350 | | ATLAS-PERP[0], USD[0.00] | | |
| 02252351 | Contingent | 1INCH-PERP[0], AAPL-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.01], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00426999], LUNA2_LOCKED[0.00996331], LUNC[929.8], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-0624[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.25], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02252353 | | AAVE[0.06249307], BTC[0.00000112], ETH[0.01316466], ETHW[0.01316466], GRT[.00418555], USD[4.10], XRP[44.50522513] | | |
| 02252354 | | POLIS[82.09394], USD[0.00] | | |
| 02252357 | | AUD[188.74], BTC[0.01639732], ETH[.51192998], ETHW[.38195338], USD[5.50] | | |
| 02252362 | | EUR[0.65], USDT[0.00000001] | | |
| 02252367 | | ETH[.00099468], ETHW[.00099468], STEP[81.4], USD[0.06], USDT[.5492] | | |
| 02252370 | | BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-1230[0], ETH-PERP[0], FTT[25], OMG-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02252381 | | EUR[0.40], JST[57.48376655], LTC-PERP[0], TOMO[9.4905], USD[0.00] | | |
| 02252384 | Contingent | DOT-PERP[0], ETHW[.25196], LUNA2[0.01499559], LUNA2_LOCKED[0.03498973], LUNC[3265.323334], SAND-PERP[0], SOL[4.02585003], USD[0.32], USDT[0.29681811] | | SOL[.018417] |
| 02252387 | | USD[0.00], USDT[0] | | |
| 02252388 | | BTC-PERP[0], DYDX-PERP[0], ETH[.00016803], ETHW[.00016803], RAY-PERP[0], USD[-0.09], USDT[0.57321584] | | |
| 02252393 | | ALGO[347.26599493], BAO[1], GALA[7.07282267], USD[0.00] | Yes | |
| 02252397 | | BNB[.00739918], USDT[0] | | |
| 02252401 | | BTC[.00697815], ETH[.11702977], ETHW[.11589702] | Yes | |
| 02252410 | | AKRO[1], AUDIO[611.16179325], BAO[6], DENT[3], DOGE[1], EUR[0.00], HNT[.02484359], KIN[6], RSR[3], TOMO[1.02931535], TRX[8], UBXT[8] | Yes | |
| 02252416 | | ADA-PERP[0], ALICE-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[11.46] | | |
| 02252417 | | MATH[1.00828066], SHIB[8163620.76795449], USD[0.00] | Yes | |
| 02252418 | | ATLAS[4478.652], TRX[.000001], USD[0.00], USDT[0] | | |
| 02252420 | | ADABULL[.0341957], USD[0.02] | | |
| 02252424 | | BAO[4], KIN[2], TRX[1.000014], UBXT[1], USDT[0.00002880] | | |
| 02252430 | | CHR-PERP[0], ENJ-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], STORJ-PERP[0], USD[-0.84], USDT[.84] | | |
| 02252435 | | BNB[.66524887], BTC[.000078], BTC-PERP[0], ETC-PERP[0], ETH[.0008666], ETHW[.0008866], FTM-PERP[0], LUNC-PERP[0], SOL[.003246], SOL-PERP[0], USD[-88.29], USDT[.001171] | | |
| 02252436 | | EUR[0.28], USDT[0] | | |
| 02252437 | | ATLAS[5768.9037], TRX[.000001], USD[1.03], USDT[0] | | |
| 02252438 | | TRX[.000001], USD[0.23] | | |
| 02252440 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BAT-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00000062], GALA-PERP[0], LTC-PERP[0], MTL-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[-0.00745652] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02252442 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.00565638], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02252444 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA[1239.752], GALA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-SHIB-PERP[0], SNY[77], SOL-PERP[0], SRM-PERP[0], USD[829.42], XRP[.887578] | | |
| 02252446 | | FTT[0], LTC[0], USD[0.50], USDT[0] | | |
| 02252448 | | FTT[0], USD[0.00], USDT[562.37220407] | | |
| 02252453 | | BTC-PERP[0], DOGE-PERP[0], ETH[3.72799449], ETH-PERP[0], ETHW[3.72799449], FTT[.09962], KIN-PERP[0], LINK-PERP[0], LOOKS[43.99183], LOOKS-PERP[0], LTC[2.7212222], LUNC-PERP[0], MANA-PERP[0], ROSE-PERP[0], SUSHI[3.499335], TONCOIN[66.65], USD[0.17], USDT[0] | | |
| 02252454 | | USD[25.00] | | |
| 02252458 | Contingent | ADABULL[2.19], BTC[.0003], ETH[.025], ETHBULL[.569], ETHW[.025], LUNA2[0.07649340], LUNA2_LOCKED[0.17848461], LUNC[16656.6], MATICBULL[450], USD[0.04] | | |
| 02252460 | | USDT[0] | | |
| 02252464 | | ATLAS[433.15720134], USDT[0.00000160] | | |
| 02252468 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SGD[0.00], USD[0.00], ZIL-PERP[0] | | |
| 02252469 | | POLIS[0] | | |
| 02252471 | | USD[0.18] | | |
| 02252475 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AVAX[5], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-20211114[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.04], ETH-PERP[0], ETHW[.04], EUR[0.38], EXCH-PERP[0], FTM-PERP[0], FTT[25.14361821], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[1.93], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-2.59], XRP-PERP[0] | | |
| 02252477 | | BTC[0.01399918], LINK[1], LUNC-PERP[0], SOL[3.85962], USD[2.84] | | |
| 02252482 | | ADA-PERP[0], BTC[.00500813], DOGE-PERP[844], ETH[.10345576], ETH-PERP[0.06599999], ETHW[0.10345575], LTC[0.02816635], SOL[1.08305844], SOL-PERP[4.81], USD[-210.87] | | |
| 02252486 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC[.00018226], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02252488 | | TRX[.820561], USDT[0.77962362] | | |
| 02252490 | | BTC[0], ETH[0], USD[61.08], USDT[1.08282090], XRP[0] | | |
| 02252491 | | APT[0], FTT[0.72984452], NEAR[0], TRX[.000012], USD[0.00] | | |
| 02252493 | | USD[0.99] | | |
| 02252494 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[-5], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021123[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-5.17], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[526.57], USTC-PERP[0], WAVES-1230[-14], WAVES-PERP[0], XAR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02252497 | | ATLAS[800] | | |
| 02252501 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000032], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02252503 | | TRX[.000017], USD[0.00], USDT[0], XRP[.10108684] | | |
| 02252506 | | LTC[.009815], USD[0.10], USDT[.00428] | | |
| 02252511 | | ETHW[0.05959189], EUR[0.00], USD[0.00] | | |
| 02252523 | | BTC[0.00000001], ETH[0] | | |
| 02252524 | Contingent | FTT[0], FXS[.06374], LUNA2[14.27018598], LUNA2_LOCKED[33.29710062], LUNC[45.969818], USD[0.00], USDT[0] | | |
| 02252525 | Contingent | LUNA2[0.00683848], LUNA2_LOCKED[0.01595647], USD[0.00], USDT[.1], USTC[.968021] | | |
| 02252529 | | EUR[0.00], KIN[1] | | |
| 02252532 | | APE[63.8], BTC[.07395], CRO[0], CRV[0], DENT[36200], DOGE[110.5], DOT[0], EGLD-PERP[0], ENJ[128.55745026], ETH[.094], ETHW[.757], EUR[0.35], FTM[51], GALA[400], GRT[134], LINK[20.73966286], MANA[98], MATIC[803.13895891], SHIB[516022.28538331], SOL[0], TRX[99], USD[0.00], USDT[0.45433390], XRP[782], XRP-PERP[0] | | |
| 02252533 | | SNY[0.03250859] | | |
| 02252535 | | AURY[28.999806], BNB[.39], FRONT[661], FTT[8.5], LRC-PERP[0], MATIC[430], POLIS[156.4729888], SOL[4.77], SOL-PERP[0], SRM[75], USD[23.19] | | |
| 02252536 | | SOL[.00000001] | | |
| 02252539 | | DOGE[.0000011], EUR[0.00], SAND[.12881294], USD[0.00] | Yes | |
| 02252542 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[1.35], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02252544 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GMT-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02252550 | | ATOM-PERP[0], BTC[0.00000095], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FTT[.37534028], LUNC-PERP[0], MANA[.99962], SAND-PERP[0], SHIB-PERP[0], SOL[.009981], SOL-PERP[0], STEP[11.2], SUSHI[2], TRX[.969791], UNI[.15], USD[0.68] | | |
| 02252551 | | BTC[.00000448], DOGE[1], USD[0.00] | Yes | |
| 02252552 | | BTC[.00001138] | | |

Consolidated Schedule 470 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02252560 | | BTC[0], CRO[0], FTT[0], HNT[0] | | |
| 02252561 | | ALGO-PERP[0], APE[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[3.09], USDT[0.00000002] | | |
| 02252562 | | ETH[.0009522], ETHW[.0009522], USD[0.00], USDT[.35601168] | | |
| 02252566 | | AMPL[0], FTT[0.08519144], USDT[0] | | |
| 02252567 | | BTC[.00000112], ETH[.00001208], SOL[2.42367789] | Yes | |
| 02252569 | | ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.17], USDT[0], VET-PERP[0] | | |
| 02252575 | | AAVE[14.44956738], BTC[0.02000000], ETH[0.01178361], ETHW[0.01178361], FTT[8.7], MATIC[2491.46692727], SGD[0.00], SOL[15.53173563], SUSHI[58.54664216], USD[30107.44], USDT[74.14554463], XRP[1781.6436] | | |
| 02252578 | Contingent | ADABULL[1288.34691789], ASDBULL[1338.9], BSVBULL[25265823.8], BTC[0], DOGEBULL[2524.82365581], ETH[0], FTT[0.09832800], GALA[5408.9721], HTBULL[105.9], LINKBULL[1052], LTCBULL[7917], LUNA2[10.28767587], LUNA2_LOCKED[24.00457704], LUNC[1628826.44121874], MATICBULL[4856279.87237000], SOL[.1399734], SUSHIBULL[18150000], TOMOBULL[233300], USD[21.62], USDT[0.00000011], XLMBULL[194.4], XRPBULL[39325770], ZECBULL[1292.3] | | |
| 02252579 | | SLND[19.4], USD[0.36] | | |
| 02252583 | | ALICE[123.69], CHZ[9.4195], CRO[189.962], CRV[.4952], MCB[4.379124], SOL[2.02179], TRX[.000002], USD[138.92], USDT[0.00000002] | | |
| 02252584 | | BAO[9367.42114125], EUR[0.00], GALA[8.39549311], KIN[50411.50098872], USD[0.00] | Yes | |
| 02252590 | | BAO[3], BCH[0], BNB[0.00000001], ETH[0], HT[.00000001], KIN[3], LTC[0.00000001], SHIB[0], SOL[0.00000001], TOMO[0], TRX[0.01000000], USD[0.00], USDT[0.00017612] | Yes | |
| 02252592 | | BOBA[.01135023], GBP[0.00] | Yes | |
| 02252594 | | TRX[1.000001], USDT[0.00000049] | | |
| 02252598 | | AKRO[3], BAO[15], BNB[.01695832], CRO[41.52158758], GRT[17.16921567], KIN[11], RSR[357.06062153], SHIB[5028589.654056], SPELL[753.22639724], SUSHI[2.79171024], TRX[116.12013623], UBXT[380.73919388], USD[0.00], USD[0.00815268], XRP[131.14816247] | Yes | |
| 02252603 | | BNB[0], FTT[0], MATIC[0], SOL[0] | | |
| 02252604 | | ATLAS[2248.92139561], GST[.000033], GST-PERP[0], INTER[0.00129944], SOL[.00275], TRX-PERP[0], USD[2.12], USDT[0.23714262], XRP[0.44246732], XRP-PERP[0] | | |
| 02252606 | | RAY[3.36398697], TRX[.000001], USDT[0] | | |
| 02252609 | | EUR[0.00], USD[12.90], USDT[0] | | |
| 02252610 | | BTC[.15666809], ETH[0.62659356], ETHW[.59025003], EUR[5356.08], FTM[.00003712], FTT[5.55795716], MSOL[0.00000470], RUNE[8.52692931], STETH[0.00000034], SUSHI[2.67459741], TRX[1] | Yes | |
| 02252617 | | DOGE[5.08445896], SHIB[399920], SOL[1.04102545], USD[197.67] | | |
| 02252618 | | AKRO[1], ALPHA[1], BAO[6], DENT[3], KIN[6], OMG[1], RSR[1], TOMO[1], TRX[1.00078], UBXT[1], USDT[54.20002821] | | |
| 02252622 | | BAO[1], EUR[0.00], GMT[10.51305099], MANA[0], USD[0.00], USDT[0], XRP[0] | | |
| 02252623 | | FTT[1.6], RAY[10.84396368], USD[25.49], USDT[1008.22271344] | | |
| 02252625 | | BNB[0], TRX[0], USD[0.00] | | |
| 02252628 | | MATICBULL[4.7], SUSHIBULL[17000], SXPBULL[690], TOMOBULL[3100], TRXBULL[7.2], USD[0.05], USDT[0.00617806], VETBULL[1.7], XRPBULL[570] | | |
| 02252636 | Contingent | ATOM[0], ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.49450472], SOL[0], TRX[.000016], USD[0.90], USDT[0.00000049] | | |
| 02252639 | Contingent | APE-PERP[0], BAT-PERP[0], BNB[0.00093688], BNB-PERP[0], BTC[.00009525], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], LRC-PERP[0], LTC[.00864936], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004057], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TRX[.000001], USD[-2.18], USDT[0], USTC-PERP[0] | | |
| 02252641 | | ATLAS[700], USD[0.05] | | |
| 02252643 | | AMPL[0], ATLAS[4269.1887], BIT[71.98632], BNB[0], FTT[2.91712134], LUNC-PERP[0], SHIB[5000000], SOL[4.73744481], USD[2.93], USDT[1.45348214] | | |
| 02252646 | | AVAX[0.05792070], AXS[0], BAO[20], BAT[0.00123979], CRV[0], DENT[1], ENJ[.00015548], EUR[0.00], FIDA[0], FTM[0], GAL[0], KIN[0], MANA[0], MATIC[0.00102747], SAND[0], SHIB[0], SNX[0], STORJ[0.00018926], SUSHI[0.00077453], TRX[1], USD[0.00], USDT[0.00034350], YFI[0] | Yes | |
| 02252650 | | AR-PERP[0], BTC[0], FTT[6.31603391], GENE[.00000001], MANA-PERP[0], MATIC[14682.00126050], MATIC-PERP[0], SOL[.00000001], USD[8.24], USDT[16.38005864], XMR-PERP[0] | | |
| 02252657 | | NFT (475197933358541106/FTX EU - we are here! #15956)[1], NFT (478223473044456953/FTX EU - we are here! #15636)[1], NFT (514262546167728640/FTX EU - we are here! #16148)[1], SOL[0] | | |
| 02252659 | | BTC[0], EUR[0.49] | | |
| 02252667 | | BNB[-0.00589376], LTC[.002356], LTC-PERP[0], TRX[.000001], USD[3.86], USDT[0.89785928], XRP-PERP[0] | | |
| 02252668 | | ADA-PERP[0], BTC[0], EUR[0.00], FLUX-PERP[0], LUNC-PERP[0], TRX[.000089], USD[-123.83], USDT[142.01000000] | | |
| 02252672 | | ATLAS[379.9316], SAND[15.99712], SHIB[599892], SOL[3.58733594], SOL-PERP[0], SRM-PERP[0], USD[0.86] | | |
| 02252676 | | SOL[.589872], USD[2.91] | | |
| 02252678 | | STEP[.09138], TONCOIN-PERP[0], USD[8.57] | | |
| 02252679 | | AKRO[1], EUR[414.47], KIN[1], SHIB[7595029.25026871], UBXT[1], USD[0.00] | Yes | |
| 02252680 | | BTC[.00003309], SRM-PERP[0], STEP[615.37442], STEP-PERP[0], USD[-0.66], XRP[.345] | | |
| 02252691 | | BTC[0], FTT[0], USD[0.29], XRP[0] | | |
| 02252692 | | MATIC[0], SOL[0.00128056] | | |
| 02252694 | | XRP[2.85] | | |
| 02252703 | Contingent, Disputed | TRX[.00000077], USDT[0.00000081] | | |
| 02252707 | | BTC[0.01434488], SOL[.19415201], TRX[.000001], USD[61.40], USDT[0.00000075] | | |
| 02252725 | | FTT[0.06668765], USD[0.00], USDT[0] | Yes | |
| 02252732 | Contingent | ALGO[275.93390357], ETH[0.04753656], EUR[922.56], LUNA2[0.00003272], LUNA2_LOCKED[0.00076384], LUNC[7.1250524], MANA[113.39127393], NEAR[2.57832628], SOL[26.36901095], USD[383.84], USDT[0] | Yes | |
| 02252736 | | BTC[0.00099810], POLIS[2.00713334], TRX[.000001], USDT[0] | | |
| 02252737 | | BTC[.00823771], ETH[.09022496], ETHW[.09022496] | | |
| 02252742 | | ADA-PERP[0], USD[0.00], USDT[0] | | |
| 02252742 | | BTC-PERP[0], ETH[.0006498], ETH-PERP[0], ETHW[.0008], FTT[25], MATIC[157.04969094], USD[2375.69] | | |
| 02252746 | | USD[0.04], USDT[0.00944646], USDT-20211231[0] | | |
| 02252747 | | STEP[0.13379139] | | |
| 02252748 | | BOBA[.065], CHZ[6.54], ENJ[.7338], FTT[0], IMX[.03382], POLIS[.07444], TLM[.8354], TRX[.000122], USD[0.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02252757 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CVX-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 02252759 | | BNB[0], MANA[0], SOL[0], TLM[0], TRX[0.00019800], USDT[0] | | |
| 02252764 | | BAO[1], DENT[1], ETH[0], KIN[3], USDT[0.00003463] | Yes | |
| 02252766 | | SOL[.00000001], TRX[.000009], USD[0.11], USDT[1.89821510] | Yes | |
| 02252767 | | USDT[0] | Yes | |
| 02252770 | | BTC[.01305302], ETH[.1914388], ETHW[.1914388], SHIB[23100000], USD[2.96] | | |
| 02252772 | | 0 | | |
| 02252773 | | TRX[.000001] | | |
| 02252774 | | AURY[0], SOL[1.02108794], USD[0.00] | | |
| 02252781 | | ATLAS[2035.7], SNY[36.19], TULIP[12.29] | | |
| 02252782 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BRZ[2.15847146], BTC-MOVE-2022Q1[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[1.07], FIDA-PERP[0], FTT[0.08547625], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.88], USDT[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02252786 | | SHIB[2332686.44737227], USD[0.00] | | |
| 02252788 | | USD[0.00] | | |
| 02252789 | | STEP[.03334], USD[3.03], USDT[0] | | |
| 02252790 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], ETH-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], MANA-PERP[0], ORBS-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.07] | | |
| 02252795 | | BTC[0], BTC-PERP[0], CEL-PERP[0], USD[0.35] | | |
| 02252796 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.09], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], MANA-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02252799 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[2.00101900], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[14.76], FTM-PERP[0], FTT[0.10100602], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[1.88], USDT[0.00712377], XLM-PERP[0], ZIL-PERP[0] | | |
| 02252801 | | BTC-PERP[0], TRX[.000003], USD[0.00] | | |
| 02252808 | | ATLAS[4673.96770741], DENT[1], EUR[0.00], KIN[2] | Yes | |
| 02252809 | | BAO[3], TRX[.000004], USDT[0.00001936] | Yes | |
| 02252812 | Contingent | FTT[0.00000097], LUNA2[0.90812049], LUNA2_LOCKED[2.11894782], MATIC[9.466], SHIB[500000], USD[1.30] | | |
| 02252819 | | SOL[.00000001], USD[0.00] | | |
| 02252823 | | EUR[0.60], USD[0.00] | | |
| 02252831 | | USD[123.48] | | |
| 02252835 | Contingent | APT[0], BNB[0.00162761], DOGE[0], ETH[0], LTC[0], LUNA2[0.02633913], LUNA2_LOCKED[0.06145798], LUNC[5735.40269], MATIC[0], NFT (399560587074358940/The Hill by FTX #25014)[1], TRX[0.00001000], USD[0.00], USDT[13.50000301] | | |
| 02252836 | | CRO[9.9962], ETH[.15903192], ETHW[.15903192], FTT[0.61256285], TONCOIN[.07], TRX[.400001], USD[689.32], USDT[0.40431483] | | |
| 02252839 | Contingent | BTC[.16248118], DOGE[13187.3894], ETH[2.80058249], ETHW[2.80058249], LUNA2[4.14297877], LUNA2_LOCKED[9.66695046], LUNC[.35], LUNC-PERP[0], MANA[2761.4476], SAND[1844], USD[2126.41], USDT[0.00642112], XRP[3206] | | |
| 02252844 | | 1INCH-PERP[0], ALT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.16037658], SOL-PERP[0], SRM-PERP[0], USD[101.22] | | |
| 02252846 | Contingent | LUNA2[1.32883950], LUNA2_LOCKED[3.00404657], SOL[0], TRX[.000025], USD[0.00] | Yes | |
| 02252849 | | FTT[.6004728], USDT[98.01000000] | | |
| 02252852 | | AKRO[5], BAO[15], BTC[0.00288199], DENT[8], DOGE[.10150299], ETH[.03825177], ETHW[.02127199], GBP[16.30], KIN[21], LTC[.00000825], RSR[2], SHIB[466.14435089], TOMO[1.04163098], TRX[6], UBXT[7], USD[0.44], XRP[.36546135] | Yes | |
| 02252858 | | EUR[0.00], HNT[21.725336] | | |
| 02252863 | | XRP[29.75] | | |
| 02252867 | | USD[0.00] | | |
| 02252869 | | ETH[0], EUR[0.00], SOL[.00000001] | Yes | |
| 02252871 | | USD[0.00] | | |
| 02252872 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.33337465], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], INJ-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00003879], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02252873 | | ATLAS[4049.594], USD[0.00], USDT[99.1563898] | | |
| 02252874 | | BAO[1.48636807], EUR[0.00], KIN[1], RSR[1], SHIB[56.5164005], SPELL[1973.18531026] | Yes | |
| 02252875 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02252877 | Contingent | AVAX-20211231[0], AVAX-PERP[0], LUNA2[0.23291857], LUNA2_LOCKED[0.54347667], LUNC[50718.51], USD[3.27], USDT[.00979484], VET-PERP[0] | | |
| 02252881 | | ATLAS[1209.862], ETH[.001], USD[0.01] | | |
| 02252892 | | FTT[46.20808186] | | |
| 02252893 | | ATLAS[0.00], BNB[0], IMX[0], JOE[0], MBS[0], ONE-PERP[0], USD[0.84], USDT[0.00000001] | | |
| 02252903 | | USD[25.00] | | |
| 02252905 | | ATOM[0], BNB[0.00000001], ETH[0], GENE[0], MATIC[0], NFT (429437853389297461/FTX EU - we are here! #3557)[1], NFT (456083361837735138/FTX EU - we are here! #3344)[1], NFT (519817871853982567/FTX EU - we are here! #2949)[1], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000064] | | |
| 02252912 | | TONCOIN[101.5], TRX[.000004], USDT[9.00001521] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02252917 | | 1INCH-PERP[0], ADA-0325[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00150162], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00132583], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA[115.76581356], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20211231[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[37.14714646], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[25.31013027], SAND-PERP[0], SCRT-PERP[0], SHIB[210229.428909], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[2.21123110], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[114.59580117], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT-02[0.32], USD[2.54], USDT[0.95967331], VET-PERP[0], WAVES-20211231[0], XLM-PERP[0], XMR-PERP[0], XRP[517.83572045], XRP-0325[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20211231[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02252929 | | BAO[8], DENT[1], KIN[12], TRX[1], USDT[0.06] | Yes | |
| 02252938 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-0930[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.10], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02252942 | | BTC[.00251264], EUR[0.00] | | |
| 02252946 | | GBP[0.00] | | |
| 02252949 | | AURY[4], HNT[1], POLIS[.07], SOL[.52], USD[0.59] | | |
| 02252952 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC[0.00001513], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], FB-0325[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[1238.98933524], LUNC[0.00000002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (379734383846558873/Weird Friends PROMO)[1], NFT (545464879654483252/USDC Airdrop)[1], OMG-PERP[0], RANDO[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.0056792], SRM_LOCKED[2.46051616], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[7877.62951], UNI[0], USD[136791.87], USDT[0.00000001], XEM-PERP[0] | | |
| 02252957 | | BTC[0.00009969], BULL[.01534], USD[0.02], USDT[5.6] | | |
| 02252966 | | BRZ[.00551661], BTC[0.00009584], USD[0.00], USDT[0.00696286] | | |
| 02252973 | Contingent | APE-PERP[0], BTC[0], DENT-PERP[0], FIDA-PERP[0], FTT[0.11918307], FXS-PERP[0], HNT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00667], MINA-PERP[0], TRX[1788.200027], USD[0.00], USDT[0.00000001] | | |
| 02252980 | Contingent | APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT-PERP[0], LUNA2[0.22971458], LUNA2_LOCKED[0.53600069], LUNC[.74], MANA-PERP[0], SHIB-PERP[0], SOL[11.17176792], SOL-PERP[0], USD[995.07], XRP-PERP[0] | | |
| 02252983 | Contingent | LUNA2[8.22291701], LUNA2_LOCKED[19.18680636] | | |
| 02252984 | | SOL[0] | | |
| 02252985 | | USD[0.43] | | |
| 02252987 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], CRO-PERP[0], ENS-PERP[0], EOS-PERP[0], LRC-PERP[0], ONT-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00], XLM-PERP[0] | | |
| 02252989 | | ETH[W.464], EUR[2732.11], SOL[1.01], USD[5.06] | | |
| 02252998 | | ATLAS[56588973], CHZ[9.9487], SOL[.2914911], USD[5.29] | | |
| 02253005 | | BAO-PERP[0], CONV-PERP[0], DENT-PERP[0], FTM-PERP[0], KIN-PERP[0], MCB-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 02253006 | | USD[25.00] | | |
| 02253010 | | ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], C98-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00425165], THETA-PERP[0], TRX[.00003], USD[0.00], USDT[0.14827374], VET-PERP[0], XRP-PERP[0] | | |
| 02253014 | | BTC[0.03407551], CHZ[190], ETH[.548], ETHW[.548], LINK[7.3], SOL[1.35], SRM[13], TRX[0.00001], USD[3804.40], USDT[1854.73529491] | | |
| 02253021 | | USDT[.00013515] | Yes | |
| 02253022 | | EUR[0.00] | | |
| 02253030 | | DOT[34.51382513], DYDX[96.98377378], ETH[0], FTT[0], LTC[0], RUNE[0], USD[0.00], USDT[0.00000036] | | |
| 02253035 | | POLIS[.08], USD[25.92] | | |
| 02253036 | | ATOM-PERP[0], BNB[0], EUR[0.10], FTM-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[0], USD[0.01] | | |
| 02253042 | | CVC-PERP[0], DOGE-20211231[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LRC-PERP[0], OKB-PERP[0], SHIB-PERP[0], USD[0.33], XRP[0], ZRX-PERP[0] | | |
| 02253044 | Contingent | BNB[0.00000105], BTC[.01178416], ETH[0], ETHW[0.00263147], FTT[34.39524069], LUNA2[0.70779010], LUNA2_LOCKED[1.65151025], MANA[.0011536], MATIC[.0067968], SOL[14.29230833], TRX[20], USD[996.35], USDT[0] | | |
| 02253047 | | TRX[.576946], USDT[0.00019254] | | |
| 02253048 | Contingent | AAVE[.009284], APT-PERP[0], AR-PERP[0], ATOM[.0088], ATOM-PERP[0], AVAX[0.00502937], AVAX-PERP[0], BNB[.006602], BNT-PERP[0], BTC[0.00004610], BTC-PERP[0], CRV[.3548], CVX[.00082], DOT[.0699], DOT-PERP[0], ETC-PERP[0], ETH[.00094292], ETH-1230[0], ETH-PERP[0], ETHW[.00071272], FTM[.245], FXS[.087], GMX[.001926], GOG[.71195], HNT[.089432], IMX[.05439], LDO[.2566], LINK[.037185], LOOKS[.05], LUNA2[0.00145744], LUNA2_LOCKED[0.00340070], LUNC[.004695], LUNC-PERP[0], MATIC[.3146], MINA-PERP[0], NEAR[.047935], NEAR-PERP[0], ONE-PERP[0], RNDR[.09035], ROSE-PERP[0], RUNE[.01912], RVN-PERP[0], SAND[.3312], SOL[.0087815], SPELL[71.886], SUSHI[.1455], USD[0.01] | | |
| 02253053 | | USD[0.00] | | USD[0.83] |
| 02253063 | | 0 | | |
| 02253066 | | USD[3.32] | | |
| 02253071 | | GT[6.8], POLIS[17.4], TRX[.000001], USD[0.20], USDT[0] | | |
| 02253073 | | ALPHA[1], BAO[2], KIN[2], MATIC[56.53753216], USD[0.00], USDT[0] | Yes | |
| 02253073 | | ADABULL[3415.03059985], BNB[.00000007], FTT[151.37582563], NFT (301876060600959485/The Hill by FTX #36188)[1], USD[0.04], USDT[0.00020655] | Yes | |
| 02253075 | | ADA-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[365.15109118], DOGE-PERP[0], DOT-PERP[0], ETH[0.13841336], ETH-PERP[0], ETHW[0.00000001], EUR[0.00], LUNC-PERP[0], SHIB[1135389.06893448], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[1145.78], USDT[0.00000001], VET-PERP[0], XRP[0.00000001], XRP-PERP[0] | | USD[0.00] |
| 02253076 | | BTC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], TRX[.000044], USD[-28.88], USDT[33.18955589] | | |
| 02253082 | | ALICE[232.65592], BTC[0.21437642], CHZ[8.0525], USD[1.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02253086 | | ATLAS[1245.21304735], BNB[0], ENJ[0], POLIS[0], SHIB[0], USDT[0.00000006] | | |
| 02253096 | | BTC[0.00189965], ETH[.02799496], ETHW[.02799496], EUR[5.10], SOL[1.57] | | |
| 02253097 | | AURY[13], SHIB[299940], USD[1.95] | | |
| 02253105 | | 1INCH[44.22465074], ATOM-PERP[0], BIT[.979921], BNB[0.00022287], BNT[32.34189364], BTC[20.00130000], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[.26], ENS-PERP[0], ETH[0.08285542], ETH-PERP[0], ETHW[0.08241166], EUR[1.60], FTT[27.42096995], LRC-PERP[0], LTC[1.89556866], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG[0.12108984], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[265.93], USDT[0.01002902], XRP[47.99136367], XRP-PERP[0] | | 1INCH[42.259859], BNT[24.298243], ETH[.081], LTC[1.83439], OMG[.116627], USD[132.30], USDT[.009877], XRP[46.228511] |
| 02253107 | | BTC[0], ETH[0.00000001], ETH-PERP[0], MANA[.00000001], SOL[0.00000001], USD[0.00] | | |
| 02253110 | | ATLAS[4703.1394508], BTC[.00001], COPE[68.82409342], DENT-PERP[0], RAMP[724.60722175], STEP[1028.65152122], USD[0.00], USDT[0] | | |
| 02253114 | | TRX[.000777], USDT[0] | | |
| 02253121 | | ETH-PERP[.004], SOL[0], USD[4.12] | | |
| 02253126 | | BTC[0.00000001], SOL[0], TRX[.000005], USD[0.53], USDT[5.16935314] | | USD[0.52], USDT[5.048019] |
| 02253130 | | SUSHIBULL[415916.8], USD[0.09] | | |
| 02253134 | | AURY[1.06873438], USD[0.03] | | |
| 02253136 | | ADA-PERP[0], BNB-PERP[0], EGLD-PERP[0], ENS[4.55090863], ETH-PERP[0], FLM-PERP[0], FTM[7.43534234], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE[91.18034437], SOL[.18392828], SOL-PERP[0], USD[19.32], USDT[0], XRP-PERP[0] | | |
| 02253145 | | BTC[.05558888], EUR[0.03], USD[1.46], USDT[0] | | |
| 02253148 | | 1INCH[0.02467621], ADABULL[.0789996], BTC-PERP[0], ETH[0.00018376], ETH-PERP[0], ETHW[0.00018376], USD[0.00] | | |
| 02253154 | | TRX[.000009], USD[0.25], USDT[0] | | |
| 02253157 | | BRZ[0.00198620], USD[0.00] | | |
| 02253158 | | ATLAS[2940], POLIS[59.694129], TRX[.000001], USD[0.49] | | |
| 02253164 | | KIN[1], USD[0.00] | Yes | |
| 02253167 | Contingent | AUDIO-PERP[0], BTC-PERP[0], DYDX-PERP[0], LUNA2[0.00036142], LUNA2_LOCKED[0.00084331], LUNC[78.7], MANA-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[0.00], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02253169 | | BTC[.1866], DOGE-PERP[0], ETH[1.39569628], ETH-PERP[0], ETHW[1.39569627], FTM-PERP[0], MATIC[379.525], SOL[38.299089], TRX[.001554], USD[0.19], XRP[5131.98] | | |
| 02253172 | | TONCOIN[41.69752441] | | |
| 02253174 | | BTC[.24028549] | Yes | |
| 02253179 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.18] | | |
| 02253188 | | USD[25.00] | | |
| 02253189 | | DOGE[.00099772], FTT-PERP[0], SOL-PERP[0], USD[0.65], USDT[5.98606281] | | |
| 02253190 | | BEAR[214959.15], TRX[.000001], USDT[1.082] | | |
| 02253191 | Contingent, Disputed | BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02253193 | | TRX[.000001], USD[0.00], USDT[0.00680574] | | |
| 02253198 | | ATLAS[20713.91648667], BNB[.000126], USD[1.28], USDT[0] | | |
| 02253200 | | AVAX[0], SOL[0], TRX[.00078] | | |
| 02253204 | | BAO[205000], BNB[.00438008], USD[0.02] | | |
| 02253208 | | EUR[530.76] | Yes | |
| 02253210 | Contingent | APE[0], ETH[0.33743457], LUNA2[0.00027875], LUNA2_LOCKED[0.00065041], LUNC[60.69867069], SOL[0], USD[0.00], XRP[0] | | |
| 02253212 | | EUR[0.00], FTT[0.00000012], USD[0.00], USDT[0] | | |
| 02253215 | | AKRO[4], BAO[4], BTC[.01238294], ETH[.03119155], ETHW[.03080823], EUR[1.64], LTC[.0002314], TRX[1], UBXT[1], USD[0.05] | Yes | |
| 02253221 | | BTC[0], ETH[0], EUR[0.00], KIN[2] | Yes | |
| 02253222 | | OMG-PERP[0], TRX[.000001], USD[0.00], USDT[0.36909735] | | |
| 02253235 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CEL-0325[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], GALA-PERP[0], HT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.001554], TSLAPRE[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02253237 | Contingent | 1INCH[.99903718], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.070345], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.01675008], SRM_LOCKED[.01546644], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.27], USDT[191.16302088], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02253242 | | SOL[.97433771], USD[0.00] | | |
| 02253244 | | USD[0.00], VET-PERP[0] | | |
| 02253248 | | ATLAS[222.54549417], EUR[0.00], SAND[7.52541649] | Yes | |
| 02253255 | | ATLAS[330], TRX[.172801], USD[0.06] | | |
| 02253259 | Contingent, Disputed | KIN[1], TRX[.000001], USDT[0.00002803] | | |
| 02253260 | | IMX[20.22526758], USD[0.00], USDT[0] | | |
| 02253262 | | BTC[.00016], LUNC-PERP[0], USD[0.08], USDT[0.00001251] | | |
| 02253272 | Contingent, Disputed | DOT-PERP[0], EUR[0.00], USD[0.00] | | |
| 02253276 | | BNB[.00152763], FTT[.04068875], TRX[.000978], USD[0.01], USDT[0.00695893], XRP[.98096] | | |
| 02253282 | | ATLAS[9.936], USD[0.07], USDT[0.12139037] | | |
| 02253287 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02253288 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00002485], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HUMA-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 02253293 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.99], USDT[3.46], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02253301 | | AMPL[0], BF_POINT[100], BNB[0], DOGE[0], ETH[0], EUR[0.00], GALA[0], MATIC[0], RAMP[22.73253573], SLP[0], STORJ[0] | Yes | |
| 02253309 | | USD[0.43], USDT[0] | | |
| 02253311 | | CRO-PERP[250], USD[32.38] | | |
| 02253321 | Contingent | AAVE-PERP[0], ALGOBULL[3211.2], APE-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DYDX-PERP[0], ETHBULL[0], FLM-PERP[0], FTT[0.14862047], LUNA2[0], LUNA2_LOCKED[20.53756957], SAND-PERP[0], TRX[.000777], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 02253324 | | BTC-PERP[0], DOGE[.98252], STMX[8.16159059], USD[0.01], USDT[0] | | |
| 02253326 | | TRX[.000006], USD[0.01] | | |
| 02253333 | | ATLAS[148.3645377], CONV[309.938], CQT[.9976], HGET[1.04917], HUM[4.99], MAPS[5.9972], MER[24.995], MNGO[.40], MTA[16], USD[0.00], USDT[0.14610379] | | |
| 02253335 | | ALGO[.709554], BAO[10], DENT[1], KIN[4], NFT (397407595115801215/FTX EU – we are here! #80008)[1], NFT (456978108909327836/FTX EU – we are here! #80165)[1], NFT (475872968811320136/FTX Crypto Cup 2022 Key #8865)[1], NFT (516969503061036988/FTX EU – we are here! #79879)[1], TRX[1.005686], USD[0.00], USDT[0.04030702] | | |
| 02253350 | | BAT[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], EUR[0.00], SHIB-PERP[0], TRX[22], USD[0.08], XRP[43.33515105], XRP-PERP[0] | | |
| 02253353 | | AKRO[0], CLV[0], DENT[1], FTM[0], FTT[0], GBP[0.00], IMX[0], RUNE[0], SNY[0], SUN[0], USD[0.00] | Yes | |
| 02253356 | | TRX[.000001] | | |
| 02253358 | | BTC[0], CRV-PERP[0], ETH[16.73838649], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FXS[99.981], LOOKS-PERP[0], RAY[0], RAY-PERP[0], SOL-20211231[0], SRM-PERP[0], THETA-PERP[0], USD[0.13], XRP-20211231[0], ZRX-PERP[0] | | |
| 02253359 | Contingent, Disputed | AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], HNT-PERP[0], LUNC-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], SLP-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.01], USDT[0.01743290] | | |
| 02253361 | | ANC-PERP[0], CEL[.0358], USD[0.00] | | |
| 02253370 | | APE-PERP[0], NFT (318111464867241237/FTX EU – we are here! #156139)[1], NFT (355820619019960195/FTX EU – we are here! #156267)[1], NFT (519948397204791017/FTX EU – we are here! #156194)[1], SOL[0], USD[175.90] | | |
| 02253371 | | BNB[0], BTC[0], ETH[0], FTT[0.07636272], LTC[0], TRX[.000888], USD[0.00], USDT[0] | | |
| 02253373 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], IOTA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02253374 | | ATLAS-PERP[0], SHIB[59155.52987697], USD[0.00], USDT[0.00000001] | | |
| 02253375 | | ADABULL[19], ATOMBULL[370000], BCHBULL[1210000], BNBBULL[.31], BULL[1.7086], COMPBULL[870000], DOGEBULL[260], ETCBULL[650], ETHBULL[5.16], FTT[10.3], HTBULL[22], KNCBULL[50000], LINKBULL[20000], LTCBULL[74000], MATICBULL[21000], THETABULL[6500], TONCOIN[110.1], USD[2.66], USDT[-0.17048907], VETBULL[52000], XRPBULL[160000], XTZBULL[320000] | | |
| 02253378 | | USD[0.75] | | |
| 02253379 | | AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00011395], ETH-PERP[0], ETHW[0.00011395], FTM-PERP[0], JOE[.75034], KSM-PERP[0], LTC-PERP[0], MATIC[1.46772059], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[-0.011, USDT[0] | | |
| 02253381 | | BNB[0] | | |
| 02253383 | Contingent | AAVE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.47009282], LUNA2_LOCKED[1.09688324], LUNC[0], SOL-PERP[0], UNI-PERP[0], USD[150.01], USDT[0.00004456], VET-PERP[0], XRP[2749.49296813], XRP-PERP[0], XTZ-PERP[0] | | |
| 02253385 | | EUR[0.00], SOL-PERP[0], USD[845.49], XRP-PERP[0] | | |
| 02253388 | | ETH-PERP[0], USD[0.01], USDT[.009008] | | |
| 02253392 | | STEP[141.8], USD[0.03], USDT[0] | | |
| 02253394 | | ADA-PERP[0], ATLAS[160], ATLAS-PERP[0], COMP-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.56], USDT[0] | | |
| 02253396 | | 0 | | |
| 02253401 | | BTC[.01487408], ETH[.27739571], ETHW[.27739571], FTT[2.46397099], USD[0.00] | | |
| 02253403 | | ADA-PERP[0], APE-PERP[0], BTC[.0438964], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[1588.73], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[3.35817744], SOL-PERP[0], USD[-96.63] | | |
| 02253411 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC[0.03941651], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[25.37167171], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[18.30], WAVES-PERP[0], XLM-PERP[0], XMR[772.368246], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02253415 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20211231[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-0325[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-0325[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-20211231[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02253418 | | 0 | | |
| 02253422 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 02253423 | | BTC-PERP[0], CQT[82.50981526], EUR[0.00], SOL[1.35520997], USD[0.00] | | |
| 02253429 | | DENT[1989.02581386], SHIB[400799.4560949], USD[0.00] | Yes | |
| 02253431 | | POLIS[125.6081221], USDT[0.00000005] | | |
| 02253435 | | USD[0.01] | Yes | |
| 02253436 | | ADA-PERP[0], BNB-PERP[0], BTC[.00003402], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.16], VET-PERP[0], XRP-PERP[0] | | |
| 02253447 | | BNB[0], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 02253448 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02253451 | | ANC-PERP[0], BTC[.00003], BTC-PERP[0], USD[0.26] | | |
| 02253463 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00365834], LUNC[796.61317508], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02253467 | | ETH-PERP[0], FIDA-PERP[0], KAVA-PERP[0], NEAR-PERP[0], SLP[10], SLP-PERP[0], USD[0.03] | | |
| 02253468 | | EUR[0.00], FTT[0] | | |
| 02253469 | | TRX[1.000001] | | |
| 02253470 | | TRX[.000003], USDT[.08] | | |
| 02253475 | | COPE[.99297], USD[0.00], USDT[0] | | |
| 02253479 | | ATLAS[230], BTC[.0061], DOGE[632], DOT[10.2], ETH[.079], ETHW[.079], IMX[5.9], USD[111.42] | | |
| 02253487 | | AVAX[4.23404712], BCH[.20206223], BTC[0.04669355], CRO[2396.89336883], DOT[23.09715507], ETH[.2899478], ETHW[.2899478], EUR[0.53], GALA[614.0111969], LRC[70], MANA[40.4631479], MATIC[280.93585909], SAND[55.976055], SHIB[16685400.94793914], SOL[14.29294936], USD[3.52] | | |
| 02253489 | | ATLAS[4019.33578487], TRX[.000001], USD[0] | | |
| 02253496 | | ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.03248132], USD[0.00] | Yes | |
| 02253497 | | 0 | | |
| 02253508 | | BTC[0.04919681], ETH[.23895698], ETHW[.23895698], EUR[0.00], TRX[9030.700001], USDT[66.64937811], XRP[971.82504] | | |
| 02253509 | | LTC[.0098096], TRX[.000001], USD[25.16], USDT[0] | | |
| 02253516 | | AKRO[1], BAO[8], DENT[2], EUR[502.56], KIN[10], UBXT[11], USD[5.60] | Yes | |
| 02253517 | | USD[0.01], USDT[0] | | |
| 02253523 | | DODO-PERP[0], EDEN-PERP[0], ETH[0], FTT[0.00063867], MATIC-PERP[0], REEF-20211231[0], USD[0.13], USDT[0] | | |
| 02253524 | | BAO[1], TRX[.000002], UBXT[1], USDT[0.00443385] | | |
| 02253526 | | AUDIO-PERP[0], BAT[.562], BTC[.00000001], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SC-PERP[0], SNX-PERP[0], STEP-PERP[0], TONCOIN[.06044], TONCOIN-PERP[0], USD[0.89], USDT[0.04000000], XRP-PERP[0], ZIL-PERP[0] | | |
| 02253527 | | BAO[1], KIN[1], NFT (366290363650497357/FTX EU - we are here! #224059)[1], NFT (457141197553018108/FTX EU - we are here! #224063)[1], NFT (51701349772102224/The Hill by FTX #27386)[1], NFT (51743809946435106/FTX EU - we are here! #224043)[1], USD[0.00] | | |
| 02253540 | | AGLD-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-0325[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0.00000024], BTC-MOVE-2021Q4[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], HUM-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TRX-PERP[0], UNI-0325[0], USD[0.00], USDT-PERP[0], WAVES-0325[0], WAVES-PERP[0], XTZ-20211231[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02253552 | | USD[11.46], USDT[0] | | |
| 02253553 | | BNB[.00179594], PYPL[.025], USD[0.47] | | |
| 02253557 | | BTC[.00814929], USD[0.01] | | |
| 02253558 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.09], USDT[0], WAVES-1230[0], WAVES-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02253560 | | BAO[3], BTC[.00111882], ETH[.00465646], ETHW[.0046017], EUR[0.00], FTT[.56841129], GLXY[.98201266], KIN[6], OKB[1.20824062], SOL[.01236622], TOMO[.00000904], TRX[1] | Yes | |
| 02253563 | Contingent, Disputed | USD[26.46] | Yes | |
| 02253565 | Contingent, Disputed | FTM-PERP[0], FTT[.00000001], FTT-PERP[0], LINK-PERP[0], LTC[0], USD[0.00] | | |
| 02253568 | Contingent | BTC[.0002], LTC[.00771362], LUNA2[0.00121541], LUNA2_LOCKED[0.00283597], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02253571 | | EUR[0.00] | Yes | |
| 02253573 | Contingent | ALPHA-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00100223], BTC-PERP[0], CHZ-PERP[0], CRO[457.03636223], DOT[0], DOT-PERP[0], ETH[0.01101956], ETH-PERP[0], ETHW[.018], FTT[26], HBAR-PERP[0], MATIC[0], MATIC-PERP[0], RAY[88.03496267], SOL-PERP[0], SRM[183.77363092], SRM_LOCKED[63548404], SXP[0], TOMO[0], TRX-PERP[0], USD[206.84], USDT[0.00000001], XRP[0], XRP-PERP[0] | | USD[202.17] |
| 02253574 | | OKB[.24176136], TONCOIN[7.9615729], TRX[.000778], USDT[10.00000003] | | |
| 02253575 | | CRO[200], POLIS[22.8], TRX[.000001], USD[7.70] | | |
| 02253578 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], EUR[0.00], MTA-PERP[0], ROOK-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02253582 | | AAVE[0], AVAX[0], AXS[0], BAO[0], BNB[0], BTC[0.00000001], CHZ[0], CONV[0], EDEN[0], ETH[0.01634972], ETHW[0.01634971], FTM[0], FTT[0.00000002], GALA[0], GODS[0], HBAR-PERP[3051], IMX[0], JST[0], KIN[0.00000001], LINK[0], LOOKS[0], MANA[0], MATIC[0.00000001], MTA[0], RUNE[0], SHIB[1638120.52417672], SOL[0.00000001], SPELL[0], STORJ[0], SUSHI[0], UBXT[0], USD[6.07], USD[0.00000001], XRP[220.01097712] | | |
| 02253583 | | FTT[0.12105080], USD[1.08], USDT[0] | | |
| 02253595 | | BTC[.0734], ETH[.569], ETHW[.569], TRX[.001554], USD[0.16], USDT[0.00552312], XLM-PERP[0] | | |
| 02253597 | | BOBA[20.38923473], FTT[.27981961], OMG[20.38923473], SOL[0.00000001], USDT[0.00000005] | | |
| 02253601 | | 1INCH[.0000463], ALPHA[.00001298], AMPL[0], NFT (310515448391415308/FTX EU - we are here! #130823)[1], NFT (310341800196509441/FTX EU - we are here! #130696)[1], NFT (389971023948973469/FTX EU - we are here! #130886)[1], USD[0.01], USDT[0] | Yes | |
| 02253606 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], CHR-PERP[0], EDEN-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], SKL-PERP[0], SOS-PERP[0], STX-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 02253623 | | USD[26.46] | Yes | |
| 02253627 | | DEFIBULL[.06], LINKBULL[.9199], LOOKS-PERP[0], MATICBULL[.99964], MBS[.94312], USD[-0.01], USDT[1.05536476] | | |
| 02253631 | | ETH[.00002466], ETHW[.00020466], USDT[0] | | |
| 02253633 | | DYDX[.0543744], USD[0.25] | | |
| 02253634 | | NFT (347298836567217403/FTX AU - we are here! #24293)[1], NFT (379514353355202604/FTX EU - we are here! #226679)[1], NFT (437093918434042518/FTX EU - we are here! #226694)[1], NFT (451484519140903437/FTX EU - we are here! #226663)[1] | | |
| 02253639 | | AAVE-PERP[0], ALICE-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], MANA-PERP[0], OMG-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.01], USD[0.00827287], XTZ-PERP[0] | | |
| 02253642 | | BAO[2], BNB[1.10000000], BTC[0.00000015], DENT[1], DOGE[1], ETH[1.57666207], ETHW[0], EUR[215.39], KIN[2], TRX[1], USDT[0.00000327] | Yes | |
| 02253646 | | BIT[36.99297], FTT[1.6], SPELL[399.278], TRX[.000001], USD[0.61] | | |
| 02253652 | | BTC[0], ETH[0], ETHW[0.01374848], EUR[0.00], FTT[.00542271], SOL[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02253662 | | FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 02253673 | | BTC-PERP[0], ETH-PERP[0], TRX[.403333], USD[-6.39], USDT[8.31727123] | | |
| 02253674 | | FTT[0.00601243], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02253684 | | ALPHA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], PERP[0], USD[19.57], USDT[0.00000008] | | |
| 02253696 | | BTC[.01959472], BTC-PERP[0], ETH[.4748246], ETH-PERP[0], ETHW[.4748246], MATIC[199.96], SOL[8.227208], SOL-PERP[0], USD[75.81] | | |
| 02253706 | Contingent | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLUX-PERP[0], GRT-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], NFT (377132148781217190/Pixel Duck)[1], NFT (403288341506219388/Pixel Duck #2)[1], NFT (504982428608765233/Pixel Duck #3)[1], PUNDIX-PERP[0], RUNE-PERP[0], SRM[.00006802], SRM_LOCKED[.0003337], STEP-PERP[0], USD[4.17], USDT[0.00000001] | | |
| 02253707 | | BTC[.00145586] | | |
| 02253708 | | BNB[0], ETH[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 02253713 | | DAWN[.02870253], IMX[.08384], TRX[.007054], USD[0.00] | | |
| 02253715 | | AKRO[2], AVAX[8.09429132], BAO[18], DENT[9], DOT[25.82079126], EUR[601.57], FTT[8.7862302], KIN[27], MATIC[314.07893645], RSR[1], SOL[4.91944996], TRX[2], UBXT[55], XRP[591.28761252] | Yes | |
| 02253722 | | BAO[19.71038096], TRX[.000001], USD[0.00], USDT[0] | | |
| 02253726 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[15.69886], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT[44.6964], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK[6.9], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000231], USD[0.04], USDT[316.81458263], WAVES-PERP[0] | | |
| 02253730 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.89], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[1.20], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02253734 | | BAO-PERP[0], BRZ[0], BTC[0], DOT[-1], GOG[.9994], KIN-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHIBULL[10000], THETABEAR[20000000], USD[0.54], VET-PERP[0] | | |
| 02253736 | | USD[0.01], USDT[0] | | |
| 02253740 | | ALICE[.03733741], AURY[.84319628], AXS[.01205817], BNB[.00339716], BRZ[0.18551026], BTC[0.00601385], ENJ[3.80297505], ETH[.00074992], ETHW[.00074992], FTM[.56968802], LINK[0.06930579], MANA[.95762416], MTA[.21059459], POLIS[.02264591], RUNE[.14349082], SAND[.6173298], SOL[.00476289], STARS[4.76646498], SUSHI[1.502199], SXP[.0499462], TONCOIN[0.08149944], TRX[106.58182528], USD[1.24] | | |
| 02253745 | | ATLAS[4419.1602], CRV-PERP[0], TRX[.000004], USD[11.89], USDT[0] | | |
| 02253747 | Contingent | AKRO[1], BAO[13], DENT[5], FIDA[1], FTM[0], GBP[0.00], KIN[12], LUNA2[0.00484135], LUNA2_LOCKED[0.01129650], LUNC[1054.21587783], MNGO[0], POLIS[0.00186507], RSR[3], SOL[0.00025117], SPELL[1.08303543], SRM[0], TRX[4.000001], UBXT[3], USDT[0.00000036] | Yes | |
| 02253748 | | ATLAS[0], BAO[0], CRV[0], KIN[0], LINK[0], MANA[0], MAPS[0], SAND[0], SLP[0], SXP[0], TRX[0], TRY[0.00], USD[0.00], XRP[0] | | |
| 02253750 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02253751 | | ATLAS[5657.66437507], FTT[19.79802], USD[2.34] | | |
| 02253758 | | ATLAS-PERP[0], ATOM[.99981], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], KBTT-PERP[0], LTC-PERP[0], NFT (372818493943139932/The Hill by FTX #37482)[1], OP-PERP[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SWEAT[100], TRYB-PERP[0], USD[26.58], USDT[0], XRP-PERP[0] | | |
| 02253759 | | AURY[4], MANA[.10571523], POLIS[236.74], USD[0.00] | | |
| 02253760 | | AMZN[.00000006], AMZNPRE[0], ATLAS[22.40536317], BCH-PERP[0], BNB[0], BTC-PERP[0], DOGE[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GBTC-20211231[0], LUNC-PERP[0], MCB-PERP[0], MSTR[0], MTA-PERP[0], RAY[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TSLA[.00000003], TSLAPRE[0], USD[0.00], USDT[0.00000163], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 02253761 | | SRM[3.62024167], USD[0.00], USDT[7.28369679] | | |
| 02253764 | | ETH[.0009468], ETHW[.0009468], KSM-PERP[-0.14], SRM[.97188], USD[1865.55] | | |
| 02253776 | | BNB[0], BRZ[0], BTC[0], CHZ[0], FTT[0], SHIB[500000], SOL-PERP[0], USD[0.48], USDT[0] | | |
| 02253777 | | USD[110.01] | | |
| 02253788 | | SOL-PERP[0], USD[-2.63], USDT[2.9] | | |
| 02253794 | | USD[0.00] | | |
| 02253797 | | AVAX[0], BNB[0], ETH[0], FTT[0.00000004], MATIC[0], NFT (296101265937598304/FTX EU - we are here! #155121)[1], NFT (323425433453164601/FTX EU - we are here! #155050)[1], NFT (538303653048463675/FTX EU - we are here! #155010)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02253798 | | NFT (371624863734855034/FTX EU - we are here! #167665)[1], NFT (493601007563874265/FTX EU - we are here! #167579)[1], NFT (540031412630203203/FTX EU - we are here! #167724)[1] | | |
| 02253800 | | ETH-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[1.80], USDT[0.00404399] | | |
| 02253807 | | NFT (337078084790572503/FTX EU - we are here! #192274)[1], NFT (340517375564780523/FTX EU - we are here! #192798)[1], NFT (439046332020026419/FTX EU - we are here! #191674)[1] | | |
| 02253808 | | USD[20.00] | | |
| 02253816 | | USD[0.00] | | |
| 02253817 | | SOL[0.63035747] | | |
| 02253820 | | BNB[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02253823 | | BCH[0], BNB[0], TRX[2.34000000], USDT[0.00000538] | | |
| 02253826 | | DOGE[359.5] | | |
| 02253828 | | ETH[0], ETHW[1.49307138], EUR[3550.74], USDT[-0.00001971] | | |
| 02253830 | | USD[0.00] | | |
| 02253831 | | USDT[0.00000081] | | |
| 02253837 | | ETH[0.00000658], ETHW[0.00000658], USD[0.00], USDT[0] | | |
| 02253838 | | BOBA[184.41632744], OMG[.00147737] | Yes | |
| 02253842 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], TRU-PERP[0], USD[0.10], USDT[0], VET-PERP[0] | | |
| 02253843 | | AGLD-PERP[0], EDEN[0], EDEN-PERP[0], ETH[.00000001], FTT[0], LINA-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02253844 | Contingent | AURY[0], AVAX[2.1991852], BTC[0], ETH[0.05598700], ETHW[0.05598700], FTT[3.2992], LUNA2[0.00516556], LUNA2_LOCKED[0.01205297], LUNC[1124.81174418], SHIB[0], SOL[.5656548], USD[0.00], USDT[0.05539448] | | |
| 02253847 | | BTC[.00264275], BTC-PERP[0], LRC[90.90839239], LRC-PERP[0], SOL[.00801173], SOL-PERP[0], USD[-7.18], USDT[0] | | |
| 02253848 | | POLIS[128], USD[5.26] | | |
| 02253858 | | ATLAS-PERP[0], BTC-PERP[0], DOGE[.9644], MANA-PERP[0], RUNE-PERP[0], SHIB[2299560], SOL-20211231[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02253861 | | BTC[.11431781], ETH[.54794125], ETH-PERP[.256], ETHW[.54794125], EUR[0.00], FTM[285.9428], LINK[8.9982], MATIC[119.976], SOL[8.2236188], SOL-PERP[5.02], USD[-2009.36] | | |
| 02253862 | | BRZ[.01], CVC-PERP[0], DOGE-PERP[0], LRC-PERP[0], ONE-PERP[0], RSR-PERP[0], SLP-PERP[0], SPELL-PERP[0], SXPBULL[9.9962], TLM-PERP[0], TRX[7.99867], TRX-0624[0], TRX-PERP[0], USD[-0.32], VET-PERP[0], XLM-PERP[0] | | |
| 02253865 | | ALCX-PERP[0], BADGER-PERP[0], FLM-PERP[0], HUM-PERP[0], MANA-PERP[0], TLM-PERP[0], TRX[.998741], TULIP-PERP[0], USD[-1.63], USDT[1.58338026], WAVES-PERP[0] | | |
| 02253866 | | ATLAS[9.81], TRX[.000001], USD[0.01], USDT[1.66731169] | | |
| 02253868 | | BRZ[0], BTC[0], BTC-PERP[0], CHZ[69.9962], ETH[0.03160736], ETHW[.03259905], FTM[1.92185972], FTT[.999905], USD[0.75] | | |
| 02253878 | | FTT[0.00532258], NFT (293477973824730712/Dualidad )[1], NFT (300190239078895272/El mensaje de una rosa.)[1], NFT (301514840920949143/La espera.)[1], NFT (313956672201247381/Bajo el toldo)[1], NFT (327724040980698425/Pánico.)[1], NFT (354063202775480828/Presente y futuro.)[1], NFT (368025477055329391/El jardín.)[1], NFT (373446594029701268/Eclosión)[1], NFT (384279117582182018/Tulipanes.)[1], NFT (400972385382370600/Son para ti.)[1], NFT (406673289775118100/La espera #2)[1], NFT (415854716045113157/Lágrimas sobre Manhattan.)[1], NFT (492127490548339548/Sierra de Cameros (La Rioja))[1], NFT (536717982215089307/Copa de cristal con frutas.)[1], NFT (537006636833639435/Esperando el invierno.)[1], NFT (564511343485952474/Bosnia Herzegovina.)[1], NFT (567193374043608755/El caos.)[1], SOL[.199962], USDT[0] | | |
| 02253883 | Contingent | AVAX[49.9915], DOGE[.94383997], DOGE-PERP[0], FTM[5000.33108], FTT[52.894095], FTT-PERP[0], HNT[49.9915], ICP-PERP[0], LUNA2[35.50383383], LUNA2_LOCKED[82.84227893], LUNC[7731034.565], MANA-PERP[0], RAY[6077.12699711], SKL[14998.4], SOL[211.98789272], SOL-PERP[0], SRM[10138.07888875], SRM_LOCKED[233.69084145], USD[1.01], WAVES[349.9405], XLM-PERP[0] | | |
| 02253885 | | BTC[.0005], CRV[15.99601], GBP[0.00], GRT[.99126], SOL[.0299601], SXP[10.689512], USD[0.32], USDT[2.94638644] | | |
| 02253889 | | ATOM-PERP[0], AVAX-PERP[0], BOBA[.044], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[1.35566109], FTM[1.24112895], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSM-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1.32], USDT[0.00248927], XRP[14.77548], XRP-PERP[0] | | |
| 02253892 | | BTC-PERP[0], KIN-PERP[0], SHIB-PERP[0], USD[-1.55], USDT[1.55710000] | | |
| 02253898 | | USD[0.00], USDT[0.26678919] | | |
| 02253900 | | BTC-PERP[0], ETH[.00034171], ETHW[.00034171], LTC-PERP[0], USD[0.13], USDT[0] | | |
| 02253901 | | BTC[.00669266], STEP[.01145], USD[0.00], USDT[1625.83933036] | | |
| 02253908 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CVX-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RON-PERP[0], SHIB[337948.64456721], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX[.0015541, TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02253910 | Contingent, Disputed | USD[0.00] | | |
| 02253911 | Contingent | BNB[6.51433134], BTC[.0098], ETH-PERP[0], SOL[13.32613488], SOL-PERP[0], SRM[200.85831243], SRM_LOCKED[1.16935787], USD[2.81], USDT[205.70232365] | | BNB[6.321983] |
| 02253914 | Contingent | 1INCH-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.03406614], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02253918 | | EUR[0.02], TRX[.000001], USD[0.01], USDT[.0035832] | | |
| 02253923 | | ATLAS[0], AVAX[8.24730628], BTC[0], CRV[0], ETH[1.43346127], ETHW[1.43246126], EUR[0.00], FTT[.25], GMT[0], GRT[0], GRTBULL[99703.31540542], LINKBULL[20168.61771151], LTC[0], LUNC-PERP[0], SOL[0], TRX[.000001], UNI[0], USD[0.00], USDT[57.59380191], VETBULL[41097.42233789], WAVES[0] | | |
| 02253924 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.000001], USD[-1.66], USDT[1.82266281] | | |
| 02253926 | | ATLAS[1469.94], BTC-PERP[0], CRO[139.932], ETH-PERP[0], POLIS[22.99846], USD[0.00], USDT[0.00219700] | | |
| 02253929 | | BTC[.00076799], KIN[2], UBXT[1], USD[0.00] | | |
| 02253937 | | AVAX[0], BTC[0.00000007], CRV[0], ETH[0], EUR[0.00], FTT[0], MATIC[0], SOL[0], SPELL[0], SUSHI[0], YFI[0] | Yes | |
| 02253939 | | ETH[.00000001], EUR[0.00], SOL[0], USD[0.00] | | |
| 02253940 | | USD[0.00], USDT[0] | | |
| 02253948 | | DOGE[0], EUR[0.00], KIN[0], LINA[0], SWEAT[67.06678826], USD[0.00], USDT[0] | Yes | |
| 02253957 | | BNB[.00000001], ETH[0], SOL[.00778], USD[3.42], USDT[0.00000001] | | |
| 02253964 | | USD[2.32] | | |
| 02253976 | | TRX[.000001], USD[0.00], USDT[3.62418290] | | |
| 02253977 | | ATLAS[0], BTC[0], CHZ[0], LTC[0], REEF[0], SRM[0], STEP[0], USD[0.00], USDT[0.00020243] | | |
| 02253978 | | EUR[9205.38], USD[128.26] | | |
| 02253982 | | 0 | | |
| 02253987 | | ATLAS[588.46209702], FTT[1.14773351], POLIS[21.66011922], USD[0.00] | | |
| 02253992 | | BTC[.00000048], ETH[.00013358], ETHW[.30364636], FTT[25.99506], SOL[1.00245614], USD[9606.45] | | |
| 02253994 | | BNB[.00000001], DAI[0], FTT[0.08828751] | | |
| 02253995 | | USD[0.00] | | |
| 02253996 | | NFT (331112003542514130/FTX EU - we are here! #219507)[1], NFT (364923163289049207/FTX EU - we are here! #219465)[1], NFT (437369543296409107/FTX EU - we are here! #219491)[1] | | |
| 02253997 | Contingent | ALGO-PERP[0], AR-PERP[0], BTC[0.00007218], ENJ[.31074], KSHIB[10], LUNC[.00050881], RUNE-PERP[0], SOL[0], SRM[.10711985], SRM_LOCKED[37.12774852], TRX[.000001], USD[0.16], USDT[0] | | |
| 02253999 | | USD[0.72], USDT[0.00154200] | | |
| 02254007 | | 1INCH[2.15307022], AAVE[.03], BCH[0.01502312], BTC-PERP[0], ETH[.004], ETHW[.004], USD[30.31] | | 1INCH[2], BCH[.014] |
| 02254011 | | DENT[1], MOB[26.37439155], USD[0.01] | Yes | |
| 02254012 | | AKRO[1], ETH[.00521503], ETHW[1.37080584], MATH[1], MATIC[1.00037775], NFT (382232763358704539/Hungary Ticket Stub #1691)[1], NFT (383303536710793365/FTX EU - we are here! #104664)[1], NFT (413221558516520573/FTX AU - we are here! #26037)[1], NFT (444016738189970931/Baku Ticket Stub #2172)[1], NFT (458408406243456737/FTX EU - we are here! #110688)[1], NFT (483320414108229748/FTX Crypto Cup 2022 Key #1638)[1], NFT (515396427441304176/FTX AU - we are here! #14472)[1], NFT (532695339562953474/FTX AU - we are here! #110425)[1], NFT (571330439920712816/The Hill by FTX #2249)[1], NFT (573283747069849099/FTX AU - we are here! #4946)[1], USD[276.32], USDT[0] | Yes | |
| 02254014 | | ALTBULL[.009184], USD[0.00] | | |
| 02254018 | | TRX[.000001], USDT[1.399] | | |
| 02254020 | | BTC[.00000471] | Yes | |
| 02254025 | | HUM-PERP[0], ONE-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[13.19] | | |
| 02254029 | | FTT[.05434354], SOL[.00871457], SOL-PERP[0], USD[1281.32], USDT[2001.681] | | |
| 02254033 | | BTC[.01509204], DOGE[4294.70568], DOT-PERP[0], ENJ[26.9958], POLIS[14.7], SAND[39.955], USD[0.12], USDT[0] | | |
| 02254034 | Contingent | AVAX[0], BNB[0], BTC[0], DOT[0], ETH[0], ETHW[0], FTT[.02302372], LINK[0], LUNA2[0.00709572], LUNA2_LOCKED[0.01655668], MATIC[0], USD[4711.66], USTC[0] | | |
| 02254041 | Contingent | SRM[1.75019466], SRM_LOCKED[10.36980534] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02254046 | | ATLAS[5788.52664125], POLIS[008461], SOL[.18872212], TRX[.000004], USD[0.01], USDT[0.00000002] | | |
| 02254050 | | BTTPRE-PERP[0], CRO[730], CRO-PERP[0], DENT[16100], DENT-PERP[0], EUR[0.00], FTM[70], FTM-PERP[0], FTT[1.8], GALA[230], KSHIB-PERP[0], LRC-PERP[0], LUA[12.4], MTA[1], ONE-PERP[0], REN[3], SHIB[1300000], USD[0.00], VET-PERP[0], XRP[16] | | |
| 02254055 | | USD[1.09], XRP[418], XRP-PERP[0] | | |
| 02254058 | | MATIC[40], SHIB[1500000], SOL[1], USD[204.76], XRP[306.82308335] | | |
| 02254059 | | FTM[2878.68840323], FTT[0.00000789], USD[1174.10], USDT[0] | | |
| 02254066 | | USD[0.00], USDT[0.10093608] | | |
| 02254080 | | EUR[0.00], THETA-PERP[0], USD[0.00] | | |
| 02254082 | | USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02254084 | | AKRO[0], BTC[0.00084247], CAKE-PERP[.4], DOGE[0], EUR[0.00], USD[-1.44] | | |
| 02254087 | | CHZ[160.17712258], FTT[2.79249506], LINK[1.91575995], TRX[.000001], USDT[0] | | |
| 02254088 | | AURY[4.33163995] | | |
| 02254090 | | ATLAS[5.04627022], BNB[.00396834], USD[0.00], USDT[0] | | |
| 02254092 | Contingent, Disputed | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.03], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 02254096 | | BIT[270.98163685], CHZ[822.63547843], CRO[2030.80782878], ENJ[561.31723214], ETH[2.31176676], ETHW[2.31109124], FTT[11.73449708], LINK[58.17537269], LTC[4.08877543], PUNDIX[.08336783], SHIB[30893898.57749781], USD[662.52], USDT[0.00178456] | Yes | |
| 02254099 | | 1INCH-PERP[0], CRV-PERP[0], ENJ-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[-0.01], USDT[0.32662064] | | |
| 02254104 | | FLOW-PERP[0], NFT (368528273780248122/FTX EU - we are here! #199179)[1], NFT (380317254847086408/FTX EU - we are here! #199097)[1], NFT (438080074787845909/FTX EU - we are here! #199049)[1], SOL[1.3097511], TRX[.000001], USD[0.11], USDT[0.04438900] | | |
| 02254107 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[-1.2], STEP[109.6], USD[42.81], USDT[0] | | |
| 02254112 | | AKRO[1], ETHW[.00013513], TRX[.268542], USD[0.00] | Yes | |
| 02254113 | | AVAX[0.00000001], BTC[0], BTC-PERP[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], MATIC[0], MSOL[0], SOL[3.78492315], USD[0.00], USDT[0] | | SOL[.00424228] |
| 02254115 | | ASD[12.6], ATLAS[590], CITY[.2], DAWN[.9], EMB[30], HGET[.8], HMT[5], JET[8], KNC[1.5], MNGO[10], MTA[5], ORBS[40], OXY[157], POLIS[8.4], PUNDIX[4.7], RAMP[11], SNY[1], TRX[.603103], USD[0.03], USDT[0.00998033] | | |
| 02254121 | | BTC[0], ETHW[12897807], NFT (420451734019607144/FTX Crypto Cup 2022 Key #17278)[1], USD[0.00], USDT[0] | | |
| 02254123 | | BTC[0.00000117], ETH[0], ETHW[0], TRX[1], USDT[0] | Yes | |
| 02254125 | Contingent | BTC[0.00002495], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0078439], MATIC[0], USD[0.00], USDT[0.00001388] | | |
| 02254130 | | ADA-PERP[0], ALT-PERP[0], BNB[0], BTC[0.00008582], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02299282], HBAR-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], ONE-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], USD[84.34] | | |
| 02254131 | | POLIS[2.44] | | |
| 02254138 | | BTC-PERP[0], USD[0.06], USDT[0.00000001] | | |
| 02254138 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000002], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000044], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000003], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0.00000003], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.00000002], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[.004786], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000003], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[14.10], USDT[0.00000004], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02254150 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], USD[0.40], XLM-PERP[0], XRP[-0.45668720], XRP-PERP[0] | | |
| 02254151 | | ATLAS[0], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 02254166 | | SPELL[10500], USD[2.27] | | |
| 02254168 | | BTC[.02727647], STETH[0.06042023] | Yes | |
| 02254174 | | BNB[.00046547] | Yes | |
| 02254178 | | BTC[.00015877], CRO[0], ETH[.00000066], ETHW[.00000066], EUR[0.00], USD[0.00] | Yes | |
| 02254181 | | SPELL[19.96019883], USD[0.01] | | |
| 02254183 | | USD[26.46] | Yes | |
| 02254185 | | CHZ[94.20659346], SHIB[1351091.03807534], SOL[1.59732817], XRP[140.40253285] | Yes | |
| 02254188 | | BTC[.11783098] | Yes | |
| 02254195 | | EUR[0.00], USD[0.00] | | |
| 02254200 | Contingent | BF_POINT[300], EUR[0.01], LUNA2[0.23068723], LUNA2_LOCKED[0.53693044], LUNC[1.62336707] | Yes | |
| 02254201 | | ATLAS[4110], USD[0.00] | | |
| 02254205 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00044274], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], MNGO-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 02254211 | Contingent | APT[4], BTC[0.00439941], CRO[280], DYDX[27.1], FTT[24.199772], LTC[.025291], LUNA2[1.66805799], LUNA2_LOCKED[3.89213531], LUNC[363223.14], NFT (320528083494289059/The Hill by FTX #28510)[1], POLIS[17.12924589], TRX[.002663], USD[5.96], USDT[8.84809123] | | |
| 02254212 | | AKRO[1], DENT[2], USD[0.00], USDT[0] | | |
| 02254218 | | BNB[.00078672], FTT[1], SOL[.20204207], USD[16.58], USDT[0.00000001] | | |
| 02254221 | | SOL[0], USD[0.50], USDT[0] | | |
| 02254225 | | BAO[1], RAY[1.69171972] | | |
| 02254228 | | BAO[1], BTC[.00088489], KIN[2], TRX[.001464], USDT[40346.70297592] | Yes | |
| 02254229 | | AAPL[.00122], AMC[0.09465925], AMC-0325[0], AMC-0624[0], AMC-20211231[0], APE-PERP[0], ARKK[.00286446], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0.00002668], ETHBULL[0], ETH-PERP[0], ETHW[0.00002668], GALA[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], PENN[.00996425], SAND[0], SLP-PERP[0], SOL-PERP[0], TLRY[.04859641], TONCOIN-PERP[0], TSLA[.00219357], UBXT[1], USD[0.00], USDT[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02254237 | Contingent | AKRO[.9373], ATLAS[.0006], LUNA2[0.00088165], LUNA2_LOCKED[1.43005718], LUNC[.269713], MNGO[.0848], MTA[.00981], POLIS[.009784], REEF-20211231[0], TRX[.00015275], USD[0.01] | | |
| 02254238 | | BTC-PERP[0], ETH-PERP[0], USD[0.32] | | |
| 02254241 | | BTC[.00909818], ETH[.129], ETH-PERP[0], ETHW[.129], SOL[2.9998], USD[360.13] | | |
| 02254246 | Contingent | BTC-PERP[0], ETH[0.16640215], ETH-PERP[0], ETHW[0.16608547], EUR[0.00], LUNA2[0.55349026], LUNA2_LOCKED[1.29147729], LUNA2-PERP[0], LUNC[120523.67099440], LUNC-PERP[0], SHIB[22897.21855224], SOL[0.35765615], SOL-PERP[0], SRM[0.00893142], SRM_LOCKED[.08600092], SRM-PERP[0], USD[70.97] | | ETH[.166356], ETHW[.16597], SOL[.353847], USD[70.96] |
| 02254247 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[51.82], USDT[0], VET-PERP[0] | | |
| 02254251 | | TRX[.000001], USDT[0.00048525] | | |
| 02254265 | | SPELL[52.85358931], TRX[.000001], USD[0.00], USDT[0] | | |
| 02254268 | | AAVE[0], AKRO[0], APE[0], ATLAS[0], AVAX[0], AXS[0], BADGER[0], BAL[0], BAO[0], BNB[0], BTC[0], CREAM[0], CRO[0], CRV[0], DODO[0], DOGE[0], DOT[0], DYDX[0], EUR[0.00], FIDA[0], FTM[0], FTT[0], GALA[0], GOG[0], HUM[0], IMX[0], KIN[0], KNC[0], LEO[0], LINK[0], LOOKS[0], MANA[0], MEDIA[0], MER[0], MNGO[0], MTA[0], MTL[0], PERP[0], RAY[0], RUNE[0], SAND[0], SHIB[0], SKL[0], SLP[0], SNX[0], SNY[0], SOL[0], SPELL[0], STG[0], STORJ[0], SUSHI[0], SXP[0], TRX[1.10578212], UNI[0], USD[0.00], USDT[0], VGX[0], XRP[0], YFI[0], ZRX[0] | Yes | |
| 02254270 | Contingent, Disputed | AVAX[0.00292745], DFL[0], USD[0.00], USDT[0], XRP[0] | | |
| 02254273 | | GBP[0.30], USD[0.00003426] | Yes | |
| 02254281 | | 0 | | |
| 02254284 | | ATLAS[0.0387952], DOGE[19.61600826], SLP[0], TRX[.000001], USDT[0.00000530] | | |
| 02254286 | | BTC[.0006], ETH[.009], ETHW[.009], USD[14.75] | | |
| 02254291 | | AAVE[0.00250564], ADA-PERP[0], BTC[0], CRO[1187.52737907], CRO-PERP[0], FTM-PERP[0], GRT[1], GRT-PERP[0], LINA-PERP[0], MANA[118.01488195], MANA-PERP[0], POLIS[0], SHIB-PERP[0], SOL[0.00160602], SOL-PERP[0], USD[39.94], USDT[0.00000002], XRPI-0.00000001], XTZ-PERP[0] | | |
| 02254293 | | USDT[30] | | |
| 02254299 | | AKRO[1], KIN[549149.81933003], SRM[39.31665215], USD[0.00] | | |
| 02254301 | | POLIS[2.44] | | |
| 02254306 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[11.5], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.07915273], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.07397356], BTC-MOVE-WK-20211126[0], BTC-PERP[0], CREAM-PERP[0], CRO[1330], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[23.23262434], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.8755166], ETH-PERP[0], ETHW[2.15729375], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT[.27238472], GST[.05001089], GST-PERP[0], HBAR-PERP[0], HBB[48.4854376], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[4], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[206], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NIO[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[16], RAY-PERP[0], REN-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[16.25524994], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[10.00], USDT[0.01170770], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[700.2473], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02254307 | | AMD[134.0094442], BTC[0.00004347], ETH[0.00068143], ETHW[7.02441270], NVDA[.00204485], TRX[.000001], USD[10736.77], USDT[0] | | |
| 02254312 | | BTC[.00000837], USDT[0.00007591] | | |
| 02254317 | | ADABULL[.0721], BTC[0], SLP-PERP[0], USD[0.61], USDT[0.00000001] | | |
| 02254332 | | ATLAS[809.949366], BNB[.00000001], BTC[0.00512654], ETH[0], EUR[0.00], FTT[3.39015338], POLIS[13.8], USD[0.00], USDT[0.00000001] | | |
| 02254348 | | AUDIO[8.9970512], AURY[1.9996314], AXS[.19998157], CRO[269.914652], CRV[30.9863276], ENJ[27.9891149], FTM[3.99905], FTT[8.99836106], GRT[30.9824516], HNT[.69994471], IMX[2.89893106], LINK[.79979556], MANA[34.9768713], OKB[.31, RUNE[2.698841], SOL[0.72962110], SPELL[599.79727], USD[0.13], USDT[35.17668939] | | |
| 02254349 | | BNB[0], BTC-PERP[0], EUR[0.00], GODS[0], MATIC[0], SHIB-PERP[0], SOL[0.00000001], USD[0.00], USDT[0.00002254] | | |
| 02254350 | | EUR[0.00], TRX[.000001], USD[0.00] | | |
| 02254354 | | ETH[.719], ETHW[.719], USD[0.41] | | |
| 02254357 | | DOGE[159], ETH[.02359477], ETHW[.02359477], USD[0.35], XRP[38.51280764] | | |
| 02254358 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE[4], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[8.86129992], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BTC[0.19348839], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[44.8], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[63.345513], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], ONE-PERP[0], PYPL[.26382016], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[100], SAND-PERP[0], SHIB-PERP[0], SOL[27.02792541], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRYB[3093.51400939], TULIP-PERP[0], USD[50.52], XRP[2229.57406659], XRP-PERP[0], ZRX-PERP[0] | | AVAX[4.443812], MATIC[60], SOL[21.321288], TRYB[2816.0264], USD[47.33] |
| 02254363 | | FTM-PERP[0], SKL[.7962], TRX[0.00077700], USD[0.00], USDT[0] | Yes | |
| 02254367 | | FTM[.00003998], GBP[7.18], USD[0.00] | Yes | |
| 02254372 | | DFL[2.642], FTT[0], MBS[.681712], PRISM[9.244826], SOL[0.00000001], USD[0.77], USDT[0] | | |
| 02254384 | | ETH[.00000001], NFT (307307735870552581/FTX EU - we are here! #261576)[1], NFT (333963004709796729/FTX AU - we are here! #60365)[1], USD[0.00], USDT[0.99596350], XRP[.50334] | | |
| 02254387 | | BTC[.00177035] | | |
| 02254388 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[28.06], USDT[0.00000001], XTZ-PERP[0] | | |
| 02254392 | | AKRO[1], BAO[5], DENT[3], EUR[0.00], KIN[6], LRC[0], SHIB[0], SOL[0], TLM[0], USD[0.00] | | |
| 02254395 | | 1INCH-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[76.23], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02254400 | | BTC-0624[0], BTC-0930[0], BTC-1230[0], CEL-0624[0], CEL-0930[0], FTT[0.00352977], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02254401 | | ETH[.00002569], ETHW[0.00002568], EUR[0.00], USD[0.00] | | |
| 02254403 | | ETH[.0009806], ETHW[.0009806], TRX[.000001] | | |
| 02254404 | | EUR[1.43] | | |
| 02254405 | | AUD[20.00] | | |
| 02254418 | | ATLAS[139.9892], USD[1.42] | | |
| 02254418 | Contingent | AUD[0.00], FLOW-PERP[0], LUNA2[0.62324097], LUNA2_LOCKED[1.45422893], STEP[533.2], STEP-PERP[0], TOMO[.03962622], TRX[.000001], USD[0.00], USDT[0.00004804] | | |
| 02254420 | | EUR[1.00] | | |
| 02254421 | | ATLAS-PERP[0], AVAX-PERP[0], CAKE-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 02254423 | | USD[0.00], USDT[0] | | |
| 02254439 | Contingent, Disputed | BTC[0], ETH[.00000001], FTT[0], SOL[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02254440 | | BNB-PERP[0], BTC-PERP[0], GRT-PERP[0], USD[111.41] | | |
| 02254441 | | AKRO[3], BAO[38], BNB[19612864], BTC[0.01080684], CRO[32.16907425], DENT[3], ETHW[.02279884], EUR[0.00], KIN[26], PAXG[0.14182140], RSR[2], TRX[1], UBXT[2], USDT[0.26128857] | Yes | |
| 02254443 | | BTC[0], GBTC-0624[0], USD[177.86] | | |
| 02254444 | | BTC[0.00000369], USD[0.00], USDT[0.08957057] | | |
| 02254449 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], BNB-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[135.10], USDT[0.00000001], XLM-PERP[0] | | |
| 02254456 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.34770571], ETH-PERP[0], ETHW[1.20160501], EUR[0.38], FTT[2.10540543], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[150.96722568], SOL-PERP[0], SRM-PERP[0], TSLA-0624[0], UBER-0624[0], USD[-360.46], VET-PERP[0], XRP-PERP[0] | | |
| 02254459 | | NFT (419855229749462854/The Hill by FTX #3681)[1] | | |
| 02254460 | | NFT (432672052095642527/FTX AU - we are here! #45292)[1], NFT (522909691554785200/FTX AU - we are here! #45264)[1] | Yes | |
| 02254462 | | BTC[0] | | |
| 02254475 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.05], XRP-PERP[0] | | |
| 02254477 | | TRX[.000009], USD[0.31], USDT[0] | | |
| 02254479 | | BTC[.00009978], POLIS[.05952914], TRX[.000002], USD[0.00], USDT[0] | | |
| 02254483 | | POLIS[.039088], SOL[.0099449], SPELL[99.905], USD[0.00] | | |
| 02254484 | | BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.14735205] | | |
| 02254485 | | AURY[4.81436859], POLIS[11.4977], USD[0.13] | | |
| 02254488 | | BTC[.01239628], ETH[.0779844], ETHW[.0779844], EUR[0.70] | | |
| 02254498 | | APT[0], BTC[0], DOGE-PERP[0], ETH[0], EUR[985.19], LTC[0], NEAR-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02254504 | | MBS[.023194], USD[0.00] | | |
| 02254506 | Contingent, Disputed | AAVE[0], AXS[0], BNB[0], BTC[0.00032472], CUSDT[0.27404746], DYDX[0], ENJ[0], ETH[0], GALA[0], SAND[0], SOL[0], USDT[0], YFI[0] | | |
| 02254511 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.03128231], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[1.00000001], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO[174.53340682], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA[0], MANA-PERP[0], MTL-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[-0.01], USDT[0], ZIL-PERP[0] | | |
| 02254523 | Contingent, Disputed | FTT[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 02254535 | | ADA-PERP[0], BTC[.05319008], BTC-PERP[0], DOGE[.77153752], DOT-PERP[0], ETH-PERP[0], FTT[0.08999570], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.64], USDT[0.06989017] | | |
| 02254542 | | BNB[22.28971592], BTC[0], FTT[1.63784458], USD[5097.44] | | |
| 02254557 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00028], USD[0.00], USDT[351.56865952], VET-PERP[0], XRP-PERP[0] | | |
| 02254562 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], HT-PERP[0], TRX[.000001], USD[0.27], USDT[0] | | |
| 02254563 | | STEP[.09196], TRX[.000001], USD[0.00], USDT[0] | | |
| 02254575 | | ADA-PERP[0], AKRO[1], ALGO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.01015060], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02254578 | | AURY[5.80213449], POLIS[0], USD[0.22] | | |
| 02254580 | | BTC-0930[0], BTC-PERP[0], ETH-PERP[0], USD[0.85], XRP[.060454] | | |
| 02254582 | Contingent | ATOM[38.82928227], BNB[0.02959667], BRZ[5], BTC[0.11754449], DOT[.8027724], ETH[1.52531550], ETHW[4.52384632], FTM[1.8200434], FTT[26.10694591], LTC[.28293229], LUNA2[1.95805222], LUNA2_LOCKED[4.52143639], LUNC[348504.99770924], MATIC[539], SOL[18.99104914], TRX[.000001], UNI[.08131198], USD[90.06], USDT[2.73999995], XRP[2669.40610037] | | |
| 02254583 | | TRX[.000001], USDT[0.00000072] | | |
| 02254584 | | TRX[.000001], USDT[3.28485944] | | |
| 02254596 | | ETH[0.04731954], ETHW[0.04731954], FTT[.05045768], USD[0.42], USDT[.35715554] | | |
| 02254600 | | FTT[2.20058509], USD[0.00] | | |
| 02254607 | | ATLAS[12444.52729494] | | |
| 02254611 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[580], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.198776], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[333.90000000], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[233.90000000], ETC-PERP[0], ETH[.09497858], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.07748937], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[168.5], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[7298686], SNX-PERP[0], SOL[.048344], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI[20.728814], UNI-PERP[0], USD[-3696.70], USDT[718.16803884], USTC-PERP[7860], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[170.84600000] | | |
| 02254614 | | APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH[.0006364], BCH-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], FTT[0.09915218], HUM-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.00000001], XRP[.22543] | | |
| 02254615 | | USD[1.94] | | |
| 02254618 | Contingent | ALGO[0], ATLAS[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00080205], BTC-PERP[0], CEL-PERP[0], CRO[0], DOGE-PERP[0], ENJ[0], ENS[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], LTC[0], LUNA2[0.00029524], LUNA2_LOCKED[0.00066890], MATIC-PERP[0], NEAR-PERP[0], POLIS[0], RAY[0], SAND[0], SHIB[0], SLP[0], SOL[0], TRX[0.00001300], USD[0.00], USDT[0], USTC[.04179345], XRP[0] | | |
| 02254625 | | TRX[0.100001], USD[25.00], USDT[0.42949440] | | |
| 02254626 | | AKRO[2], BAO[17], BF_POINT[400], BNB[.00554686], BTC[0.00006982], DOT[.05], ETH[.0000148], ETHW[2.19363175], GBP[0.06], KIN[13], LINK[21.06382402], TRX[1], USD[1.44], USDT[0.90574255] | Yes | |
| 02254627 | | ADA-PERP[0], ALGOBULL[156094830.1], AVAX-PERP[0], BNB[.2993255], DOGE[4170.53876], DOT-PERP[0], ENJ[777.57142], HNT[68.360274], LTC[8.8568403], MATIC[3425.7212], SHIB[1289189], SOL[12.85113499], USD[29.46], USDT[0.00324410], VETBULL[1325.418123], XLMBULL[1538.858756], YFI[.00797302] | | |
| 02254632 | | AAVE[.0099838], AKRO[.93268], BTC[0.00009994], CHZ[39.9802], CREAM[.0099352], HGET[.198884], HNT[.19991], LTC[.009991], MATH[.196706], SUSHI[.49955], TOMO[.0991], TRU[1.99172], TRX[.9757], USD[0.00], USDT[69.41226265], WRX[.9982], XAUT[0.00019800] | | |
| 02254634 | | USD[0.00], USDT[0] | | |
| 02254645 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02254653 | | BTC[0], USD[0.00] | | |
| 02254658 | | ALCX[0], BNB[0], ETH[0], HT[0], MATIC[0], NFT (342710826792524548/FTX EU - we are here! #109033)[1], NFT (344367590881547604/FTX EU - we are here! #109268)[1], NFT (492560597437929374/FTX EU - we are here! #109137)[1], SOL[0], TRX[0.00000001], USDT[0] | | |
| 02254660 | | ATOM[0], AVAX[0], BTC[0], SOL[0], USD[0.00], XRP[0] | | |
| 02254669 | | USD[0.67] | | |
| 02254670 | Contingent | AAVE-PERP[0], BNB[.00789265], BNB-PERP[0], ETH[0.00098961], ETH-PERP[0], ETHW[0.00098961], FTT[.08905108], FTT-PERP[0], LINK[.0201], LINK-PERP[0], SRM[.38694898], SRM_LOCKED[17.61305102], USD[0.00] | | |
| 02254673 | | ATLAS[590.32098592], CRO[76.16367758], POLIS[12.52672164], USD[0.00] | | |
| 02254675 | | ATLAS[5.594], PORT[18913.6283], USD[0.28] | | |
| 02254677 | | BRZ[0.00115088], BTC[0], FTT[0.02942131], USD[0.00] | | |
| 02254682 | | AUD[110.00], DOT-PERP[0], USD[-49.97] | | |
| 02254684 | | TONCOIN[.0998], USD[-0.22], USDT[269.75972970] | | |
| 02254685 | | SGD[0.00] | | |
| 02254687 | | ATLAS[21390], RAY[-0.08707179], USD[1.53] | | |
| 02254688 | Contingent | CLV[485.1], LUNA2[0.76266271], LUNA2_LOCKED[1.77954633], LUNC[166071.4118215], SHIB[799848], SOL[.499905], TRX[.000001], USD[0.01], USDT[23.16077551] | | |
| 02254689 | | USDT[267.14435124] | | |
| 02254690 | | BCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02254697 | | USD[0.38], USDT[0.00000001] | | |
| 02254698 | | CAD[0.64], ETH[.00000001], USD[0.00], USDT[0] | | |
| 02254701 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 02254708 | | TRX[.000001] | | |
| 02254715 | | SGD[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 02254717 | | USD[0.02], USDT[1.49905900] | | |
| 02254718 | | USD[0.02] | | |
| 02254721 | | BTC[0.01289754], USD[4.57] | | |
| 02254723 | | ATLAS[749.9424], ETH[.00299946], ETHW[.00299946], POLIS[14.798074], USD[2.23] | | |
| 02254727 | | AVAX-20211231[0], ETH[.00000001], GMT-PERP[0], TRX[.000781], USD[0.00], USDT[0] | | |
| 02254729 | Contingent | BTC[.00008474], LUNA2[0.68531736], LUNA2_LOCKED[1.59907386], LUNC[148229.3], LUNC-PERP[0], USD[23.24], USDT[0.00000974] | | |
| 02254733 | | BNB[.009926], BTC[.00009798], ETH[.0009736], ETHW[.0009872], LTC[.009818], NEAR[.09758], USD[151.81], USDT[475.99707083] | | |
| 02254742 | | BTC[.0000934], FTT[26.59468] | | |
| 02254754 | | BTC[.00009], USD[0.00] | | |
| 02254758 | | SHIB[33270833.6640203], USD[0.00] | | |
| 02254760 | | TRX[.000001], USDT[9.79082729] | Yes | |
| 02254762 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[1.20642576], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.000474], ETH-PERP[0], ETHW[1.051474], FTT[22.9], FTT-PERP[407.9], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[.299202], TRX[.000001], TRX-PERP[0], USD[-7391.13], USDT[5.28324294], USTC-PERP[0], XRP-PERP[0] | | |
| 02254763 | Contingent, Disputed | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BRZ[0.09503695], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLUX-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], RVN-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.89], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02254767 | | NFT (303120946589311444/FTX EU - we are here! #141548)[1], NFT (406057569504061621/FTX EU - we are here! #115715)[1], NFT (568293568294928539/FTX EU - we are here! #141843)[1] | | |
| 02254771 | | NFT (305219883068897638/FTX EU - we are here! #20324)[1], NFT (334233495327687637/FTX EU - we are here! #20904)[1], NFT (478674364262343095/FTX EU - we are here! #21542)[1], SOL[0] | | |
| 02254773 | | BTC[0.05838890], TRX[.000001], USDT[1.925965] | | |
| 02254777 | | APE-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BTC-PERP[0], DAWN-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], HUM-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.14], USDT[0.00000001] | | |
| 02254778 | | ETH[0], RAY[0], SOL[0], TRX[0], USD[0.94] | | |
| 02254784 | | USD[0.13] | | |
| 02254786 | | APT-PERP[0], NFT (365330780199805031/FTX Crypto Cup 2022 Key #13251)[1], USD[0.20], USDT[.2365073], XRP[.098128] | | |
| 02254789 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[.07818906], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL[0], SPELL-PERP[0], UNI-PERP[0], USD[568.46], USDT[0.00000001] | Yes | |
| 02254791 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02254797 | | 1INCH[0], ATLAS[2272.50831745], POLIS[55.7125611], TRX[.000047], USD[0.02], USDT[0] | | |
| 02254799 | | ATLAS[1669.3882], BLT[82], TRX[.766936], USD[1.04], USDT[0.00281546] | | |
| 02254802 | | EUR[8.57] | | |
| 02254808 | | TRX[.000777], USDT[.009] | | |
| 02254811 | | ATLAS[1158.99493975], ETHW[13.8674], FTT[4.50364739], GODS[1.999612], IMX[2.0073114], POLIS[40.71465111], SOS[3599301.6], TONCOIN[20.01457813], TRX[.988234], USD[0.52], USDT[0.00000001] | | |
| 02254816 | | BTC[.0005], TRX[.000001], USDT[.0387413] | | |
| 02254818 | | CRO[.86942783], DENT[1], UBXT[1], USDT[0] | Yes | |
| 02254820 | | KSHIB[59.988], SHIB[44663.12427612], SNY[4.999], STMX[29.994], USD[0.00] | | |
| 02254822 | Contingent | LUNA2[4.34852599], LUNA2_LOCKED[10.14656065], USD[133.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02254824 | Contingent | ETH[0], FTM[0], LUNA2[0.00313991], LUNA2_LOCKED[0.00732646], LUNC[10.65557189], NFT (345130226362968528/Taste of Summer)[1], SOL[0.00000001], USD[0.00], USDT[0.00002916] | | |
| 02254834 | | AUD[0.00], ONT-PERP[0], SOL-PERP[0], USD[0.00], XRP[.31435838] | | |
| 02254847 | | NFT (326083173435092818/FTX EU - we are here! #125125)[1], NFT (403131061527218393/FTX EU - we are here! #125649)[1], NFT (457773103633974204/FTX EU - we are here! #125455)[1], NFT (489364793415690840/FTX AU - we are here! #50000)[1], NFT (575736608773312424/FTX AU - we are here! #49394)[1] | | |
| 02254858 | | BNB[0], TRX[.000001], USDT[0.00000533] | | |
| 02254859 | | AVAX-PERP[0], BTC-PERP[0], GMT-PERP[0], TRX[.000778], USD[0.27], USDT[0] | | |
| 02254863 | | DOGE[0], SHIB[3260262.71118086] | | |
| 02254868 | | FTT[.099316], OMG[0], USD[0.00], USDT[0] | | |
| 02254871 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], FTT[0.60540311], LUNA2[1.48000014], LUNA2_LOCKED[3.45333368], USD[0.00] | | |
| 02254872 | | BAO[1], STEP[100.18367835], USD[0.00] | Yes | |
| 02254876 | | AVAX[.08789273], ETH[.17799734], FTT[.095826], LOOKS[.00036], TRX[.997705], USD[0.45], USDT[0.67946071], XPLA[7.001] | | |
| 02254879 | | NFT (481750888264373385/Elements: Gold. Atomic number 79)[1], NFT (498294458085705364/Elements: Silver. Atomic Number 47)[1], USD[3.00] | | |
| 02254880 | | APE-PERP[0], ATLAS[0], ATLAS-PERP[0], BNB[0.00000001], BTC[0], CHZ[0], CHZ-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.01231344], GALA-PERP[0], GST[0], GST-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (289087182842307441/FTX AU - we are here! #33967)[1], NFT (357000020957375741/FTX EU - we are here! #219263)[1], NFT (367086592277639767/FTX EU - we are here! #219290)[1], NFT (468569548846589513/FTX AU - we are here! #34133)[1], OMG-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.41], USDT[0], USTC[0], XRP[0], ZIL-PERP[0] | | |
| 02254888 | | BTC[.06711943], DOGE[0], ETH[4.18257285], ETHW[4.18257285], MANA[500.0952586], MATIC[114.738129], SHIB[16399488.59593967], SOL[4.7638201], USD[0.04], USDT[0.90107760] | | |
| 02254894 | | NFT (294311850656347818/FTX EU - we are here! #139536)[1], NFT (311525421650686008/FTX EU - we are here! #140585)[1], NFT (525607464813415622/FTX EU - we are here! #140846)[1], USD[1.23] | | |
| 02254896 | Contingent | ATLAS[0.09768399], BTC[0], DOT-PERP[0], FTT[0], LUNA2_LOCKED[32.46912161], MATIC[.006147], TRX[.000059], USD[0.00], USDT[0] | | |
| 02254899 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02254901 | | FTT[25.02975051], MATIC[11200], SGD[0.00], USD[305.65] | | |
| 02254903 | | ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], OP-PERP[0], RNDR-PERP[0], SNX-PERP[0], USD[101.14], USDT[0], WAVES-PERP[0] | | |
| 02254904 | | BTC[.00000088], LTC[.00029895], SHIB[.00000002] | Yes | |
| 02254906 | | ATLAS[17697.29944523], ETHBULL[0.30997432], UNISWAPBULL[20981.5274], USD[0.61], USDT[0.14637598] | | |
| 02254908 | Contingent | ENJ-PERP[0], FTM-PERP[0], FTT[25.25645871], HNT-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.4457003], SRM_LOCKED[15.25866054], USD[0.74] | | |
| 02254910 | | BNB[.00066554], CRO[46.9870619], FTM[19.70225225], FTT[.99732563], MANA[14.26315194], SAND[6.84542206], SHIB[4101689.22], TRX[.000003], USDT[0.35063172] | | |
| 02254913 | | MANA-PERP[0], USD[-37.83], USDT[50] | | |
| 02254914 | | ATLAS[1209.9506], POLIS[100], USD[0.28] | | |
| 02254917 | | BTC-0325[0], DODO-PERP[0], DOT-20211231[0], FTT[0], SHIB-PERP[0], USD[0.00] | | |
| 02254920 | | CLV[0], ETH[0], SOL[1.31481152], USD[0.00] | | |
| 02254924 | | MATIC[59.988], MATICBULL[.999], USD[908.26], XRP[.364] | | |
| 02254927 | | AURY[13], CRO[179.986], POLIS[16.53872], SPELL[18698.54], USD[0.19] | | |
| 02254933 | | DOGE[.76817], FTT[16.3967716], IMX[112.8780974], POLIS[55.6973228], PSY[484], USD[0.34], USDT[0.00854625], XRP[.747573] | | |
| 02254938 | | DOGE[31121.87406], ETH[.06873851], ETHW[.06873851], USDT[4.254844] | | |
| 02254943 | | AKRO[1], KIN[1], SGD[0.00] | Yes | |
| 02254944 | | LINA-PERP[0], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02254950 | | ADA-PERP[0], AUD[0.00], AVAX[53.46370514], DOT[0.01720946], DOT-PERP[0], MATIC[0.00585455], SPELL[24243.22435281], USD[0.53], XLM-PERP[0] | | |
| 02254954 | Contingent | ATOM[.1167195], AVAX[.0000005], AVAX-PERP[0], BOBA[.087333], BOBA-PERP[0], BTC[0.00009971], BTC-PERP[0], CELO-PERP[0], DOT[.01201], DOT-PERP[0], ETH[0.05015405], ETH-PERP[0], ETHW[0.00061293], FTM-PERP[0], FTT[150.09513], FTT-PERP[0], FXS[.00001], FXS-PERP[0], GLMR-PERP[0], HT[5000.23], HT-PERP[0], LINK-PERP[0], LUNA2[151.08578632], LUNA2_LOCKED[0.04699409], LUNC-PERP[0], MATIC[.0001], NEAR[.005], NEAR-PERP[0], OKB[0.05206904], OMG[.1616], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.01131476], SRM_LOCKED[19.60849473], TRX[.000006], USD[165256.58], USDT[.06909475], USTC[0], WBTC[0.00009133] | | |
| 02254957 | | ATLAS[1214.84593811], USD[0] | | |
| 02254962 | | BCH[.00087384], DOGE-PERP[0], RAY[.99316], SHIB[42896599], SOL[26.83], USD[190.79] | | |
| 02254965 | | AURY[4.24998488], SPELL[3100], USD[0.87] | | |
| 02254977 | | SOL[0] | | |
| 02254980 | | FTT[14.74024017], TRX[.000001] | | |
| 02254990 | | FTT[25.09778], USD[76.57], USDT[.93222522] | | |
| 02254995 | Contingent | ETH[9.00965157], ETHW[9.00965157], FTT[0], SHIB[499924], SRM[4.08725641], SRM_LOCKED[20.39274359], USD[3.58], USDT[0] | | |
| 02254997 | | USD[3.91], XRPBULL[4.006] | | |
| 02255000 | | FTT[100.048556], NFT (371324397237608337/The Hill by FTX #4803)[1], TRX[.000004], USD[0.95], USDT[0] | | |
| 02255001 | | BNB[0] | | |
| 02255002 | | NFT (344887223775938153/FTX EU - we are here! #118520)[1], NFT (381500778403307243/FTX EU - we are here! #118938)[1], NFT (506011812375628392/FTX EU - we are here! #118773)[1] | | |
| 02255003 | | HBAR-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02255006 | | 1INCH[.5936], BNB[9.598668], BOBA[.0794], BTC[0.65915362], C98[1.9192], DYDX[.0119], ETH[.0003614], ETHW[.0003614], FTT[.0996], OKB[.09562], OMG[.4794], RSR[125.164], USD[0.00], USDT[2144.261915] | | |
| 02255007 | | TRX[.000001], USDT[0] | | |
| 02255009 | | POLIS[7.36982811], TRX[.000003], USD[0.00], USDT[0.00000002] | | |
| 02255010 | | USDT[0.00000358] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02255012 | | ATLAS[1179.7758], GENE[10.298043], NFT (360158314010463049/FTX EU - we are here! #207264)[1], NFT (383552418541288031/FTX EU - we are here! #207348)[1], NFT (524066874110287123/FTX EU - we are here! #206825)[1], USD[1.35] | | |
| 02255013 | | BTC[0], USD[0.00] | | |
| 02255015 | Contingent | AVAX-PERP[0], BNB[0], BOBA[.08766961], BOBA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[.0008], ETH-PERP[0], ETHW[0.00080000], FTT[25], FTT-PERP[0], LOOKS[.04471133], LUNA2[3.05054088], LUNA2_LOCKED[7.11792872], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MPLX[.423093], NFT (327918724935046220/FTX EU - we are here! #24923)[1], NFT (344533723081427434/FTX EU - we are here! #24788)[1], NFT (383222866342935588/FTX EU - we are here! #24880)[1], NFT (398154981603145349/FTX AU - we are here! #37863)[1], NFT (563596296438119733/FTX AU - we are here! #37918)[1], SAND[.75], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[949.12], USDT[1.12167984] | | |
| 02255016 | | ADA-PERP[0], APE-PERP[0], BNB[0], CAKE-PERP[0], DOT-PERP[0], ETH[0.16799340], ETHBULL[.00069434], ETH-PERP[0], ETHW[0.09600000], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SLP-PERP[0], SUSHI[141.4967], SUSHI-PERP[0], USD[8.86], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[1108.9378], XRP-PERP[0] | | |
| 02255018 | | BNB[0], BTC[0.00734855], FTT[0.06352293], JOE[56], SHIB[899373], USD[0.00], USDT[0.38220761] | | |
| 02255020 | | DOGE[7457.14510042], USD[1.16], USDT[0] | | |
| 02255028 | Contingent, Disputed | BNB[0], MATIC[0], USD[0.00] | | |
| 02255030 | | COIN[.00000001], USD[0.00] | Yes | |
| 02255032 | | FTT[31.42780898], HT[.09004488], TRX[.346369], UNI[4.35], USD[326.08], USDT[0.00000001] | | |
| 02255033 | | SPELL[1100], USD[2.13] | | |
| 02255036 | | USD[0.04] | | |
| 02255038 | | MATIC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02255040 | | ATLAS[2092.13357512], BTC[0], ETHW[.000977], USD[0.00], USDT[0] | | |
| 02255042 | | TONCOIN[1167.77240676], USD[6.22], USDT[0] | | |
| 02255044 | | ALGO[.5209544], ALGO-PERP[0], ASDBEAR[18280], BEAR[0], BEARSHIT[247236219.48314606], BSVBEAR[153818259.35683714], BSV-PERP[0], DOGE[0], DOGEBULL[0], ETH[5.23872900], ETHBEAR[434600001], ETH-PERP[0], ETHW[5.23872900], FTT[0.15674756], PEOPLE-PERP[0], USD[1.49], USDT[0] | | |
| 02255047 | | 1INCH[31.0004226], AXS[0.99809329], BTC[0.02749034], DOT[0.998157], ENJ[24.99525], ETH[0.46036823], ETHW[0.46036823], FTT[3.099601], GALA[129.9943], LINK[9.696314], LTC[0.53276697], MANA[69.9807758], MATIC[104.50315951], RUNE[5.1819015], SAND[36.98632], SOL[15.12542433], USD[1396.23], USDT[.0008] | | |
| 02255049 | Contingent | ATOM[21.49613], BTC[0.25828214], CRO[2444.3692], DOT[27.295086], ENJ[340.94636], ETH[1.33685671], ETHW[0.95385670], LUNA2[16.25361854], LUNA2_LOCKED[37.92510993], LUNC[0.096436], MANA[11.73972], MATIC[8.7292], NEAR[114.47939], REN[75], RUNE[215.97282], SAND[345.9541], SOL[80.17399284], SRM[320.11717224], SRM_LOCKED[3.65639732], USD[2802.79] | | |
| 02255052 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], CHR-PERP[0], CHZ-PERP[0], 2021123](0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-2021123](0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02255061 | | AKRO[1], USD[54.54], XRP[419.77630978] | Yes | |
| 02255066 | | BTC[0.05084488], DOT[.09943], ENJ[.18443323], ETH[0.01876026], ETHW[0.01876026], FTT[1], LTC[0.00900000], MANA[1.9996314], SOL[.50851481], USD[1.33] | | |
| 02255067 | | NFT (428608982249625955/FTX EU - we are here! #238846)[1], NFT (467854096652387795/FTX EU - we are here! #238869)[1], NFT (558615664585274798/FTX EU - we are here! #238902)[1] | | |
| 02255071 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[14.94] | | |
| 02255076 | | BIT[17], DOGE[106.22956743], RUNE[1.4606724], SLP[480], TRX[.129012], USD[96.03] | | |
| 02255079 | | NFT (395639267383851433/FTX EU - we are here! #257320)[1], NFT (436902756231051676/FTX EU - we are here! #257314)[1], NFT (494231741726911528/FTX AU - we are here! #59974)[1], NFT (523158106893795046/FTX EU - we are here! #257331)[1] | | |
| 02255081 | Contingent, Disputed | USD[0.00], USDT[0.00000049] | | |
| 02255084 | | BNB[0] | | |
| 02255089 | | ETH[.00099468], ETHW[.00099468], UNI[.0498955], USDT[0] | | |
| 02255092 | | AKRO[4], BAO[3], DENT[1], FTM[.06409814], KIN[5], RSR[2], TRX[1], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 02255093 | | AKRO[2], AUD[8.70], AUDIO[8.29508146], AXS[1.04896407], BAO[5], BF_POINT[200], BTC[0.04282388], CAD[0.00], CEL[0], CHZ[0], ETH[.32422022], ETHW[.32406286], EUR[0.60], FTT[1.04899225], FTX_EQUITY[0], GBP[1.60], GHS[80.81], KIN[4], POLIS[31.5963291], RSR[1], SHIB[15.21771934], SLP[0], SOL[1.56587640], SRM[7.34314808], TRX[2], TRYB[0], UBXT[1], USD[24278.22], USDT[112.36925177], XRP[2.65291193] | Yes | |
| 02255099 | Contingent | BTC[0.00000140], ETH[.000013], ETHW[0.00012996], GOG[2427.85770485], IMX[52.59451659], LUNA2[0.07770840], LUNA2_LOCKED[0.18131960], PAXG[0], STETH[0], TRX[.000029], USD[0.05], USDT[0.00783447], USTC[11] | Yes | |
| 02255100 | | USDT[0.06389949] | | |
| 02255108 | | APT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], MATIC-PERP[0], USD[580.12] | | |
| 02255111 | | BNB-2021123](0], TRX[.000003], USD[-6.85], USDT[48.89] | | |
| 02255112 | | AXS[0], ETH[0], TRX[0] | | |
| 02255117 | | CAKE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02255118 | | AKRO[1], DENT[1], DOGE[2734.44036294], ETH[.24776459], ETHW[.24757023], HXRO[1], SOL[.00014622], TRX[1], USD[1070.67] | Yes | |
| 02255122 | | DFL[9.5117], ETH[.00049], ETHW[.00049], GODS[.08961], IMX[.032458], MBS[.80148], SRM[.71], STARS[.671588], TRX[.000003], USD[780.15] | | |
| 02255124 | Contingent | AAPL[.0097663], ALICE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[14956.00202000], BNB[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0.00000001], FTM-PERP[0], FTT[150.05743874], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], LINK[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00997516], LUNC-PERP[0], MANA-PERP[0], NFT (304854709898174842/France Ticket Stub #111)[1], NFT (305834524854355081/Singapore Ticket Stub #730)[1], NFT (312796318190929309/FTX AU - we are here! #2947)[1], NFT (314764058155413403/FTX EU - we are here! #76075)[1], NFT (351634930536671103/Hungary Ticket Stub #434)[1], NFT (364485901987874417/Montreal Ticket Stub #873)[1], NFT (385881600451432041/Mexico Ticket Stub #1013)[1], NFT (400665778359694838/Belgium Ticket Stub #1082)[1], NFT (403810113358290282/FTX EU - we are here! #75906)[1], NFT (403843182189638370/FTX Crypto Cup 2022 Key #963)[1], NFT (469475151200906329/Mystery Box)[1], NFT (483947040312890673/FTX EU - we are here! #76190)[1], NFT (490833109549923846/Netherlands Ticket Stub #1488)[1], NFT (505190759335359176/Monaco Ticket Stub #628)[1], NFT (522876138368571240/The Hill by FTX #1915)[1], NFT (542689866352208296/FTX AU - we are here! #26853)[1], NFT (547948228936600078/Baku Ticket Stub #403)[1], NFT (574037673354300645/FTX AU - we are here! #2935)[1], ROSE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.39266371], SRM_LOCKED[77.26929016], SRM-PERP[0], STG-PERP[0], TRUMP2024[0], USD[3127.00], USDT[0.00003499], USTC[0] | Yes | |
| 02255125 | | BTC[.24412932], ETH[2.32349218], ETH-PERP[0], ETHW[2.32349218], FTT[39.22416870], MANA-PERP[0], SAND[296], SOL[29.27966323], TRX[.000001], USD[6.25] | | |
| 02255134 | | USD[0.07] | | |
| 02255136 | | USDT[0.00001570] | | |
| 02255137 | | AR-PERP[0], BTC-PERP[0], USD[1.06], USDT[0], XRP-PERP[0] | | |
| 02255140 | | AVAX[.08], USD[0.75], USDT[0] | | |
| 02255142 | | TRX[.000003], USD[0.00], USDT[1.75854657] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02255145 | | SOL[.00933326], USD[86.82], USDT[0.00000001], XRP[10079.50784876], XRP-PERP[0] | | |
| 02255146 | | BTC[0.01416209], FTT[1.00171189], NFT (320289243412645435/FTX EU - we are here! #228432)[1], NFT (385328387322129378/FTX EU - we are here! #228468)[1], SOL[71.31861519], SRM[.115495], TRX[.940114], USDT[31.19], USDT[2.04417452] | | |
| 02255149 | | ETH[.00000001], SOL[0] | | |
| 02255151 | | ATLAS[1399.92000000], USD[00.00], USDT[0.00024166] | | |
| 02255153 | | ATLAS-PERP[0], BCH[0], BTC[0], SOL[0], SOL-PERP[0], USD[7.13] | | |
| 02255172 | | SOL[0] | | |
| 02255176 | | BTC[0], DODO[9.31786461], LTC[.00000001], SOL[0], USD[0.00], USDT[0.00000021] | | |
| 02255191 | | BTC-20211231[0], BTC-MOVE-20211014[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], ETH[0], SHIB-PERP[0], USD[0.00] | | |
| 02255196 | | ALICE[.0998], BNB[.01], BTC[0.00002323], BTC-PERP[0], CRO[.026], DOGE[.91872198], ETH[110.224], ETHW[39.996], FTM[.7254], SOL[.1], SOL-PERP[0], TLM[.7844], TLM-PERP[0], USD[15337.13], USDT[.00010099], ZRX-PERP[0] | | |
| 02255200 | | ATLAS[1691.81623888], ATLAS-PERP[0], USD[-1.54], USDT[1.77724474] | | |
| 02255201 | | SOL[.00527], USD[3.44] | | |
| 02255205 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00001136], ETH-PERP[0], ETHW[.00001136], FLOW-PERP[0], FTT[150.01601866], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02255210 | | INTER[26.494965], TRX[.000001], USD[0.54], USDT[.002] | | |
| 02255212 | | 0 | | |
| 02255213 | | ATLAS[700.90705983] | | |
| 02255219 | | AVAX-PERP[0], BTC-PERP[0], TRYB[.1], USD[0.57], USDT[4.01454459] | | |
| 02255226 | Contingent | ALICE[89.85662718], BNB[0.97316673], BTC[0.03295033], BTT[.00000001], DOGE[.7], DOT[71.77546579], ETH[0], ETHW[4.69057078], GALA[0.209353], LTC[7.40748983], LUNA2[0.01890705], LUNA2_LOCKED[0.04411646], LUNC[417.05108761], MANA[520.4478733], MATIC[152.97872379], RUNE[.08236249], SAND[663.624028], SOL[9.63669362], SXP[.026793], TRX[.002331], USD[0.00], USDT[2.29110905], XRP[1899.784133] | | |
| 02255229 | | TRX[.000001], USD[0.00], USDT[0.00001833] | | |
| 02255235 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02255239 | Contingent, Disputed | AUD[0.87], BTC[.0000525], ETH[.00107196], ETHW[.00107196], FTT[0.00011893], MATIC[0], USD[0.87], USDT[0.00002805] | | |
| 02255240 | | BTC[.0667], DOGE[0], DOT-PERP[-0.1], ETH[1.764], ETH-PERP[0], ETHW[1.764], HT-PERP[0], KIN[9640000], KSHIB-PERP[0], SHIB-PERP[0], SLP[15420], SPELL[3200], SUN[4600.863], USD[0.74], XRP[287] | | |
| 02255243 | | DENT[2], GRT[1.00208438], KIN[1], SOL[.0001407], TRX[1], USD[0.00], USDT[0.00349700] | Yes | |
| 02255249 | | USD[-13.52], USDT[14.85929479], XAUT-PERP[0] | | |
| 02255252 | | AVAX[0.00039852], FTM[2.78538492], MANA-PERP[0], MATIC[19.996], SOL[.4279324], USD[2.79] | | |
| 02255254 | | USD[0.00], USDT[0.00000001] | | |
| 02255258 | Contingent | LUNA2[0.26062439], LUNA2_LOCKED[0.60812358], LUNC[56751.51], LUNC-PERP[0], SAND[197.95586743], TRX[.000029], USD[24.34], USDT[2812.02221531] | | |
| 02255261 | | TRX[.000001], USD[79.87], USDT[20.05] | | |
| 02255263 | | BNB[.00065941], USD[5935.49], USDT[2.5838688] | | |
| 02255264 | | BNB[0], BTC[0], USD[0.98] | | |
| 02255277 | | SOL[.00000001], USD[0.01], XRP[.00056997] | | |
| 02255280 | | BNB[0], FTT[0], USDT[0.00000033] | | |
| 02255286 | | USDT[0.00046730] | | |
| 02255296 | | BNB[.00877244], GENE[207.57], USD[0.58] | | |
| 02255301 | | BTC[.00002238], DOGE[385.81879], ETH[.03229861], ETHW[.03229861], SHIB[2953383.3], USD[0.06] | | |
| 02255302 | | SOL[.00000015], USDT[0.00000015] | | |
| 02255306 | | BTC[.0126057], ETH[.08599819], ETHW[.08599819] | | |
| 02255309 | | BNB[0], FTT[1.30084268], TRX[.000001], USD[0.23], USDT[0.00000034] | | |
| 02255312 | Contingent | ATLAS[749.861775], BCH[.9998157], BNB[2.99230747], CRO[249.953925], DOGE[995], DOT[10.19812014], DOT-PERP[0], ENJ[44.9917065], ETH[1.66944619], ETHW[1.66944619], FTT[8.09847867], GALA[449.917065], KIN[1109795.427], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], MANA[39.992628], MATIC[490.28], MNGO[699.87099], SAND[109.979727], SHIB[1999620], SHIB-PERP[0], SLP[999.8157], SOL[25.19534994], TRX[5380.959484], USD[87.92], USDT[0] | | |
| 02255315 | | FTT[.073229], MATIC[6.3035], SOL[.00789186], USD[0.08], USDT[0.10243227] | | |
| 02255317 | | BNB[2.00426482], USDT[254.465504] | | |
| 02255323 | | ATLAS[10448.954], CRO[1009.79], TRX[.000001], USD[1.79], USDT[0] | | |
| 02255327 | | BNB[.0002498], DENT[1], FTT[.0000162], NFT (389114268798661077/FTX EU - we are here! #134235)[1], NFT (398937517215428623/Belgium Ticket Stub #695)[1], NFT (399783653540904985/Baku Ticket Stub #1808)[1], NFT (408546727710570340/FTX EU - we are here! #134549)[1], NFT (417290778626421712/Hungary Ticket Stub #1577)[1], NFT (443134684183686038/FTX Crypto Cup 2022 Key #740)[1], NFT (516159505982335061/FTX EU - we are here! #134425)[1], NFT (555237786901985341/France Ticket Stub #363)[1], USD[0.00] | Yes | |
| 02255328 | | SGD[0.79], USD[0.75], USDT[0] | | |
| 02255329 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00005816], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-20211231[0], ENJ-PERP[0], ENS-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[5.85], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 02255331 | | BAO[7], HNT[45.68822024], JET[112.40249091], KIN[4], LOOKS[1511.04412588], TRX[2], UBXT[1], USD[521.10] | Yes | |
| 02255335 | | ETH[0], FTT[0.00072668], SOL[0], USD[0.00], USDT[0] | | |
| 02255343 | | AKRO[1], ATLAS[147.22471901], AUD[167.64], AVAX[0], BAO[2], FTM[0], KIN[1], MBS[0], STARS[28.09092160], TRX[2], USD[0.00] | Yes | |
| 02255344 | | NFT (310128605419563655/The Hill by FTX #10608)[1], NFT (387682895900708336/FTX EU - we are here! #95711)[1], NFT (400799216943112893/FTX AU - we are here! #44126)[1], NFT (416265887929106371/FTX EU - we are here! #96400)[1], NFT (435324962931041413/FTX EU - we are here! #96710)[1], NFT (504972493195746517/FTX AU - we are here! #43483)[1], NFT (561057561008449239/FTX Crypto Cup 2022 Key #17393)[1], TRX[.540329], USD[0.10] | | |
| 02255345 | | ETH[0.00400000], ETHW[0.00400000], NFT (299696509269962434/FTX EU - we are here! #24904)[1], NFT (340152224942308596/FTX EU - we are here! #25161)[1], NFT (574349207702753996/FTX EU - we are here! #25225)[1], TRX[0], USD[0.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02255349 | | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[1.031028], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000020], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.0080000], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.05489829], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.20660372], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[205.09536267], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[-635.3], HNT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[-102], RSR-PERP[-3290], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00184590], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.00006], TRX-PERP[0], USD[2082.50], USDT[885.84975911], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02255351 | | NFT (465336010733543848/FTX EU - we are here! #25719[)[1], NFT (521967632652869868/FTX AU - we are here! #61726[)[1], NFT (525506728079678579/FTX EU - we are here! #257078[)[1], NFT (544655578855111184/FTX EU - we are here! #257131[)[1] | | |
| 02255353 | | USDT[99] | | |
| 02255358 | | 0 | | |
| 02255359 | | USD[0.95] | | |
| 02255360 | | DOT-PERP[0], DYDX-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[8.62], USDT[.00978245] | | |
| 02255363 | | SHIB[788.12504235], USDT[0] | | |
| 02255368 | | USDT[.91010462] | | |
| 02255370 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUD[0.00], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-0624[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[4.39660339], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN[11190000], LDO-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[301.41], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 02255375 | | NFT (328837451570563700/FTX EU - we are here! #12667[)[1], NFT (488450499180215516/FTX EU - we are here! #12966[)[1], NFT (525768500228402679/FTX EU - we are here! #12796[)[1] | | |
| 02255389 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[-0.00102095], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[-0.02941853], AVAX-0624[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00072448], BCH-PERP[0], BNB[0.00428590], BNB-PERP[0], BNT-PERP[0], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CRV[.15601], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.34037877], DOGE-0624[0], DOGE-PERP[0], DOT[-0.02839220], DOT-0624[0], DOT-PERP[0], DYDX[.014729], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00041724], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0.00041724], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.14007914], FTM-PERP[0], FTT[1.05827182], FTT[321798.75354194], FTT-PERP[-1717.20000000], GALA[.4906], GALA-PERP[0], GMT[-0.00000000000004], GRT[0.88033306], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC[0.10834169], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[-0.04016000], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[-0.00479409], LTC-PERP[0], LUNA2[0.00000056], LUNA2_LOCKED[0.00000130], LUNA2-PERP[0], LUNC[0.12216719], LUNC-PERP[0.00000023], MANA[.34094], MANA-PERP[0], MASK-PERP[0], MATIC[0.18458422], MATIC-PERP[0], MKR-PERP[0], MLN-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[-0.30828558], RAY-PERP[0], REEF-PERP[0], REN[-0.42941358], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR[6.87413854], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND[.21776], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[1630], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00282533], SOL-0624[0], SOL-PERP[-620.29999999], SOS-PERP[0], SPELL-PERP[0], SRM[20.74947865], SRM_LOCKED[263.93426462], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.18574477], SUSHI-PERP[0], SXP[-0.00255388], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[-0.15832056], TRX-PERP[0], TRYB[-0.00083129], TRYB-PERP[0], UNI[0.04847626], UNI-PERP[0], USD[212930.21], USDT[22632.79865827], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.14909251], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFI[-0.00007868], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02255395 | | DYDX[.0280346], FTT[0.12999038], USD[0.00] | Yes | |
| 02255396 | | BNB[.00000001], MATIC[0], NFT (309361697597374731/FTX EU - we are here! #16162[)[1], NFT (382495132852024067/FTX EU - we are here! #16018[)[1], NFT (411003267289670517/FTX EU - we are here! #15805[)[1], TRX[0] | | |
| 02255398 | | AKRO[1], ASK[5.2895602], BAO[3], DENT[2], FTM[301.19835603], KIN[5], RSR[1], SAND[237.17283588], SHIB[49960069.94353056], TRX[5602.54636274], UBXT[2], USD[0.72] | Yes | |
| 02255401 | | USDT[0.04494962] | | |
| 02255407 | | NFT (318481161809081814/FTX EU - we are here! #6988[)[1], NFT (345338358544656566/FTX EU - we are here! #7882[)[1], NFT (495287499564030450/FTX EU - we are here! #8069[)[1], SOL[0] | | |
| 02255408 | Contingent | LUNA2_LOCKED[157.8634428], USD[0.00], USDT[1.35450838] | | |
| 02255409 | | ATOM[11.17888329], BNB[.04161045], DOGE[.00306349], ENS[.66679298], FTT[1.25923823], GODS[.00026771], IMX[4.30802536], MATIC[.08260012], NFT (304437205000991856/Belgium Ticket Stub #1789[)[1], NFT (315065655164506018/Hungary Ticket Stub #1907[)[1], NFT (394075675167894147/FTX EU - we are here! #15522[)[1], NFT (485483207441424699/FTX EU - we are here! #155553[)[1], NFT (528397120683813241/FTX EU - we are here! #155477[)[1], POLIS[.00029516], REAL[.62649746], SAND[.00008224], SLP[.09290735], SOL[.25954025], STARS[.00001538], USD[6.08] | | |
| 02255410 | Contingent | ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX[.023012], CVX-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2[0.00318703], LUNA2_LOCKED[0.00743641], MER-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STG-PERP[0], STX-PERP[0], TRU-PERP[0], USD[203.48], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 02255411 | | BTC[.18064509], DOGE[1956.57162076], ETH[.00000147], ETHW[.00000147], USD[1395.25] | Yes | |
| 02255412 | | TRX[5] | Yes | |
| 02255413 | | ATLAS[190], POLIS[3.79924], POLIS-PERP[0], SHIB[99760], SHIB-PERP[0], USD[0.52], USDT[0] | | |
| 02255423 | | ATLAS[.03784473], ETHW[.00003601], FTM[.00215999], MBS[.00129149], POLIS[.0026836] | | |
| 02255426 | | KIN[1], NFT (319449684047839847/Monaco Ticket Stub #639[)[1], NFT (333832771993737969/FTX Crypto Cup 2022 Key #870[)[1], NFT (334748146971443413/Baku Ticket Stub #2384[)[1], NFT (347958813185703744/FTX AU - we are here! #22025[)[1], NFT (349380317926354463/France Ticket Stub #1045[)[1], NFT (357620783676955532/FTX EU - we are here! #134467[)[1], NFT (392647628744601074/Montreal Ticket Stub #819[)[1], NFT (441225304621466437/FTX EU - we are here! #133297[)[1], NFT (463447182553412284/FTX EU - we are here! #134531[)[1], NFT (470328687811080153/FTX AU - we are here! #27103[)[1], TRX[11], USD[0.00], USDT[0.00482882] | Yes | |
| 02255429 | Contingent | BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-20211231[0], EOS-PERP[0], FTT[3.44828405], FTT-PERP[0], LUNA2[0.81315556], LUNA2_LOCKED[1.89736298], LUNC[177066.3360454], MATIC-PERP[0], REEF-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[3339.76], USDT[99.11964263], VET-PERP[0], XLM-PERP[0], XRP[261.34657726], XRP-PERP[0] | | |
| 02255430 | | BNB[0], SOL[0], USDT[0.00002527] | | |
| 02255440 | | TRX[.000001], USDT[0.00016207] | | |
| 02255442 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.0039992], ETH-PERP[0], FB-1230[0], FTM[.00000001], FTM-PERP[0], FTT[0.01886536], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (317223485166026866/FTX AU - we are here! #63745[)[1], NFT (392300752282234587/FTX AU - we are here! #197543[)[1], NFT (402560405092744511/FTX EU - we are here! #197462[)[1], NFT (508209798486617757/FTX AU - we are here! #197593[)[1], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[90.96], USDT[0], ZIL-PERP[0] | Yes | |
| 02255447 | | USD[453.93], USDT[0] | | |
| 02255449 | Contingent | BTC[.10719054], DOGE[1842.0104], ETH[.4396622], ETHW[.4396622], LINK[.06964], LUNA2[5.10385063], LUNA2_LOCKED[11.90898481], LUNC[1111374.220692], RUNE[309.46754], SAND[415.9508], SOL[24.46484075], SUSHI[446.9408], USD[1.68], USDT[0.20758490] | | |
| 02255453 | | BTC[.81771789], DENT[1], ETH[0.37433944], ETHW[0.37420868], FTT[27.04614129], XRP[297.17452071] | Yes | |
| 02255458 | | BNB[0], BTTPRE-PERP[0], FTT[5.698917], LTC[0], USD[0.50], USDT[0.00000054] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02255459 | | FTT[.24703743], GALA-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 02255461 | Contingent | EDEN-0325[0], EDEN-20211231[0], EOS-0325[0], EOS-20211231[0], ETH[.00005109], ETHW[.00005109], LUNA2[0.44016328], LUNA2_LOCKED[1.02704766], LUNC[95846.482012], USD[0.01], USDT[0.00873936] | | |
| 02255462 | | TRX[.000001] | | |
| 02255464 | | ATLAS[3209.9886], BTC[.0505], BTC-PERP[0], ETH[.57], ETHW[.57], GALA[1080], MANA[99], MATIC[195], SAND[87], USD[272.26], USDT[0] | | |
| 02255469 | | USDT[1.4462] | | |
| 02255477 | | USD[0.00], USDT[0] | | |
| 02255480 | Contingent | BAO[3], BNB[.09870844], BTC[.01683698], CRO[78.59834244], DENT[2], ETH[.1391231], ETHW[.13818594], KIN[5], LUNA2_LOCKED[49.59154121], TRX[124.54901356], UBXT[1], USD[0.00], USTC[2082.76274083] | Yes | |
| 02255548 | | SOL[.007], TRX[.000013], USD[0.05], USDT[0] | | |
| 02255550 | Contingent | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], LUNA2[4.06554076], LUNA2_LOCKED[9.48626177], LUNC[.06], NFT (317373552170440050/123)[1], NFT (343659122906937195/lan-am-Viet Nam! )[1], NFT (428436484079418597/1234)[1], SOL-PERP[0], USD[1.55], USDT[0.00304374] | | |
| 02255552 | Contingent | 1INCH-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.07134672], GRT-PERP[0], HUM-PERP[0], LUNA2[0.11008986], LUNA2_LOCKED[0.25687635], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[5.89], VET-PERP[0], XRP-PERP[0] | | |
| 02255559 | Contingent | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DAI[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], IMX[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01716751], LUNA2_LOCKED[0.04005754], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SGD[0.01], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[22.19], USDT[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02255572 | | FTT[183.7], USDT[0] | | |
| 02255582 | | APT-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[-224.21], USD[5139.70], USTC-PERP[0] | | |
| 02255589 | | BNB[0], NFT (567911740000041252/The Hill by FTX #28767)[1], USD[0.00], USDT[0.00003537] | | |
| 02255590 | | FTT-PERP[0], OMG-PERP[0], ROOK-PERP[0], USD[1.06], USDT[0] | | |
| 02255596 | | AAVE[1.9996], AAVE-PERP[2.5], AMZN-1230[0], APT-PERP[0], ARKK[.008202], AVAX[5.9988], BTC[0.25032382], BTC-PERP[0], CHZ-PERP[0], DOT[11.9976], ENS-PERP[0], ETH[1.5075516], ETH-PERP[.03], ETHW[1.0067986], FB-1230[0], FTM[330.9338], FTT[50.14201227], FTT-PERP[0], GALA[1579.684], IMX[122.17556], MATIC[209.958], MATIC-PERP[0], MSTR[.004779], NEAR[9.998], SLND[58.89568], SOL[19.4961], SOL-PERP[3], SQ[3.879224], TRX[.760789], TSLA[.009396], TSLA-1230[0], USD[1403.20], USDT[9.998], WRX[477.6116] | | |
| 02255598 | | TRX[.0000001], USD[1.68], USDT[0] | | |
| 02255603 | | USD[0.44] | | |
| 02255604 | | BTC[0.00889840], ETH[.101], USD[0.00], USDT[0.00009674] | | |
| 02255608 | Contingent | BNB[0.00000001], LUNA2[0.02966644], LUNA2_LOCKED[0.06922169], TRX[0], USD[0.00], USDT[0] | | |
| 02255610 | | USD[0.00] | | |
| 02255612 | | AXS[0], FTT[0], USD[0.00], USDT[0] | | |
| 02255613 | | BNB[.5], USD[0.18], XRP[100.75] | | |
| 02255615 | | ATOM[0], BTC[0.02273194], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00906903], USD[0.20], USDT[274.10824000] | | |
| 02255622 | | USD[4.99], USDT[0] | | |
| 02255624 | Contingent, Disputed | 0 | | |
| 02255630 | | MNGO[0], USD[1928.64] | | |
| 02255631 | | ETH[.1660996], ETHW[.1660996], FTM[0], SPELL[137409.06954822], USD[557.60] | | |
| 02255632 | | BTC[0.00049006], ETH[14.25986429], ETHW[14.25986429], UNI[1642.587849] | | |
| 02255633 | Contingent | APE[.035191], BNB[.00960346], BOBA[.058504], BTC[0.08071178], ETH[2.13064983], ETHW[1.62079955], GODS[.077827], IMX[.017141], LUNA2[46.79567721], LUNA2_LOCKED[109.1899135], NFT (575593174823798261/FTX AU - we are here! #56193)[1], TRX[.000011], USD[1388.28], USDT[408.07800762], USTC[.9705891] | | |
| 02255635 | Contingent | BNB[.00055738], LUNA2[0.08265967], LUNA2_LOCKED[0.19287257], LUNC[17999.31805157], USD[0.00], USDT[0.00000111] | | |
| 02255640 | | ATLAS[17767.606], USD[2.42] | | |
| 02255645 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02255646 | Contingent, Disputed | TRX[.00000066], USDT[0.00000216] | | |
| 02255647 | Contingent | AAPL-0624[0], AAPL-0930[0], AMC-0930[0], AMD-0624[0], AMD-0930[0], AMZN-2021123[0], ATOM-2021123[0], AVAX-2021123[0], BABA-0624[0], BABA-0930[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOT-2021123[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ETH[.073], ETH-PERP[0], ETHW[.073], FIL-2021123[0], FTM-PERP[0], LINK-PERP[0], LUNA2[1.16637524], LUNA2_LOCKED[2.72154223], LUNC[253980.6652498], LUNC-PERP[0], MANA-PERP[0], NFLX-0930[0], OKB-20211231[0], OMG-PERP[0], ONE-PERP[0], OTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], TSLA-0624[0], TSLAPRE-0930[0], USDt-89.31], VET-PERP[0] | | |
| 02255650 | | AVAX[102.716777], AVAX-PERP[0], BOBA-PERP[0], DOGE[29783.88324532], DOGE-PERP[0], DYDX[3469.37], ENS-PERP[641.32], FTM-PERP[0], FTT[318.49555384], GRT-PERP[19992], KSHIB-PERP[0], LINK[418.20769627], LUNC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[448.83], UNI[448.44757967], USD[11739.89], USDT[0.00000001] | | |
| 02255652 | | BAL-PERP[0], GST-PERP[0], LINK-PERP[0], USD[0.14], USDT[0.17060261], XRP[258.68669] | | |
| 02255653 | | AKRO[1], BAO[5], KIN[1.72606977], MANA[29.14871664], SOL[.00000978], SRM[22.10140535], STEP[1081.75485058], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02255656 | | SOL[0] | | |
| 02255658 | | SOL[0] | | |
| 02255660 | | TRX[.000001], USDT[1.9974462] | | |
| 02255663 | | BTC[.00008648], BTC-PERP[0], EOS-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[.00001], USD[1098.61], USDT[0] | | |
| 02255668 | | AAVE[0], ALICE[0], AMPL[0], AUDIO[0], AURY[0], BTC[0], CONV[0], CREAM[0], CRO[0], CRV[0], DFL[0], DOGE[0], ETH[0], FRONT[0], FTT[0], GALA[0], GENE[0], HNT[0], HUM[0], KIN[0], LINK[0], LTC[0], MANA[0], RUNE[0], SAND[0], SGD[0.00], SHIB[17951928.72898885], SKL[0], SOL[0], STORJ[0], TLM[0], TRU[0], UBXT[0], USD[3.80], USDT[0.11557505], XRP[0] | | |
| 02255670 | | USD[.04] | | |
| 02255673 | | USD[0.00], USDT[0.24993902] | | |
| 02255675 | | AKRO[1], ALPHA[1.00126645], BAO[1], BAT[2.06506947], BTC[.41211308], CHZ[2.001822], DENT[3], DOGE[2], ETH[.70174041], ETHW[.70154811], GRT[1.00227392], HOLY[2.14933868], KIN[3], RSR[1], SECO[1.07291743], UBXT[1], USD[0.00], USDT[0.00002451] | Yes | |
| 02255676 | | ADABULL[0], APT-PERP[0], ENS-PERP[0], FTT[0.08767237], MATIC-PERP[0], NEAR-PERP[0], NFT (288430981375886882/FTX AU - we are here! #62477)[1], NFT (479335657510628116/FTX EU - we are here! #76149)[1], NFT (487858066297097521/The Hill by FTX #8022)[1], NFT (502275564644974778/FTX EU - we are here! #75048)[1], NFT (504272568023312214/FTX Crypto Cup 2022 Key #5759)[1], USD[0.00], USDT[4020.86566993] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02255679 | | 0 | | |
| 02255680 | | 0 | | |
| 02255683 | Contingent | BTC[0], BTC-PERP[0], DOT[0], ETH-PERP[0], ETHW[2.83587595], FTM[0], LUNA2[5.52137509], LUNA2_LOCKED[12.83520856], LUNC[485.17958154], LUNC-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[2.35], USDT[0.75286658] | | |
| 02255685 | | BTC[0], INDI[6], SOL[.00000001], STARS[0], TRX[16], USD[474.51], USDT[0.33793780] | | |
| 02255687 | | ADA-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02255696 | | BTC[.00001098], SOL[16.90307655], USD[0.00], USDT[4.74321944] | | |
| 02255700 | Contingent | AUD[0.00], BOBA[485.16], LUNA2[0.00039540], LUNA2_LOCKED[0.00092260], LUNC[86.1], USD[0.02] | | |
| 02255712 | | CRO[.00025725], TRX[.000001], USD[0.00], USDT[0] | | |
| 02255713 | | ALICE[0], BNB[0], BTC[0], CHR[0], CHZ[0], CLV[0], CRO[0], DOGE[0], HUM[0], KIN[0], LRC[0], MANA[0], ORBS[0], SAND[0], SHIB[0], SHIB-PERP[0], SKL[0], USD[0.00], XRP[519.31715259] | | |
| 02255714 | | DOT[3.88849846], ETH[0.85527353], ETHW[0.85527353], LINK[9.10837], MATIC[175.67286304], SOL[2.568043], USDT[4.875901] | | |
| 02255719 | | IP3[0.07176301], SOL[.00722128], USD[0.73], USDT[0.44306853] | | |
| 02255725 | | ETH[1.2], ETHW[1.2] | | |
| 02255726 | | CRO[.0012749], USD[0.00], USDT[0] | Yes | |
| 02255733 | | BTC[0], ETH[0.0089430], ETHW[0.0089350], FTT[1.599696], SOL[1.54561230], USD[0.00], USDT[0] | | ETH[.000893], SOL[.00128] |
| 02255734 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[0.99635840], BTC[0.21934250], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[2.51338066], ETH-PERP[0], ETHW[2.51338066], FIL-PERP[0], FTT[0.13822951], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00509404], LUNA2_LOCKED[0.01188611], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], UNI-PERP[0], USD[625.43], USDT[1.07000000], USTC[.721087], XRP-PERP[0] | | |
| 02255738 | | USD[0.00] | | |
| 02255753 | | AKRO[1], ATLAS[27895.16319110], BTC[.00000054], MATIC[1.0432209] | Yes | |
| 02255756 | Contingent | ADA-PERP[0], APT-PERP[0], BTC[0], BTC-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW[.00054008], FTT[25.0962], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00025896], LUNA2_LOCKED[0.00060425], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[1.000809], TSM-1230[0], USD[2511.43], USDT[0.00000001], USTC[.0366577], USTC-PERP[0] | Yes | |
| 02255757 | | AUDIO[0], BTC[0.00001534], BTC-PERP[0], ETH[0], FTT[0], SOS[0], USD[0.07] | | |
| 02255766 | | USDT[0] | | |
| 02255770 | Contingent, Disputed | TRX[.00000727], USDT[0.00000061] | | |
| 02255779 | Contingent, Disputed | NFT (450924478656070054/FTX AU - we are here! #4019)[1], NFT (562406470356155683/FTX AU - we are here! #4017)[1] | | |
| 02255780 | | FTT[3.64846344], SHIB[13.11197353], USD[0.00], XRP[205.31386596] | Yes | |
| 02255781 | | TRX[.000001], USD[0.00] | Yes | |
| 02255782 | | POLIS[27.39452], SPELL[19151.18147936], USD[0.00], USDT[0] | | |
| 02255790 | | TRX[.000003], USD[0.00] | | |
| 02255791 | | USD[0.00], USDT[21.98] | | |
| 02255793 | | USD[0.00], USDT[0] | | |
| 02255798 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.27] | | |
| 02255799 | | 0 | | |
| 02255801 | | FTM[98.76109748], USD[0.00] | | |
| 02255802 | | BTC[0.00009378], USDT[0] | | |
| 02255806 | | NFT (328262519651349614/The Hill by FTX #44549)[1] | | |
| 02255807 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HOT-PERP[0], LUNC-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2465.68], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02255809 | Contingent | LUNA2[0.07770840], LUNA2_LOCKED[0.18131960], USDT[0.02624937], USTC[11] | | |
| 02255812 | | USD[0.93] | | |
| 02255815 | | BAO[1], FTT[0] | Yes | |
| 02255816 | | USDT[0.00002948] | | |
| 02255818 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[2], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-908.12], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[3143.75734690], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02255819 | | BAO[1], BNB[1.62502402], BTC[.00689457], ETH[1.62950513], ETHW[1.62904881], MSOL[4.41096285], NFT (510587799308404092/FTX Crypto Cup 2022 Key #2802)[1], NFT (510800956805267764/The Hill by FTX #7538)[1], POLIS[33.62606343], RSR[1], USD[22.88], USDT[0.00055030] | Yes | |
| 02255827 | | BTC[.0413381], ETH[.503], ETHW[.503], USD[2.62], USDT[0] | | |
| 02255828 | | BICO[.77808], BTC[.00008415], BTC-PERP[0], BTTPRE-PERP[0], DFL[5.6716], GENE[.084825], USD[3.77], XRP[.907904] | | |
| 02255830 | | ETH[0], USDT[0] | | |
| 02255832 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], AAVE-0930[0], ADA-0930[0], ADA-PERP[0], BNB-0930[0], BTC-0930[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[1.41276223], SOL-0930[0], USD[0.00], USDT[0.00000001] | | |
| 02255836 | | AUD[-105.88], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[25.09525], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB[26904.78], SHIB-PERP[0], USD[100.61], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 02255839 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], FTT[25.09536267], FTT-PERP[0], SOL-PERP[0], TRX[.000001], USD[208.58], USDT[0.00130500] | | |
| 02255841 | | NFT (306447303662603926/FTX EU - we are here! #2802841)[1], NFT (354079737950349782/FTX EU - we are here! #2802781)[1], NFT (535106833054752030/FTX AU - we are here! #19574)[1] | | |
| 02255842 | | USD[35.81], USDT[0.00000002] | | |
| 02255844 | Contingent, Disputed | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02255849 | | USD[0.06] | | |
| 02255855 | | USD[0.00] | Yes | |
| 02255856 | | BNB[0.00000001], BTC[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 02255863 | | POLIS[108.690595], TRX[.000001], USD[0.92], USDT[0] | | |
| 02255864 | Contingent | APE[.03574889], APE-PERP[0], BABA[318.139542], BILI[.03250995], BNB[.009132], BTC-PERP[0], CAKE-PERP[0], COIN[525.462962T], ETH[0.00060495], FTT[4999.17989992], FTT-PERP[0], GBTC[599.186133], HT-PERP[0], LUNA2[0.00223699], LUNA2_LOCKED[0.00521965], LUNC-PERP[0], NFT (478230302291244165/FTX EU - we are here! #109025)[1], NFT (497995226106811726/FTX EU - we are here! #109160)[1], NFT (509341233714865107/FTX EU - we are here! #105954)[1], SOL[.00025], SOL-PERP[0], SRM[.43920972], SRM_LOCKED[190.28762719], TSLA[130.917834], USD[17344.67], USDT[0], USTC[0.31665722], XPLA[.2878], YFII-PERP[0] | | |
| 02255879 | | BNB[.00000001], USDT[0.07108363] | | |
| 02255880 | | NFT (372889759772495218/FTX AU - we are here! #49246)[1], NFT (411809617471391114/FTX EU - we are here! #244227)[1], NFT (431569448107056912/FTX EU - we are here! #244214)[1], NFT (465411717433244052/FTX EU - we are here! #244234)[1], NFT (543172318092192948/FTX AU - we are here! #29087)[1] | | |
| 02255886 | | ALGOBULL[876000000], ASDBULL[.822], ATOMBULL[.144250], BALBEAR[4290000], BALBULL[325354.02], BSVBULL[13150000], BTC[.00000975], BTC-PERP[0], COMPBULL[.5800], DOGEBEAR[20021.07466], DOGEBULL[22.27376], DRGNBULL[17], EOSBULL[11010000], ETCBULL[1014.00166], ETHBULL[124.9764604], GRTBULL[16000], HTBULL[10.2], KNCBEAR[2600000], KNCBULL[2517], LINKBULL[2538], LTCBULL[103197.704], MATICBULL[4484.5242], SHIB[99190.16895185], SUSHIBULL[70400000], SXPBULL[432000], THETABULL[171.6], TOMOBULL[2690000], TRXBEAR[40000000], TRXBULL[239], USD[0.51], USDT[0.02337751], VETBEAR[90000], VETBULL[10800], XLMBULL[2942], XRP[0.58706000], XRPBEAR[994600], XRPBULL[3794065.78041802], XTZBULL[13130], ZECBULL[1670] | | |
| 02255890 | | USD[0.00], USDT[0] | | |
| 02255895 | | ETH[0], USD[-4.41], USDT[68.68078147] | | |
| 02255898 | | FTT[.00000002], TRX[.000001], USD[0.02], USDT[0], XRP[.00000053] | | |
| 02255899 | | ATLAS[9.038], DYDX[6.1], FTM[.91], GALA[1209.464], IMX[173.65376], SAND[723.8342], STORJ[764.74702], USD[0.00] | | |
| 02255900 | | BTC[0.00000402], TRX[.00001], USD[0.35] | | |
| 02255903 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.00], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02255909 | | BTC[0], FTT[30.00240930], USD[14.80] | | |
| 02255911 | | TRX[.000001], USDT[123.009427], XRP[3045.4776] | | |
| 02255912 | | BTC[0], ETH[0], ETHW[0], NFT (355683992995093106/FTX Crypto Cup 2022 Key #13605)[1], NFT (428240469194912289/The Hill by FTX #11136)[1], TRX[0], USD[0.00], USDT[0.00011631] | | |
| 02255913 | | 0 | | |
| 02255916 | | TRX[.002498], USD[3.89] | | |
| 02255918 | | ETHW[107801.46113513], TRX[.99316], USD[19.41] | | |
| 02255922 | | USD[26.46] | Yes | |
| 02255924 | | FTT[.0992866], USD[490.66], USDT[0.00581367] | | |
| 02255928 | | ALGO-20211231[0], ALGOBULL[25000000], APE-PERP[0], AVAX[0], BNB[0.00686221], CREAM-PERP[0], CRO[430], DOGE-PERP[0], ETH[0], MATIC[15], USD[-2.77], USDT[0] | | |
| 02255929 | | FTT[11.58258076], TRX[.000001], USD[0.57], USDT[0.00000051] | | |
| 02255933 | | FTT[16.08612915], IMX[32.3], NFT (358239971010075693/FTX AU - we are here! #39406)[1], TRX[.479365], USD[0.00], USDT[2.56834658] | | |
| 02255940 | Contingent | AKRO[1], ATLAS[0], BAO[2], BNB[0], CHR[0], DENT[1], ETH[0.00000179], ETHW[0.00000179], FRONT[1], FTM[0], IMX[0], KIN[2], LINK[.00131404], LUNA2[0.00650639], LUNA2_LOCKED[0.01518159], LUNC[1416.78216054], MATIC[0], RNDR[0], RUNE[.00932172], SGD[0.00], TOMO[1.01182914], TRU[1], UBXT[383.0000], USDT[0], USTC[0] | Yes | |
| 02255944 | | SHIB[99999.99999998], USDT[0] | | |
| 02255945 | | USD[0.00] | | |
| 02255946 | | USD[0.00] | | |
| 02255952 | | USD[0.00] | | |
| 02255955 | | EUR[3.57], USD[0.00] | | |
| 02255958 | | LTC[.00287356], USD[0.38] | | |
| 02255962 | | ATLAS[9.926], USD[0.00], USDT[0.00197282] | | |
| 02255965 | | APE[0], BTC[0], DAI[0], DOGE[0], ETH[0], ETHW[0], LTC[0], NFT (298195032531869562/Mexico Ticket Stub #1031)[1], NFT (392473510870110266/Austin Ticket Stub #517)[1], NFT (392726411536156875/The Hill by FTX #23015)[1], NFT (410658024428306716/FTX EU - we are here! #259216)[1], NFT (420444395856210416/Japan Ticket Stub #914)[1], NFT (434044506812555654/Singapore Ticket Stub #646)[1], NFT (488336777256648223/Monza Ticket Stub #158)[1], NFT (509057867657859634/FTX EU - we are here! #259295)[1], NFT (566778313126632086/FTX EU - we are here! #259313)[1], SOLI-0.00000001], SWEAT[0], TONCOIN[0], TRX[0], USD[0.00], USDT[0.00291131], USTC[0] | Yes | |
| 02255970 | | USD[665.05] | | |
| 02255971 | | BTC-PERP[0], DYDX[.088847], RAY[.91469], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02255976 | Contingent | AAVE[2.88856537], AKRO[8], AXS[2.11652664], BAO[22], DENT[4], ETH[0], FIDA[1], KIN[24], LTC[5.11899811], LUNA2[0.00020657], LUNA2_LOCKED[0.00048200], LUNC[44.98147609], MATIC[271.48876478], NFT (473255789808396560/Beyond The Object #001)[1], RSR[2], SHIB[2416437.89912733], SOL[8.41166558], SUSHI[9.16631195], SXP[.00000915], TRU[1], TRX[9], UBXT[4], USD[0.00], XRP[295.89583512] | Yes | |
| 02255980 | Contingent | LUNA2[0.31036613], LUNA2_LOCKED[0.72418764], LUNC[.99981], USD[276.71] | | |
| 02255987 | | BNB[0], BTC[.00009818], CRO[0], IMX[0], NFT (566843654328474700/The Hill by FTX #7396)[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02255999 | | DOGE[331.9627], FTT[0.58881703], SHIB[9570655.22] | | |
| 02256000 | | MCB[71.1] | | |
| 02256001 | | BAO[0], BNB[0], DOGE[43], USDT[0.10368171] | | |
| 02256005 | | ATLAS[659.50723431], BAO[417225.56623983], BF_POINT[200], CONV[1546.0030942], DENT[2144.18190228], DMG[1283.37720274], DOT[6.74977064], EMB[2455.18248003], EUR[0.00], GODS[24.87340994], KIN[437514.21760197], LUA[898.0012756], MTA[87.37198889], POLIS[9.1284901], RUNE[3.17726137], TRX[1], UBXT[383.24427547] | Yes | |
| 02256007 | | ATLAS[20140], BAO[3229386.3], ETH[.29294433], ETHW[.29294433], LTC[.0051565], MANA[477.68061], SAND[333.93654], SHIB[75900000], SOL[16.6168422], USD[2172.46], USDT[0], XRP[1783.895571] | | |
| 02256011 | | AVAX[0.00158256], ETH[0.00000001], FTT[25.9948798], USDT[0] | | |
| 02256012 | | BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02256019 | | USD[0.92] | | |
| 02256020 | | BNB[0.17985455], BTC[0.00809504], ETH[0.04895505], ETHW[0.04895505], FTT[2.59449395], LINK[8.79443642], LTC[0.85925877], USD[120.51], USDT[0] | | |
| 02256024 | | SPELL[268200], USD[0.30], XRP[.806634] | | |
| 02256029 | | 1INCH-PERP[0], APE-PERP[0], APT-PERP2[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LTC-PERP[0], NFT (436499031470014689/FTX EU - we are here! #159422)[1], NFT (547059401790198207/FTX EU - we are here! #159311)[1], OP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-2.61], USDT[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02256030 | | BNB-20211231[0], BTC-0325[0], BTC-20211231[0], ETH-0325[0], ROOK-PERP[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 02256035 | | AKRO[2], AUDIO[.01748022], BAO[27], BOBA[.00151038], BTC[.00000393], CRO[344.79497157], DENT[5], DOGE[0.07629923], ENS[2.56654488], ETH[.20360839], ETHW[.20339449], FTT[6.13526598], KIN[23], POLIS[.00861187], RSR[4], SAND[.01571661], SOL[3.04093557], TRX[4.000063], UBXT[0], USD[0.01], USDT[0.32264079] | Yes | |
| 02256037 | | ATLAS[1620], TRX[.000001], USD[0.21] | | |
| 02256045 | | AKRO[1], KIN[2], RSR[1], SGD[0.00], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02256049 | | 0 | | |
| 02256050 | Contingent | ASD[0.26334948], AXS[0.14827537], AXS-1230[-0.2], AXS-PERP[8.6], BNB[0.30307440], BTC[0.00016648], BTC-PERP[0], CAKE-PERP[0], CRO[19.94954667], DAI[0.02191105], DOGE[0.87856876], ETH[0.17114533], ETH-PERP[0], ETHW[0.03032235], FTT[2.75684328], FTT-PERP[0], GDX[0.00210258], GMT-PERP[0], LINK[0.00089525], LUNA2[0.27053778], LUNA2_LOCKED[0.63009055], LUNC[52501.58906303], MA.TIC[0.24399198], MATIC-PERP[0], NEXO[0.00294147], NFT [299111827467193959/Hungary Ticket Stub #1673][1], NFT [348979520465162413/Monza Ticket Stub #381][1], NFT [354435760333762666/Baku Ticket Stub #1101][1], NFT [396257323657370298/Monaco Ticket Stub #336][1], NFT [408520266021120949/France Ticket Stub #1258][1], NFT [412056460305643040/The Hill by FTX #1648][1], NFT [420431581219118850/Japan Ticket Stub #150][1], NFT [423091077314650850/Singapore Ticket Stub #85][1], NFT [430812751573314062/Belgium Ticket Stub #812][1], NFT [477635090825923518/Netherlands Ticket Stub #59][1], NFT [525993035409622078/Mexico Ticket Stub #340][1], NFT [561485883761250009/Austin Ticket Stub #172][1], NFT [571139641762757462/FTX Crypto Cup 2022 Key #749][1], RAY[3.24357563], SOL[0.66343259], SOL-PERP[0], SRM[1.00753621], SRM_LOCKED[.00961034], TRX[0.00085799], UNI[0.05029211], USD[304.21], USDT[194.89321563], USTC[5.44651456] | Yes | ASD[.263343], AXS[.131014], BTC[.000152], DAI[.021909], DOGE[.878548], ETH[.150374], GDX[.002085], LINK[.000895], MATIC[.243147], RAY[.063422], SOL[.646319], TRX[.000854], UNI[.050291], USD[506.00], USDT[80.099742] |
| 02256051 | | BTC[0], BTC-PERP[0], USD[5127.64] | | |
| 02256055 | | USD[0.00] | | |
| 02256061 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.01460936], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.07710982], ETH-PERP[-0.05700000], ETHW[.00370947], EUR[0.00], FTT[3.39534253], FTT-PERP[0], HUM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONT-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-102.85], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02256062 | | USD[0.35], XRPBULL[30457.038] | | |
| 02256063 | | AKRO[2], BAO[2], DENT[1], KIN[3], TRX[.000028], UBXT[1], USD[0.00] | | |
| 02256064 | | USD[0.00] | | |
| 02256065 | | USD[0.00] | | |
| 02256066 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.399924], ETH-PERP[0], ETHW[.399924], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[6421.15], USDT[103.43268722] | | |
| 02256067 | | USD[0.05] | | |
| 02256068 | | USD[0.00] | | |
| 02256070 | | ETH[0], XRP[340.09327117] | | |
| 02256075 | | BNB[.02998001], ETH[.018], ETH-PERP[0], ETHW[.018], MATIC[5.998], USD[8.56] | | |
| 02256077 | Contingent | LUNA2[0.00332639], LUNA2_LOCKED[0.00776159], LUNC[724.33], ONE-PERP[0], SCRT-PERP[0], USD[0.00] | | |
| 02256078 | | ATOM-PERP[0], BTC-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00762786] | | |
| 02256079 | | AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000788], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02256080 | | ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0.00111797] | | |
| 02256085 | | BAO[1], BTC[.00001771], KIN[1], UBXT[2], USD[0.00], USDT[0.00331906] | Yes | |
| 02256090 | | ETH[.0005], ETHW[.0005], LINK[.09874385], LTC[.02498092], SHIB[46652.6708654], SOL[.0118059], TRX[26.715], USD[0.00], USDT[0], VETBULL[.00000023] | | |
| 02256095 | | CAKE-PERP[0], NFT [322991839478707533/FTX AU - we are here! #21223][1], NFT [472006576961030518/FTX AU - we are here! #57278][1], TONCOIN-PERP[0], TRX[.000001], USD[0.88], USDT[0.02725052] | | |
| 02256105 | | AURY[21], TRX[.000003], USD[0.00], USDT[0] | | |
| 02256116 | | COPE[1846.64907], USD[0.69], USDT[0] | | |
| 02256126 | | BAO[3], CONV[0.22982254], ETH[0], GBP[0.16], MTA[0.00090245], USDT[0] | Yes | |
| 02256130 | | FTT[3.2], FTT-PERP[0], USD[1.92], USDT[1.66599328], USDT-PERP[0] | | |
| 02256132 | | CAKE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02256136 | | ETH[0], GST-PERP[0], SOL[.00636801], TRX[.000019], USD[0.03], USDT[0] | | |
| 02256137 | | BTC[0], XRP[1.45054525] | | |
| 02256138 | | BTC-PERP[0], ETH[.00081], ETH-PERP[0], ETHW[.00081], SOL-PERP[0], TRX[.012299], USD[0.74], USDT[218.54020001] | | |
| 02256141 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02256144 | | USD[0.00] | | |
| 02256151 | | CEL-PERP[0], TRX[.000777], USD[-138.23], USDT[401.49982364] | | |
| 02256164 | Contingent | AAVE[0.00745537], AAVE-PERP[0], AVAX-PERP[0], AXS[.0348], AXS-PERP[0], CRV-PERP[0], ETH[0.00082290], ETH-PERP[0], ETHW[0.00082290], FTM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUA[16], LUNA2[8.40116560], LUNA2_LOCKED[19.60271975], LUNC[235.04827708], NEAR-PERP[0], SOL[.052025], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[0.0168420S], VET-PERP[0] | | |
| 02256167 | | ATLAS[2529.494], BNB[0.00002475], BTC[0.03687937], DOGE[0.55411141], ETH[0], ETHW[0], FTT[0.00007575], GOG[260.9478], IMX[15.3], SOL[0.44947199], USD[-418.20], USDT[0] | | |
| 02256169 | | USD[0.00] | | |
| 02256178 | | NFT [573697079840732514/Austria Ticket Stub #1830][1] | | |
| 02256182 | | BAND[3.8], BTC[.00322741], USD[0.00], XRP[57] | | |
| 02256184 | | USD[0.83] | | |
| 02256187 | | STEP[.00654], TRX[.000001], USD[0.00], USDT[0] | | |
| 02256188 | | TRX[.018292], USD[2.95] | | |
| 02256189 | | BNB[.00954004], USDT[0.01160718] | | |
| 02256196 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02256197 | | ALGO-PERP[0], AVAX-PERP[0], CHZ-PERP[0], EUR[0.00], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.03], USDT[0.00412935] | | |
| 02256199 | | AKRO[2], AUD[0.00], BAO[2], DENT[1], DYDX[.00002254], FTM[.00039206], KIN[3], TRX[2], UBXT[4], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02256215 | | BTC[0.00205684], BTC-PERP[.0002], USD[-11.76] | | |
| 02256217 | | APT[80], ATLAS[480], ATOM[0], BAC[1], ETH[2.01281571], ETHW[0], FTT[14.3], TRX[.000059], USD[19.06], USDT[251.94538124] | | |
| 02256218 | | NFT (302033688459640500/The Hill by FTX #4872)[1], NFT (308978067527133095/FTX EU - we are here! #233323)[1], NFT (335947577222835343/FTX AU - we are here! #13363)[1], NFT (353396999302250549/FTX AU - we are here! #13410)[1], NFT (380348147888244212/FTX EU - we are here! #233383)[1], NFT (408934985047892762/FTX AU - we are here! #53862)[1], NFT (446665730879349860/FTX EU - we are here! #233363)[1] | | |
| 02256225 | | USD[0.00] | | |
| 02256230 | | USD[0.01] | | |
| 02256233 | | BEAR[105980.92], BEARSHIT[99982], BNB[1.35976255], CRV[141.97444], FTT[8.19855748], LTC[.0065], MATICBULL[50.49091], SHIB[199964], SUSHIBEAR[49991000], USD[7.39], USDT[-260.40826160], XRP[.5204] | | |
| 02256235 | | ATLAS[8490], USD[1.64] | | |
| 02256238 | | ATLAS[5106.35170757], TRX[.000001], USDT[0] | | |
| 02256240 | | DAI[.00000001], SOL[0.00] | | |
| 02256242 | | USD[0.00] | | |
| 02256246 | | BAO[2], BTC[.00301314], CRO[30.39842311], DENT[1], ETH[.01042306], ETHW[.0102978], EUR[0.22], FTT[.1186364], KIN[8], SHIB[1878052.05296239], UBXT[.97], USD[5.30] | | |
| 02256247 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[3.56], USDT[8.109734] | | |
| 02256248 | | AKRO[1], BAO[5], BLT[0], BTC[0], CHZ[0], DENT[1], DOGE[0], ETH[0], EUR[0.00], IMX[0], KIN[297833.15465847], MANA[10.61764644], RUNE[0], SAND[4.62052513], SHIB[989220.15017988], SOL[0.18151777], SPELL[0], STARS[0], STORJ[0], XRP[0] | Yes | |
| 02256251 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[.00672739], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.61], USDT[0.05506587], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02256252 | | ETH[0], ONE-PERP[0], USD[0.00], USDT[0.00024075] | | |
| 02256254 | | USD[0.00] | | |
| 02256256 | | TRX[.000001], USD[2.48], USDT[0] | | |
| 02256267 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[2599.48], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.02], USDT[5.11016934], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02256277 | | ATLAS[2418.8353], ATLAS-PERP[0], SHIB[99677], USD[0.37], USDT[0.00000001] | | |
| 02256283 | | KIN[1], USD[0.00] | Yes | |
| 02256284 | | BNB[.017672], BTC[.047427], DOGE[21069.40957861], ETH[1.97875], ETHW[1.97875], GMT-PERP[100], SHIB[329994803.58358916], USD[-326.34] | | |
| 02256288 | | XRP[288.461] | | |
| 02256293 | | BTC[0], ETH[.00000001], LUNC-PERP[0], USD[0.00] | | |
| 02256296 | | USD[0.00] | | |
| 02256310 | | BAO[4], DENT[1], TRX[1], USD[0.74] | Yes | |
| 02256313 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.33], USDT[2.87056?], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02256315 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[10], FTT-PERP[53.7], GMT-1230[378], GST-0930[0], GST-PERP[0], LUNA2[0.38451986], LUNA2_LOCKED[0.89721301], LUNC[83730.01], SOL[.54660424], SOL-PERP[0], TRX[.000001], USD[-349.23], USDT[443.94737297] | | |
| 02256320 | | AUD[4675.94], BTC[0.23300398], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[8.08] | | |
| 02256330 | Contingent, Disputed | USDT[0.00047826] | | |
| 02256333 | | STEP[106.17606], TRX[.000001], USD[0.06], USDT[0] | | |
| 02256335 | | FTT[0], NFT (358293779065600981/FTX Crypto Cup 2022 Key #1155)[1], NFT (548143149013575025/FTX AU - we are here! #67787)[1], USD[3.80] | Yes | |
| 02256336 | | USD[0.00] | | |
| 02256339 | | AXS[0], BNB[0], BOBA[40.18931242], BTC[0.00001725], OMG[40.18931242], SHIB[1986522.39939255], SOL[0], USD[0.00], USDT[0] | | |
| 02256342 | Contingent | BNB[0], BTC[0], LUNA2[0.08668580], LUNA2_LOCKED[0.20226688], LUNC[3493.136463], USD[0.00], USDT[0.00000001], USTC[10] | Yes | |
| 02256343 | | BNB[0.00007766], ETH[0.00000003] | | |
| 02256346 | Contingent | DOGE[.20272], LUNA2[4.66268706], LUNA2_LOCKED[10.879603116], LUNC[1015309.9255105], RUNE[2000.456347], RUNE-PERP[0], SOL[.00625], USD[4819.19], USDT[0.91650492] | | |
| 02256349 | | USD[48.61] | | |
| 02256350 | Contingent | ALCX[2.30249343], ATLAS[6773.09814944], CQT[945.855276], FTT[12.4970556], HMT[977.836846], IMX[232.533361], RAY[161.54515648], SOL[11.59611842], SRM[33.27052125], SRM_LOCKED[.14543355], USD[374.92], USDT[0.00000001] | | |
| 02256351 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[31375.41] | | |
| 02256354 | | USD[0.00] | | |
| 02256356 | | NFT (475718647784391075/FTX EU - we are here! #272196)[1], NFT (563260333036660416/FTX EU - we are here! #272209)[1], SOL[0], TRX[0], USD[1.69] | | |
| 02256357 | | ALICE[4.29328], CHZ[1328.958], DOGE[.4546], FTM[.991], FTT[.0983028], USD[81.21], USDT[0] | | |
| 02256361 | | BTC-PERP[0], ETH-PERP[0], FTT[2.21544092], FTT-PERP[0], IMX[41.293051], NFT (456033115568255529/FTX EU - we are here! #108830)[1], RAY[0], SOL[0], TRX[.000014], USD[2.58], USDT[1674.71000000] | | |
| 02256367 | | ATLAS[500], AVAX-PERP[0], BADGER-PERP[0], SHIB[300000], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02256372 | | AR-PERP[0], AUD[0.00], CEL-PERP[0], FTT[.00000121], FTT-PERP[0], MATIC-PERP[0], SOL[0.00007061], SOL-PERP[0], USD[542.57], XRP-PERP[0] | | |
| 02256376 | | DOGE[0] | | |
| 02256377 | | AKRO[1], ATLAS[0], BAO[1], DOGE[0], KIN[.00305194], SHIB[0.00001450], SPELL[0], TRX[1] | Yes | |
| 02256378 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02256384 | | CEL[0.00221559], KIN[1] | Yes | |
| 02256391 | | ATLAS[6238.604], CEL-0930[0], DOGE[.00000001], LRC-PERP[0], POLIS[183.69358], SAND[.9952], SHIB[16800000], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02256392 | | USD[0.51] | | |
| 02256393 | | DENT[1], USD[0.01] | | |
| 02256394 | | ETH[.0365], ETHW[.0365], USD[33.78] | | |
| 02256395 | | TRX[433.45702783], USDT[113.44881301] | | |
| 02256397 | Contingent | BAO[2], ETH[.057709], KIN[2], LUNA2[0.00001412], LUNA2_LOCKED[3.64490060], SOL[16.80051141], UBXT[1], USD[0.00] | Yes | |
| 02256404 | | USDT[0] | | |
| 02256405 | | BTC-PERP[0], USD[0.00] | | |
| 02256407 | | USD[0.00], USDT[0] | | |
| 02256409 | | BAO[3], BNB[.00000194], DOGE[.00105360], ETH[.00000092], KIN[3], USD[0.00] | Yes | |
| 02256412 | | FTT[5.39907265], SOL[0], USD[1.65], USDT[2.06105839] | | |
| 02256415 | | AMPL[0.32368744], AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00008109], BTC-PERP[0], CEL-0624[0], ETH-PERP[0], FTT[.00947903], FTT-PERP[0], GBTC[.004456], LOOKS-PERP[0], LUNC-PERP[0], MATH[.0431155], MINA-PERP[0], MOB[.4611], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], RNDR-PERP[0], SLND[.07236], SLP-PERP[0], SOL-PERP[0], SYN[.7016], TRX[.000087], USDC-0.73], USDT[0], USTC-PERP[0] | | |
| 02256418 | | USD[3.13] | | |
| 02256419 | | EUR[7.76], FTT[.356397], USD[0.00], USDT[0.00000001] | | |
| 02256420 | | AAVE[.14997], ALICE[4.39912], BNB[.089982], BTC[.00159968], ENJ[.17], MATIC[19.996], SHIB[799920], SHIB-PERP[0], SOL[1.02], SOL-PERP[0], USD[0.06] | | |
| 02256424 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM[62.9949366], FTT[12.9], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[2.78], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02256425 | | BTC[.0014], TRX[.000001], USD[4.74], USDT[0] | | |
| 02256427 | | ETH[0], USD[3.68] | | |
| 02256430 | | AVAX-PERP[0], BNB[.00133213], BNB-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00015499], ETHW[0.00015499], FTM-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], USD[0.01] | | |
| 02256433 | | FTT[0.42240146], SOL[0], TRX[-0.00000012], USD[0.00], USDT[0] | | |
| 02256435 | | USD[50.02] | | |
| 02256440 | | BTC[0], SHIB[0], TRX[0], USDT[0] | | |
| 02256442 | | USD[0.00] | | |
| 02256451 | | USD[0.12, USDT[2.28970015] | | |
| 02256453 | | SHIB[60870176.57], USD[0.12] | | |
| 02256455 | | BTC[1.11042757], DOGE[5936.5], ETH[15.02168888], ETHW[15.02168888], USD[0.00] | | |
| 02256457 | | IMX[688.8622], POLIS[668.8662], SAND[699.72], SOL[3.5], USD[0.00] | | |
| 02256458 | | APE-PERP[0], USD[0.00], USDT[0] | | |
| 02256459 | Contingent | ATOM[5.90489232], BTC[0.03999146], DOT[6.17765303], ETH[.30948408], ETHW[.30938504], EUR[0.08], LUNA2[9.53010810], LUNA2_LOCKED[0.00802157], SOL[3.98881092], USD[1264.85] | Yes | |
| 02256460 | Contingent | APE-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00212517], LUNA2_LOCKED[0.00495873], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02256463 | | FTT[0], TRX[0], USDT[0] | | |
| 02256464 | Contingent | 1INCH[2], AKRO[7], AUD[200.00], AVAX[0], BAO[12], BAT[1], CHZ[1], DENT[13], DOGE[1], ETH[0], FIDA[1], FRONT[2], FTM[0], GRT[2], HXRO[1], KIN[7], LUNA2[0.00890028], LUNA2_LOCKED[0.02076733], LUNC[1938.05586795], MANA[0], MATH[1], RSR[4], SPELL[0], TOMO[2], TRU[3], TRX[4], UBXT[2], USDT[0] | | |
| 02256465 | Contingent | BCH[0], BNB[2.31977796], BTC[0.03968842], ETH[3.10986955], ETHW[.31098955], ICP-PERP[0], LINK[61.6], LUA[12.497625], SHIB[0], SOL[25.50898752], SPELL[0], SRM[.01886857], SRM_LOCKED[.09135864], USD[2.25], USDT[0.01292635] | | |
| 02256473 | Contingent | ETH[2.0937812], ETHW[2.0937812], FTT[31.83189915], HKD[0.00], LUNA2[0.85236608], LUNA2_LOCKED[1.98885420], LUNC[185604.51], SHIB[4199160], TRX[71082.38705432], USD[0.00], USDT[1702.29286393] | | |
| 02256476 | | BTC[1.97240982], DOGE[9852.002], ETH[20.32783484], ETHW[20.32783484], TRX[.000028], USD[57235.96], USDT[11497.50669734] | | |
| 02256486 | | LOOKS[44], USD[0.60] | Yes | |
| 02256488 | | CEL[.0309], USD[0.15] | | |
| 02256497 | | USD[0.00] | | |
| 02256515 | | USD[2.44] | | |
| 02256516 | | PERP[20.4288892], RSR[596.31714531], USD[0.00], USDT[0] | | |
| 02256520 | | BAO[1], EUR[0.01], KIN[2], RSR[1] | Yes | |
| 02256521 | | EUR[0.00], TRX[.000001], USD[1.08], USDT[0] | | |
| 02256527 | | BTC[.5], DOGE[.45976], ETH[6.19620596], ETHW[7.40720596], RUNE[26174.925819], SOL[.005248], TRX[.001306], USD[100593.71], USDT[0.00304966] | | |
| 02256534 | | MATIC[.01722153], NFT (485495113535983632/FTX EU – we are here! #58669)[1], NFT (491762194330561374/FTX EU – we are here! #58944)[1], NFT (498002165173299775/FTX EU – we are here! #57973)[1], TRX[.00078], USD[3.01], USDT[0.04435337] | | |
| 02256535 | | USD[0.00] | | |
| 02256540 | | NFT (326095561815452378/FTX EU – we are here! #157872)[1], NFT (351911666425279743/FTX EU – we are here! #158181)[1], NFT (554181346877366520/FTX EU – we are here! #158051)[1] | | |
| 02256544 | | USDT[0] | | |
| 02256548 | | TRX[0] | | |
| 02256551 | | SOL[.01], TRX[.000777], USD[0.00], USDT[25] | | |
| 02256552 | | ETH[.00000001], TRX[.000006], USDT[0] | | |
| 02256553 | Contingent | DAI[0], FTT[0], LUNA2[1.35038066], LUNA2_LOCKED[3.15088822], LUNC[0], MATIC[0], USD[0.00], USDT[0], XRP[0], ZIL-PERP[0] | | |
| 02256554 | | ATOM-PERP[0], BNB[.00000001], FTT[0], LUNC-PERP[0], USD[0.01], USDT[-0.00956208] | | |
| 02256556 | | 0 | | |
| 02256557 | Contingent | ETH[.2357208], ETHW[.2357208], LUNA2[0.04032293], LUNA2_LOCKED[0.09408684], LUNC[8780.403568], USDT[.00077538] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02256559 | | BAO[1], MATIC[124.93834303], USD[0.01] | Yes | |
| 02256560 | | ADA-PERP[0], APE-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00041501], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTT[0.06478127], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-20211231[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (574936734208561708/FTX AU - we are here! #26107)[1], OP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XRP[0.00000001], ZRX-PERP[0] | | |
| 02256561 | | MCB[.0066788], SPELL[86.852], TRX[.000001], USD[800.85], USDT[0.00000001] | | |
| 02256564 | | ETHW[.00070478], USD[21.07] | | |
| 02256569 | Contingent | APE-PERP[0], ATOM[9.9981], BTC[0], FTT[0], LUNA2[0.06543397], LUNA2_LOCKED[0.15267926], NFT (472736985806773472/FTX AU - we are here! #55943)[1], SOL-PERP[0], USD[599.58], USDT[0] | | |
| 02256571 | | APE-PERP[0], APT-PERP[0], BTC[0], BTC-PERP[0], ENS[.001111], ENS-PERP[0], ETH-PERP[0], FTT[0.05095542], HOLY[.12754506], LUNC-PERP[0], USD[0.00], USDT[69.28168409], ZRX-PERP[0] | Yes | |
| 02256574 | | RON-PERP[0], USD[0.00] | | |
| 02256575 | | USD[0.00] | | |
| 02256580 | | SLP-PERP[0], SOL-PERP[0], USD[0.87] | | |
| 02256584 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AURY[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[0.00000001], RUNE-PERP[0], SHIB[0.00000001], SHIT-PERP[0], SLP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02256589 | | BTC[0.04823738], ETH-PERP[0], FTT[51.73598836], USD[0.00], USDT[399.48712025] | | |
| 02256590 | | USD[0.00] | | |
| 02256592 | | DOT[12.597606], ETH[.9597606], ETHW[.9597606], USDT[1.470588] | | |
| 02256595 | | USD[0.00] | | |
| 02256599 | | BAO[6], BTC[0], ETH[.00002002], ETHW[0.00002001], KIN[6], SGD[0.00], SOL[0.00001309], TRX[1], UBXT[1] | Yes | |
| 02256600 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02256601 | | ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], HUM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MER-PERP[0], MNGO-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], USD[0.04], USDT[0], ZIL-PERP[0] | | |
| 02256603 | | ETH[3.83899539], ETHW[3.83780366], FTT[25.095231], NFT (290333078202253236/FTX AU - we are here! #23374)[1], NFT (467876009193622343/FTX AU - we are here! #24854)[1], NFT (573655931259584341/France Ticket Stub #1006)[1], USD[0.01] | Yes | |
| 02256604 | Contingent | AURY[4], BAND[0], BTC[.0523], COMP[0], FTT[25.15202309], LUNA2[0.00122134], LUNA2_LOCKED[0.00284980], LUNC[265.95], MKR[0], TRX[.000878], USD[0.00], USDT[2104.02098379] | | |
| 02256606 | | DAI[0.00259606], TRX[.000016], USD[0.00], USDT[0] | | |
| 02256608 | | FTM[636.00557523], NFT (456126970907715777/Netherlands Ticket Stub #1805)[1], NFT (499853315402039542/FTX EU - we are here! #261385)[1], NFT (540289541900443422/The Hill by FTX #10839)[1], NFT (559064317840132833/FTX EU - we are here! #261374)[1], NFT (574608846683485862/FTX EU - we are here! #261358)[1], USDT[0] | Yes | |
| 02256614 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000331], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], ORBS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-0325[0], USD[4428.20], USDT[0.00981039], XRP[0.00000001] | | USD[4365.73], USDT[.009661] |
| 02256615 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-20211231[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.000001], TRYB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 02256616 | | EUR[0.01], SOL[0] | | |
| 02256617 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000092], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02256619 | | USD[0.01] | | |
| 02256620 | | HT[18.82467124] | | |
| 02256623 | | 1INCH-PERP[0], AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], OGN-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[24.12], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02256624 | | FTT[25], FTT-PERP[0], NFT (295290913375853652/FTX EU - we are here! #10887)[1], NFT (300255334184225020/FTX EU - we are here! #10912)[1], NFT (310699246561083477/FTX EU - we are here! #10854)[1], NFT (312303926301209557/FTX AU - we are here! #43045)[1], NFT (352358954964192008/FTX AU - we are here! #43079)[1], NFT (372586798311582499/Montreal Ticket Stub #1735)[1], NFT (576309369896198855/FTX Crypto Cup 2022 Key #1232)[1], TRX[.000032], USD[0.02], USDT[0.05952480] | Yes | |
| 02256627 | | ATLAS[789.8499], USD[0.90], USDT[0] | | |
| 02256628 | | 1INCH[2.19478647], BCH[0], BTC[0], ETH[0.00004237], ETHW[0.00004214], FTT[11.497815], LTC[0], TRX[11.55892281], USD[0.00], USDT[0.35000000] | | 1INCH[2.19345], ETH[.000042], TRX[11.350597] |
| 02256632 | | BNB[.0011969], HNT-PERP[0], SHIB[0], SUSHI-0325[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-0.08] | | |
| 02256634 | | AXS-PERP[0], BTC-PERP[0], FIDA-PERP[0], FTT[0], KIN-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00923045] | | |
| 02256637 | | DOGE-PERP[0], FTT[.74111398], USD[0.00], USDT[0.00000040] | | |
| 02256639 | | ATLAS[0.6461], FTM[.29787841], TONCOIN[.032827], USD[0.00], USDT[82.19928691], USDT-PERP[0] | | |
| 02256643 | | TRX[.000001], USD[25.00], USDT[0.00008217] | | |
| 02256644 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BRZ-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], HOLY-PERP[0], HUM-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[0.30], USDT[22.46892], XRP-PERP[0] | | |
| 02256650 | | FTT[.00000051], KBTT-PERP[0], NFT (306804721765895436/The Hill by FTX #37164)[1], TRX[.000007], TRX-PERP[0], USD[500.64], USDT[0] | | |
| 02256651 | | AUD[0.00], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25.04666774], SOL-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02256658 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.096925], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.292007], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBEAR[99987], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02256670 | | BTC-PERP[0], DOT-PERP[0], HBAR-PERP[0], RSR-PERP[0], TRX[.000001], USD[-0.04], USDT[3.31326028] | | |
| 02256671 | | USD[0.00], USDT[0] | | |
| 02256672 | | ATLAS[4.13401396], TRX[.000001], USD[0.00], USDT[0] | | |
| 02256677 | | AKRO[1], BAO[1], BTC[.35849845], SECO[1.07322544], TRX[1], UBXT[1], USD[0.00], USDT[2.60718446] | Yes | |
| 02256681 | | ATLAS[6.21], KIN[940], TRX[.797001], USD[0.00], USDT[0] | | |
| 02256690 | | USDT[0.00028331] | | |
| 02256691 | | MATIC[0], RSR[1181.79056722], SOL[1.80572457], TRX[.000001], USD[0.01], USDT[5.00000014] | | |
| 02256692 | | FTT[25.9948], NFT (378857764200055120/FTX EU - we are here! #186185)[1], NFT (415009595452786407/FTX EU - we are here! #186219)[1], NFT (538536020370161930/FTX EU - we are here! #186089)[1], TRX[.001582], USDT[32.26100274] | Yes | |
| 02256694 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2-PERP[0], SHIB-PERP[0], USD[101.75] | | |
| 02256695 | | ETH[.1539726], ETHW[.1539726], SOL[1.799674], TRX[2624.475], USDT[1.04223396] | | |
| 02256696 | | IMX[16.5], USD[0.12] | | |
| 02256698 | | DFL[630], FTT[3], SOL[84.86145386], STARS[49.9968669], TRX[.000005], USD[0.94], USDT[0.51758962] | | |
| 02256703 | Contingent | AUDIO[434.42617884], AVAX[14.11347418], BAO[4], BTC[.10147052], DENT[1], EUR[0.00], FTM[923.58016912], LINK[36.03806751], LUNA2[0.00192783], LUNA2_LOCKED[0.00449829], LUNC[419.79107512], RSR[2], SOL[6.29751839], UBXT[2], USD[0.00], USDT[0], XRP[690.49790367] | | |
| 02256705 | | BTC-PERP[0], ETH-PERP[0], EUR[11.10], USD[-1.15], XRP-20211231[0] | | |
| 02256711 | | ALGOBULL[283083.7121446], ALGO-PERP[0], BNB[0], BTC[0], GALA-PERP[0], GRTBULL[10.57088061], SHIB[0], SOL-PERP[0], SUSHIBULL[0], TRX[.000022], USD[0.00], USDT[0], XRPBULL[0], XTZ-PERP[0] | | |
| 02256713 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.000929], ETHW[.000929], FTT[25.26717357], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[10155.08], USDT[160316.69709482] | | |
| 02256715 | | BAO[1], BTC[0.01254895], FTT[43.82869046], KIN[3], NFT (306747284545275616/France Ticket Stub #311)[1], NFT (344267759698881853/Silverstone Ticket Stub #606)[1], NFT (344574700542320973/Belgium Ticket Stub #175)[1], NFT (344667896888810002/Monza Ticket Stub #1341)[1], NFT (410386217311985164/Baku Ticket Stub #1533)[1], NFT (410732874371335740/Austin Ticket Stub #214)[1], NFT (412816314233740704/Singapore Ticket Stub #349)[1], NFT (449943715196290713/FTX Crypto Cup 2022 Key #5621)[1], NFT (460670609009799041/Japan Ticket Stub #1769)[1], NFT (490364551321997778/Montreal Ticket Stub #519)[1], NFT (491363813205745810/Austria Ticket Stub #672)[1], NFT (494168507113840816/Mexico Ticket Stub #271)[1], NFT (507047282147047664/Netherlands Ticket Stub #243)[1], NFT (522965113145120233/The Hill by FTX #6726)[1], NFT (570038321300372821/Hungary Ticket Stub #97)[1], SOL[5.38772491], TRX[.001562], USDT[53.25091180] | Yes | |
| 02256716 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[.04954606], AXS-PERP[0], BNB-PERP[0], BTC[.00008258], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00006501], ETH-PERP[0], ETHW[0.00061250], FTM-PERP[0], FTT[0.15485499], GALA[290], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.59929023], LUNA2_LOCKED[1.39834387], LUNC[130496.71], MCB[.0084325], MCB-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX[.000779], UNI-PERP[0], USD[5.45], USDT[0.00000002] | | |
| 02256718 | | TRX[.000001] | | |
| 02256720 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-1230[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.72], USDT[0.00315492], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02256722 | | ANC-PERP[0], APT-PERP[0], CVX-PERP[0], GST-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 02256723 | | DOGE[472.2878], SHIB[4699320], USD[2.02] | | |
| 02256728 | | 0 | | |
| 02256729 | | BTC[0], ETH[0.10000000], ETHW[0], SOL[0], USD[1841.14] | | USD[1834.06] |
| 02256730 | | AUD[0.00], ETH[0], USD[0.58] | | |
| 02256733 | | AUD[0], BAO[4], DENT[1], KIN[4], TONCOIN[.00000001], UBXT[1] | Yes | |
| 02256735 | | SOL[.499905], USD[20.47] | | |
| 02256737 | | AKRO[8], BAO[4], BAT[2.04370208], BTC[.10162252], CRO[20801.06648794], DENT[6], FIDA[1], FTT[12.28213636], GBP[0.00], GRT[1], KIN[7], MATIC[951.49711051], RSR[1], SECO[1.03488683], SHIB[121971849.64169577], SXP[2.04736479], TRU[1], TRX[3], UBXT[7], USD[278.09] | Yes | |
| 02256739 | | LTC[1.16511453], XEC[.65109069], USD[0.00], XRP[308.05546934] | | |
| 02256740 | | 1INCH[12.49966578], AMPL[0], BAO[2], BNB[0], BTC[.00641271], DENT[2], DOGE[229.84184568], ETH[.02523477], ETHW[.0249199], EUR[0.31], KIN[9], LINK[4.14322177], RSR[1], SHIB[281619.1643921], USD[0.00], USDT[0], XRP[0.00043258] | Yes | |
| 02256742 | | ALICE-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CVX-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], OP-PERP[0], RSR-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX[2904.040049674], USD[0.00], USDT[0.19994940], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 02256744 | | ETHW[7.305], USD[0.03], USDT[0.00000001] | | |
| 02256746 | Contingent, Disputed | TRX[.000001], USDT[0.00077630] | | |
| 02256748 | | USDT[0.00061856] | | |
| 02256750 | | BTC[.2499525], BTC-PERP[.7353], ETH[4.49131], ETHW[4.49131], TRX[.000798], USD[-30392.08], USDT[22206.88] | | |
| 02256752 | | ATLAS[26966.42785113], GMT[0], GST[0], SKL[10714], TRU[4950], USD[0.00], USDT[0], XRP[0.00000001] | | |
| 02256759 | | EUR[0.00], SOL[41.88], USD[24.24], USDT[0.00002655] | | |
| 02256761 | | USD[0.00], USDT[4.18817375] | | |
| 02256762 | | BTC[.0236906], EUR[0.54], EURT[.9436], SOL[.09995], USD[100.43], USDT[92914.12163179] | | |
| 02256763 | | USD[0.00] | | |
| 02256764 | | BTC[.00003496], USDT[5.81795432] | Yes | |
| 02256765 | | DOT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02256770 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02256772 | | ETH-PERP[0], EUR[0.00], KIN[1], USD[0.00], USDT[0.95573882] | | |
| 02256773 | | USD[0.00] | | |
| 02256774 | Contingent | BNB[0], ETH[0.02277205], ETHW[0.02277205], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063], TRX[.000777], USD[0.00], USDT[0], VGX[.9396] | | |
| 02256784 | | AUDIO-PERP[0], AVAX-PERP[0], DENT-PERP[0], HOT-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02256788 | Contingent | 1INCH-PERP[0], ADA-PERP[153], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[52900], ATOM-PERP[10.43000000], AUDIO-PERP[0], AVAX-PERP[4.3], AXS[12.78764955], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND[53.75128693], BAO-PERP[0], BAT-PERP[0], BICO[466.9178], BIT-PERP[0], BNB[.00479892], BNB-PERP[0.29999999], BTC-PERP[0], BULLSHIT[.9336], C98-PERP[0], CEL[0.09676519], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[117040], CONV-PERP[0], COPE[3169.7594], CREAM-PERP[8.96999999], CRO-PERP[1220], CRV-PERP[0], DEFI-PERP[0], DMG[9666.4], DOGE-2021123[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[9.10000000], DYDX-PERP[42.7], EDEN-0624[0], EDEN-2021123[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[2.88000000], EOS-PERP[44.90000000], ETC-PERP[0], ETH-PERP[0.08499999], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[312], FTT[.1], FTT-PERP[0], GALA-PERP[2270], GARI[584], GMT-PERP[74], GODS[490.4], GRT-PERP[0], GST-PERP[1252], HBAR-PERP[918], HGET[218.0914], HUM-PERP[0], ICP-PERP[0], IMX-PERP[99], IOST-PERP[0], IOTA-PERP[0], IP3[229.994], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINKBULL[800], LINK-PERP[7.90000000], LOOKS[466.63632327], LOOKS-PERP[0], LRC-PERP[267], LTC-PERP[0], LUNA2[10.76594970], LUNA2_LOCKED[25.12054931], LUNA2-PERP[0], LUNC[0.01002780], LUNC-PERP[475000], MANA-PERP[71], MAPS-PERP[412], MATIC-PERP[110], MCB-PERP[0], MER[3711], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[31.2], OKB-2021123[0], OKB-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[44], OXY-PERP[1857.3], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QI[9160], QTUM-PERP[0], RAMP-PERP[0], RAY[.00659787], RAY-PERP[526], REN-PERP[0], RNDR-PERP[162.70000000], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[88], SC-PERP[0], SCRT-PERP[64], SHIB-PERP[0.00000000], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[5564.9268], SNX-PERP[0], SNY[949.982], SOL[1.35972800], SOL-PERP[1.63000000], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[5186.99685], STEP-PERP[0], STG[.907], STG-PERP[213], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[48.5], THETABULL[.80], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[1.47626639], TRX-PERP[0], TULIP-PERP[0], USD[-1262.23], USDT[0.00000001], USTC[651.85876169], VET-PERP[4060], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[320], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | AXS[12.611554], BAND[51.460246] |
| 02256789 | | NFT [3161769467668893851/FTX EU - we are here! #74021][1], NFT [3585912086811602200/FTX EU - we are here! #73747][1], NFT [4238997815114911443/FTX EU - we are here! #73652][1] | | |
| 02256793 | | ETH[0], USD[20.00], USDT[0] | | |
| 02256795 | | USD[20.00] | | |
| 02256797 | Contingent | BTC[.00003712], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], LUNA2[3.96144867], LUNA2_LOCKED[9.24338023], TRX[.000778], USD[0.00], USDT[0], USTC[0] | | |
| 02256798 | | ADA-PERP[0], AXS[408.98854721], AXS-PERP[0], BNB[12.94652223], BTC[-0.00000512], BTC-PERP[0], DODO-PERP[0], GRT[0], HT[0.08709213], MANA[2052.30899304], MATIC[1.23825946], OKB[0.01230301], OKB-PERP[0], ONE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[15.61037823], STX-PERP[0], USD[-16200.29], USDT[-0.72754737], XRP[37120.28094587], XRP-PERP[0] | | AXS[375.718477], HT[.083613], OKB[.029826], XRP[9314.625752] |
| 02256802 | | BTC[.00009463], BTC-PERP[0], TRX[.000779], USD[25.25], USDT[5.03936670] | | |
| 02256808 | | USD[0.03] | | |
| 02256809 | | BTC-PERP[-0.03300000], USD[755.22] | | |
| 02256810 | | ETH-0624[0], ETH-0930[0], ETH-1230[0], USD[12697.89] | | |
| 02256817 | | ETH[.02593091], ETHW[0.02593090], SOL[0], USD[4.04] | | |
| 02256819 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DAI[.24390001], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-6.09], USDT[0], XRP-PERP[0] | | |
| 02256826 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], BNB[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-PERP[0], DOGE[0.00000001], EOS-PERP[0], ETH[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[8.23962973], LUNA2_LOCKED[19.22580272], LUNC[58.21829345], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SOS[32696460.00000001], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], TOMO-PERP[0], USD[2.33], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[.00000002], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02256827 | | BICO[0], CRO[0], MATIC[0], SHIB[0], SOL[0], USD[0.44] | | |
| 02256828 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-2021123[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02256829 | | ATLAS[4979.004], USD[0.51] | | |
| 02256830 | | BTC[.01645842], ETH[.04651809], ETHW[.04651809], MATIC[69.986], SOL[.19996], TRX[.000001], USD[0.08], USDT[4.190878] | | |
| 02256834 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[9.646], CHZ-PERP[0], CRO[854.51224945], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.219944], ETH-PERP[0], ETHW[.219944], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM[0], HUM-PERP[0], ICP-PERP[0], LUNA2[0.00672985], LUNA2_LOCKED[0.01570299], LUNC[1465.44], LUNC-PERP[0], MANA[199.96], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.22945400], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.88], USDT[0.00356690], USTC-PERP[0], VET-PERP[0], XRP[.886314], XRP-PERP[0] | | |
| 02256836 | | USD[0.00] | | |
| 02256837 | | BTC[0], BTC-PERP[0], FTT[0], LTC[0], SHIB[0], USD[0.00], USDT[0], XRP[0] | | |
| 02256838 | | RAY[0], UBXT[1] | Yes | |
| 02256840 | | BTC[.02040198], FTT[0.00829866], USD[0.00] | | |
| 02256842 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.00384651], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-15.62], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02256843 | | ALCX-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-2021123[0], DOGE-PERP[0], FTM-PERP[0], HOT-PERP[0], LRC-PERP[0], MANA-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[-1.11], USDT[1.15604343], XLM-PERP[0], XRP-PERP[0] | | |
| 02256844 | | BTC[0.00003043], FTT[.0040814], LINK[0], SOL[0.00892553], USDT[0.00240388] | | |
| 02256845 | | ATLAS[360], ETHW[.0007876], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00139264] | | |
| 02256853 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00002143], LUNC[2], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], TONCOIN[.094729], TONCOIN-PERP[0], TRX[.000982], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[11124331], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02256854 | | USD[0.24] | Yes | |
| 02256858 | | BF_POINT[200] | Yes | |
| 02256864 | | USD[1019.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02256865 | | USD[0.00] | | |
| 02256866 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BIT[0.00000001], BIT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000125], FTT-PERP[0], GALA[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], UNI-USD[0.00], USDT[0.00000002], XEM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 02256867 | | USD[0.01] | | |
| 02256869 | | EUR[0.18], TRX[.000003], USDT[0] | | |
| 02256874 | | ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[362.99], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02256875 | Contingent | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO[0], ETH[0], ETH-PERP[0], ETHW[0.58289792], EUR[3253.21], FTM-PERP[0], FTT[0], FTT-PERP[0], GODS[0], LINK-PERP[0], LUNA2[3.27069666], LUNA2_LOCKED[7.63162555], LUNC[0], MANA-PERP[0], RUNE-PERP[0], SAND[291.51944483], STORJ-PERP[0], USD[3002.42], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02256876 | | BNB[0], BTC[0], DOGE[0], FTM[0], LTC[0], SHIB[0], USD[0.00], USDT[0] | | |
| 02256879 | | BAO[4], DENT[2], FTM[.00454525], KIN[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02256880 | | TRX[.000777], USD[0.01], USDT[0], XRP[1] | | |
| 02256881 | | ATLAS[299.9848], CONV[2130], CQT[33], HUM[59.9962], MAPS[154], MER[47], MNGO[29.9943], MTA[33.9981], USD[0.02], USDT[0.02500001] | | |
| 02256882 | | BNB[.00000001], TRX[.000001], USDT[0] | | |
| 02256888 | Contingent | APT[.04905], BNB[.0044], BTC[0.00011902], EMB[2.789025], ETHBULL[.0061936], FTT[.04916], IMX[.081], LINK[.05816], LUNA2[0.00592177], LUNA2_LOCKED[0.01381747], MATICBEAR2021[5577.8], NFT (380842459101729556/The Hill by FTX #26102)[1], SGD[0.00], SOL[.008], TRX[.003244], USD[0.72], USDT[0.75612786], USTC[.838256] | | |
| 02256891 | | 1INCH-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GRT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000006], USD[0.04], USDT[0.00857580], XRP-PERP[0] | | |
| 02256895 | | AKRO[2], BAO[2], BTC[0.00000018], DENT[2], NFT (292206848759213170/FTX AU - we are here! #10829)[1], NFT (313418902270891198/Austin Ticket Stub #1389)[1], NFT (391748286805892336/Belgium Ticket Stub #1357)[1], NFT (422030489813709899/FTX AU - we are here! #26150)[1], NFT (428269701369234960/FTX EU - we are here! #140631)[1], NFT (444973203909918313/The Hill by FTX #2646)[1], NFT (477654983128447455/FTX AU - we are here! #10843)[1], NFT (503284794417200955/Monaco Ticket Stub #1220)[1], NFT (509104324986506211/FTX EU - we are here! #140735)[1], NFT (519498387203573021/FTX EU - we are here! #140519)[1], NFT (555336500977580134/FTX Crypto Cup 2022 Key #1603)[1], TRX[1], USD[0.05], USDT[0.00160268] | Yes | |
| 02256897 | | ETH[0] | | |
| 02256898 | | 0 | | |
| 02256899 | | TRX[.000001], USD[99.23] | | |
| 02256900 | | USD[0.55] | | |
| 02256902 | | NFT (323725550349754494/The Hill by FTX #7095)[1], NFT (325728299764700204/FTX EU - we are here! #177297)[1], NFT (380100115560147894/FTX EU - we are here! #177458)[1], NFT (453708335786901502/FTX EU - we are here! #176960)[1] | Yes | |
| 02256908 | | ETH[.00000001], FTM[0], USD[0.33] | | |
| 02256913 | | FTT-PERP[0], SHIB-PERP[0], SOL[0], USD[0.00], XRP[0] | | |
| 02256917 | | BNB[0], BTC[0], USD[0.00], USDT[0] | | |
| 02256919 | | BTC[.27276484], DOGE[21030.85343075], TRX[.000004], USDT[93.84262987] | Yes | |
| 02256921 | | MATIC[6.189], USD[0.01], USDT[5.97] | | |
| 02256924 | | BTC[0], BTC-PERP[0], USD[6.93], USDT[6.33327767] | | |
| 02256932 | | EUR[0.00], MATIC[24.58936707], USD[0.00], USDT[0] | | |
| 02256934 | | SOL[114.4005] | | |
| 02256935 | | ATLAS[2439.512], ENJ[31], USD[3.06], USDT[0.08000001] | | |
| 02256936 | | NFT (414536140363169894/FTX EU - we are here! #235994)[1], NFT (419821302427437587/FTX EU - we are here! #235962)[1], NFT (474414267986524761/FTX AU - we are here! #20638)[1], NFT (545305966109615501/FTX EU - we are here! #235914)[1] | | |
| 02256939 | Contingent | ATLAS[0], FTT[0], LUNA2[0.00024605], LUNA2_LOCKED[0.00057412], LUNC[53.579145], MATH[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 02256941 | | AVAX[0], ETH[0.00000180], ETHW[0.00004063], SOL[.00000001], TRX[.000777], USD[989.71], USDT[0.00000002] | | |
| 02256945 | | ATLAS[199.42795919], BAO[4], BLT[35.66162331], CRO[120.64562092], DENT[1], KIN[2], USD[4.01], XRP[12.77977645] | Yes | |
| 02256949 | | ATLAS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LRC-PERP[0], MKR-PERP[0], MNGO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[2.22], USDT[0] | | |
| 02256950 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00170051], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00015761] | | |
| 02256951 | | LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 02256953 | | BTC[.001965] | | |
| 02256959 | Contingent | BTC[0], FTT[159.86055073], SRM[6.80220028], SRM_LOCKED[213.99374706], USD[0.00], USDT[0] | | |
| 02256960 | | AUD[0.00], BNB[0], ETH[0], FTM[0], LTC[0.00357839], FTT[0], LTC[0.00030000], REEF-PERP[0], USD[0.00] | | |
| 02256961 | | ETH[.97964147], ETH-0325[0], ETH-0624[0], ETHW[.97964147], USD[1915.45], USDT[4] | | |
| 02256962 | | USDT[13] | | |
| 02256966 | | SOL[0] | | |
| 02256967 | | BTC[1.14451226], ETHW[.00035282], USD[0.00] | | |
| 02256968 | | BAO[11], DENT[4], ETH[0], EUR[466.09], KIN[6], USD[0.00] | | |
| 02256972 | | LINK[1.488] | | |
| 02256974 | | 0 | | |
| 02256977 | | ADA-PERP[0], BCH[.00081601], BCH-PERP[0], BNB-PERP[0], BTC[.00001534], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.02063183], LINK-PERP[0], LTC[.00332743], LTC-PERP[0], MANA-PERP[0], MKR[.00120501], SAND[20.965], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[16.14], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02256980 | | AAVE-PERP[0], ADA-PERP[0], ALICE[.4], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[19.48], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02256987 | Contingent | APT[2.53583383], BNB[0], ETH[0], LUNA2[.0000942], LUNA2_LOCKED[.00022], LUNC[20.51807694], MATIC[0], SOL[2.52147086], TRX[0.00002600], USD[0.06], USDT[109.34922412] | | |
| 02256990 | | NFT (305154715324401647/FTX EU - we are here! #270352)[1], NFT (428298041338488444/FTX EU - we are here! #270357)[1], NFT (488735231394042126/FTX EU - we are here! #270365)[1], USD[0.03] | | |
| 02256991 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01412965], LUNC-PERP[0], MANA-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.48], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02256993 | Contingent | 1INCH[1926.39777225], ALGO[640], ALGO-PERP[0], ATOM[64.07912571], ATOM-PERP[0], AVAX[27.89727199], AXS-PERP[0], BAND[603.16502069], BAND-PERP[0], BAT-PERP[0], BNB[2.24616464], BNB-PERP[0], BTC[0.00001281], BTC-PERP[0], CRO[5200], DOT[194.22057513], EGLD-PERP[0], EOS-PERP[0], FTM[1796.26600924], FTT[29.7612784], GALA-PERP[0], GMT-PERP[0], GRT[6570.07366201], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LINA[23.03195433], LUNA2_LOCKED[7.07456010], LUNC[10360.42818422], LUNC-PERP[0], MATIC[1766.02797874], MATIC-PERP[0], OKB[0.00115205], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[3000000], SOL[28.79753895], SOL-PERP[0], SRM[1145], STOR-J[479.7], STORJ-PERP[0], TRX[.000006], UNI[171.11386404], UNI-PERP[0], USD[-849.94], USDT[0.00000001], USTC[115.30149128], XAUT[0.00008369], ZEC-PERP[0], ZRX-PERP[0] | | BAND[454.985033], SOL[28.787679] |
| 02256995 | | BTC[.01803002], BTC-PERP[0], ETH[.00009888], ETH-PERP[0], ETHW[.00009888], EUR[0.00], USD[556.10], USDT[0] | | |
| 02257000 | Contingent, Disputed | TRX[1.16288838], USDT[253.06274524] | | |
| 02257005 | | SPELL[1000], USD[0.45], USDT[0] | | |
| 02257006 | | BTC[0.12937579], ETH[1.00573654], ETHW[1.00573654], SOL[0], USD[2722.27], USDT[0] | | |
| 02257013 | Contingent | ADA-0325[0], ADA-PERP[0], AGLD[.00038], ALCX-PERP[0], ALGO-PERP[0], ALPHA[.0808], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.0962], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00132292], BNB-PERP[0], BTC[0.00000005], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[.0117], DENT-PERP[0], DOGE[.8932], DOGE-0325[0], DOGE-0325[0], DOGE-0325[0], DOGE-1230[0], DOT-PERP[0], DYDX[.09906], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00017184], ETH-PERP[0], ETHW[0.00017184], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.6588059], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM[.45694], HUM-PERP[0], ICP-PERP[0], IMX[.06374], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[.092], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00553848], LUNA2_LOCKED[0.01292314], LUNC-PERP[0], MANA[.9492], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[5.35], USDT[0.00269083], USTC[.784], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], XRP[.6502], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02257018 | | AKRO[2], AUDIO[1.02289392], BAO[3], BTC[.00801912], CRON[30.65289395], GRT[77.40067666], KIN[226692.48903021], TRX[2], USD[164.40] | Yes | |
| 02257022 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02257023 | | USD[1.44] | | |
| 02257024 | | USD[0.00], USDT[0] | | |
| 02257026 | | AKRO[1], AXS[6.65776653], BAO[5], BTC[.00000004], DAI[.00109593], EUR[0.00], FTT[26.02969792], FTXDXY-PERP[-1], IMX[27.43499028], KIN[6], RUNE[.00019988], SECO[1.05137647], UBXT[2], USD[135.67], USDT[0.00136343], XRP[252.89824541] | Yes | |
| 02257031 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL[.00331287], SOL-PERP[0], SRM-PERP[0], USD[0.04], USDT[4.51643814], VET-PERP[0] | | |
| 02257038 | | BNB[.00298537], BTC-PERP[0], ETH-PERP[0], NFT (545025857337404131/The Hill by FTX #16198)[1], OP-PERP[0], USD[0.00] | | |
| 02257040 | | BTC[0.00003369] | | |
| 02257047 | | ATOM[0], BNB[0], BTC[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], LINK-PERP[0], NEAR[.00792945], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02257049 | | ALGO-PERP[0], BTC-PERP[0], COPE[0], DOT-PERP[0], ETH[0], GRT[0], HT-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], RUNE[0], SLP-PERP[0], SUSHI[0], USD[0.14], USDT[0], XLMBULL[0], XLM-PERP[0] | | |
| 02257056 | | BTC[0], ETH[.00199981], ETHW[.00199981], USD[2.88] | | |
| 02257059 | | ADA-PERP[0], ATOM-PERP[0], CRO[559.992], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EUR[0.00], HBAR-PERP[0], SKL-PERP[0], SOL[.27080063], USD[-0.02], USDT[0], ZIL-PERP[0] | | |
| 02257062 | | BTC[0.00001214], TRX[0.00000100] | | |
| 02257063 | | RON-PERP[0], USD[0.07], USDT[.14] | | |
| 02257066 | | BTC-PERP[0], DOGE[0.08502855], ETH[.0002721], ETHW[.0002721], USD[9.40] | | |
| 02257068 | | BAT[0], ETH[0], FTT[0.03136761], GBP[0.00], SOL[0], USD[1.27], USDT[0.00000001] | | |
| 02257070 | | DOGE[1399.734], MTA[400.829], USDT[14.99287726], XRP[199.962] | | |
| 02257076 | | BNB[0] | | |
| 02257077 | | BTC[0], FTT[2.99943], LINK[22.59583482], MATIC[399.92628], SPELL[45091.68807], SUSHI[110.9795427], USD[10.51] | | |
| 02257078 | | GMT[0], GST[.05650711], SOL[0.00871704], USD[0.00], USDT[0.49030931] | | |
| 02257086 | Contingent, Disputed | TRX[.000001] | | |
| 02257089 | | USDT[.20494918] | Yes | |
| 02257090 | | FTT[1.19976], UBXT[1777.47420944], USD[0.00], USDT[3.288] | | |
| 02257094 | | USD[0.00] | | |
| 02257095 | | DYDX[1.24274457], TONCOIN[4.41125699], USD[0.00], USDT[0.00000007] | | |
| 02257097 | | USD[0.00] | | |
| 02257099 | | AKRO[1], ATLAS[0], AUDIO[0], BAO[1], GBP[0.00], USD[0.00], XRP[0] | | |
| 02257101 | | APT[0], FTT[0], GST[0], SOL[0], USD[0.00], USDT[0.00000007] | | |
| 02257104 | | BF_POINT[400], EUR[124.06], TONCOIN[.02], USD[0.01] | | |
| 02257105 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.34615919], FTT-PERP[0], GAL[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MSOL[.00000001], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (308921133212122950/FTX AU - we are here! #38231)[1], NFT (397367776921351533/FTX AU - we are here! #38150)[1], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], USD[3.05], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02257109 | | KIN[1], SHIB[0], TRX[1], XRP[0] | Yes | |
| 02257111 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], IOTA-PERP[0], USD[0.03] | | |
| 02257115 | | ATLAS[7.7086], ENJ[15.9544], GALA[3469.6903], GALA-PERP[0], OMG[.00000001], USD[3.21], USDT[-0.46312144] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02257117 | | AAVE-PERP[0], AGLD-PERP[0], AR-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[1.05499285], FTM-PERP[0], GAL-PERP[0], HOT-PERP[0], INJ-PERP[0], LEO-PERP[0], LUNC-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.43], USTC-PERP[0], XAUT-PERP[0], XLM-PERP[0] | | |
| 02257120 | | EUR[0.00] | | |
| 02257121 | | CHZ[9340.74735354], ETH[7.5805409], FTT[0], HNT[0], KIN[5201177.179214], LUA[5059.51087368], REEF[15130.84313653], USD[0.18], USDT[0] | | |
| 02257123 | | DOGE[0], FTM[0], GBP[0.00], RUNE[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000274], XRP[0] | | |
| 02257125 | | ATLAS[9.662], USD[0.00], USDT[0] | | |
| 02257127 | | SHIB[100000], USD[4.72] | | |
| 02257128 | | BTC[0.00002893], TRX[853862], USD[0.08], USDT[0.02073854] | | |
| 02257132 | | USD[7.11] | | |
| 02257134 | | USD[-0.01], USDT[0.02131531], XRP[0] | | |
| 02257136 | | ATLAS[2381.16651444], TRX[.628882], USDT[0] | | |
| 02257137 | | USD[0.00] | | |
| 02257138 | | ETH-PERP[0], USD[0.01], USDT[0.95163405], XRP[.175] | | |
| 02257152 | | AVAX[.8], BTC[.0241], ETH[.611986], ETHW[.611986], EUR[0.73], MATIC[30], SOL[.57], TRU[3675], USD[25.07] | | |
| 02257153 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNISWAP-PERP[0], USD[0.14], USDT[0] | Yes | |
| 02257159 | | BTC[0.00229954], TRX[.000001], USD[14.76195838] | | |
| 02257162 | | NFT (293731526935569235/FTX EU - we are here! #180711)[1], NFT (317064829231778233/Austria Ticket Stub #1589)[1], NFT (509814260051012842/FTX EU - we are here! #180955)[1], NFT (537263819923184663/FTX Crypto Cup 2022 Key #2282)[1], NFT (560320776743682232/FTX EU - we are here! #180426)[1], USD[23.99] | | |
| 02257166 | | AKRO[1], BAO[4], DENT[1], EUR[0.00], GBP[0.00], KIN[5], TRX[1.000004], UBXT[2], USDT[0] | Yes | |
| 02257170 | | ATLAS[1080], BAND[5.9], ENJ[.99468], POLIS[23.299715], SAND[12], SKL[156], USD[0.00], USDT[0], ZRX[43.99164] | | |
| 02257174 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.0019559], USD[0.00], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02257180 | | DFL[0.00000656], USD[0.00], USDT[0.0000001] | | |
| 02257181 | | AKRO[5], BAO[9], BTC[.00000045], DENT[5], DOGE[1], ETH[.00000002], ETHW[.00000002], FTM[.00377771], HXRO[1], KIN[4], MATIC[1.02892144], RSR[2], SAND[.00032235], SOL[.00004219], TRX[5], UBXT[6], USDT[0.00000001] | Yes | |
| 02257183 | | 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0826[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[55.97], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[10.92601480], XRP-PERP[0], XTZ-PERP[0] | | |
| 02257186 | | AKRO[2], ATLAS[.08872624], BAO[6], BLT[.00366247], DENT[2], FTT[.00052827], KIN[7], NFT (297357892997775548/FTX AU - we are here! #59836)[1], TRX[1], UBXT[.46303741], USD[0.01] | Yes | |
| 02257188 | | USD[0.00], USDT[0] | | |
| 02257190 | | ETH-PERP[0], EUR[0.34], FTM[.00000001], USD[3.23], USDT[0], ZIL-PERP[0] | | |
| 02257193 | | APE-PERP[0], APT-PERP[0], ETH[.00000001], ETHW[.0000136], OP-PERP[0], TRX[.001043], USD[0.00], USDT[0] | | |
| 02257210 | | ADA-PERP[0], USD[0.06] | | |
| 02257215 | | ETH[0], USD[0.00] | | |
| 02257219 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[19.59638382] | | |
| 02257221 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.58074421], LUNA2_LOCKED[3.68840315], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000009], TRX-PERP[0], USD[88.51], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02257224 | | BTC[0], USD[0.32], USDT[0.00007804] | | |
| 02257225 | | ETH[.3], USD[0.00], USDT[42.70098927] | | |
| 02257229 | | EUR[0.65], USD[0.00] | | |
| 02257235 | | BNB[0] | | |
| 02257238 | | TRX[.000001], USD[1.85] | | |
| 02257240 | | BTC[0.00196758], EUR[103.74], USDT[2108.33741389], WBTC[.00002] | | |
| 02257245 | | USD[0.00] | | |
| 02257246 | Contingent | ATLAS-PERP[0], BTC[0.00008699], FTT[0.00419925], SOL[0.00601031], SRM[5.33352519], SRM_LOCKED[146.7142769], TRX-PERP[0], USD[0.71], XRP[2.16044432] | | |
| 02257247 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00095333], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[20.00432901], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.69], USDT[0.06674298], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02257249 | Contingent | CRO[0], ETH[0.0209825], FTT[10], LUNA2[1.36983599], LUNA2_LOCKED[3.19628398], RVN-PERP[0], USD[100.86], XRP[0] | | |
| 02257252 | | AKRO[1], ARKK[.00004241], BAO[1], USD[0.00], USDT[0.00000771] | Yes | |
| 02257255 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.255], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[500.64], USDT[690.96336008], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02257258 | | BNB[.00430484], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO[479.724], CRO-PERP[0], CVC-PERP[0], DOGE[487.349023], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00045163], ETHW[.00045163], FIL-PERP[0], FTM-PERP[0], FTT[2.8], LTC[5], LTC-PERP[0], MANA-PERP[0], PTU[96], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-0.91], USDT[5.00327656], XRP[249.958824] | | |
| 02257259 | | MATIC[.5], USD[0.65] | | |
| 02257265 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-0624[0], BTC-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], USD[2.54], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02257266 | | EUR[0.00] | | |
| 02257267 | | BTC[0], ETH[.00000001], EUR[0.00], FTT[0], USDT[0] | | |
| 02257270 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0930[0], BSV-PERP[0], BTC-0930[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0909[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-0930[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0930[0], OKB-PERP[0], OMG-0930[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0930[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.1303812], TRX-0930[0], TRX-PERP[0], TRYB-PERP[0], UNI-0930[0], UNI-PERP[0], USD[0.00], USDT[1849.20000001], USDT-0930[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02257273 | | ALICE-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00], ZRX-PERP[0] | | |
| 02257277 | | ETH-PERP[0], FTT[2.03688178], GALA-PERP[0], SOL[2199924], USD[3.68] | | |
| 02257288 | | BAO[2], BTC[.00436504], DENT[1], ETH[.14815358], ETHW[.08004943], EUR[106.61], TRX[1] | Yes | |
| 02257291 | | USD[25.00] | | |
| 02257293 | Contingent, Disputed | COMPBULL[3.599658], TRXBULL[2.99943], USD[0.00], USDT[0], XRPBULL[99.981] | | |
| 02257295 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.02], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02257299 | Contingent | FTT[.09943], LINK[7.990633], LUNA2[0.21039805], LUNA2_LOCKED[0.49092880], LUNC[45814.62], UNI[37.23983547], USDT[365.69911097] | | |
| 02257300 | | ATOM[0], BICO[0], BTC[0], FTT[0], RVN-PERP[0], SOL[0], USD[0.00], XRP[737.05269601], XRP-PERP[0] | | |
| 02257309 | | CRO[0], EUR[0.00], FTT[0], LUNC-PERP[0], SHIB[200000], USD[3.24], USDT[0.00000001] | | |
| 02257311 | | ATLAS[1023.31197743], FTT[.00000096], RAY[0], SOL[.00000001], USD[0.59], USDT[0] | | |
| 02257313 | | BTC[.0129974], DOGE[1394.721], ETH[.5659548], ETHW[.34], SOL[33.397234], USD[1.67], XRP[2977.7314] | | |
| 02257317 | | FTT[1.1], SHIB[1500000], TRX[.000002], USD[0.17], USDT[23.80055025], XRP[109.93984] | | |
| 02257318 | Contingent | AUD[0.00], AVAX[.399928], BTC[0.00959372], BTC-PERP[0], ETH[.0179928], ETHW[.0179928], FTT[6.3009859], LUNA2[0.11071305], LUNA2_LOCKED[0.25833045], LUNC[24108], POLIS[16.60502241], RUNE[.09927226], USD[0.24], USDT[10.20080001] | | |
| 02257325 | | BTC-PERP[0], ETH-PERP[0], FTT[0], NFT (334295671656945974/FTX EU - we are here! #200522)[1], NFT (370886149108508176/FTX EU - we are here! #200583)[1], NFT (571577426978614736/FTX EU - we are here! #200656)[1], USD[2764.72], USDT[2.00044357] | | USDT[2] |
| 02257329 | | ETH[.06783389], ETHW[.06699088] | Yes | |
| 02257330 | | EUR[0.00], USD[12.63], USDT[0] | | |
| 02257332 | | USD[316.44] | | |
| 02257337 | | TRX[.091839], USDT[16.51605855] | | |
| 02257341 | | GBP[0.00], TRX[.000001], USD[0.00], USDT[16.83000296] | | |
| 02257344 | | BTC[.01779644], ETH[.484903], ETHW[.484903], SOL[18.066386], USD[2.53] | | |
| 02257345 | | ATLAS[1160] | | |
| 02257346 | | BNB[0], BTC[.00016887], ETH[0.00022007], ETHW[0.00021904], LTC[0.00020762], SOL[0.23077876], SOL-PERP[0], USD[0.00] | | BTC[.000168], ETH[.00022], ETHW[.000218], LTC[.000207], SOL[.230726], USD[0.00] |
| 02257347 | | BTC[0], ETH[0], FTT[0], NFT (551109327171791095/FTX Crypto Cup 2022 Key #1372)[1], USD[0.00], USDT[0.01616169] | Yes | |
| 02257354 | | BTC[.00090284], USD[0.03] | | |
| 02257357 | | ETH[.00000001], FTT[0], USD[0.00], USDT[0.06961943] | | |
| 02257358 | | 1INCH[35], AAVE[3], AVAX[1.26741528], BAT[85], BTC[0.38938751], DAI[.07164], ENJ[47], ETH[2.90212460], ETHW[0], FTT[25.49525], LINK[25], LRC[203.165609], LTC[12.66488263], SAND[100], UNI[9], USD[22.02] | | |
| 02257361 | | USD[0.00] | | |
| 02257363 | | SAND[1], USD[0.39] | | |
| 02257366 | | BTC[0], CRO[0], EUR[0.00], FTM[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 02257372 | | AMPL[0.14806587], BTC[.0001], ETHW[.035], SRM[13], USD[0.00], USDT[112.66386646] | Yes | |
| 02257375 | | ATLAS[1888.27960838], ETH[1], ETHW[1], SAND[33], USD[2.06] | | |
| 02257386 | Contingent | ADA-PERP[0], BAT-PERP[0], BTC[0.01035434], BTC-PERP[0], CRO[0], DAI[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.86387211], LUNA2_LOCKED[2.01570161], LUNC[188109.9727215], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNISWAP-PERP[0], USD[0.05], USDT[0.00000001] | | |
| 02257388 | | AUD[0.00] | | |
| 02257390 | | STEP-PERP[0], USD[0.00], USDT[0] | | |
| 02257397 | | GBP[1179.61], LINK[124.81574761], OXY[494.43597331], SOL[127.35256667], SRM[301.76460096] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02257398 | | AVAX-PERP[0], BTC-MOVE-20211015[0], CELO-PERP[0], DOGE-PERP[0], FTM-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[86.98832344], UNISWAP-PERP[0], USD[0.74], USDT[-2.13361431], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02257406 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00004813], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELD-PERP[0], ENJ-PERP[0], ENS[22.68], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0.93295445], ETH-0325[0], ETH-PERP[0], ETHW[0.00800526], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.17001461], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.20362365], LUNA2_LOCKED[0.47512185], LUNC[44339.47883822], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (33285528504692830/FTX EU - we are here! #221871)[1], NFT (381430713331744719/The Hill by FTX #36091)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STETH[0.00005196], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00002887], TRX-PERP[0], USD[11.31], USDT[1.42891232], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | BTC[.000048], ETH[.008942], TRX[.000028] |
| 02257407 | Contingent | BTC[0.02039956], BTC-PERP[0], BULL[0], CAKE-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], KNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.904007], TWTR-20211231[0], USD[1.48], USDT[0] | | |
| 02257416 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004514], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.0009289], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00459155], LUNA2_LOCKED[0.01071362], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00861826], SOL-PERP[0], TRX-PERP[0], USD[560.38], USDT[0.00446572], XRP-PERP[0] | | |
| 02257418 | | 1INCH-PERP[0], AAVE[.45], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.17996580], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[.5613], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT[30.71], DOT-PERP[0], DYDX[8.198442], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.69289759], ETH-PERP[0], ETHW[0.69289759], FTM[58.987283], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINK[33.79842300], LINK-PERP[0], LTC[0.66990452], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[60.38841], SAND-PERP[0], SHIB-PERP[0], SNX[22.396181], SNX-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[673.89], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XRP[1922.73430000], XRP-PERP[0], ZRX[101] | | |
| 02257421 | | EUR[0.01], XAUT[0] | | |
| 02257423 | Contingent | BNB[.00014775], DOGE-PERP[0], LUNA2[1.5365691], LUNA2_LOCKED[3.58532793], LUNC[.00000002], TRX-PERP[0], USD[-0.03], USDT[0] | | |
| 02257426 | Contingent | AXS-PERP[0], BNB-PERP[0], CRO[4390.02195], ENS[23.07011535], FIL-PERP[0], FTT[241.8837015], LINK[.000192], LUNA2[0.00371699], LUNA2_LOCKED[0.00867298], MANA[312.006185], SAND[200.001], SOL[5.48845085], USD[108617.57], USTC[0.52615848] | | SOL[5.310026] |
| 02257433 | | BTC-PERP[0], LUNC-PERP[0], USD[0.72], XRP-PERP[0] | | |
| 02257439 | | BTC[0.00009935], ETH[-0.00050080], SAND[.605435], SOL[.00662632], USD[1.78], USDT[1.02971074], XRP[.108102] | | |
| 02257440 | | 1INCH-20211231[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-0325[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.00001], USD[-1.44], USDT[46.03163955], VET-PERP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 02257454 | | BTC[0.00008000], SOL[0], STARS[0] | | |
| 02257454 | | ATLAS[991.01078267], EUR[0.26], KIN[2], SOL[.39342438] | Yes | |
| 02257455 | | USD[0.00] | | |
| 02257457 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.01], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.05], VET-PERP[0], XRP-PERP[0] | Yes | |
| 02257458 | | 1INCH-20211231[0], AAVE-20211231[0], ADA-20211231[0], ADABULL[.00001957], ALGO-20211231[0], ALT-20211231[0], ATOM-20211231[0], AVAX-20211231[0], BAL-20211231[0], BCH-20211231[0], BULL[.00002], CEL-20211231[0], CHZ-20211231[0], COMP-20211231[0], DOGE-20211231[0], DOGEBULL[.002], DOT-20211231[0], DRGN-20211231[0], EDEN-20211231[0], EOS-20211231[0], ETHBULL[.0002], EXCH-20211231[0], FIL-20211231[0], FTT[.00000009], GRT-20211231[0], GRTBULL[1], HEDGE[.002], LINK-20211231[0], LINKBULL[.7], LTC-20211231[0], LTCBULL[1.14], MATICBULL[1], MID-20211231[0], OKB-20211231[0], OMG-20211231[0], PRIV-20211231[0], REEF-20211231[0], SHIT-20211231[0], SOL-20211231[0], SUSHI-20211231[0], SUSHIBULL[500], SXP-20211231[0], THETA-20211231[0], THETABULL[.022], TRX[.000003], TRX-20211231[0], UNI-20211231[0], UNISWAP-20211231[0], USD[0.00], USDT[0.00503237], WAVES-20211231[0], XRP-20211231[0], XRPBULL[16.8], XTZ-20211231[0], YFI-20211231[0], ZECBULL[.7] | | |
| 02257459 | | TRX[.000001] | | |
| 02257460 | | 1INCH[0], AVAX[0.00021999], BNB[0], BTC[0.00120826], DYDX[0], FTM[6.9952], FTT[0], MANA[0], MATIC[0], SHIB[0], SOL[0], SUSHI[0], TONCOIN[.09948], USD[0.25], USD[0.00000001] | | |
| 02257468 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI[0, 0.00], USDT[0.00035107], XMR-PERP[0] | | |
| 02257469 | | SOL[.00000016], USD[0.00] | | |
| 02257476 | Contingent | FTT[.00365474], SRM[2.76640687], SRM_LOCKED[12.34371907] | Yes | |
| 02257478 | Contingent | BNB[0.00046410], ETH[0], ETH-PERP[0], TRX[.000002], USD[0.00], USDT[3.24563875], VET-PERP[0] | | |
| 02257485 | | EUR[0.16], SAND-PERP[0], USD[0.00] | | |
| 02257486 | | BNB[.35858508], BTC[.00948171], DOGE[94.9], ETH[.02655], ETHW[.02655], SHIB[1991040.31856645], USDT[79.40985500] | | |
| 02257489 | | USD[94.79] | | |
| 02257492 | | USD[0.00], USDT[0] | | |
| 02257494 | | ANC-PERP[0], APE-PERP[0], AR-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], LDO-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USTC-PERP[0], XRP-0930[0], YFI-PERP[0] | | |
| 02257495 | | BTC[.0499905], ETH[1.7503825], ETHW[1.7503825], USD[684.53] | | |
| 02257497 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.03699774], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.399], ETH-PERP[0], ETHW[.21], ETHW-PERP[0], FIL-PERP[0], FTM[.12657778], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.27306491], LUNA2_LOCKED[0.63715146], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[3428.62], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02257502 | | USD[0.81] | | |
| 02257505 | | CEL-PERP[0], USD[9.38] | | |
| 02257509 | | GBP[0.01], USD[0.04] | Yes | |
| 02257510 | | USD[0.02] | | |
| 02257514 | | USDT[0.00000001] | | |
| 02257515 | | ETH[.00000001], ETHW[.00000001] | | |
| 02257520 | | AKRO[2], AVAX[52.23029576], BAO[3], BTC[.05441682], DENT[1], ETH[1.17564035], ETHW[1.17514663], MATIC[1.01337621], NEAR[38.05092452], RSR[3], SOL[33.7836551], TRX[.000003], UBXT[3], USD[6.97], USDT[0.04650401] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02257521 | | AURY[5], TRX[.000001], USD[0.00], USDT[0] | | |
| 02257523 | | ETH[.00000001], SOL[0] | | |
| 02257524 | | ATLAS[4013.13206860], AURY[.98708], EUR[10.00], HUM[949.8195], KIN[3849268.5], MATIC[9.962], USD[0.60], USDT[0.00000001] | | |
| 02257525 | | AUDIO-PERP[0], BTC[.0037], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK[2.56120001], LTC[.31980354], LTC-PERP[0], SOL[.26597745], USD[35.64], XRP[144.112069] | | |
| 02257528 | | BTC[.0114], BTC-PERP[0], ETH[.174], ETH-PERP[0], ETHW[.174], EUR[0.00], USD[845.34] | | |
| 02257530 | | NFT (408074697244199241/Behold! My doren heaven.)[1], SOL[.294] | | |
| 02257535 | | BNB[.01] | | |
| 02257538 | Contingent | BNB[0], BTC[0], ETH[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007399], TRX[0.00001300], USD[0.00], USDT[0] | | |
| 02257539 | | BTC[.31652874], ETH[4.12030097], ETHW[4.11869027] | Yes | |
| 02257547 | Contingent | ETHW[5.8328332], LUNA2[1.61085103], LUNA2_LOCKED[3.75865241], LUNC[19.76048832], TRX[.000013], USD[9.45] | | |
| 02257548 | | LTC[.00000003], SOL[0] | | |
| 02257554 | | USD[0.02], USDT[.177296] | | |
| 02257558 | Contingent | ATLAS[1219.754], FTT[.09964], SRM[19.63031824], SRM_LOCKED[.07661115], USD[0.55] | | |
| 02257565 | | TRX[.000001] | | |
| 02257567 | | AUD[0.00], BNB-PERP[0], USD[0.00], USDT[0] | | |
| 02257568 | | BTC[0] | | |
| 02257569 | | USD[25.00] | | |
| 02257572 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CUSDT[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0.00000492], USTC-PERP[0] | | |
| 02257573 | | AAVE[0], AAVE-PERP[0], APE[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[93.06858271], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], UNI[0], UNI-PERP[0], USD[1.88], USDT[0.80858401], XRP[0], XRP-PERP[0] | | |
| 02257576 | | BTC-PERP[0], ETHW[.079], EUR[408.82], USD[0.18] | | |
| 02257579 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.000001], USD[-2.04], USDT[5.973599], XRP-PERP[0] | | |
| 02257585 | | BTC[.24397532], DAI[0], ETH[3.70083534], ETHW[3.70083534], FTM[2830.25623636], GALA[4439.1564], SNY[809.8461], USD[0.00], USDT[4206.37165876] | | |
| 02257591 | | ANC-PERP[0], APE-PERP[0], BTC[.00002213], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00064778], ETH-PERP[0], ETHW[0.00064778], EUR[0.00], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00342838], SOL-PERP[0], USD[0.90], USDT[0.00000001], USDT-PERP[0] | | |
| 02257596 | | TRX[.00119], USD[0.00], USDT[0.00007446] | | |
| 02257597 | | ATLAS[499.17850193], LTC[.00023752], SLP[683.28077537], USDT[0] | | |
| 02257600 | | USD[0.00] | | |
| 02257604 | | BAO[805703.21927124], BNB[0], BTC[0.00009637], COPE[1014.30347195], CREAM[3.79676902], DAWN[291.43108552], GT[41.18933773], HGET[136.07288742], HUM[0], KIN[3369081.66941319], LINA[0], MNGO[779.63976517], USD[0.00], USDT[0] | Yes | |
| 02257606 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE[.085898], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00002355], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.75], USDT[0.34124449], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02257609 | | BAT[3.133] | | |
| 02257610 | | BTC[0.02376760], ETH[0.16851645], ETHW[0], EUR[0.00], FTT[0], USD[0.02], XRP[153.01225071] | | |
| 02257617 | | ETH[0], PEOPLE[0], USDT[0] | | |
| 02257619 | Contingent | LUNA2[403.7939904], LUNA2_LOCKED[942.1859777], USTC[57158.991] | | |
| 02257625 | Contingent | 1INCH[20], ADA-PERP[0], ALEPH[24.995], APE[19.69615], AXS[8.3983754], BAO[1106825.712], BTC[0.07419846], DOGE[1715.66133], DOT[112.49798], ETH[1.31787562], ETHW[1.14188803], EUR[1270.58], FTT[7.5985118], GODS[97.080922], GOG[72.9854], JOE[10.9978], LUNA2[1.11601016], LUNA2_LOCKED[2.60402372], LUNC[157860.93903242], MANA[175.97098], MAPS[59.988], MATH[298.25448], MATIC[29.996], NIO[2.134968], SAND[146.985094], SHIB[61495947.2], SOL[18.7174652], STARS[1182.77153], SUSHI[74.985267], TSLA[.029994], TULIP[30.9939134], USD[71.92] | | |
| 02257628 | | AUDIO[0], EUR[0.00], FTT[0.00819930], USD[0.09] | | |
| 02257635 | | ATLAS[4863.71720513], TRX[.000001], USD[0.00], USDT[0] | | |
| 02257638 | | USDT[0] | | |
| 02257641 | | CHZ[467.68634899], CRV[145.68638956], DFL[1807.42805186], ETH[.30275765], ETHW[.30275765], HT[30.899847], MTL[112.991893], RAY[0], USD[0.00], XRP[0] | | |
| 02257643 | | BTC[.03238228], ETH[.98634028], ETHW[.98634028] | | |
| 02257644 | | STARS[1], USD[5.04], USDT[3.3] | | |
| 02257645 | | USD[2.76], USDT[3.31363017] | | |
| 02257648 | | ADA-PERP[0], BTC[.00000001], BTC-PERP[0], DFL[9.9874], ENS[.06], ETH-PERP[0], EUR[0.00], MTA[9.9982], SHIB-PERP[0], SOL-PERP[0], TRX[15.97012], USD[0.02], USDT[1.99683487] | | |
| 02257652 | | EUR[0.00] | | |
| 02257657 | | USDT[622.52907605] | | USDT[622.366588] |
| 02257665 | | FTT[0.00765055], RAY[81.992], SRM[504.9306], STEP[60.1], USD[5.92] | | |
| 02257671 | | BOBA-PERP[0], DYDX-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], STARS[64.987], USD[0.00], USDT[0] | | |
| 02257672 | | ASD[.034652], ATLAS[9.3178], CHZ[9.5518], EUR[0.00], SPELL[44662.488], UBXT[12949.75054], USD[0.94], USDT[0.03718405] | | |
| 02257679 | | BTC[.00004954] | Yes | |
| 02257680 | | USDT[100.07292605] | | |
| 02257682 | | BNB[0], EUR[0.00], USD[0.00], VET-PERP[0] | | |
| 02257684 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.011642], USD[0.01], USDT[0.00000001], XRP-PERP[0] | | |

Customer Schedules - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02257689 | | ANC-PERP[0], CRV-PERP[0], DYDX-PERP[0], GALA-PERP[0], GAL-PERP[0], LRC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], STEP[.0133], TRX[.000001], USD[-0.01], USDT[0.00870001], XMR-PERP[0] | | |
| 02257691 | | BNB[0], LTC[0], SOL-PERP[0], TRX[.000015], USD[0.00], USDT[0] | | |
| 02257694 | | ATLAS[7052.4045036], USD[0.04], USDT[0.00000001] | | |
| 02257695 | | TRX[.16468], USD[1.92] | | |
| 02257701 | | BAO[3], ETH[.03243554], KIN[1], TRX[.000051], UBXT[1], USDT[19632.48350790] | Yes | |
| 02257707 | | APE[.06144], BNB[0], BTC[0], ETH[0.89530263], SOL[0], USD[0.00], USDT[0] | | |
| 02257715 | | FTT[0.40760998], SOL[6.6787308], USD[6.58], USDT[0] | | |
| 02257718 | Contingent | ATLAS[6933.77567358], BTC[0], LUNA2[0.04254158], LUNA2_LOCKED[0.09926369], LUNC[9263.5195968], USD[0.00] | | |
| 02257719 | | AKRO[1], KIN[1], SUSHI[8.00287038], USD[0.01] | Yes | |
| 02257722 | | BNB[0.00000009], ETH[0], SOL[0], TRX[0] | | |
| 02257723 | | TRX[.000001], USDT[.402] | | |
| 02257724 | | AAVE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[1151.30], FTM-PERP[0], GALA-PERP[0], GST-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[65], TRX-PERP[0], USD[0.29], VET-PERP[0], XMR-PERP[0] | | |
| 02257726 | | USD[0.00] | | |
| 02257727 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.19834910], BTC-0930[0], BTC-PERP[0.00019999], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[244.93122], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.21506976], ETH-0211123I[0], ETH-PERP[.002], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2514.14], USDT[0.00359264], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02257728 | | USD[0.01] | | |
| 02257732 | Contingent | BTC[0], ETH[.00000001], FTT[26.295266], LUNA2[176.0285837], LUNA2_LOCKED[253.5226067], SRM[1979.14480457], SRM_LOCKED[29.16094739], USD[0.00], USTC[15380.293], XRP[.532688] | | |
| 02257734 | | BNB[0.00440650], BTC[0.00008636], FTT[.00000008], TRX[.000002], USD[0.00], USDT[107.96836572] | | BNB[.004242] |
| 02257741 | | ETH[.00360164], ETHW[.00356057] | Yes | |
| 02257742 | | TRX[.700798], USDT[0.25279129] | | |
| 02257745 | | ATLAS[2200], BNB[0], BTC[0], ETH[0.09499297], ETHW[0.04000000], TRX[.00167], USD[0.03], USDT[0.80350428] | | |
| 02257750 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLN-PERP[0], FTM-PERP[0], FTT[0.09735326], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRX[2022363], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[186.76], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02257751 | Contingent, Disputed | USD[25.00] | | |
| 02257754 | | USD[25.00] | | |
| 02257761 | | BTC[0.01019806], USD[0.06], USDT[1.03949435] | | |
| 02257762 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-0624[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00039925], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02257764 | | BTC[.00052359], BTC-PERP[0], ETH[.00872119], USD[-4.57] | | |
| 02257765 | | AVAX[.087], ETH[.00052], ETHW[.00052], FTT[29.13221454], LUNC-PERP[0], USD[1.99] | | |
| 02257766 | | AVAX-PERP[0], BAL[.0054533], COPE[7], RUNE[.07606], SRM[109], TRX[.00001], USD[0.92], USDT[0.12861447] | | |
| 02257780 | | EUR[533.61], SOL[.0091], USD[0.00], USDT[0.00000001] | | |
| 02257788 | | APT-PERP[0], ASD-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], ETHW-PERP[0], FLUX-PERP[0], FTT[.0994], RVN-PERP[0], SECO-PERP[0], SOL[0.00000001], STEP-PERP[0], USD[246.38] | | |
| 02257809 | | BTC[0.00413408], FTT-PERP[-2.1], USD[53.07] | | |
| 02257811 | | FTT[32.8962038], TRX[.000001], USDT[0.64197902] | | |
| 02257813 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDI-28.32], VET-PERP[0], XAUT-PERP[0], XRP-PERP[88] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02257817 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123101, AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123101, OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[3.62], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02257819 | | BTC-PERP[.0001], ENS-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[9.07], XRP-PERP[0] | | |
| 02257820 | | BTC[0], ETH[0], ETHW[0], FTT[12.29070638], SOL[0], USD[0.00] | | |
| 02257823 | | ALCX[0], BTC[0], FTT[0.00714230], SOL[0.57451083], STEP[0], USD[0.00], USDT[1.93889123] | | |
| 02257824 | | TRX[.000001], USD[0.01] | | |
| 02257826 | | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM[.20074155], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USDI-17.45], USDT[29.36538538], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02257828 | | AKRO[1], BAO[1], BAT[1], SGD[0.00], TRX[57766.14946966] | Yes | |
| 02257832 | | USD[0.00] | | |
| 02257837 | | TRX[.001554], USDT[0.00000297] | | |
| 02257842 | | RUNE-PERP[0], SLP-PERP[0], STARS[12], TRX[.000001], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 02257845 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[1624.04], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-1230[0], SOL-PERP[0], TRX-PERP[0], USD[-861.81], USDT[288.3], USDT-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0] | | |
| 02257847 | Contingent | AURY[.00000001], LUNA2[0.61661778], LUNA2_LOCKED[1.43877482], LUNC[134269.82], LUNC-PERP[-122000], SOL[.00119095], TRX[.600033], USD[17.17], USDT[0.26415448] | | |
| 02257850 | | BTC[.0997], USD[0.00] | | |
| 02257852 | | ATLAS[10970], TRX[.000001], USD[0.26], USDT[0] | | |
| 02257854 | | SUSHIBULL[7998.5256], USD[0.03] | | |
| 02257858 | | ALPHA[2926.6322], AVAX[22.38690000], BTC[.04999], CHR[6865.4536], CRV[326.8168], ENJ[434.8794], FTM[768.2008], LINK[72.96728], MANA[463.5836], RAMP[14627.7666], ROOK[12.8381104], RUNE[159.93406], USD[523.71], USDT[978.37000251] | | |
| 02257861 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00006365], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.02190048], ETH-PERP[0], ETHW[0.02190048], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TULIP-PERP[0], USDI-2634.32], VET-PERP[0], XRP-PERP[0] | | |
| 02257866 | | BAO[1], DOGE[14723.06437565], KIN[1], NFT (309628180963910064/FTX EU - we are here! #103967)[1], NFT (335862444616822367/FTX EU - we are here! #103842)[1], NFT (403652917216605214/FTX AU - we are here! #2555)[1], NFT (411387835438163138/FTX AU - we are here! #23663)[1], NFT (532267020225217461/FTX AU - we are here! #2560)[1], NFT (546580970675572251/FTX EU - we are here! #103724)[1], SRM[.00996188], TRX[1], USD[0.04], XRP[3016.30403043] | Yes | |
| 02257868 | | DENT-PERP[0], TRX[.000003], USD[-0.01], USDT[0] | | |
| 02257873 | | APE[0.09540299], BTC[-0.00004446], ETH[0.00000096], ETHW[0.00000096], LOOKS[.00000001], SOL[0], USD[0.67], USDT[0.00000001] | | |
| 02257875 | | ADA-PERP[0], BTC[0.00639942], CHZ[100], DFL[29.9946], ETH[.05798938], ETHW[.05798938], FTT[2.2907696], LUNC-PERP[0], MATIC[0], SOL[.689928], SRM[17.9982], STEP[50], STEP-PERP[0], USD[0.40], XRP[98.44745857] | | |
| 02257882 | | STEP[157.85533615], USD[0.00] | | |
| 02257891 | Contingent | AAVE[0.00433517], ALGO[2148], APE[211], ATOM[0.08913702], AVAX[70.35798732], AXS[0.07184752], BTC[.00007566], ELD[0.00007566], ETH[3.12152647], ETHW[3.12152647], FTM[3743.47794604], FTT[0.07956125], HNT[198.95077359], LINK[0.04525342], LUNA2[0.15919029], LUNA2_LOCKED[0.37144402], LUNC[0.00386804], RUNE[0.00000362], SOL[161.29933069], SRM[1.91678445], SRM_LOCKED[20.40321555], TSLA[.01307712], TSLAPRE[0], USD[-3.63], USDT[0.08885590], XRP[4.38745462] | | |
| 02257892 | Contingent | ADA-PERP[0], BAND[464.33020760], ETH[0.07229063], ETHW[0.07229063], FTT[190.26377985], LUNA2_LOCKED[348.28276767], LUNC[.00000001], LUNC-PERP[0], NFT (376779475122915609/The Hill by FTX #41507)[1], SOL[11361778], SOL-PERP[0], TONCOIN[10], TRX[.000006], USD[-1028349.98], USDT[100068.14497254], XLM-PERP[14905442] | | BAND[439.761593], USD[10.00], USDT[100] |
| 02257894 | | LTC[0.00] | | |
| 02257895 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOST-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000029], TRX-PERP[0], USD[0.75], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02257898 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02257900 | | BTC[.00000159] | Yes | |
| 02257906 | | NFT (444581770526229789/The Hill by FTX #31564)[1] | | |
| 02257909 | | IMX[30.87003089], MNGO[2465.53129134], USD[2.81], USDT[0] | | |
| 02257913 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], EUR[0.00], GALA-PERP[0], HBAR-PERP[0], LUNA2[.0267], LUNA2_LOCKED[.0624], LUNC[5821.79769260], LUNC-PERP[0], MANA[.9715], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDI-1.90], USDT[0.58453024], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02257916 | | NFT (290288851417374280/FTX Crypto Cup 2022 Key #17843)[1] | | |
| 02257923 | | USD[0.00], USDT[0] | | |
| 02257924 | Contingent | ADA-2021123101[0], ALICE-PERP[0], ALT-PERP[0], ATLAS[389.9259], DOGE[151.69403637], DOGE-2021123101[0], ENJ[12.99753], ETH[0.0741021], ETHW[0.00737766], KIN-PERP[0], LUNA[0.87934321], LUNA2_LOCKED[2.05180082], OMG-2021123101[0], ORBS-PERP[0], SAND[0.99851], SGD[0.03], SHIB-PERP[0], SNX-PERP[0], TRX[.000001], USD[56.02], USDT[0.45641133] | | ETH[.006277] |
| 02257930 | | NFT (342465769141217606/FTX Crypto Cup 2022 Key #1450)[1], NFT (349509840328398226/FTX EU - we are here! #204197)[1], NFT (354656293591704113/FTX EU - we are here! #154772)[1], NFT (356886445321362721/Montreal Ticket Stub #127)[1], NFT (386467184573911899/Austin Ticket Stub #450)[1], NFT (397770552958864109/The Hill by FTX #2075)[1], NFT (429955419424648578/Monaco Ticket Stub #449)[1], NFT (474458278834942120/Baku Ticket Stub #937)[1], NFT (509313060418301123/Netherlands Ticket Stub #1583)[1], NFT (512451655766133962/Monza Ticket Stub #982)[1], NFT (524937959134388483/Hungary Ticket Stub #1202)[1], NFT (528822736793441911/France Ticket Stub #194)[1], NFT (530832567172913678/FTX EU - we are here! #204097)[1], NFT (550239507770264490/Singapore Ticket Stub #763)[1], USD[800000.00], USDT[0.00000001] | Yes | |
| 02257931 | | USD[0.00] | | |
| 02257933 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02257936 | | ADA-PERP[0], AMPL-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-2021123101[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[-82.66], USDT[94.00594518], VET-PERP[805], XRP-PERP[0] | | |
| 02257939 | | BNB[0], MOB[37.4915], USDT[0.00000237] | | |
| 02257944 | | USD[0.02], USDT[0] | Yes | |
| 02257952 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02257954 | | CHZ-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02257961 | | BTC-PERP[0], FTT[0.13548045], USD[0.99], USDT[988.80042646] | | |
| 02257962 | | DOGE[1861.8776319], FTT[0.09980200], ROOK[0.0087526], USDT[201.78196599] | | |
| 02257965 | | BTC[0.03079445], GRT[.48898], LINK[34.496994], USD[84.81], USDT[0.00000001] | | |
| 02257966 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02257967 | | 0 | | |
| 02257968 | | ATLAS[.7662], TRX[.000001], TRY[13255.94], USD[0.00], USDT[4765.614365] | | |
| 02257969 | | EUR[0.00], USDT[0] | | |
| 02257971 | | ATLAS[0], ATLAS-PERP[0], BNB[0], USD[0.73] | | |
| 02257972 | | BTC[0.04408871], CRO[1349.568], ETH[.20096382], ETHW[.20096382], EUR[502.00], FTM[.92242], SOL[.0095644], USD[1.92] | | |
| 02257974 | Contingent | 1INCH-PERP[0], AXS-PERP[0], BAR[.1], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092809], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02257975 | | BTC[0], USD[0.64] | | |
| 02257977 | | BNB[0.81269140], BTC[0], ETH[0.29444745], ETHW[0.29284579], FTT[2], MANA[54.8442673], SAND[39.40001572], SOL[2.16551004], USD[0.00], USDT[0] | | ETH[.29414] |
| 02257980 | | AMPL[0.12393134], AMPL-PERP[0], DAWN-PERP[0], SECO-PERP[0], USD[0.34], USDT[0.00000001] | | |
| 02257992 | | FTM[558.83578288], STEP[1832.52943231], USD[0.00], USDT[0] | | |
| 02257993 | | GBP[108.64] | Yes | |
| 02258001 | | LUNC-PERP[0], SOL-PERP[0], USD[0.12] | | |
| 02258002 | | TRX[.960302], USDT[0.09375636] | | |
| 02258005 | | BNB[0.00102529], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], USD[0.96], USDT[0.00189578] | | |
| 02258006 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LCG-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00263235], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.21], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02258007 | Contingent | AAVE[.00000575], AVAX[.001121], AVAX-PERP[0], BCH[76.96077842], BTC[1.01142228], BTC-PERP[0], ETH[5], ETH-PERP[0], ETHW[0.00063537], FTT[150.38158962], FTT-PERP[0], FTXDXY-PERP[0], KNC[0], LTC[.00259371], LUNA2[15.28824011], LUNA2_LOCKED[35.67256027], MATIC[.00115], MATIC-PERP[0], PEOPLE-PERP[0], SAND[.000755], SOL[.00002345], SOL-PERP[0], TRX[51.000001], USD[350000.31], USDT[0.00758515], WAVES[.00016], XRP[0] | | |
| 02258014 | | 1INCH-PERP[0], ALCX-PERP[0], ATLAS[573.24809561], ATLAS-PERP[0], BTC[.00328489], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], CREAM[.985833], DOGE[197.78672237], DOT-PERP[0], ETH-PERP[0], EUR[0.51], FTM[.0000068], FTM-PERP[0], LINK-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MTA[57], SHIB[2142245.07283633], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[3.13], WAVES-PERP[0] | | |
| 02258019 | | BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], FTT-PERP[0], SOL[-0.00000081], USD[12.07], XRP[0], XRPBULL[28377.212095] | | |
| 02258021 | | POLIS[26.77491596], TRX[.000001], USD[5.85], USDT[-0.00000002] | | USD[5.83] |
| 02258032 | | TRX[.000001] | | |
| 02258033 | | BTC[.22636579], USD[500.00], USDT[0.00000073] | | |
| 02258039 | Contingent | AVAX[0], ETH[1.12106343], ETHW[0.61668251], FTT[25.0964745], IMX[10], RAY[12.19217743], RUNE[72.52434659], SOL[38.71331841], SRM[25.56454147], SRM_LOCKED[.46840805], USD[3032.41], USDT[0.78103700] | | |
| 02258041 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 02258049 | | USD[0.03] | | |
| 02258052 | | USD[0.06] | | |
| 02258054 | | BAO[1], BTC[.11282268], CHZ[340.98187645], CRO[601.27382760], LINK[7.53613358], MANA[278.64715048], MATIC[1.04422548], SHIB[17314702.80844936], SOL[2.23749264], SRM[71.00555792], UBXT[2], USDT[0.00000007], XRP[520.14994972] | Yes | |
| 02258055 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000115], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-2021123[0], EOS-PERP[0], ETH[.00002837], ETH-PERP[0], ETHW[.00002837], FLOW-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[0.18], USDT[0.00000001], XRP-PERP[0] | | |
| 02258056 | | BTC[.00254835], EUR[0.00] | | |
| 02258057 | | BTC[0], SOL[1.00612665] | | |
| 02258062 | Contingent | BNB-PERP[0], BTC[2.06379604], BTC-PERP[0], BULL[5.71779328], ETHBULL[3.35798819], ETH-PERP[0], FTT[51.49538114], FTT-PERP[0], GALA-PERP[0], LUNA2[27.93429996], LUNA2_LOCKED[65.18003325], LUNC[15548.63430666], LUNC-PERP[0], MATICBULL[1499], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2.76910909], SOL-PERP[-700], USD[100000.64], USDT[0.00000002] | | SOL[.007386] |
| 02258066 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[.34612272], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.82] | | |
| 02258073 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-115], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN[1], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-55.38], USDT[178.24717457], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 02258075 | | ATLAS[0], FTT[0], LUNC[0.00021363], LUNC-PERP[0], SOL[0.04557727], USD[-0.33], USDT[0] | | |
| 02258080 | | DENT[1], KIN[1], USD[3.18] | | |
| 02258084 | Contingent | ADA-PERP[0], ATLAS[4.92654856], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], HOT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00177270], LUNA2_LOCKED[0.00413630], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02258085 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00596236], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], MATIC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000013], TRX-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | BTC[.0059] |
| 02258091 | | USDT[0] | | |
| 02258092 | | FTT[0], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02258101 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[.01566991], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[332.4919433], DOGE-PERP[0], DOT[23.70706131], EGLD-PERP[0], ENS-PERP[0], ETH[1.19463771], ETH-PERP[-2.209], ETHW[1.20457036], FTM-PERP[0], FTT[5.669646], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], LINK[3.20112831], LINK-PERP[0], LRC-PERP[0], LTC[20.90570287], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[41.07399632], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN[.00665917], USD[93.32], USDT[0.50163585], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[4374.27549305], XRP-PERP[2000], ZEC-PERP[0], ZIL-PERP[0] | | DOT[23.44043], MATIC[40.828688], USDT[.500352] |
| 02258114 | | BTC[.00884], ETH[.0809969], ETHW[.0809969], SOL[.25085396] | | |
| 02258116 | | C98[3.99924], CRV[3.99924], SOL[.3299829], TRX[.000001], USD[0.99] | | |
| 02258121 | Contingent | BTC[0.09648166], GODS[30], LUNA2[0.92325622], LUNA2_LOCKED[2.15426452], LUNC[201040.9871934], POLIS[15], SOL[2.50905], USD[0.00], USDT[1.50413992] | | |
| 02258131 | | BTC[.009664] | | |
| 02258135 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], OKB-2021123[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02258136 | | BTC[.00036883] | | |
| 02258144 | Contingent | BNB[.0095459], LUNA2[0.01916604], LUNA2_LOCKED[0.04472077], LUNC[4173.4468944], USD[0.00] | | |
| 02258155 | | AMPL[67.56794797], ATLAS[3809.064364], FTT[0.07283301], POLIS[24.09366388], USD[168.83], USDT[0.46995367], XRP[.75] | | |
| 02258157 | | ETH[0.30398104], ETHW[0.30398104], FTT[58.9891776], TRX[.000001], USDT[10125.55251995] | | USDT[5000] |
| 02258162 | | DOGEBULL[.33593616], EOSBULL[64987.65], ETCBULL[3.57], LTCBULL[152], MATICBULL[71.886339], SXPBULL[8329.2039], TRX[.000005], TRXBULL[106.3905], USD[1.02], VETBULL[10.298043], XRPBULL[3969.2457], XTZBULL[191.96352] | | |
| 02258166 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DENT[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], HNT-PERP[0], IOTA-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[12.34], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02258167 | | USD[0.00] | | |
| 02258169 | Contingent | AVAX[0], BNB[0], BTC[0], CAKE-PERP[0], FTM-PERP[0], FTT[115.98943829], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.93538099], LUNC[0], LUNC-PERP[0], MATIC[10], NEAR-PERP[0], ONT-PERP[0], SOL-PERP[0], TRX[0.73875565], TRX-PERP[0], USD[0.27], USDT[0] | | |
| 02258175 | | BTC[0] | | |
| 02258180 | | EUR[2.55], USD[0.00] | | |
| 02258185 | | STEP[270.25502563] | | |
| 02258190 | | BAO[2], USDT[0] | | |
| 02258193 | | ATLAS[9077.5167], PRISM[7739.2666], USD[0.42], USDT[0] | | |
| 02258194 | | BTC[.17727084], ETH[2.17879664], ETHW[2.17879664] | | |
| 02258198 | | USD[0.00], XRP[0] | | |
| 02258199 | | AKRO[1], BAO[3], DENT[1], KIN[2], SHIB[16163629.84344893], USD[0.01] | Yes | |
| 02258201 | Contingent | AAVE[2.0594414], ADA-PERP[0], AVAX[10.199392], AXS-PERP[0], DOT-0325[0], ETH[.00099411], ETHW[.00099411], FTM[119.96561], FTM-PERP[0], LTC[.008], LUNA2[0.68542960], LUNA2_LOCKED[1.59933574], LUNC[149253.7394148], RUNE[26.594946], SGD[12.47], SHIB[2099601], SOL[10.12499258], SOL-PERP[0], SOS[40300000], USD[1.11], USDT[0.04993198], VET-PERP[0], XRP[.74468] | | |
| 02258203 | | CTX[0], ETH[0], EUR[0.00], FTT[0], LINK[0], MATIC[0], SOL[0], STORJ[0], SUSHI[0], USD[0.00], USDT[0.00000003], XRP[0] | | |
| 02258205 | Contingent, Disputed | USD[0.00] | Yes | |
| 02258207 | | BADGER[3.78297806], BAO[3.91154334], CTX[0], DOGE[0], GBP[0.00], KIN[2], SHIB[0], USD[0.00], XPLA[.00022623] | Yes | |
| 02258210 | | TRX[.48], USDT[0.93049082] | | |
| 02258214 | | ETH[0], TRX[.5182], USDT[0] | | |
| 02258215 | | FTT[46.12338318], USD[0.00] | | |
| 02258216 | Contingent | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01105632], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00000001], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 02258219 | | NFT (556601156448577795/The Hill by FTX #19683)[1] | | |
| 02258225 | Contingent | BNB[0], BTC[0.01169152], ETH[.13691013], ETHW[.13691013], FTT[25.00252055], LUNA2[0.00422870], LUNA2_LOCKED[0.00986698], LUNC[920.81], MATIC[.00000001], SGD[0.00], TRX[.000012], USD[147.71], USDT[54.53281054] | | |
| 02258226 | | ETHW-PERP[0], NFT (334005744893445361/The Hill by FTX #3455)[1], NFT (367816543711758588/FTX EU - we are here! #83189)[1], NFT (408028147744868003/FTX EU - we are here! #83062)[1], NFT (459276766639543458/FTX Crypto Cup 2022 Key #4728)[1], NFT (529136616887575060/FTX AU - we are here! #56985)[1], NFT (569395189249685479/FTX EU - we are here! #83484)[1], USD[0.00] | | |
| 02258229 | | BAO[1], KIN[1], NFT (494902984561918285/The Hill by FTX #28297)[1], USD[0.00], USDT[0] | | |
| 02258230 | | BF_POINT[200], CRO[0], EUR[0.00], TRX[0], USD[0.00] | Yes | |
| 02258234 | | USD[11345.65] | | |
| 02258236 | | BTC[0], ETH[0], FTT[.00511646], IMX[1751.9035], USD[18.91], USDT[0] | | |
| 02258238 | Contingent | 1INCH-2021123[0], AMPL[22.36610277], ASDBEAR[93293], BLT[.96352], BNB[0.01119635], BNBBULL[0], BTC[0.01564561], BULL[0], BVOL[0], CHZ[19.7815], COMP[0], DOGE[.39825], DOT[.099886], EMB[1999.6542], ENS[.0094509], ETHBULL[0], LUNA2[1.20569573], LUNA2_LOCKED[2.81329005], LUNC[.0299164], MATH[.044767], OMG[0], SHIB[1897378], SOL[.0099829], SUSHI[1.950505], SXP[0.17608514], SXPHALF[0], TRX[.78492], UNI[.094072], USD[3.20], USDT[314.19462688], USTC[169.3574675], XRP[1.93103] | | |
| 02258241 | | ALICE-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SKL-PERP[0], SNX-PERP[0], TRX[.00000001], USD[0.08], USDT[0.375241], XTZ-PERP[0] | | |
| 02258242 | | AKRO[2], ALPHA[1], BAO[2], DENT[1], ETH[41.43450147], ETHW[41.34716025], FRONT[1], HOLY[1.00857704], HT[0], KIN[1], OXY[0], SHIB[0], SNX[0], USD[0.00], USDT[0.00000007] | | |
| 02258243 | | 1INCH[1], BAO[1], DOGE[1], ETH[.40514473], ETHW[.40514473], FRONT[1], GRT[1], LINK[104.096], MATH[2], SGD[0.00], SOL[0], UBXT[1] | | |
| 02258244 | Contingent, Disputed | EUR[0.85], USD[0.01], USDT[0] | | |
| 02258246 | | CEL-PERP[0], USD[0.00], USDT[0] | | |
| 02258248 | | BTC[0], ETH[.31196802], ETHW[.31196802], USDT[20.06526072] | | |
| 02258249 | | TRX[.000004] | | |
| 02258250 | Contingent | CRO[299.943], GODS[371.346632], LUNA2[0.00796185], LUNA2_LOCKED[0.01857565], LUNC[1733.7105324], RUNE[.065572], UNI[64.487745], USD[578.92] | | |
| 02258252 | | BOBA[.0588], USD[0.76] | | |
| 02258256 | | TRX[.310399], USD[0.10] | | |
| 02258258 | | ATLAS[0], BTC[0], CRO[0], KIN[0], MANA[0], PAXG[0], POLIS[0.01190038], RSR[0], RUNE[0], SOL[.00000001], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02258260 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0105[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00084806], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[100783], TRXBULL[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[8.06], USDT[0.00000005], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02258263 | | BLT[.94659901], ETH[.0000049], ETHW[.0000049], FTT[.41434661], RAY[3.3619316], SHIB[26694940.55543172], SOL[.00018703], SRM[4.72971297] | Yes | |
| 02258269 | | ATLAS[100], SOL[.00617839], USD[0.62] | | |
| 02258270 | | USD[0.00] | | |
| 02258271 | | LRC-PERP[0], SHIB-PERP[0], USD[11.93], USDT[0], XRP-PERP[0] | | |
| 02258272 | | BTC[0.02630745], EUR[0.01], MANA[.01377635] | Yes | |
| 02258278 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.0008772], ETH-PERP[0], ETHW[.0008772], FLOW-PERP[0], FTM-PERP[0], FTT[0.07452777], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [451065276912954057/FTX EU - we are here! #160613][1], NFT [489728207985385923/FTX EU - we are here! #161351][1], NFT [491419728363078688/FTX EU - we are here! #161141][1], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.02], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02258279 | | BTC[.00000272], CEL[1.06961624], EUR[0.00], HOLY[1.08731138] | Yes | |
| 02258281 | | ATLAS-PERP[0], BTC[0], EUR[0.00], FTT[.20936812], MANA-PERP[0], TOMO[.20678789], USD[-0.24], XRP[.61044437] | | |
| 02258288 | | USD[0.00], USDT[0] | | |
| 02258291 | | USD[0.00] | | |
| 02258292 | | APT-PERP[0], BNB[.00000001], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], LTC-PERP[0], NFT [439182316131087863/FTX Crypto Cup 2022 Key #15427][1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02258296 | Contingent | BAO[2], BF_POINT[100], BTC[.0000002], DOT[.00006348], ETH[0], ETHW[0], EUR[3530.61], FRONT[1], KIN[2], LUNA2[1.17965363], LUNA2_LOCKED[2.65497905], LUNC[17.39037611], MATIC[0.00073431], SAND[.00032416], TRX[1], UBXT[1], USDT[0.00000001] | Yes | |
| 02258300 | | BTC[.23080787], BTC-PERP[0], ETH[0.00823692], ETH-PERP[0], ETHW[.00823692], FTT[25], ICP-PERP[0], LINK-PERP[634.1], LRC-PERP[0], LTC[.20656461], LTC-PERP[0], SRM-PERP[0], USD[3.5679.91], USDT[0], XEM-PERP[0] | | |
| 02258302 | | AVAX-PERP[0], BNB[.00047261], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00661698] | | |
| 02258306 | | ATLAS[410], USD[0.86] | | |
| 02258308 | | ADA-PERP[1050], AR-PERP[0], AVAX-PERP[1.5], C98-PERP[0], DOGE-PERP[0], DOT-PERP[53.5], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[125], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[400], MATIC-PERP[508], PROM-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[2739.17], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 02258313 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH[0.00098875], DODO-PERP[0], EUR[0.55], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[15.37], USDT[0.00000001], YFI-PERP[0] | | |
| 02258315 | | PERP[107.877105], USD[1.81], USDT[0] | | |
| 02258316 | | BTC[.98344128], FTT[25.12940799], USD[0.01], USDT[680.60728866] | | |
| 02258317 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[9722.58], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.98157], FTM-PERP[0], FTT[25.01661370], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNCBEAR[6482.78], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[448.6735312], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[5.08242966], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHIBULL[273300], SUSHI-PERP[0], THETA-PERP[0], TRX[.0009], TRX-PERP[0], USD[0.01], USDT[64.31000000], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02258323 | | AAPL[4], FTT[9], TSLA[9.9998], USD[0.74] | | |
| 02258332 | | MATIC[0], SHIB-PERP[0], USD[0.00] | | |
| 02258337 | | ATLAS[2769.462], TRX[.000001], USD[1.06] | | |
| 02258344 | | USD[121.41] | | |
| 02258349 | | BAO[1], USDT[0] | | |
| 02258351 | | USD[0.03] | | |
| 02258356 | | ADA-PERP[0], BTC-PERP[0], TRX[.000001], USD[0.02], USDT[1.251433], VET-PERP[0] | | |
| 02258357 | | USD[0.00] | | |
| 02258359 | | USD[0.19] | | |
| 02258367 | Contingent | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[645.9058735], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.80546577], LUNA2_LOCKED[6.54608681], LUNA2-PERP[0], LUNC[610896.08], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[.000002], TRX-PERP[0], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02258372 | | EUR[0.00], USDT[0] | | |
| 02258373 | | USD[0.00] | | |
| 02258379 | | BOBA[128.91987123] | | |
| 02258380 | Contingent | APT[0], BNB[0], LUNA2[0.00232861], LUNA2_LOCKED[0.00543342], LUNC[507.06], MATIC[.00077234], TRX[0], USDT[0.06136220] | | |
| 02258387 | Contingent | AAVE[0], APE-PERP[0], BTC[0], CRO-PERP[0], ETH[0], ETHW[0], FTT[25.09517400], FTT-PERP[0], GST[337.2], LTC[0], LUNA2[0.34442835], LUNA2_LOCKED[0.80366616], LUNC[75000], SAND[6521, SOL15], UNI[1.35], USD[2678.20], USDT[1983.60765060], XRP[500] | | |
| 02258390 | | ALGO-PERP[0], ATOM-PERP[0], BNT-PERP[0], BTC[.00009839], CAKE-PERP[0], DOGE-PERP[0], ETH[.039], ETHW[.039], HBAR-PERP[0], LINK-PERP[0], NEAR-PERP[0], ONE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0] | | |
| 02258393 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LEO-PERP[0], LUNA2[0.00006552], LUNA2_LOCKED[0.00015288], LUNC[14.2672887], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SPELL-PERP[0], USD[0.03], USD[0.03365323] | | |
| 02258399 | | BNB[0], BTC-PERP[0], DENT[36265.03098668], USD[2.30] | | |
| 02258400 | | SAND[2], TRX[.6422], USD[0.74] | | |

FTX Trading Ltd.

Case 22-11068-JTD Doc 1740 Filed 06/27/23 Page 343 of 1546

In re: FTX Trading Ltd., et al. Schedule D-1 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02258402 | | APE[0], BNB[0], BTC[0], CRO[0], ETH[0], ETHW[0.05000000], GARI[0], LRC[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02258404 | | BTC[.08987008], DYDX[8.09317787], ETH[6.78495417], GRT[13.97205905], IMX[53.96634518], SOL[.0000001] | Yes | |
| 02258406 | | AUDIO[3], DOGE[22.04404382], ETH[.00800045], ETHW[.00099982], TRX[.000001], USDT[0.64727038] | Yes | |
| 02258409 | | USD[25.00] | | |
| 02258415 | | BRZ[.51608212], ETH[.00005203], ETHW[.00005203] | | |
| 02258423 | | BNB[0.00000044], USD[0.00], USDT[0], XRP[0.99942622] | | |
| 02258428 | | BTC[.01396364] | Yes | |
| 02258429 | | USDT[0] | | |
| 02258430 | | POLIS[12.4], USD[0.78] | | |
| 02258436 | | EUR[0.00], USDT[0] | | |
| 02258437 | | TRX[.000418], USDT[0] | | |
| 02258438 | | KIN[1], SHIB[1695405.66635129], USD[0.00] | Yes | |
| 02258440 | | BNB[0.00000001], ETH[0], LTC[0.00000001], NEAR[0.00000001], NFT (385149002649784420/FTX EU - we are here! #137443)[1], NFT (481967365744772832/FTX EU - we are here! #137696)[1], NFT (525447830360963222/FTX EU - we are here! #137811)[1], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 02258442 | | EUR[0.00] | | |
| 02258453 | | AAVE[.009829], ATLAS[9.943], ROOK[.00095747], SPELL[31.752], TRX[.000001], USD[2.08], USDT[0.00598204] | | |
| 02258456 | Contingent | AURY[.00000001], ETH[0], SOL[0.00325866], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0.00000012], XRP[0] | | |
| 02258457 | | BNB[0], FTT[0.00000493], IMX[14.03189436], USD[0.00], USDT[0.00000001] | | |
| 02258458 | | SOL[0] | | |
| 02258459 | | ETH[.00000227], ETHW[0.00000227], EUR[0.00], RSR[1], TRX[1] | Yes | |
| 02258462 | | BTC[.06088782], ETH[1.29855676], ETHW[1.29855676], GALA[439.912], SHIB[6094280], SHIB-PERP[0], SOL[11.68013804], USD[1.17] | | |
| 02258464 | | AVAX[0], BTC[0], FTM-PERP[0], MATIC-PERP[-1708], USD[11170.30] | | |
| 02258467 | | CRO[20], TRX[.002335], USD[1.81], USDT[0] | | |
| 02258468 | | DAI[0], FTM[0], SOL[0] | | |
| 02258469 | | ETCBULL[271.59], TRX[.000001], USD[0.05], USDT[0.00000001] | | |
| 02258470 | | ATLAS[182871.73423765], DENT[0], ETH-0325[0], GALA-PERP[0], LOOKS[92.19278767], SHIB-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0.00000001], USDT-20211231[0], XRP-PERP[0] | | |
| 02258472 | Contingent | FTT[770], SRM[9.85786919], SRM_LOCKED[113.98213081], USDT[4652.58579067] | | |
| 02258473 | | KIN[2], USD[0.00], USDT[0] | Yes | |
| 02258475 | | BIT[1], EUR[0.00], USD[0.00], USDT[0] | | |
| 02258476 | Contingent | BTC[0], DYDX[68.99446], LUNA2[0], LUNA2_LOCKED[4.99353211], LUNC[.003864], ONE-PERP[0], SLP[42162.382], SOL[0], TRX[.000001], USD[0.24], USDT[0.00000002] | | |
| 02258478 | | ADA-PERP[0], DOGE-PERP[0], FTM-PERP[0], IOST-PERP[0], MATIC-PERP[0], REEF-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02258482 | | BTC[.00001134], CHF[0.00] | Yes | |
| 02258485 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00647755], BNB-PERP[0], BTC[0.00009551], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.0009], ETH-PERP[0], ETHW[.0009], FTM-PERP[0], FTT[30.04019325], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[2.92194699], LUNA2_LOCKED[6.81787633], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], TRX[5.0003], TRX-PERP[0], USD[0.42], USDT[0], USTC[.435], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02258493 | | TRX[.000001], USD[0.30], USDT[0] | | |
| 02258494 | Contingent, Disputed | USD[25.00] | | |
| 02258496 | | BTC[.00004008], CRV[71], SLP[10980], SOL[3.63], TRX[.000006], USD[0.13], USDT[1.58525218] | | |
| 02258500 | | USD[0.00] | | |
| 02258501 | | USD[0.00] | | |
| 02258502 | | BTC-PERP[0], CONV[.00000001], FTT[0], GBP[0.00], LTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 02258510 | | BNB[50.11692491], BTC[.0005], FTT[7.19856], USD[4.450007] | | |
| 02258511 | | ATLAS[5.687], DFL[4.604], SHIB[68935], USD[3.18] | | |
| 02258512 | | BAO[1], BTC[0.00000110], DENT[3], DOT-PERP[0], ETH[0], FTM[1083.51850183], KIN[1], MATIC[0.00036950], OMG[.50002285], OMG-PERP[.5], RSR[1], TRX[1], UBXT[2], USD[2473.34], USDT[5.19146797] | Yes | |
| 02258513 | | BTC[0.00000946] | | |
| 02258517 | | ATLAS[9.898], POLIS[.081028], POLIS-PERP[0], TRX[.000103], USD[0.00], USDT[0] | | |
| 02258520 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02258521 | | ETH[0], SOL[0] | | |
| 02258523 | Contingent | AKRO[2], BAO[24], BTC[0], DENT[2], ETH[0], FTM[0], GBP[0.00], HXRO[1], KIN[8], LUNA2[0.72920901], LUNA2_LOCKED[1.64118877], LUNC[6.24969010], RSR[1], RUNE[0], SOL[0], STG[0], TRX[3], UBXT[2], USD[0.00], USDT[0.00000027] | Yes | |
| 02258526 | | ATLAS[.0038546], LTC[0], USDT[0] | | |
| 02258529 | | KIN[5320214.06465871], USDT[0] | | |
| 02258534 | | FLOW-PERP[0], TRX[.000001], USD[101.69], USDT[0] | | |
| 02258541 | | BNB[0], BRZ[0], CHZ[0], SHIB[0] | | |
| 02258542 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02258543 | | TRX[.001558], USDT[.01866648] | Yes | |
| 02258544 | | LINKBULL[593.3], NFT (442983905407268087/FTX AU - we are here! #52355)[1], NFT (554541638297746448/FTX AU - we are here! #52368)[1], USD[1.56], USDT[.00597933], XRPBULL[71480] | | |
| 02258546 | | BNB[.0082447], USD[36.77] | | USD[36.61] |
| 02258557 | Contingent | BTC[0], LUNA2[1.41967466], LUNA2_LOCKED[3.31257420], RAY[0], USD[1.04], USTC[200.96181] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02258558 | | FTT[0], SOL[0] | | |
| 02258564 | | USD[0.00] | | |
| 02258568 | | TRX[.000001] | | |
| 02258574 | | USD[0.00] | | |
| 02258577 | | ETH[.01342169], NFT (337179752541377385/FTX AU - we are here! #38560)[1], NFT (344249872558074669/FTX EU - we are here! #124381)[1], NFT (355679801327003056/Singapore Ticket Stub #1548)[1], NFT (416248496280108734/FTX AU - we are here! #126391)[1], NFT (426450415688979208/FTX AU - we are here! #38144)[1], USD[30.71000406] | | |
| 02258579 | | USDT[0.00031281] | | |
| 02258585 | | SOL2[0] | | |
| 02258591 | | AVAX[.00344627], BNB[0.00000001], ETH[0], HT[-0.00000001], LTC[0], SOL[0], TRX[0.00001400], USD[0.00], USDT[0] | | |
| 02258594 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[2.193178], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.0903], AXS-PERP[0], BAND-PERP[0], BAT1.328], BAT-PERP[0], BCHBULL[.90.01], BCH-PERP[0], BNB-PERP[0], BOBA[35.49793], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBULL[.0438432], DOGE-PERP[0], DOT[5.10097307], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[7181.18], EOS-PERP[0], ETCBULL[.5951], ETH[.00008711], ETH-PERP[0], ETHWZ[0.00008711], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.35086580], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[8.6518], LTC-PERP[0], LUNA23.58614107], LUNA2_LOCKED[8.36786251], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL[4.8], MTL-PERP[0], NEAR[.0982], NEAR-PERP[0], NEO-PERP[0], OMG[.49406], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[89867]4, SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.09281283], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.61493743], TRXBULL[2.18658], TRX-PERP[0], UNI-PERP[0], USD[1.33], USDT[0.00154270], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[91.162], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[7.71614], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02258600 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 02258601 | | ATLAS[1339.7967], USD[0.00], USDT[0] | | |
| 02258602 | | TRX[.000781], USDT[100] | | |
| 02258605 | Contingent | BNB[0], ETH[0], LUNA2[0.22934643], LUNA2_LOCKED[0.53514169], LUNC[49940.67], REN[0], SOL[0], USD[0.00], USDT[0] | | |
| 02258608 | | BTC[0.00001568] | | |
| 02258610 | | BTC[.00000365], DOT-PERP[0], ETH-PERP[0], MNGO-PERP[0], SKL-PERP[0], STEP-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02258612 | | BTC[0.78571939], ETH[0.00074762], EUR[7.85], SOL[0], USD[10.36], USDT[1.00000001] | | |
| 02258618 | | BAO[3], CRO[.00857312], KIN[1], RSR[1], UBXT[11], USD[1016.40], USDT[0] | Yes | |
| 02258619 | | ADA-PERP[0], BAL-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02258623 | Contingent | AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT[.00000001], ETH[.00000001], ETH-PERP[0], FTT[45.2952785], GALA-PERP[0], LUNA2[4.65300544], LUNA2_LOCKED[10.85701271], LUNC[1.73239168], USDT[11.40789714] | | |
| 02258627 | | USD[25.00] | | |
| 02258634 | Contingent | BITO[.25], ETHW[.0009818], LUNA2[0.45914596], LUNA2_LOCKED[1.07134057], TRX[.000003], USD[19.63], USDT[0] | | |
| 02258635 | | POLIS[0.20774350], USD[0.00] | | |
| 02258638 | | BNB[0], NFT (337344431039837136/FTX EU - we are here! #253507)[1], NFT (399798225677189748/FTX EU - we are here! #253497)[1], NFT (417270739126108137/FTX EU - we are here! #253487)[1], USDT[0] | | |
| 02258639 | | USD[0.00] | | |
| 02258640 | | USD[0.00] | | |
| 02258643 | Contingent | FTT[0.07034498], SRM[8.0419572], SRM_LOCKED[.12430573], USD[0.00], USDT[0] | | |
| 02258644 | | TRX[1], USD[0.00] | | |
| 02258653 | | USD[8.27] | | |
| 02258655 | Contingent | AVAX-PERP[0], BIT-PERP[0], BNB[0.02153777], BNB-PERP[0], BTC[0.00009954], BTC-PERP[0], ETH[.00003176], ETH-PERP[0], ETHW[0.00003176], GMT[10], ICP-PERP[0], LUNA2[0.31042511], LUNA2_LOCKED[0.72432526], LUNC[1], LUNC-PERP[0], OMG-2021123103], OMG-PERP[0], SOL[.00144099], TRX[.000001], USD[-1.25], USDT[0] | | |
| 02258662 | | TRX[.000001], USDT[.00760845] | Yes | |
| 02258663 | | AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[9.21663], ATLAS-PERP[0], AVAX-0930[0], AVAX-PERP[0], BOBA-PERP[0], BTC[.00005], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], DFL[9.9145], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GBP[1855.61], IMX-PERP[0], KNCB-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[.116737], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.17488207], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], STARSI.9981], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-65.62], USDT[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02258665 | | BTC[0.00000010], ETH[.00000038], LTC[.01799643], TRX[100.000031], TRY[10623.45], USD[0.00], USDT[0] | | |
| 02258670 | | BTC[0.00021850], SOL[.179622], TRX[.000002], USD[0.00], USDT[32.61649917] | | |
| 02258671 | | LINK[75.89861249] | | |
| 02258682 | | ETH[.00064618], ETH-PERP[0], ETHW[0.00064618], USD[0.35] | | |
| 02258683 | | BTC[0.25448627], BTC-PERP[0], CRO[9.9352], ETH[.08367703], ETH-PERP[0], ETHW[0.08332208], EUR[59.80], SOL[0.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 02258684 | | FTT[.00047228], NFT (442379752453472363/FTX EU - we are here! #94242)[1], USD[0.00], USDT[0] | Yes | |
| 02258685 | | AKRO[1], BAO[2], GBP[0.00], KIN[2], SHIB[0], STEP[.00306028], TRX[1], USD[0.00] | | |
| 02258686 | | NFT (332527335216434164/FTX EU - we are here! #85262)[1], NFT (361075545504496900/FTX EU - we are here! #85126)[1], NFT (480799383566859634/FTX AU - we are here! #56926)[1], NFT (562573476109116193/FTX AU - we are here! #85389)[1] | | |
| 02258687 | | ETHW[.00072293], GODS[.010337], IMX[.07288], USD[0.00] | | |
| 02258689 | | BNB[0], SOL[0] | | |
| 02258690 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[.99622], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.74], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02258692 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], CRV-PERP[0], EUR[0.00], SOL-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 02258693 | | USD[78.67] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02258694 | Contingent | 1INCH[541.22093922], AAVE[6.15347616], ALPHA[2931.92336807], ASD[1585.95285924], ATOM[.01690939], AVAX[31.35470482], AXS[32.8690753], BAND[246.35908087], BCH[.000141], BNB[1.94011646], BNT[159.49935391], BRZ[.21429441], BTC[5.44034186], CAD[0.30], CEL[424.25399519], CUSDT[.95939304], DAI[.05725053], DOGE[.94385344], DOT[75.99980543], ETH[.62368224], ETHW[1.20711941], EUR[0.30], FTM[1802.73011439], FTT[780.2744277], GBP[0.26], GRT[2987.6658821], HT[107.84821805], KNC[80.98522798], LEO[109.97422292], LINK[105.58894397], LTC[12.6556541], MATIC[.96242198], MKR[.58011344], MOB[105.14103404], MSOL[18.0422851], OKB[.04112711], OMG[160.15834766], PAXG[.00000284], PSY[.71903122], RAY[537.90807694], REN[3010.72664022], RSR[47357.6209438], RUNE[168.46132364], SHIB[100000.5], SNX[165.50665617], SOL[18.80937858], SRM[18.89223947], SRM_LOCKED[120.44478259], STSOL[18.17327991], SUSHI[240.2223354], SXP[349.09355745], TOMO[752.65167762], TRX[7067.05004459], TRYB[.03212544], UNI[101.78829019], USD[9793.40], USDT[21508.70489320], WBTC[.04056495], XAUT[0.00007038], XRP[.34025385], YFI[.09662481] | Yes | |
| 02258696 | | NFT [4660788619811724351/SpermsGateaway][1], SOL[.001] | | |
| 02258698 | | ATLAS[1049.79], USD[103.01] | | |
| 02258701 | | ATLAS[690], FTM[104], USD[2.83] | | |
| 02258702 | | EUR[1.31] | | |
| 02258703 | | BTC[.00328622], BULL[0], SUSHIBULL[4112272.46908602], USD[0.00], USDT[0] | | |
| 02258704 | | EUR[1.73], TRX[.000001], USDT[0] | | |
| 02258707 | | BTC-PERP[0], ETH[.00044817], ETH-PERP[0], ETHW[.00044817], EUR[0.01], USD[88.33], USDT[0.00000001] | | |
| 02258708 | | DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[-0.68], USDT[.69099088] | | |
| 02258713 | Contingent | ATOM[9.1225], ATOM-PERP[0], AURY[.00000001], CHZ[326.11013869], ETH[.04899806], ETHW[.04899806], FTT[176.26737596], FTT-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], MANA[31.993792], NEXO[15.996896], SAND[7.998448], SOL[.0098933], TRX[.000001], USD[0.61], USDT[38.68381236], USTC[1] | | |
| 02258714 | Contingent | LUNA2[0.00354699], LUNA2_LOCKED[0.00827632], LUNC[772.365496], USD[0.00], USDT[0.00417056] | | |
| 02258722 | | BNB[.06993], BOBA[15.447], BTC[0.00398647], BULL[2.01692395], CRV[5.9732], DOGE[282.464], EMB[629.592], ETH[.0219872], ETHBULL[.00165196], ETHW[.0219872], LINK[2.76872336], LTCBULL[.38], OMG[6.447], SOL[.4393422], STEP[93.26542], SUSHI[.4999], USD[363.69], USDT[28.88083077] | | |
| 02258725 | Contingent | BAND-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], GMT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC[.00363772], LTC-PERP[0], LUNA2[0.02685264], LUNA2_LOCKED[0.06265617], LUNC[58447.22], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM[10.19009206], SRM_LOCKED[.16125424], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.01], USDT[0.00729099], VETBULL[69200], VET-PERP[0], XMR-PERP[0], XRP[.213995], XRP-032500], XRP-PERP[0], XTZ-PERP[0] | | |
| 02258729 | | TRX[.000001], USDT[0.38643722] | | |
| 02258730 | | BTC[.00861586], DOGE[0], ETH[0.10210696], ETHW[0.10210696], EUR[0.00], SHIB[0], SLP[11886.51027373], SOL[0.92288895], SUSHI[81.10284312], USD[0.00] | | |
| 02258731 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000234], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[0.042897], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02258733 | Contingent, Disputed | ETH[.00001628], WBTC[.00000306] | Yes | |
| 02258742 | | USD[0.89] | | |
| 02258747 | | ATLAS[0], BAT[0], BTC[0], ETH[0], MANA[0], MNGO[0], POLIS[0], SAND[0], SHIB[0], SOL[0], USD[0.00] | | |
| 02258748 | | ETH[.00000001], USD[0.00] | | |
| 02258752 | | AXS-PERP[0], BTC-PERP[0], FLOW-PERP[0], GALA-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.01], WAVES-PERP[0] | | |
| 02258754 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], LRC[0.04742450], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[5.55], USDT[0.26406549] | | |
| 02258756 | | ALGO-PERP[0], ATLAS[335.59566605], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.18], USDT[0.00923200], USTC-PERP[0], XRP-PERP[0] | | |
| 02258757 | | USD[0.00] | | |
| 02258761 | | BNB[0], XRP[.031062] | | |
| 02258764 | | USD[0.00] | | |
| 02258766 | Contingent | AVAX[0], AVAX-20211231[0], BTC[0], ETH[0], LINKBULL[0], LUNC-PERP[0], MATIC[0], SOL[0], SRM[.56878376], SRM_LOCKED[5.05497304], USD[4.26], USDT[0] | | |
| 02258770 | | AVAX[13.79911631], DOGE[8118.854], HNT[60.58788], LINK[20.89168], SUSHI[83.4801], TRX[571.885776], USDT[90.96600492] | | |
| 02258771 | | USD[0.00], USDT[0] | | |
| 02258772 | Contingent | BTC[.0097], BTC-PERP[.1443], LUNA2[1.59369030], LUNA2_LOCKED[3.71861072], LUNC[147029.42], NEAR-PERP[0], THETA-PERP[0], TRX[.001659], USD[-3044.43], USDT[1180.69028031] | | |
| 02258780 | | BTC-PERP[0], CELO-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[-0.35], USDT[0.37819341] | | |
| 02258783 | | ETH[0], USD[3.94], XPLA[10] | | |
| 02258786 | | USD[1.54] | | |
| 02258788 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.06], USDT[0.00000001], VET-PERP[0], XRP[0] | | |
| 02258790 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHEA-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.997625], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02258794 | | SHIB[66563.75399998], USD[0.01], USDT[3.28] | | |
| 02258796 | | APT[.0462499], FTT[0.00323862], NEAR[4.00281802], NEAR-PERP[0], NFT [2975776211925443592/The Hill by FTX #29189][1], USD[0.00], USDT[0.01006222], XRP-0325[0] | Yes | |
| 02258798 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SUSHI-20211231[0], USD[0.08] | | |
| 02258802 | | CRV-PERP[0], KAVA-PERP[0], USD[0.00], USDT[0] | | |
| 02258803 | Contingent, Disputed | FTT[.00274211] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02258809 | | AAVE[.089982], ETH[.009], ETHW[.009], SOL[.62], USD[0.00] | | |
| 02258816 | Contingent | ETH[.0009998], ETHW[.0009998], EUR[10.00], LUNA2[0.00398152], LUNC[866.98650023], USD[-0.08], USDT[1.74720271] | | |
| 02258817 | | BADGER-PERP[0], BTC[.0034], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL[.00128128], SUSHI-PERP[0], USD[1.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[.897872], XRP-PERP[0] | | |
| 02258818 | | FTT[.06139134], USD[28.21] | | |
| 02258819 | | BAO[4], BTC[0.00000027], DENT[1], ETH[0.00000162], ETHW[0.00000162], KIN[5], LINK[0.00023200], MATIC[0.00039418], SGD[0.00], SHIB[34.26979730], STMX[0.00499164] | Yes | |
| 02258822 | | SOL[.00975], TRX[.000001], USD[0.00], USDT[0] | | |
| 02258826 | | ADA-PERP[0], BCH-PERP[0], BTC[-0.00001919], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.98], USDT[0], XRP-20211231[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02258829 | | BTC[.00005641] | | |
| 02258830 | | USD[0.00] | | |
| 02258837 | | FTM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02258838 | Contingent | DOGE[0], ETH[0.73536784], FTM[.94965], FTT[0.06718038], IMX[.053241], LUNA2[4.41651007], LUNA2_LOCKED[10.30519017], LUNC[14.2272963], LUNC-PERP[0], MANA[.95193], SAND[.98575], SOL[.0080373], USD[5.08], USDT[.00245114] | | USD[4.56] |
| 02258839 | | BTC[.00000075], FTM[25.65845295], KIN[3], MATIC[23.27537674], USD[150.74] | Yes | |
| 02258843 | | BNB[0], FTM[169], FTT[8.098461], SOL[2.32570106], USD[0.22] | | |
| 02258844 | | BLT[10], USD[0.57] | | |
| 02258847 | | BNB[-0.12567775], BTC[0], LINK[192.96333], USD[5.26] | | |
| 02258856 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-PERP[0], CELO-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRON[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TOMO[0], TRUMP2024[0], TRX-PERP[0], USD[0.09], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02258861 | | BTC-PERP[0], FTT[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02258865 | | TRX[.000333], USDT[124.44665156] | | |
| 02258866 | | 0 | | |
| 02258869 | | RUNE[63.49686531], USD[0.00] | | |
| 02258875 | | ETH[.02], FTT[26.8], LINK[.0969676], NFT (308813685682034057/FTX EU - we are here! #217201)[1], NFT (340326558650692671/FTX EU - we are here! #217171)[1], NFT (499829990075229458/FTX EU - we are here! #217218)[1], POLIS[.0688241], SOL[4.44836836], SOL-PERP[0], TRX[.000951], USD[0.70], USDT[0] | | |
| 02258878 | | USDT[0] | | |
| 02258880 | | USD[0.00] | | |
| 02258881 | | RVN-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 02258884 | | ETH[.68915767], ETHW[.63459343], EUR[0.00], KIN[1], SPELL[0], USDT[10.00000587] | Yes | |
| 02258890 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPY-20211231[0], USD[21.72], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 02258892 | | FTT[19.8], GRTBULL[5.9], LTCBULL[.6], MATICBULL[.3], SAND-PERP[0], USD[-0.05], USDT[0.88288643], VETBULL[.4], VET-PERP[0] | | |
| 02258894 | | BTC[0] | | |
| 02258895 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONT-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[4.35], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02258899 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GST-PERP[0], GT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.03], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02258903 | | AURY[.99943], BAO[24995.25], BTC[0.01060381], CEL[.000063], DOGE[212.95953], EDEN[2.99943], ETH[.06298803], ETHW[.06298803], IMX[9.9981], LINK[1.99962], SLP[139.9734], SOL[.2699487], SPELL[1099.791], USD[2.37], XRP[47.99088] | | |
| 02258904 | Contingent, Disputed | USD[7.57] | | |
| 02258910 | | FTT[0.04957575], SAND[0], SHIB[0], SUSHI[0], USD[0.01], USDT[0] | | |
| 02258915 | | BAO[1], DENT[1], KIN[1], USD[0.00], USDT[0] | | |
| 02258923 | Contingent | APE[23.797408], BTC[.01089892], BTC-PERP[0], ETH[.071], ETHW[.071], EUR[0.76], FTT[15.1], LUNA2[0.00218792], LUNA2_LOCKED[0.00510514], LUNC[476.4242282], USD[25.12] | | |
| 02258930 | | ATLAS[1030], USD[0.15] | | |
| 02258931 | | APE[30.304832], ETH[0], TRX[.00001], USD[0.33] | | |
| 02258933 | | USD[374.75] | | |
| 02258941 | Contingent | AGLD-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC[.0000153], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.022516], FTT-PERP[0], GALA-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[10.85425539], SRM_LOCKED[80.14574461], SRM-PERP[0], THETA-PERP[0], TRX[.000012], USD[-0.01], USDT[0.00000001] | | |
| 02258942 | | USD[0.00] | | |
| 02258944 | | FTT-PERP[0], SOL-PERP[0], USD[1.30], USDT[.00439799] | | |
| 02258945 | | USDT[0] | | |
| 02258947 | | BTC[0], CRO[0], FTM[0], GALA[0], POLIS[0], QI[15.30193219], RNDR[0], USD[0.00], USDT[0] | | |
| 02258948 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BADGER[26.098664], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[.9912], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.06958163], LUNA2_LOCKED[0.16235715], LUNC[15151.548284], LUNC-PERP[0], MATIC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.85], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02258957 | | TRX[.001554], USDT[34.890617] | | |
| 02258958 | | APE-PERP[0], ATLAS[128], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CLV-PERP[0], CRO[45], DFL[125.06782738], DOGE[0], DOGE-PERP[0], ENJ[5.75622863], ETH[0], FTT[0], HUM[0], HUM-PERP[0], IOTA-PERP[0], LRC[0], LUNC-PERP[0], MANA[18], MANA-PERP[0], MATIC-PERP[0], ORBS-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND[10], SAND-PERP[0], SHIB[200000], SLP[200], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[8.50000000], SUSHI[0], SUSHI-PERP[0], TRU-PERP[0], TRX[210], USD[20.34], XRP[161.743487] | | |
| 02258960 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], GST-PERP[0], LDO-PERP[0], LUNC-PERP[0], RNDR-PERP[0], USD[-0.10], USDT[11.17984047], VET-PERP[0] | | |
| 02258962 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[-0.91], USD[10.29], XRP-PERP[0] | | |
| 02258964 | | ATLAS[0], BNB[0], ETH[0.00002000], ETH-PERP[0], ETHW[0.00002000], IMX[.05032], USD[2525.61], USDT[0] | | |
| 02258965 | | DFL[295.04127367], IMX[13.34344067] | | |
| 02258970 | | 1INCH-PERP[0], AXS-PERP[0], CLV-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02258972 | Contingent | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[24.058], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.00037332], BNB-PERP[0], BTC[0.00003610], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[-14679.61227478], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00016057], ETH-1230[0], ETH-PERP[0], ETHW[11.23916057], FTM-PERP[0], FTT[25.06114908], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK[183.31500152], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[138.50856072], LUNA2_LOCKED[323.1866416], LUNC[0.00653400], LUNC-PERP[0], MANA-PERP[0], MATIC[.8235], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-0.00322867], SOL-PERP[0], SPELL-PERP[0], SRM[7.15693902], SRM_LOCKED[93.58306098], TRX-PERP[0], USDI[147.13], USDT[0.00429337], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02258974 | | TRX[.000001], USD[0.00] | | |
| 02258978 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[2382.02605910], ATLAS-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.00082433], LINA-PERP[0], MANA-PERP[0], MNGO-PERP[0], POLIS-PERP[0], TRX-PERP[0], USD[0.21], USDT[0] | | |
| 02258980 | | BAO[1], BTC[0.00000097], DENT[2], ETH[.00011826], ETHW[.00011826], EUR[0.00], KIN[1], TRX[0], UBXT[3], XRP[0] | Yes | |
| 02258986 | | AURY[1.00807611], SPELL[500], USD[0.00] | | |
| 02258990 | | USD[0.00], USDT[0] | | |
| 02258992 | | USD[0.00], USDT[0] | | |
| 02258995 | | AAVE[0], ALGO-PERP[0], AVAX-PERP[0], BAT[0], BNB[0], BTC[0], ETH[0], FTT[0], LINK[0], MANA[0], MATIC[0], MKR[0], SGD[0.00], SHIB[0], SOL[0], UNI[0], USD[0.00], USDT[0], WRX[0], XRP[0] | | |
| 02258896 | Contingent | BTC[0.05825896], LUNA2[3.54299169], LUNA2_LOCKED[8.26698061], USD[0.74] | | BTC[.050004] |
| 02258999 | | ATLAS[409.918], CHZ[220], DENT[7900], ENJ[15], GALA[79.984], LINA[1020], LRC[3.996], RUNE[.0995], SLP[1669.666], UBXT[1014], USD[0.36], USDT[0], XRP[.992] | | |
| 02259004 | Contingent, Disputed | BTC[0], ETH[0], FTT[0], NFT [384337528982495329/Mystery Box][1], SOL[.00000002], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02259005 | | BTC-PERP[0], EOS-PERP[0], GALA-PERP[0], LINA-PERP[0], USD[0.00] | | |
| 02259017 | | SOL[0], USD[0.05] | | |
| 02259021 | | USDT[0.00000022] | | |
| 02259022 | | USD[0.00] | | |
| 02259023 | | POLIS[340.5], TRX[1.680002], USD[0.41], USDT[0.00000001] | | |
| 02259025 | | ADA-PERP[0], RUNE[.09886], USD[0.00], USDT[2.07875673] | | |
| 02259031 | Contingent | LUNA2[0.00666948], LUNA2_LOCKED[0.01556213], LUNC[1452.2943287], TRX[.000001], USD[0.06], XRP[.80335] | | |
| 02259033 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[234.61], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02259035 | | BNB[0], CVC[190.39436714], ETH[.052], ETHW[.052], FTT[2.03841781], MANA[26.74306236], SAND[19.94646577], SOL[1.49459651], SUSHI[11.68051938], USDT[3.26221614] | | |
| 02259041 | Contingent | FTM[1310.27136807], FTT[45], LUNA2_LOCKED[1252.958738], LUNC[219.83179989], TRX[.000805], USD[0.00], USTC[0] | | FTM[1308.98] |
| 02259042 | | DOGE[49.06781621] | Yes | |
| 02259043 | Contingent | LUNA2[0.10177228], LUNA2_LOCKED[0.23746867], LUNC[22161.13], MBS[2263.502], USD[0.01], USDT[75.32486291] | | |
| 02259047 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[0.04700951], BNB[0.29178682], BTC[0.15733401], ETC-PERP[0], ETH[1.84585453], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[2.77873407], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL[33.31602230], SOL-PERP[0], SRM[326.4800438], SRM-PERP[0], USD[1.84], XRP-PERP[0] | | AVAX[.046623] |
| 02259050 | Contingent | BTC-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], LUNA2[0.27837719], LUNA2_LOCKED[0.64954678], LUNC[60617.22], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[2.19], USDT[0], ZIL-PERP[0] | | |
| 02259053 | | LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[307.28] | | |
| 02259060 | | BTC[0], BTC-PERP[0], SGD[0.00], USD[0.01], USDT[-0.00511942] | | |
| 02259067 | | AURY[13], POLIS[.09392], UNI[7.9], USD[0.54] | | |
| 02259070 | | ATOM[2], BTC[.0003], CRO[110], ETH[.08398404], ETHW[.08398404], FTM[24], HBAR-PERP[0], MANA[12], OKBBULL[1], RAY[7], RUNE[10.499012], SOL[2.02981], TLM[.99354], TRX[2400.223515], USD[22.92], USD[0.06686906], XRP[88] | | |
| 02259079 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00420558], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02259083 | | 1INCH-20211231[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[6.14], VET-PERP[0], XAUT-20211231[0], XRP-PERP[0] | | |
| 02259086 | | BNB[0], SOL[0], TRX[0] | | |
| 02259089 | | NFT (397594770324954355/FTX Crypto Cup 2022 Key #13992)[1], TRX[.000086], USDT[0.40339214] | | |
| 02259097 | Contingent, Disputed | TRX[.000001] | | |
| 02259101 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], TRX[.000001], USD[0.00], USDT[1027.47796895], VET-PERP[0], XRP-PERP[0] | | |
| 02259109 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL_PERP[0], USD[0.00], USDT[.0044197], VET-PERP[0] | | |
| 02259111 | | AMZN[.2439522], BAO[2], BTC[.00078606], USD[0.00] | Yes | |
| 02259112 | | ATLAS-PERP[0], BAO-PERP[0], BNB[.00112658], DOT-20211231[0], KIN-PERP[0], POLIS-PERP[0], REEF-PERP[0], SHIB-PERP[0], SPELL-PERP[0], UNISWAP-20211231[0], USD[-0.01] | | |
| 02259116 | | USD[0.00], USDT[.34678631] | | |
| 02259122 | | BTC[.0027], DOGE[2.99943], ETHW[.20302], SOL[.00981], USDT[0], XRP[800.63619] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02259123 | | SKL[28974.5] | | |
| 02259132 | | BNB[.00703239], BTC[.00001381], ETH[.26140485], ETHW[.26140485], FTM[.5498836], REN[262.95003], TRX[.000001], USD[0.00] | | |
| 02259134 | | AKRO[1], AUD[0.00], KIN[1], SOL[0] | | |
| 02259136 | | BTC[0.00458004], IBVOL[0.00000669], MOB[.498765], RUNE[4.38157], SLND[68.886909], SOL[2.499525], USD[3.20], USDT[0.00044837] | | |
| 02259140 | | AVAX-PERP[0], BAO[1], BTC-MOVE-0320[0], BTC-MOVE-WK-0318[0], EUR[0.00], LUNC-PERP[0], RUNE-PERP[0], TRX[1], USD[1.17], USD[0.00519597] | | |
| 02259141 | | AGLD[19.69538], ALPHA[213.9872], ASD[188.697], ATOM[4.49928], AVAX[1.3], BNB[.819724], BTC[.01279804], CEL[.01732], COMP[2.1917592], ETH[.0559456], ETHW[.012961], FTM[107.982], FTT[3.6998], GRT[804.5488], JOE[439.763], LOOKS[49.9994], NEXO[27.975], PERP[116.92956], RAY[113.9736], REN[124.8848], SAND[28], SKL[261.8016], SRM[38.999], STMX[1719.88], SXP[38.97964], TLM[545.9808], USD[1606.43], WRX[63.986] | | |
| 02259144 | | ETH[0.02318351], ETHW[0.02318351], MATIC[0], USD[0.00], USDT[0.00001426] | | |
| 02259146 | | USDT[1.78225923] | | |
| 02259147 | | POLIS[3.78207369], USDT[0.00000002] | | |
| 02259148 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC[.00000594], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MCB-PERP[0], OMG-20211231[0], ONT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-1.80], USDT[1.70900345], XLM-PERP[0] | | |
| 02259150 | | USD[0.00] | | |
| 02259154 | | BTC[0.00002949], BTC-PERP[0], ENS-PERP[0], FTT[0], USD[0.38], USDT[0] | | |
| 02259157 | | BTC[0.01289754], ETH[.49171373], ETHW[.49171373], FTT[3.99924], SOL[2.4228085], TRX[.000001], USD[0.21], USDT[0], XRP[180.96561] | | |
| 02259161 | Contingent | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-0325[0], ETH-PERP[0], EUR[2.67], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[25.05194123], LUNA2_LOCKED[11.78786288], LUNC[1100070.84], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[26.06], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02259165 | Contingent, Disputed | BNB[0], BTC[0.00007146], ETH[0], MATIC[0.52400853], SOL[0], TRX[28.98273907], USD[0.00], USDT[0.00000016] | | |
| 02259184 | | BTC-MOVE-0915[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02259190 | | ALCX[0], AXS[.27009026], BICO[.00006787], DMG[0.29524668], EUR[0.00], KIN[1], SPELL[0.45843883], USD[0.00] | Yes | |
| 02259192 | | SGD[0.00], USD[0.00] | Yes | |
| 02259194 | | BTC[0], EUR[0.00], KSHIB[0], SHIB[6268231.35334], USD[0.00], USDT[0] | | |
| 02259197 | | ATLAS[849.843345], LINK[3.13853852], POLIS[10.996979], SRM[9.998157], USD[0.00] | | LINK[3.099411] |
| 02259198 | | SOL[.17571641], USD[0.01] | | |
| 02259202 | | ATLAS[9.614], POLIS[0.02255338], TRX[.000001], USD[0.00], USDT[0] | | |
| 02259204 | | AKRO[10], BAO[29], BTC[.03774925], CHZ[1], DENT[9], DOT[.00002245], ETH[.00000447], ETHW[.00000447], FTM[.00004307], FTT[13.48655983], KIN[36], RSR[2], SHIB[4.8451005], TRX[6.000001], UBXT[10], USD[0.00], USDT[0] | Yes | |
| 02259207 | | ADA-PERP[0], ALT-PERP[0], BTC[.07031331], BTC-PERP[0], ETH[.00000001], RSR[1], USD[4698.22] | Yes | |
| 02259208 | | BTC[.0179], ETH[3.05610631], ETHW[3.03967096], USD[484.98], WAVES[.4943] | | ETH[3] |
| 02259211 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00007856], BNB-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000009], TRX-PERP[0], USD[0.00], USDT[0.00560823], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], YFI-20211231[0] | | |
| 02259216 | Contingent, Disputed | BTC-PERP[0], DENT-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02259222 | Contingent, Disputed | USD[25.00] | | |
| 02259225 | | BTC[0], EUR[0.00], USD[0.01], USDT[0] | | |
| 02259239 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA2_LOCKED[0.00007263], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000000], VET-PERP[0], XLM-PERP[0] | | |
| 02259240 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.0000235], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000046], UNI-PERP[0], USD[-0.56], USDT[11.30000000], WAVES-PERP[0], XLM-PERP[0], XRP[.000067], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02259243 | Contingent, Disputed | ICX-PERP[0], TRU-PERP[0], USD[0.10], USDT[0] | | |
| 02259244 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 02259247 | | ALGOBULL[10000000], ALTBULL[3], BULLSHIT[5], DEFIBULL[10], DOGEBULL[7.963278], ETH[.06], ETHW[.06], LTCBULL[500], TRXBULL[51], USD[9.01], XLMBULL[100], XRP[30], XRPBULL[9998.1] | | |
| 02259248 | | BAO[2], REAL[.06969195], USD[0.01], USDT[0] | | |
| 02259252 | Contingent | BTC[0.05600046], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0055233], MOB[36.99371], NFT [334891348198254224/FTX EU - we are here! #25375][1], NFT [338306622009215988/FTX EU - we are here! #26237][1], NFT [403173730189761601/FTX EU - we are here! #25999][1], NFT [445761369903483971/FTX AU - we are here! #40192][1], SNX[57.490225], TRX[7957.646971], USD[1.62], USDT[1.0053179] | | |
| 02259253 | | ETHW[21.23785495], SOL[0.00449435], USD[0.00] | Yes | |
| 02259255 | | BTC[.00015805], EUR[0.00] | | |
| 02259259 | | BRZ[0.00370769], FTT[0.00000001], LINK[0], USD[0.00], USDT[0] | | |
| 02259261 | Contingent | AVAX[0], BTC[0], ETH[2.76878199], ETHW[2.78378199], FTM[0], LDO[0], LUNA2[17.54191047], LUNA2_LOCKED[40.93112444], MANA[0], MKR[0], SAND[0], SLP[0], SOL[0], UNI[28.31704614], USD[0.00] | | |
| 02259265 | | BAT[1213.76934], FTM[519.8005], MANA[333.93654], USD[0.22], USDT[0], VET-PERP[0] | | |
| 02259279 | | SOL[0.13043913], USD[1.58] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02259282 | | FTT[0.01416435] | | |
| 02259284 | | BNB[0.00000010], DOGE[0], ETH[0], LTC[0], SLRS[0], SOL[0], TRX[0.00112131], USD[10.00], USDT[0] | | |
| 02259285 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[25.00858836] | | |
| 02259286 | | BTC[.00001766], USDT[0.00051345] | | |
| 02259289 | | BTC[0], ETH[0], FTT[150], LOOKS[930.82311], NFT (335086512521492552/FTX AU - we are here! #61520)[1], SOS-PERP[0], TRX[58.77275194], USD[0.18], USDT[0.00100000] | | |
| 02259290 | | BTC-PERP[0], FTT[0], FTT-PERP[0], USD[3.81], USDT[4.11884315] | | USD[3.73] |
| 02259292 | | BAO[0], BNB[0], CRO[0.00092164], GALA[0.00107136], IMX[0], SAND[0.00009476], SOL[0], USDT[0], XRP[0] | Yes | |
| 02259302 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LRC-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02259304 | | ALGO-PERP[0], AR-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-0.13], USDT[12.15645593], XLM-PERP[0], XRP-PERP[0] | | |
| 02259306 | | BNB[0], BTC-PERP[0.0153], CAKE-PERP[-10.6], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[.122], FTM[0], FTM-PERP[207], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[213.98], USDT[36.61103552], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 02259309 | | SPELL[1575.26847705], USD[0.00] | | |
| 02259311 | | EUR[0.38], USD[0.00] | | |
| 02259312 | | DOGE[205], USD[25.00], USDT[0.10076058] | | |
| 02259315 | | POLIS[43.9], TRX[.000001], USD[0.43], USDT[0] | | |
| 02259316 | | USDT[0] | | |
| 02259318 | | CRO[0], FTT[0], MATIC[0], USD[0.78], USDT[0.00000048] | | |
| 02259319 | | TRX[.000001], USD[0.00] | | |
| 02259321 | | ATLAS[2160], USD[0.00], USDT[3.07790590] | | |
| 02259324 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC[.00066758], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02259325 | | 1INCH[.9118], BNB[1.88294403], BOBA[.095], BTC[0.12310866], C98[1.9832], DYDX[.06194], ETH[.00035812], ETHW[.00035812], FTT[.09992], OKB[.09922], OMG[.495], RSR[5.02], TRX[.000001], USD[0.01], USDT[704.971284] | | |
| 02259326 | Contingent | BTT[999810], HT[.994262], JST[9.6105], LUNA2[0.80979675], LUNA2_LOCKED[1.88952576], LUNC[174959.7495], SUN[8.6644684], TONCOIN[1121.103316], TRX[3.61874], USD[10.12], USDT[0] | | |
| 02259330 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], ONE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[7640], USD[0.27], XRP-PERP[0] | | |
| 02259331 | | BTC[.03014932], ETH[.727], ETHW[.727], USDT[23.07287919], XRP[4.87498] | | |
| 02259336 | | AMPL[0], AMPL-PERP[0], BTC[0.05940837], ETH[0.71905952], ETHW[0.03000000], FTT[136.49490154], JPY[131.63], LOOKS[20.0619834], NFT (328459624843816933/FTX EU - we are here! #147718)[1], NFT (435420807542730720/FTX EU - we are here! #147790)[1], NFT (531203952389162359/FTX EU - we are here! #147593)[1], NFT (538751925176904853/FTX AU - we are here! #473212)[1], RSR[23280.1481304], SLP[4.080284], SLP-PERP[0], SOL[30.05474392], SPELL[17100], TRX[.000076], USD[0.14], USDT[.002483] | | SOL[30.006786] |
| 02259344 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS[310], ATLAS-PERP[0], AXS[.0098], BOBA-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE[509.90000000], DOGE-PERP[0], DOT-PERP[0], FTT[29.90854804], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.09187203], LUNA2_LOCKED[0.21436809], LUNC[20005.33], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB[2000000], SHIB-PERP[0], SUSHI-PERP[0], TONCOIN[49], TRU-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 02259348 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00927831], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.01742716], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.19], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02259351 | | RAY[4.90737385], SHIB[242676.26412087], SOL[.07104591], USD[0.00] | | |
| 02259357 | | BTC[0.00000294], USDT[0.00001083] | | |
| 02259369 | | GALA[339.9388], IMX[18.096742], RUNE[.7], USD[0.30] | | |
| 02259369 | | APE-PERP[0], ATLAS[9.9677], BTC-PERP[0], ETH-PERP[0], KSM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02259371 | | BAO[48409.13668507], BTC[0.00130296], USD[-1.06], USDT[0.00045394] | | |
| 02259376 | | 0 | | |
| 02259377 | | BTC[0.00001077], TRX[.300001] | | |
| 02259378 | | AVAX[0], ETH[0.00013502], ETHW[0.00087547], FTM[0], MATIC[0.0161745], MPLX[25], SOL[0.00000001], TRX[.003208], USD[0.00], USDT[0.01022120] | | |
| 02259379 | Contingent | LUNA2[1.19739160], LUNA2_LOCKED[2.79391374], LUNC[260734.54266], USD[0.00], USDT[.03503227] | | |
| 02259380 | | ATLAS[0], QI[130.52652903], SOL[0], TRX[.882401], USD[0.02], USDT[0] | | |
| 02259384 | | ADA-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02603019], JASMY-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], SOL[0.00424748], SOL-PERP[0], SUSHI-PERP[0], USD[0.51], USDT[0.88937182], XRP-PERP[0] | | |
| 02259387 | | USD[0.00] | | |
| 02259390 | Contingent, Disputed | USD[0.13], USDT[1.208] | | |
| 02259392 | | ATLAS[0], COMP[0], CONV[0.02536479], MATIC[0], POLIS[0], SPELL[0], USD[0.00], USDT[0] | Yes | |
| 02259395 | | AAVE-PERP[0], AKRO[.5416], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SNX-PERP[0], TLM-PERP[0], USD[0.01], USDT[0.85227302], XEM-PERP[0] | | |
| 02259396 | | TRX[.000001] | | |
| 02259399 | | ATOM[0], BTC[0], ETH[0], FTT[0], MATIC[0], MOB[1.5], SOL[0], TRX[.000781], USD[0.00], USDT[0] | | |
| 02259400 | Contingent | CQT[1507.63060408], EUR[0.00], FTT[6.23378511], LUNA2[0.95658597], LUNA2_LOCKED[2.23203394], LUNC[208298.61], USD[0.00], USDT[0.00000001] | | |
| 02259403 | | USD[0.00], USDT[2.47415267] | | |
| 02259408 | Contingent | AMZN[.000995], APE[.07744], AXS[.09632], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX[.07386], DYDX-PERP[0], ETHE[.02784], ETH-PERP[0], ETHW[.0097986], GBTC[.008732], LUNA2[0.00021097], LUNA2_LOCKED[0.00049228], LUNC[45.94081], MANA[.2888], MATIC[.098], MATIC-PERP[0], NEAR[.08708], NEAR-PERP[0], OP-PERP[0], SHIB[87200], SOL[.006782], SOL-PERP[0], SRM[.9698], SUSHI[.221], SUSHI-PERP[0], UNI[.47712], UNI-PERP[0], USD[54711.30], USDT[0.36561756], XRP-PERP[0] | | |
| 02259411 | | EUR[0.00] | | |
| 02259412 | | BTC[0], FTT[25.094243], TRX[.000819], USD[0.00], USDT[0] | | |
| 02259415 | | ASD[.299012], ETH-PERP[0], USD[0.16], USDT[0] | | |
| 02259416 | Contingent | 1INCH-PERP[0], AVAX-PERP[0], BTC[0], CAKE-PERP[0], CRO-PERP[0], DOGE[0], ETH[0], LUNA2[3.04814510], LUNA2_LOCKED[7.11233857], LUNC[592697.96056429], LUNC-PERP[0], NEAR[12.99753], SOL[0], SOL-PERP[0], USD[0.65], USDT[1.53255779] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02259417 | | FTT[9.198349], TRX[.000001], USDT[4.25946273] | | |
| 02259418 | | ADA-PERP[0], AKRO[1500], BAND[28.4], BTC-PERP[0], DASH-PERP[0], DYDX-PERP[0], ETH-PERP[0], LTC[0.00500463], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[71.31163056], SAND-PERP[0], STEP[432.50548995], STEP-PERP[0], USD[0.14], XRP-PERP[0] | | |
| 02259423 | | TRX[.001555], USD[0.00], USDT[0] | | |
| 02259429 | | USD[0.00] | | |
| 02259431 | | AKRO[2], AUDIO[1.01926891], BAO[1], BAT[1], BTC[.00000013], DOGE[.01755122], EUR[1803.21], KIN[3], RSR[2], TRX[1], XRP[.00029933] | Yes | |
| 02259434 | | BTC[0.00009943], KIN[1], SHIB[0], USD[244.90] | | |
| 02259437 | | BTC[0], EUR[0.00], USD[241.63], USDT[219.25294845] | | |
| 02259440 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], LINA-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.11], USDT[.00090398], XRP-PERP[0] | | |
| 02259447 | Contingent | BADGER[0], FTT[0.00000288], LUNA2[0.52958486], LUNA2_LOCKED[1.23569802], USD[0.56] | | |
| 02259449 | | ATLAS[1839.592], ATLAS-PERP[0], USD[0.82], USDT[0.00000001] | | |
| 02259451 | | BTC-PERP[0], ETH-PERP[0], USD[91.08] | | |
| 02259452 | | NFT (292038982033294600/FTX EU - we are here! #270110)[1], NFT (371223179128123401/FTX EU - we are here! #270116)[1], NFT (394790314867398720/FTX EU - we are here! #270115)[1], NFT (440966933820207674/The Hill by FTX #25113)[1], NFT (441137997529731710/FTX Crypto Cup 2022 Key #14598)[1] | Yes | |
| 02259454 | | CRO[60], ETH[1.0298043], ETHW[1.0298043], SHIB[1600000], USD[2.55] | | |
| 02259458 | | BTC[0.00671443], CRO[219.99280000], POLIS[12.799784], SLP[640], TRX[.906941], USD[3.06], USDT[0.00000001] | | |
| 02259461 | | ADA-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-PERP[0], ETH[.00000001], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-PERP[0], USD[0.02], USDT[-0.00757519] | | |
| 02259463 | | FTM[88.9822], USD[0.61] | | |
| 02259470 | | GRTBULL[.08616], MATICBULL[664.21906], SUSHIBULL[850.8], USD[0.19], USDT[0] | | |
| 02259475 | | USD[0.00] | | |
| 02259476 | | USD[0.00] | | |
| 02259478 | | 1INCH-PERP[0], ALGO-PERP[0], APE[0], ATLAS[0], AVAX[0.00000001], BTC[0], BTC-PERP[0], ETH[.00000001], FLOW-PERP[0], FTT[0], GALA[0], LINK-PERP[0], LRC[0], MINA-PERP[0], NEAR[0.03337189], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], ZRX[0] | Yes | |
| 02259482 | | BTC[.05059962], ETH[.452], ETHW[.452], FTM[46], MANA[140], MATIC[210], SAND[107], USD[5.89] | | |
| 02259485 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02259489 | | USD[0.00], USDT[0] | | |
| 02259495 | | BTC[0], LUNC-PERP[0], SHIB[2500000], TRX[.000175], USD[0.01], USDT[0.00000001] | | |
| 02259500 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], LUNC-PERP[0], SRM-PERP[0], THETA-PERP[0], TRYB-PERP[0], USD[0.09], USDT[0] | | |
| 02259504 | | CHF[0.01], DFL[0], ETH[0], ETHW[0], FTM[0], FTT[0], GALA[0], KSHIB[0], LTC[0], SOL[52.49385703], TRX[1], USD[0.00] | Yes | |
| 02259506 | Contingent | FTT[25.097321], GMT-PERP[0], LUNA2[4.71483898], LUNA2_LOCKED[10.7155489], LUNC[1026666.11936071], LUNC-PERP[0], NFT (315737330113669461/FTX EU - we are here! #234263)[1], NFT (405057104794169303/FTX EU - we are here! #234285)[1], NFT (466538572589602357/FTX EU - we are here! #234252)[1], USD[299.13], USDT[18.92000000] | Yes | |
| 02259512 | | BNB[.24090253] | | Yes | |
| 02259513 | | BTC[.0155], ETH[.231], ETH-PERP[0], ETHW[.231], USD[747.94], VET-PERP[0] | | |
| 02259519 | | POLIS[136.17276], POLIS-PERP[0], USD[0.30], USDT[0.00000001] | | |
| 02259525 | Contingent, Disputed | BNB[0], FTT[0], SRM[0.00206581], SRM_LOCKED[.01063717] | | |
| 02259534 | | BTC-PERP[0], ETH[0.41183188], ETH-PERP[0], USD[3.26], USDT[0] | Yes | ETH[.351092] |
| 02259535 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.01439668], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], LTC[0.0253721], LUNC-PERP[0], MATIC-PERP[0], NFT (394781870480890472/The Hill by FTX #37956)[1], NFT (524804871511921247/FTX Crypto Cup 2022 Key #20148)[1], OP-PERP[0], SNX-PERP[0], TRU-PERP[0], TRX[1], UNI-PERP[0], USD[78.47] | | |
| 02259538 | | BNB[0.00960000], CRO[0], USD[0.00], USDT[872.84980963] | | |
| 02259541 | Contingent | GAL[1.9], LUNA2[0], LUNA2_LOCKED[0.53523899], USD[0.00], USDT[0] | | |
| 02259543 | | ADA-PERP[0], FTT[1.51724426], SHIB-PERP[0], SOL-PERP[0], USD[-1.09], USDT[0.00000075] | | |
| 02259547 | | BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 02259550 | | ALPHA-PERP[0], BNB[.00000001], DYDX-PERP[0], SLP-PERP[0], USD[0.02], USDT[0] | | |
| 02259551 | | SOL[.06743996], USD[0.00] | | |
| 02259553 | | BTC[0.03478779], CEL[.064], USD[457.30] | | |
| 02259557 | | BTC[.02439408], DOGE[522.86750475], ETH[.38963195], ETHW[.38946819], SGD[0.03], SHIB[1383457.55493212], USD[0.00], USDT[0.00000001] | Yes | |
| 02259558 | | ADA-PERP[0], ETH[-0.00529082], ETHW[-0.00525757], USD[10.89], USDT[0.00000001], VET-PERP[0], XRP[.87312864], XRP-PERP[0] | | |
| 02259567 | | AAVE-PERP[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], CHF[0.00], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[0], UNISWAP-PERP[0], USD[0.80], USDT[0], WAVES-PERP[0] | Yes | |
| 02259568 | | ADA-PERP[0], ANC-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00006714], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00000019], ETH-PERP[0], ETHW[1.60000019], GLMR-PERP[0], GMT-PERP[0], GODS[100], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], ROOK-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL[86500], TONCOIN-PERP[0], TRX-PERP[0], USD[1.94], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02259569 | | ATLAS[116.10878242], BAO[3], BNB[.07173248], KIN[3], SGD[0.00], SHIB[1612514.74534013], SPELL[289.76912501], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02259572 | | 0 | | |
| 02259574 | | FTT[0.03677336], RAY[75.59122963], TRX[.000015], USD[0.11], USDT[0] | | |
| 02259575 | | BNB[0], XRP[117.14420800] | | |
| 02259576 | | ATOM[.03], BOBA[.0809], ETH[.002], TONCOIN[.055], USD[0.17], USDT[0.79660150], XRP[0] | | |
| 02259578 | | BTC[0.15668485], ETH[.0008], ETHW[.9998], TONCOIN[198.4603], TRX[.721602], USD[0.41], USDT[.00488597] | | |
| 02259580 | | DYDX[68.197925], ETH[.4741203], ETH-PERP[.002], ETHW[.4741203], FTT[1.99962], SAND[.99981], SHIB[45072282], SOL[12.0688989], USD[993.13] | | |
| 02259584 | Contingent | FTT[0.02430068], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006892], USD[0.01], USDT[0] | | |
| 02259586 | | AKRO[1] | | |
| 02259587 | | NFT (397945911420123192/FTX EU - we are here! #272435)[1], NFT (543122573678537840/FTX EU - we are here! #272433)[1], NFT (565386614819327831/FTX EU - we are here! #272415)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02259591 | | USD[0.43] | | |
| 02259592 | | SHIB[99980], TRX[.000001], USD[0.00], USDT[0] | | |
| 02259600 | | TRX[.000037], USDT[6316.53866814] | Yes | |
| 02259609 | | ALCX-PERP[0], AMPL[0], BICO[0], BOBA-PERP[0], BTC[.00027353], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000012], USDT[0.00483201], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02259613 | | USD[0.00] | | |
| 02259615 | | POLIS[449.22433853], POLIS-PERP[0], USD[0.00] | | |
| 02259621 | | BNB[0.00000750], CHZ[0.00001568], GRT[0], LTC[0], SHIB[0.00153710], SLP[0.00038959], SOL[0], TRX[0], USD[0.69], USDT[0.00009092] | | |
| 02259623 | Contingent | BAO[2], BF_POINT[300], BTC[0], EUR[0.00], LUNA2[0.00003665], LUNA2_LOCKED[0.00008552], LUNC[7.98173283], NFT [388487567397420947/FTX AU - we are here! #1978][1], NFT [539553162170221064/FTX AU - we are here! #1948][1], UBXT[1], USD[0.00] | Yes | |
| 02259625 | | DOGE-PERP[0], JUMV-PERP[0], KNC-PERP[0], MTL-PERP[0], PERP-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[233.38], XRP-PERP[0] | | |
| 02259626 | Contingent | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USTC[1] | | |
| 02259632 | | BRZ[0], HXRO[.11818955], USD[0.00] | | |
| 02259634 | | TRX[.000001] | | |
| 02259639 | | ADA-PERP[60], AGLD-PERP[0], ATOM-PERP[2], BTC-PERP[0], DOT-PERP[0], ETH[.002], ETH-PERP[.006], ETHW[.002], FTM-PERP[150], GALA-PERP[600], IOTA-PERP[50], KSOS-PERP[10000], LINK-PERP[4], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RON-PERP[0], SAND-PERP[8], SOL[.09999], SPELL[3999.2], STX-PERP[0], USD[-69.12], VET-PERP[0], XRP[2.95745615], XRP-PERP[100] | | |
| 02259641 | | FTT[.01641556], USD[7.53] | | |
| 02259645 | | IMX[38.492685], USD[0.22], USDT[0] | | |
| 02259648 | | BAO[1], BTC[.00448682], ETH[.02173291], ETHW[.02145911], EUR[0.00], MATIC[2.67079862] | Yes | |
| 02259649 | | USD[0.00] | | |
| 02259650 | | ETH[.00029219], ETHW[.00029219], USD[0.04], USDT[0.07335089] | | |
| 02259652 | | BTC-PERP[0], GALA-PERP[0], LTC[.00054], USD[1.85] | | |
| 02259655 | Contingent | ETH[.000473], ETHW[.000473], LUNA2[0.04592221], LUNA2_LOCKED[0.10715184], LUNC[9999.6597036], SOL[150.8150925], USD[0.00] | | |
| 02259659 | Contingent | ETH[.0009738], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00749], MATIC[0.30292819], SOL[4.34297283], TRX[.000082], USD[0.15], USDT[0] | | |
| 02259668 | | BULL[.186], DOGEBULL[15.11348543], TRX[.000001], USD[0.05], USDT[0] | | |
| 02259670 | | TRX[.000001], USDT[8.92000000] | | |
| 02259682 | | 1INCH-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], IOTA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 02259686 | | STEP[19.75256289] | | |
| 02259687 | | LINA[17362.41360758], SHIB-PERP[0], USD[0.00], USDT[0.00021995] | | |
| 02259689 | | USDT[0] | | |
| 02259690 | | FTT[0], USDT[0], VGX[0.00006740], WRX[0] | | |
| 02259691 | Contingent | ATLAS[5550], ATOM[1], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BAO[212000], BAO-PERP[0], BNB[.11972828], CRO-PERP[0], DENT[26700], ENJ-PERP[0], FTT[1.36772529], FTT-PERP[0], GALA-PERP[0], HT[2], LUNA2[0.00224371], LUNA2_LOCKED[0.00523534], RAMP-PERP[0], SAND-PERP[0], SHIB[2800000], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00443349], SRM_LOCKED[2.56108923], USD[12087.06], USDT[21.39048574] | | |
| 02259702 | Contingent | APE[6.99874], AVAX[6.20059476], BTC[0.03979283], DAI[10], DOGE[49.991], DYDX[45.091882], ETH[.16696994], ETHW[.16696994], EUR[1.15], FTM[127.97894], IMX[29.99496], LINK[14.897318], LUNA2[0.00001372], LUNA2_LOCKED[0.00003203], LUNC[2.98964], MATIC[109.9802], RNDR[50.5946], RUNE[9.298326], SOL[1.3597552], USD[15.53], USDT[10], XRP[117.97876] | | |
| 02259704 | | ADABULL[0], ALT-20211231[0], ALTBULL[0], ATOMBULL[0], ATOMHALF[0], AVAX-20211123[0], BF_POINT[100], BIT[0], BNB[0], BTC[0], BULL[0], DOGE[0], DYDX[0], ETH[0], FTM[0], GRTBULL[0], HUM[0], HUM-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], OKB[0], SHIB[0], SOL[0], USD[0.24], VETBULL[0], WAVES[0], XLMBULL[0], XLM-PERP[0], XRP[0] | | |
| 02259705 | | NFT [345058576168340246/FTX AU - we are here! #28188][1], NFT [461552431129732140/FTX AU - we are here! #28105][1] | | |
| 02259707 | | USD[0.00] | | |
| 02259711 | | TRX[.000001] | | |
| 02259713 | | ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00098309], ETH-PERP[0], ETHW[.00098309], HNT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SOL-PERP[0], USD[0.22], VET-PERP[0], ZEC-PERP[0] | | |
| 02259725 | | AKRO[2632.49973], DOT[2.799468], ETH[.00096333], ETHW[.00096333], FTT[1.899639], LUA[350.1], MANA[25.99506], SHIB[1800000], SOL[.62463778], USD[1.01], VET-PERP[0], XRP[193] | | |
| 02259726 | | USD[0.00] | | |
| 02259728 | | ATLAS[1721.716031], BNB[0], BTC[.00000001], CRO[0], SPELL[9954.33098067], TRX[0], USD[0.00], USDT[0] | Yes | |
| 02259729 | | USD[25.00] | | |
| 02259730 | | NFT [362159132373483907/FTX EU - we are here! #36718][1], NFT [491935091750123301/FTX EU - we are here! #37305][1], NFT [504797327696501303/FTX EU - we are here! #37213][1], TRX[0], USDT[0] | | |
| 02259731 | | EUR[0.00], TRX[2], USD[0.00] | Yes | |
| 02259733 | | COMP[1], CRV[0], DYDX[7.8], EUR[0.00], LINK[2], SNX[12.5], USD[0.00], USDT[0.00000001], XRP[335.95331851], ZRX[85] | | |
| 02259738 | Contingent | AAVE[0.56680656], AKRO[1327], ALICE[4.1], APE[0.30104044], ATLAS[1000], AUDIO[33], AVAX[1.32635622], BAND[8.05457927], BIT[87], BNB[0.07513273], BNB-20211231[0], CHZ[500], CRO[70], CRV[10], DENT[8500], DODO[15.1], DOGE[212.06178759], DOT-PERP[0], ENJ[17], ETH[0.04036037], ETH-PERP[0], ETHW[0.07005278], FTT[4], GMT[1], GRT[152], LTC-20211123[0], LUNA2[0.19219322], LUNA2_LOCKED[0.44845086], LUNC[1850.48], MANA[37], MATIC[44.15446616], OKB[0.00517585], POLIS[12.1], SAND[10], SHIB[1300000], SOL[0.31824729], SRM[15.64196952], SRM_LOCKED.28772457], STEP[5009], TLM[.99069], USD[0.49], USDT[15.04198012] | | |
| 02259740 | Contingent | AAVE[.00556346], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000979], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.000369], ETH-PERP[0], ETHW[.000369], FTT[0.83216436], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.65587082], LUNA2_LOCKED[6.19703192], LUNC[100000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOS-PERP[0], STORJ-PERP[0], USD[-319.87], USTC[310.94402], USTC-PERP[0], WAVES-062400], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02259741 | | ATOM-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[162.41], USDT[3.04612126], VETBULL[.07624277], VET-PERP[0], XRPBULL[2.1131] | | |
| 02259745 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02259748 | | USD[0.00], USDT[99.66326771] | | |
| 02259749 | | AXS-1230[0], AXS-PERP[0], CEL-1230[0], CEL-PERP[0], USD[0.08] | Yes | |
| 02259750 | | USD[0.08], USDT[.004148] | | |
| 02259752 | | BAO[2], CHZ[1], EUR[0.01], FIDA[1.0403668], HNT[0.03871436], KIN[3], TRX[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02259753 | | USD[100.00] | | |
| 02259754 | | DOGEBULL[.32194526], LTCBULL[173.97042], SHIB[300009.73489219], USD[0.00], USDT[0] | | |
| 02259762 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], USD[0.00], USDT[0], XRP[0] | | |
| 02259764 | Contingent | ETH[0], ETHW[0], LUNA2[2.79829849], LUNA2_LOCKED[6.29797061], LUNC[0], USD[0.00], USDT[0] | Yes | |
| 02259767 | | ATLAS[3.29050120], LUNC-PERP[0], SNX-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02259770 | | KIN[1], POLIS[30.85280097], UBXT[1] | Yes | |
| 02259771 | | AURY[2.95967145], BTC[0.00086958], USD[0.00] | | |
| 02259778 | | BTC[0], USDT[0.07875545] | | |
| 02259781 | | CRO[230.64628793], EUR[0.00], FTT[3.60163247], SOL[.75827926] | | |
| 02259783 | | SOL[.18], USD[0.58] | | |
| 02259784 | | DOGE[1082.7863], TRX[.000003], USDT[1348.402696] | | |
| 02259788 | | USD[0.00] | | |
| 02259790 | | HMT[.30864965], USDT[0] | | |
| 02259792 | | SOL[.74078356], TRX[.264105], USD[562.86], USDT[0.87825260] | | |
| 02259795 | | AXS[0] | | |
| 02259796 | | ETH[.6399563], ETHW[.6399563], MATIC-PERP[0], SOL[16.01881895], USD[2002.52] | | |
| 02259801 | | BTC-PERP[0], ETH[.7968406], ETHW[.0948998], USD[1.15], USDT[2.82112489] | | |
| 02259803 | | 1INCH-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], SHIB-PERP[0], USD[-0.01], USDT[0.02148045] | | |
| 02259809 | | ALPHA-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.000021], ETHW[0.0000210], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXT-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02259810 | | USD[0.00], USDT[0] | | |
| 02259812 | | BTC[0], DOGE[0], ETH[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02259815 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-20211215[0], BTC-MOVE-20211217[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.36] | | |
| 02259817 | | NFT (444549964794242402/FTX EU - we are here! #280604)[1] | | |
| 02259819 | | USDT[0.29461152] | | |
| 02259822 | | BAO[1], BTC[.00686548], RSR[1], USD[0.00], USDT[0], XRP[.00227399] | Yes | |
| 02259823 | | BTC-PERP[0], ETH-PERP[.012], USD[-9.10] | | |
| 02259824 | | ADA-PERP[0], AVAX[.095785], BTC[0.00000752], DOGE[.72378], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[0], MANA[.61046], SOL[0.00051602], USD[0.43], VET-PERP[0] | | |
| 02259825 | Contingent | AAVE-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0.00005440], AXS[0.01522719], BNB[0], BTC-PERP[0], DYDX[.07410518], DYDX-PERP[0], ETH[0.10000001], ETH-PERP[0], FTM[0.92980109], FTT[35.5], FTT-PERP[0], GST-PERP[0], HOLY-PERP[0], KSOS-PERP[0], LUNA2[0], LUNA2_LOCKED[906.5887733], LUNC[0], LUNC-PERP[0], MATIC[.05975699], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0], SOS-PERP[0], TRX[.000235], TRX-PERP[0], UNI-PERP[0], USD[16583.04], USDT[0], USTC[0], USTC-PERP[0], XRP[100] | | |
| 02259826 | Contingent | AAVE[2.61186693], AAVE-PERP[0], ALCX[.356], APE-PERP[0], ATOM[19.64230978], ATOM-PERP[0], AUDIO-PERP[0], AVAX[6.65332205], AVAX-PERP[0], BAL[5.92], BNB[0.91239818], BNBBULL[.49959132], BNB-PERP[0], BTC-0325[0], BTC-PERP[.0617], CHZ-PERP[0], CRV[130.11609221], CRV-PERP[0], DAI[0.00003715], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-PERP[1.217], EUR[0.00], FTM[385.4836242], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT[177], GRT-PERP[0], IOST-PERP[0], LINK[3.9], LUNA2[0.07660145], LUNA2_LOCKED[0.17873672], LUNC[16680.12762153], LUNC-PERP[0], MATIC[271.56946396], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[5.1], SAND[0], SNX-PERP[0], SOL[3.76795501], SOL-PERP[0], SUSHI[14.5], UNI[5.8], USD[-1329.54], USDT[0.00521151], VET-PERP[2624], XRP[.100047], YFI[.003], ZIL-PERP[0], ZRX[133], ZRX-PERP[0] | | |
| 02259831 | | RAMP[4342.1314], USD[66.21] | | |
| 02259833 | | KIN[1], TRX[.000001], USDT[0.86772500] | | |
| 02259839 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO[.019357], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FTM-PERP[0], GRT-PERP[0], KIN-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000057], USD[-0.10], USDT[1.08559316], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02259841 | | BTC[0], ETH[0], ETHW[0], TRX[2], USDT[0] | | |
| 02259843 | | ETH[0], FTT[25.09529850], IMX[2675.56707624], LOOKS[0], NFT (436408587757421572/The Hill by FTX #9118)[1], TRX[.78165], USD[1.81], USDT[0.00000001] | | |
| 02259847 | | USDT[0] | | |
| 02259848 | | AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[8.97539689], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.48], XRP-PERP[0], ZIL-PERP[0] | | |
| 02259852 | | EUR[0.00] | | |
| 02259860 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00999848], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETC-PERP[0], EUR[-4.87], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[-82.79], USDT[0.01457939], ZIL-PERP[0] | | |
| 02259861 | | ALICE[1], AURY[1], CRO[60], DFL[140], ETH[0.00496587], ETHW[0.00496587], MANA[32.9934], SAND[26], SHIB[1900000], USD[1.09], XRP[100] | | |
| 02259862 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL[0.09905876], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00035690], ETH-0325[0], ETH-1230[0], ETH-PERP[0], ETHW[.00145516], FTM-PERP[0], FXS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[400182.63], USDT[0], XRP-PERP[0] | | |
| 02259866 | | FTT[.02], USD[0.00] | | |
| 02259867 | | FTT[1], SOL[.4647397], USD[532.55] | | |
| 02259869 | Contingent | DENT[96.18], DOGE[.8236], HT[.09722], LTC[.0098], LUNA2[0.04112069], LUNA2_LOCKED[0.09594829], LUNC[8954.118496], TRX[.790801], USD[0.00], USDT[-0.34710852] | | |
| 02259870 | | ADABULL[0], BIL[0], BIL-0624[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.189998], FTT[0.05772343], GALA-0624[0], GBTC-0624[0], MSTR-0624[0], NFT (388094816923751459/FTX Crypto Cup 2022 Key #4125)[1], NFT (433534671319629044/FTX EU - we are here! #133905)[1], NFT (473485697734314433/The Hill by FTX #4978)[1], NFT (477879133782351872/FTX AU - we are here! #17930)[1], NIO-0624[0], NIO-0930[0], SOL-PERP[0], TSLA-0325[0], TSLA-0624[0], USD[0.12], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02259873 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONB-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[1.07], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02259875 | | AURY[4], POLIS[.09778], USD[7.01] | | |
| 02259880 | | ATOM-PERP[0], BTC-PERP[0], EUR[0.00], FTT[150.5], TRX[.000001], USD[6.16], USDT[66.12727870] | | |
| 02259881 | | BTC[0], ETH[0], EUR[0.00], FTT[0], SOL[0], USD[0.00], USDT[0.00000672] | | |
| 02259883 | | TONCOIN[155.26894], TONCOIN-PERP[0], TRX[.000001], USD[0.40] | | |
| 02259884 | | ATLAS[489.902], USD[0.41], USDT[.007047] | | |
| 02259885 | | KIN[1], LTC[.0000009], SOL[6.8375753], SXP[1.03724551], USDT[0.00000004] | Yes | |
| 02259886 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH[.01300001], EUR[0.00], FTM-PERP[0], FTT[2], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.00025951], LUNA2_LOCKED[0.00060552], LUNC[56.5092612], MANA-PERP[0], NEAR-PERP[0], POLIS[31.6], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], TONCOIN[11.6], USD[0.09], USDT[0.00215100] | | |
| 02259889 | | SOL[0], USD[0.79] | | |
| 02259890 | | ETH[.00069016], ETHW[.00069016], USD[0.10], USDT[0] | | |
| 02259895 | | BTC[0], SOL[0.00618537], TRX[.000001] | | |
| 02259896 | | AAVE[0], APE[0], ATLAS[0], BAT-PERP[0], BTC[0], CRO[0], DOT[1.00873747], ETH[0], ETHW[0], GALA[20], GALA-PERP[0], KSHIB[0], LDO[6.18225437], LINK[2.06182284], LUNC[0], MATIC[8.09300813], RAY[0], SOL[1.36427695], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02259900 | Contingent | SRM[1.75437661], SRM_LOCKED[10.36562339] | | |
| 02259901 | | LTC[0], USD[14.82], USDT[0] | | |
| 02259902 | | AKRO[1], BAO[2], DENT[2], ETH[.18213028], ETHW[.18196428], GBP[0.00], KIN[7], SOL[22.46429448], TRX[1], USD[0.01] | Yes | |
| 02259903 | | APT[0], BNB[0], BTC[0], LTC[0], NFT [487239730499165749/FTX EU - we are here! #39771][1], SOL[0], TRX[0.00157100], USD[0.00], USDT[0] | | |
| 02259905 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02259909 | | BOBA[.4578], OMG[.4578], USD[0.00] | | |
| 02259914 | | CRO[20], DYDX[26.09221], SHIB[99981], TRX[.000001], USD[3.69], USDT[0] | | |
| 02259915 | | BTC[0], NFT [301877249856306349/FTX EU - we are here! #249582][1], NFT [379273178734535218/FTX EU - we are here! #249568][1], NFT [486504111555132143/FTX EU - we are here! #249551][1], SOL[0], TRX[.000791], USD[0.00], USDT[0] | | |
| 02259917 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00017556], BTC-PERP[0], C98-PERP[0], CHR[.943], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[-4926.74], USDT[5387.31659858], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02259918 | | ADA-PERP[0], BTC[0.78959995], BTC-PERP[0], ETH[0.00055091], ETH-PERP[0], ETHW[34.36955091], FTM-PERP[0], SOL-PERP[0], USD[0.00], USDT[18797.87471284] | | |
| 02259920 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 02259923 | | RUNE[0], USD[3.81] | | |
| 02259926 | | TRX[.000001], USDT[0.00051571] | | |
| 02259927 | | USD[0.00] | | |
| 02259928 | | ALICE[0], FTM[0], MANA[0], SAND[0], TRX[.000001], USDT[0] | | |
| 02259929 | | BNB[0], BTC[0], ETH[0], NEAR[0], NFT [414765929066827927/FTX EU - we are here! #197408][1], NFT [463139218360371139/FTX EU - we are here! #197582][1], NFT [502079324343766521/FTX EU - we are here! #197546][1], SOL[0], TRX[.002931], USDT[0] | | |
| 02259931 | | LTC[0.00059550], TRX[.000777], USD[0.00], USDT[0] | | |
| 02259932 | | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LUNC-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 02259935 | | ATLAS-PERP[0], MANA-PERP[0], SOL[0.00], USDT[0] | | |
| 02259937 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00093349], ETH-PERP[0], ETHW[0.00093349], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.01056046], LUNA2_LOCKED[0.02464107], LUNC[2299.563], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNM-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000778], TULIP-PERP[0], USD[-0.811], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02259938 | | USD[1.422] | | |
| 02259942 | | BTC[.00803919], DOGE[1795.33344937], SHIB[6938516.43350509], USD[19.15], XRP[.218561] | | |
| 02259945 | | USD[0.00], USDT[19.98] | | |
| 02259947 | | AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], BIT-PERP[0], BTC[0], CRO-PERP[0], CRV-PERP[0], DFL[.00000001], EGLD-PERP[0], ETH[0], ETHW[0], FTT[0], FTT-PERP[0], GALA-PERP[0], MSOL[.00000001], POLIS-PERP[0], REAL[.00000001], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02259948 | Contingent | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], BTC[0.00003280], BTC-PERP[0], CRO-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LUNA2[10.2795076], LUNA2_LOCKED[23.98551773], LUNC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[1.71], USDT[10.14676302], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02259950 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.29], USDT[0.10612829], XLM-PERP[0], XRP-PERP[0] | | |
| 02259951 | | ATLAS[.93979891], GRT[5.52225076], POLIS[.01253589], SLP[3.94333166], TOMO[.00085878], TRY[0.00], USD[0.23448006] | Yes | |
| 02259953 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[6], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-111.83], USDT[0], VET-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 02259954 | | BTC[0] | | |
| 02259955 | Contingent | BNB[0], LUNA2[0.10756168], LUNA2_LOCKED[0.25097725], LUNC[.346498], TRX[.000001] | | |
| 02259961 | Contingent | ETH[0], ETH-PERP[0], LUNA2[0.04591459], LUNA2_LOCKED[0.10713405], LUNC[9998], MCB[7505.56547], USD[604.75], USDT[0] | | |
| 02259964 | | ADA-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[-0.28], USD[6.16573293] | | USDT[5.670815] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02259966 | Contingent | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[13.89], FTT[0.03136991], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[3.21466467], LUNC[11], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.40], USDT[0.00036134], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02259967 | | BTC-PERP[0], USD[18.78] | | |
| 02259968 | | USD[0.00] | | |
| 02259972 | Contingent | AVAX[7.16254329], BTC[0.04325059], ETH[0.24961089], ETHW[0.24961089], FTM[328.89639313], FTT[1.94180952], LUNA2[0.03727109], LUNA2_LOCKED[0.08696589], LUNC[7635.25790851], POLIS[34.093521], SOL[0.07950980], USD[0.04], USDT[0.09167245] | | BTC[.042793], FTM[321.455916] |
| 02259973 | Contingent | ADABULL[491.9068319], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.40929022], ETHBULL[19.35082351], ETH-PERP[0], ETHW[.40929022], EUR[0.00], FTM-PERP[0], GALA[0], HUM-PERP[0], KIN-PERP[0], LTC[10.20648737], LTC-PERP[0], LUNA2[0.00009830], LUNA2_LOCKED[0.00022938], LUNC[21.40674424], LUNC-PERP[0], MANA[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[-284.78], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02259977 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[-5888.29], XRP[6525.98530456], XRP-PERP[15000] | | |
| 02259978 | | USD[0.19], USDT[0] | | |
| 02259979 | | USD[4.27] | | |
| 02259988 | | BTC[.1] | | |
| 02259998 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[10.48], XRP-PERP[0] | | |
| 02260006 | | GENE[0], SOL[0], USD[0.22], USDT[0] | | |
| 02260010 | | 0 | | |
| 02260012 | | BTC[0] | | |
| 02260013 | Contingent | BAO-PERP[0], KIN-PERP[0], LUNA2[5.49549235], LUNA2_LOCKED[12.82281549], LUNC[1196655.03], USD[229.76] | | |
| 02260016 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1474.02], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02260018 | | AAVE[.08], BULL[.0018], LINKBULL[48.69026], MATICBULL[154.1], THETABULL[4.016], USD[0.09], USDT[0.00000001], VETBULL[126.59038], XRPBULL[4400] | | |
| 02260020 | | BTC[0.02373642], ETH[0.30049659], ETHW[1.92492634], FTT[1], USD[0.00] | | |
| 02260022 | | CEL[.0059], USD[0.27], USDT[0] | | |
| 02260026 | | ALPHA-PERP[0], DOGE[1.16669], ENJ-PERP[0], GOG[78], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.91] | | |
| 02260027 | | ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KIN-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 02260029 | | 1INCH[78.64523260], AUDIO-PERP[0], BAO[12], BTC[.03014183], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CRV[93.40291528], CVX[6.09969981], DENT[2], DOGE-PERP[0], DOT[36.7903817], EGLD-PERP[0], ETH[2.83093504], ETH-PERP[.406], EUR[15.67], FTT[1.03792184], HNT-PERP[0], KIN[105737.02852029], LINK[12.61118763], MATIC[400.06428165], REN-PERP[0], SHIB-PERP[0], SOL[4.60931291], SUSHI-PERP[0], USD[-526.91], XRP-PERP[0] | Yes | |
| 02260030 | | SOL[.11039735], TRX[.000001], USDT[0.00] | | |
| 02260037 | | BTC[0.17629295], ETH[.00036147], ETHW[.99836147], EUR[0.00] | | |
| 02260038 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC[.9946], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.009895], BTC[0.00439545], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[.944322], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.098866], FIDA-PERP[0], FTM-PERP[0], FTT[.9977998], FTT-PERP[0], GMT[10.9772], GMT-PERP[0], GST[119.1904], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2[0.01907599], LUNA2_LOCKED[0.04451064], LUNC[4153.837056], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE[9.89524], PEOPLE-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.76931482], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000017], USD[-9.13], USDT[0.02000001], ZRX-PERP[0] | | |
| 02260041 | | BTC[.02509412], ETH[.06226538], ETHW[.06149176], GBP[0.00], SOL[2.10654425] | Yes | |
| 02260042 | | USD[0.00] | | |
| 02260048 | | USD[1.64] | | |
| 02260053 | | BTC[0.00029994], USD[2.96] | | |
| 02260057 | | ADA-PERP[0], BTC[0], BTC-PERP[0], FIDA-PERP[0], HOT-PERP[0], QTUM-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 02260058 | | 0 | | |
| 02260059 | | BNB[.05862441], DOGE[167.8], ETH[.026], ETHW[.026], LTC[.15511], USDT[0.47424892] | | |
| 02260061 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0.46270198], ETH-PERP[0], ETHW[0.16270198], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC.0027166], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-2021123100], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000365], UNI-PERP[0], USD[597.34], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02260071 | | DOT-PERP[0], ETH[0], GALA[5200], OMG[.30467474], USD[1.17] | | |
| 02260073 | | BOBA[115.30467474], GALA[5200], OMG[.30467474], USD[1.17] | | |
| 02260075 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[154.22163054], XRP-PERP[0] | | |
| 02260076 | | ATLAS[4550], AURY[23], IMX[919.6209], LOOKS[54.806301], USD[0.05], USDT[0.00000001] | | |
| 02260077 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-03250], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.03316765], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.00209215], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-2021123100], OMG-2021123100], ONE-PERP[0], PEOPLE-PERP[0], PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00014255], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[1095.73077233], TRX-PERP[0], TULIP-PERP[0], USD[15.44], USDT[100], USTC-PERP[0], WAVES-032503], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPI.842814], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02260079 | | FTT[0.00000001], USD[0.00] | | |
| 02260082 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.59496830], LUNA2_LOCKED[1.38825936], LUNC[129555.6], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[8.50], USD[0.00669195], VET-PERP[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02260084 | | 1INCH[.00004845], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[551.34], FTM-PERP[0], FTT-PERP[0], GALA[9.9136], GALA-PERP[0], GME-0624[0], INJ-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02260086 | Contingent | ETH-PERP[0], FTT[.08791929], RAY[.52413101], SHIB[299940], SRM[.85111274], SRM_LOCKED[.03857047], USD[0.51], USDT[0.00000057] | | |
| 02260092 | | BTC[.0377], BTC-PERP[0], ETH[.3], ETHW[.072], USD[9.94], USDT[172.14579870] | | |
| 02260093 | | BTC[.0377], BTC-PERP[0], ETH[.3], ETHW[.072], USD[9.94], USDT[172.14579870] | | |
| 02260094 | | FTT[25.20361] | | |
| 02260095 | | USD[0.00] | | |
| 02260096 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[10.38] | | |
| 02260101 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.15627651], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], UNI-PERP[0], USD[-12.58], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02260105 | Contingent | BTC[0], LUNA2[0.00009381], LUNA2_LOCKED[0.00021890], LUNC[20.42857200], USDT[0.00000019] | | |
| 02260106 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02260107 | | ETH[3.36292564], ETHW[2.048], FTT[19.0924], IMX[.05442375], LOOKS[.940796], USD[2.22], USD[11.93887353] | | |
| 02260108 | | NFT (529452118807537501FTX EU - we are here! #128137][1], NFT (531687025196548992/FTX EU - we are here! #128216][1], NFT (566603406204796839/FTX EU - we are here! #128031][1] | | |
| 02260109 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[-55.90], USDT[115.76] | | |
| 02260112 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], PEOPLE-PERP[0], STORJ-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02260114 | | ALGO-PERP[0], ALICE-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[50.34], XRP-PERP[0], ZEC-PERP[0] | | |
| 02260118 | | BTC[.01207738], DOGE[618.8762], SHIB[1723543.60565322], SOL[.008], USD[1127.00] | | |
| 02260120 | | NFT (292458394268815745/FTX EU - we are here! #228124][1], NFT (418370443967120363/FTX EU - we are here! #228064][1] | | |
| 02260121 | | ATLAS[6179.846], BNB[.0015], USD[0.54], USDT[.000929] | | |
| 02260123 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-0930[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CHZ-0624[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-0325[0], LOOKS-PERP[0], LUNA2[0.05461623], LUNA2_LOCKED[.12743788], LUNC[11892.8], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-2.13], USDT[0.00745576], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT-032500], XRP-PERP[0], XTZ-0930[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02260124 | | SOL[0] | | |
| 02260126 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[200], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00237897], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02260130 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.000003], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.06781975], ETH-PERP[0], ETHW[.03059001], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00706334], LUNA2_LOCKED[0.01648112], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.00399], SOL-PERP[0], USD[130790.19], USDT[0.10531874], USTC[.99985], USTC-PERP[0] | | |
| 02260134 | Contingent | ADA-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], FTM-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.20806438], LUNA2_LOCKED[0.48548355], LUNC[45306.456896], LUNC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], UNISWAP-PERP[0], USD[-1.12], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02260140 | | ATLAS[2251.72273577], IMX[12.92349448], USD[0.62] | | |
| 02260142 | Contingent | ETH[1.0004243], ETHW[3.000045], FTT[150.033615], FTT-PERP[0], GENE[.03312001], NEAR-PERP[0], NFT (305017136764878153/FTX EU - we are here! #266854][1], NFT (411665266839171287/FTX EU - we are here! #266832][1], NFT (467969989554105689/FTX EU - we are here! #266843][1], SOL[.00753771], SRM[1.34302069], SRM_LOCKED[8.01697931], USD[0.02], USDT[3305.11000000] | | |
| 02260146 | | TRX[.286619], USD[1.50] | | |
| 02260161 | | AVAX-20211231[0], BRZ[0], BTC[0.00004978], ETH[.00022262], ETHW[.00022262], FTM-PERP[0], HBAR-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SOL[.01364864], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[1.28726314] | | |
| 02260165 | | 0 | | |
| 02260166 | | SOL[0] | | |
| 02260167 | | BTC[2.35693266], USDT[1.97288947] | | |
| 02260170 | | BAT[.96292], DFL[7.5844], ENJ[244.94168], FTT[2.9], GALA[569.900478], MANA[834.4586672], SAND[543.5033026], SHIB[98884], SOL[10.17822257], STORJ[.07104], USD[2.17] | | |
| 02260178 | | BTC[0.14848768], ETH[1.31705491], SOL[9.106564], USD[0.00] | | |
| 02260179 | Contingent | AVAX[0.13712257], BNB[0.18396202], ETH[0.07130027], ETHW[0.07130027], LUNA2[0.22222918], LUNA2_LOCKED[0.05186810], LUNC[3317.07], SHIB[13576906.39049454], SOL[1.66], USD[5.46], USDT[0.00007379], USTC[.99031] | | |
| 02260180 | | EUR[1.09] | Yes | |
| 02260182 | | NFT (425934184807771790/FTX AU - we are here! #40184][1], NFT (437084057954666018/FTX AU - we are here! #40157][1] | | |
| 02260188 | | 1INCH-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], NFT (315726914869781918/Baku Ticket Stub #1903)[1], NFT (359693030087680552/FTX Crypto Cup 2022 Key #1792)[1], NFT (542610830946101107/FTX AU - we are here! #43843)[1], NFT (543751650576649862/Netherlands Ticket Stub #1580)[1], SAND-PERP[0], SOL-PERP[0], USD[0.94], USDT[0] | | |
| 02260191 | | ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALTBEAR[0], ALT-PERP[0], ATOM[0], ATOM-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAT[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XLMBEAR[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-20211231[0] | | |
| 02260194 | | AKRO[1], ATLAS[177.0633398], BAO[4], KIN[4], REEF[.21581571], SLP[.09003521], TRX[1], TRY[0.00], USD[0] | Yes | |
| 02260196 | | BTC[0], ETH[0.00000001], EUR[0.00], USD[0.00], XRP[0] | | |
| 02260199 | | ETH[3.19312778], ETHW[3.19312778], SHIB[408957445.89999998] | | |
| 02260202 | | DFL[300], USD[31.16], USDT[0] | | |
| 02260203 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02260205 | | BTC[0.00000015], USD[0.00], USDT[0] | | |
| 02260207 | | USD[0.00] | | |
| 02260208 | | USD[0.00] | | |
| 02260209 | | NFT (381231282036927449/FTX EU - we are here! #257263)[1], NFT (422634990233421025/FTX EU - we are here! #257240)[1], USD[0.09], USDT[2.2525806] | | |
| 02260212 | | ETH[.00388152], ETHW[.00388152] | | |
| 02260213 | | ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00263999], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP[27.26922558], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[46.67], VET-PERP[0] | | |
| 02260215 | | BRZ[0], BTC[3.8415], BTC-PERP[0], ETH[0.00009883], ETH-PERP[0], ETHW[.11709883], FTM-PERP[0], FTT[27.11655000], LTC[0], SOL[0], USD[0.80], USDT[0.01187850] | | |
| 02260216 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02260218 | | NFT (379287694647752624/FTX EU - we are here! #460)[1], NFT (405062681177099791/FTX EU - we are here! #875)[1], NFT (415704614054365968/FTX EU - we are here! #1073)[1] | | |
| 02260227 | | ADA-PERP[0], BTC[0.00090090], ETH[0], FIL-PERP[0], FTT[0.15330156], LUNC-PERP[0], MATIC[0.03299125], MATIC-PERP[0], SOL[.00232844], TULIP-PERP[0], USD[0.02], USDT[0.00000022], XRP-PERP[0] | | |
| 02260230 | Contingent, Disputed | ETH[0], FTM-PERP[0], FTT[0.00033002], FTT-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.24], USDT[0] | | |
| 02260234 | | USDT[0.00167285] | | |
| 02260237 | | TRX[.000001], USDT[0] | | |
| 02260240 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 02260241 | | RSR[.89716164], USD[0.00] | | |
| 02260242 | | USD[0.00] | | |
| 02260245 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0.00000010], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB[28205276.6256487], SHIB-PERP[0], SOL[0.00503864], SPELL-PERP[0], TRX[0], TRX-PERP[0], USD[9.06], USDT[0.00000003], WAVES-PERP[0] | | |
| 02260246 | | ATLAS[11307.128], ATLAS-PERP[0], POLIS[19.39612], TRX[.000001], USD[0.15], USDT[0] | | |
| 02260247 | | ATLAS[12730], AVAX[.06452196], BAO[862000], GOG[647], IMX[15.99962], LTC[.00573039], MBS[732], MNGO[819.9962], SPELL[25000], USD[0.10] | | |
| 02260253 | Contingent | ATLAS[1000], BTC-PERP[0], FTT[40.00023433], LUNA2[0.16073323], LUNA2_LOCKED[0.37504421], POLIS[20], TRX[.000197], USD[20.03], USDT[66.31221333] | | |
| 02260257 | | ADA-PERP[0], BTC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[16.59], USDT[0] | | |
| 02260264 | | RUNE[228.41303118] | Yes | |
| 02260265 | | BTC[0], TRX[.00423], USD[0.04] | | |
| 02260266 | Contingent | ETHW[.00085313], LUNA2[1.84354759], LUNA2_LOCKED[4.30161105], LUNC[.0088714], SOL[32.43062344], USD[0.01], USDT[3877.50530987] | | |
| 02260269 | Contingent | ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], GME-20211231[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025153], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[474.11] | | |
| 02260274 | | AAVE[.23], CRO[0], FTT[16.74711928], MATIC[0], SAND[54.53235747], SHIB[0], TRX[.000009], USD[2113.53], USDT[99.13405626] | | |
| 02260275 | | NFT (505732374050288146/FTX AU - we are here! #28655)[1] | | |
| 02260276 | | NFT (521236182892387776/FTX AU - we are here! #161150)[1], NFT (564202481999258504/FTX EU - we are here! #161607)[1] | | |
| 02260277 | | ANC-PERP[0], APE[.02056], APE-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], AVAX[.01603303], BTC[.00003898], BTC-MOVE-0616[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE[0.74253503], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.01366436], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0.00944347], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1.81692093], NEAR-PERP[0], NFT (363850204096845444/Austria Ticket Stub #575)[1], NFT (402186701320046822/France Ticket Stub #864)[1], OP-PERP[0], PEOPLE-PERP[0], RAY[2.13428497], SOL[0.00743430], SRM-PERP[0], STG-PERP[0], SWEAT[.7648], TRX[0.00019902], USD[2695.31], USDT[1.89261507], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02260280 | | NFT (457904556284833803/FTX Crypto Cup 2022 Key #9350)[1], TRX[.957041], USDT[0.21058542] | | |
| 02260283 | | BAO[2], BTC[0.06289314], ETH[0.08036471], ETHW[0], FRONT[1], FTT[0.00022892], KIN[7], TRX[2], USD[1269.62] | Yes | |
| 02260284 | | POLIS[5.4], USD[0.15], USDT[0] | | |
| 02260285 | | CHZ[9.7796], NFT (443565810199353994/Serum Surfers X Crypto Bahamas #112)[1], NFT (493431161831136071/FTX AU - we are here! #283110)[1], SUSHI[.4639], USD[478.11], USDT[0] | | |
| 02260286 | | CEL[385.62358967], USDT[0] | | |
| 02260287 | | USD[0.52] | | |
| 02260291 | | NFT (300154260198450509/FTX AU - we are here! #28581)[1] | | |
| 02260292 | Contingent | 1INCH[59.9662], ALGO[.9798], ATLAS[1589.432], BNB[.1040676], FTT[1], LUNA2[0], LUNA2_LOCKED[5.40382929], TONCOIN[102.07958], USD[57.65] | | |
| 02260296 | | USDT[0] | | |
| 02260297 | | BIT[237.56606392], GALA[446.8207393], MANA[68.39354436], SAND[76.72831396], SHIB[229.59861129], USD[0.00] | Yes | |
| 02260298 | | NFT (370239502629984856/FTX AU - we are here! #28876)[1] | | |
| 02260299 | | ATLAS[830], AVAX-PERP[0], TRX[.000001], USD[1.42], USDT[0] | | |
| 02260300 | | BTC[0.32432197], ETH[0.93992244], ETHW[0.93992244], EUR[0.00], SHIB-PERP[6100000], SOL[15.52520475], USD[-149.27] | | |
| 02260301 | | USD[0.00], USDT[0.00000117] | | |
| 02260303 | | NFT (368816552065115629/FTX AU - we are here! #29169)[1] | | |
| 02260305 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO[9520.36836175], CRO-PERP[0], DASH-PERP[0], ETC-PERP[0], ETH[1.97668142], ETH-PERP[0], ETHW[2.20695345], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[.59729676], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[303], TRX-PERP[0], USD[0.34], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02260306 | | AVAX[.00000001], EUR[0.00], USD[0.00], USDT[1.06882812] | | |
| 02260311 | | NFT (334912153683524503/FTX AU - we are here! #30979)[1] | | |
| 02260312 | | TRX[.000001] | | |
| 02260314 | | AR-PERP[0], AVAX-PERP[0], BTC[.00309973], BTC-PERP[0], COMP-PERP[0], ETH[0.00099517], ETH-PERP[0], ETHW[0.00099517], FTM-PERP[0], LINA[9.901], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.58], XRP-PERP[0] | | |
| 02260316 | | BNB[0.00000001], BTC[0], SHIB[0.26085807], SOL[0], TRX[0], USDT[0.00000248] | | |
| 02260319 | | USD[0.00], USDT[1995.70692064] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02260324 | | NFT (53554246509362262629/FTX AU - we are here! #29686)[1] | | |
| 02260326 | Contingent | BTC[.00007042], LUNA2[0.00018369], LUNA2_LOCKED[0.00042862], LUNC[40], RUNE[.062], SPELL[72.526], USD[1843.44] | | |
| 02260327 | | BAO[7507.82776705], CRO[97.58546647], DFL[731.92809075], EMB[445.33732294], KIN[5], SHIB[820532.32513666], SLP[466.11065209], SPELL[1331.67727155], TRX[332.39597064], USD[0.00] | Yes | |
| 02260329 | | BTC-PERP[0], ETH-PERP[0], TRX[.005855], USD[0.00], USDT[0] | | |
| 02260333 | | NFT (47233964826515808 1/FTX AU - we are here! #31060)[1] | | |
| 02260334 | Contingent | AXS[.4], BTC[.0238], CRO[330], ETH[1.042], ETH-PERP[0], EUR[1.042], EUR[0.70], FTM[5], FTT[4.2], LINK[7], LTC[.1], LUNA2[0.56561023], LUNA2_LOCKED[1.31975722], LUNC[123162.82], MANA[202], SHIB[17000000], SOL[2.14], TRX[725], USD[0.25], XRP[545] | | |
| 02260341 | | NFT (51592906224213601 1/FTX AU - we are here! #29653)[1] | | |
| 02260343 | Contingent | AAVE[0], BNB[0.00000002], BTC[0], DAI[0], LTC[0], LUNA2[0.00000296], LUNA2_LOCKED[0.00000691], LUNC[.64567173], NFT (322753903174764735/FTX EU - we are here! #44928)[1], NFT (401966753642088582/FTX EU - we are here! #45020)[1], NFT (55503638138980423/FTX EU - we are here! #44763)[1], OKB[0], SOL[0], TRX[0.00000600], USDT[0] | | |
| 02260345 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[.00005451], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00764247], ETHW[1.00764247], EUR[1077.46], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[1], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[1], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.25671519], TRX-PERP[0], TRYB-PERP[0], UBXT[1], UNI-PERP[0], USD[0.64], USDT[1188.61633836], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02260347 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-2021123 1[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE[0.93061465], SAND-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[1.15], USDT[0.00357278], XRP-PERP[0] | | USD[1.14] |
| 02260351 | | NFT (56696188021222942 2/FTX AU - we are here! #30171)[1] | | |
| 02260355 | | FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], TRX[.000001], USD[0.97], USDT[0] | | |
| 02260356 | | USD[26.46] | Yes | |
| 02260358 | | APT[.18999999], NFT (305536608491217787/FTX Crypto Cup 2022 Key #11401)[1], SOL[-0.00000001], TRX[.00009], USD[0.00], USDT[0.00000001] | | |
| 02260359 | | USD[0.00] | | |
| 02260360 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02260361 | | TRX[.000001], USD[0.42], USDT[0], XRP[119.9772] | | |
| 02260363 | | NFT (334606533512246404/FTX EU - we are here! #196013)[1], NFT (359692284025554593/FTX EU - we are here! #196173)[1], NFT (393987509168406015/FTX AU - we are here! #15117)[1], NFT (405246838113268483/FTX EU - we are here! #30772)[1], NFT (463428246717104930/FTX EU - we are here! #15105)[1], NFT (576360837817632246/FTX EU - we are here! #196088)[1] | | |
| 02260365 | | BTC-PERP[0], USD[0.03] | | |
| 02260366 | | USDT[0.02852557] | | |
| 02260367 | | BTC[0], BTC-PERP[0], ETH[1.31200578], EUR[0.00], ONE-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[0.00], XRP[0] | | |
| 02260376 | Contingent | ALGO[.00131748], BAO[1], DENT[1], DOGE[0], EUR[0.00], KIN[6], LRC[0], LUNA2[0.00009360], LUNA2_LOCKED[0.00021841], LUNC[20.38336341], MANA[0], REN[0], SHIB[0], SLRS[0], SUN[0], TRX[0], UBXT[2], USD[0.00], USDT[0], USTC[0], XRP[0], ZRX[0] | Yes | |
| 02260377 | | IMX[10.4], USD[0.24] | | |
| 02260381 | | BTC[0.04951282], MANA[265.58497514], MANA-PERP[0], SAND[241.0682862], TRX[.000001], USD[35.52], USDT[1398.84083803] | | BTC[.049] |
| 02260382 | | BTC[0.00036602] | | |
| 02260384 | | ETH[.00005902], NFT (314345953384595169/FTX AU - we are here! #537)[1], NFT (330546373608432718/France Ticket Stub #1436)[1], NFT (343585091585669477/Singapore Ticket Stub #245)[1], NFT (372552089723958848/FTX AU - we are here! #24084)[1], NFT (489785710610174775/Austria Ticket Stub #420)[1], NFT (499242010295457784/Montreal Ticket Stub #988)[1], NFT (535365916139400043/Netherlands Ticket Stub #545)[1], NFT (557590903403989320/FTX AU - we are here! #526)[1], NFT (564765216392465932/Belgium Ticket Stub #257)[1] | Yes | |
| 02260385 | | ALICE-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.50], XLM-PERP[0], XRP-PERP[0] | | |
| 02260386 | | BTC[0], BTC-PERP[0], ETH[.00051351], ETH-PERP[0], ETHW[.0008195], USD[-0.54], USDT[0.51917537] | | |
| 02260387 | | NFT (310301673080394003/FTX AU - we are here! #31234)[1], NFT (478614478429734733/FTX AU - we are here! #31179)[1] | | |
| 02260394 | | NFT (361366097246842019/FTX AU - we are here! #30027)[1] | | |
| 02260395 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[9.82434661], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], IMX-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], USD[-12.42], USDT[55.79579710], XRP-PERP[0] | | |
| 02260401 | | BNB[0], SHIB-PERP[0], USD[0.05], USDT[-0.00433920] | | |
| 02260402 | Contingent, Disputed | TRX[.000067], USDT[0.00000037] | | |
| 02260404 | | ADA-PERP[0], ATLAS-PERP[0], CRO-PERP[60], SLP-PERP[0], TRX[.000078], USD[-532.45], USDT[602.67766054] | | |
| 02260408 | | NFT (484624477063267064/The Hill by FTX #18093)[1], NFT (536396011044222916/FTX Crypto Cup 2022 Key #20285)[1], USD[25.00] | | |
| 02260410 | | NFT (369459571058094232/FTX AU - we are here! #30846)[1] | | |
| 02260417 | | NFT (447558602110762494/FTX AU - we are here! #31297)[1] | | |
| 02260419 | | SOL[165.68107376] | | |
| 02260421 | | 1INCH-PERP[0], BAND-PERP[0], BNB[0], BTC[0], CHZ-PERP[0], DOGE-PERP[0], GRT-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[3.78], USDT[0.00000002], VET-PERP[0] | | |
| 02260422 | | USDT[0] | | |
| 02260423 | | USD[0.28], USDT[0.49366101], USDT-PERP[0] | | |
| 02260427 | | BTC[0], USDT[1.30046848] | | |
| 02260428 | | NFT (381610588942430844/FTX AU - we are here! #30393)[1] | | |
| 02260429 | | TRX[.000001], USD[0.32], USDT[337.541881] | | |
| 02260435 | | USD[0.00] | | |
| 02260439 | | NFT (468381234558625451/FTX AU - we are here! #30356)[1] | | |
| 02260440 | | BAO[4], CRO[108.58866423], ETH[.00000046], ETHW[.00000046], FTT[7.07746291], KIN[3], SGD[0.00], SHIB[1047738.14465633], TRX[2], UBXT[1], USDT[0.00731885] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02260443 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], AUD[3.91], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BULL[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00149210], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], PROM-PERP[0], REEF-2021123110], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-0624[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], UNI-PERP[0], USD[-1.63], USDT[0.00000001], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02260445 | | ALICE[96.181722], TRX[.000001], USD[1.25], USDT[0] | | |
| 02260446 | | NFT (574223316490450970/FTX AU - we are here! #30067)[1] | | |
| 02260447 | | EUR[0.00], USDT[53.9183878] | | |
| 02260449 | | ETH[.00000001], SOL[0] | | |
| 02260454 | | APE[24.595326], AVAX[.35369112], BAT[9.75489207], BNB[0.20389091], BOBA[4.29326255], BTC[0.00857502], CRO[92.20395447], ETH[0], ETHW[0.03999240], EUR[0.00], FTT[3.02253386], GRT[57.80999709], MKR[.01579849], NEXO[.48185819], OMG[4.29326255], SAND[26.52313784], SLP[671.96108245], SOL[2.1833746], TRX[.000013], USD[0.32], USDT[118.00897563] | | |
| 02260457 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], GBP[256.59], LUNC-PERP[0], SOL-PERP[0], USD[-332.25], USDT[212.97322200] | | |
| 02260461 | | NFT (438459096879323720/FTX AU - we are here! #29999)[1] | | |
| 02260462 | | BTC[0] | | |
| 02260463 | | ALGOBULL[5878512], GRTBULL[.0982], SHIB[99940], SHIB-PERP[0], SXPBULL[49.69], TRX[.000001], USD[0.02], USDT[0] | | |
| 02260465 | | GBP[0.64], TRX[.000001], USDT[0] | | |
| 02260467 | | NFT (527733552430691523/FTX AU - we are here! #29902)[1] | | |
| 02260471 | | BTC[0], ETH[0] | | |
| 02260473 | | BTC[0] | | |
| 02260475 | | TRX[.000001], USD[0.00], USDT[0.00000659] | | |
| 02260477 | | APT[.10271388], ETH[0], EUR[0.00], FTT-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02260480 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[50.846747], EUR[99.50], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.52], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02260482 | | NFT (296818646192162860/FTX AU - we are here! #2601)[1], NFT (560052940930600860/FTX AU - we are here! #2597)[1] | Yes | |
| 02260483 | | NFT (559919545805606003/FTX AU - we are here! #30191)[1] | | |
| 02260486 | | AAPL[.1174667], AKRO[2], BAO[14], BTC[.00181435], DENT[3], FTM[131.06251463], KIN[15], MANA[176.5215092], RSR[1], SAND[82.4653934], SHIB[5873402.5815433], TRX[2], UBXT[1], USD[0.08] | Yes | |
| 02260488 | | MSOL[0.00000001], SOL[185.43035346], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000062] | | |
| 02260491 | | AKRO[1.02591840], ALPHA[1], BAO[7], BTC[.00000043], CAD[1323.23], DENT[2.00409345], DOT[3.74356457], FTM[15.04143615], KIN[4], SAND[21.67368644], SHIB[13.54710569], TRX[2], UBXT[1], USD[0.01] | Yes | |
| 02260493 | | ATLAS[659.868], ETH[.0069986], ETHW[.0069986], USD[0.46], USDT[0.00000001] | | |
| 02260494 | Contingent | BAT[.0092], ETHW[.000445], LUNA2[0.16748386], LUNA2_LOCKED[0.39079568], LUNC[.964548], SGD[0.37], USD[0.00], USDT[9.63900237] | | |
| 02260495 | | 1INCH-PERP[0], ALGO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USDI-0.05], USDT[0.13642449], VET-PERP[0], XLM-PERP[0] | | |
| 02260504 | | NFT (536707568113279907/FTX AU - we are here! #29189)[1] | | |
| 02260506 | | USD[0.00], USDT[0.00000019] | | |
| 02260516 | | TRX[.000001] | | |
| 02260518 | | USDT[0] | | |
| 02260520 | | BNB-0325[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETH-0325[0], ETH-20211231[0], USD[0.00] | | |
| 02260524 | | AXS[.29994], POLIS[1.29974], USD[1.44] | | |
| 02260528 | | BTC[0.00373225], ETH[0], FTM[0], FTT[0], PERP[0], SOL[.00379086], USD[3.06], WBTC[0] | | |
| 02260534 | | USD[0.87], USDT[0] | | |
| 02260536 | | ATLAS[1090], USD[0.00] | | |
| 02260537 | | BTC[0], CEL[.004] | | |
| 02260538 | | USDT[0] | | |
| 02260540 | | USD[0.00], XRP[101.93832304] | | |
| 02260541 | | EUR[0.00], USDT[.00679701] | | |
| 02260544 | | CRO[9.10181035], USD[19.50], USDT[0] | | |
| 02260545 | | BTC[0], ETH[.00000001], GBP[0.00], SOL[0], STEP[0], USD[0.00], USDT[0.00000005] | | |
| 02260550 | | APT[5.66196901], BNB[0.01479596], BTC[.00300683], FTT[25.00114213], MATIC[50.03865145], NFT (551644373123033352/Montreal Ticket Stub #1455)[1], TRX[0], USD[207.56], USDT[0] | Yes | MATIC[50.023887] |
| 02260551 | | NFT (334168658602785851/FTX AU - we are here! #29077)[1] | | |
| 02260557 | Contingent | AAVE[0], AAVE-PERP[0], ATOM[0], BTC[0.15999646], BTC-PERP[0], FTT[0.15284837], LUNA2[0.00234207], LUNA2_LOCKED[0.00546484], MATIC[0], SOL[0], SRM[604.00960639], SRM_LOCKED[13.52169542], SRM-PERP[0], USD[6264.66], USDT[0.00429737] | | |
| 02260559 | | EUR[0.00] | | |
| 02260563 | | AKRO[1.99582], ALICE-PERP[0], BRZ[0], BTC[0], DENT-PERP[0], GALA-PERP[0], KIN-PERP[0], POLIS[.084097], POLIS-PERP[0], TRX[0], USD[0.00], USDT[0.07821132] | | |
| 02260564 | | ALGOBULL[0], ATLAS[0], BAO[0], KIN[0], SHIB[282557.50215202], SLP[105.74434316], SPELL-PERP[0], STEP-PERP[0], SUSHIBULL[0], USD[0.02], USDT[0.00000231] | | |
| 02260567 | | AVAX[3.60584163], BAO[1], BF_POINT[100], BTC[.00324433], ETH[.04841597], ETHW[.04781361], EUR[839.84], FTM[270.11941947], KIN[2], NFT (469807449722029356/FTX AU - we are here! #2065)[1], NFT (537230332424315569/FTX AU - we are here! #2068)[1], TRX[1], TULIP[.0234278], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02260568 | Contingent | LUNA2[1.04139365], LUNA2_LOCKED[2.42991851], LUNC[226765.66], SHIB[11422850.81539465], USD[-0.36], USDT[0.00000372] | | |
| 02260569 | | FTM[221.9034], RUNE[.07002], SNX[49.59008], USD[2.24], USDT[1.44143051] | | |
| 02260572 | | USDT[0.00031521] | | |
| 02260575 | | USD[50.07], USDT[0.00000001] | | |
| 02260583 | | APE[.31265942], BAO[1], CRV[3.25452012], ETH[.00000003], NFT (346072142675502293/FTX AU - we are here! #4729)[1], NFT (374262055316297249/Belgium Ticket Stub #351)[1], NFT (386658450571305625/FTX AU - we are here! #4727)[1], NFT (447389468591773431/Netherlands Ticket Stub #149)[1], SOL[.00000014], USDT[0] | Yes | |
| 02260585 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02260587 | | APE-PERP[0], ATLAS[6159.16], CRO[9.882], GALA[9.878], MATIC[0], NEAR-PERP[0], POLIS[46.5], RUNE-PERP[0], SOL[.005678], USD[7.71], USDT[0], ZIL-PERP[0] | | |
| 02260589 | | BRZ[.5633396], BTC[0], DOT[1], ETHW[.008], FTT[.09992], USD[0.00], USDT[0.00886104] | | |
| 02260592 | | ATLAS[3107.60083786], KIN[2], USD[0.00] | Yes | |
| 02260594 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[.00000001], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.72064963], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02260603 | | BTC[0.00789142], ETH[0.01746601], ETHW[0.01746601], OMG[13.4639], RUNE[.4], USD[0.69] | | |
| 02260608 | | BNB[0], SOL[.00000001], USDT[0.00002213] | | |
| 02260609 | | BTC[0.00003966], CEL[.0723] | | |
| 02260611 | | AVAX[0], ETH[.10452733], ETHW[.10452733], FTM[584.92278210], GALA[255.75319487], LRC[43.50963129], RUNE[0], SHIB[8893068.81380905], USD[0.00], XRP[185.10135063] | | |
| 02260612 | | ETH[.00060601], ETHW[0.00060600] | | |
| 02260616 | | ATLAS[1959.608], POLIS[33.89446], USD[0.29] | | |
| 02260618 | | ATLAS[859.84477], ATLAS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP[.07504691] | | |
| 02260622 | | TRX[.000011], USDT[3.41929624] | | |
| 02260624 | Contingent | SRM[1.75568392], SRM_LOCKED[10.36431608] | | |
| 02260625 | Contingent, Disputed | ATLAS[0], AURY[0], AVAX[0], BNB[.00000001], BTC[0], ETH[0], GALFAN[0], INTER[0], MATIC[.00000001], NEAR[0], USD[0.00], USDT[0.00052600] | | |
| 02260629 | | TRX[.000001], USDT[1.1897] | | |
| 02260633 | | BCH[0], BNB[0], BTC[0.03288906], BULL[0], DOT[203.720318], ETH[0], EUR[0.00], MATIC[.0042], SOL[0], USD[0.00], USDT[0.00317969] | | |
| 02260634 | | CHR[970], FTM[728], FTT[0.07575717], SHIB[4100000], USD[25.28], USDT[0] | | |
| 02260636 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.03054744], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.45277161], ETH-PERP[0], FTM-PERP[0], FTT[4.84880674], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09235189], LUNA2_LOCKED[0.21548775], LUNC[0000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (3147261006213680621Caff'amiya #18)[1], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[13.17], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SYN[138.99780781], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02260643 | | 1INCH[0], AVAX[0.01460030], AVAX-PERP[0], BTC[0], CRO[0], DFL[0], ETH[0], EUR[0.00], FTM[0], GENE[0], HNT[0], MATIC[515.48808257], MBS[181.58271243], PAXG[0], SAND[0], SOL[0], SOS[13953413.45851786], USD[0.00], USDT[0.00000001] | | AVAX[5.726826], MATIC[487.243953] |
| 02260646 | | ATLAS[20], LINK[.19996], USD[0.06] | | |
| 02260650 | | BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], DOGE[4000], DOGE-PERP[0], ETH-PERP[0], THETA-PERP[0], USD[23.45], XRP-PERP[0] | | |
| 02260651 | | USDT[0] | | |
| 02260653 | | ALGO[0], BAT[0], BNB[.00000002], BTC[0], DAI[0], MATIC[0], SOL[0], TRX[135.71893616], USDT[50] | | |
| 02260663 | | USD[0.00] | | |
| 02260668 | | USDT[0.62309619] | | |
| 02260672 | | AKRO[2], ALCX[0], BAO[6], DENT[1], GBP[0.00], KIN[6], UBXT[3], USD[0.00], USDT[0] | | |
| 02260674 | | AAVE-PERP[0], ADA-PERP[0], ATOM-0930[0], AUDIO-PERP[0], BOBA-PERP[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], DEFI-0930[0], ETH-0930[0], ETH-PERP[0], EUR[60.00], EXCH-PERP[0], FTT-PERP[0], MATIC-PERP[0], MID-0930[0], PRIV-0930[0], PRIV-PERP[0], RUNE-PERP[0], USDL-39.05], WAVES-PERP[0] | Yes | |
| 02260686 | | ETH[.19371868], ETHW[.19371868], SAND[25.04495436], USD[0.00] | | |
| 02260687 | | ATLAS[2953.39414698], BTC[.32359533], CHR[251.9455995], CRO[345.557342], DOGE[1160.68408305], ENJ[128], ETH[.9998], ETHW[.9998], EUR[0.00], FTM[1330.02935567], GALA[2679.10515467], MANA[676.18473425], MATIC[0], ONE-PERP[0], RAY[59.71553237], SAND[202.3889569], SHIB[33979441.49632398], SHIB-PERP[0], SOL[53.07417673], TLM[545.7430851], TRX[1000.000041], USD[2.00], USDT[268.59339027] | | |
| 02260694 | | DOT[.00001759], SAND[.00001034], USDT[0] | Yes | |
| 02260695 | Contingent | BNB[0], DOGE[0.19451264], ETH[0], LUNA2[0.00001129], LUNA2_LOCKED[0.00002635], LUNC[2.459508], TRX[0], USD[0.00], USDT[0.04282261] | | |
| 02260696 | | DOGEBULL[2.00022618], LTCBULL[34], USD[0.00], USDT[0], XRPBEAR[3343313.83333333] | | |
| 02260699 | | BAO[1], ETH[.00000001], KIN[2], TRX[.00777], USD[0.00], USDT[0] | Yes | |
| 02260700 | | SOL[9.28400791], SOL-PERP[0], USD[-49.81] | | |
| 02260705 | | ETH[.00081], ETH-0325[0], ETH-2021231[0], ETHW[.00081], USD[0.00], USDT[0] | | |
| 02260707 | | ATLAS[8.444], USD[48.24], USDT[.001762] | | |
| 02260710 | | APT[.25281], BNB[.0004714], ETHW[.07298613], GODS[.0411], USD[212.84], USDT[51.5051] | | |
| 02260713 | | TRX[.000001], USD[0.00], USDT[.07] | | |
| 02260719 | | POLIS[8.9387], POLIS-PERP[0], USD[0.00] | | |
| 02260723 | | ALGO-PERP[142], ATOM-PERP[2.1], BTC-PERP[0], EGLD-PERP[1.48], HNT-PERP[3], ICX-PERP[182], OMG-PERP[32.2], REN-PERP[234], SOL-PERP[1.46], TRX[.000001], UNISWAP-PERP[0], USD[-271.47], USDT[20.82985282], XTZ-PERP[50.39] | | |
| 02260724 | | EUR[0.00] | | |
| 02260725 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[1.199905], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00119982], BTC-MOVE-0120[0], BTC-MOVE-0131[0], BTC-MOVE-0214[0], BTC-MOVE-0312[0], BTC-MOVE-0526[0], BTC-MOVE-20211105[0], BTC-MOVE-20211201[0], BTC-MOVE-20211210[0], BTC-MOVE-20211227[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.016], ETH-PERP[0], ETHW[.016], FTM-PERP[0], FTT[2], FTT-PERP[0], HNT[3.299373], LINK-PERP[0], LOOKS[104.98765], LOOKS-PERP[0], LUNA2[0.01933629], LUNA2_LOCKED[0.04511803], LUNC[4210.52], LUNC-PERP[0], MANA[29.9943], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.78990311, SOL[.7899031], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[205.96], WAVES[10.497815], XLM-PERP[0] | | |
| 02260738 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-0325[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.02913107], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LRC-PERP[0], MANA-PERP[0], MTA-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[4.26343035], SOL-PERP[0], USD[2.05] | | SOL[.199687] |
| 02260740 | | DOGE[105], SHIB[299943], USD[2.98] | | |
| 02260741 | | USD[24.60] | | |
| 02260742 | | ATLAS[9.9388], POLIS[.098884], TRX[.000029], USD[0.07], USDT[0.01750359] | | |
| 02260746 | | BTC[0], SHIB[10193200.87052294], USD[3.24] | | |
| 02260749 | | TONCOIN[.05], TRX[.000001], USD[0.01] | | |
| 02260750 | | DFL[599.9392], ETH[.04625237], ETHW[0.04625236], FTM[17], REEF[1599.696], USD[1.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02260765 | Contingent | BNB[0], BTC[0.00854727], LUNA2[1.76843886], LUNA2_LOCKED[4.12635734], NFT (316607072970409582/FTX EU - we are here! #131388)[1], NFT (326289798644360465/FTX AU - we are here! #11370)[1], NFT (350495259371431488/FTX AU - we are here! #11347)[1], NFT (374614683367498999/FTX EU - we are here! #132192)[1], NFT (498104527455027078/FTX EU - we are here! #27237)[1], NFT (556312849669524735/FTX EU - we are here! #13197)[1], SOL[0], USD[0.00], USDT[0] | | |
| 02260769 | Contingent, Disputed | BTC[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.06977220], RSR-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02260770 | | FTT[0], GST-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02260772 | | BTC[0.00002470], ETH[0.00060451], ETHW[0.00060451], FTM[0.97940000], SOL[0.00957210], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02260781 | | BTC[.0042], ETH[.714], ETHW[.714], EUR[0.00], FTT[3.4], SAND[14.86359811], SHIB[2615746.79571017], USD[0.00], USDT[0.00000037] | | |
| 02260784 | | DENT[1], TRX[1], USD[0.00] | Yes | |
| 02260785 | Contingent | ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00101180], ETH-PERP[0], ETHW[0.00100906], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], LINK-0325[0], LINK-PERP[0], LUNA2_LOCKED[0.00000139], LUNC[.13], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], PTU[52434], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.03313584], SRM_LOCKED[5.08686416], STEP-PERP[0], TRUMP2024[0], USD[13.39] | | ETH[.0005] |
| 02260793 | | STEP[8140.869778], TONCOIN[225.020049], USD[0.66] | | |
| 02260796 | | AVAX[0], BNB[0], ETH[0], SOL[0], TRX[0.00002400], USDT[0] | | |
| 02260800 | | USDT[3.45973623], XPLA[9.954] | | |
| 02260806 | | BNB[0] | | |
| 02260808 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02260813 | | AKRO[4], ALGO[.00159469], BAO[9], BTC[.0301396], DENT[2], DOGE[496.81871196], ETH[.00768037], ETHW[4.61945298], EUR[10.85], HUM[499.45569111], KIN[9], LTC[.71674073], SUSHI[26.85642684], TRX[3], UBXT[4], UNI[.00015414], USD[0.02], USDT[12.54541919], XRP[205.32172024] | Yes | |
| 02260820 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00000285], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], FLM-PERP[0], FTM-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[-0.00685407], VET-PERP[0] | | |
| 02260837 | | BTC[0.00039992], SHIB[599886], USD[57.13] | | |
| 02260838 | | BNB[0.00056448], EOS-PERP[0], ETH[0], FTT[0], GMT-PERP[0], SOL[.00000001], TRX[3.32527368], USD[1126.25], USDT[50.17307497] | | |
| 02260839 | | BNB[0], LRC[0], LTC[0], MANA[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 02260840 | | BAO[1], BAR[0.55559192], BTC[.0001946], CITY[0.93530344], ENS[0.31522217], FTT[0.37474965], GALFAN[13.13510626], INTER[5.81298023], KIN[1], MXN[0.00], TRX[1], TULIP[0.13015343], USD[0.00], XRP[1.199] | Yes | |
| 02260841 | | AVAX[0], ETH[0], LINK[7.99108777], MANA[67], MATIC[85.84866344], USD[105.45] | | LINK[7.976647], MATIC[84.735927], USD[104.58] |
| 02260842 | | TRX[.000001], USD[100.00], USDT[1.84945621] | | |
| 02260845 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[0], USDT[0] | | |
| 02260846 | | BTC-PERP[0], USD[19.65] | | |
| 02260848 | | BTC[0.00000590], CAKE-PERP[0], COMP[0.00057279], EUR[0.00], FTT[.00859368], SAND[.0014], USD[133.13], USDT[0], XRP[0.05684565], XRP-20211231[0] | | USD[131.25] |
| 02260850 | | USDT[0.00020599] | | |
| 02260854 | Contingent, Disputed | BTC[0.00744352], ETH[0], GBP[0.00], USD[0.00] | | |
| 02260858 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.00010075], LUNA2_LOCKED[0.00023509], SHIB[0.00000032], SHIB-PERP[0], USD[1.84], USDT[0], XRP-PERP[0] | | |
| 02260860 | | BTC[.00004746], USDT[0] | | |
| 02260862 | | BTC[.00017557] | Yes | |
| 02260873 | | ALGO-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.94603579], ETH-PERP[0], ETHW[.247], FTT[.00688], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[-2844], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[0.28000000], SOL-PERP[0], SUN[.042], THETA-PERP[0], USD[4537.44], USDT[0.01], ZIL-PERP[0] | | |
| 02260874 | | ATLAS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02260881 | | NFT (296262950916407359/FTX EU - we are here! #19987)[1], NFT (327002560025681158/The Hill by FTX #9577)[1], NFT (349255365783410954/FTX EU - we are here! #20112)[1], NFT (551539868035712746/FTX EU - we are here! #20264)[1], TRX[0] | | |
| 02260882 | | TRX[.000001], USDT[.6409] | | |
| 02260884 | | DYDX[95.58088], USD[2.42] | | |
| 02260890 | | BNB[0], BTC[0], BULL[0], FTT[.00000001], MATIC[0], USD[0.01], XRPBEAR[3000000] | | |
| 02260895 | | USD[118.64] | | |
| 02260898 | | BF_POINT[100], BTC[.0000006] | Yes | |
| 02260899 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.70], USDT[.0056] | | |
| 02260900 | | APT[.08792468], USDT[0.00000007] | | |
| 02260905 | | USD[0.00] | | |
| 02260909 | | ATLAS[0], BRZ[0.38961596], CRO[0], ETH[0.01307512], ETHW[0.01291084], KIN[0], SHIB[0] | Yes | |
| 02260914 | | DOGE[.771395], SAND[.99966], SOL[4.38631], USD[0.26], USDT[18.02553726] | | |
| 02260915 | | USD[0.00] | | |
| 02260916 | | CRO[3699.334], FTM[80], SHIB[88200000], SOL[116.13], USD[24.23] | | |
| 02260921 | | BTC[0.00000451] | | |
| 02260922 | | 1INCH-PERP[0], ADA-PERP[17962], AVAX[.03434868], AVAX-PERP[0], BAND-PERP[2020], BTC[0.58207665], BTC-PERP[0], CAKE-PERP[0], DOGE[.69045842], DOGE-PERP[0], DOT[.08753985], DOT-PERP[228.7], ETH[4.31073624], ETH-PERP[0], ETHW[2.28031264], EUR[1062.10], FTT[3.13826416], LINK[.0857], LINK-PERP[881.4], LUNC-PERP[0], MATIC[2.93190855], MATIC-PERP[0], SHIB-PERP[0], SNX[.06008945], SNX-PERP[0], SOL-PERP[0], USDI-25602.92], USDT[.0078], USTC-PERP[0], WBTC[.00003892], XMR-PERP[30.06] | Yes | |
| 02260927 | | ETH[0], FTT[0], USDT[0.00000030] | | |
| 02260929 | | LTC[.00534709], USD[1.83] | | |
| 02260932 | | USD[7.37], USDT[9.98] | | |
| 02260940 | Contingent | SRM[1.75437661], SRM_LOCKED[10.36562339] | | |
| 02260943 | | AAVE[.12], AMD-20211231[0], NVDA-20211231[0], SHIB[1000000], TSLA-20211231[0], USD[49.53] | | |
| 02260946 | | AKRO[1], BTC[.00009429], EUR[0.00], XRP[5.32348304] | | |
| 02260950 | | BNB[0], FTT[0], MATIC[0], USDT[0.00000291] | | |
| 02260952 | | BNB[.27357356], BTC[.02879942], ETH[.17354568], ETHW[.17354568], XRP[56.06282] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02260953 | Contingent | BNB[0], BTC[0.00403598], SOL[0.89647983], SRM[51.99736165], SRM_LOCKED[.85512974], USD[0.00] | | |
| 02260959 | | TRX[0] | | |
| 02260960 | Contingent | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.36219415], LUNA2_LOCKED[0.84511969], USD[0.00], USDT[0] | | |
| 02260963 | | AKRO[14193.30276], ALICE-PERP[0], BTC[0.00000236], COMPBULL[7.488296], CREAM[6.09], EOSBULL[5400], FTT[0.01891645], TLM[1156.78017], USD[0.04], USDT[1.34339092], XRPBULL[10] | | |
| 02260965 | | ATOM-PERP[0], BOBA-PERP[0], BTC[.01420912], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[.33563281], ETHW[.33563281], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PENP-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[23.09], XRP-PERP[0], ZRX-PERP[0] | | |
| 02260968 | | AUDIO[0], AVAX[0], BAO[331.83578208], BTC[0], CTX[0], ENJ[0], IMX[0], INDI[0], KIN[3], LINA[29.59413452], SLP[11.06568607], STMX[12.58882305], TRX[.00047468], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02260970 | | ATLAS[420], POLIS[10.2], USD[0.71] | | |
| 02260971 | | CRV[21], DYDX[6.7], ETH[1.78], ETHW[1.78], LTC[7.14], RNDR[8.8], SHIB[1000000], SNX[10], SUSHI[17.5], UNI[5.3], USD[389.06], USDT[2080.68771932], XRP[250] | | |
| 02260978 | | AVAX-PERP[0], BTC[.03396032], BTC-0624[0], BTC-0930[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0311[0], BTC-MOVE-0315[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0702[0], BTC-MOVE-0709[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], DOT-0624[0], DOT-PERP[0], ETH-0624[0], ETH-PERP[0], EUR[0.56], FTT[0.14080425], LTC-PERP[0], SHIB[33996680], USD[22.84], USDT[18712.77000000] | | |
| 02260985 | | SOL[.13630999], USD[0.00] | | |
| 02260987 | | NFT (384498900598110630/FTX EU - we are here! #24987)[1], NFT (422939148314134771/FTX EU - we are here! #24430)[1], NFT (540985433753444676/FTX EU - we are here! #25119)[1], SOL[0], TRX[.000034], USD[0.00], USDT[0] | | |
| 02260989 | | BTC-PERP[0], GRT-PERP[0], USD[0.49], USDT[0] | | |
| 02260996 | | MANA[0], MATIC[0], SGD[0.00], USDT[0] | | |
| 02260999 | | BTC[.0096], ETH[0.06480267], ETHW[0.06445193], FTT[.01438343], TRX[.000001], USD[385.76], USDT[0.00000022] | | ETH[.063987] |
| 02261002 | | HBAR-PERP[0], USD[0.22] | | |
| 02261006 | | ATLAS[4109.23800000], USD[0.95], USDT[0.00000001] | | |
| 02261011 | | 0 | | |
| 02261017 | | APE[0.00009998], BTC-PERP[0], USD[2.96] | | |
| 02261026 | Contingent | APE[10.4], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00009958], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[.00099373], ETH-PERP[0], ETHW[.10599373], FLM-PERP[0], FTT[8], LINK-PERP[0], LUNA2[1.66708557], LUNA2_LOCKED[3.88986634], LUNC[89252.77], RAY-PERP[0], RNDR[125.392875], SAND-PERP[0], SHIB-PERP[0], SOL[7.66456499], SOL-PERP[0], THETA-PERP[0], USD[33.43], USDT[0] | | |
| 02261028 | | BTC[0], USDT[4.78] | | |
| 02261029 | | SHIB[417079591.97], USD[4.71] | | |
| 02261038 | | AKRO[1], AVAX[.00076755], AXS[.00007996], BAO[4], DENT[1], ETH[4.03022237], ETHW[1.22865402], FTT[6.89830039], HXRO[1], KIN[4], MANA[10.59203765], MATH[1.00060293], MATIC[52.2087442], NFT (290087140597345551/FTX EU - we are here! #178369)[1], NFT (294232421652612024/FTX EU - we are here! #178035)[1], NFT (315298052963093892/FTX EU - we are here! #178481)[1], NFT (403294353246744621/FTX AU - we are here! #68046)[1], NFT (421400551786050906/Hungary Tribute Stub #1652)[1], RSR[1], SAND[42.34310657], SHIB[3305807.19927017], TRX[1.000178], UBXT[1], UNI[21.27225882], USD[839.17], USDT[0.02712912] | Yes | |
| 02261040 | Contingent | BNB[0], ETH[0], FTT[38.8233865], SRM[1686.53975357], SRM_LOCKED[19.82811291], USD[1.31], USDT[0.40524794] | | |
| 02261045 | | AXS[0.48547319], SHIB[533836.74667957], SPELL[1278.77595968], USD[0.00] | | |
| 02261046 | | BTC[0], ETHW[3.4161917], SOL[145.99886], USD[0.09] | | |
| 02261050 | | ATLAS[0], BTC[0], ETH[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 02261055 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.01563182], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[20], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[10], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TONCOIN[7.42130783], TONCOIN-PERP[0], USD[0.41], USDT[0.00408369], VET-PERP[0] | | |
| 02261057 | | ATLAS[9.966], SOL[0.00472728], USD[0.00], USDT[0] | | |
| 02261058 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETCBULL[307], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETHBULL[1.88], ETH-PERP[0], EUR[1.00], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.01], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02261061 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00004073], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICX-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.40], VET-PERP[0], XRP-PERP[0] | | |
| 02261062 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[.0049711], BNB-PERP[0], CEL0-PERP[0], CHR-PERP[0], ETH-PERP[0], EUR[497.37], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[25.09693606], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR[136.2], NEAR-PERP[0], ONE-PERP[0], POLIS[1651.98116206], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.08119922], SRM_LOCKED[.75252093], TRX-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02261063 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0], EOS-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 02261068 | | ATLAS-PERP[0], USD[0.06] | | |
| 02261074 | | ADA-PERP[0], BTC[-0.00000028], BTC-PERP[0], ETH-PERP[0], EUR[0.34], GMT-PERP[0], LUNC-PERP[0], REEF-PERP[0], USD[0.01] | | |
| 02261089 | | USD[25.00] | | |
| 02261092 | | ETH[0] | | |
| 02261100 | | BTC[0.01130472], ETH[0], SHIB[0], USD[0.00], USDT[698.51101383] | | |
| 02261101 | | BTC[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.07] | | |
| 02261104 | | BULL[.01131], USDT[0.02598327] | | |
| 02261107 | Contingent | AVAX-PERP[0], AXS[0], CEL-PERP[0], DOT-PERP[0], DYDX[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GMT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[11.03329185], LUNA2_LOCKED[25.74434765], LUNC[.00000001], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], TRX-PERP[0], USD[5.93], USDT[0], WAVES-PERP[0] | | |
| 02261111 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BTC[0.00028382], CRO-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000008], USD[0.00], USDT[0.02573638] | | |
| 02261113 | | AURY[2.35337396], USD[0.00] | | |
| 02261115 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00031401], BNB-PERP[0], BTC-PERP[0.00170000], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.0726943], ETH-PERP[0], EUR[91.55], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[1.97224738], LUNA2_LOCKED[4.60191056], LUNC[429461.02], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[9.30], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02261120 | | BTC[1.704975579], CHF[0.00], ETH[0], ETHW[0], EUR[0.00], USD[1797.04], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02261124 | | AAVE-PERP[0], AGLD-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CONV[6.452], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.0339991], LRC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.88], USDT[0.37167334], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02261125 | | BNB[0], DOGE[0], ETH[0.01539833], ETHW[0.01539833], SHIB-PERP[0], USD[0.00] | | |
| 02261126 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], EUR[500.00], ICP-PERP[0], ONT-PERP[0], REEF-PERP[0], USD[-39.73] | | |
| 02261129 | | BTC[.00000097], USDT[0.00035596] | | |
| 02261130 | | BTC[0], ETH[-0.00000493], ETHBULL[0], ETHW[-0.00000490], EUR[0.00], USD[0.01], USDT[0.00003201] | | |
| 02261134 | | USD[0.50] | | |
| 02261142 | | BTC[0], MANA-PERP[0], TRX[0], USD[0.00] | | |
| 02261148 | Contingent | AKRO[0], ATLAS[0], BAO[0], CUSDT[0], CVC[0], GBP[0.00], KIN[0], LINA[0], LRC[0], LUNA2[0.10746702], LUNA2_LOCKED[0.25075638], SHIB[0], SKL[0], SOL[0], SUN[0], TRX[0], USD[0.00], USTC[15.21900715], XRP[0] | Yes | |
| 02261149 | | BTC[0.00009982], DFL[309.9411], ETH[.01282894], ETHW[0.01282894], FTM[.99753], LRC[4.99905], REEF[9.3996], SHIB[899829], USD[41.86] | | |
| 02261150 | | CHZ[0], ETH[0], OMG[.82439317] | | |
| 02261151 | | USD[0.00] | | |
| 02261153 | | ADA-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], OKB-PERP[0], OMG-PERP[0], REEF-20211231[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02261155 | | USD[4.63] | | |
| 02261156 | | AUDIO[180.800139], BTC[.00160412], FTT[11.28748160], KIN[1], SECO[1.08484387], TULIP[20.50333438] | Yes | |
| 02261157 | | BTC[0], ETH[0], ETHW[.0124564], FTT[.69986], GALA[0], GENE[.03343072], LTC-0930[0], SOL[0.06000000], TRX[0], USD[0.00], USDT[0.00027132] | | |
| 02261162 | | IMX[14.09928], USD[0.32] | | |
| 02261164 | | USD[0.38] | | |
| 02261165 | | EUR[1.00] | | |
| 02261166 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[.00001486], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], DASH-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNC-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[-0.01], USDT[0.01063426], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02261171 | | USD[0.00] | | |
| 02261177 | Contingent | BTC[.02199582], LUNA2[970.397948], LUNA2_LOCKED[2264.261879], LUNC[.0000105], USD[2.18] | | |
| 02261180 | | KIN[3], NFT [335961092837576381/The Hill by FTX #6080][1], TONCOIN[55.90967415], USD[1.29], USDT[185.46294751] | Yes | |
| 02261182 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SXP-PERP[0], USD[1.15], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02261183 | | SOL[0], USD[0.05] | | |
| 02261185 | | ADA-20211231[0], AVAX[5], BAO[0], BTC[0.04068369], ENJ[150.586344], ETH[0.50000000], ETH-PERP[0], EUR[0.00], FTT[30.0987866], KIN[3], MANA[150.43360754], SAND[370], SHIB[2100000], SOL[5], USD[1.41] | | |
| 02261189 | | MATIC[0], SOL[0], USD[3.28], USDT[0.30580304] | | |
| 02261190 | | POLIS[2.18] | | |
| 02261197 | | BTC-PERP[0], ETH[.00000001], LINK-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02261198 | Contingent | ANC-PERP[0], APE-PERP[0], BOBA[0], BTC[0], BTC-PERP[0], ETH[0], ETH-0624[0], ETHW[0.90799293], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00904300], MANA-PERP[0], PEOPLE-PERP[0], REN[0], SHIB-PERP[0], SOL[12.09073192], SOL-0624[0], SOL-0930[0], USDT[1561.00], XRP[0], ZIL-PERP[0] | | |
| 02261203 | | USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02261209 | | USDT[5.47293500], VETBULL[36780] | | |
| 02261213 | | BTC[.6745335], STX-PERP[0], USD[0.90] | | |
| 02261216 | | IMX[.01378413], KIN[2], USD[0.00], XRP[136.60592521] | Yes | |
| 02261218 | | USD[0.00] | | |
| 02261219 | | ADA-PERP[0], BTC[.00007578], BTC-PERP[0], USD[4.18], USDT[.002086] | | |
| 02261221 | | TRX[9.1775] | | |
| 02261222 | | BTC[.00168176], EUR[33.30], LUNA2[2.272314], USD[0.00], USDT[0], USTC[231.986] | | |
| 02261224 | | ATLAS[9.81], BIT[.00319445], BTC[.0000052], EDEN[33.67826187], ENS[.01091895], ETH[.00016593], ETHW[13.67938839], FTT[.09333264], SOL[.02141523] | Yes | |
| 02261226 | | ATLAS-PERP[0], CRO[0], DFL[410], RSR[10], SPELL[20998.9], TRX[.000001], USD[1.75], USDT[0.00000001] | | |
| 02261227 | | AXS[.32318855], CAD[0.00], SOL[0] | | |
| 02261239 | | ADA-PERP[0], EGLD-PERP[0], HBAR-PERP[0], HOT-PERP[0], ONE-PERP[0], USD[1.74] | | |
| 02261252 | | BTC[0.02038541], FTT[0], USD[6.76] | | |
| 02261254 | | FTT-PERP[0], MCB[97.41], MCB-PERP[0], USD[0.01], USDT[0], XRP[.328], XRP-PERP[0] | | |
| 02261255 | Contingent | LUNA2[.61422124], LUNA2_LOCKED[6.09984957], LUNC[569252.18], USDT[0.48177071] | | |
| 02261257 | | ATLAS[8.924], PSG[.29698], TRX[.000029], USD[0.04], USDT[.004382] | | |
| 02261259 | | BTC-PERP[0], NEO-PERP[0], ONE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], USD[1.00], USDT[0] | | |
| 02261260 | | BTC[0.08308387], DOGE[15406.010654], ETH[1.181806], ETHW[1.181806], FTT[13.97523], MANA[490.35], SRM[94.2552], USD[2288.77], USDT[1.39782794] | | |
| 02261261 | | BNB[0], TRX[.000001], USDT[0] | | |
| 02261262 | | USD[0.00] | | |
| 02261264 | | AKRO[1], BTC[.00192579], USD[0.00] | Yes | |
| 02261266 | Contingent, Disputed | ATLAS[47382.4516], BTC[0], SOL[.0078682], USD[115.57], USDT[0] | | |
| 02261268 | Contingent, Disputed | DENT[0], LINK[0], LRC[0], LTC[0], OMG[0], SOL[0], SRM[0], UNI[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02261270 | | 1INCH-20211231[0], 1INCH-PERP[0], AR-PERP[0], ATOM-20211231[0], AUDIO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-MOVE-20211025[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], USDI[0.09], USDT-PERP[0], XLM-PERP[0] | | |
| 02261271 | | USDT[100] | | |
| 02261274 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], EUR[0.62], FTT[.1738724], MATIC-PERP[0], SUSHI-PERP[0], USD[-0.58] | | |
| 02261278 | | ATLAS[2399.544], TRX[.000001], USD[0.17], USDT[0] | | |
| 02261280 | | ENS[250.54576982], EUR[0.00], SOL[7.77675331], STEP[4860.2], USD[0.04], USDT[0] | | |
| 02261281 | | BTC[.0296592], ETH[.02664363], ETHW[.02664363], USD[0.00009994] | | |
| 02261283 | | SHIB[7.90300849], USDT[0] | Yes | |
| 02261286 | | FTT[7.6], USD[2.79] | | |
| 02261287 | | USD[0.31], USDT[0] | | USD[0.31] |
| 02261288 | | BTC[0.00001343], USDT[0.00055854] | | |
| 02261289 | | BAL[10.098081], BTT[4647717181.382989], BTTPRE-PERP[0], DOGE[2250], ETH[.1178264], ETHW[.1178264], SHIB[6500000], TRX[.000777], USD[1.71] | | |
| 02261290 | | ETH[0], SOL[0], TRX[0.00003500], USDT[0] | | |
| 02261292 | | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], GMT-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OP-PERP[0], REEF-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[4.00923810], SOL-PERP[0], STX-PERP[0], TRU-PERP[0], USDI[-0.03], USDT[0.01469705], XRP[0.86555000], XRP-PERP[0] | Yes | |
| 02261296 | | BTC[0.01020417], BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 02261297 | Contingent, Disputed | ETHW[.0009778], EUR[0.61], USD[-0.53], USDT[0.71000000] | | |
| 02261298 | | USD[0.00] | | |
| 02261299 | | 0 | | |
| 02261300 | | USD[0.00], USDT[0] | | |
| 02261305 | | BTC[.00009954], IMX[11.89888], SUSHI[26.9946], USD[1650.12], USDT[0.00000001] | | |
| 02261316 | | AKRO[2], BAO[1], HXRO[2], SECO[1.05420309], SOL[.00000001], SXP[1.01058531], UBXT[3], USD[0.05] | Yes | |
| 02261319 | | LUNC-PERP[0], TRX[.000777], USD[482.62] | | |
| 02261320 | | ARS[0.00], MATIC[0] | Yes | |
| 02261327 | | BTC[0], LUNC-PERP[0], NEAR-PERP[0], RUNE[.01586139], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-0.01] | | |
| 02261328 | | BTC-PERP[0], ETH[0], GALA-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL[0], STORJ[0], STORJ-PERP[0], TRX[.000001], USD[388.43], USDT[0.78313416] | | |
| 02261332 | | ALGO-PERP[0], BAT-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.02], VET-PERP[0], XLM-PERP[0] | | |
| 02261336 | | ETH[.00098636], GENE[.096382], NFT [334537679257355257/The Hill by FTX #13339][1], NFT [414364806091187333/FTX EU - we are here! #203228][1], NFT [504315260229219954/FTX EU - we are here! #203207][1], NFT [521444978565402418/FTX EU - we are here! #203181][1], SOL[.00834848], TRX[.000002], USD[0.00], USDT[0.76071525] | | |
| 02261337 | | BTC-PERP[0], BULL[0], FTT[0], LTC[-0.00073837], USD[0.12] | | |
| 02261343 | | CUSDT[0], DAI[0], EUR[0.00], HT[0], USD[0.00], USDT[0] | | |
| 02261350 | | AXS-PERP[0], BAO[1], BTC-PERP[0], DENT[1], GALA-PERP[0], TRX[.000805], USD[0.00], USDT[0] | | |
| 02261352 | | ATLAS[100004.988], POLIS[10070.00983531], SOL[10.60716341], TRX[2224.48295377], USD[0.00], USDT[0] | | |
| 02261358 | Contingent | ADA-0624[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], DRGNBULL[29], ETHBULL[0], FTT[0.04811452], GMT-PERP[0], KNCBULL[39992.4], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], RUNE-PERP[0], SOL-0624[0], TOMOBULL[9000000], TONCOIN-PERP[0], TSLA-0624[0], USD[103.18], USD[1.77806211], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | USD[100.00] |
| 02261361 | | APT[3.99], BTC[0], ETH[.4331778], ETHW[.39410406], SOL[.00031984], TRX[.000001], USD[0.00], USDT[13.01835772] | | |
| 02261370 | | USD[0.00] | | |
| 02261373 | | BAO[34505.66820446], CRO[0], DENT[2169.56015151], FTM[7.58630555], GBP[0.00], KIN[141895.24716924], MANA[15.49220718], NFT [549450284629629563/Pixel Animal#7][1], SHIB[6006806.75600190], SOL[.00000628], SPELL[0.00000001], USD[0.00] | Yes | |
| 02261375 | | TRX[.000001], USD[4.41], USDT[0] | | |
| 02261377 | | NFT [300623157706617419/FTX EU - we are here! #246176][1], NFT [368185785704235320/FTX EU - we are here! #246159][1], NFT [548028649933169188/FTX EU - we are here! #246189][1] | | |
| 02261380 | | BTC[0], SOL[0], TRX[0], USDT[0] | | |
| 02261386 | | AR-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE[0.02218776], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC[0], LTC-20211231[0], MATIC-PERP[0], MVDA25-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.25804147], USD[0.04], XRP[0.15450281] | | |
| 02261387 | | LTC[0] | | |
| 02261393 | | BAO[1], MATH[.03160385], TRX[0], TRY[0.00], USDT[0] | Yes | |
| 02261396 | | ATLAS[8.944], TRX[.000001], USD[0.00] | | |
| 02261400 | | BTC[.00059286], BTC-PERP[0], EUR[0.00], SHIB[2334713.31], USD[0.00], USDT[0] | | |
| 02261401 | | AVAX[3.81863317], BAO[2], DENT[1], EUR[0.00], KIN[3], UBXT[1] | Yes | |
| 02261407 | | AKRO[5], AUDIO[1.02411686], BAO[13], BNB[.00037488], BTC[.00001392], DENT[4], ETH[1.12149085], ETHW[1.12101981], EUR[0.05], FRONT[1.00829889], FTM[0], KIN[12], MATH[1.00701989], MATIC[75.70098086], MBS[86.03631007], RSR[5], SAND[.02457502], SECO[1.07683258], SHIB[9605.51578874], SOL[3.70778014], TRX[3], UBXT[6], XRP[419.11331754] | Yes | |
| 02261415 | | 1INCH-PERP[0], ADA-PERP[0], AVAX[.08714276], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0125[0], BTC-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[3.05], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

Customer names and other identifying information have been redacted as non-public personal data of individual customers through the proposed redactions.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02261422 | Contingent | 1INCH-0930[0], 1INCH-1230[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-20211231[0], BSV-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-20211231[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-0.03471667], LUNA2_LOCKED[0.08100558], LUNA2-PERP[0], LUNC[0.0303563], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-1230[0], NEAR-PERP[0], OGN-20211231[0], OGN-PERP[0], OKB-20211231[0], OMG-PERP[0], ONE-PERP[0], 0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QI[10], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ[.099468], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], THETA-20211231[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[10.98086145], TRX-1230[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0930[0], UNI-1230[0], UNI-PERP[0], USD[-1.01], USDT[0.56977410], USTC[3.98651], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-0930[0], XRP-PERP[0], XTZ-0624[0], XTZ-20211231[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 02261425 |  | ATLAS[8.727], FTT[.04072781], GMT[.92], GST[.07], SOL[.00012], TRX[.000777], USD[0.00], USDT[0.00185744] |  |  |
| 02261429 |  | TRX[0], USD[0.00] |  |  |
| 02261437 |  | MATIC-1230[0], SOL[2.0396328], USD[0.14] |  |  |
| 02261440 |  | TRX[.000222], USD[1.52], USDT[0.00020000] |  |  |
| 02261444 |  | BTC-PERP[0], ETH-PERP[0], USD[-0.01], USDT[.01097061] |  |  |
| 02261446 |  | SGD[0.00] |  |  |
| 02261447 |  | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MPLX[1261.127743], NEAR[.07642308], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SYN[1.55349], TRX[.000403], USD[220.70], USDT[0], XRP-PERP[0], ZRX-PERP[0] |  |  |
| 02261450 |  | BTC[.43159902] |  |  |
| 02261451 |  | AAVE[0], BTC[0.00131314], USD[0.00], USTC[0] |  |  |
| 02261453 | Contingent | AMPL-PERP[0], AVAX-PERP[0], BILI-20211231[0], BNB[.00866445], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], DOGE-20211231[0], ETH[.000899], ETH-PERP[0], ETHW[0.38389900], FTT[723.38185185], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], NFT (301109493069882203/FTX EU - we are here! #205345)[1], NFT (350462194559018166/Ether Forest)[1], NFT (357512177498264402/FTX Crypto Cup 2022 Key #224)[1], NFT (379159940055243858/FTX AU - we are here! #8810)[1], NFT (418750726701789185/FTX AU - we are here! #8785)[1], NFT (419591480981227797/Humble Wabbit 002)[1], NFT (436184556653707320/Inception #9)[1], NFT (530061880296622102/FTX EU - we are here! #205378)[1], OMG[0], OMG-PERP[0], RAY[466.78797521], SAND-PERP[0], SHIB-PERP[0], SOL[107.15805592], SOL-PERP[0], SRM[1528.13491612], SRM_LOCKED[52.30689551], TONCOIN-PERP[0], TSLA-20211231[0], USD[0.00], USDT[0.00000002] |  |  |
| 02261455 |  | USDT[0.31164599], XRP[.667576] |  |  |
| 02261456 |  | BTC[.00615593], DENT[1], ETH[.07765967], ETHW[.07669627], GBP[0.00], RSR[1] | Yes |  |
| 02261462 |  | AUDIO[3], TULIP[.2], USD[2.00] |  |  |
| 02261470 |  | BTC[.00004754], ETCBULL[460.19], GST-PERP[0], SOL[.00805076], USD[0.18], USDT[2.01546616], XTZBULL[12263] |  |  |
| 02261471 |  | COPE[0.00000006], ETH-PERP[0], FLOW-PERP[0], HUM-PERP[0], USD[1.19], USDT[0] |  |  |
| 02261473 |  | ETH[0], FTT[0], LUNC-PERP[0], PERP[0], RUNE[22.82909072], USD[0.00] |  |  |
| 02261474 |  | BAO[1], USD[0.03] | Yes |  |
| 02261475 |  | USDT[0.00030425] |  |  |
| 02261477 |  | AURY[0], SPELL[1000], USD[0.00] |  |  |
| 02261483 |  | BTC[.00125898], USD[0.00] |  |  |
| 02261499 | Contingent | APT[.99888], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00046607], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.00046607], FIL-PERP[0], FTT[320.93369656], FTT-PERP[0], HT-PERP[0], LUNA2-00000003], LUNA2_LOCKED[.00000007], LUNA2-PERP[0], LUNC[.006668], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[.002416], USD[862.82], USDT[0.18791997], USTC-PERP[0], WAVES-PERP[0], XRP-1230[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 02261503 |  | ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0.00779971], ENJ-PERP[0], ETH-PERP[0], ETHW[0.60347229], EUR[0.00], FTM-PERP[0], IMX[66.7], MATIC[270], SHIB-PERP[0], SOL[2.3695734], SOL-PERP[0], SPELL-PERP[0], USD[4.84] |  |  |
| 02261504 |  | ALICE[46.64019503], GENE[7.69585572], GOG[497.4628851], USD[0.00] |  |  |
| 02261507 |  | APE-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[.00121594], BTC-20211231[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[6.82], USDT[0] |  |  |
| 02261509 |  | BNB[.00000001], CHZ-PERP[0], ICP-PERP[0], USD[0.35], USDT[0.00000033] |  |  |
| 02261511 |  | USD[0.00] |  |  |
| 02261513 |  | AUDIO[99.982], DENT[34093.862], LINK[7.49865], SOL[1.3297606], SRM[2.536048], USD[0.31] |  |  |
| 02261519 |  | BNB[1.064055], BTC[.03306928], ETH[.2], FTT[25], USD[660.51], USDT[0] |  |  |
| 02261520 |  | USD[1.58] |  |  |
| 02261522 |  | AGLD-PERP[0], ALICE-PERP[0], AURY[26.9834], BCH[.0005], BTC[.0000752], BTC-PERP[0], BULL[.0012442], CAKE-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00109772], ETHW[.00109772], MATICBULL[81.28], MCB[26.104778], SOL-PERP[0], TRX[.00001], USD[66.80], USDT[657.75738900], ZECBULL[2198195.88], ZEC-PERP[0] |  |  |
| 02261534 |  | 1INCH[.00000381], BAO[3], BNB[.02556296], BOBA[0], ETH[0], KIN[2], MATIC[.09], NFT (397474608652805692/FTX EU - we are here! #5698?)[1], SOL[0], STG[0], USD[0.00], USDT[0.00000791] |  |  |
| 02261535 |  | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[0.91750904], CRO-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GALA-PERP[0], IMX[.7], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], TRX-PERP[0], TSLA-20211231[0], USD[0.00], USDT[0], VET-PERP[0], XLMBULL[0], XRP-PERP[0], ZEC-PERP[0] |  |  |
| 02261536 |  | BTC[0], ETH[0.00057820], SOL[0.00000001], USDT[3063.63821424] |  |  |
| 02261543 |  | BTC-PERP[0], ETH-PERP[0], EUR[81.79], USD[-10.75], VET-PERP[0] |  |  |
| 02261545 |  | NFT (424378486234467062/FTX EU - we are here! #149350)[1], NFT (490829632925125940/FTX EU - we are here! #149295)[1], NFT (572685902618210292/FTX EU - we are here! #149136)[1], USD[0.08], USDT[0.00871473] |  |  |
| 02261555 |  | BTC[.00001526], TRX[.000001], USDT[0.00059655] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02261556 | | BAO[2], DOGE[96.31902981], GBP[0.00], KIN[2], SHIB[4.30286057], UBXT[1] | | |
| 02261566 | | BTC[0], TRX-0930[0], USD[0.00] | | |
| 02261568 | | USD[25.00] | | |
| 02261583 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02261585 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], MINA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02261587 | | POLIS[.00518], POLIS-PERP[0], SAND[1101.4144], USD[0.91], USDT[0] | | |
| 02261589 | | USD[12.38] | | |
| 02261593 | | ATLAS[360], USD[0.14] | | |
| 02261599 | | CQT[821.58784156], FTT[0.04923846], USD[0.01], USDT[0] | Yes | |
| 02261600 | | NFT (442226363524307249/FTX EU - we are here! #131977)[1], USD[0.00], USDT[0] | Yes | |
| 02261603 | Contingent | EUR[0.00], FTT[0.00108546], LUNA2[3.30076321], LUNA2_LOCKED[7.70178084], LUNC[.14], USD[-0.64], XRP[28166.02934274] | | |
| 02261604 | | BTC[.058], ETHW[.171], EUR[0.06], HNT[33.49606], LINK[9.99868], USD[0.47], USDT[8997569] | | |
| 02261606 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.39840600], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02261608 | | TRX[.000001], USDT[0] | | |
| 02261609 | | BTC[0], USD[0.00], USDT[0] | | |
| 02261610 | | USD[7108.19], USDT[0.00605901], XRP[116.13319969], XRP-PERP[0] | | |
| 02261611 | | USD[0.79] | | |
| 02261615 | | USD[0.01] | | |
| 02261618 | | TRX[.000088], USD[6.00], USDT[54.91756384] | | |
| 02261622 | | USD[2.05] | | |
| 02261626 | | GBP[0.00], USDT[0] | | |
| 02261628 | | CHF[0.00], USDT[7.40168476] | | |
| 02261629 | Contingent | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[7.09340306], BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.523], ETH-0930[0], ETH-PERP[0], ETHW[2.523], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2[0.00539444], LUNA2_LOCKED[0.01258703], LUNC[.000911], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[36722.24], USDT[100.36046401], USTC[.763609], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02261630 | | POLIS[22.6], USD[90.51] | | |
| 02261632 | | AAVE[0], BTC[0], FTT[0], LTC[0], SAND[0], USD[0.46], USDT[0], XRP[0] | | |
| 02261639 | | SOL[.0000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 02261644 | | AAVE[.009992], EOSBULL[22200], SOL[.00999], STEP[12.8], USD[0.01] | | |
| 02261649 | | POLIS[2.44] | | |
| 02261650 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[8.04395], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3260.40], USDT[0], XRP-PERP[0] | | |
| 02261651 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LTC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[2.62], USDT[0.00000001], XLM-PERP[0] | | |
| 02261654 | | BTC[0] | | |
| 02261655 | | AURY[8.51845547], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[0.00], USDT[0.00000001] | | |
| 02261660 | | ETH-1230[0], FTT[0.00847186], LOOKS-PERP[0], SOL-1230[0], USD[66.96], USDT[0] | | |
| 02261663 | | ATLAS[819.8442], USD[1.25] | | |
| 02261664 | | AKRO[2.00303725], BAO[12531.0412514], BTC[.00097259], DENT[1311.20929457], ETH[.12847033], ETHW[0.12737768], EUR[0.00], KIN[7.00035838], LTC[.00000252], MANA[65.40268047], MATIC[20.7226921], MTA[4.23152097], NFT (377173683008647059/Snag from the bottom)[1], NFT (438367592092653179/Unireflect_Yesteryears3)[1], NFT (476532680371360963/F-UnTownPeople #8)[1], NFT (498991076816200948/Miss Appear)[1], NFT (508811274400927722/Palm)[1], NFT (513562451988457860/KU-Warriors #4)[1], NFT (539278901157864828/crypto cars #64)[1], NFT (545380244190760720/KU-Warriors #13)[1], RSR[1], SAND[72.25545804], SHIB[45.04172777], SOL[1.3248802], UBXT[2], USD[0.00], USDT[32.87904081] | Yes | |
| 02261669 | | SOL[0] | | |
| 02261670 | | USDT[0.00000042] | | |
| 02261680 | | BNB[.00000001], ETH[0], TRX[.000001], USD[0.00] | | |
| 02261681 | | ALGOBULL[20000], SHIB[2268205.80885136], USD[0.03] | | |
| 02261686 | | ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], GALA-PERP[0], IOTA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[13.64], USDT[0.00000001] | | |
| 02261688 | | ALGOBULL[5762], TRX[.000001], USD[0.00], USDT[0] | | |
| 02261689 | | EUR[0.00] | | |
| 02261691 | Contingent | DENT-PERP[0], LUNA2_LOCKED[25.61579532], USD[0.00], USDT[0] | | |
| 02261705 | | BAO[2], POLIS[.00001168], USDT[0.00000001] | Yes | |
| 02261706 | | AAVE[0.00803522], AAVE-PERP[0], ADA-PERP[0], ALCX[0.00024835], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0.00450310], BCH[0.00083303], BCH-PERP[0], BNT[.03581401], BSV-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[0.00008262], COMP-PERP[0], COPE[.2816062], CRV-PERP[0], CRV-PERP[.36], CVX-PERP[0], DENT[42.89854], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[.1.5000000], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[7.29.86], KIN-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00705538], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG[.77965348], OP-PERP[.29], PROM[0.00193145], RON-PERP[.96.1000000], RSR-PERP[0], RUNE[55.24703104], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[7.435015], SOL-PERP[0], SUSHI[.36390585], THETA-PERP[0], TRX[.9898562], TRX-PERP[0], UNI-PERP[0], USD[54.18], USDT[0.00671796], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.4585836], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0.01400000], ZECBULL[258.944] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02261709 | Contingent | AURY[0.05581577], AVAX[8], BNB[0.00811739], BTC[.08581911], ETH[0.65043497], ETHW[0.20167634], FTT[25.04489293], LUNA2[0.01729944], LUNA2_LOCKED[0.04036536], LUNC[3766.99], SOL[2.69000001], USD[3622.66], USDT[0.60325132], USDT-PERP[0], USTC-PERP[0] | | |
| 02261716 | | TRX[.000001], USDT[0.25877448] | | |
| 02261717 | | TRX[.000002] | | |
| 02261722 | | DOGEBULL[5425.6051301], TRX[.000001], USD[0.09], USDT[0.00000001] | | |
| 02261730 | | AURY[4.77118566], USD[0.00] | | |
| 02261731 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.01109942], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[1423.86], VET-PERP[0], WAVES-PERP[0] | | |
| 02261733 | | BTC[0], USD[0.00] | Yes | |
| 02261735 | | BTC-PERP[0], CEL-PERP[0], ETH[.00003646], ETHW[.00003646], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.05], USDT[0.00010001], VET-PERP[0], WAVES-PERP[0] | | |
| 02261741 | | BAO[2000], BOBA[.9998], BTC[.0001], FTM[2.9994], MANA[2], MANA-PERP[0], MATIC[10], MTA[5], RAY[2], STEP[41], SUSHI[6.4996], SXP[9.999], USD[0.08] | | |
| 02261743 | | TRX[.000001], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02261747 | | TRX[.000001] | | |
| 02261752 | | NFT (291187973570374479/FTX EU - we are here! #256813)[1], NFT (547711232559553912/FTX EU - we are here! #256788)[1], TRX[.000027], UBXT[.98138], USDT[6.07195037] | | |
| 02261756 | | ARKK-0325[0], USD[4.60], USDT[0] | | |
| 02261758 | | USD[0.00] | | |
| 02261759 | Contingent | ALICE-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[4.2], HOT-PERP[0], LUNA2[0.46108899], LUNA2_LOCKED[1.07587432], MANA-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[86.48603112], VET-PERP[0], ZRX-PERP[0] | | |
| 02261763 | | TRX[.000001] | | |
| 02261769 | | BTC[0.01543629], TRX[.797161], USD[2.60], USDT[0.23317281] | | |
| 02261771 | | BTC[.1284], ETH[.639], ETHW[.639], USDT[3.71774813] | | |
| 02261772 | | ATLAS[103.98907435], BAO[2], KIN[5], SHIB[1718.69262895], USD[0.00] | Yes | |
| 02261774 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[.00088942], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[4500.00], FTT[25.09498], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], USD[2873.20], USDT[.00521], XRP-PERP[0] | | |
| 02261780 | | USD[25.00] | | |
| 02261781 | | BNB[.01000001], EUR[0.01], USD[225.75], USDT[0] | | |
| 02261783 | | NFT (354909150527347525/FTX EU - we are here! #213486)[1], NFT (393062263106155198/FTX EU - we are here! #213521)[1], NFT (500505217325207564/FTX EU - we are here! #213508)[1] | | |
| 02261784 | | ALGO-PERP[0], ALPHA-PERP[0], DODO-PERP[0], FIL-PERP[0], FTM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.01], USDT[0.00410000] | | |
| 02261789 | | BAO[2], EUR[0.00], MATH[1], UBXT[1], USD[0.01] | | |
| 02261790 | | BTC[0], CRO[276.670442], EUR[0.00], KIN[453433.24131498], USD[0.00] | | |
| 02261791 | | NFT (352135207752688150/FTX EU - we are here! #280350)[1], NFT (484292929410489397/FTX EU - we are here! #280362)[1] | | |
| 02261793 | | AKRO[1], BAO[1], GBP[0.00], KIN[2], SHIB[864070.74557956], TRX[1], USD[0.00] | | |
| 02261801 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02261802 | | ATLAS[0], BNB[.00000001], BTC[0.00587610], SOL[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02261811 | | ATLAS[269.9126], GALA-PERP[0], TRX[.000001], USD[0.31], USDT[.009269] | | |
| 02261815 | | AKRO[2], ATLAS[165.00145676], AVAX[.00050429], BAO[4609.62732946], BTT[15653515.92185427], CAD[0.17], CRO[65.35830197], DENT[2], DMG[281.56636658], DOGE[117.7184903], FIDA[32.88059094], GMT[2.86761603], KIN[10], LINK[3.27067811], LRC[77.56394648], MAPS[81.35868218], MOB[3.74109298], REAL[14.25010785], RUNE[.06697184], SHIB[8075044.99808097], STG[45.38975628], STMX[847.20716148], SUN[695.78935184], TRX[5], UBXT[21], USD[0.95], VGX[61.21009534] | Yes | |
| 02261822 | | AURY[0], BNB[0.00000002], BTC[0], FTM[0], GAL[0], GENE[0], GMT[0], GOG[0], IMX[0], IND[0], LUNC[0], POLIS[0], SHIB[0], USD[0.00], USDTBULL[0] | | |
| 02261823 | | BTC[0], GBP[0.01], USD[0.01], USDT[224.51551102] | | |
| 02261828 | | ALICE[50.994276], AVAX[10.9991], BTC[.04214089], DOT[25], ETH[1.7378884], ETHW[1.7378884], EUR[0.00], LTC[2], LUNC-PERP[0], SNX[16.098002], SOL[20.3990892], SOL-PERP[0], USD[0.05], USDT[2.43720426] | | |
| 02261834 | | BTC[.00004332], ETH[.111], FTT[40.2], TRX[.000001], USD[2.07], USDT[1139.62225318] | | |
| 02261839 | | BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], LRC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 02261841 | | ATLAS[100], USD[0.58], USDT[.005484] | | |
| 02261842 | | USDT[0], XRP[.83] | | |
| 02261850 | | USD[0.00], USDT[.005874] | | |
| 02261852 | Contingent | SRM[1.75437661], SRM_LOCKED[10.36562339] | | |
| 02261853 | | BNB[.0049], FTT[3.6], USD[0.43] | | |
| 02261854 | | JET[55.64125942], LOOKS[4.20388352], SHIB[56755.58064516], USD[0.00], XRP[.07120235] | | |
| 02261856 | | AKRO[1], FIDA[1], GBP[1.39], KIN[1], UBXT[1], USD[0.00000011] | | |
| 02261858 | | USDT[0] | | |
| 02261864 | | AKRO[0], ALCX[0], ASD[0], AXS[0], BAO[0], BF_POINT[300], BICO[0], BTC[0.00493306], CRO[0], CUSDT[0], DENT[2], DOGE[2], ETH[0.01594868], ETHW[0.00012573], KIN[1], MANA[0.03575407], MATIC[0.03261985], SAND[0.00981766], SHIB[0], SKL[0], SLND[0], SOL[10.162756], SRM[0.02224080], SXP[0], TRX[0], UBXT[1], USD[0.00], USDT[3001170388018] | Yes | |
| 02261865 | | ADA-PERP[0], APE[3.1], AVAX-PERP[0], BTC[.1064], DOT-PERP[0], ETH-PERP[.096], EUR[0.00], FTT[26.6], MANA[134], SAND[82], SOL[14.17858826], SUSHI[37], USD[-206.79] | | |
| 02261869 | | 1INCH[.8076], APE[.095], ATLAS[417.032], ATOMBULL[28337.1204], AXS[.08688], CRV[.7544], DOGE[.4782], ENJ[.7374], ETHBULL[1.31760334], EUR[-256.73], GODS[.06228], LINA[4.986], LTC[.00207837], MANA[.6324], MATICBULL[413.4992], SHIB[84620], STEP[.09922], SUSHIBULL[33529569.8], USD[-0.41], USDT[341.00979685], XRPBULL[70807.876] | | |
| 02261872 | | TRX[1], UBXT[1], USDT[0] | Yes | |
| 02261873 | Contingent | BTC[0.04822479], LUNA2[2.44859671], LUNA2_LOCKED[5.71339233], LUNC[533187.09], SOL[8.111664], USD[0.84] | | |
| 02261875 | | DAI[0], FTT[0.00644502], OKB[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02261877 | Contingent | ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ARKA-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-0624[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02267821], LUNA2_LOCKED[0.05291582], LUNC[4938.22815312], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.55], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02261882 | | EUR[0.01] | | |
| 02261889 | | 1INCH-PERP[0], ADABULL[.000918], ADA-PERP[0], ALGO-PERP[0], ALTBEAR[6862.6], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[.0007824], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], INCH-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.56], USDT[0], VET-PERP[0], XEM-PERP[0], XLMBEAR[9.668], XTZ-PERP[0] | | |
| 02261897 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[17580], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.25], FLM-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOG[2.99943], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.11], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02261900 | Contingent, Disputed | USD[.000001], USDT[0] | | |
| 02261903 | | NFT (388845785853301097/FTX EU - we are here! #203979)[1], NFT (402983722880389067/FTX EU - we are here! #204086)[1], NFT (412873733466924380/FTX EU - we are here! #204063)[1], USDT[0.78882034] | | |
| 02261904 | | ATLAS[1329.5478], SLP[3180], TRX[.000001], USD[3.28] | | |
| 02261909 | | BIT-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], LTC[.00000369], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.30], USDT[0.71728946], XTZ-PERP[0] | | |
| 02261913 | | DFL[9.7696], USD[0.01] | | |
| 02261914 | | BF_POINT[200], BNB[0], BTC[0], CEL[0], EUR[0.00], FTT[0], NEXO[0] | Yes | |
| 02261924 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00005513], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE[0.04069987], DOGE-PERP[0], ETH[0.00463930], ETH-PERP[0], ETHW[0.00086646], FLOW-PERP[0], FTT[6.19407486], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0041122], LUNC-PERP[0], MATIC-PERP[0], NEAR[0.09520267], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN[.07516315], TONCOIN-PERP[0], TRX[0.81403467], USD[0.10], USDT[0.35343061], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02261928 | | BTC[0.04290100], CRO-PERP[0], DYDX[34.2], ENJ[100], USD[0.00], USDT[0] | | |
| 02261930 | | ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00012706], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[1972.38] | | |
| 02261939 | | SOL[0], USD[0.00] | | |
| 02261940 | | AKRO[1], KIN[1], USD[0.00], USDT[1] | | |
| 02261944 | | ATLAS[9.9424], ATOM[.099568], AUDIO[.97462], AVAX[.09991], BAT[.99586], BTC[0], CRV[.90892], DOT[25.081658], FTT[.099928], LINK[21.673504], MATIC[.9478], MNGO[9.9838], SOL[.0099208], SRM[.97264], TRX[828.86446], USD[0.14] | | |
| 02261945 | | USD[0.00] | | |
| 02261946 | | TRX[0], USD[0.00] | | |
| 02261952 | | BTC[.00185152], CEL[0], DYDX[4.78855415], EUR[0.00], MANA[25.67330424], MATIC[.00000001], SPELL[6504.71400409], USDT[0.00041105] | Yes | |
| 02261953 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[39.21499275], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | USDT[38.48681528] |
| 02261954 | | USD[0.44] | | |
| 02261955 | | APE-PERP[0], BTC[.00006048], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XAUT[.00009156] | | |
| 02261961 | | BULLSHIT[.08], TRX[.000777], USD[3.67], USDT[89] | | |
| 02261967 | | ALGO[0], ATOM[0], BAR[0], BTC[0], CHZ[0], CLV[0], CRO[0], CRV[0], DOGE[0], DOT[0], ENJ[0], ETH[0], FTM[0], GALA[0], GME[.00000001], GMEPRE[0], GRT[0], LINK[0], MATIC[0], RSR[0], SAND[0], SHIB[0], TRX[0], USD[0.00], USDT[0.00008755], XRP[0] | | |
| 02261972 | | ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20211231[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], OKB-20211231[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.05], XAUT-20211231[0] | | |
| 02261973 | | BTC[0.05014316], CHF[288.00], ETH[.13142568], ETHW[.13142568], FTT[6.4], MATIC[330], SOL[10.92], USD[2.77], XRP[306] | | |
| 02261974 | | APT[0], BRZ[0], NFT (437562248821750341/FTX Crypto Cup 2022 Key #13237)[1], SOL[0], USD[0.04] | | |
| 02261975 | | BTC[.00001611], DOGE[8], ETH[.00025913], ETHW[.00025913], LTC[.021], TRX[37.000001], USD[0.00], USDT[161.70385550], XRP[.87700394] | | |
| 02261976 | | BNB[0.14777145], BTC[0], USD[0.00], USDT[0.00000080] | | |
| 02261977 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000168], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.03862577], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02261983 | | ATLAS[2789.4699], USD[0.30], USDT[.003728] | | |
| 02261988 | | USD[25.00] | | |
| 02261989 | | TRX[.000002], USDT[0.00000094] | | |
| 02261990 | | BTC[.038], EUR[-4.21] | | |
| 02261996 | | BTC[.00000196], USDT[0.00008778] | | |
| 02262002 | | TRX[.000001], USDT[2.59542839] | | |
| 02262003 | | ETH[0], EUR[0.00], SHIB[111569.77351208], USD[0.00], USDT[0] | Yes | |
| 02262004 | | BTC[0.00049608], EUR[0.00], USD[-4.56], USDT[26.098874] | | |
| 02262010 | | TRX[.04], USDT[1.34766432] | | |
| 02262011 | | AVAX-PERP[0], FTM-PERP[0], RUNE-PERP[0], SPELL[99.52], SPELL-PERP[0], USD[0.00], USDT[0] | | |

Amended Schedule F — Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02262012 | | TONCOIN[2.44076135], USD[0.27], USDT[0.00014961] | | |
| 02262019 | | AKRO[2], BAO[11], BIT[.00476966], BTC[.00000391], DENT[3], ETH[.0000613], ETHW[.0000613], HXRO[1], KIN[13], MANA[.0247491], MATIC[.01323527], RSR[3], TRX[2], UBXT[2], USD[0.03], USDT[0] | Yes | |
| 02262022 | | USD[0.01], USDT[1.19326508] | | |
| 02262032 | | BTC[.025], ETH[.044], ETHW[.044], USD[0.41] | | |
| 02262040 | Contingent | BF_POINT[200], BTC[.04538241], EUR[1343.80], LUNA2[0.00005382], LUNA2_LOCKED[0.00012558], LUNC[11.72], USD[1333.28], USDT[0] | Yes | |
| 02262043 | | ATLAS[199.96], AXS-PERP[0], CHR-PERP[0], EGLD-PERP[0], LINA-PERP[0], SLP-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.20], USDT[0] | | |
| 02262048 | | AKRO[1], BAO[5], KIN[5], LTC[0], MATIC[1], SOL[.00000001], TRX[1.000001], USDT[79.98232092] | | |
| 02262049 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TSLA-0325[0], USD[0.07], XRP-PERP[0], YFI-PERP[0] | | |
| 02262051 | | ATOM-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00000479], LDO-PERP[0], MATIC-PERP[0], OP-PERP[0], STG[1], USD[0.15], USDT[9.50008183] | | |
| 02262056 | Contingent | BTC[0.00000107], ETH[.00000312], EUR[0.00], FTM[143.92522254], FTT[0.03784488], LUNA2[0.00220786], LUNA2_LOCKED[0.00515169], LUNC[10.00138979], MANA[20.10337966], SAND[15.87108933], SOL[.000221221], STETH[0.00000001], USD[0.04], USDT[0.00000004] | Yes | |
| 02262061 | | BF_POINT[200], BTC[0], ETH[.00084541], USD[0.00], USDT[0.60329267] | | |
| 02262064 | Contingent | ALICE[0], APT[0], ATLAS[0], ATOM[0], AURY[0], BTC[0], CONV[0], CRO[0], DYDX[0], ETH[0], FTM[0], FTT[0.01553234], GALA[0], GALA-PERP[0], GMT[0], IMX[0], KIN[0], LINA[0], LOOKS[0], MAPS[0], MATIC[0], MNGO[0], NFT (345351466006403081/FTX EU - we are here! #283965)[1], NFT (379200412282260024/FTX EU - we are here! #283944)[1], NFT (456202131884347915/Official Solana NFT)[1], POLIS[0], RAY[0], SAND[0], SOL[0], SRM[0.00002520], SRM_LOCKED[0.00487681], STARS[0], TLM[0], TLM-PERP[0], TRX[0.00004800], USD[0.06], USDT[0] | | |
| 02262065 | | USDT[0.00022779] | | |
| 02262070 | | USD[0.00], USDT[0.00000010] | | |
| 02262075 | | BTC-PERP[0], USD[25.26] | | |
| 02262076 | | ATLAS[28695.39724677], SXP[1] | | |
| 02262077 | | AAVE[0], BOBA[16.79768339], BTC[0.00147879], CRO[0], CRV[0], DOGE[65.10574491], ETH-PERP[0], FTM[0], FTT[0], LINK[0], MANA[21.99582], MATIC[0], SAND[22.49544000], SHIB[0], TRX[.000778], UNI[0], USD[0.00], USDT[0] | | DOGE[63.931] |
| 02262079 | | BNB[.12600987], BTC[0.00267350], ETH[.03191951], ETHW[.03191951], FTT[2.85273337], MATIC[28.94044269], TRX[1922.37480166], USDT[0.00000007] | | |
| 02262083 | | BRZ[.00442], TRX[.000001], USD[3.58], USDT[3.31659835] | | |
| 02262087 | | BTC[0.03200786], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GBP[0.00], SUSHI[0], USD[0.00], USDT[0] | | BTC[.032] |
| 02262091 | | AMPL[0.38706444], BOBA-PERP[0], ETH[0], OMG[0], USD[0.55] | | |
| 02262093 | | BTC[.12571176] | | |
| 02262095 | | USD[0.00] | | |
| 02262098 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00000001], HNT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000241], USD[0.00], USDT[0.05427758], VET-PERP[0], XRP[312.6], XRP-PERP[0] | | |
| 02262099 | | ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06381928], LTC[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1.04], USDT[0] | | |
| 02262102 | | BTC-PERP[0], DYDX-PERP[0], EUR[0.00], EXCH-20211231[0], EXCH-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 02262103 | | XRP[9.06829351] | | |
| 02262107 | | BTC[0], TRX[.000001] | | |
| 02262113 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[29.34], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[61.90] | | |
| 02262114 | | TONCOIN[.09776], USD[0.01], USDT[0] | | |
| 02262115 | | POLIS[11.9], USD[0.32] | | |
| 02262116 | | LTC[0], MNGO[0], SHIB[0], SOL[3.20981644] | | |
| 02262120 | Contingent | DOGEBULL[0.09031344], LUNA2[0.00008059], LUNA2_LOCKED[0.00018805], LUNC[17.55], SXPBULL[2640.38131609], USD[0.01], USDT[0.00000072] | | |
| 02262122 | | USD[10.86] | Yes | |
| 02262124 | | BNB[0], SHIB[199960], USD[2.73] | | |
| 02262125 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC[0.04867842], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01080000], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CITY[0], CLV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DFL[100], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.02683728], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA[0], LINK-PERP[0], LOOKS[.00928], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.11998848], LUNA2_LOCKED[2.61330645], LUNC[243879.85], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OTUM-PERP[0], RNDR[0.06364716], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[5.46], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02262133 | | FTT[20.488461], SNX[.080379], USD[5.51] | | |
| 02262137 | | BTC[0.00479965], BTC-PERP[0], ETH[.03799676], ETHW[.03799676], FTT[.3], USD[-13.98], USDT[856.11996852] | | |
| 02262141 | | BTC[.05423283], ETH[.7469511], ETHW[.84983], USD[262.14] | | |
| 02262142 | | ATLAS[29057.85708839], TRX[.000044], USD[26.00], USDT[1.24464093] | | |
| 02262143 | | EUR[0.52] | | |
| 02262147 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02262149 | Contingent | BTC[.065187], ETH[.356459], ETHW[.356459], LUNA2[2.23980385], LUNA2_LOCKED[5.22620899], LUNC[487722.0052089], SHIB[28014992.87121044], USD[0.00] | | |
| 02262156 | | EUR[0.00], KIN[1] | Yes | |
| 02262161 | | AKRO[2], BAO[12], BICO[.00007737], BOBA[.00015522], DENT[1], EUR[0.00], KIN[7], SHIB[10.9455173], SOL[.63644692], UBXT[2], USD[0.00] | Yes | |
| 02262169 | | BTC-PERP[0], ETH[.06882199], ETHW[.00090583], FTT[.00000001], USD[30677.46] | | |
| 02262173 | | ATLAS[40140.39042692], BAO[1], KIN[1], USD[0.00] | Yes | |
| 02262182 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004092], MATIC[8.998], TRX[.000001], USD[0.43], USDT[0] | | |
| 02262184 | | FTM-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 02262189 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI[.00000001], USD[0.01], XLM-PERP[0], XRP-PERP[0] | | |
| 02262193 | | ATLAS[0], BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02262194 | | SOL[0.00115882], USD[0.00], USDT[-0.00911121] | | |
| 02262195 | | RUNE[.0282], USD[2.38] | | |
| 02262196 | | BNB[.00424951], LRC-PERP[0], USD[-3.50], USDT[7.14641816], XRP-PERP[0] | | |
| 02262197 | | APT[0], ETH[-0.00000001], GENE[0], SAND[0], TRX[0], USD[28.44], USDT[0] | | |
| 02262200 | | ALCX[0], SPELL[13000], USD[1.68], USDT[0.00000001] | | |
| 02262203 | | ADA-PERP[0], BAO-PERP[0], BNB[0.00000001], CHR-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], HUM-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MER-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SRN-PERP[0], STG-PERP[0], USD[3.59], USDT[0.00000001], WAVES-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02262206 | | EUR[0.00], SOL[-0.00000473], USDT[0.17591473], XRP[-0.18310163] | | |
| 02262209 | | USD[25.00] | | |
| 02262215 | Contingent, Disputed | BNB[0] | | |
| 02262218 | | USD[25.00] | | |
| 02262226 | | ETH-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00001335] | | |
| 02262232 | | APE[0], SOL[0.00009074], USD[0.12] | | |
| 02262237 | | USD[0.00] | | |
| 02262238 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.07916645], ETH-PERP[0], ETHW[.07916645], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.96269613], LUNA2_LOCKED[2.24629097], LUNC[209629.11], MANA-PERP[0], MATIC-PERP[0], MVDA25-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX-0624[0], TRX-PERP[0], USDI-62.78], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02262239 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 02262242 | | POLIS[42.69795084] | | |
| 02262247 | | POLIS[2.29] | | |
| 02262248 | | BTC-1230[0], ETH-1230[0], GBP[0.00], LDO-PERP[0], SOL[4.80307555], USD[-19.06], USDT[20.54337350] | Yes | |
| 02262249 | | EUR[0.83] | | |
| 02262252 | | BRZ[0.04632964], USD[2.01], XRPBULL[2000] | | |
| 02262258 | | 1INCH-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], HOOD[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 02262259 | | AURY[.39986028], AXS[.90655143], BNB[.00906621], BTC[.00018124], CRV[.34306583], DAI[.02180857], ETH[0], ETHW[0.00087547], FTT[150.97], USD[0.50], USDT[0.00109500] | Yes | |
| 02262260 | | USD[0.00], USDT[0.01081608] | Yes | |
| 02262261 | | USD[0.00], USDT[0] | | |
| 02262263 | | STEP[422.85425394] | | |
| 02262264 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02262265 | | EUR[2500.00], USD[7.83] | | |
| 02262266 | | ATLAS[2134.26433522], AURY[2.01477578], FTT[5.09979727], POLIS[6.54652624], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 02262267 | | AUD[0.00], DENT[1], KIN[1] | Yes | |
| 02262268 | | TRX[0], USD[0.00] | | |
| 02262270 | Contingent | BTC-PERP[0], LUNA2[0.00669125], LUNA2_LOCKED[0.01561293], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.92419], USD[-0.08], USDT[0.00652371], USTC[.94718], USTC-PERP[0] | | |
| 02262274 | | MATIC[107.74403588], USD[7.82] | | MATIC[99.98] |
| 02262275 | | 1INCH[6.59988298], ATLAS[169.9677], BTC[0.00141641], DOT[2.69203744], DOT-PERP[0], ETH[0.01862338], ETHW[0], EUR[0.00], FTT[1.099791], MATIC[10.64066479], SHIB[470.82181476], SOL[1.06149819], USD[0.04], USDT[0] | | 1INCH[6.595729], BTC[.001415], DOT[2.672457], ETH[.018582], MATIC[10.605532], USD[0.04] |
| 02262276 | | FLOW-PERP[0], KIN-PERP[0], OMG-PERP[0], REN-PERP[0], SNX[1.01391462], SNX-PERP[0], STG[35.99316], TRX[.000001], USD[7.87], USDT[10.21826841] | | USDT[10] |
| 02262280 | | BTC[0.00182266], EUR[0.00], FTT[0.64852072], SOL[1.52604432], USD[0.00], USDT[0.00000243] | | |
| 02262289 | | USD[0.00] | | |
| 02262290 | Contingent | FTT[0.02549696], LUNA2[0.00023081], LUNA2_LOCKED[0.00053856], LUNC[50.26], USD[0.00], USDT[0.00003383] | | |
| 02262292 | | BTC-PERP[0], USD[1.30], USDT[0] | | |
| 02262294 | Contingent | ETH[0], ETHW[0], LUNA2[0.02695557], LUNA2_LOCKED[0.06289633], NFT (342856014309987668/FTX EU - we are here! #157943)[1], NFT (405768385117667474/FTX EU - we are here! #157879)[1], NFT (417016501898998777/FTX EU - we are here! #46146)[1], SOL[.00000001], USD[0.00], USDT[0.00000098] | Yes | |
| 02262296 | | BAO[1], BNB[.08350559], BTC[.00321192], ETH[.02937071], ETHW[.02900169], KIN[1], SGD[1.86], SHIB[10400068.78790988], SOL[.4399573], XRP[606.69427584] | Yes | |
| 02262299 | | AURY[9.49492369], POLIS[6.39872], SPELL[2000], USD[1.10] | | |
| 02262304 | | ATLAS[220], POLIS[5], USD[0.66] | | |
| 02262305 | Contingent | BNB-PERP[0], BTC[0.12558666], CRO[1170], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EUR[0.95], FTT[12.1], LINK-PERP[0], LUNA2[0.87068967], LUNA2_LOCKED[2.03160924], LUNC[189594.51], SHIB[16696994], SHIB-PERP[0], USD[2.26], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02262308 | | TRX[.000001], USDT[0.36178019] | | |
| 02262313 | | ATLAS[6048.8505], BTC[.0104], KIN[12070000], LINK[28.3], MANA[133], RSR[15590], USD[105.79] | | |
| 02262315 | Contingent, Disputed | SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-73.56], USDT[81.79850632] | | |
| 02262318 | | ATLAS[339.91], SAND[1.9998], SOS[199960], TRX[.000001], USD[0.10], USDT[0] | | |
| 02262321 | | BTC[.00003], USD[0.00], USDT[0] | | |
| 02262325 | | BTC[0.00072299], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00012472] | | |
| 02262328 | | BTC[.00003711], BULL[11.2065882], ETHBULL[.615], USD[100.10], USDT[978.99743306] | | |
| 02262331 | | USD[0.00] | | |
| 02262338 | | AURY[21.35559002], RON-PERP[0], USD[0.00], USDT[.00047349] | | |
| 02262343 | | FTT[0] | | |
| 02262345 | | USDT[0.95627175] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02262348 | | BTC[0.07132242], ETH[.73742318], ETHW[.73742318], EUR[0.54], FTT[20.12597974], SOL[10.27596466], USD[0.01], USDT[0.00000016], XRP[498] | | |
| 02262352 | | ADA-PERP[0], AXS[15.79684], DOGE-PERP[0], ETH[1.0649074], ETH-PERP[0], ETHW[1.0649074], FTT-PERP[-185.3], ICP-PERP[0], SAND[144.971], SHIB-PERP[0], SOL[20.567654], USD[860.53], USDT[.00251134] | | |
| 02262354 | Contingent | ADA-PERP[0], BCH[1.42786503], BOBA[23.99568], BTC-PERP[0], DASH-PERP[4.04], DOGE[.29916287], DOT[57.56879733], EOS-PERP[1601.4], ETH[0.32560587], ETH-PERP[0], ETHW[0.32560587], EUR[0.00], HNT[7.32804949], KNC[179.9676], LINK[61.65664085], LINK-PERP[0], LUNA2[2.41995258], LUNA2_LOCKED[5.64655603], LUNC[7.79560827], MANA-PERP[349], OMG[23.99568], OMG-PERP[0], ONE-PERP[0], PAXG[0.91653871], SHIB-PERP[0], SLP-PERP[0], SOL[16.35479925], STORJ-PERP[0], SUSHI[.00004426], USD[-1806.62], USDT[7.43434608], XRP-PERP[52791, ZEC-PERP[19.7] | | |
| 02262361 | | BTT[2736350.02094333], SHIB[450929.48770917], SOS[5196264.48485383], USD[0.00] | Yes | |
| 02262363 | | APE-PERP[0], BTC-PERP[0], EUR[0.00], LUNC-PERP[0], SOL-PERP[0], USD[0.02], ZIL-PERP[0] | | |
| 02262365 | | BTC-PERP[0], KIN[1602.86129495], MATIC-PERP[0], SHIB-PERP[0], USD[-0.12], USDT[0.96339086] | | |
| 02262366 | | USDT[4.99975] | | |
| 02262367 | | ATLAS[395410.70656418], ATLAS-PERP[0], USD[0.63], USDT[0.00498593] | | |
| 02262368 | | AKRO[2], BAO[2], EUR[108.22], MTA[.00613216], SHIB[175584.38886096], USD[0.09] | Yes | |
| 02262371 | | USD[57.41] | | |
| 02262374 | | SOL[0] | | |
| 02262378 | | USD[0.00], USDT[0] | | |
| 02262381 | Contingent | BOLSONARO2022[0], BRZ[0], ETH[0], LUNA2[0.02942345], LUNA2_LOCKED[0.06865473], LUNC[6407.02], USD[-0.27], USDT[0.00000507] | | USDT[.000005] |
| 02262382 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKA-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[980.26], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02262386 | | ATLAS[1460], FTM[172.48185605], RNDR[121.3], SOL[1.1197872], USD[0.05] | | |
| 02262388 | | BTC[0.00571354], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], USD[0.02] | | |
| 02262391 | | 0 | | |
| 02262393 | | BTC[0.03198487], EGLD-PERP[0], USD[0.00] | | |
| 02262405 | | USD[0.00], USDT[0] | | |
| 02262406 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000019], USD[0.00], USDT[0.00199560] | | |
| 02262411 | | BTC[.00000567], TRX[.000001], USD[0.00], USDT[0.00039863] | | |
| 02262413 | Contingent, Disputed | BTC[0], BTC-MOVE-20211015[0], EDEN-20211231[0], MATIC-PERP[0], SOL-20211231[0], USD[-0.57], USDT[1.70901015] | | |
| 02262415 | | BTC[.0115] | | |
| 02262416 | | BTC[0.03261684], DOGE[1236.47], MANA[29.994], SHIB[99340], SOL[8.94861], USD[0.82], USDT[.00925083] | | |
| 02262419 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE[.0976332], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[8.80988], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM[.00779422], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[.00948784], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [404171647636771062/The Hill by FTX #20515](1), ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000934], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02262426 | | USD[25.00] | | |
| 02262427 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-1003[0], BTC-MOVE-1009[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.14889175], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000179], USD[5.46], USDT[0.11072757], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02262429 | | BTC-PERP[0], ETH[0, LTC[0], MANA-PERP[0], PRISM[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[0], USD[0.00], USDT[0.00000160] | | |
| 02262432 | | BTC[.00767537], SOL[1.259829], USDT[0.17067963] | | |
| 02262434 | | FTT[.30091723] | Yes | |
| 02262436 | Contingent | AKRO[8], BAO[51], BTC[.01798503], CRO[830.72818555], DENT[19], ETH[.25535161], ETHW[.25515822], KIN[43], LINK[17.48665071], LTC[.76316826], LUNA2[0.00005895], LUNA2_LOCKED[0.00013755], LUNC[12.83660014], MANA[94.55979811], MATIC[149.97284827], RSR[4], SGD[13.73], SHIB[5384988.19198923], SOL[1.60165444], SUSHI[.00036561], TRX[7], UBXT[12], USD[37.33] | Yes | |
| 02262447 | | AKRO[1], AMPL[0.66327398], BAO[3], BOBA[10.90045573], CHR[146.5089478], DOGE[30.91068402], FRONT[11.32994961], JOE[10.88792745], KIN[10], MATH[28.24121037], REN[13.15283507], SAND[10.60998738], SECO[3.07667887], SHIB[68447.23024354], SKL[14.38478018], STEP[12.9494869], UBXT[1], USD[0.00] | Yes | |
| 02262449 | | SOL[1.9], USD[9.33] | | |
| 02262450 | | ALICE[16.35674694], ATLAS[0], DODO[0], FTM[13], USD[0.73], USDT[0.00000001] | | |
| 02262457 | | BNB-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[5.63] | | |
| 02262458 | | TRX[.000001], USDT[0.00040964] | | |
| 02262465 | | USDT[0.00028884] | | |
| 02262470 | | FTT[25.15879828], USD[0.00], USDT[0.00000206] | | |
| 02262471 | | ATLAS[3339.9145], SLP[4040], USD[0.23], USDT[0.00000001] | | |
| 02262472 | | USD[0.00] | | |
| 02262473 | | SOL[.74], SOL-PERP[0], USD[0.96] | | |
| 02262477 | | EUR[1.00] | | |
| 02262479 | | ANC-PERP[0], CAKE-PERP[0], ETH[.1], ETH-PERP[0], KSM-PERP[0], USD[46255.21], USDT[0] | | |
| 02262487 | | ADA-PERP[0], AUDIO[0], AUDIO-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[15.06], USDT[0.00322984] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02262496 | | ATLAS[6.62618216], BTC[0.00001166], GALA[9.824], POLIS[.07212], SAND[.986], USD[0.00], USDT[0] | | |
| 02262497 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.06198070], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[99.9839368], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ[479.968572], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[2485.54], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[24.9902351], GALA-PERP[0], GMT-PERP[0], GRT-2021123110], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[55.25163285], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02262501 | Contingent | ETH-0930[0], LUNA2_LOCKED[639.5985622], USD[2.61], USDT[0.40235051], XRP-PERP[0] | | |
| 02262504 | | ETH[0.00085077], ETHW[0.00085077], KIN[2], TRX[0.00000101], USD[0.14], USDT[0.01144570] | | |
| 02262507 | | BTC[0.00001845], BTC-MOVE-0405[0], BTC-MOVE-0514[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], ETH-PERP[0], EUR[102.38], SOL[.00234], USD[114.03] | | |
| 02262508 | | KIN[2], SOL[0], UBXT[2], USD[0.10], USDT[0.00000196] | Yes | |
| 02262510 | | AUDIO[1.03433201], BAO[1], CHZ[6436.04273605], CONV[95356.43585912], CQT[1038.38936308], FIDA[1.04555755], UBXT[11], USD[0.01], USDT[0.94068519] | Yes | |
| 02262518 | Contingent | AXS[0], CRV[0], LUNA2[0.34703647], LUNA2_LOCKED[0.80975177], MANA[0], USD[0.00], USDT[0.00004089], USTC[49.1246901] | | |
| 02262519 | | BTC[.00000234], USD[0.11] | Yes | |
| 02262520 | | BTC[0], CEL[.0009] | | |
| 02262522 | | AVAX-PERP[0], BNB-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC[0], SRM-PERP[0], USD[0.00], USDT[0.00000387], XTZ-PERP[0] | | |
| 02262523 | | ALPHA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC[.07658566], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO[.66353774], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.11404904], ETH-PERP[0], ETHW[0.11404904], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RAMP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000016], TRX-PERP[0], USD[-6.42], USDT[0.00018912], XRP-PERP[0] | | |
| 02262525 | | BTC-PERP[0], ICP-PERP[0], IOTA-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 02262526 | | POLIS[21.3], USD[0.39] | | |
| 02262534 | | AURY[0], BTC[.0008284], ETH[0.02249472], ETHW[0.02249472], EUR[0.00], USD[0.00] | | |
| 02262538 | | ATLAS[0], BNT[0], BTC[0], CRO[0], MATIC[0], TRX[2376.45940530], USD[0.00], USDT[0.00000001] | | |
| 02262542 | Contingent, Disputed | BAT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], SHIB[0], SHIB-PERP[0], USD[0.03] | | |
| 02262545 | | USD[7.52] | | |
| 02262556 | | BAO[1], BTC[0], TRX[.001554], USDT[0.00023032] | | |
| 02262559 | Contingent | 1INCH-2021123110], 1INCH-PERP[0], AAPL-0624[0], AAVE-PERP[0], ABNB-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-0325[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-0325[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00009000], BTC-MOVE-0516[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], BTT-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.26], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.28174097], LUNA2_LOCKED[0.65739560], LUNC[81349.69], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-0624[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.022337], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[1], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000024], TRX-PERP[0], TRYB-PERP[0], TSLA-0325[0], TSLAPRE-0930[0], TSM-0624[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[16.79], USDT[33748.57109384], USDT-0630[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-0624[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02262566 | | ETHBULL[6.6677], UNISWAPBULL[138.49438069], USDT[0] | | |
| 02262572 | | AUDIO-PERP[0], BTC[.14976296], BTC-PERP[0], ETH[.2992595], ETHW[.2992595], EUR[2000.00], SOL[0], USD[445.88] | | |
| 02262576 | | AGLD[38.15417207], BAO[1], BTT[182.79340885], BTC[0.00948523], DOGE[904.71653241], ETH[.11956857], ETHW[.11841463], FTM[26.46493742], KIN[4], LUA[1090.12542416], POLIS[7.37770117], RSR[1], SHIB[9808833.13531743], SOL[1.52581855], SPELL[8679.82094416], SUN[2180.25084533], TRX[1743.79256965], UBXT[11], USDT[0] | Yes | |
| 02262577 | | APT[1], TRX[1], USDT[212.67189894] | Yes | |
| 02262581 | | BOBA[225.12933622] | Yes | |
| 02262588 | | EUR[0.00], LUNC-PERP[0], USD[0.00] | | |
| 02262590 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[18.3], IOTA-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.50], WAVES-PERP[0], XRP-PERP[0] | | |
| 02262591 | | BNB[.00000001] | | |
| 02262592 | | USD[0.00] | | |
| 02262596 | | BTC[0.00001800], ETH[1.52700001], ETHW[1.52700000], USD[1.10], USDT[0.00375324] | | |
| 02262599 | | ALGO[.4158], APT-PERP[0], ATOM[-0.10038503], AVAX[0], BTC[-0.00006611], DOT-PERP[0], ETH[0.00298203], ETHW[0.00098868], FTM[29.99430000], FTT[0.09986700], GLMR-PERP[-271], KAVA-PERP[0], LDO-PERP[-4], LUNC[0], LUNC-PERP[0], MATIC[3.25865718], SOL[0.00597790], SUSHI[-0.00161024], USD[196.50] | | |
| 02262602 | | ETHW[.0007112], FTT[.098955], LOOKS[.00000001], TRX[.00006], USD[24.28] | | |
| 02262608 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.45] | | |
| 02262610 | | FTT[0], USD[0.00] | | |
| 02262612 | | BNB[0], EUR[0.00], FTT[0], HNT[5], SOS[8498300], USD[0.23] | | |
| 02262615 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[2.19960010], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC[.01222105], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], ORBS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], UNISWAP-PERP[0], USD[-0.25], USDT[0], WAVES-PERP[0] | | |
| 02262616 | | EUR[0.65], TSLA[30], USD[9.26] | | |
| 02262619 | | AUDIO-PERP[0], BIT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], OKB-PERP[0], QTUM-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[-0.00434869] | | |
| 02262620 | | SHIB-PERP[0], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02262628 | | BAO[4], DOGE[4.5696472], EUR[0.73], RAY[.0000904], SHIB[.02734163], SOL[.00017244] | Yes | |
| 02262640 | | BTC[0], USD[0.00], USDT[0.00039437] | | |
| 02262643 | Contingent, Disputed | BICO[.32406262], ETH[.00000001], MATIC[1.97776594], USD[1.51], USDT[1.21338756] | | |
| 02262644 | | BTC[.00049629], USD[0.00], USDT[94.72370296] | Yes | |
| 02262647 | | USD[13.39] | | |
| 02262648 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[36.54], USDT[0.45452400], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02262653 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00003563], LUNA2_LOCKED[0.00008315], LUNC[7.76], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00079], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[1425.98379543], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02262658 | | IMX[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02262662 | Contingent | AAVE[0], AAVE-PERP[12], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.14008879], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BRZ[17502.27724307], BTC[0.11467590], BTC-PERP[0.10000000], CHZ-PERP[0], CLV-PERP[0], CQT[0], CREAM-PERP[0], CVC-PERP[0], DOT-PERP[0], ETH[0.05244538], ETH-PERP[0], ETHW[0.05244536], FLOW-PERP[0], FTM-PERP[0], FTT[6.5987631], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], LINK[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG[6.00000001], PEOPLE-PERP[0], RAY[3.60150567], RUNE[0.00004591], SAND-PERP[0], SHIB[1799658], SHIB-PERP[0], SLP-PERP[0], SOL[5.90286097], SOL-PERP[0], SOS-PERP[0], SPELL[1000], SPELL-PERP[0], SRM[.99628041], SRM_LOCKED[.00259041], STORJ-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1138.48], WAVES-PERP[0], XRP-PERP[0] | | AXS[.048598], RAY[2.16356073] |
| 02262664 | | TRX[.000001], USDT[0.00013564] | | |
| 02262673 | | BAO[3], ETH[0], GBP[0.00], KIN[3], SECO[.00000913], TOMO[.00000914], USDT[52.34621132] | Yes | |
| 02262674 | | BAO[3], BTC[0], KIN[1], USDT[0.00002624] | Yes | |
| 02262675 | | 1INCH[5.31538564], AUDIO[15.75348509], BAO[6], DENT[2], EUR[0.97], FTM[4.85150586], FTT[.47300905], KIN[138092.65314991], MANA[8.17316496], STEP[195.30727041], TRX[1], USDT[0.00497172] | Yes | |
| 02262676 | | EGLD-PERP[0], JOE[90], SOL[.07], USD[-0.55], USDT[.0048] | | |
| 02262679 | | ETH[0], USD[0.00], USDT[0.00000018] | | |
| 02262680 | | 1INCH[0], BNB[.00000001], ENS[0], ETH[.00000001], FTT[0] | | |
| 02262688 | | BTC-PERP[.0182], DOGE-PERP[2952], FTT-PERP[-50.1], GMT-PERP[2634], LINK-PERP[38], USD[-554.81] | | |
| 02262698 | | BTC[0], BTC-PERP[0], DOGE[.5748], SOL-PERP[0], USD[1.99], USDT[0.01595017] | | |
| 02262699 | | BOBA[77.59768], OMG[76.4979], USD[0.34], USDT[0.00000001] | | |
| 02262700 | | BNB[0], BTC[0.00061871], CHZ[0], DAI[.00000001], FTM[0], MATIC[0], SAND[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 02262704 | | 1INCH-2021123[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[7522.17529026], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000796], UNISWAP-PERP[0], USD[0.66], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02262706 | | NFT (349852472501766514/FTX EU - we are here! #226)[1], USD[60.05], USDT[0.00720536] | | |
| 02262707 | | APE[27.4], BTC[0.15370304], BTC-PERP[0], ETH[2.47835811], ETH-PERP[0], ETHW[1.99835811], EUR[0.01], FTT[13], MANA[71], SAND[18], SOL[6.27325302], SOL-PERP[0], USD[0.58] | | |
| 02262708 | | BRZ[0], POLIS[0.00017445], SOL[0] | Yes | |
| 02262709 | | ATLAS[211.05020227], ATLAS-PERP[0], POLIS[50.67915141], POLIS-PERP[0], USD[0.29], USDT[0.00000006] | | |
| 02262710 | Contingent, Disputed | USD[1.96] | | |
| 02262711 | | TRX[.000067], USD[0.00], USDT[0] | | |
| 02262712 | | BTC[0.06260737], ETH[1.07633546], ETHW[1.07080895], FTM[2059.57421594], FTT[0.07058897], RUNE[313.41738341], SOL[0.00996672], USD[416.28], USDT[0] | | |
| 02262718 | | BTC[.0298], BTC-PERP[.0067], SOL[3.34], SOL-PERP[-3.33], USD[45.72] | | |
| 02262719 | | ATLAS[999.8254], BTC[.00003715], BTC-PERP[0], CRO[99.98254], DFL[1009.954604], ETH[1.93850352], ETH-PERP[0], ETHW[1.93850350], GALA[100], GALA-PERP[0], LUNC-PERP[0], MANA[7.9969778], RAY[71], SAND-PERP[0], SOL[2.24905890], SOL-PERP[0], SRM-PERP[0], USD[10.37], VET-PERP[0] | | |
| 02262727 | | USD[54.27] | Yes | |
| 02262728 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[11.41173], SOL-PERP[0], USD[5712.87], USDT[0] | Yes | |
| 02262731 | | BLT[0] | | |
| 02262736 | | BTC-PERP[0], EOS-PERP[0], TRX[.000126], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02262740 | | ATLAS[2469.53070000], DOGE[1058.82425], ETH[.000573], ETHW[.000573], SHIB[205446.31866338], TRX[.000001], USD[0.29], USDT[0.00000001] | | |
| 02262741 | Contingent, Disputed | BTC[0] | | |
| 02262748 | | ALICE-PERP[0], BTC-PERP[0], DOGE-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02262749 | | USDT[0] | | |
| 02262750 | | BTC[0.00007323], TRX[.000001], USDT[0] | | |
| 02262757 | | 1INCH[1.67449706], ETH[-0.00000312], ETHW[-0.00000310], MATIC[.00284896], OMG[0.04909958], USD[-0.66] | | |
| 02262760 | | BTC[.0005], BTC-PERP[0], DOGE[.09591802], EUR[0.00], FTT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB[1000000], SHIB-PERP[0], SLP[10], SOL-PERP[0], USD[1.82] | | |
| 02262761 | | ATLAS[8374.5503683], TRX[.000001], USD[26.06], USDT[0.00649900] | | |
| 02262762 | Contingent, Disputed | BTC-PERP[0], USD[0.07], USDT[0.00000001] | | |
| 02262763 | | AKRO[1], GBP[0.00], KIN[1], TRX[1], USD[0.01] | Yes | |
| 02262767 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02262768 | | 1INCH-PERP[0], ALICE-PERP[0], BAO-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[-0.01], USDT[.23503063], XRP-PERP[0], YFI-PERP[0] | | |
| 02262771 | | BTC[.00083712], BULL[.04131], DOGEBULL[30.279], ETCBULL[128.48], ETHBULL[.1749], ETHW[1.60737529], KNCBULL[430], LINKBULL[2463.5], LTCBULL[12971.8], MATICBULL[1740.5], SOL[0], TONCOIN-PERP[0], TRX[.00106], USD[0.00], USDT[310.44263757], ZECBULL[1301.973628] | | |
| 02262773 | | ATLAS[480], COPE[148.9976], GODS[14.1], USD[50.81] | | |
| 02262779 | | BTC[.00869826], CRO[1000], DENT[4700], FTM[.9998], USD[0.41] | | |
| 02262784 | | FTT[0.02687747], TRX[.000003], USD[0.00], USDT[0] | | |
| 02262792 | | ATLAS[1902.11341775], AURY[19.94610221], POLIS[0], USD[0.00] | | |
| 02262794 | Contingent | ATOM[0], AVAX[0], BF_POINT[200], BNB[.31579174], BTC[0], DOT[0], ETH[0.86086324], EUR[0.00], FTM[0.28058], LUNA2[0.00542607], LUNA2_LOCKED[0.01266084], LUNC[0], MSOL[0], SOL[0], STETH[0.00002725], USD[0.01] | Yes | |
| 02262797 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.88543], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.12], USDT[1.3665813], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02262806 | | BTC[0.00000869], FTT[0], USD[0.00], USDT[0] | | |
| 02262811 | | PAXG[0], USDT[0] | | |
| 02262820 | | CITY[.06714], GALFAN[.09824], ICP-PERP[0], MNGO[.004], REEF[1.716], USD[0.07], USDT[0] | | |
| 02262824 | | ATLAS[3.3787], ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02262825 | | TRX[.000001], USDT[0.00002763] | | |
| 02262826 | | TRX[.000001], USD[0.00], USDT[0.00003232], XRP-PERP[0] | | |
| 02262827 | Contingent | ADAHEDGE[0], ATLAS[0], ATOMHEDGE[0], AXS[0], BNB[0], BTC[0.00000001], COMP[0], CRV[0], DOGE[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], GRTBULL[0], LINA[0], MANA[0], MATICBULL[0], OMG[0.00000001], RAY[0], REEF[0], RUNE[0], SNX[0], SOL[0], SRM[0.00042946], SRM_LOCKED[0.00204793], TRX[3.17371511], USD[0.00], USDT[0.00000010], WAVES[0], XRPBULL[0] | | |
| 02262833 | | BTC[.00354652], BTC-PERP[0.16999999], BULL[0.00005903], CEL-PERP[0], FTT-PERP[0], EUR[0.00], FIL-0930[0], MANA-PERP[0], SHIT-0624[0], USD[2639.74] | | |
| 02262835 | | USD[0.00] | | |
| 02262836 | | ADA-PERP[-.59], BTC[0.34219357], BTC-MOVE-0320[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0918[0], BTC-MOVE-1002[0], BTC-MOVE-1031[0], BTC-PERP[-0.00119999], DOGE-PERP[548], ETC-PERP[2.2], ETH-PERP[0.03900000], FIL-PERP[0], FTM-PERP[0], FTT-PERP[4.70000000], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-434.16], USDT[3.85899608], ZEC-PERP[0] | | |
| 02262837 | | ADABULL[47.024341], BEAR[669.74], BNBBULL[.0015], BTC-PERP[0], BULL[.01348052], COMPBULL[96228.3], DOGEBULL[7.2829], ETCBULL[56.78877], ETHBULL[1044.81362718], GRTBULL[8846.3], HTBEAR[698.71], HTBULL[.51182], INDI[.81425], KNCBULL[1274037.46], LTCBULL[895.02], MATICBEAR2021[7635.4], MATICBULL[31.301], MKRBULL[.28821], TRXBULL[7.2834], USD[5981.97], USDT[9.87004102], VETBULL[3906335.81], XLMBEAR[2.4509], XRPBULL[300995487.41], XTZBULL[147310.6] | | |
| 02262850 | | SRM[.99], TRX[.00001], USDT[0] | | |
| 02262852 | | STARS[.0048], USD[4.02] | | |
| 02262853 | | ETHW[.00088689], USD[0.00] | | |
| 02262854 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO[.000000001], BAO-PERP[0], BNB[0.00001560], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00009481], ETH-PERP[0], ETHW[0.00009481], FTM-PERP[0], FTT[4.31320446], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00015875], LUNA2_LOCKED[0.00037043], LUNC[.81436085], LUNC-PERP[0], MATIC-PERP[0], RAY[32.93318335], SHIB-PERP[0], SLP-PERP[0], SNY[46.99107], SOL[0.00000001], SOL-PERP[0], SRM[61.31895107], SRM_LOCKED[.64892482], SRM-PERP[0], SUSHI-PERP[0], TRX[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.82], USDT[0.01504401], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02262855 | | ATOM-PERP[0], BNB-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[5.36195887] | | |
| 02262858 | | ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[43.81] | | |
| 02262863 | | EUR[184.81], RSR[1], TRX[1], UBXT[1] | Yes | |
| 02262867 | | AKRO[1], ALPHA[1], BAO[4], DENT[1], KIN[0.00], KIN[6], UBXT[1], USD[0.00], XRP[39.19161071] | | |
| 02262871 | | SPELL[11500], USD[0.14] | | |
| 02262872 | | ATLAS[9.8176], GENE[.099582], TRX[.000001], USD[0.01], USDT[0] | | |
| 02262873 | | 1INCH-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.05], USDT[0], XRP-PERP[0] | | |
| 02262875 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OHT-PERP[0], SAND[1], SOL-PERP[0], UNI-PERP[0], USD[11.02], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02262879 | Contingent | AKRO[7], ANC[0.00760194], APE[0], BAO[7], CTX[0], DENT[8], EUR[0.00], GALA[0], GST[331.54293759], IND[0], KIN[7], LUA[0], LUNA2[.00012167], LUNA2_LOCKED[30.41184902], LUNC[26.50690887], MAPS[0], MATH[0], POLIS[0.00270977], RSR[3], SAND[0.00318287], SHIB[1.02980775], SLP[0], SOL[0], STMX[0], TRX[11], UBXT[4], USDT[0] | Yes | |
| 02262886 | Contingent | ANC-PERP[0], BTC-PERP[0], CEL-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0.00023377], LOOKS[.00000001], LUNA2[0], LUNA2_LOCKED[2.57393496], MATIC[0], SOL-PERP[0], TRX[.000021], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 02262887 | | USD[0.06] | | |
| 02262890 | | CITY[.098746], POLIS[.096542], USD[0.01], USDT[0] | | |
| 02262893 | | ATLAS[1560], USD[1.30], USDT[0] | | |
| 02262893 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000248], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LCP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[1.97], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00051745], YFI-PERP[0], ZEC-PERP[0] | | |
| 02262896 | | USD[0.92], USDT[0.00014122] | | |
| 02262897 | | FLOW-PERP[0], USD[0.00], USDT[85.71510192] | | |
| 02262905 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.04] | | |
| 02262909 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MOB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00999], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00373335], XMR-PERP[0], ZIL-PERP[0] | | |
| 02262911 | | ADA-PERP[0], BNB[0.37892537], BTC[0.05280218], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.24540124], ETH-PERP[0], ETHW[0], FTT[0], HBAR-PERP[0], LINK-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], UNISWAP-PERP[0], USD[130.56], USDT[0.00001188], XAUT-PERP[0], XRP-PERP[0] | | |
| 02262912 | | XRP[286.26511822] | Yes | |
| 02262924 | | ADA-PERP[0], AR-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], STORJ-PERP[0], TLM[2086.5826], USD[0.02] | | |
| 02262926 | | ATLAS[10030], CRO[2080], POLIS[33.3], USD[3.00] | | |
| 02262927 | | 1INCH[86], BAL[4.96], BTC[.0049], DYDX[37.895516], FIDA[35], RAY[64.51019856], SOL[4.69303505], TONCOIN[214.3], USD[0.12], USDT[0.00818152] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02262928 | Contingent | CRV[200.30980843], ETH[.77544793], ETHW[.77544793], LUNA2[0.00004517], LUNA2_LOCKED[0.00010540], LUNC[9.83688488], SOL[47.11], USD[1.14] | | |
| 02262940 | | AKRO[3], AVAX[0], BAO[6], DENT[1], DOGE[1], ETH[0], KIN[3], RSR[1], TRX[3], UBXT[2], USD[0.00], USDT[0.00001243] | Yes | |
| 02262945 | | USD[0.00] | | |
| 02262947 | | APE[6.45], ATLAS[6.65019875], ATLAS-PERP[0], BTC-PERP[0], KAVA-PERP[0], USD[0.62] | | |
| 02262951 | | LTC[0] | | |
| 02262955 | | BNB[0], ETH[0], MINA-PERP[0], NFT (301783992293538640/Raydium Alpha Tester Invitation)[1], NFT (303469114827557861/Raydium Alpha Tester Invitation)[1], NFT (360486666541289975/FTX Crypto Cup 2022 Key #11338)[1], NFT (364743486853350343/Raydium Alpha Tester Invitation)[1], NFT (374392505579735255/Raydium Alpha Tester Invitation)[1], NFT (514608643206742299/Raydium Alpha Tester Invitation)[1], NFT (521374466450312346/Raydium Alpha Tester Invitation)[1], NFT (567414981821573561/Raydium Alpha Tester Invitation)[1], NFT (575377326159396830/Raydium Alpha Tester Invitation)[1], SOL[.0001139], USD[0.29], USDT[0] | | |
| 02262956 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], GALA-PERP[0], KSM-PERP[0], LUNA2[1.50640228], LUNA2_LOCKED[3.51493867], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[85.22386502], XMR-PERP[0], XRP-PERP[0] | | |
| 02262957 | Contingent, Disputed | BTC[0] | | |
| 02262959 | | USD[26.46] | Yes | |
| 02262962 | | SRM[279.9468], TRX[.000001], USDT[867] | | |
| 02262964 | | USD[0.04] | | |
| 02262966 | | ATOM-PERP[0], BNB-PERP[0], USD[0.28], USDT[0.05394053] | | |
| 02262973 | | TRX[.000001], USDT[0] | | |
| 02262975 | | CRO[5119.425969], EUR[0.00] | | |
| 02262976 | | BTC[0.10888064], ETH[0.00000001], ETHW[5.91611834], EUR[0.00] | | |
| 02262977 | | BTC[0.00000026], ETH-PERP[0], FTT[0.02918549], LUNC-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0] | | |
| 02262978 | | BAL-PERP[0], BTC-PERP[0], TRX[.000015], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 02262983 | | SOL[15.67191844], USDT[0], WBTC[.23014628] | Yes | |
| 02262984 | | ETH[0], USD[0.00] | | |
| 02262985 | Contingent, Disputed | BNB[0.00000001], LTC[0.01347607], MATIC[0], TRX[0.00003600], USD[0.00], USDT[0] | | |
| 02262989 | | BTC[0.00009090], SLP-PERP[0], TONCOIN[.005032], USD[0.56] | | |
| 02262990 | | ATLAS[59.9892], CRO[59.9928], POLIS[6.199604], TRX[.000001], USD[1.20], USDT[0] | | |
| 02262992 | | POLIS[9.198344], USD[0.56], USDT[-0.50558092] | | |
| 02262999 | | ETH[0.02305512], ETHW[0.02305512], EUR[0.00], FTT[16.12955249] | | |
| 02263001 | | DOT[150], USD[0.01], USDT[2080.45281137] | | |
| 02263002 | | FTT[0], MANA-PERP[0], POLIS-PERP[0], SAND[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02263010 | | BTC[0.00007368], EUR[-0.02], USDT[0.61662054] | | |
| 02263012 | | USD[0.00] | | |
| 02263015 | | CQT[440], MATIC[10], USD[15.23] | | |
| 02263023 | | AKRO[2], AXS[2.0964488], BAO[51], BTC[0.03166204], CEL[1.03131935], DENT[6], DOGE[208.96284721], DOT[7.44689590], ETH[0.13916798], ETHW[0.12301718], EUR[0.00], FTT[2.10605189], KIN[40], RSR[3], SAND[32.23388482], SHIB[1074402.71974637], TRX[44], UBXT[1], USD[0.00] | Yes | |
| 02263033 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], LRC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.04298508], USD[0.13], XRP[.44153] | | |
| 02263035 | | POLIS[2.28] | | |
| 02263049 | | USD[0.24], USDT[.0089508] | | |
| 02263053 | | ATLAS[600], COPE[42.1727675], FTT[.0244789], POLIS[6.46816918], TRX[.000053], USD[0.00], USDT[0.00000006] | | |
| 02263056 | | AGLD[594.4], ALCX[.001], ALPHA[1739.01116511], ASD[1103.11911525], ATOM[17.7], AVAX[19.5], BADGER[21.11], BCH[0.60600775], BICO[66], BNB[1.88], BNT[81.59915256], BTC[.0727], COMP[6.2779], CRV[1], DENT[29900], DOGE[1753], ETH[.202], ETH-0930[0], ETHW[.056], FIDA[192], FTM[436], FTT[50.59685278], GRT[1527], JOE[804], KIN[2340000], LINA[7840], LOOKS[397], MOB[0.49877249], MTL[69.6], NEXO[145], PERP[227.4], PROM[11.99], PUNDIX[.1], RAY[483.48658126], REN[500], RSR[25158.64987588], RUNE[13.81141756], SAND[281], SKL[1038], SOL[.00987605], SPELL[100], SRM[157], STMX[14420], SXP[313.8], TLM[3979], USD[2046.75], USDT[0.00198400], WRX[588] | | BNT[.44455389], RSR[130.714306] |
| 02263067 | | USD[115.00] | | |
| 02263068 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.39], USDT[0.91703136], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02263069 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.22], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02263072 | | BTC[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[.00753517], LTC[.00698613], LUNC-PERP[0], SHIB-PERP[0], SOL[0.01325148], USD[-0.51], USDT[0.00433629], XEM-PERP[0] | | |
| 02263078 | | BTC[.00009422], BTC-PERP[0], TRX[.001555], USD[0.06], USDT[71.92562165] | | |
| 02263084 | | TONCOIN[48], USD[0.27] | | |
| 02263086 | | ATLAS[7.3533], NFT (323898365871795718/The Hill by FTX #9921)[1], USD[1.84], USDT[0.05126501], XRP[.404964], XRP-PERP[-2] | | |
| 02263093 | | EGLD-PERP[0], USD[16.93] | | |
| 02263094 | | USDT[1008] | | |
| 02263095 | | BNB[.00000001], BTC[0], SOL[1.10316450] | | |
| 02263097 | | AXS[.08370648], BTC[0.00009930], SOL[0], USD[2.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02263098 | | EUR[0.69], FTT[32.39720077], LINK[0.03164857], LTC[0.00753020], SOL[0.01700143], USD[1014.99], USDT[0] | | USD[10.00] |
| 02263101 | | USD[0.83], USDT[0] | | |
| 02263103 | | TRX[.000001] | | |
| 02263104 | | USD[0.00], USDT[795.45923335], VETBULL[1565.81395961] | | |
| 02263113 | | NFT (294414864012765647/FTX EU - we are here! #212163)[1] | | |
| 02263117 | | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.24], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02263119 | | BTC[0] | | |
| 02263129 | | ATLAS[649.883], ATLAS-PERP[0], USD[0.83] | | |
| 02263133 | | ETHBULL[.0119976], EUR[0.00], USD[0.01], USDT[.12816088] | | |
| 02263135 | | ATLAS[14081.28646570], BAO[1], EUR[0.00], RSR[1], SOL[4.8454536], TRU[1], TRX[1], UBXT[2], USD[0.00] | | |
| 02263141 | | USDT[0.00001282] | | |
| 02263142 | | ADA-PERP[0], BAL[.0071975], HOT-PERP[0], MATIC[9.9848], MATIC-PERP[0], RSR[8.6377], SOL[.01046499], USD[0.95] | | |
| 02263143 | | TRX[.000001], USDT[0.00025467] | | |
| 02263161 | | BTC-PERP[0], SOL-PERP[0], USD[0.16], USDT[0.00410367], VET-PERP[0] | | |
| 02263149 | | USDT[0] | | |
| 02263161 | | ALGO-PERP[0], BCH-PERP[0], FTT[0.01142354], LTC[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0] | | |
| 02263168 | | NFT (513282459344739461/FTX Crypto Cup 2022 Key #11237)[1], NFT (533510492586957089/The Hill by FTX #14877)[1], USDT[5.80955721] | | |
| 02263171 | | EUR[0.03] | | |
| 02263173 | | ATLAS-PERP[0], FTT[0.01240491], USD[0.00], USDT[0] | | |
| 02263174 | Contingent, Disputed | ALGO-PERP[0], APE-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], USDI-10.36], USDT[7.28048753], ZRX-PERP[0] | | |
| 02263175 | | BTC[0.00906312], DAI[1.06208475], EGLD-PERP[0], ETH[0.11924356], ETHW[0.11511165], EUR[0.00], USD[81.99], USDT[13.24291054] | | |
| 02263176 | | ETH[0], GST[471.90000065], NFT (343704246574104936/The Hill by FTX #11377)[1], SOL[0.00019188], TRX[.900003], USD[0.10], USDT[0.03080275] | | |
| 02263178 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[.00000271], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02263184 | | BTC[0.03816369], CRO[0], ETH[0], EUR[0.00], FTT[0.00150055], MANA[0], SAND[0], USD[0.00], USDT[-0.00484124] | | |
| 02263187 | | BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], GLMR-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02263188 | | USDT[3.10705089] | | |
| 02263205 | | ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOGEBULL[.04], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[3.08], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02263211 | | BTC[0.00067089], BTC-PERP[0], ETH[0.00969696], ETHW[.00969696], SOL[.16463993], USD[0.00] | | |
| 02263212 | | BABA-0624[0], BABA-0930[0], BTC[0.00193561], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FB-0930[0], FB-1230[1.21], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TSLA-0624[0], TSLAPRE-0930[0], USD[-116.81], USDT[0] | | |
| 02263214 | | ATLAS[509.9031], POLIS[5.698917], USD[16.24], USDT[0] | | |
| 02263220 | | ATLAS[2162.85089106], BAND[9.33398325], BAO[2], DENT[1], MNGO[827.92796421], REEF[.15152018], UBXT[2], USD[0.00], USDT[0.00035496] | Yes | |
| 02263223 | | TRX[.000001], USDT[0.00969124] | | |
| 02263226 | | USD[25.00] | | |
| 02263236 | | EUR[0.01], TRX[.000001], USD[0.02], USDT[0.00000001] | | |
| 02263240 | | USD[25.00] | | |
| 02263253 | | USDT[21.21123492] | | |
| 02263258 | | ATLAS[0], BTC[0], FTT[0], TRX[0], USD[0.02], USDT[0.00000017] | | |
| 02263267 | | APT[0], BAO[2] | Yes | |
| 02263268 | | ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02263269 | | ETH[.00000019], ETHW[0.00000019] | Yes | |
| 02263275 | | ETH[.06257815], ETHW[.06257815], EUR[0.00], USD[0.00] | | |
| 02263284 | | AKRO[1], FTM[0], KIN[1], TRX[1], UBXT[1], USD[0.00] | | |
| 02263288 | | SOL[.02505492], USD[0.00] | | |
| 02263304 | | FTT[4.41686158] | | |
| 02263305 | | USDT[0] | | |
| 02263308 | | BTC[0] | | |
| 02263311 | | BTC[0] | | |
| 02263313 | | BTC-PERP[.0026], ETH[.032], ETHW[.032], USD[7.27] | | |
| 02263314 | | BTC[.0000011], BTC-MOVE-20211014[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KSHIB-PERP[0], MANA-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USDI-0.02], VETBULL[0.65648942], VET-PERP[0] | | |
| 02263317 | | ATLAS[11090], USD[0.03] | | |
| 02263319 | | AKRO[3], BAO[2], DENT[1], KIN[1], STEP[1614.24142387], TRX[.000046], UBXT[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02263321 | | BTC[0] | | |
| 02263324 | | USD[0.00], USDT[0.03267742] | | |
| 02263326 | | GBP[0.00], SHIB[21600000], USD[0.00] | | |
| 02263334 | | ATLAS[0], AURY[0], BAO[2], BNB[0.00000001], BRZ[0], BTC[0], CRO[0], ETH[0], FTT[0], GALA[0], HNT[0], HOLY[0], LINK[0], MANA[0], MATIC[0], POLIS[0], RSR[0], SAND[0], SHIB[0], SPELL[0], UBXT[11, USDT[0.10780894] | Yes | |
| 02263338 | | ATLAS[0], MNGO[0], USD[0.03], USDT[0] | | |
| 02263339 | | APT-PERP[0], AXS-PERP[0], BNB_[00000587], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], ETHW[0.00000001], FTT[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02263340 | | MATIC[0] | | |
| 02263342 | | USD[0.00] | Yes | |
| 02263344 | Contingent | AVAX[0], BTC[0], EUR[0.00], FTT[0.02611312], LUNA2[0.00310420], LUNA2_LOCKED[0.00724314], RUNE[.4], USD[8.47], USDT[0] | | |
| 02263356 | Contingent | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.01099456], LUNA2_LOCKED[0.02565397], LUNC[2394.0890898], USD[200.87], USDT[0.00000001] | | |
| 02263366 | | BTC[.00849055] | Yes | |
| 02263367 | | BTC[0.00008781], ETH[.306945], POLIS[.08214], SAND[.9076], SOL[.009662], USD[0.37] | | |
| 02263372 | | AVAX-PERP[0], BNB[0.00572173], BTC[.00008866], ETH[.000771], ETHW[.000771], SOL[.0094219], SPELL[155310.84], USD[6.93], USDT[1.95368856] | | USD[5.16], USDT[1.938094] |
| 02263374 | | BAO[1], CHZ[1], KIN[635650.92039689], MATH[1.00665212], RSR[1], SXP[1.04380213], TRX[.000001], TULIP[46.36897220], USD[0.02], USDT[0.00000037] | Yes | |
| 02263376 | | AVAX[0.00000001], BTC[0], FTT[0], LTC[0.00000001], SOL[0], TRX[33.07561512], USD[0.00], USDT[0.06141161] | | |
| 02263390 | | ATLAS-PERP[0], BADGER-PERP[0], CELO-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-0325[0], DOGE-PERP[0], FTT[0.03335020], KIN-PERP[0], LOOKS-PERP[0], MANA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000011], USDT-PERP[0] | | |
| 02263398 | | BTC[0], ETH[0], FTM[45.991076], FTT[3.110163], IMX[49.9903], MER[84.40665434], TULIP[25.02124501], USD[1.81] | | |
| 02263401 | | APE[.099118], GMT-PERP[0], USD[0.03], USDT[0] | | |
| 02263408 | | BAO[1], TRX[.000818], USDT[125.23404283] | | |
| 02263410 | | POLIS[558.3], SOL[.00019436], USD[0.03], USDT[0] | | |
| 02263411 | | HMT[2] | | |
| 02263414 | | ETH[.00073574], ETHW[.00073574], TRX[.000001], USD[0.00], USDT[0.88997447] | | |
| 02263415 | | 1INCH-PERP[0], ADA-PERP[0], APE[0], APE-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB[0], SHIB-PERP[0], SOL[-0.00000004], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02263428 | | SOL[1.18432399] | | |
| 02263433 | | SOL[.00000001], USDT[0.00000055] | | |
| 02263436 | | ETH[.008], ETHW[.008], USD[5.77] | | |
| 02263450 | | TRX[.200001], USDT[1.28936398] | | |
| 02263457 | | ETH[.005], ETH-PERP[0], ETHW[.005], USD[20.05] | | |
| 02263459 | | USD[0.00], USDT[1.92896655] | | |
| 02263460 | | BEARSHIT[1636.74901315], BTC[0], ETH[0], EUR[0.00], FTM[0], SHIB[0], SOL[0.00001710], SPELL[16.91690766], SUSHIBULL[277.81568362], TRXBEAR[5.66268626], USD[0.00], XRP[0.00681400] | | |
| 02263463 | | SOL[6.0095117], USD[501.44] | | |
| 02263464 | | TRX[.000001], USD[0.00] | | |
| 02263465 | | BTC[0.14587072], SOL[18.5052471], TRX[.000001], USD[0.60], USDT[2.39013220] | | |
| 02263466 | | AKRO[1], BAO[1], BTC[.28647435], GRT[2.00109433], HOLY[1.0793184], MATH[1], SXP[1.01928645], TOMO[1], TRX[2], UBXT[1], USD[0.98] | Yes | |
| 02263467 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0.74999999], ADA-PERP[225], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[26.19999999], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0.30000000], BOBA-PERP[0], BTC[0.00017144], BTC-PERP[0.00399999], BTT-PERP[-1000000], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[65.80000000], CHR-PERP[0], CHZ-PERP[200], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00099947], ETH-PERP[0.02000000], ETHW[0.00099947], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.06464707], FTT-PERP[4.99999999], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[45], HUM-PERP[0], ICP-PERP[0.02000000], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[600], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0.05000000], LUNA2-PERP[20], LUNC-PERP[106000], MANA-PERP[300], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[110], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0.05999999], MNGO-PERP[0], MOB-PERP[14.89999999], MTA-PERP[0], MTL-PERP[85.50000000], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-0930[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[67.59999999], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[63.10000000], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[1], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[1.5], SXP-PERP[0], THETA-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[500], TULIP-PERP[0], UNI-0930[0], UNI-PERP[5], UNISWAP-PERP[0], USDI-1419.71], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0.50000000], XRP-0624[0], XRP-PERP[50], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02263469 | | BRZ[.003653], FTT[0.00001875], KIN[1] | Yes | |
| 02263470 | | GBP[100.00] | | |
| 02263473 | | APE[.9602625], ETH[0.08551644], ETH-PERP[0], LTC[0.85350288], TRX[.000113], USD[26.17], USDT[0.60511647] | | |
| 02263480 | | LTC[0.00369863], USD[0.47] | | |
| 02263489 | | ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MTL-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02263492 | | ATOM[.05766], AVAX[.1], BNB[.004248], ETH[.0006514], USD[151745.48], USDT[0] | | |
| 02263493 | | AXS[5.83589157], BNB[0], CRO[2610.35396952], DFL[3292.60881602], ETH[0], FTT[21.47756635], LRC[58.72713396], MANA[616.51285159], SAND[268.40534794], SHIB[42823367.81624906], SLP[11244.49725014], SOL[9.18333904], SRM[134.66679143], TLM[1643.34662761], USD[1684.12] | | |
| 02263506 | | AKRO[1], EUR[50.00] | | |
| 02263513 | | USD[T.24] | | |
| 02263532 | | SHIB[99480], SOL-PERP[0], USD[0.23], USDT[0], XRP[.9504] | | |
| 02263540 | | USD[0.00] | | |
| 02263542 | | BOBA[275.590253], USD[0.30], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02263547 | | BTC[0.01824885], DYDX[201.13], FTM[1246], FTT[108.28], KIN[19920000], RAY[326.01], SRM[310.45], USD[0.72], USDT[4351.474703], XRP[1659.75] | | |
| 02263550 | | TRX[.000001] | | |
| 02263555 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[201.15], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02263560 | | BNB[0], FTT[0], SOL[.00000001], TRX[.300962], USD[0.03], USDT[2.87963739] | | |
| 02263565 | | ATLAS[129.9753], EUR[200.00], POLIS[6.99867], SPELL[1199.772], USD[29.39] | | |
| 02263568 | | USD[25.00] | | |
| 02263571 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00244384], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02263573 | | BNB[.0090101], BNB-PERP[0], BTC-PERP[0], ETH[.00018065], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LINK[.060404], LUNC-PERP[0], NFT (293518261078390575/FTX EU - we are here! #99881)[1], NFT (431016677095275549/FTX EU - we are here! #100748)[1], NFT (485802797066970031/FTX EU - we are here! #100829)[1], REEF-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 02263576 | | KIN[0], MANA[0], TRX[0], USD[0.00], USDT[0.12562552], XRP[0] | Yes | |
| 02263578 | | BNB[0], USD[0.77], USDT[0] | | |
| 02263581 | | SHIB-PERP[0], USD[1.52], ZECBULL[31.693977] | | |
| 02263582 | | NFT (513842421400049670/The Hill by FTX #28178)[1], TRX[.000015], USD[0.00], USDT[.70013575] | | |
| 02263588 | | USD[0.00] | | |
| 02263599 | | BNB[.99258959], CHZ[1213.47], ETH[.57805461], ETHW[0.57805461], FTT[6.3], GMT-PERP[0], MANA[10.85], RAY[57.64657731], SOL[2.02107721], USD[-169.74], USDT[.71436129] | | |
| 02263601 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0.00022004], AVAX-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00066099], ETHW[.00066099], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], MANA-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[12.23], USDT[0.00000002], VET-PERP[0] | | |
| 02263606 | | BNB[.009752], TRX[.000001], USD[0] | | |
| 02263636 | | BNB[0], BTC[0.00001790], ETH[.00000001], FTT[9.89566], USD[0.00], USDT[0.07038400] | | |
| 02263639 | | ATLAS[329.8993], USD[1.27] | | |
| 02263651 | Contingent, Disputed | ETH[0] | | |
| 02263654 | | ETH[.00700576], FTT[5.3], NFT (533030369902103611/FTX AU - we are here! #20367)[1], NFT (558210842428882517/FTX EU - we are here! #170548)[1], TRX[.000003], USD[0.19], USDT[50.70444167] | Yes | |
| 02263656 | | ALGO[.9], ETH[.0005], ETHW[.0005], NFT (380589676558866330/FTX Crypto Cup 2022 Key #8817)[1], USD[0.00], USDT[0.57650295] | | |
| 02263663 | | ASD[999.806], AXS[2.999418], BAT[.915416], BNB[.00035193], BTC[0.24195305], BTC-PERP[.0347], ETH-PERP[.334], FTT[13.9972], HT[1.0903], MBS[126.975362], SRM[99.9806], STORJ[.0437788], TRX[32607.60838], USDt[-258.11], USDT[0] | | |
| 02263665 | | USD[0.00] | | |
| 02263672 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-2021123)[0], CHZ-PERP[0], CONV-PERP[0], CRO[903.07684864], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], EDEN-2021123)[0], ENJ-PERP[0], GRT-2021123)[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], PERP-PERP[0], PRIV-PERP[0], REEF-PERP[0], SAND[.9854], SAND-PERP[0], SC-PERP[0], SICO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-2021123)[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[0.99], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02263683 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], HOT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC[0.00111474], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 02263686 | | BTC[.07009671], ETH[.08464099], ETHW[.08464099], MOB[210.45515663], SHIB[12700000], TRX[4893], USD[0.00], XRP[432] | | |
| 02263688 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE[.03312087], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[590.442], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.02468165], BNBBULL[.00288138], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.04845675], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00129049], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[.00017744], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[722.72859115], DOGE-PERP[0], DOT[3.9], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04401355], ETHBULL[0.26101950], ETH-PERP[0], ETHW[0.04960335], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.38605705], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], HXRO[9.98653475], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA[0.77900127], LINKBULL[149.4222], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.20177632], LUNA2_LOCKED[0.47081142], LUNC[.65], LUNC-PERP[0], MANA-PERP[0], MAPS[14.56979657], MAPS-PERP[0], MATIC[4.15727976], MATICBULL[14.70534], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0.02496238], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY[42.52779574], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[3.69221797], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.46784962], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[11.97473004], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[6.96988188], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[324.008181], TRX-PERP[0], UNI[0.45233477], UNI-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[5137.12], USDT[840.10630414], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[543.93], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02263692 | | ETH[0], FTT[0], RAY[1.38604766], TRX[.000001], USDT[0.00003509] | | |
| 02263698 | | SOL-PERP[0], USD[0.28] | | |
| 02263700 | | FTT[0.00000087], NEO-PERP[0], USD[0.00] | | |
| 02263716 | Contingent | ADA-PERP[0], ATLAS[7.09129389], ATOM-PERP[0], AUD[0.00], BNB-PERP[0], BTC-PERP[0], COPE[0], FTM-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005191], MATIC-PERP[0], POLIS[983.01528388], SOL[0.01769060], SOL-PERP[0], SUSHI-PERP[0], USD[1893.25], USDT[0.00000001] | | |
| 02263725 | | ATLAS[820], AURY[7.9992], BOBA[17.3], FTT[1.77281.71262163], IMX[19], MNGO[170], TULIP[4.29944], USD[309.50], USDT[0] | | |
| 02263726 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.39832397], ADA-PERP[0], ALCX-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC[0.00174353], BTC-PERP[0], BTT[17559574.23589887], BTT-PERP[0], CELO-PERP[0], CHZ-2021123)[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00592858], LUNA2_LOCKED[0.01383336], LUNC-PERP[0], MANA-PERP[0], MATIC[1.89334314], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (431269198514887473/Magic Eden Pass)[1], ONE-PERP[0], PEOPLE-PERP[0], RAY[0], REN[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SOL[2.87155554], SOL-PERP[0], SOS-PERP[0], SRM[0.00001600], SRM_LOCKED[0.0018494], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[22.00077800], TRX-PERP[0], UNI-PERP[0], USD[-13.01], USDT[0.00006316], USTC[8392.1968], VET-PERP[0], WAVES[0], WAVES-0325[0], WAVES-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02263728 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02263729 | | BNB[0], ETH-PERP[0], USD[0.00] | | |
| 02263750 | | BTC[.00647883], DOT-PERP[0], SOL[.40006575], USD[0.22] | | |
| 02263751 | | DYDX[42.33461289], UBXT[1] | Yes | |
| 02263756 | | BTC[.0006757], ETH-PERP[0], SHIB-PERP[0], USD[-1.56] | | |
| 02263762 | | SPELL[21090] | | |
| 02263764 | | CONV[.00269243], EMB[.00073514], USD[0.00] | Yes | |
| 02263772 | | USD[3.34] | | |
| 02263773 | | BAO[3], CRO[.0060576], DENT[1], DMG[.33965631], ENJ[.00139839], ETH[.0000011], ETHW[.0000011], EUR[0.00], KIN[246.17461038], REN[.05504529], ROOK[.00000685], USD[0.00] | Yes | |
| 02263778 | | SOL[.004965], USDT[0.00427664] | | |
| 02263779 | | ETH[.0001324], ETHW[.0005322], SOL[817.706426], USD[13.70], USDT[10.83292391] | | |
| 02263783 | | TRX[.000001] | | |
| 02263786 | | USD[0.00], USDT[0] | | |
| 02263787 | | APE-PERP[0], DYDX-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TRX[.000777], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 02263792 | | USD[0.00] | | |
| 02263794 | | NFT (353896212667427283/FTX AU - we are here! #29508)[1], NFT (354672811425118481/FTX EU - we are here! #106002)[1], NFT (444370771550557678/FTX AU - we are here! #29482)[1], NFT (478124492657482218/FTX EU - we are here! #117359)[1], NFT (514266362621014449/FTX AU - we are here! #117006)[1] | | |
| 02263795 | | USD[0.02] | | |
| 02263797 | Contingent | ADA-PERP[0], BTC[0], CRO-PERP[0], ETH[0.00092732], ETH-PERP[0], ETHW[0.00092732], KSHIB-PERP[0], LUNA[2.05810793], LUNA2_LOCKED[1.37225183], LUNC[128061.74], ONE-PERP[0], SHIB-PERP[0], THETA-2021123110], THETA-PERP[0], USD[0.00] | | |
| 02263798 | | ATLAS[0], BNB[.0972995], BRZ[0], BTC[0.01822695], CHZ[120.62526243], CRO[665.00137347], DOT[0], ETH[.326548], ETHW[3.25098251], FTM[27.94717578], GALA[150], LINK[7.39852], MATIC[114.63555516], SHIB[899920], USD[0.63], USD[T0.00000001], XRP[0], XRPBEAR[859772.86956521] | | |
| 02263807 | | BNB[0], ETH[0], TRX[0.00311000], USD[0.00], USDT[0] | | |
| 02263811 | | KIN[1] | | |
| 02263821 | | TRX[.000001] | | |
| 02263824 | | GODS[.03], SOL[.00019128], USDT[0.44723456] | | |
| 02263828 | | AAPL[0], ABNB[.01892923], AMZN[.00000001], AMZNPRE[0], BAO[2], BTC[0.00012628], DOGE[44.95435114], ETH[.00000002], ETHW[.00000002], KIN[3], KSHIB[0], MTA[0], PFE[0], SHIB[138131.0.24970101], TSLA[.00515477], TSLAPRE[0], USD[13.73], USO[0] | Yes | |
| 02263833 | | USD[0.00], USDT[0] | | |
| 02263836 | | POLIS[0], USD[1.11] | | |
| 02263847 | | ETH[.04747605], ETHW[.04747605], USD[55.42] | | |
| 02263851 | | BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[12.67] | | |
| 02263856 | | ATLAS[8.936], REEF[8.99], TRX[.000001], USD[0.00], USDT[0] | | |
| 02263860 | | ATLAS[9290], TRX[.000001], USD[0.10], USDT[0.00125200] | | |
| 02263862 | | AKRO[1], BAO[1], BF_POINT[300], DENT[1], FTM[2789.34435981], GALA[16661.75885578], JOE[669.74597771], KIN[2], MBS[536.96728923], MNGO[4238.73043071], RSR[4], STG[.01439426], UBXT[2], USD[40826.61] | Yes | |
| 02263863 | | BTC[0.00000001], BTC-PERP[0], BULL[0.28133423], ETH[0.00000001], ETHBULL[1.18775435], USD[0.00] | | |
| 02263864 | | AURY[1.91177428], POLIS[4.02619729], USD[0.00], USDT[0.00000004] | | |
| 02263867 | | KIN[572.79005707] | Yes | |
| 02263868 | | TRX[.000036], USD[0.00] | | |
| 02263873 | | ADA-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[.22236371], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.02040016], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[6657.000001], USD[-7.32], USDT[0.00000001] | | |
| 02263874 | | SOL[0], USDT[0.00000295] | | |
| 02263879 | | BTC[0.27368933], ETH[1.40721448], ETHW[1.39956858], SOL[16.55689907], USD[0.65] | | BTC[.273417], ETH[1.403774] |
| 02263881 | | BTC[.00003871], TRX[.000001] | | |
| 02263882 | | USD[0.00] | | |
| 02263884 | | TRX[.000001], USDT[0] | | |
| 02263885 | | ETH[.00000001], SOL[0], USD[0.00] | | |
| 02263888 | | POLIS[5.498955], USD[0.17] | | |
| 02263893 | | BTC[0.00096396], USD[63665.83] | | |
| 02263895 | Contingent, Disputed | BTC[0] | | |
| 02263904 | | BTC[.03100764], BTC-PERP[0], COMP[1], DYDX[11], ETH-PERP[0], FTM[0], SNX[19.1], USD[0.00], ZRX[118] | | |
| 02263907 | | STEP[0.05697582], USD[4.54] | | |
| 02263913 | | USD[0.00] | | |
| 02263917 | | BAO[1], FTT[0], TRX[0], USD[0.00], USDT[190.04762855] | | |
| 02263928 | | USD[0.00], USDT[0], XRP[.99994] | | |
| 02263929 | Contingent | AKRO[5], BAO[3], BNB[.00000088], BTC[.01425264], CHZ[1], DENT[1], DOGE[2516.21669805], ETH[.15545278], ETHW[.15475124], KIN[6], LUNA2[0.76768296], LUNA2_LOCKED[1.72778009], LUNC[2.38771874], MANA[143.07935957], RSR[1], SAND[105.00317961], SGD[0.00], SHIB[4491379.13072836], SLO[2.10554661], TRX[3.01680028], UBXT[4], USD[0.00] | Yes | |
| 02263933 | | USD[25.00] | | |
| 02263934 | Contingent | BTC[.00003934], ETH[.0004099], ETHW[.0004099], LUNA2[0.00259233], LUNA2_LOCKED[0.00604878], LUNC[564.48710485], MANA[.8946], USD[0.03], USDT[0.00021263] | | |
| 02263941 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02263946 | | POLIS[29.394414], TRX[.000001], USD[0.77], USDT[0] | | |
| 02263958 | | IMX[10.6], USD[0.26], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02263959 | Contingent | BTC-PERP[0], CRO[5.698], GBP[5.03], LUNA2[0.11779890], LUNA2_LOCKED[0.27486410], LUNC[25650.958782], LUNC-PERP[0], NFT (310894508090027302/FTX VN - we are here! #71)[1], TRX[.000026], USD[0.46], USDT[0.80000000] | | |
| 02263966 | | 1INCH-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02263973 | | LRC[7], USD[5.66], USDT[0] | | |
| 02263974 | | XRPBULL[300000] | | |
| 02263977 | | USDT[0] | | |
| 02263985 | | USD[0.00] | | |
| 02263999 | | BALBEAR[200738.31531900], BTC[0.00029994], LEOBULL[0], LTC[1.00157922], MATICBULL[64.41393449], PTU[10.99791], SLP[399.924], SOL[.2599772], USD[0.00] | | |
| 02264001 | | LTC[.16544915], MANA[1], SLP[170], SOL[.03], USD[13.75] | | |
| 02264003 | | USD[125.00] | | |
| 02264004 | | DOGEBULL[1.921], TRX[.000001], USD[0.05], USDT[0] | | |
| 02264006 | | POLIS[7.79844], USD[0.45], USDT[0] | | |
| 02264007 | | POLIS[7.2], USD[0.44] | | |
| 02264010 | | POLIS[2.29] | | |
| 02264013 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], IOTA-PERP[0], USD[10.53] | | |
| 02264019 | | STEP[.009845], USD[0.00] | | |
| 02264037 | | BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 02264040 | | BTC-PERP[0], ETH-PERP[0], ETHW-PERP[0], GST-PERP[0], NFT (338224772702945551/The Hill by FTX #4276)[1], USD[0.00] | | |
| 02264041 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE[.8508421], ETH-PERP[0], FTM[.675], FTM-PERP[0], GMT-PERP[0], MATIC[.00000001], NEAR-PERP[0], SHIB-PERP[0], SOL[.00811575], SOL-PERP[0], TONCOIN[.091], USD[0.00], USDT[0.23496232], ZIL-PERP[0] | | |
| 02264043 | | DYDX[.47415829], KIN[1], LTC[.04753522], SGD[0.00], USDT[0.47091672] | Yes | |
| 02264044 | | USD[0.00] | | |
| 02264055 | Contingent | 1INCH[0], AAVE[0], AGLD[0], ALCX[0], ALICE[0], AMPL[0], ANC[0], ATLAS[0], ATOM[0.06181994], AUD[0.00], AUDIO[0], AURY[0], BADGER[0], BAL[0], BAT[0], BICO[0], BIT[0], BLT[.31755], BTC[0.00009914], CEL[.055312], CHZ[8.73053748], CLV[0], CONV[0], COPE[0], CREAM[0], CRO[0], CRV[0], DENT[0], DFL[0], DMG[0.00245499], DOGE[0], EDEN[0], EMB[0], ENS[0.00875550], ETH[1.60567111], ETHW[.00020883], FRONT[.88375], FTM[0], FTT[0.21957417], GALFAN[0], GENE[0], GODS[0], GRT[0], HGET[0.00369450], HMT[0], HNT[0.08160800], HUM[0], JST[9.5478], KIN[0], KNC[0], KSHIB[0], LINK[0], LRC[0], LUA[69380.79714000], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], MANA[0], MATH[0.01699], MATIC[0], MTA[0.48114000], PERP[0], PORT[0.06541600], PTU[0], PUNDIX[.049311], RAY[0], RNDR[.031916], RUNE[0], SAND[0], SHIB[0], SLND[0], SPA[5.7668], SPELL[0], STARS[0], STOR[0], STSOL[.0020133], SUN[.00073882], TLM[0], TONCOIN[.094262], TRU[0], TRYB[.070857], TULIP[0], UBXT[0], USD[6134.45], USDT[0.00939668], VGX[1123.28104], WRX[0], ZRX[0] | | |
| 02264056 | | BTC[0.00002156], ETH[.01006773], ETHW[.01006773], EUR[0.84], FTT[0.04341692], USD[0.00] | | |
| 02264057 | | TRX[.034922], USD[0.82] | | |
| 02264060 | Contingent | BTC[0.00003300], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008972], USD[0.01], USDT[0] | | |
| 02264066 | | ALPHA[.42506], AVAX[0], BICO[0], BTC[0], CITY[0], CREAM[0], ENS[0], GST[0.06971022], HNT[0], HUM[0], HUM-PERP[0], IMX[0], LRC[0], MANA[0], OMG[0], SGD[0.00], SHIB[5.6e+06], SPELL-PERP[0], USD[0.07] | | |
| 02264067 | | BNB[0], NFT (290906742948320608/FTX EU - we are here! #254178)[1], NFT (335207949126935557/FTX EU - we are here! #254082)[1], NFT (448007650426958059/FTX EU - we are here! #254181)[1], SOL[0], XRP[0] | | |
| 02264069 | | SOL[2.34494098], USD[0.66] | | |
| 02264077 | | TRX[.3466], USDT[0] | | |
| 02264080 | | AUD[10.80] | Yes | |
| 02264086 | | USD[0.00] | | |
| 02264087 | | AGLD-PERP[0], ATLAS[.125], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000155], ETH[0.00076761], ETHW[0], FTM-PERP[0], FTT[.06506391], LUNC-PERP[0], MATIC[0.67214817], POLIS[.0006], SOL[0.00255900], SRM-PERP[0], TRX[82437.402605], USD[0.52], WAVES-PERP[0] | | |
| 02264099 | | ETH[.641], ETHW[.641], FTT[24.9], USDT[19.44811286] | | |
| 02264102 | | USD[0.00] | | |
| 02264107 | | ATLAS[18946.3995], USD[1.79], USDT[0] | | |
| 02264108 | | ETH[0.00098299], ETHW[0.00098299] | | |
| 02264111 | Contingent | APT-PERP[0], BNB[0], BTC[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00060604], FTT[3000.03], FTT-PERP[0], LOOKS[.64929742], LUNA2[0.00704024], LUNA2_LOCKED[0.01642722], NFT (498418132884434613/FTX EU - we are here! #88541)[1], NFT (355793519849369597/FTX EU - we are here! #88671)[1], NFT (434331570967225909/The Hill by FTX #10612)[1], NFT (507019013665790/FTX Crypto Cup 2022 Key #14088)[1], NFT (506703873498501607/FTX AU - we are here! #11836)[1], NFT (527918291763179265/FTX AU - we are here! #31465)[1], NFT (570170190136657902/FTX Crypto Cup 2022 Key #14088)[1], SOL[0.00350000], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.00017], USD[26668.93], USDT[0.00169613] | Yes | |
| 02264119 | | DFL[4277.9132055], FTT[71.66198898], USDT[0.00000001] | | |
| 02264121 | Contingent | ATOM[0], AVAX[0], BNB[4.55876410], BTC[0], CEL[0], DOGE[0], DOT[94.54520093], ETH[11.83129209], ETHW[0], LINK[0], LUNA2[9.25874113], LUNA2_LOCKED[21.60372932], LUNC[0], MATIC[0.03574391], SAND[0], SOL[1.83894938], USD[0.00], USDT[0], XRP[0] | | SOL[1.838319] |
| 02264122 | | TRX[.000001] | | |
| 02264126 | | DOGE[6], USD[10.48] | | |
| 02264127 | | USD[0.00] | | |
| 02264130 | | BTC-MOVE-20211015[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BULL[.00090104], DOGE[.72792], FTT[0.00951773], MCB-PERP[0], USD[34.17] | | |
| 02264136 | | BTC[.00000224], TRX[.000777] | Yes | |
| 02264140 | | BNB[0], SOL[0.00019107], TRX[0], USDT[0] | | |
| 02264142 | | ATLAS[6859.6827], USD[0.96] | | |
| 02264144 | | ATLAS[7.8416], POLIS[.072146], TRX[.000001], USD[0.00] | | |
| 02264148 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02264152 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 02264155 | | USD[0.60] | | |
| 02264166 | | BCH[1.33937787], BNB[4.28417258], BTC[0.00282598], BTC-PERP[0], FTT[32.86277375], TSLA[.0299658], USD[121.47], USDT[0] | | BNB[3.952043], USD[10.00] |
| 02264171 | | 0 | | |
| 02264172 | | BIT-PERP[0], FTT[.095818], OMG-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02264176 | | BAO[1], DENT[1], EUR[0.00], KIN[2], USD[0.00], USDT[0.00724981] | Yes | |
| 02264178 | | USD[0.04] | | |
| 02264179 | | USD[0.00], USDT[0] | | |
| 02264182 | | ETH[0], NFT (442129768385897411/FTX EU - we are here! #268600)[1], NFT (481484353236039826/FTX EU - we are here! #282010)[1], SPELL[200], TONCOIN[.01739821], TRX[0], USD[0.00], USDT[0.00000048] | | |
| 02264186 | | BTC[.49450631], FTT[.00144861], SOL[30.1078343] | Yes | |
| 02264189 | | NFT (329484319823580352/FTX EU - we are here! #132778)[1], NFT (472101883467126350/FTX EU - we are here! #132147)[1], NFT (485211540770562475/FTX EU - we are here! #132566)[1] | | |
| 02264196 | | ATLAS[820], USD[0.02] | | |
| 02264197 | | BTC[0], ETH[0], POLIS[0], POLIS-PERP[0], SUSHI[0], USD[0.00] | | |
| 02264202 | | BNB[0], BTC[0], TRX[0] | | |
| 02264204 | | BNB[0], BTC[0.00002994], ETH[0.00023275], GMT[.16682805], GST[.06003081], SOL[0], TRX[.000102], USD[0.00], USDT[0] | | |
| 02264212 | Contingent | AVAX[.00000001], BNB-PERP[0], BTC[0.00001595], BTC-PERP[0], ETH-PERP[0], FTT[25.99525], ICX-PERP[0], LUNA2[2.71227623], LUNA2_LOCKED[6.32864454], SOL-0930[0], SOL-PERP[0], SUSHI-PERP[0], TRX[118], USD[0.00], XRP[0] | | |
| 02264221 | | SPELL[8600], SPELL-PERP[0], USD[0.00], XRP[.71934863] | | |
| 02264225 | | ETHW[.00082412], NFT (334012390616498947/FTX EU - we are here! #84067)[1], USD[0.01], USDT[0] | | |
| 02264237 | | FTT[9.608636] | | |
| 02264241 | | GOG[235.95268], IMX[51.18976], POLIS[58.27496176], POLIS-PERP[0], TRX[.000001], USD[0.58], USDT[0.00000001] | | |
| 02264243 | | TRX[.002791], USD[0.01], USDT[0.00000001] | | |
| 02264244 | | FTT[0.06259856], USD[0.00], USDT[0] | | |
| 02264251 | | BTC[.08652837], ETH[7.62670972], ETHW[7.62670972], GALA[9.94], USD[10.23], USDT[7.288976] | | |
| 02264252 | | FTT[28.30295124], USD[0.08] | | |
| 02264254 | | BTC[0], LTC[0], USD[0.00], USDT[0] | | |
| 02264260 | | BNB-PERP[0], C98-PERP[0], HT[.054818], SHIB[80461392], SLP-PERP[0], USD[1.51] | | |
| 02264262 | | HT[0], USD[0.00], USDT[0] | | |
| 02264270 | | USD[2.30], XRP[.261538] | | |
| 02264283 | | SHIB[4013024.92] | | |
| 02264284 | | BTC[.00099981], SOL[5.8383473], USD[11.64] | | |
| 02264287 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.004], ETHW[.004], USD[2.19] | | |
| 02264299 | | RNDR[0], TRX[0], USD[0.00] | | |
| 02264305 | | DOGE[665.87346], ENJ[260.97036], USD[0.10], USDT[0.00004533] | | |
| 02264308 | | AKRO[1], BTC[0], DENT[1], DOGE[1271.78340311], ETH[0.00000519], ETHW[0.00000519], HXRO[1], SGD[0.00], SOL[4.30475799], TRX[1] | Yes | |
| 02264315 | Contingent | POLIS[.099791], SRM[12.14029769], SRM_LOCKED[.12372001], TRX[.000001], USD[0.47], USDT[0.00000008] | | |
| 02264323 | | RSR[140342.03159999], XRP[608.15629] | | |
| 02264326 | | ETH[0] | | |
| 02264332 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], FTM-PERP[0], HOT-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.05] | | |
| 02264333 | Contingent | AKRO[21], ATLAS[0], ATOM[5.35973588], AVAX[4.14737449], BAO[256], BAT[0], BNB[1.86874661], BTC[.0383192], CRO[686.56328426], DENT[18], DOT[16.22052606], ETH[0.24625026], ETHW[0], FTT[8.01701995], KIN[265], LUNA2[0.08870576], LUNA2_LOCKED[0.20698011], LUNC[10.59456853], MATIC[0], POLIS[0], RSR[3], SOL[1.12073224], STEP[0], TRX[3012.08803219], UBXT[18], USD[4593.61], USDT[0] | Yes | |
| 02264334 | | ADA-PERP[0], BTC-PERP[0], EGLD-PERP[0], FIL-PERP[0], LINK-PERP[0], LUNC-PERP[0], REEF-PERP[0], SHIB-PERP[0], USD[0.55], USDT[517.66597354], ZIL-PERP[0] | | |
| 02264338 | | USD[4.98], USDT[0] | | |
| 02264340 | | ETH[1.1308833], ETHW[1.13088322], TRX[.001555], USD[0.00], USDT[1000], XRP-PERP[0] | | |
| 02264342 | Contingent | EUR[0.00], LUNA2[1.15549300], LUNA2_LOCKED[2.69615034], USD[0.02], USTC[163.56561957] | | |
| 02264354 | Contingent | BTC[0], ETH[0], ETHW[1.87630203], FTT[50.18998], LUNA2[2.44028914], LUNA2_LOCKED[5.69400801], LUNC[531378.1], RAY[.803522], USD[0.51], USDT[.00000001] | | |
| 02264355 | Contingent | AUDIO[.97663], BTC[0.00009984], C98[.99088], CEL[.089208], DOGE[.84876], ENJ[.97692], LINA[9.8366], LINK[.09943], MATIC[9.9601], RUNE[9.5], SNX[.097948], SOL[.0099145], STEP[.002074], TRX[.000001], UNI[.049278], USD[0.01], USDT[0] | | |
| 02264356 | | TRX[.000001], USDT[2.99322470] | | |
| 02264366 | | TRX[.000001], USDT[0.00037364] | | |
| 02264370 | | AAVE[.0086415], AAVE-PERP[0], AR-PERP[0], ETH[.00022228], ETHBULL[0.00439916], ETHW[0.00022228], LUNC-PERP[0], NEAR-PERP[0], SPELL[38.69406879], USD[0.77], XRP[.7] | | |
| 02264371 | | ATLAS[93820], USD[0.55] | | |
| 02264376 | | DOGE[0], ETH[0.62681167], ETHW[0.62681167], FTT[0], MANA[0], SHIB[3795727.59370377], SOL[13.29907017], USD[0.00], USDT[0.00000204] | | |
| 02264378 | | SOL[0] | | |
| 02264381 | | BTC[1.10872902], ETH[.28316777], ETHW[.28301397] | Yes | |
| 02264385 | | USD[7.26] | | |
| 02264391 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00035874], BNB-PERP[0], BTC[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[.00036977], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], USD[-0.08], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02264395 | Contingent | BTC[.00694971], ETH[.00003608], KIN[1], LUNA2[0.00001408], LUNA2_LOCKED[0.00003286], LUNC[3.06673948], MATIC[.01525677], USDT[0.00003798], XRP[.08405797] | Yes | |
| 02264404 | | ETH[.0009962], ETHW[.0189962], FTT[11.2], USD[30.00] | | |
| 02264411 | | LINKBULL[9731.7092], MATICBULL[11591.62588], UNISWAPBULL[7.3948818], USD[0.20] | | |
| 02264415 | | BRZ[18.5], BTC[0.00009998] | | |
| 02264420 | Contingent | ETH[.30540879], ETHW[.30540879], SRM[.35041746], SRM_LOCKED[2.66353368], USD[6.08], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02264425 | | ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAD[0.00], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DFL[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], HUM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02264428 | | BTC[0.00256380], ETHW[97.77332427], TRX[.000172], USD[3867.50], USDT[64.13662752] | | |
| 02264429 | | TRX[.000001], USD[1.18], USDT[0] | | |
| 02264431 | | BTC[0.00017762], USD[0.00] | | |
| 02264441 | | BTC[.0001], USD[45.20] | | |
| 02264444 | | FTT[159.59436707], USD[3.18] | | |
| 02264447 | | NFT (301492890973547970/The Hill by FTX #34188)[1] | | |
| 02264449 | | ADA-PERP[0], ATOM-PERP[0], AXS[0], BNB-PERP[0], BTC[0.00006052], BTC-PERP[0], CRV[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], MATIC[.00000001], SAND[0], SOL[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[2079.58], XRP-PERP[0] | | |
| 02264450 | | BNB[0], SOL[0], TRX[0.00000700], USD[0.00], USDT[0] | | |
| 02264451 | | BTC[0], CRV[0], USD[0.00], USDT[0] | | |
| 02264457 | | BNB[0], BRZ[0], SHIB[0], SOL[0], SPELL[6.24717786] | Yes | |
| 02264458 | | USD[0.00] | | |
| 02264459 | Contingent | ETH[.00001661], ETHW[.00001661], LTC[.00979814], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005228], NEAR[.05733238], SOL[.26], USD[0.27], USDT[.00742779], XRP[.75] | | |
| 02264463 | | BTC[.00007758], ETH[.00072602], ETHW[.00072602], TRX[.000001], USDT[0] | | |
| 02264465 | | USDT[20.74845801] | | |
| 02264484 | | BTC[0.02618188], TRX[.000001], USD[0.00], USDT[0.00009331] | | |
| 02264488 | | USD[0.00] | | |
| 02264507 | | BTC-PERP[-0.00000999], ETH-PERP[0], TRX[.000001], USD[51.39], USDT[0.33935669] | | |
| 02264508 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX[.848946], TRX-PERP[0], USD[-11.88], XRP[116.195655], XRP-PERP[0] | | |
| 02264510 | | USD[0.00] | | |
| 02264512 | | BNB[.1997607], DOGE[595], FTM[69.77631218], NFT (299056767303964161/Mr. Cat#7)[1], NFT (488612493243680794/Mr. Cat)[1], NFT (505457075287932034/Mr. Cat#14)[1], NFT (537489068069390264/Mr. Cat#16)[1], USD[31.21], USDT[0] | | |
| 02264514 | Contingent, Disputed | TRX[.00000034], USDT[0.00000765] | | |
| 02264515 | | BTC[0], TRX[.386935], USDT[0] | | |
| 02264520 | Contingent | AR-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[0.00099553], ETH-PERP[0], ETHW[0.00099553], FTT[0.09484779], LUNA2[0.00000440], LUNA2_LOCKED[0.00001028], LUNC[.96], LUNC-PERP[0], MKR[0], USD[0.00], USDT[0.00286305] | | |
| 02264523 | | BTC[0.00050880], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[2.99940000], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.84], USDT[0.55228099], XRP-PERP[0] | | |
| 02264524 | | NFT (514798924952331177/FTX EU - we are here! #250356)[1], USDT[1.24328748] | | |
| 02264526 | Contingent | AAVE[0], AR-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.03385982], HT-PERP[0], NFT (374447586923240951/FTX EU - we are here! #102061)[1], NFT (466662151528983788/The Hill by FTX #5083)[1], NFT (502291677500947032/FTX EU - we are here! #102295)[1], NFT (503237141649110321/FTX EU - we are here! #102417)[1], ROSE-PERP[0], RVN-PERP[0], SRM6.05251616], SRM_LOCKED[2.84409265], USD[4.58], USDT[0.00103855] | Yes | |
| 02264528 | | USD[0.00] | Yes | |
| 02264535 | | AVAX[49.9905], AXS[49.9905], DOT[202.180335], FTM[.52934], MANA[996.52462], SAND[800.60271], TRX[.001555], USD[291.88], USDT[2.034284], XRP[1496.75] | | |
| 02264536 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.00002], TRX-PERP[0], USD[-264.08], USDT[1104.67205100], YFI-PERP[0] | | |
| 02264538 | | USDT[281.505564] | | |
| 02264542 | | USD[0.03] | | |
| 02264554 | | ETH[.00000001], USD[0.00] | | |
| 02264567 | | FIL-20211231[0], LUNC-PERP[0], USD[0.00], USDT[.08755993] | | |
| 02264568 | | ATLAS[1140], POLIS[15.5], USD[0.29], USDT[.004794] | | |
| 02264571 | | USDT[0] | | |
| 02264572 | | BTC[.28436162] | | |
| 02264580 | | AVAX[0.02303441], AVAX-0930[0], ETH[0], ETH-0930[0], ETH-1230[0], ETHW[.00073939], FTT[.05321303], IMX-PERP[0], OP-0930[0], SOL[0], SOL-0930[0], SPELL[.1], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02264582 | | USD[0.12], USDT[.00442797], USTC-PERP[0] | | |
| 02264583 | | USD[0.00] | | |
| 02264584 | | NFT (346218980975316008/FTX EU - we are here! #233863)[1], NFT (452003508663223352/FTX EU - we are here! #233843)[1], NFT (478607294307426092/FTX EU - we are here! #233806)[1], TSLA[41.2421625], USD[13.00] | | |
| 02264591 | | ETH[3.00846073], ETHW[3.0071972] | Yes | |
| 02264594 | | USD[1.34] | | |
| 02264603 | | BNB[2.08984455], NFT (292338039631707666/Hungary Ticket Stub #988)[1], NFT (339135515580838032/FTX EU - we are here! #77669)[1], NFT (366600402448104358/Belgium Ticket Stub #1560)[1], NFT (390385278347740420/France Ticket Stub #1706)[1], NFT (396443814544362897/FTX AU - we are here! #26233)[1], NFT (400414578258919570/Netherlands Ticket Stub #733)[1], NFT (410968881234049163/FTX AU - we are here! #3435)[1], NFT (459746446040696934/FTX EU - we are here! #77544)[1], NFT (464036738590831829/Japan Ticket Stub #1778)[1], NFT (527949621927193656/The Hill by FTX #2621)[1], NFT (528405195609414870/FTX AU - we are here! #3428)[1], NFT (531510676193724085/FTX EU - we are here! #77783)[1], NFT (545394944344081091/Monza Ticket Stub #714)[1], NFT (546338951029729782/Singapore Ticket Stub #1080)[1], NFT (557673028659150093/FTX Crypto Cup 2022 Key #1277)[1], NFT (565020141653996531/Mexico Ticket Stub #1295)[1], TRX[.000046] | Yes | |
| 02264610 | | USD[0.00], USDT[0.00000019] | | |
| 02264613 | | BTC[.0053], ETH[.073], ETHW[.073], SOL[.929814], USD[4.17] | | |
| 02264615 | | SOL[0.00242057], SOL-PERP[0], USD[0.00] | | |
| 02264618 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BOBA-PERP[0], CRO[0.58669612], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], FTT[.00629604], FTT-PERP[0], LUNA2[.07021121], LUNA2_LOCKED[16.4971595], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02264621 | | BTC-PERP[0], ETH-PERP[0], USD[14.81], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02264624 | | USD[0.00] | | |
| 02264631 | | ETH[.2329534], ETHW[.2329534], TRX[.000001], USD[1.96], USDT[.00427] | | |
| 02264635 | | AVAX[-0.05688758], BTC[0.00372420], ETH[-0.05490936], ETHW[0.00315542], HNT[0.96695419], JPY[318.92], LTC[-0.010771902], USDT[10.00075], XRP[20.87764531] | | XRP[1.003469] |
| 02264637 | | BTC[0], BULL[0.00004105], ETH[0], ETHBULL[0], USD[3914.40671203] | | |
| 02264638 | | ETH[0], FTT[.00000001], NFT (294868466390857239/FTX EU - we are here! #273894)[1], NFT (390085662864827636/FTX EU - we are here! #273901)[1], NFT (471603558418185787/FTX EU - we are here! #273879)[1], USD[0.38], USDT[0] | | |
| 02264639 | Contingent | ALGO[24857.7800069], ALGO-PERP[0], ALICE-PERP[0], BAND-PERP[0], BCH-PERP[0], C98-PERP[0], CVX-PERP[0], DODO-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2[13.77713432], LUNA2_LOCKED[32.14664676], MTL-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02264640 | | BTC[0.00008500], CRV[.27043308], DOGE[.88828], IMX[.098461], SPELL[17720.38663878], TRX[.000001], USD[3.65], USDT[0.00548600] | | |
| 02264641 | | BNB[0], BTC[0], ETH[0], FTT[0.01623148], USD[3.55], USDT[0] | | |
| 02264643 | | BIT[70], BTC[0.00098055], FTT[3.79928826], TRX[.000001], USD[-11.12], USDT[37.76598543], XTZ-PERP[9.345] | | |
| 02264648 | | ATLAS[0], BTC[0], COMP[0], CRO[0], ETH[0], FTT[0], GALA[0], GOG[0], LOOKS[0], MKR[0], POLIS[0], SOL[0], SPELL[0], USD[0.00], USDT[0.00000001] | | |
| 02264650 | | SOL[0] | | |
| 02264659 | | USD[0.00] | | |
| 02264660 | | UBXT[1], USD[0.00] | | |
| 02264663 | | ARS[.03], BAO[3], BTC[0.00047760], ETH[.00000006], ETHW[.00613021], KIN[3], RSR[1], USD[0.00] | Yes | |
| 02264664 | | BTC[.9605], TRX[.000015], USD[0.54] | | |
| 02264669 | | AMPL-PERP[0], AUD[0.00], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], ROOK-PERP[0], SLP-PERP[0], SPELL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[980.66], USDT[389.06614856], XAUT-PERP[0], XRP-PERP[0] | | |
| 02264674 | | BAO[1], BTC[.01436466], FIDA[1.04433607], KIN[2], TRX[1.000001], USD[0.00], USDT[0.00146695] | Yes | |
| 02264685 | Contingent | APE-PERP[0], BLT[1.40659763], BNB[.00373854], EDEN[.0413675], ETH[0.00092285], ETHW[0.00092285], FTT[150.06407739], NFT (307935380581085589/USDC Airdrop)[1], NFT (351604761169847182/Weird Friends PROMO)[1], RENI.63924289], SRM[2.47956541], SRM_LOCKED[13.12043459], USD[1032.05], USDT[389.03839565], XPLA[3.33] | | |
| 02264687 | | AKRO[3], ASD[0.94164712], ATLAS[0], BAO[15.96149624], BRZ[1], CHR[.00741676], DENT[1.73571774], ENJ[0.00404802], FTM[0.00000578], GALA[.00013008], HT[0.00002910], IMX[0], JET[1.12460642], JOE[0.00810652], KIN[12.63426416], KSHIB[0.00022268], LINA[8.06158756], MATIC[0.00000477], MBS[0.00000793], MTA[0], NFT (368594960447469891/Sticker #16)[1], NFT (388340779889144128/Black Sea #1 #2)[1], NOK[0], PEOPLE[0.11917626], PRISM[0.00249508], SAND[0.01061692], SHIB[0.03625198], SOL[0.00000024], SPELL[.867161], SXP[0.01762208], TOMO[.25053458], TRX[2], UBXT[3.06789328], USD[0.00], XRP[0] | Yes | |
| 02264691 | | USD[1.02] | | |
| 02264697 | | USD[0.00] | | |
| 02264698 | | ATLAS[9.488], USD[0.00], USDT[0] | | |
| 02264703 | | ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-1230[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], USD[3052.28], USTC-PERP[0], WAVES-PERP[0], XRP[24.33725516], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02264704 | | TRX[.000002], USD[5082.11], USDT[5119.65460336] | | USD[5069.54], USDT[5116.919149] |
| 02264707 | | APT[1.985], BNB[.02614695], CRV[33.8456], FTT[26.99487], LDO[1.415], NFT (320020974599935025/FTX EU - we are here! #247540)[1], NFT (377947747463879924/FTX EU - we are here! #247498)[1], NFT (387696327670462644/The Hill by FTX #4222)[1], NFT (413678045408849421/FTX EU - we are here! #247517)[1], NFT (569208387797496578/FTX AU - we are here! #67797)[1], SOL[.58843], USD[0.00], USDT[361.90935069] | | |
| 02264709 | | BTC[0.01899886], EUR[0.00], SHIB-PERP[6400000], USD[-63.02], USDT[0] | | |
| 02264714 | Contingent | DOGE[4.88010692], GENE[.01167143], LUNA2[0.00000581], LUNA2_LOCKED[0.00001355], LUNC[1.26524723], NFT (289614349113016302/FTX EU - we are here! #21087)[1], NFT (322774850042332965/FTX EU - we are here! #13197)[1], NFT (517685215435253268/FTX EU - we are here! #13017)[1], USD[0.01], USDT[570.69342486] | | |
| 02264719 | | BNB[.00000002], ETH[.00000000], MATIC[8], NFT (505652669814931621/FTX AU - we are here! #35805)[1], TRX[.000017], USD[0.68], USDT[1.1371096] | | |
| 02264723 | | USD[0.00], USDT[0.00302116] | | |
| 02264727 | | ALGO[273.94216889], BNB[0.22866741], DOGE[0], MATIC[0], SOL[0], USD[0.00] | | |
| 02264738 | | GT[196.58819252], POLIS[138.54705471], TRX[.000001], USD[0.00], USDT[0.00000007] | | |
| 02264742 | | USD[23.22] | | |
| 02264744 | | AAVE-PERP[0], ADA-PERP[1873], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0624[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[25.33], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[24449.80000000], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.00004], TRX-PERP[0], USD[-899.96], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02264745 | | 1INCH[38.99145], ADABULL[0], ADAHEDGE[0], AGLD[67.17738639], AMPL[0], ATOMHEDGE[0], AXS[.399677], BNB[0], BNBBULL[0], BTC[0], BULL[0], CHR[409.9161815], CRO-PERP[0], DMG[1638.99787701], DOGEBEAR2021[0], DOGEBULL[0], ENJ[76.9906007], ETHBULL[0], FTT[3.84879260], HGET[58.99259], HT[18.096561], HXRO[204.9621385], KNC[.091032], MATH[195.475433], OMG[2.9923392], OXY[1.9540371], RSR[3439.356888], RUNE[12.09848], SHIB[1595288], SLRS[770.8626775], SNX[13.797378], SNY[69.9913227], SUN[0], TRX[315.9609626], UNISWAPBULL[0], USD[221.07] | | |
| 02264746 | | USD[0.00] | | |
| 02264753 | Contingent, Disputed | AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], MANA-PERP[0], TRX[.000001], USD[0.19], USDT[0], XTZ-PERP[0] | | |
| 02264754 | | BULL[0], CEL-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[50], USD[11.35], USDT[0] | Yes | |
| 02264756 | | ETHW[1.5008], SOL[46.38997], USDT[5.0844] | | |
| 02264762 | | ADA-PERP[0], BTC-PERP[0], ETH[.000982], ETHW[.000982], FTT[0.04637708], TRX[3], USD[70186.42] | | |
| 02264765 | | BTC[0.00001298], SOL[.00000001] | | |
| 02264768 | Contingent | BNB[683.75996374], LUNA2[51.50733795], LUNA2_LOCKED[120.1837886], LUNC[11215831.281276], SOL[5362.233136], SRM[9171.12], USD[10290.45] | | |
| 02264769 | | USD[0.00] | | |
| 02264770 | | USD[100.00] | | |
| 02264771 | | 1INCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-20211231[0], DOT-PERP[0], FTM-PERP[0], FTT[0.00000135], MATIC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[0], USD[0.24], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02264772 | | BTC[0.00001581], TRX[.000001], USD[3.25] | | |
| 02264774 | | BAT[0], BNB[0], DAI[0], ETH[0], FTM[0], FTT[0], GRT[0], SHIB[0], SUSHI[0], TRX[0], WAVES[0], WBTC[0] | | |
| 02264782 | | BTC[.0374925], USD[0.24] | | |
| 02264784 | | SPELL[100], SPELL-PERP[0], USD[0.23] | | |
| 02264785 | Contingent, Disputed | ETH[0], USDT[0.00000338] | | |
| 02264790 | Contingent | AGLD[3.5993016], ALCX[.00096], APE-PERP[0], ATOM[.10038874], BCH-PERP[0], BICO[1], BNB[.009998], BNT[4.0992], BTC[0], BTC-0331[0], BTC-1230[0], BTC-PERP[0], CRV[.9996], DENT[999.68], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTT[8.59950000], FTT-PERP[0], KIN[100000], LINA[369.92], LOOKS[4.9984], MOB[.4998], NEXO[0], PUNDIX[3.79854], RUNE[0.89934000], SOL[0.88433950], SPELL[99.74], SRM[17.30734311], SRM_LOCKED[.30965315], STMX[319.848], TLM[95.9776], USD[-0.85], USDT[0], USTC-PERP[0] | | |
| 02264796 | | BTC[.00003302], CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 02264800 | | USD[63.83] | | |
| 02264803 | | BTC[0], LTC[0] | | |
| 02264805 | | AUD[0.00], SPELL[1200], USD[1.28], USDT[0.00000001] | | |
| 02264816 | | FTT[26.77009698] | | |
| 02264821 | | AVAX-20211231[0], AVAX-PERP[0], FTT[0], SPELL[.00000001], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02264828 | | ALGO[246.79297465], BTC[.03762215], CHZ[198.27939486], ENJ[18.78415088], ETHW[.29425204], EUR[610.00], FTT[10.99541943], LINK[29.79343633], MANA[18.87614449], USD[0.00] | | |
| 02264832 | | ADA-PERP[0], CAKE-PERP[0], ETH[.00000001], MATIC-PERP[0], USD[0.00], USDT[0.00173000] | | |
| 02264834 | | TRX[.000001], USDT[.20357509] | Yes | |
| 02264839 | Contingent, Disputed | TRX-PERP[0], USD[2.08], USDT-PERP[0] | | |
| 02264848 | | BNB-PERP[0.50000000], BTC-PERP[0], USD[3832.90] | | USD[2141.17] |
| 02264851 | | NFT (391596069856775078/FatCats)[1], NFT (414683312244619000/SolCat #1029)[1], NFT (427663092557446303/Sol Shade #1582)[1] | | |
| 02264859 | | USD[3.59], USDT[2.03535273] | | |
| 02264869 | | AAVE-0325[0], AAVE-PERP[0], ALGO-PERP[0], BTC[0.00000236], BTC-PERP[0], DOGE-PERP[0], ETH[.000905], ETH-PERP[0], ETHW[.499905], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], ROSE-PERP[0], SCRT-PERP[0], USD[0.00], USDT[86.78742760], USTC-PERP[0] | | |
| 02264872 | | USDT[0] | | |
| 02264886 | Contingent | LUNA2[0.25232844], LUNA2_LOCKED[0.58876637], LUNC[54945.05], USD[47.92] | | |
| 02264887 | | BTC[.00009905], USDT[288.46302901] | | |
| 02264888 | | USDT[0.00057290] | | |
| 02264893 | | BTC[3.33502353] | | |
| 02264896 | | NFT (385671709185271066/FTX EU - we are here! #136485)[1], NFT (387138529766025622/FTX AU - we are here! #53302)[1], NFT (495517273739874116/FTX EU - we are here! #136384)[1], NFT (543931324359597093/FTX AU - we are here! #136073)[1], NFT (546507008564409461/FTX AU - we are here! #53276)[1], USD[0.00] | | |
| 02264898 | | USDT[0.00001808] | | |
| 02264899 | | USD[0.00], USDT[0.52188965] | | |
| 02264901 | Contingent | APT-PERP[0], BNB[0], BTC[0.17560088], BTC-PERP[0], DOGE-PERP[0], ETH[0.00129658], ETH-PERP[0], ETHW[0], FTT[150.59573553], FTT-PERP[0], HT-PERP[0], OMG-PERP[0], SOL[0.00757165], SRM3.40582545], SRM_LOCKED[68.37067413], USD[2.31], USDT[0.36699270], WBTC[0.00003972] | | |
| 02264902 | | SOL[.699601], TRX[.000001], USD[630.40], USDT[0.00000001] | | |
| 02264906 | | ETH[.0009774], ETHW[.00035448], SPELL[90.84], STETH[0], TRX[.000001], USD[0.84], USDT[0] | | |
| 02264908 | | BAO[18], BOBA[.00004412], DENT[2], DOGE[111.03804743], DYDX[1.8508176], KIN[9], KSHIB[155.37355191], SHIB[2291765.99073109], SLND[4.69087784], SOS[6343342.3337057], USD[0.00] | Yes | |
| 02264911 | | BNB[0], CRV[0], SPELL[0], USDT[0] | | |
| 02264920 | | BNB[.00000001], ETH[0], SOL[0] | | |
| 02264929 | | FTT[96.08360635] | | |
| 02264930 | | SPELL[72.90407917], SPELL-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02264931 | | BNB[.00000001], DOGEBULL[2.155342], FTT[0.02106323], THETABULL[175.472513], USD[0.00], USDT[0], VETBULL[5081.497] | | |
| 02264939 | | BULL[0.00004378], CRV[.9202], SOL[.00256], USD[28164.06], USDT[.31164], ZECBULL[.31164] | | |
| 02264945 | | FLOW-PERP[0], TRX[.000001], USD[34.47], USDT[0] | | |
| 02264950 | | AKRO[1], ETH[.00000001], ETHW[.00000001], PRISM[38.38328733], SOL[.18430355], TOMO[1.07744257], USD[0.00], USDT[0.00086289] | Yes | |
| 02264951 | | ALTBULL[.004], USD[0.04], XRP[.398913] | | |
| 02264956 | | 0 | | |
| 02264958 | | 0 | | |
| 02264962 | | RAY[.00113781], USD[0.00], USDT[0.00000002] | Yes | |
| 02264963 | | ETH-PERP[0], LOOKS-PERP[0], SOL-PERP[0], SPELL[ .9756], USD[0.47], USDT[0] | | |
| 02264967 | | USD[0.00] | | |
| 02264970 | | FTM-PERP[0], USD[0.00], USDT[0.44063400] | | |
| 02264973 | | AKRO[1], BAO[10.56769336], DENT[1], KIN[9], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02264975 | | BTC[0.00005751], SOL[.00521], SPELL[39300], USD[2.48] | | |
| 02264976 | | AAVE[0], DOGE[0], SOL[0], USD[0.00], USDT[0.00860314] | | |
| 02264983 | | NFT (377792379626872452/FTX EU - we are here! #166969)[1], NFT (447649622520673326/FTX Crypto Cup 2022 Key #15345)[1], NFT (486578867201022001/The Hill by FTX #29021)[1], NFT (526139604950318201/FTX EU - we are here! #167010)[1], NFT (549645228294552036/FTX AU - we are here! #166863)[1] | Yes | |
| 02264985 | | BTC[.00151702], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 02264986 | | ATLAS[3179.89935577], AVAX-PERP[0], BNB-PERP[0], FTM[302.64944179], MATIC[130.40746992], POLIS[48.90842956], SAND[62.9096868], SOL[13.0995446], SPELL[70613.25076131], SPELL-PERP[0], USD[128.24], USDT[0.00000003] | | |
| 02264988 | Contingent | BTC[0.08530834], FTM[72017.84682368], LUNA2[2.93576458], LUNA2_LOCKED[6.85011735], LUNC[161.41618895], SPELL[1092822.918], TRX[967.98346833], USD[0.58], USTC[415.46673332], XRP[331.97079213] | | USD[0.58] |
| 02264990 | | ATLAS[190], BNB[0], ETH[.0003792], ETHW[.0003792], USD[0.13] | | |
| 02264999 | | ALGO[5334], DOGE[7000], SHIB[37600000], TRX[.001752], USD[0.09], USDT[0], XRP[2386] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02265000 | | BTC[0.00062242], MBS[2.994275], SOL[4.94905], SUSHI[34.99335], USD[54.59], USDT[0] | | |
| 02265001 | | AVAX-PERP[0], DOT-PERP[0], MATIC-PERP[0], SPELL[.00000001], USD[0.00], USDT[0] | | |
| 02265002 | | BOBA-PERP[0], LOOKS-PERP[0], USD[0.01] | | |
| 02265008 | | ETH[0] | | |
| 02265009 | | USD[0.08] | | |
| 02265013 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], REEF-20211231[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.04], XTZ-PERP[0] | | |
| 02265021 | | DOGE[41000.68048542] | | |
| 02265023 | | ATOM[.00045656], ATOM-PERP[0], BNB[.00006268], GT[2.73194293], NFT (546129315918466864/Magic Eden Pass)[1], ONE-PERP[0], RAY-PERP[0], SOL[.0001682], SOL-PERP[0], TRX[.000001], USD[0.01] | Yes | |
| 02265027 | | AURY[.00000001], BNB[.00000001], BTC[0.00000002], BTC-PERP[0], ETH[0.00000001], FTT[0.02157693], LUNC-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000007] | | |
| 02265028 | | BIT[.73875], BOBA[.04819], FTM[.41879], OMG[.37612], SAND[.92552], USD[917.57], USDT[0] | | |
| 02265029 | | 1INCH[72.990785], ADA-PERP[500], ALGO-PERP[769], DFL[290], ETH[.425], ETHW[.425], FTT[31.9950144], HT[90.3829437], ICP-PERP[0], LINK[19.996314], LTC[.009], LUNC-PERP[0], MATIC[219.921055], SHIB-PERP[0], SOL[19.02019545], SUSHI[27.494775], USD[-599.07], VET-PERP[5526] | | |
| 02265034 | | SPELL[68799.81], SPELL-PERP[0], USD[0.54] | | |
| 02265036 | | DOGE[0.16891930], DOGE-PERP[0], ETH[.00047981], ETH-PERP[0], ETHW[.00047981], FTT[.02628008], SGD[0.03], SHIB[.6], USD[5284.95] | | |
| 02265041 | | CRO[9.3806], USD[0.00], XRP[22532.33493295] | | |
| 02265050 | | NFT (508122761381224118/FTX AU – we are here! #34355)[1], NFT (532625785784786133/FTX AU – we are here! #17089)[1] | | |
| 02265055 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[17.06297575], LUNA2_LOCKED[39.81361009], LUNC[3000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02265058 | | ETH[.04323468], ETHW[0.04323468] | | |
| 02265070 | | BTC[.00000364], TRX[.000001], USDT[0.00056908] | | |
| 02265079 | | ALGO-20211231[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BAO-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT[0.00013853], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHIBULL[2000], USD[0.02], USDT[0] | | |
| 02265081 | | AUD[1.76], BNB[0], BTC[0], BTC-PERP[0], ETH[.091], ETHW[.091], FTT[.00000001], USD[0.00], USDT[0] | | |
| 02265083 | | BNB[0], ETH[0.00499230], ETHW[0], USD[0.00], USDT[0.00001025] | Yes | |
| 02265087 | | TRX[.000001], USD[0.01] | | |
| 02265091 | | SGD[0.00], USD[0.00] | | |
| 02265094 | | USD[0.00] | | |
| 02265099 | Contingent | BTC-PERP[0], CEL-PERP[0], ETH[0.36182327], ETH-PERP[0], ETHW[0.36021441], FTT[5.898879], LTC[5.33902552], LUNA2[9.18672196], LUNA2_LOCKED[21.43568458], LUNC[2000428.04877512], MANA-PERP[0], RUNE-PERP[0], STETH[0.11051971], USD[0.01], USDT[288.22921207] | | USD[0.01], USDT[84.773486] |
| 02265101 | | BTC[0], ETH[0.00027705], ETHW[0], MATIC[0], SOL[0.00881151], TRX[.000001], USD[0.10], USDT[0] | | |
| 02265105 | | FLOW-PERP[0], LUNA2[3.96170104], LUNA2_LOCKED[9.24396911], TRX[.000046], USD[0.00], USTC[407] | | |
| 02265106 | Contingent | BNB[0.00281151], BTC[0.08927281], BTC-PERP[0], ETH[1.16302047], ETHW[1.16180281], FTT[0.02819815], FTT-PERP[0], LUNA2[1.27694606], LUNA2_LOCKED[2.97954082], LUNC[0], NFT (567310897397181794/The Hill by FTX #42303)[1], RAY[.41356726], SOL[77.92656427], SOL-PERP[0], SRM[110.31059767], SRM_LOCKED[1.07017677], USD[-2187.34], USDT[0.07000264], XRP[1] | | |
| 02265109 | | BNB[0], ETH[0], SHIB[.20152091], TRX[.000058], USDT[10.00000001] | | |
| 02265115 | | EUR[0.00], OXY[273.13196029], USD[0.90], USDT[0.00000001] | | |
| 02265118 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.57], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02265119 | | ADA-20211231[0], ADA-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.22], USDT[0.00654480], XRP-PERP[0], ZRX-PERP[0] | | |
| 02265121 | | DOGE[126.92472903] | | |
| 02265126 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[0.00303879], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02265128 | | ALICE[194.686909], BAT[.8157], BTC[0.07016879], ETH[.60891551], ETHW[.42891551], FTT[26.45604016], LINK[318.17289], LTC[1.96828206], TONCOIN[.06981539], TRX[8579], USD[0.22], USDT[11.35801903] | | |
| 02265129 | | USD[0.00] | | |
| 02265130 | | FTT[0.00213594], SOL[.00003], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02265134 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-0930[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], GMT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02265148 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-2021123[0], DOGE-PERP[0], ELON-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-2021123[0], XTZ-PERP[0] | | |
| 02265152 | | BTC[.2619476], ETH[.00050302], ETHW[.00050302], SOL[.0095877], USDT[6.683543], XRP[.359787] | | |
| 02265155 | | FTT[6.29854027], MSOL[1.06325904], NFT (482364209275774909/The Hill by FTX #44024)[1], USDT[5198.43797125] | Yes | |
| 02265157 | | ALGO[0], ATOM[0], AVAX[0], DAI[0], ETH[0.00000001], MATIC[0], USD[0.00], USDT[0.00000697], USTC[0] | | |
| 02265161 | | TRX[.000002], USD[0.01], USDT[0.00000002] | | |
| 02265169 | | DYDX[32.8], IMX[470.26129533], LRC[24.99525], SOL[.0095], USD[0.10] | | |
| 02265172 | | BTC[0.00000508], FTT[25.42], SNX[.724574] | | |
| 02265173 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.0063], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.076], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008048], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[500.43], USDT[636.70978061], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02265174 | | USD[0.00] | | |
| 02265179 | | ADABULL[1.7357], BULL[2.61301775], ETHBULL[57.15701118], TRX[.000003], USD[0.03], USDT[27.94301574], USDTBULL[.0000057] | | |
| 02265180 | Contingent | ALGO-0624[0], APE[.002638], CRO[7.751], CRV-PERP[0], FXS-PERP[0], LUNA2[0.00015776], LUNA2_LOCKED[0.00036812], LUNC[34.3538152], LUNC-PERP[0], ROOK-PERP[0], SLP-PERP[0], USD[0.00], USTC[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 02265186 | | NFT (433474510898530643/FTX AU - we are here! #54416)[1] | | |
| 02265194 | | ADABULL[0.00504262], ALTBEAR[833.49], ATOMBULL[604.8653], BALBULL[8.7422], BEAR[280.1], BNBBULL[0.00006380], BTC[0.00001101], BULL[0.00010796], DOGEBEAR2021[.0419029], DOGEBULL[3940.4301126], EOSBEAR[582], ETCBULL[.0030912], ETH[.00081159], ETHBULL[0.00919885], ETHW[.00081159], GRTBULL[22.13768], LINKBULL[.223523], LTCBEAR[444.294], MATICBEAR2021[61.8997], MATICBULL[82.991905], SHIB[97986], SUSHIBULL[722.6], SXPBULL[7.7247], THETABULL[.00904853], USD[0.06], VETBULL[8.68339], XRP[.049394], XRPBULL[26228288.8939], XTZBULL[8.749471], ZECBULL[.895991] | | |
| 02265196 | Contingent, Disputed | BICO[.9880205], BNB[0], BNB-PERP[0], BTC[0.00000001], BTT[863278.9442], DOGE[0.00000001], ETH[0.00000001], KIN[10000], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[25.39928047], LUNC[.12000001], NEAR[.09], PEOPLE-PERP[0], RAY[1], SOL[0], SOS[10292723], TRX[0.00001800], USD[0.00], USDT[0.00000007] | | |
| 02265198 | | SOL[2.51], USDT[1.72090416] | | |
| 02265200 | Contingent | ADABULL[6.64327275], ADA-PERP[0], BTC[0.00317157], FTT[0], LUNA2[41.90702466], LUNA2_LOCKED[97.78305755], USD[-44.58], USDT[0] | | |
| 02265201 | | BTC[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 02265204 | | ETH[1.28980791], ETHW[1.28980791] | | |
| 02265206 | | BAO[1], RUNE[1.03365476], TRU[.4], UBXT[1], USD[15372.75] | Yes | |
| 02265210 | | AVAX[0.00000001], ETH[0], SOL[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 02265211 | | 1INCH[21.69778170], ALCX-PERP[0], AVAX-PERP[0], BTC[.04633832], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0305[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0319[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0407[0], BTC-MOVE-0409[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0614[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0622[0], BTC-MOVE-0625[0], BTC-MOVE-0702[0], BTC-MOVE-0716[0], BTC-MOVE-0916[0], BTC-MOVE-0926[0], BTC-MOVE-1013[0], BTC-MOVE-WK-0218[0], BTC-MOVE-ETH[.05067051], ETHW[.05067051], LRC[41.10524544], MINA-PERP[0], TLM-PERP[0], TRX[.004277], USD[0.47], USDT[688.90297508], XRP[91.49898905] | 1INCH[21.18358] |
| 02265215 | | SPELL-PERP[0], TRX[.000001], USD[7.71], USDT[0] | | |
| 02265219 | | SOL[.00797228], USDT[2.34587103] | | |
| 02265225 | | ALICE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH[0.00008292], ETH-PERP[0], ETHW[0.00008293], EUR[0.00], FTT[0.00364619], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], MKR-PERP[0], RAY[16.89240836], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02265226 | | USD[0.00], USDT[0] | | |
| 02265227 | | BNB[33.64390205], CRO[1989.640805], DOGE[9990], FTT[59.989037], SOL[.00995912], USD[79.89], USDT[1083.55587719] | | |
| 02265228 | | USD[0.00] | | |
| 02265231 | | APE[18.75], APE-PERP[0], AVAX-PERP[0], BTC[.00117737], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GODS[.064467], MATIC-PERP[0], SOL-PERP[0], USD[461.29], USDT[1.08955724] | | |
| 02265235 | | TRX[0] | | |
| 02265239 | | XRP[0] | | |
| 02265244 | | BTC[.00000009], EDEN[.0110504], ETH[.00000003], ETHW[.00000003], FTT[.0000368], KIN[1], LOOKS[.69992419], NFT (365450437672370279/FTX AU - we are here! #988)[1], NFT (369397465473846590/FTX AU - we are here! #990)[1], NFT (437387270993988309/FTX EU - we are here! #195625)[1], NFT (441042962499403740/FTX EU - we are here! #195566)[1], NFT (498468580355526006/FTX AU - we are here! #29058)[1], NFT (543138911348197874/FTX EU - we are here! #195658)[1], UBXT[1], USD[0.01] | Yes | |
| 02265246 | | BTC[0.00176917], ETH[0], FTT[0], USD[0] | | |
| 02265249 | | DOGE-PERP[0], FTM[0], NEAR-PERP[0], SOL[0], USD[0.01], USDT[79.13050153] | | |
| 02265250 | Contingent | BCH[0], BTC[0.00247471], DOGE[146.85000642], ETH[0], FTT[0.49992000], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], NFT (384820083212308415/FTX AU - we are here! #29996)[1], TRX[.002331], USD[0.00], USDT[0.00002470] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02265252 | | TRX[.000131] | | |
| 02265253 | | FTM[99.9867], SPELL[32489.26396356], STEP[401.623677], USD[0.80], USDT[0] | | |
| 02265255 | | USD[0.00] | | |
| 02265257 | | USD[2.00] | | |
| 02265260 | | 1INCH[504.00123], BAT[71], BTC[0.20834314], ETH[0.00000001], ETHW[0], EUR[0.00], FTT[150], SOL[8.38002905], USD[0.00] | | |
| 02265261 | | DOT-PERP[0], FTT[150.402406], MANA-PERP[0], NFT (391293399148802267/FTX AU - we are here! #54987)[1], ONT-PERP[0], TRX[.000004], USD[-2518.29], USDT[3019.93515099] | | |
| 02265266 | | SOL[.7898632], USD[2.10] | | |
| 02265269 | | IMX[.09662], SPELL[96.06], USD[0.00], USDT[0] | | |
| 02265270 | | USD[0.00], USDT[12.70512607] | | |
| 02265271 | | AVAX[0], BNB[0], BTC[0], DOGE[0], ETH[0], ETHW[0.00862568], MATIC[0], NFT (368529833846486474/FTX EU - we are here! #202447)[1], NFT (410930630520337621/FTX EU - we are here! #202395)[1], SOL[0], TRX[.000035], USD[0.00], USDT[0.00002293] | | |
| 02265274 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC[0], SOL[0], TRX[.000017], USD[0.00], USDT[0.00000275] | | |
| 02265282 | Contingent | 1INCH[0], AAVE[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOT[115.51691242], EOS-PERP[0], ETH[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[575.92496401], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOST-PERP[0], LINA-PERP[0], LINK[0], LOOKS-PERP[0], LUNA2[0.00594819], LUNA2_LOCKED[0.01387912], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], SRM[3.94386689], SRM_LOCKED[73.81613311], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000106], TRX-PERP[0], USD[8928.88], USDT[4.33253863], USTC[0.31581212], WAVES-PERP[0], ZRX-PERP[0] | | DOT[114.710146], USDT[4.309923] |
| 02265284 | | EUR[0.00] | Yes | |
| 02265288 | | USD[26.46] | Yes | |
| 02265289 | | ENJ-PERP[0], USD[0.00], USDT[0.04855439] | | |
| 02265291 | | BTC[0.00000990], ETHW[.525], USDT[0.00086686] | | |
| 02265292 | | 1INCH-PERP[0], FLOW-PERP[0], USD[0.00], USDT[0] | | |
| 02265293 | Contingent, Disputed | NFT (307838962280153879/FTX EU - we are here! #205563)[1], NFT (383772966608076282/FTX EU - we are here! #205280)[1], NFT (442104799191058944/FTX EU - we are here! #205189)[1], USDT[1.04840854] | | |
| 02265294 | | USDT[0.00000597] | | |
| 02265299 | | USD[0.00] | | |
| 02265300 | Contingent | ETH[.00000001], FTT[0.03532705], SRM[.16013304], SRM_LOCKED[7.70863435], USD[0.09] | Yes | |
| 02265302 | | USDT[0] | | |
| 02265304 | | USD[1.05] | Yes | |
| 02265305 | | USD[2.00] | | |
| 02265307 | | BTC-PERP[0], DOGE[.9784], ETH-PERP[1.081], MATIC-PERP[0], SOL-PERP[0], USD[-986.42] | | |
| 02265309 | | ALGO-PERP[0], TRX[.000001], USD[149.89], USDT[136.18337080] | | |
| 02265311 | | GDXJ[.00914], MSTR[.379958], TRX[.000005], USD[0.00] | | |
| 02265314 | Contingent | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH[.52579866], ETH-PERP[0], ETHW[0], FTT[200.03359447], FTT-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[1.08440136], LUNC[0], NFT (336258927282049038/The Hill by FTX #20796)[1], NFT (375340475617533868/FTX AU - we are here! #2504)[1], NFT (375611588529200302/FTX EU - we are here! #78096)[1], NFT (397008952938414962/France Stub #53)[1], NFT (402343667755856727/FTX AU - we are here! #2500)[1], NFT (439439884590852898/FTX Crypto Cup 2022 Key #73)[1], NFT (489508197897978275/FTX AU - we are here! #23644)[1], NFT (510451907874134982/FTX EU - we are here! #78210)[1], NFT (532023636053583876/FTX EU - we are here! #78274)[1], NFT (542511038188605441/Monaco Ticket Stub #288)[1], USD[2504.09], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 02265319 | | 1INCH-PERP[0], BNB-PERP[0], BTC[0.00309773], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], HUM-PERP[0], IOTA-PERP[0], OMG-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[2.86] | | |
| 02265320 | | BTC[0], FTT[0], LTC[0] | | |
| 02265326 | | ROSE-PERP[0], USD[0.00] | | |
| 02265327 | | BTC[.01848601], EUR[0.00], USD[565.85] | | |
| 02265330 | Contingent | LUNA2[11.42463864], LUNA2_LOCKED[26.65749016], LUNC[2487739.1171726], USD[0.04] | | |
| 02265335 | | BTC-PERP[0], EUR[0.00], IOTA-PERP[0], SHIB-PERP[0], USD[1.37], USDT[0.00785222] | | |
| 02265340 | | ETH[1.1], ETHW[1.1] | | |
| 02265341 | | 1INCH[1.0471341], BAO[1], DENT[1], EUR[0.00], KIN[1] | Yes | |
| 02265344 | | BCH[0], BTC-PERP[0], CEL-PERP[0], ETH[.00000001], FTT[0.00133085], FTT-PERP[0], INJ-PERP[0], SPELL[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02265346 | Contingent | BEAR[279000], BTC[.0036], ETH[.055], ETHBEAR[1000000], ETHW[.055], LUNA2_LOCKED[0.00000001], LUNC[.00160955], SOL[.9], USD[111.44], USDT[0], USTC[0] | | |
| 02265353 | | ADA-PERP[0], ALGO-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.01], USDT[0.00000001] | | |
| 02265356 | | USD[0.00] | | |
| 02265361 | | ATLAS-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-0325[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02265364 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.08] | | |
| 02265365 | | ATLAS[4849.7758], NEAR[7.4], TRX[.000001], USD[0.00], USDT[0.64949815] | | |
| 02265366 | | AVAX[0], BNB[0], ETH[0], MATIC[0], NFT (353278292244566415/FTX EU - we are here! #7606)[1], NFT (513371537365726312/FTX EU - we are here! #10905)[1], NFT (527410489579667652/FTX EU - we are here! #10269)[1], SOL[0], TRX[0.00001100], USDT[0.00000057] | | |
| 02265367 | | BAO[1], KIN[2], RUNE[1], USD[0.00], USDT[0] | | |
| 02265368 | | ETH[.00756843], ETHW[0.00747259], NFT (295080806784965817/FTX Crypto Cup 2022 Key #4252)[1], NFT (297389642954375163/The Hill by FTX #2937)[1], NFT (465267743201950032/FTX AU - we are here! #2841)[1], NFT (539170067737450838/FTX EU - we are here! #255571)[1], NFT (545736983678589671/Hungary Ticket Stub #1938)[1], NFT (554155001211763057/FTX AU - we are here! #35661)[1], NFT (559258180467012808/FTX EU - we are here! #255574)[1], NFT (565967283171243777/FTX EU - we are here! #255568)[1], NFT (572533042738106327/FTX AU - we are here! #2805)[1], USDT[6962.15245658] | Yes | |
| 02265369 | | BTC[0.00001520] | | |
| 02265378 | | BTC[.37480036], USD[0.00] | | |
| 02265379 | | ATLAS[2.46604895], BTC[0.11608342], SOL[.10175823], USD[-1042.07], XRP[0.76632846], XRP-PERP[0] | | |
| 02265384 | | AVAX[0], FTT[0.12728302], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02265387 | | BTC[0], LINK[0], REEF[0], USD[0.87] | | |
| 02265388 | | ETHBULL[0], USD[30.52], USDT[121.07754962] | | |
| 02265389 | Contingent | BTC-PERP[0], HUM-PERP[0], LUNA2[0.00027012], LUNA2_LOCKED[0.00063028], LUNC[58.82], MANA-PERP[0], USD[0.29], USDT[372.36751911] | | |
| 02265390 | | ATLAS[1079.7948], USD[1.38] | | |
| 02265392 | | BTC[.25517229], ETH[.2509498], ETHW[.2509498], FTT[2999.42], HT[281.02661931], LTC[44.6091406], OMG[220.4559], SUSHI[103.9792], USD[4800.66], USDT[.001764] | | |
| 02265393 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[-142000000], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX[622.9], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.05221893], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[.1], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000139], TRX-PERP[-217000], UNI-PERP[0], USD[14481.63], USDT[2714.81721347], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02265396 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CRO-PERP[0], FTT[3.22487179], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.30956342], LUNA2_LOCKED[0.72231466], LUNC[67408.08809236], LUNC-PERP[0], MANA-PERP[0], MATIC[-0.16306323], MATIC-PERP[0], ONE-PERP[0], SHIB[999800], SLP-PERP[0], SOL[.1696401], SOL-032S[0], SOL-PERP[0], USD[1507.55], USDT[0.00000001], XRP[.791132] | | |
| 02265398 | | FTM[0], NFT (520781039246302911/FTX Crypto Cup 2022 Key #14321)[1], USD[0.00], USDT[0] | | |
| 02265400 | | BTC[0.16399696], BTC-PERP[0], EUR[30.38], FTT[25.19533056], USD[0.00], USDT[0.00000001] | | |
| 02265402 | | USD[0.31] | | |
| 02265403 | | TRX[.000001], USDT[3.312] | | |
| 02265409 | | BAO[26064.67634082], KIN[1], LUA[109.53933082], MER[20.263056], MTA[13.41655563], USDT[0] | Yes | |
| 02265414 | | BNB[0.00943788], CEL[.06297295], ENJ[.9753038], EUR[0.00], FTT[.09230051], LINK[.07189425], MANA[.7804987], MKR[0.00073645], NFT (457891315292900354/The Hill by FTX #39090)[1], SOL[0.516772290], SXP[.09951611], USD[0.00], USDT[0.28147428], XRP[493.99753000] | | |
| 02265417 | | USD[0.00] | | |
| 02265430 | | ETH[.05822251], ETHW[.05822251], SLP-PERP[0], SOL[3.91185144], USD[0.27] | | |
| 02265432 | | ATLAS[496.07853148], BAO[1], DENT[163434.33552714], GALA[139.94825806], KIN[2], SPELL[0.11959792], TRX[1], USD[0.00] | Yes | |
| 02265433 | | BOBA[0], DFL[0], ETH[0], FTT[0.02641892], OMG[0], TRX[0], USD[0.16], USDT[0] | | |
| 02265435 | | USD[0.00] | | |
| 02265439 | | ATLAS-PERP[0], BTC[0], CRO[16.9333497], LTC[.10793516], MATIC[7.75399699], SAND[1.904433], TRX[140.52558638], USD[0.70] | | |
| 02265445 | | FLOW-PERP[0], USD[0.95], USDT[0] | | |
| 02265446 | | LRC[12], USD[0.86] | | |
| 02265453 | | USD[25.00] | | |
| 02265458 | Contingent | DOT[.0957], ETH[.0000004], ETHW[.0000004], LUNA2[11.90274522], LUNA2_LOCKED[27.77307218], LUNC[2591847.831112], LUNC-PERP[0], SHIB[99020], USD[0.01], USDT[0] | | |
| 02265462 | | ETH[.00000001], FTT[0], USD[2.22], USDT[0] | | |
| 02265466 | | USD[0.00] | | |
| 02265468 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SC-PERP[0], SHIB-PERP[0], USD[-1.08], USDT[1.369066] | | |
| 02265469 | | USD[25.00] | | |
| 02265475 | | ADA-PERP[0], AXS-PERP[0], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], IOTA-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.01], USD[0.00562024] | | |
| 02265477 | | BAO[1], DOGE[45.91935427], REEF[283.70144413], SHIB[419307.51819229], USD[0.00] | Yes | |
| 02265482 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FRONT[99.98157], FTT[0], GRT-PERP[0], LINK[.00000001], LINK-PERP[0], LOOKS-PERP[0], MATIC[1.59574904], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.23], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 02265491 | | AURY[.00001584], USD[0.02] | Yes | |
| 02265494 | | USD[26.46] | Yes | |
| 02265500 | | GBP[0.00], MATH[1] | | |
| 02265506 | | USD[0.35] | | |
| 02265511 | | DOGE[17590.4869], DYDX[.074825], SHIB[78820852.15], USD[0.00], USDT[0] | | |
| 02265512 | | BAND-PERP[0], CAKE-PERP[0], FIL-20211231[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02265513 | | USD[92.78] | | |
| 02265514 | | TRX[.000001], USDT[164.69056369] | | |
| 02265516 | | ATLAS[14829.598], AURY[11.9976], USD[0.58], USDT[.01] | | |
| 02265519 | | EUR[0.00] | | |
| 02265520 | | USD[0.10] | | |
| 02265523 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[43.7], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[.40518666], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[2681], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH[3.363], ETH-PERP[0], FTT[25], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[330], OKB-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.27], USDT[0], USTC-PERP[0], VET-PERP[0], XRP[.17994269] | | |
| 02265528 | Contingent | AKRO[3], ALGO[0], AXS[0], DAI[0], DENT[5], ETH[0], EUR[0.00], KIN[12], LUNA2_LOCKED[.000134], LUNC[0], MATIC[0], NEAR[0], NEXO[0], TRX[3], UBXT[2], USD[19.08], USDT[0.00000008], USTC[0.00813431] | Yes | |
| 02265529 | | ADABULL[0], CHZ-PERP[0], MATICBULL[0], SC-PERP[0], STEP-PERP[0], SUSHIBULL[570.89159400], USD[0.02], VETBULL[187.364394] | | |
| 02265531 | | DOGE[.45989], FTT[.097682], TRX[.000001], USD[0.01], USDT[0], WRX[.70759] | | |
| 02265536 | | AKRO[1], BTC[0.21591596], DENT[1], DOGE[8118.44237075], ETH[2.00999159], ETHW[2.00937914], GRT[1], KIN[1], LTC[14.44254159], NFT (293718712366397479/art#026)[1], NFT (317340407986531306/SENSE#0011)[1], NFT (322009473366530938/SESNE#X0004)[1], NFT (329687629950675382/SENSE#0008)[1], NFT (342767277462305736/SENSE#0012)[1], NFT (352270461672516012/SENSE#0029)[1], NFT (392164593736873648/SENSE#0014)[1], NFT (399601540870056213/SENSE#0016)[1], NFT (412960841212772839/SENSE#0001)[1], NFT (429031924555890990/SENSE#0013)[1], NFT (451161200472519190/SENSE#X0003)[1], NFT (454990292941508018/SENSE#X0009)[1], NFT (466915252396531603/SENSE#X0002)[1], NFT (469346701409714321/SENSE#0006)[1], NFT (518018844203284/SENSE#0010)[1], NFT (547160760685317326/SENSE#0015)[1], NFT (561203788040782671/SENSE#0001)[1], NFT (565021809439734805/SENSE#0007)[1], SHIB[28509664.85387581], SOL[12.67308312], TOMO[1.00941679], TRU[1], UBXT[1], USD[28446.61], USDT[0.00000001] | | |
| 02265538 | | ADA-PERP[0], ATOM-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT[337.93578], KSM-PERP[0], REEF-PERP[0], RSR-PERP[0], USD[0.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02265539 | | BNB[0.11301687], BTC[0.00003104], CHZ[8.30039526], CRO[0.90569795], FTT[.06119918], LTC[.0097953], NEAR[26.2], SOL[2.13279184], STARS[100], TRX[.000001], USD[93.19], USDT[1.16154564], XRP[0.65205141] | | SOL[2.043495] |
| 02265540 | | AGLD-PERP[0], ALGO-0325[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-0624[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX[.000085], USD[0.19], USDT[0.00000007], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02265541 | | ATLAS[169.9677], BNB[.009696], BTC[0], ETH[.02399544], ETHW[.02399544], USD[0.99] | | |
| 02265542 | | BNB[.00000004], SHIB[34847.40767274] | Yes | |
| 02265558 | | ATLAS[3204.12055176], CRO[502.44495645], GARI[19.996], GODS[0.03000577], POLIS[23.68770348], POLIS-PERP[0], TRX[0], USD[0.00], USDT[0.00000005] | | |
| 02265559 | | TRX[.000777], USDT[0] | | |
| 02265560 | | DOGE[19994.99807616], ETH[1.39557996], ETHW[1.39557996], SGD[0.00] | | |
| 02265561 | | USD[0.00] | | |
| 02265563 | | BNB[.04], TRX[.000001], USDT[2.06846336] | | |
| 02265565 | | ATLAS[0.00488926], FTT[0], HNT[.0078466], MATIC[0], MBS[0.00537963], USD[0.00], USDT[0] | | |
| 02265567 | | ATLAS[0], SHIB[0], USD[0.00], USDT[0] | | |
| 02265568 | | AUDIO[0], AVAX[0], BTC[0], ETH[0], ETHW[2.02008909], FTM[0], MBS[0.20220545], SAND[0], SOL[0], STARS[0], USD[3734.73], USDT[0.00000745] | | |
| 02265570 | | ATLAS[182.1665], POLIS[.7945], USD[0.00], USDT[0.00000003] | | |
| 02265577 | | BNB[0], BTC[0.0340140], ENS[0], ETH[0.03837604], ETHW[0.03837604], FTT[5.38852952], LOOKS-PERP[0], RAY[0.21109288], SOL[21.08171522], TONCOIN[91.68722402], USD[469.10], USDT[0.00000001] | | RAY[.205177] |
| 02265581 | | POLIS[14.8], USD[0.30] | | |
| 02265583 | | CAD[1.00], ETH[.00056081], TRX[.000001], USD[0.00], USDT[2.55395703] | Yes | |
| 02265584 | Contingent | ADA-PERP[0], CAKE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[1000.09], FTT-PERP[0], MASK-PERP[0], SRM[.10189745], SRM_LOCKED[12.6181 0255], SRN-PERP[0], TONCOIN[124.98488132], TRX[.000002], USD[28495.02], USDT[0.00596101] | Yes | |
| 02265587 | Contingent | ALICE-PERP[0], ATLAS[719.8632], ATLAS-PERP[0], ATOM-PERP[11.53], AURY[37.99278], AXS-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[49.16573071], GALA-PERP[850], GENE[22.3956544], IMX[90], MANA[168], MANA-PERP[0], MATIC[30], ONE-PERP[0], RUNE[1.4], RUNE-PERP[0], SAND-PERP[60], SLP-PERP[12030], SNX-PERP[0], SOL[2.68136253], SRM[90.8421378], SRM_LOCKED[1.5556581], TLM-PERP[0], USDI-155.25], USDT[.000406], VET-PERP[0] | | |
| 02265588 | | BNB[.00003842], BTC[0.15152509], KIN[1] | Yes | |
| 02265596 | | USD[0.00], USDT[0.00012876] | | |
| 02265598 | | USD[0.00] | | |
| 02265601 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02265603 | | 1INCH[54], BTC[.01247948], CRO[469.2191], ETH[.10999293], ETHW[.10999293], FTM[180.98214], SAND[77.98936], SHIB[13987650], USD[2.1197112], USD[566.35], USDT[29.72628936] | | |
| 02265604 | | AAVE-PERP[0], ALGO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], HT-PERP[0], ICP-PERP[0], KNC[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.011], USDT[0.00000001], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02265605 | | ETH[0], TRX[.882918], USDT[0.59463420] | | |
| 02265606 | | USD[0.52] | | |
| 02265607 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], MANA-PERP[0], NEAR-PERP[0], USD[0.96], USDT[0] | | |
| 02265610 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SWEAT-PERP[0], WAVES-0325[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02265611 | Contingent | BTC[.0020936], FTM[9.99], LUNA2[1.00786652], LUNA2_LOCKED[2.35168856], LUNC[3.24673], SOL[1.00195555] | | |
| 02265619 | | ADA-PERP[0], AUDIO[100], AVAX-PERP[0], BNB[3.94346], DOGE[350.93331], ETH[0.54682405], ETHW[0.54682405], FTM[299.943], LINK[29.9943], MATIC[599.8879], RUNE[49.9905], SOL[24.99905001], USD[0.11] | | |
| 02265624 | | EUR[0.01], USDT[0.00000001] | | |
| 02265625 | | BTC[.00000062], ETH[.01123973], ETHW[.01123973], SHIB[0], SOL[.16445353], USD[0.00], XRP[27.19875831] | | |
| 02265628 | | USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02265630 | | BTC[0.00001228] | | |
| 02265642 | | CHR-PERP[0], MAPS[.9992], TRX[.000003], UBXT[.0754], USD[-2.92], USDT[4.41379434] | | |
| 02265643 | | ETH[.10756002], ETHW[0.10756001], USDT[1.53910069] | | |
| 02265646 | | FTT[4.42946570], USDT[0] | | |
| 02265647 | Contingent | APE-PERP[0], BTC-2021123110], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00011072], LUNA2_LOCKED[0.00025835], LUNC[24.11], LUNC-PERP[0], SOL[.00921799], SOL-PERP[0], SUN[.00075], TRX[2619.141018], USD[2850.44], USDT[599.18896014], USDT-PERP[0] | | USDT[598.752673] |
| 02265651 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[4.41], VET-PERP[0], XRP-PERP[0] | | |
| 02265653 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 02265655 | | BAO[1], DENT[1], KIN[1], TRX[1.000001], USDT[0] | Yes | |
| 02265656 | | BAND[11.26122865], ENJ[27.64501264], ETH[.01678756], ETHW[.01678756], EUR[0.00], FTT[1.81924914], GRT[215.28559146], LINK[3.25605623], SAND[11.4118884], SNX[24.45925644], SUSHI[8.05736415], USD[12.06], USDT[0.00000034], XRP[8115.00201967] | | |
| 02265657 | | TRX[.000001], USD[0.00] | | |
| 02265662 | | BTC[.05782558], ETH[.5482175], ETHW[0.54799059] | Yes | |
| 02265668 | | BTC[0.01199868], DOGE[0], ETH[1.05709197], ETHW[0.26311313], FTT[38.31719713], GALA[0], OMG[0], SGD[0.00], SNX[0], SOL[0.3.32], USD[0.00000001] | | BTC[.011978], ETH[1.053015], USD[3.25] |
| 02265677 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FLOW-PERP[0], LTC-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02265679 | | USD[0.00] | | |
| 02265682 | | BTC[0], NFT (303607327259003070/FTX Crypto Cup 2022 Key #8993)[1], NFT (484941507199139384/The Hill by FTX #25023)[1], USD[0.00], USDT[0.01628534] | | |
| 02265688 | | BNB[.1], ETH[0.01365679], FTT[.9998], MATIC[49.99], SHIB[999800], SOL[.7], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02265695 | | BTC[0.00000019], GBP[0.00], KSOS[.08471679], MANA[0], NFT (533237814199563141/Retro-Future-Bitcoin | Lavender Edition #4)[1], NFT (559864581544083941/Ape Art #565)[1], SLND[0], SOL[0], USD[0.00] | Yes | |
| 02265696 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRU-PERP[0], TRX[.000077], UNI-PERP[0], USD[-5.60], USDT[14.33188770], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02265697 | | ATLAS[22140], USD[0.17], USDT[0] | | |
| 02265702 | | BTC[0.00000001] | | |
| 02265703 | | ATLAS[0.00033876], DOGE[0], POLIS[96.25047886], USD[0.00] | | |
| 02265705 | | ATLAS[17068.5351], POLIS[253.968593], TRX[.388431], USD[0.60] | | |
| 02265707 | | USDT[0] | | |
| 02265712 | | USD[0.00], USDT[0] | | |
| 02265713 | | FTT[2.10581867], KIN[1], RSR[1], TRX[1], USD[0.58], USDT[368.41117172] | | |
| 02265718 | | BF_POINT[200], ETHW[.58300102], EUR[0.00], UBXT[1] | Yes | |
| 02265721 | | DOGE[.68308], SHIB[4999050], USD[48.73], XRP[.25] | | |
| 02265726 | | FTT[.00000001], USD[0.00], USDT[9.99] | | |
| 02265731 | | ADA-PERP[0], AMPL[46.43648537], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COPE[.996922], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[.91639533], FTT-PERP[0], GALA[1649.71785], LINK-PERP[0], LUNC-PERP[0], MANA[248], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[279], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN[121], USD[14.08], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02265736 | | SRM[20], USD[2.90] | | |
| 02265737 | | SOL[0] | | |
| 02265743 | | BCH[0], BNB[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[2.20474735], FTT[0], IOTA-PERP[0], SHIB-PERP[0], USD[0.00], VET-PERP[0], XRP[0] | | |
| 02265744 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[.01], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.001559], UNI-PERP[0], USD[0.10.27659935], XRP-PERP[0], ZIL-PERP[0] | | |
| 02265745 | Contingent, Disputed | 1INCH-PERP[0], AAVE[.009412], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], BNB[.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE[.5], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], IMX[18.5], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02265752 | | NFT (342058406134409557/Underground Fauna)[1], NFT (376114842203363442/Happy Feet)[1], NFT (377517337489048411/Perspective)[1], USD[0.74], USDT[0] | | |
| 02265756 | Contingent, Disputed | ETH[0], FTT[0.02219500], LTC[0], USD[0.00], USDT[0] | | |
| 02265759 | Contingent, Disputed | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[10.55000001], VET-PERP[0], XRP-PERP[0] | | |
| 02265761 | | USD[0.00], USDT[0.00257983] | | |
| 02265762 | | AXS[0.83748514], BAO[10000], BNB[0.11622689], ENJ[16.99373], MATIC[21.57245197], SAND[8.99677], SOL[0.24324103], TRX[0.00000115], USD[66.84], USDT[0.00472128] | | AXS[.735903], BNB[.114554], MATIC[21.133181], TRX[.000001], USD[66.22], USDT[.004629] |
| 02265765 | | ATLAS[110], BULL[.00562], ETH[1.09514761], ETHBULL[.78218758], ETHW[.71806869], FTT[6], LTC[0], USD[4.11], USD[0.08126800], XRP[87] | | |
| 02265767 | | FLOW-PERP[0], USD[2.23] | | |
| 02265776 | | ALGO[.991], USDT[5.8902744] | | |
| 02265779 | | USD[0.00] | | |
| 02265780 | | AKRO[1], AUD[0.05], BAO[1], BTC[.0529846], HOLY[1.09018693], TRX[1] | Yes | |
| 02265783 | | KIN[1], SHIB[1222240.89622194], USD[0.00] | Yes | |
| 02265784 | | ATLAS[0.00487946], TRX[.000023], USD[0.03], USDT[10.74000000] | | |
| 02265785 | | BOBA[66.47321], OMG[10.47321] | | |
| 02265795 | Contingent, Disputed | BNB[0.00352160], BTC[0], DOGE[0], LTC[0], SOL[0.00000001], TRX[0.03300000], USD[0.00], USDT[25.07851351] | | |
| 02265798 | | BIT[687.71969169], TRX[.000001], USD[0.00], USDT[0] | | |
| 02265815 | | AUD[4299.00], FTM-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-2038.10] | | |
| 02265819 | | USD[0.00] | | |
| 02265827 | | NFT (363636819864668072/FTX EU - we are here! #189336)[1], NFT (443161857556696411/FTX EU - we are here! #189701)[1], NFT (551525550959084817/FTX EU - we are here! #189768)[1] | | |
| 02265830 | | ETH[.2968705], NFT (300064513435818830/FTX EU - we are here! #78383)[1], NFT (373481002951804700/FTX AU - we are here! #13748)[1], NFT (395507513158553341/FTX AU - we are here! #25625)[1], NFT (452049916793315975/FTX AU - we are here! #13758)[1], NFT (470307531400214391/Monaco Ticket Stub #562)[1], NFT (514908509995220702/FTX EU - we are here! #78168)[1], NFT (560943138184384586/FTX Crypto Cup 2022 Key #725)[1], USD[0.00], USDT[0] | Yes | |
| 02265832 | | FTT[.07], STEP[9584.29347955], TRX[.000001], USD[0.00], USDT[0] | | |
| 02265834 | | APE[89.167171], DOGE[1.02182794], USD[5.70], USDT[2.64942481], XRP[.83255] | | USD[5.33, USDT[2.639042] |
| 02265835 | | BTC[0.00005042], BTC-0325[0], BTC-PERP[0], ETH[0.00095980], ETH-PERP[0], ETHW[0.00095980], USD[20.64], USDT[0] | | |
| 02265849 | | TRX-PERP[0], USD[0.45], USDT[0.00000001] | | |
| 02265850 | | BAO[1], ETH[.00003748], ETHW[.00003748], EUR[0.00] | Yes | |
| 02265851 | | BTC[0.00047705], TRX[.000001], USD[0.00], USDT[0] | | |
| 02265853 | Contingent, Disputed | APE[0], BAO[0], BCH[0], BTC[0], BTT[0], CEL[0], CREAM[0], DOGE[0], ETH[0], EUR[0.00], FTM[0], GENE[0], IMX[0], INDI[0], JST[0], KIN[0], KSOS[0], LEO[0], LINK[0], LOOKS[0], LTC[0], LUNC[0], MATIC[0], PAXG[0], RUNE[0], SAND[0], SHIB[0], SLP[0], SOL[0], STG[0], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02265856 | Contingent | DOGE[0.00412888], FTT[0], LOOKS[0], LUNA2[0.00037861], LUNA2_LOCKED[0.00088342], LUNC[82.443508], MANA[0], SOL[.00745572], TRX[.326407], USD[0.48], USDT[0] | | |
| 02265859 | | ETH[2.434], ETHW[2.434], USD[0.19] | | |
| 02265864 | | ATLAS[600], FTT[2.999406], LTC[.00900066], SPELL[21070.9692], USD[1.99] | | |
| 02265866 | | DOT[5.79884], LINK[.09834], MATIC-PERP[90], USD[-191.99], USDT[210.53797139] | | |
| 02265868 | | BTC[0], ETH[0], FTT[0.01380650], MKR[0], USD[0.03], USDT[0] | | |
| 02265869 | | CRO[590], DOGE-PERP[0], FTT[25.00000003], SHIB[23600000], TRX[.000006], USD[385.65], USDT[0] | | |
| 02265873 | | ATLAS[3188.17826737], BAO[1], KIN[2], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02265874 | | ADA-PERP[0], BTC[.0762], BTC-20211231[0], ETH[.02089782], ETHBULL[.0003946], ETH-PERP[0], ETHW[.02089782], SOL[24.63227202], SOL-PERP[0], USD[14035.26], USDT[0], XRP[4443.1112] | | |
| 02265876 | | USD[1.23] | | |
| 02265877 | | BTC[.25077035], ETH[.9075701], ETHW[.9075701], EUR[0.00], SAND[224.34611587] | | |
| 02265879 | | BRZ[-0.00239797], BTC[-0.00000018], EUR[0.00], TRYB[0.00497272], USD[0.00] | | |
| 02265883 | | DENT[1], KIN[1], SOL[0], USDT[0.00004488], XRP[0] | | |
| 02265886 | | USD[0.00] | | |
| 02265887 | | USD[0.00] | Yes | |
| 02265892 | | BTC-PERP[0], USD[0.00], USDT[23.76933864] | | |
| 02265898 | | BTC[0.53290522], CRV[0], DYDX[0], ETH[0.99909608], ETHW[0], EUR[0.06], LUNC[0], MANA[0], USTC[0] | Yes | |
| 02265908 | Contingent | AMPL-PERP[0], BAT-PERP[0], BNB[.04], ETH[.01598], ETH-PERP[0], ETHW[.01598], HUM-PERP[0], KNC-PERP[0], LUNA2[0.01423990], LUNA2_LOCKED[0.03322645], LUNC[3100.77], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0.00998979], SOL-PERP[0], TRUMP2024[0], USD[76.95], USDT[136.47539182], XAUT-PERP[0], XRP[110.6343] | | |
| 02265909 | | CRO[9.332], ETH[.5016702], ETHW[.5016702], TRX[.000001], USD[0.00], USDT[3.03072167] | | |
| 02265911 | | ETH[.00097093], ETHW[.00097093], HBAR-PERP[276], SHIB[7798518], SHIB-PERP[4000000], SOL[.1299753], USD[-112.67], XRP[467.91108] | | |
| 02265915 | | BNB[0], BTC[0], MATIC[0], TRX[0], USDT[0.00823397] | | |
| 02265916 | | DENT[1], ETHW[.00000079], FTT[.02065272], NFT (392391152058268759/FTX EU - we are here! #106359)[1], NFT (473602246977788021/FTX EU - we are here! #107092)[1], NFT (554502135269418396/FTX EU - we are here! #106949)[1], TRX[.000006], USD[0.01], USDT[0] | Yes | |
| 02265923 | | SOL[0], USD[0.00], USDT[0.00000065] | | |
| 02265926 | | BTC[0], ETH[0], ETH-PERP[0], FTM[0], LUNC-PERP[0], SHIB[0], SPELL-PERP[0], USD[0.05], USDT[0] | | |
| 02265927 | | BAO[2], BTC[.00000005], DENT[1], ETH[.00000001], KIN[3], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02265931 | | USD[0.00] | | |
| 02265932 | | FTT[0.12593622], NFT (288664311061238017/FTX EU - we are here! #109682)[1], NFT (430802104871274025/FTX EU - we are here! #109520)[1], NFT (571875410650927832/FTX EU - we are here! #108543)[1], USD[0.01] | | |
| 02265935 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.18] | | |
| 02265936 | | BNB[.00000001], KIN[1], NFT (292255724264488757/Japan Ticket Stub #1297)[1], NFT (296936617993662202/FTX EU - we are here! #237252)[1], NFT (318706517196895829/Netherlands Ticket Stub #1912)[1], NFT (379601498106568835/FTX EU - we are here! #237231)[1], NFT (414182791807321532/FTX EU - we are here! #237244)[1], NFT (419544689157854348/Monza Ticket Stub #1641)[1], NFT (446756292238629617/Austin Ticket Stub #1001)[1], NFT (482793984395908784/Mexico Ticket Stub #630)[1], NFT (545574155005672910/France Ticket Stub #1629)[1], NFT (550366003606563897/The Hill by FTX #5301)[1], NFT (567988313549588088/FTX Crypto Cup 2022 Key #1053)[1], NFT (568005012078325088/Singapore Ticket Stub #986)[1], NFT (572868980778563255/FTX AU - we are here! #1602)[1], TRX[.000001], UBXT[1], USD[3392.66], USDT[482.12837605] | Yes | |
| 02265939 | | BTC-PERP[0], GBP[0.00], SOL[.009958], TRX[.000008], USD[0.00], USDT[0.00000002] | | |
| 02265942 | | AAVE[.83133255], ETH[.46870349], ETHW[0.46876769], SAND[169.45638291], UNI[36.07055818], XRP[196.30229366] | Yes | |
| 02265943 | | BTC-PERP[0], COMP-PERP[0], COPE[.93388], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.73], USDT[-0.37571303], XRP-PERP[0] | | |
| 02265949 | | COPE[7], GODS[4.8], LTC[.00054696], MCB[.2299563], USD[0.31], USDT[0.00524548] | | |
| 02265952 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[108.65], USDT[0.00972000], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02265954 | | USD[0.03], USDT[2.74674475] | | |
| 02265956 | | USD[0.00] | | |
| 02265957 | Contingent, Disputed | USDT[0.00000328] | | |
| 02265958 | | BLT[34.993], BNB[0.00546914], FTT[3.43691943], NFT (308723205530948451/FTX AU - we are here! #2576)[1], NFT (369495867152663971/FTX AU - we are here! #2564)[1], NFT (478229582398733393/FTX AU - we are here! #28854)[1], SOL[.0099392], USD[0.49], USDT[0.39695023] | | |
| 02265959 | | ATLAS[39.9924], BTC[.00407157], BTC-PERP[0], ETH[.01586533], ETHW[.01586533], EUR[0.00], SOL[.0399924], USD[12.48] | | |
| 02265961 | | SPELL[82.21174934], USD[0.00] | | |
| 02265962 | | BTC[.00017712], USD[0.00] | Yes | |
| 02265964 | | DOGE-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[2.32], USDT[0] | | |
| 02265967 | | HNT[7.29944], USDT[2.50478191] | | |
| 02265974 | | ADA-PERP[0], ATOM-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[7.40], USDT[6976.20653590] | | |
| 02265979 | | ADA-PERP[0], APE[0], AURY[0], AXS[0], BNB[0], BOBA-PERP[0], CRO[0], CTX[0], DFL[0], DMG[0], ENJ[0], ENS[0], FTM[0], FTT[0], GENE[0], HNT[0], LOOKS[0], MANA[0], MATIC[0], SAND[0], SHIB[0], SLND[0], SLP[0], STARS[0], USD[0.02], XRP[0] | | |
| 02265981 | | ETH[.00024], ETHW[.00024], FTT[598.9], GST-PERP[0], TRX[.245789], USD[-32.53], USDT[0.03626760] | | |
| 02265984 | | DOGE[22.39263916], ETH[0], MANA[.99199194], REEF[1.52437661], REEF-20211231[0], SHIB[77809.3883357], SHIB-PERP[0], USD[0.26], USDT[0], XRP[3.53754] | | |
| 02265986 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02265990 | | ETH-PERP[0], EUR[0.73], FLOW-PERP[0], USD[411.04] | | |
| 02265991 | | SOL[0], TRX[.000001], USDT[0] | | |
| 02265993 | | USD[0.00], USDT[0] | | |
| 02265997 | | APE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], USD[157.40] | | |
| 02265999 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.13428337], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[2.490064], DOT-PERP[0], ETH[1.72581262], ETH-PERP[0], ETHW[1.72581262], EUR[0.00], FIL-PERP[0], FTT[0.00964000], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[199.9874], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[7.06908020], SOL-PERP[0], SRM[0], SRM-PERP[0], SXP-PERP[0], USD[64.01], XRP[83.98488], XRP-PERP[0] | | |
| 02266003 | Contingent | ANC-PERP[0], AVAX[0.00012962], BTC[0], ETH[.00062629], ETHW[.00062629], FTM-PERP[0], LUNA2[0.04897133], LUNA2_LOCKED[0.11426644], LUNC[.20575398], LUNC-PERP[0], SOL[.02524676], SOL-PERP[0], USD[-0.10], USDT[0.61608684], USTC[.03653877] | | |
| 02266006 | | FTT[0], USD[0.00] | | |
| 02266010 | | AKRO[2], BAO[2], BTC[.01013664], DENT[2], EUR[0.00], KIN[2], RSR[2], SRM[1.01738216], TRX[1], UBXT[1], USDT[0] | Yes | |
| 02266011 | | ADA-0325[0], ADA-PERP[0], AMPL-PERP[0], ATOM-0325[0], ATOMBULL[0], ATOM-PERP[0], BNB[0], CRO[0], DAI[0], DENT[0], DYDX-PERP[0], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[0], LINKBULL[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MTA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR[0], RUNE-PERP[0], SOL[0], SOS-PERP[0], SPELL-PERP[0], SXP[0], TRX[0.00233200], USD[0.00], USDT[0], YFI[0] | | |
| 02266013 | | SPELL[55202.64315028], SPELL-PERP[0], USD[2.88] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02266014 | | USD[0.01] | | |
| 02266019 | Contingent | LUNA2[0.00413955], LUNA2_LOCKED[0.00965895], LUNC[901.39659], USD[0.01], USDT[0] | | |
| 02266021 | | BNB[0], BTC[0], DAI[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.54] | | |
| 02266022 | | BAO[2], GENE[10.44113983], KIN[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02266024 | | USD[0.00] | | |
| 02266025 | | BNB[.01533573], SOL[0] | | |
| 02266032 | Contingent | APE-PERP[0], APT-PERP[0], ATLAS[639.8848], ATOM-PERP[0], AUD[0.00], BIT-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], ETHW[.61288966], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0046], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[19.62192225], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02266038 | | BTC[0.03101911], BTC-PERP[.0434], ETH[.04271089], ETH-PERP[.447], ETHW[.08271089], USD[-1301.89] | | |
| 02266043 | Contingent | 1INCH[0], AAVE[.0000515], ALGO[.006255], APE[.0003085], ATOM[.00023], AVAX[.0001345], AXS[.0002205], BAT[.004865], BCH[.00001519], BIT[.00039], BNB[.0000124], BTC[1.55190010], BTC-PERP[0], BTT[2070], CEL[.0016315], CHZ[.02225], COMP[0.00002693], CRO[.00145], CRO-PERP[0], CVX[.002935], CUSDT[.00169], CVX[.000168], DOGE[.06625], DOGE-PERP[0], DOT[.0004825], ENJ[.00268], ETH[0.00000302], ETH-PERP[0], ETHW[.00000302], FTM[.005375], FTT[150.0398555], FTT-PERP[0], FXS[.000031], GALA[.045], GMT[.001555], GRT[.02142], GT[.00016], HNT[.001198], HT[.000591], LDO[.00035], LEO[.00157], LINK[.000566], LRC[.00896], LTC[.0000776], LUNA2[2.83104996], LUNA2_LOCKED[6.60578324], LUNC[.0000535], MANA[.004515], MATIC[.00385], MKR[.0000054], NEAR[.0003605], NEXO[.002505], OKB[.000233], PAXG[0.00000002], RUNE[0.00152750], SAND[.00301], SHIB[202.5], SNX[.000877], SOL[.0008308], SRM[.32915795], SRM_LOCKED[5.76063603], STETH[0.00005433], TRX[.05302], UNI[.0008745], USD[0.18], USDT[0.00000014], WAVES[.0007125], WBTC[0.00000014], XAUT[0], XRP[0.01339500], YFI[.00000014] | | |
| 02266050 | | USD[0.49] | | |
| 02266051 | | FTT[0.00493494], USD[0.00] | | |
| 02266052 | | NFT (411300886577930294/FTX EU - we are here! #225669)[1], NFT (436402194521895959/FTX EU - we are here! #225739)[1], NFT (505936798263385261/FTX EU - we are here! #225698)[1] | | |
| 02266053 | | BTC[0.00045191], CRO-PERP[0], ETH[.00000001], EUR[0.00], USD[0.00], USDT[0.06306956] | | |
| 02266068 | | BTC[.0000981], ETH[.000962], ETHW[.000962], MANA[39.9924], SAND[59], SHIB[0], SOL[1.3097511], USD[0.00], XRP[85] | | |
| 02266079 | | LTC[.00368201], USD[46.26], USDT[0] | | |
| 02266080 | Contingent, Disputed | BTC[.00000483] | Yes | |
| 02266084 | | USD[0.00] | | |
| 02266092 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[5.0562], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA[.45801], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO[7.7086], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA[9.4053], GALA-PERP[0], LUNC-PERP[0], MANA[.89002], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB[3160], SHIB-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], USD[-0.11], USDT[0], XTZ-PERP[0] | | |
| 02266094 | | AKRO[7], BAO[7], BTT[306.80733201], CRO[1921.19096051], DENT[4], DOGE[10510.65470152], FTT[8.63655421], GALA[5927.19146455], KIN[13], MATIC[91.83525074], SHIB[34401156.95133556], TRU[11, TRX[1.000012], UBXT[6], USD[0.00], WRX[859.38330212] | Yes | |
| 02266096 | | SOL[0] | | |
| 02266098 | Contingent, Disputed | FTT[.00235271], USD[0.00] | | |
| 02266103 | | BTC-PERP[0], DODO-PERP[0], USD[0.42], USDT[29.44653963] | | |
| 02266104 | | ETH[0] | | |
| 02266110 | | BTC[.00541947], USD[177.80] | | |
| 02266114 | | ATLAS[2229.5763], EUR[0.00], FTT[17.23875557], GODS[244.753488], IMX[417.05163221], POLIS[19.696257], USD[0.00] | | |
| 02266117 | | FTM[172.67288433], USD[0.00], USDT[0] | | |
| 02266121 | | ETH[.01425427], ETHW[.01425427], LINK[1.911878], LTC[.31369499], TRX[.000001], XRP[478.19326] | | |
| 02266128 | | USD[50.01] | | |
| 02266129 | | BTC-PERP[0], CHR-PERP[0], DOGE[.00000001], ENJ-PERP[0], FTT-PERP[0], LUNC-PERP[0], MINA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000017], USD[23.25], USDT[0], WAVES-PERP[0] | | |
| 02266133 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000026], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], VET-PERP[0], XRP[.00002545], XRP-PERP[0], XTZ-PERP[0] | | |
| 02266134 | | BTC-PERP[0], EUR[0.00], HBAR-PERP[0], USD[0.30], XRP-PERP[0] | | |
| 02266135 | | EUR[100.00] | | |
| 02266138 | Contingent | CAKE-PERP[0], FTT[0], RAMP-PERP[0], SRM[7.60256476], SRM_LOCKED[193.17744878], USD[0.00] | | |
| 02266143 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DYDX[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02266147 | | BNB[0.00200229], DOT[.094106], ETH[.0007245], NVDA[.0025], SHIB[40000], SOL[.004733], TSLA[.01], USD[3.54], USDT[1.25306375] | | |
| 02266148 | | BAT[11.72486923], BTC[.00248363] | Yes | |
| 02266155 | Contingent | BNB[0], GALA[0.39327976], LUNA2[2.54193741], LUNA2_LOCKED[5.93118728], LUNC[553512.222724], SHIB[3449612.32976040], UNI[.00000001], USD[0.01] | | |
| 02266160 | Contingent | LUNA2[10.8833147], LUNA2_LOCKED[25.39440097], OMG-20211231[0], OMG-PERP[0], TRX[2980.000017], USD[0.01], USDT[1.11428361] | | |
| 02266161 | | ATLAS[4.27230967], USD[0.00] | | |
| 02266165 | | ATLAS[0], TRX[0] | | |
| 02266168 | | SOL[0] | | |
| 02266169 | | BTC[0.00008444] | | |
| 02266172 | | BTC[0.01372380], ETH[.66023265], ETHW[.1029852], MATIC[10], RUNE[18.4], USD[0.00] | | |
| 02266175 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC[.99946], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], LP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01411724], LUNA2_LOCKED[0.03294024], LUNC[0.01778673], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC[1.99835504], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02266182 | | AVAX[.15], EUR[0.00], UBXT[1353.89627579], USD[-0.67], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02266183 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE[.07872274], APE-PERP[0], APT-PERP[0], ATLAS[0.7399], ATOM[.0970669], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.19710002], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00991095], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[9.64747], CRO-PERP[0], DOGE-PERP[0], DOT[.0991342], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.48500000], ETH-0930[0], ETH-PERP[0], ETHW[0.57928195], FTM-PERP[0], FTT[.09935398], FTT-PERP[0], GALA[9.10342], GALA-PERP[0], GMT-PERP[0], HNT[.09539164], HNT-PERP[0], ICP-PERP[0], IMX[.18227972], KSM-PERP[0], LINK[.0969076], LINK-PERP[0], LRC-PERP[0], LUNA2[.70734372], LUNA2_LOCKED[3.98380203], LUNC[26.72], LUNC-PERP[0], MANA[.9731998], MANA-PERP[0], MATIC[.8690374], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.8514316], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0187832], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.42], VET-PERP[0], WAVES[.4990397], XLM-PERP[0], XRP[.980668], XRP-PERP[0], XTZ-PERP[0] | | |
| 02266184 | | SOL[0.00639824], TRX[174.96675], USDT[0.09552253] | | |
| 02266186 | | SPELL[8700], USD[1.04] | | |
| 02266191 | | CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 02266193 | | SOL[0], USD[0.63] | | |
| 02266201 | | USD[0.13] | | |
| 02266202 | | USDT[3.89727000] | | |
| 02266204 | | USD[25.00] | | |
| 02266205 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[6998.67], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.06], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02266206 | | FTM[5.44492481], USD[0.00] | Yes | |
| 02266211 | | BTC[0], IMX[93.482235], LUNC-PERP[0], SOL[29.10741803], USD[1.02] | | USD[1.01] |
| 02266214 | | USDT[0.03629458] | | |
| 02266226 | | USDT[10] | | |
| 02266228 | | AVAX[0], BNB[0], SOL[0], SOL-PERP[0], SRM[0], TRX[0], USD[0.00], USDT[0.00000002] | | |
| 02266232 | | BTC[.013446] | | |
| 02266246 | | ETH[79.81765174], USD[0.00], USDT[157.54274718] | | |
| 02266249 | | USDT[0.87840406] | | |
| 02266250 | | BTC[0] | | |
| 02266251 | | ETH[177.85998198], ETH-PERP[0], USD[0.77], USDT[95.012818] | | |
| 02266252 | | BTC[.02314433], DENT[5540.187], DOGE[720.1492], TRX[.00001], XRP[111.57806] | | |
| 02266257 | | BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[60.17], VET-PERP[0], XRP-PERP[0] | | |
| 02266262 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTT[0], HNT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000084], TRX-0325[0], USD[0.00], USDT[2074.90000000], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02266265 | | ATLAS[25797.4103], FTT[.02], USD[0.04], XRP-PERP[0] | | |
| 02266266 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02266275 | | BTC[0.10184016], ETH[0], ETHW[.08261503], FTT[.07920845], USDT[0.00022568] | | |
| 02266282 | Contingent, Disputed | BNB[.00000028] | | |
| 02266284 | | BNB[.001], ETH[.001], ETHW[.001], SOL[12.209626], USD[6.07] | | |
| 02266289 | | BTC[1.26127139], EUR[12794.12], SOL[540.33], TRX[.000028], USD[0.00], USDT[0.00947372] | | |
| 02266292 | Contingent | BTC[0.01969713], CONV-PERP[0], KSHIB[0], LUNA2[2.75542983], LUNA2_LOCKED[6.42933626], LUNC-PERP[0], SHIB[0], USD[0.21], USTC-PERP[0] | | |
| 02266294 | | BNB[.0085], USD[4.39] | | |
| 02266297 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], BNB[.009981], BTC[0.00009648], DOGE[2138.57596836], DOGE-PERP[0], ETH[0.00097124], ETH-PERP[0], SHIB[5200000], SRM[.21544704], SRM_LOCKED[46.67122919], USD[659.07], USDT[5.00554397] | | |
| 02266299 | Contingent | ETH[0], LUNA2[0.00012447], LUNA2_LOCKED[0.00029044], LUNC[27.10518428], USD[0.00], USDT[0.00000007], XRP[248.2352] | | |
| 02266300 | | BNB[.0025], ETH[.0012], ETHW[.0012], USD[0.38], USTC-PERP[0] | | |
| 02266302 | | BAO[1], USD[0.01], USDT[0] | | |
| 02266310 | | FTT[.0243346], USD[0.00] | | |
| 02266313 | | AVAX[0.07653500], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], IMX[.095402], SOL[.0045261], SOL-PERP[0], TRX[.000012], USD[0.00], USDT[0] | | |
| 02266315 | | NFT [324136594841414877/FTX EU - we are here! #279751][1] | | |
| 02266332 | | AVAX[1.99962], BTC[0.00249952], ETH[.13497435], ETHW[.13497435], FTM[25.99506], MATIC[39.9924], SHIB[1599696], SOL[4.0691564], USD[13.02] | | |
| 02266334 | | ADA-PERP[23], BTC-PERP[.0036], CAKE-PERP[0], ETH-PERP[0], LINK[3.83650386], SUSHI-PERP[4.5], USD[3.04], VET-PERP[0] | | |
| 02266335 | | USD[536.22] | | |
| 02266336 | | USD[0.00] | | |
| 02266343 | | CRO[0], ETH[0.00030374], ETH-PERP[0], ETHW[0.00030374], USD[0.00], XRP[133.281557] | | |
| 02266348 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], HBAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.08], XRP-PERP[0], ZRX-PERP[0] | | |
| 02266349 | | ATLAS[850], TRX[.000004], USD[0.12] | | |
| 02266350 | | AVAX[1.38172103], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LTC[0], LTC-PERP[0], ONE-PERP[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 02266361 | | DENT[1], EUR[0.00] | Yes | |
| 02266363 | | BTC-PERP[0], USD[0.00] | | |
| 02266365 | | ATLAS[689.862], BTC[.0017], ETH[.0289942], ETHW[.0289942], HNT[5.39892], LRC[240], SOL[.69986], USD[406.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02266370 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[546], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND[0.00000001], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.32055323], BTC-PERP[0], BYND-0325[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00002240], CREAM-PERP[0], CRO-PERP[0], CUSD[T[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.22480190], ETH-PERP[3.001], ETHW[0.00000001], EUR[0.00], EXCH-PERP[0], FB-0325[0], FB-1230[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GOOGL-0325[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-2021123[0], LINK-PERP[27.90000000], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[282.37072130], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAB-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[27.52882575], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SQ[0], SQ-0930[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TSLA-0930[0], TSLAPRE-0930[0], UNI-PERP[0], USD[4769.85], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02266374 | | ALICE-PERP[0], DOT-PERP[0], ETC-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[-1.03], USDT[103.41904832] | | |
| 02266377 | | ETH-PERP[-2.125], ETHW[.192], RUNE[5.3], TRX[.000001], USD[2993.00], USDT[439.22434283] | | |
| 02266378 | | BTC[-0.21601864], ETH[4.95845936], ETHW[21.87862917], USD[-361.47] | | |
| 02266379 | | ATLAS[3.98499149], SHIB[.9337908], TLM[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02266383 | | AXS-PERP[0], USD[0.00], USDT[0.00003789] | | |
| 02266390 | | TRX[.000006], USD[0.00] | | |
| 02266391 | | BTC[0], ETH[0.00097169], FTT[0], FTT-PERP[0], USD[-1.04] | | |
| 02266392 | | POLIS[11.9], TRX[.300001], USD[1.10] | | |
| 02266395 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.0004], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], USDt-174.60], USDT[599.71000000], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02266397 | | BNB[0], BTC[0], ETH[0], EUR[15359.90], FTT[10.01157802], IMX[261.8], LTC[0], LUNC[0], SAND[363.93084], SOL[13.33402630], SUSHI[80.5], USD[0.00], USDT[581.34884191] | | |
| 02266398 | | FIL-PERP[-2.5], FTT[.03018646], FTT-PERP[0], MATIC[10], USD[30.78], USDT[0.48345019] | | |
| 02266405 | | ETH[0], SOL[0], TRX[0] | | |
| 02266409 | | USD[0.00] | | |
| 02266417 | Contingent | ETH[.0005729], ETHW[.0005729], LUNA2[96.92524903], LUNA2_LOCKED[226.1589144], USD[0.00], USDT[0], USTC[8827.64498] | | |
| 02266423 | | SOL[.006838], USD[0.00] | | |
| 02266426 | | TRX[.000001] | | |
| 02266436 | | ADA-PERP[0], ATOM-PERP[0], BCH[0.00122008], BTC[1.75504844], BTC-PERP[0], DOT[0.02415629], ETH[79.31984217], ETH-0930[0], ETH-PERP[0], ETHW[0.00086165], FTT[.09900043], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE[4338299], RUNE-PERP[0], SAND-PERP[0], TRX[.000000002], USD[2502336.99], USDT[0.00000152] | | |
| 02266445 | | BTC-PERP[0.00020000], ETH[.00209845], ETH-PERP[0], ETHW[.00209845], LINK-PERP[0], USD[16.21], USDT[0] | | |
| 02266449 | Contingent | 1INCH[.00836], AAVE[.05005025], AGLD[40.7147825], AGLD-PERP[1001.5], AKRO[11110.510905], ALGO[.000895], ALICE[30.700916], ANC[86.008225], APE[5.4], ATOM[.0004], AUDIO[159.9912975], AVAX[.000313], BAL[.000181], BAND[.018231], BAT[33.00195], BCH[.21510015], BICO[7.00088], BIT[1.01117], BOBA[1612.8224275], BTC[0.00603356], BTT[1320], BTT-PERP[29000000], C98[.00464], CHR[.00082], CHR-PERP[2000], CHZ[.004295], CLV[.00363], COMP[.00000242], CQT[41.000065], CRO[9350.0096], CRV[39.002825], CVC[.01862], DENT[18100.147], DMG[.005056], DODO[689.314485], DOGE[1.23377], DOT[.5003005], DYDX[.000995], ENJ[23.004355], ENS[103.15031045], ETH[42.17773005], ETHW[2147.55295925], FRONT[16.996973], FTM[34004.011785], FTT[2921.0839625], GALA[.0081], GARI[754.01376], HNT[30.500512], HT[2524.27832498], HT-PERP[21.95000000], IMX[326.0043355], JASMY-PERP[200000], JST[.0237], KAVA-PERP[1000], KNC[.006064], LINA[.248], LINK[14.1], LRC[11.0028], LUNA2[5.61926946], LUNA2_LOCKED[13.11162875], LUNC-PERP[0], MANA[.00094], MATIC[1033.57112724], MTA[.01232], MTL[.1], NEAR[157.0014825], OMG[.0000725], PEOPLE[2630], PEOPLE-PERP[80000], PSY[11841.002635], PUNDIX[214.0043785], PUNDIX-PERP[500], RAY[.004375], REEF[1.6211], REN[.01521], RNDR[36.900809], RSR[.4476], SAND[210.003375], SHIB[3800250.5], SKL[.028525], SLP[.02515], SOL[.0009311], SRM[2009.03756861], SRM_LOCKED[138.72772139], STG[467], STMX[.02425], STORJ[.0045455], SUN[0.00097658], SUSHI[181.504275], SXP[0.03674], TLM[.00105], TOMO[.7077015], TRU[32.98889925], TRX[.064666], UNI[70.0508485], USD[15045.62], USDT[42002.35601788], USTC-PERP[0], WAVES-PERP[100], YFI[0.00000690], YGG[0.0000325], ZRX[22] | | ETH[2.17762], HT[2522.550529], MATIC[1033.029354], USD[10000.00], USDT[41988.586012] |
| 02266453 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], ETH-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], XTZ-PERP[0] | | |
| 02266455 | | BTC-PERP[0], USD[0.01] | | |
| 02266458 | | AVAX[0], TRX[0], USD[0.05], USDT[0] | | |
| 02266460 | | SHIB-PERP[0], USD[4.95] | | |
| 02266463 | | USDT[17.28965672] | | |
| 02266466 | | AGLD[156.28872654], ALCX[0.00065257], ALPHA[363.93581717], ASD[478.38701060], ATOM[4.49933196], AVAX[8.5988942], BADGER[10.33745797], BCH[0.29996098], BICO[30.98746], BNB[0.65980048], BNT[40.19749045], BTC[0.03128703], CEL[.02875], COMP[2.29021646], CRV[.996314], DENT[14495.14512], DOGE[900.4613734], ETH[0.05594921], ETH-0930[0], ETHW[0.01296379], FIDA[96.972317], FTM[147.9832363], FTT[6.49930498], GRT[164.7846825], JOE[261.8688715], KIN[139783.4], LINA[5789.202], LOOKS[118.960932], MOB[0.49705841], MTL[33.993559], NEXO[41], OXY[209], PERP[73.62108863], PROM[5.89635728], PUNDIX[.08779934], RAY[202.1284732], REN[126.8934841], RSR[12368.96577609], RUNE[0.9017871], SAND[88.98746], SKL[254.8280804], SOL[4.10986891], SPELL[97.76997], SRM[38.9990785], STMX[4638.416407], SXP[38.98123313], TLM[1993.7799572], TRX[.000002], USD[831.28], USDT[0], WRX[224.97177117] | | |
| 02266469 | Contingent | LUNA2[1.11979688], LUNA2_LOCKED[2.61285940], LUNC[243838.13], USDT[-0.38010164] | | |
| 02266473 | Contingent | NFT [291792260637808165/FTX EU - we are here! #105603][1], NFT [359861010897135984/FTX AU - we are here! #55544][1], NFT [388970997266785642/The Hill by FTX #5563][1], NFT [526385222894922617/FTX AU - we are here! #14008][1], SRM[24.36626259], SRM_LOCKED[67.64233943], USD[3.49] | | |
| 02266480 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT [343933658522330797/FTX EU - we are here! #272589][1], NFT [355115767107937663/FTX EU - we are here! #272594][1], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], UNI-PERP[0], USD[12.13], ZEC-PERP[0] | | |
| 02266482 | | BOBA[37.39252], BTC[.1324735], CRO[2012.82504441], DOGE[282.0768186], ENJ[246.43257068], ETH[.551914], ETHW[.551914], LINK[20.9978], MATIC[169.97], SOL[8.9982], UNI[34.23564022], USD[8.20] | | |
| 02266483 | | USD[0.64], USDT[0.00005251] | | |
| 02266485 | Contingent | ETH[.1501679], LUNA2[2.31397413], LUNA2_LOCKED[5.39927298], SOL-PERP[0], USD[3.31] | | |
| 02266489 | | BAO[1], BTC[.05107866], BTC-PERP[0], SOL[2.34379575], TRX[1], UBXT[1], USD[2417.92] | Yes | |
| 02266493 | | USD[25.00] | | |
| 02266496 | | ETH[.0038], ETHW[.0038] | | |
| 02266503 | | APE-PERP[0], CEL-PERP[0], EOS-PERP[0], SNX-PERP[0], USD[0.01], XRP[0] | | |
| 02266505 | | FTT[.39992], USD[0.63] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02266506 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[10.10323182], LUNA2_LOCKED[23.57420758], LUNC[1100000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[862.10], USDT[0], XLM-PERP[0], XRP-PERP[246] | | |
| 02266507 | | ATOM[13.64802174], FTT[7.87159004] | | |
| 02266509 | | USD[0.17] | | |
| 02266512 | | APT[.09999999], USD[0.00] | | |
| 02266521 | | BNB[.29099], DAI[.03838], ETH[.5498986], USD[2.92], USDT[186.67400986] | | |
| 02266522 | | NFT (458979234727401571/The Hill by FTX #29348)[1], USD[109.65] | | |
| 02266529 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.61], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02266531 | | SGD[0.01], USDT[0] | | |
| 02266540 | | TRX[.668002], USDT[0] | | |
| 02266542 | Contingent | BTC[.01549392], ETH[.00094567], ETHW[.00094567], LUNA2[0.00379285], LUNA2_LOCKED[0.00884998], LUNC[825.9016703], USD[0.01], USDT[0.18185010] | | |
| 02266544 | | 0 | | |
| 02266549 | | USD[0.98] | | |
| 02266550 | | AMPL-PERP[0], BTC-MOVE-20211021[0], HUM-PERP[0], KIN-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[-0.16], USDT[.17974778] | | |
| 02266553 | | TRX[.822502], USD[0.00], USDT[0.07425167], XRP[0], XRP-PERP[0] | | |
| 02266558 | | AXS[0.08529280], BTC[0.00235414], ENJ[4.06039757], ETH[-0.03112472], ETHW[-0.03092651], FTM[6.77608493], FTT[0.00000298], HT[17.53359010], MATIC[5.89191501], USD[0.00], USDT[1.43623430], XAUT[.00939334] | | AXS[.070688], FTM[6.697238], HT[16.971334], MATIC[5.724734], USDT[1.41513] |
| 02266563 | | USD[0.00] | | |
| 02266569 | | SOL[0] | | |
| 02266572 | | BTC[.0001], BTC-PERP[0], CRO[1010], ENJ[67], ETH[1.31775791], ETH-PERP[0], ETHW[0.99675791], FTT[26.26], MATIC[70], SOL[0.00852167], USD[996.51], XRP[161] | | |
| 02266576 | | TRX[.000001], USD[25.00], USDT[0.00461100] | | |
| 02266577 | | APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.03090077], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], RUNE[0.00265869], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI[.01181947], USD[-0.33], USDT[333.60000000], USTC-PERP[0], XRP-PERP[0] | | |
| 02266584 | | EUR[0.00], USD[0.20], USDT[8.43594226] | | |
| 02266586 | | STARS[.2192], USD[0.00], USDT[0] | | |
| 02266589 | | EUR[10.00] | | |
| 02266590 | | AKRO[3], APE[2.06309731], ATLAS[0], AUD[0.00], BAO[8], BTC[0], CRO[0], DENT[3], ETH[0.01281572], ETHW[0.01265144], HXRO[1], KIN[9], MANA[7.71734327], MATH[1.00292667], RAY[15.59002942], SAND[8.94836091], SHIB[0], SOL[0], STEP[251.24516689], TRX[2], UBXT[6], USD[0.00], XRP[140.41514587] | Yes | |
| 02266597 | | APE-PERP[0], BTC-PERP[0], CITY[.09942], FTM-PERP[0], TRX[.742742], USD[0.01], USDT[2.22056240] | | |
| 02266601 | | EUR[0.00], USDT[0] | Yes | |
| 02266602 | | KIN[3], TRU[1], TRX[.000085], UBXT[2], USDT[2.18130533] | Yes | |
| 02266604 | | ADA-PERP[0], BTC[0.00009992], DASH-PERP[0], EGLD-PERP[0], FIL-PERP[0], IOTA-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[25.58], USDT[0] | | |
| 02266605 | | AURY[29.4968471], AVAX[.04964298], BTC[0.00005532], DOT-PERP[0], ETH[.14], EUR[0.38], FTT[18.09415184], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC[8.81541123], SAND-PERP[0], USD[0.14], USDT[1.02106907] | | |
| 02266613 | | 0 | | |
| 02266615 | | ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL[1.039952], CEL-PERP[0], DOGE-PERP[0], ETH[.00099964], ETH-PERP[0], ETHW[.00099964], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SRN-PERP[0], TONCOIN[.099982], USD[117.03], USDT[38.80375551], YFII-PERP[0] | | |
| 02266616 | | SOL[0] | | |
| 02266622 | | TRX[.852783], USD[0.00], USDT[1.15384037] | | |
| 02266623 | | EUR[0.00], USDT[9.3469165] | | |
| 02266627 | Contingent | ANC-PERP[0], BTC[0.10216125], BTC-PERP[0], DOT-PERP[0], ETH[.32010156], ETH-PERP[0], ETHW[.32010156], EUR[965.77], FTT[1.09057811], FTT-PERP[0], LINK-PERP[0], LUNA2[0.77241824], LUNA2_LOCKED[1.80230924], LUNC[168195.7], LUNC-PERP[0], MANA-PERP[0], PAXG[.059], SOL[1], SOL-PERP[0], SRM[.00461771], USD[12.61], XRP[1001.800012] | | |
| 02266632 | | ATLAS[1907.20573898], POLIS[6.51905178], SOL[.19], USD[1.34] | | |
| 02266633 | | AURY[.9998], SOL[.002995], USD[0.07] | | |
| 02266635 | | AAVE[100.02070246], ALEPH[.0000005], AUDIO[.00767929], BTC[9.00219044], CELO-PERP[0], CHZ[113575.78480415], CHZ-PERP[0], CRO-PERP[0], ETH[113.32832723], ETHW[0], FIL-PERP[0], FTT[.00010788], GBP[0.00], GRT[.10789156], HNT[.00065122], KSM-PERP[0], LINK[12358.72939897], MOB[.18958369], SLND[.0051554], SOL[.00041759], TRX[3916.80373], USD[461222.85], USDT[0.00000022], YFI[0], ZRX[.04150984] | Yes | |
| 02266637 | Contingent, Disputed | USDT[0] | | |
| 02266641 | | USD[0.54] | | |
| 02266644 | | ETH[4.68142072], ETHW[4.68142071], LUNC[.000138], MATIC[11968.09664], SOL[29.302589], USD[200.03], USDT[10178.29923067], XRP[59806.4561] | | |
| 02266649 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.39], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0] | | |
| 02266653 | | BTC[0.01844682], ETH[0], SHIB[2383614.11443760], SHIB-PERP[0], SOL[.00975324], STEP-PERP[0], USD[74.81], USDT[0.00000001], XRP[1013.639066] | | |
| 02266655 | | BTC[0] | | |
| 02266656 | | 1INCH[313.2267879], BADGER[21.381706], BOBA[.01616], BTC[.9998], CRO[2999.4], CVC[10538.33083541], DYDX[227.15456], ENS[14.277144], FTM[1325.8], IMX[1086.68262], NEAR-PERP[200], NEO-PERP[94.3], OMG[.31616], REN[1999.6], RNDR[999.8], SAND[1999.6], SUSHI[903.3193], USD[45312.67], USDT[0], YGG[256.7417] | | |
| 02266657 | | ATLAS[633], BNT[48.18303308], FTT[1.70612751], LUNC-PERP[0], USD[-0.04], USTC[0] | | BNT[48.145054] |
| 02266660 | | SOL[0], USDT[0.00000143] | | |
| 02266666 | | FTT[2.299848], SOL[6.24995392], TRX[58.510002], TULIP[.1], USD[26.75], USDT[0] | | |
| 02266667 | | AAPL[.06145386], BTC[.00101715], ETH[.00685114], ETHW[.00685114], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02266672 | | AUD[0.00], BTC-PERP[0], ETH[.16553228], ETH-PERP[0], ETHW[.16553228], USD[1.47] | | |
| 02266681 | | USD[61.70] | | |
| 02266688 | | AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[-801.65], USDT[1500] | | |
| 02266691 | | EUR[2.11] | | |
| 02266695 | | TRX[134.91448457] | | |
| 02266698 | | SOL[0.05987601], USD[2.22] | | USD[2.16] |
| 02266699 | | BAO[1], KIN[2], SOL[0], TRX[.001556], UBXT[1], USDT[0] | Yes | |
| 02266702 | | TRX[.00003] | Yes | |
| 02266704 | | APE[.047696], ETH[.0001], ETHW[.0071], GENE[.0799668], LTC[.004971], MATIC[.13626397], NEAR[.6471877], NFT (300003727082458473/FTX EU - we are here! #77154)[1], NFT (395635957499091440/FTX EU - we are here! #77577)[1], NFT (441360395897081884/Mystery Box)[1], NFT (512980837231455738/FTX EU - we are here! #77955)[1], USD[0.00], USDT[0.25794121] | | |
| 02266705 | | SHIB[824.9994207] | Yes | |
| 02266721 | | BTC[.040082], ETH[.00046843], ETHW[.00046843], USDT[20673.92335745] | | |
| 02266723 | | BNB[0], ETH[0], FTT[0.00000272], USDT[0] | | |
| 02266725 | | BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], UNI-PERP[0], UNISWAP-PERP[0], USD[1303.61], USDT[0.00000001] | | |
| 02266733 | | ETH[0], SHIB[0], USD[0.00] | | |
| 02266735 | | ADA-PERP[0], BNB[0], BTC[0], DOGE[0], ETH[0.00000069], ETH-PERP[0], ETHW[0.00000069], MANA-PERP[0], SAND-PERP[0], SHIB[0], USD[0.00], USDT[0] | | |
| 02266738 | | CRO-PERP[4000], DOGE-PERP[1000], ONE-PERP[1000], SHIB-PERP[4100000], USD[367.45], VET-PERP[1000] | | |
| 02266739 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-20211231[0], FLOW-PERP[0], FTT[0.00003817], GALA-PERP[0], HNT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02266740 | | ALPHA[0], ASD[0], BCH[0], BNB[0], BNT[0], BTC[0], ETH-0930[0], MOB[0], RAY[0], RSR[0], RUNE[0], SPELL[99.08], USD[0.00], USDT[0.59321935] | | |
| 02266745 | | BNB[.00000001], EUR[50.00], USD[0.00] | | |
| 02266750 | Contingent | APE[28.354571], AVAX[.152164], BNB[0.00317849], BTC[0], BTC-PERP[0], DOT[1.00000001], ETH[.00000001], FTM[3.00000001], GMT[192.92039], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], MATIC[3.19881406], SUSHI[.497815], TRX[67.5200001], USD[27.21], USDT[0.66246526], USTC[1] | | |
| 02266752 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 02266753 | | USDT[0] | | |
| 02266755 | | AVAX-PERP[0], SOL-PERP[0], USD[336.76], USDT[0] | | |
| 02266758 | | USD[0.00] | | |
| 02266759 | | NFT (391443197443482174/FTX EU - we are here! #51125)[1], NFT (397466845491371199/FTX EU - we are here! #52275)[1], NFT (496501973693147138/FTX EU - we are here! #51740)[1] | Yes | |
| 02266772 | | SPELL-PERP[0], USD[0.00] | | |
| 02266776 | | NFT (446192877781925515/FTX Crypto Cup 2022 Key #13225)[1], NFT (509822070778357964/The Hill by FTX #16492)[1] | Yes | |
| 02266787 | Contingent | EOS-PERP[0], LUNA2[.49282132], LUNA2_LOCKED[1.14991641], LUNC[107312.88], SOL[.00000001], USD[-0.10], USDT[1.59182616] | | |
| 02266788 | | EUR[0.00], USDT[0] | | |
| 02266789 | | ALTBULL[.359], EUR[-26.42], USD[32.72] | | |
| 02266797 | | ATLAS[10137.972], TRX[.000001], USD[0.30], USDT[.002398] | | |
| 02266798 | | CHZ[3367.21509485], HXRO[1], SECO[1.08546809], SLP[39.36635056], UBXT[1], USD[0.00] | Yes | |
| 02266799 | Contingent, Disputed | USD[0.00], XRP[0] | | |
| 02266800 | | CHR[.82482], ETHW[.00024886], FTT[.091108], GALA[9.5079], LOOKS[.78568], LOOKS-PERP[0], NFT (309460509153308282/FTX EU - we are here! #23845)[1], NFT (332298811581057733/FTX EU - we are here! #23552)[1], NFT (378640839360203239/The Hill by FTX #8442)[1], NFT (427686802691675732/FTX Crypto Cup 2022 Key #5727)[1], NFT (448181560803096558/FTX EU - we are here! #23795)[1], NFT (454929882128721390/FTX EU - we are here! #32871)[1], NFT (555961873175193841/FTX EU - we are here! #32902)[1], STX-PERP[0], TRX[0.96191800], USD[0.47], USDT[0.00950076] | | |
| 02266803 | Contingent | EUR[500.00], LUNA2[0.01741048], LUNA2_LOCKED[0.04062446], LUNC[3791.1695409], SRM[42.99183], UNI[0.098081], USDT[83.77311159], WRX[161.96922] | | |
| 02266811 | | BTC[.00083181], EUR[0.00], LUNC-PERP[0], USD[0.00], USDT[0.00000537] | | |
| 02266814 | | AUD[0.00], BAO[1] | Yes | |
| 02266816 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GMT-PERP[0], LINK-PERP[0], LTC[.02], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.63], USDT[0.00689222], VET-PERP[0], XRP-PERP[0] | | |
| 02266819 | | ETH[.00095], ETHW[.00095], SAND[.9702], SOL[.009], STARS[.3824], USD[0.00], USDT[0] | | |
| 02266821 | | EUR[0.00], SOL[.92602854], USD[0.71] | | |
| 02266822 | | ALGO-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAT-PERP[0], DOGE-PERP[0], ONE-PERP[0], USD[8.23], USDT[0] | | |
| 02266825 | | USD[0.00] | | |
| 02266828 | | ETH[.00000001], SPELL[.00000001], USD[0.00], USDT[0] | | |
| 02266834 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00168772], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.51], USDT[1.3593078], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02266836 | | LTC[.00708371], SOL[.00000001], STEP[.09473496], USD[0.13], USDT[0.74875712] | | |
| 02266837 | | BTC[0], USD[2.09] | | |
| 02266838 | Contingent | ETH[.08498], ETHW[.08498], LTC[.006], SRM[122.54501598], SRM_LOCKED[2.1418124], USD[1008.35], USDT[0] | | |
| 02266839 | | ADA-20211231[0], ADA-PERP[0], ALTBEAR[19996], ATLAS[9.998], ATOMBULL[1.9996], BEAR[1999.6], DOGE[4.999], KIN[9998], KIN-PERP[0], SHIB[99980], SHIB-PERP[0], SLP[29.994], SOL[.009998], STEP[.9998], SUSHIBULL[15996.8], TRX[9.998], TRX-PERP[0], USDI-1.56], XRP-PERP[0] | | |
| 02266841 | | BTC[.00005448], LINK[.09278], USD[1.84], USDT[1745.23791247] | | |
| 02266848 | | BIT[0], BNB[0.00000073], CRO[0.00018337], EUR[0.00], FTM[0], KIN[1], MANA[0], MATIC[0], SAND[0], SHIB[0], USD[0.00], USDT[0], VGX[0], YFI[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02266856 | | EUR[300.00] | | |
| 02266857 | Contingent | FTT[0], LUNA2[32.3832033], LUNA2_LOCKED[75.56080771], LUNC[7051510.6983594], NEAR[127.57609439], USD[0.04] | | |
| 02266859 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], UNISWAP-PERP[0], USD[0.43], USDT[1.009], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02266860 | | BTC[0], DOGE[0], ETH[0], USD[0.00], USDT[0] | | |
| 02266861 | | 1INCH[480], AAVE[5.19], ALICE[69.3], AMPL[129.54522643], ATLAS[13220], AUDIO[400], AXS[14.2], BAT[1001], BCH[.00070642], BNB[2.08780682], BTC[.0748], CHZ[2229.4456], COMP[8.407], DYDX[74.4], ENJ[1517], ETH[2.023], ETHW[2.023], FTM[4312], FTT[39.892818], GRT[1265], HNT[23.8], LINA[34110], LINK[108.2], LTC[15.2703577], MANA[395], MATIC[2200], PUNDIX[740.7], RUNE[262.67714], SAND[429], SNX[90.9], SOL[28.63], SRM[342.9257], SUSHI[173], TLM[7748], UNI[72.45], USD[7967.41], USDT[1119.8190598], XRP[8860.347804], YFI[.057] | | |
| 02266871 | | ALPHA-PERP[0], CUSDT-PERP[0], HT-PERP[0], ONT-PERP[0], TRYB-PERP[0], USD[0.00] | | |
| 02266876 | | ADABULL[0.08709500], ADA-PERP[0], ATOMBULL[3539.02], AUDIO-PERP[0], AVAX-PERP[0], BEAR[898.807], BULL[.00134795], DOGEBULL[.73675], ETCBULL[9.2571], ETHBULL[.0025114], ETH-PERP[0], FTT[0], HBAR-PERP[0], ICP-PERP[0], LINKBULL[811.279], LINK-PERP[0], MATICBEAR2021[7893.196], MATICBULL[86.892], SNX-PERP[0], USD[75.40], USDT[0.02681717], XRP[.93331], XRPBULL[984.67] | | |
| 02266883 | | USD[0.01], USDT[0.00271047] | | USD[0.01] |
| 02266889 | | HMT[1049.79], USD[0.08], USDT[0] | | |
| 02266893 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[227.62268782] | | |
| 02266894 | | BTC[0], EUR[0.00], FLOW-PERP[-0.01], USD[0.21] | | |
| 02266898 | | ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0.00682649], BNB[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICA-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-0325[0], UNI-PERP[0], USD[0.10], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02266900 | | LTC[.00170188], SOL[1.00274099], USDT[0.00000101] | | |
| 02266904 | | EUR[0.00], USD[0.00] | | |
| 02266907 | | BTC[0], C98[764.79367], ETH[1.84370484], ETHW[1.84370484], FTT[56.482017], GALA[9.4281], OMG[153.97074], RAY[.991], SNX[.062399], TRX[.000001], USD[0.00], USDT[0.00593093] | | |
| 02266908 | | USD[43.66] | | |
| 02266909 | | ADA-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 02266912 | Contingent, Disputed | EUR[0.00] | | |
| 02266914 | | DYDX[36.9926], FTT[4.999], LINA[18571.90018], LTC[.01], MATIC[0], MNGO[6978.916], PUNDIX[628.379184], REEF[100757.86201487], RSR[108783.76092414], RUNE[513.18788899], TLM[8836.2324], USD[0.72], XRP[2480.4038], XTZ-PERP[0] | | |
| 02266915 | Contingent | BTC[0.00816670], LINK[2.01652386], LTC[.01203732], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00675307], SHIB[1011292.31266151], USD[0.00], USDT[0.00006171] | | |
| 02266916 | | ADA-PERP[2], ATLAS[19.9981], BTC[.00009095], ETH-PERP[.001], FTT[.09229088], MATIC-PERP[0], USD[-2.34] | | |
| 02266918 | | BTC[0.01231153], ETHW[.181], TRX[.000007], USD[2.89] | | |
| 02266925 | | BNB[6.67779347], BTC[.11454487], FTT[6.13314525], NFT (29149137437325560/France Ticket Stub #1520)[1], NFT (427332332639841376/FTX AU - we are here! #1207)[1], NFT (421819503062823701/FTX EU - we are here! #78810)[1], NFT (462946549682803380/The Hill by FTX #20798)[1], NFT (466871791650117353/FTX EU - we are here! #78767)[1], NFT (472326071639197024/FTX AU - we are here! #1210)[1], NFT (494573659491937301/FTX AU - we are here! #23617)[1], NFT (495514895860879757/Baku Ticket Stub #818)[1], NFT (512862602400728727/FTX EU - we are here! #78704)[1], NFT (569140241683407594/Monaco Ticket Stub #291)[1], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 02266930 | | ETHW[.03309269], USD[0.00] | Yes | |
| 02266932 | | EUR[0.00], MATIC[0.00000001], SPELL[0], USD[0.00], USDT[19100.87798709] | | |
| 02266934 | | ALICE-PERP[0], APE-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO[0], ETH[0], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.01], USDT[0], ZIL-PERP[0] | | |
| 02266936 | | TRX[.000001], USDT[.004397] | | |
| 02266940 | Contingent | AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], FTT[0.02167301], LUNA2[0.19330090], LUNA2_LOCKED[0.45103545], LUNC[42091.68], LUNC-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000066], USD[24.40], USDT[4.39503680] | | |
| 02266941 | | USD[0.00] | | |
| 02266942 | | USD[0.00] | | |
| 02266945 | | BTC-0325[0], BTC-PERP[0], USD[0.35] | | |
| 02266946 | | ETH[0], GBP[0.00], HNT[.00009324], USD[0.52], USDT[0] | Yes | |
| 02266953 | | USD[1.11] | | |
| 02266955 | | BTC[0.00000005], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 02266961 | | DYDX-PERP[0], FTT[0.01519422], SHIB-PERP[0], SOL-PERP[0], TRX[.625791], USD[0.09], USDT[0.95704987] | | |
| 02266972 | Contingent | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], ATOM-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LUNA2[0.00298022], LUNA2_LOCKED[0.00695385], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.14], USDT[0], WAVES-0325[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02266973 | | NFT (36813177970205867B/FTX AU - we are here! #60410)[1] | | |
| 02266991 | | USD[0.00], USDT[0.00442300] | | |
| 02266991 | | USDT[0] | | |
| 02266995 | | USD[0.00] | | |
| 02266996 | | BTC[0], FTM[0], MANA[0], SAND[0], SOL[0], USD[0.00] | | |
| 02267000 | | AUD[0.00], BTC[0], TRX[.00001], USDT[0] | | |
| 02267001 | | USDT[0.19589541] | | |
| 02267004 | | BF_POINT[200] | | |
| 02267008 | | USD[1.57] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02267010 | | DOGE[9.10217134] | | |
| 02267023 | | USD[0.00] | | |
| 02267026 | | CRO[179.96580000], USD[4.84], USDT[0.00000001], SOL-PERP[0], USD[-4977.17] | | |
| 02267028 | | BTC[.46370901], BTC-PERP[.3227], SOL[.00000001], SOL-PERP[0] | | |
| 02267031 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO[1711], AURY[198], AVAX-PERP[0], AXS[35.5], BTC-PERP[0], COPE[355], ENS[18.13], ENS-PERP[0], ETH-PERP[0], FTT[77.2], GENE[62.2], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], REEF-PERP[0], SUSHI-PERP[0], USD[1182.60], USD[0.00922625], VET-PERP[0] | | |
| 02267032 | | EUR[0.01], USD[0.36], USDT[0.00000292], XRP[.227] | Yes | |
| 02267034 | | USD[25.00] | | |
| 02267042 | | USD[0.00] | | |
| 02267044 | | AVAX-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02267048 | | TRX[.000001], USDT[0.19491928] | | |
| 02267057 | | 1INCH[0], BNB[0], CRV[0], SHIB[0], SLP[0], SPELL[17641.21626095], USDT[0] | | |
| 02267058 | | AVAX[0.00000001], BTC[0], ENJ[38], SLP[990], USD[0.00], USDT[0.00434686] | | |
| 02267064 | Contingent | ANC-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LUNA2[7.30699040], LUNA2_LOCKED[17.04964428], LUNC[1591112.54474108], MOB-PERP[0], RNDR-PERP[0], USD[-14.26], USDT[0] | | |
| 02267065 | | BTC-PERP[0], ETH-PERP[0], USD[0.10], USDT[0] | | |
| 02267066 | | USD[0.00] | | |
| 02267072 | | BULL[0.04284017], ETH[.00000001], USD[0.18], USDT[0] | | |
| 02267075 | | ALGOBULL[16326734], ETHW[.00926442], EUR[0.00], SOL[.25], USD[0.01], USDT[302.42857581] | | |
| 02267076 | | SPELL[14399.7], USD[0.00], USDT[0] | | |
| 02267080 | Contingent | FTT[629.03938], SRM[15.72355349], SRM_LOCKED[146.51644651] | | |
| 02267083 | | BAO[262267.79614864], BAT[18.75379778], CRO[102.85232304], DFL[690.78333562], DOGE[861.2209115], ETH[.17103687], ETHW[.17074827], EUR[0.00], KIN[1], MATH[.0000092], SHIB[2092200.00320781], SOL[5.47174083], TRX[1], USD[0.00] | Yes | |
| 02267084 | | MATIC[15], USD[0.00], USDT[0.00359727] | | |
| 02267090 | | AAVE[.4299183], BTC-0624[0], BTC-PERP[0], CRO[249.9639], CRO-PERP[0], CRV-PERP[0], ETH-0624[0], ETH-PERP[0], FTM[38.98518], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[16.64], USDT[1.91244225], USTC-PERP[0] | | |
| 02267093 | | BNB[.00279441], MATIC[.55], SOL[.00142174], TRX[.002265], USD[5827.87], USDT[75.82640924] | | |
| 02267095 | | CONV[22240], USD[0.02], USDT[.000987] | | |
| 02267100 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[11.09856], AVAX-PERP[0], AXS-PERP[0], BTC[0], DOGE-PERP[0], ETH[.00000002], ETH-PERP[0], ETHW[3.51414449], FTM[733], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK[.2143035], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00026387], LUNA2_LOCKED[0.00061571], LUNC[57.4596554], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[41.94613101], RUNE-PERP[0], SNX-PERP[0], SOL[19.9264126], TONCOIN[141.56891288], USD[4287.29], USDT[0] | | |
| 02267101 | | CRO[1999.62], DOGE[3999.24], FTM[.92894], HNT[.99373], LINK[34.99335], MATIC[9.8917], SHIB[24595326], SOL[10.9962], USD[3298.95], XRP[951.81912] | | |
| 02267104 | | BAO[4], DENT[1], ETH[0], KIN[3], LUNC[0], NFT[305483380830974877/FTX EU - we are here! #70128][1], NFT[501013485681091876/FTX EU - we are here! #70728][1], NFT[504089804882434400/FTX EU - we are here! #70890][1], RSR[1], TRX[3.000777], USDT[0.00000018] | Yes | |
| 02267106 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DODO[0], DODO-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00042909], FTT-PERP[0], GAL-PERP[0], GST-0930[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], PROM-PERP[0], PUNDIX[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00499926], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02267108 | | BTC[.0104], CRO[540], ETH[0.35498465], ETHW[0.35498465], FTT[32.39857405], MANA[218], SAND[75], USD[7.23], USDT[1.83678923] | | |
| 02267111 | | SOL[.019348], USD[0.09], USDT[0] | | |
| 02267113 | | EUR[0.00], KIN[1], USDT[.01850675] | | |
| 02267119 | | ATLAS[6000], GALA[214.60839039], GRT[231.4936835], KIN[2083998.23741126], POLIS[103.96464032], SAND[12.49132212], TLM[438.53287284], TRX[.000001], USD[0.09] | | |
| 02267120 | | AUD[125.55], BTC-PERP[0], USD[-42.26], XRP[715.69623886] | | |
| 02267123 | Contingent | AVAX[0], BNB[0], BTC[0.15210000], CHZ[15837.99930000], DOGE[2812.46553], ETH[0], ETHW[0.00095097], LUNA2[6.66052049], LUNA2_LOCKED[15.5412145], SOL[0], USD[24.41], XRP[5976] | | |
| 02267129 | | ETH[.2493269], ETHW[.69405502], USD[0.00] | | |
| 02267130 | | BOBA[.07], SPELL-PERP[0], USD[2.22] | | |
| 02267131 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02267133 | Contingent | BCH[0.30089112], BTC[0.00032294], DOGE[0], FTT[1.26287467], GALA[77.29093740], LTC[0.80000000], LUNA2[0.10440256], LUNA2_LOCKED[0.24360599], LUNC[22733.879], SHIB[2070849.73474385], TRX[290.00128604], USD[0.00], USDT[5.90931790] | | |
| 02267136 | | USDT[.059824] | | |
| 02267140 | | AKRO[2], AUDIO[1.01143468], BAO[1], BTC[.00000076], DENT[2], HXRO[1], KIN[3], SECO[1.07669522], SHIB[2522.66978757], TOMO[1.02619077], USD[0.01], USDT[0] | Yes | |
| 02267149 | | USD[0.00] | | |
| 02267152 | | NFT[288661843517311956/FTX EU - we are here! #201596][1], NFT[337583529863149781/FTX EU - we are here! #201612][1], NFT[526115681906753935/FTX EU - we are here! #201665][1] | | |
| 02267153 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[.00029069], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0.02099999], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GODS[2.8944374], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.97073339], LUNA2_LOCKED[2.26504458], LUNC[211379.24], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[.32024074], RNDR-PERP[0], RSR-PERP[0], RUNE[.0985838], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[.002985], SOL-PERP[0], SRM-PERP[0], STARS[.999806], STMX-PERP[0], STORJ[.0938696], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-33.93], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02267161 | | NFT[377225190643299690/FTX EU - we are here! #229911][1], NFT[479362792120575462/FTX EU - we are here! #229938][1], TRX[.798884], USDT[.14928924] | | |
| 02267162 | | TRX[.000001], USDT[0] | | |
| 02267166 | | USDT[0.00000869] | | |
| 02267167 | | AURY[4.23295101], BTC[0.00061788], EUR[0.00], SHIB[0], SPELL[3165.32046759], USD[0.00] | | |
| 02267175 | | BTC[0.00687419], DOGE[99.95382], RUNE[3.199392], TRX[.000003], USDT[.453235] | | |
| 02267176 | | NFT[291617425385187700/FTX EU - we are here! #167843][1], NFT[431144155859804109/FTX EU - we are here! #167680][1], NFT[502893946941094798/FTX EU - we are here! #167773][1], USD[0.00] | | |
| 02267179 | | ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], REEF-PERP[0], USD[0.00] | | |

FTX Trading Ltd.

Unredacted Schedule A/B Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02267180 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02267182 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[50.5], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[38.61479123], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (417016351147774988/FTX EU - we are here! #119370)[1], NFT (496712901032142203/The Hill by FTX #43503)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.001596], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[17.05], USDT[0.15695646], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02267183 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00040433], ETH-PERP[0], ETHW[0.00040433], EUR[0.00], FTM-PERP[0], FTT[25.08400468], FTT-PERP[0], GMEI1.69970318], GME-20211231[0], GMT-PERP[0], HNT-PERP[0], IMX[1015.26782506], IMX-PERP[0], LINK-PERP[0], LRC[530.22556617], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND[77], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.14], USDT[0], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 02267184 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0116], BTC-PERP[0.0205], COMP-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.03], FTT-PERP[0], GMT-PERP[0], IOST-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RON-PERP[0], SOL-PERP[0], TRX[3], USD[474.34], USDT[0.00934500] | Yes | |
| 02267185 | Contingent | BNB[0], BTC[0.00008654], FTT[0], LUNA2[11.05664644], LUNA2_LOCKED[25.7988417], PERP[0], SRM[.38480295], SRM_LOCKED[2.61519705], TRX[0.00004500], USD[0.00], USDT[2990.71184820] | | |
| 02267188 | | KIN[1], UBXT[11], USD[0.00], USDT[.02922133] | Yes | |
| 02267190 | | BADGER-PERP[0], BTC-PERP[0], FLOW-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02267192 | Contingent | BNB[0], LUNA2[0.18122447], LUNA2_LOCKED[0.42285709], LUNC[39462.01], USD[0.00] | | |
| 02267193 | | SPELL[699.981], USD[0.01], USDT[0.00448153] | | |
| 02267195 | Contingent | AUDIO[0], BTC[0], IMX[0], JOE[0], LUNA2[0.00012127], LUNA2_LOCKED[0.00028297], LUNC[26.40834641], NEAR[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000007] | | |
| 02267197 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOMHALF[0.00000864], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00020000], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000007], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02267199 | | USD[0.00] | | |
| 02267202 | | USD[0.00] | | |
| 02267203 | | BAO[1], BTC[0.04008712], FTT[0], USD[0.00], USDT[0.00178398] | | |
| 02267204 | | ETH[0] | | |
| 02267207 | | NEAR-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02267211 | | APE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RNDR[.08810041], RNDR-PERP[0], USD[0.02], USDT[0.15228504] | | |
| 02267213 | | USD[2.86] | | |
| 02267215 | | ETH[.04], ETHW[.04], LINK-PERP[0], USD[2.26] | | |
| 02267216 | | ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], CEL-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20211231[0], EDEN-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], TRU-PERP[0], USD[7.96], USD[0], USTC-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 02267217 | | ALPHA[.869], BNB-PERP[0], CAKE-PERP[0], LTC-PERP[0], ONE-PERP[0], RAY[.681417], SOL[.00269716], USD[3.11], USDT[.001748] | | |
| 02267219 | | ATLAS[7.34], TRX[.000001], USD[0.00], USDT[0] | | |
| 02267221 | | AAVE-PERP[0], BNB-PERP[0], ENS-PERP[0], ETH-PERP[0], TRX[.000011], USD[0.00], USDT[0.00000001] | | |
| 02267224 | | TRX[.000004], USD[2.05] | | |
| 02267229 | | BTC[0], TRX[0] | | |
| 02267230 | Contingent | FTT[.06050801], GST[7.14292041], NFT (490189579902271064/FTX EU - we are here! #251630)[1], NFT (495471861769019840/The Hill by FTX #18663)[1], NFT (515140650477155673/FTX EU - we are here! #251608)[1], NFT (575384825656189820/FTX EU - we are here! #251563)[1], SRM[1.75568392], SRM_LOCKED[10.36431608], USD[0.02], USDT[0.00000002], USTC[.00000001] | | |
| 02267231 | | ADA-PERP[0], BTC-PERP[0], ETC-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000031], USD[-1.58], USDT[1.76428724], XEM-PERP[0], ZEC-PERP[0] | | |
| 02267232 | | BTC[0], ETH[0], FTT[25], GST-PERP[0], SOL[0], USD[2301.75], USDT[0], XRP[0] | | |
| 02267234 | | BNB[.01263002], USD[0.00] | | |
| 02267236 | | 0 | | |
| 02267237 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ[9.9411], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[116.23], USDT[0.00973118], WAVES-PERP[0], XMR-PERP[0] | | |
| 02267238 | | AVAX[0.00635495], FTT[25], SOL[0], USD[1.00], USDT[140.99840556] | | |
| 02267242 | | ATLAS[4889.6941], AURY[39], BTC[0.00009198], FTT[.096903], GENE[31.793958], SOL[16.07140463], TRX[.000031], USD[0.77], USDT[0.00000001] | | |
| 02267253 | | ATLAS[9.336], TRX[.000001], USD[0.00], USDT[0] | | |
| 02267254 | Contingent | ATLAS[42000], AVAX[70], BOBA[1200], BTC[.4], CRO[10000], DOT[230], ENJ[2000], ETH[10], ETHW[10], FTM[2000], FTT[100.09964], GALA[8000], GODS[1000], JOE[2000], LRC[2500], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], MATIC[4000], MBS[4000], RAY[825.25588999], RNDR[1500], SAND[600], SOL[62.95232766], STARS[900], USD[1.84] | | |
| 02267256 | | BAO[10], BTC[0], DENT[2], ETH[0], KIN[5], LTC[0.00000577], NFT (360613377088290091/The Hill by FTX #16212)[1], NFT (408098125208374233/FTX Crypto Cup 2022 Key #12752)[1], SOL[0], TRX[.00288441], USD[0.00], USDT[0.00004963], USTC[0] | Yes | |
| 02267268 | | ETH[.00000001], FTT[0.00020182], TRX[0], USD[0.00] | | |
| 02267270 | | USD[686.63], USDT[0.00000001] | | |
| 02267272 | | DOGE[435.98165466] | | |
| 02267273 | | AUD[0.70], DOT-PERP[0], SPELL[0], SPELL-PERP[0], USD[0.00] | | |
| 02267274 | | BTC[.02089682], ETH[.0499886], ETHW[.0499886], SOL[.5099], USD[1.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02267277 | Contingent, Disputed | APE-PERP[0], BTC-PERP[0], ETH[0.00010088], ETH-PERP[0], ETHW[0.00010087], EUR[0.90], LINK[0], LINK-PERP[0], LTC[0], MATIC[0], SOL[0.00000001], USD[0.17], USD[0.00000001], XRP[0.07516095] | | |
| 02267282 | Contingent | 1INCH[101.49139618], AVAX[9.41158845], CVX[29.9943], DAI[201.69499229], DOT[13.27416756], ENJ[3.27416756], FTM[158.67844997], GRT[183.30775450], LUNA2[2.35456654], LUNA2_LOCKED[5.49398860], MATIC[304.45044787], SKL[38.99259], SOL[10.46060439], TOMO[10.65108193], UNI[8.08880033], USD[1921.16], USTC[333.30027464], XRP[271.56133351] | | 1INCH[101.47682], AVAX[9.408035], DAI[201.68731], DOT[13.264629], ETH[.037556], GRT[183.079635], MATIC[304.394226], SOL[5.50151893], USD[1000.00], XRP[271.546797] |
| 02267290 | Contingent | LUNA2[1.03512802], LUNA2_LOCKED[2.41529871], USD[0.71], USDT[0.27093447] | | |
| 02267291 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-20211231[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ELF-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[700], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-20211231[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20211231[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00023], TRX-20211118[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20211231[0], USD[-0.52], USDT[0.00333301], VET-PERP[0], WAVES-20211231[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02267292 | | BTC[.00014279], TRX[.002332], USD[0.00], USDT[0.00025564] | | |
| 02267293 | | ATLAS[0], QI[9.04972859], SOL[0], USD[0.00], USDT[0] | | |
| 02267296 | | USD[0.00] | | |
| 02267300 | | BTC[.00228546], DOGE[35.48659528], DOT[1.07624074], ETH[.02413084], ETHW[.02413084], USD[4.25], XRP[74] | | |
| 02267303 | | APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.03317821], BULL[0], CHR-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.03247353], ETHBULL[1.06830000], ETHW[0.03247353], FTT[26.995174], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HUM-PERP[0], IMX[0.01781691], IMX-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[4.40445937], SPELL-PERP[0], STORJ-PERP[0], USD[32.27], USDT[2.17541349] | | |
| 02267305 | | AUD[10.00], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0129[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-20211106[0], BTC-MOVE-20211113[0], BTC-MOVE-20211120[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], ETH-PERP[0], LTC[18.52398216], LTC-PERP[0], USD[6192.43] | | |
| 02267306 | | BAO[1], KIN[1], RSR[1], USD[0.00], USDT[.00254721] | Yes | |
| 02267309 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.72540347], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], STG[0.00000001], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02267310 | | BTC-PERP[0], ETH[0.0000007], ETH-PERP[0], ETHW[.00000007], USD[0.00] | Yes | |
| 02267320 | | ETH[0], SOL[0], USDT[0.00002724] | | |
| 02267323 | | ETH[.00098575], ETHW[.00098575], LINK[.096295], LTC[.0096808], SOL[.0058629], TRX[.1853], USD[0.00], USDT[0] | | |
| 02267326 | | BTC[.00006], SPELL[28194.642], USD[1.03] | | |
| 02267330 | Contingent | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-0624[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-0930[0], FTM-PERP[0], FXS-GALA[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.04119897], LUNA2_LOCKED[0.09613094], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR2021[100], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP2.00000005], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02267331 | | USD[0.00], USDT[1.03282281] | | |
| 02267332 | | ETH[0], FTT[0], TRX[0], XRP[0] | | |
| 02267335 | | ADABULL[.00083288], BNBBULL[.00082941], COMPBULL[.0154], CREAM-PERP[0], DASH-PERP[0], FTT[0.50071029], GRTBULL[6.5278], LINKBULL[.4321], STEP-PERP[0], TRXBULL[.39646], USD[0.13], USDT[0.00000001], VETBULL[17.8822], XRPBULL[81.992], ZECBULL[6.2218] | | |
| 02267340 | | ALICE[3.29584], CHZ[1389.264], DOGE[.2254], FTT[.0982228], TRX[.000001], USD[9.77], USDT[9.96595078] | | |
| 02267345 | | BTC[.00002547], ETH[21.04504359], ETHW[21.03845024] | Yes | |
| 02267345 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09919536], LUNA2_LOCKED[0.23145585], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[16.98795094], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02267346 | | BTC[0.00031531], BTC-PERP[0], GALA-PERP[0], USD[-7.32], USDT[13.89985380] | | |
| 02267354 | | STEP[.078058], TRX[.000009], USD[0.01] | | |
| 02267355 | | BTC[.00000963], ETH[.00010069], ETHW[0.00940068], FTM[.09933851], GBP[34752.15], RUNE[.00731657], SAND[.00246], USD[0.16], USDT[0] | | |
| 02267356 | | AAVE[0], BNB[0], BTC[0], DAI[0], DOGE[0], TRX[0], USD[0.00], USDT[0] | | |
| 02267363 | | SOL[.006592], TRX[.000777], USD[0] | | |
| 02267368 | | ADA-PERP[0], SHIB[2200000], SHIB-PERP[0], USD[4.39] | | |
| 02267372 | | BAO[4], CHR[0], GENE[0.00004883], KIN[11], MANA[0], PERP[0], RSR[1], SAND[0], STARS[0], TLM[0], TRX[1], UBXT[22], USD[0.00], USDT[0] | | |
| 02267373 | | AAPL[0], AAVE[0], ADABULL[0], ADA-PERP[0], ALGO[0], AMZN[0], APE-PERP[0], APT-PERP[0], ARKK-0930[0], AR-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COIN[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT[0], ETH[0], ETHE-0930[0], ETH-PERP[0], ETHW[0], FTT[0.00200977], FTT-PERP[.1000], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[1843], MATIC-PERP[0], NEO-PERP[0], NFLX[0], NVDA[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-0930[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0], TSLA[.00000001], TSLAPRE[0], UBER[0], UNI[0], UNI-PERP[0], USD[1378.80], USDT[0], XRP[0], ZRX-PERP[0] | | |
| 02267379 | Contingent | AKRO[1], ATLAS[397.82587798], BAO[10], DENT[3], EUR[0.78], KIN[18], LUNA2[0.62761383], LUNA2_LOCKED[1.41343779], LUNC[136819.07947829], RSR[1], SHIB[45417768.80851302], SOL[3.36129017], TRX[7], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 02267381 | | 1INCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], EDEN-20211231[0], FTM-PERP[0], FTT-PERP[0], GRT-20211231[0], ICP-PERP[0], MANA-PERP[0], MCB-PERP[0], ONE-PERP[0], PROM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[28], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.13], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02267384 | | POLIS[.057942], USD[1.48], USDT[0], XRP[.8128] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02267385 | | NFT (479818675665903737/FTX Crypto Cup 2022 Key #10081)[1] | | |
| 02267390 | Contingent | ATLAS[7320], CEL[.0986], ENS-PERP[0], FTT[1249.75], GALA-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0.00197133], SOL-PERP[0], USD[8095.98] | | |
| 02267401 | | USD[0.00], USDT[0] | | |
| 02267407 | Contingent | ATLAS[2.78523774], LUNA2[0.03087949], LUNA2_LOCKED[0.07205215], LUNC[6724.074916], USD[0.00], USDT[0.00087272] | | |
| 02267409 | | USDT[0.00038893] | | |
| 02267412 | | USDT[0.00000036] | | |
| 02267414 | | USD[0.02] | | |
| 02267416 | | ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], ICP-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02267423 | | AMZN-20211231[0], BTC[0], BTC-0325[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH-PERP[0], NIO-20211231[0], USD[0.01] | | |
| 02267425 | | 0 | | |
| 02267426 | | BTC[0], USD[0.00] | | |
| 02267430 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNA2[0.00636029], LUNA2_LOCKED[0.01484069], LUNC[426.67], LUNC-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[.622964], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02267431 | | BNB[.21018457], BTC[.00000098], ETH[0.00000029], ETHW[0.00031485], HKD[0.45], NFT (292240732187806513/Austria Ticket Stub #1310)[1], NFT (297298130198584059/FTX EU - we are here! #184375)[1], NFT (353800592565222132/FTX AU - we are here! #31745)[1], NFT (377279953195050371/FTX AU - we are here! #30446)[1], NFT (499638001220997051/FTX EU - we are here! #184518)[1], NFT (560601151674604476/FTX EU - we are here! #184581)[1], TRX[.000007], USD[134.38], USDT[427.55650269] | | |
| 02267434 | | TRX[.000001] | | |
| 02267435 | Contingent | BNB[0], BTC[0], BTC-PERP[0], LTC[0], LUNA2[0.01148884], LUNA2_LOCKED[0.02680730], LUNC[0], NFT (429814664183299459/FTX EU - we are here! #213482)[1], NFT (498588007511355936/FTX EU - we are here! #213522)[1], NFT (525682882111964311/FTX EU - we are here! #213404)[1], USD[0.00], USDT[0.000000001] | | |
| 02267436 | | CAKE-PERP[0], ETH-PERP[0], EUR[600.00], USD[-38.90] | | |
| 02267441 | | USD[181.75], USDT[0] | | |
| 02267444 | | USD[0.00], USDT[1518.16984960] | | |
| 02267446 | | USD[0.66] | | |
| 02267449 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALICE[.071937], AVAX-PERP[0], AXS[.097682], BADGER[7.0440663], BADGER-PERP[0], BTC[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[9.3863], COMP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[71.98632], EDEN[.02368], EGLD-PERP[0], ETH-PERP[0], LUNA2[5.74948444], LUNA2_LOCKED[13.4154637], LUNC[1251962.3419506], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], PERP-PERP[0], RSR[3600.0535], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL[51.417], SPELL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.05], USDT[0.00000021], YFI[.00099278] | | |
| 02267450 | | USD[0.00] | | |
| 02267453 | | USD[0.03] | | |
| 02267456 | | NFT (350285187417336787/FTX EU - we are here! #200363)[1], NFT (424219722269104847/FTX EU - we are here! #200519)[1], NFT (566916581843276267/FTX EU - we are here! #200564)[1] | | |
| 02267460 | | FTM[1599.68], MATIC[1999.6], SHIB[90000000], SOL[17.996404], USD[788.61] | | |
| 02267462 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], CHZ-PERP[0], CRO[0.00009559], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[0.00], USD[0.00], USDT[0.02588811], WAVES-PERP[0], ZRX-PERP[0] | | |
| 02267464 | | AKRO[1], BAO[4], DENT[3], KIN[2], RSR[1], SECO[1], TRX[1], USD[0.00], USDT[0] | | |
| 02267478 | | AVAX[0], AXS[0], BNB-PERP[0], BTC[0.03713366], BTC-PERP[0], CAKE-PERP[0], ENS-PERP[0], ETH[0.24973956], ETHW[0.28038164], FTT-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[361.11] | | BTC[.036871], ETH[.247683] |
| 02267485 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[8.47944492], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.9715], DOGEBULL[.17199202], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.00000665], LUNA2_LOCKED[0.00015553], LUNC[1.45], LUNC-PERP[0], MATIC[.9563], MATIC-PERP[0], MTL-PERP[0], NEAR[.0981], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM[.00943], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0171462], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.00718241], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02267489 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FIL-0930[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[-29.95], USDT[33.56904744], XRP-PERP[0] | | |
| 02267494 | | USD[6.65] | | |
| 02267497 | | AKRO[13.09279972], ATLAS[260.1268267], BAO[4.45878468], BAT[1.00457682], DENT[1], FTM[46.67139801], FTT[5.86306693], KIN[7], MANA[1042.00441477], MATIC[589.64918992], RAY[12.58801844], SOL[14.07402605], TONCOIN[112.65082109], UBXT[11], USD[0.00], WRX[1526.58196075], XRP[15992.66722118] | Yes | |
| 02267499 | | TRX[0], USD[0], USDT[0.00000417] | | |
| 02267505 | | CAKE-PERP[0], USD[0.05], USDT[0] | | |
| 02267507 | | TRX[2.840884], USDT[9.14188551] | | |
| 02267509 | | USD[0.02] | Yes | |
| 02267510 | | ANC-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.09250961], ETH-PERP[.143], ETHW[0.59803624], FTT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[-225.29] | | |
| 02267511 | | BNB[0], HT[0.00000001], MATIC[0], NFT (376672020575449878/FTX EU - we are here! #80247)[1], NFT (402636153112533186/FTX EU - we are here! #80137)[1], NFT (524482180972531952/FTX EU - we are here! #79647)[1], TRX[0], USD[0.00000216] | | |
| 02267512 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.02405754], SOL[0], THETABULL[.2], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0] | | |
| 02267517 | | NFT (540673026023681567/The Hill by FTX #11867)[1] | | |
| 02267519 | | BTC[-0.00001108], EUR[10.51], SOL[6.8171834], USD[1.71], USDT[3.87954171] | | |
| 02267523 | Contingent, Disputed | TRX[.000001], USDT[0.00000013] | | |
| 02267533 | | SHIB[4114431.21801998], USD[0.82] | | |
| 02267537 | | SPELL[.500160.72510501], USD[634.96], USDT[0] | | |
| 02267538 | | BNB[0], TRX[.000001], USD[0.00], USDT[0], VGX[0] | | |
| 02267540 | | BRZ[0.04455635], SPELL[0], SPELL-PERP[0], USD[0.00] | | |
| 02267545 | | DOGEBEAR2021[.32], USD[0.03] | | |
| 02267548 | | FTT[2.94294548] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02267550 | | FTT[0], USD[0.79] | | |
| 02267551 | | AAVE[.0096181], AMPL[0.18879263], BTC[0], COMP[.00008803], CREAM[.0099221], SRM[.98271], SXP[.09734], TRU[1.91013], USDT[0.00000001] | | |
| 02267552 | | ADA-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], LINK[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02267554 | Contingent | BTC[0], BTC-PERP[0], ETH[25.525], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], SOL[.00414806], SOL-PERP[0], USD[0.20] | | |
| 02267558 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[5.6], AVAX-PERP[0], AXS[7.99292327], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0.10051230], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[128.12981482], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM[139.43788608], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[616.62487662], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[121.86826822], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[100], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[2.12061231], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI[7.6], UNI-1230[0], UNI-PERP[0], USD[-6.10], USDT[281.46967324], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02267565 | | ATLAS[1469.26692085], BAO[16.27827895], BIT[.00053865], DENT[1.01379048], FTM[76.71047172], GAL[.00006127], KIN[7], NFT [307846025954801655/FTX EU - we are here! 63109][1], NFT [332219749119081188/FTX EU - we are here! 63285][1], NFT [424193661790534276/FTX EU - we are here! 63350][1], SAND[.000156], SUN[.00401064], UBXT[1], USD[0.00] | Yes | |
| 02267570 | | ADA-PERP[0], AGLD-PERP[0], ALEPH[382], ALGO-PERP[0], ANC-PERP[0], APE[.106328], APE-PERP[0], ASD-PERP[0], ATOM[15.4], ATOM-PERP[0], AVAX-PERP[0], BABA[2], BAO-PERP[0], BCH-PERP[0], BNT[3.3], BTC[0.01249999], BTC-PERP[0], CEL[.092242], CEL-PERP[0], COIN[.92], CRO[1220], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], ETC-PERP[0], ETH[.15997893], ETH-PERP[0], ETHW[0.00097894], FIL-0930[0], FTT[36.8525044], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LINK[.00000001], LINK-PERP[0], LTC[.00026903], LTC-PERP[0], LUNC-PERP[0], MANA[.00444], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OP-0930[0], OP-PERP[0], PYPL[2.665], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[7.26000000], SOL-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[1989.56], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 02267574 | | USD[0.00] | | |
| 02267575 | | BTC[.00000052], ETH[.00005162], ETHW[.00005162] | Yes | |
| 02267582 | | USD[10.90] | Yes | |
| 02267583 | | BNB[.1620372], USD[0.00] | | |
| 02267584 | | BTC[.00005868], USD[1.19] | | |
| 02267593 | | ATLAS[619.8955], BTC[0.00369950], BTC-PERP[0], USD[43.66] | | |
| 02267597 | | BNB[3.96889923], BTC[.168295], DOGE[2541.47667581], SHIB[7553827] | | |
| 02267599 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX.000802], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[582.38338420], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02267600 | | ETH[2.396], ETHW[2.396], EUR[3.03] | | |
| 02267603 | | TRX[.000001] | | |
| 02267604 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[-0.00000004], ETH-PERP[0], ETHW[-0.00000004], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], STX-THETA-PERP[0], USD[0.00], USDT[0.00003529], XLM-PERP[0], XRP[0] | | |
| 02267606 | | ATOM-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02267610 | | ADA-PERP[0], ALGO-PERP[0], DYDX-PERP[0], ONE-PERP[0], SLP-PERP[0], SNX-PERP[0], TRX[.000001], USD[178.20], USDT[3.00000003], ZEC-PERP[0] | | |
| 02267619 | | USDT[2.81296556] | | |
| 02267621 | | BTC[0], ETH[0.00000001], FTT[0], HNT[0], LTC[.00233], SOL[0.00405200], USD[65.54], USDT[0] | | |
| 02267622 | | NFT [293496222017005286/FTX EU - we are here! 182444][1], NFT [354473986766185249/FTX EU - we are here! 182586][1], NFT [409365528868596096/FTX EU - we are here! 182534][1] | | |
| 02267626 | | ATLAS[1529.90760229], CEL[17.596832], DOT[.99982], FTM[11.99784], FTT[.00004193], TRX[.000001], USD[0.80], USDT[0.00011982] | | |
| 02267637 | | ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], DODO-PERP[0], DODO[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], KIN-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-032500, USD[0.69] | | |
| 02267640 | | BAO[1], BNB[0.00030727], ETH[.0101049], ETHW[.00998169], KIN[1], SOL[0.90942745], STEP[0], TLRY[6.05731427], UBXT[1], USD[0.00], XRP[.02178119] | Yes | |
| 02267641 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00025875], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02267645 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-20211231[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[.00000001], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[3.82698132], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.33], ZEC-PERP[0] | | |
| 02267651 | | 1INCH[0], AAVE[.00000035], ALCX[0.00000597], BNB[.00000016], DOGE[0], DYDX[0.00004618], ENS[0], ETH[.00000002], ETHW[.00000002], FB[0], RSR[.00027577], SHIB[0], SOL[0], SPELL[184.81422752], STETH[0], SUSHI[0.00006723], USD[0.00], YFI[0] | Yes | |
| 02267652 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], DOT-PERP[0], FTM[.43573], LTC[.00318833], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], STEPI.075385], USD[3418.45] | | |
| 02267655 | | ATOM-PERP[0], AVAX-PERP[0], CHZ[689.85256], CHZ-PERP[0], FTT[.66094195], USD[1.75], USDT[0.00664749], VETBULL[0] | | |
| 02267658 | | SHIB[29762972.51182550], TRX[.000001], USD[0.00], USDT[4] | | |
| 02267662 | | HNT[85.88706506], SHIB[55793193.23042588], SOL[12.8509917], USDT[1095.72221176] | | |
| 02267663 | | BTC-PERP[0], FTT[.245], FTT-PERP[0], SPELL[499.905], USD[-1.77], USDT[1.37790108] | | |
| 02267669 | | TRX[.922039], USD[3.15] | | |
| 02267672 | | 1INCH[0], AAVE[0], ALICE[0], ATLAS[0], AVAX[0], AXS[0], BTC[0], DOGE[0], FTM[0], FTT[0], GALA[0], MANA[0], RUNE[0], SAND[0], SGD[0.00], SOL[0], USD[0.00], USDT[0], VGX[0], XRP[0], YGG[0] | | |
| 02267675 | | BTC-PERP[0], FTT-PERP[0], USD[0.03], VET-PERP[0], XRP-PERP[0] | | |
| 02267682 | | AKRO[1], BAO[1], ETH[.01425506], KIN[2], USD[0.15], USDT[0.00019700] | Yes | |
| 02267684 | Contingent, Disputed | BNB[.00000025], USD[0.00] | | |
| 02267687 | | EUR[0.00], USD[0.00], USDT[796.39332646] | | |
| 02267689 | Contingent, Disputed | BNB[.0000006], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02267692 | | AKRO[1], BAO[1], BNB[.00008544], BTC[.36641165], ETH[2.14982315], ETHW[2.14931184], EUR[0.01], FTT[.51668965], KIN[1], SHIB[947154.8585695], USD[0.00] | Yes | |
| 02267697 | | KIN[1], USDT[0.00000082] | | |
| 02267698 | | USD[2.76] | | |
| 02267700 | | USD[1.90] | | |
| 02267710 | | NFT (340563539130032792/FTX EU - we are here! #80333)[1], NFT (521314041165124546/FTX EU - we are here! #80101)[1], NFT (558963095363809050/FTX EU - we are here! #80479)[1], USD[0.00], USDT[0] | | |
| 02267712 | | FTT[0], IMX[0], SOL[0], TRX[0], USD[0.00] | | |
| 02267714 | | USD[0.00] | | |
| 02267716 | | ATLAS[0], SOL[0], USD[0.00] | | |
| 02267717 | | USD[0.00] | | |
| 02267718 | | BTC[0.15417070], BTC-PERP[.0088], USD[817.26] | | |
| 02267720 | | ADA-PERP[0], ALT-PERP[0], AXS-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0213[0], BTC-MOVE-0222[0], DOGE-1230[0], ETH-0930[0], EUR[0.00], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], PAXG-PERP[0], SLV-0325[0], USD[0.03], USDT[0] | | |
| 02267728 | | USD[0.06], USDT[0.05162324] | | |
| 02267730 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02267731 | | 0 | | |
| 02267733 | | FTT[25.00339339], USD[108.73], USDT[0] | | |
| 02267737 | | BNB[0], BTC[0], CRO[0], LTC[0], USDT[29.00000219] | | |
| 02267742 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BLZ-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[25.7378016], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[555.05], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02267747 | | BTC[0.00050413], ETH[0], ETHW[0], USD[0.00] | Yes | |
| 02267756 | | AURY[3.75178656], USD[0.02] | | |
| 02267757 | | AKRO[1], BAO[1], BTC[0.00100340], ETH[.00215344], ETHW[.00215344], EUR[0.00], SOL[0.04126721], TRX[1], USDT[0.00021949] | | |
| 02267759 | | BTC[0.00012176] | | |
| 02267760 | | CEL-PERP[0], FTT[.199962], TRX[.000001], USD[0.26], USDT[0.42600000] | | |
| 02267761 | | EUR[0.05], SRM[1.05207227], USDT[0.01024548] | Yes | |
| 02267762 | Contingent | AKRO[1], ATOM[11.32029809], AVAX[17.30803628], ENJ[0], ETH[.5842323], KIN[1], LUNA2[0.00283652], LUNA2_LOCKED[0.00661856], LUNC[617.65984068], MANA[382.27194707], MATIC[348.79646002], SHIB[915490.20458297], USD[0.01] | Yes | |
| 02267770 | | ATLAS[1869.68128058], USD[0.00] | | |
| 02267771 | | TRX[.000001] | | |
| 02267775 | | ETH[0] | | |
| 02267776 | | AVAX-PERP[0], BOBA[358], BTC[0.00009227], DOT-PERP[0], ETH[.0007086], ETHW[.0007086], ICX-PERP[0], LUNC-PERP[0], QTUM-PERP[0], USD[4.23], USDT[8994.12619127], XTZ-PERP[0] | | |
| 02267784 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DFL[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01304991], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STOJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-60.80], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[216.50244907], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | XRP[61] |
| 02267785 | | USD[0.00] | | |
| 02267790 | | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02267791 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[197], ALGO-PERP[0], ALICE-PERP[18], ALPHA-PERP[869], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[294], BCH[.74096105], BCH-PERP[0], BNB-PERP[0], BTC[0.00100079], BTC-PERP[.0014], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[1150], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[880], DOGE-PERP[0], DOT[7.7], DOT-PERP[12.4], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[170], ENS-PERP[0], EOS-PERP[1549.5], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[10.05877072], FTT-PERP[0], GALA[1410], GALA-PERP[10], GAL-PERP[0], GMT-PERP[17], GRT-PERP[320], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[118.8], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK[19.75242451], LINK-PERP[15.7], LRC[185], LRC-PERP[265], LTC[11.4], LTC-PERP[7], LUNA2[2.45224806], LUNA2_LOCKED[5.72191216], LUNC[533982.18], LUNC-PERP[0], MANA-PERP[0], MATIC[30], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[283.4], OMG[1192.5], OMG-PERP[101], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[93.2], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.39], SOL-PERP[5.73], SRM-PERP[12], STMX-PERP[0], STORJ-PERP[109.2], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[982], TRX-PERP[312], UNI-PERP[0], USD[-1671.42], USDT[1.40540648], USTC-PERP[0], VET-PERP[4483], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[1.55], XRP[1617.78171805], XRP-PERP[424], XTZ-PERP[157.153], YFII-PERP[0], ZEC-PERP[100.3], ZIL-PERP[324450], ZRX-PERP[0] | | |
| 02267792 | | BNB[0.00417207], FTT[1.90944501], MANA[.95231], SAND[1.19676881], SHIB[39577702.11315783], SOL[1.8852736], TRX[.000001], USD[-762.17], USDT[1145.58901674], XRP[0] | | |
| 02267793 | | TRX[.000001], USDT[0.00032830] | | |
| 02267800 | | BNB[.00519592], ETH[.00068366], ETHW[0.00068306], EUR[0.01], USD[1.08], USDT[0.00274252] | | |
| 02267801 | | USDT[.3038] | | |
| 02267807 | Contingent | ADA-PERP[0], APE[34.17862060], ATOM[0], AVAX-PERP[0], BTC[0], ETH[0], ETHW[0.71687133], EUR[0.00], FTT[49.7953902], LUNA2[5.12938026], LUNA2_LOCKED[11.96855394], LUNC[0], MATIC[0], SOL[0.00662056], SOL-PERP[0], SPELL[520085.384], TRX[23304], TRX-PERP[0], USD[4.37], USDT[0], USTC[0.79744500] | | |
| 02267809 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.46158342], GMT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[24.51948716], LUNA2_LOCKED[57.21213671], LUNC[5339169.9521003], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USDT[0] | | |
| 02267810 | | USDT[0.00] | | |
| 02267813 | | USD[0.00], USDT[0] | | |
| 02267818 | Contingent, Disputed | FTT[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02267823 | | AKRO[6], BAO[44], BF_POINT[100], DENT[8], DFL[.00117802], DOGE[.00051701], ETH[.00000072], ETHW[.00000072], FTT[.00000174], KIN[30.9624633], MANA[.00002782], MATIC[.00030399], RSR[1], SAND[.00002388], SOL[.000000056], TRX[.00417812], UBXT[4], USD[0.00], USDT[0], XRP[.0004686] | Yes | |
| 02267826 | | USDT[1000] | | |
| 02267827 | | BNB[0], SOL[0], USD[3.75], USDT[0] | | |
| 02267828 | | TRX[.373471], USDT[1.52515690] | | |
| 02267832 | | SPELL[3100], USD[0.06], USDT[34.99987700] | | |
| 02267836 | | USD[0.00] | | |
| 02267839 | | BTC[0], TRX[0], USDT[0.85598588] | | |
| 02267841 | Contingent | AVAX[0], BNB[0], BTC[0], ENS[0], FTM[0.00000001], FTT[0], LUNA2_LOCKED[89.6603946], MATIC[229.954], SPELL[0], USD[-47.36], USDT[0] | | |
| 02267851 | | TRX[.2], TRX-PERP[0], USD[0.02], USDT[7.17] | | |
| 02267853 | | BTC-PERP[0], ETH[0.00037907], ETH-PERP[0], FTT[16.27517711], KAVA-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02267855 | | ATLAS[904.58545344], USD[0.00], USDT[0] | | |
| 02267856 | | ALGOBULL[18656454.6], GRTBULL[817.1], TRX[.000001], USD[0.15], USDT[0.26953568], VETBULL[677.571237] | | |
| 02267861 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL[.0662], CEL-PERP[0], ETH[13.6030514], ETH-PERP[0], ETHW[22.1010514], IMX[40.5], KNC-PERP[0], LUNA2[0.22058606], LUNA2_LOCKED[0.51470081], LUNC[48033.08], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL[72.1], USD[1.47], USDT[35928.08], WAVES-PERP[0] | | |
| 02267866 | | BCH[.000323], BNB[0], BTC[0], ETH[0], ETHW[0], FTT[0.11077783], LTC[0.00144275], USD[0.00], XRP[0] | | |
| 02267871 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[9800.00], FTM[16], FTM-PERP[0], FTT[43.2], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[1.71470064], LOOKS-PERP[0], LRC[27], LRC-PERP[0], LUNC-PERP[0], MANA[12.63503564], MATIC-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.05], XRP-PERP[0], ZEC-PERP[0] | | |
| 02267875 | | BTC[0.00027738] | | |
| 02267878 | | ETH[0.13377663], ETHW[0.13377663], FTT[25.89591367], NFT [309545707492760751/FTX EU - we are here! #273718][1], USD[0.37], USDT[117.65984754] | | USDT[17.57066185] |
| 02267888 | | USD[0.01], USDT[0.00000212] | | |
| 02267889 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-0930[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-0930[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20211230[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GST-0930[0], HT-PERP[0], JASMY-PERP[0], JPY[0.00], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-0930[0], ONE-PERP[0], ONT-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNISWAP-0930[0], USD[-0.07], USDT[0.00000001], USDT-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP[0.34370984], XRP-PERP[0] | | |
| 02267890 | | BTC[0.00475694], DOGE[.84819983], SHIB[26790783.32] | | |
| 02267895 | | MKR[.0219956], USD[1.52] | | |
| 02267896 | | AKRO[3], ALPHA[1], AUDIO[1], AVAX[2.39549233], BAO[18], BNB[0.00006167], BTC[.0636661], DENT[7], ETH[0.86837804], ETHW[0.86828791], FRONT[.00000913], FTT[.82078001], KIN[9], MATIC[134.84419184], RSR[2], SAND[11.55725137], SHIB[2901292.42445784], SOL[.00030349], TRX[1], UBXT[2], USD[9239.65], USDT[0] | Yes | |
| 02267897 | Contingent | ATOM[.0093265], ATOM-PERP[0], AXS[0], CHR-PERP[0], CHZ[1.0629], CHZ-PERP[0], EGLD-PERP[0], ETH[60.00043009], FTT[150.97131], GALA[13962.18326], LINK-PERP[0], LOOKS[34087.43179023], LUNA2[34.22333626], LUNA2_LOCKED[79.85445126], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR[1085014.43375000], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[207080.9841094], SHIB-PERP[0], SOL[.00330185], SOL-PERP[0], SUSHI[0], TLM[96225.799775], USD[22488.99], USDT[0.00000011] | | |
| 02267898 | | EUR[0.00], TRX[0] | | |
| 02267905 | | ATLAS[150], TRX[.000001], USD[0.89], USDT[.0057] | | |
| 02267906 | | AXS[2334109], BNB[.05286607], CRO[41.12895865], DOGE[130.42668481], FTT[.56885319], LINK[1.09739983], MANA[3.74924822], SOL[.13701402], SUSHI[3.6028383], TRX[291.94177801], UNI[1.42769489], USD[0.00], USDT[0.00000002] | | |
| 02267908 | Contingent, Disputed | USDT[0.00009961] | | |
| 02267916 | | BNB[0], DOT[.00000001], FTT[0], GST[0], GST-PERP[0], LTC[0], NFT [359114039420867064/FTX EU - we are here! #74259][1], NFT [396818923236350217/FTX EU - we are here! #74167][1], NFT [417625949811672099/FTX EU - we are here! #74089][1], TRX[.00435], USD[0.01], USDT[0] | | |
| 02267922 | | AURY[1], POLIS[1.9996], USD[0.80] | | |
| 02267926 | | TRX[.000001], USDT[0] | | |
| 02267928 | | EUR[0.50] | | |
| 02267929 | | BTC[0.01499724], EUR[0.23], FTT[4.50000785], NFT [497311119284291520/FTX Crypto Cup 2022 Key #17809][1], USD[0.01] | | |
| 02267942 | | BNB[.05968514], DENT[1], KIN[1], MATIC[7.22889077], SOL[.06957171], USD[0.23] | Yes | |
| 02267946 | | CRO[180], FTT[0.21558291], SPELL[14600], USD[0.00] | | |
| 02267957 | Contingent | BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNA2[0.25164027], LUNA2_LOCKED[0.58716064], LUNC[54795.2], SOL-PERP[0], USD[0.99], USDT[5.08600001] | | |
| 02267959 | | ATLAS[7362.66921504], BAO[1], GALA[836.23840449], RSR[1], TRX[1], USD[0.01], USDT[0] | Yes | |
| 02267960 | | ATLAS[110] | | |
| 02267962 | | ATLAS[4.908475], LTC[2.24], RAY[242.6263233], TRX[50.002331], USD[5111.91], USDT[.004335] | | |
| 02267963 | | USDT[180.3775] | | |
| 02267964 | | ETH[0] | | |
| 02267965 | | CAKE-PERP[0], LUNC-PERP[0], USD[90.47] | | |
| 02267969 | | ETH[.2535962], ETHW[.25340172], USD[3109.09772269] | Yes | |
| 02267970 | | BRZ[632.58087944], USD[0.00] | | |
| 02267971 | Contingent | CLV[.999806], ETHW[.49997905], IMX[3], LUNA2[0.93576940], LUNA2_LOCKED[2.18346194], LUNC[203765.75809616], RUNE[11.00179622], STARS[3.998448], USD[0.00], USDT[0] | | |
| 02267973 | Contingent | LTC[0], LUNA2[9.35760847], LUNA2_LOCKED[21.83441978], USD[16735.24], USDT[0], USTC[1324.61470800] | | |
| 02267975 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.067], EUR[0.18], FLM-PERP[0], FTM-PERP[0], FTT[25.94507055], FTT-PERP[0], HNT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD-24.84], USDT[564.50936703], XRP-PERP[0], YFII-PERP[0] | | |
| 02267984 | | TRX[.456896], USD[1.20] | | |
| 02267985 | | NFT [335362998098946722/FTX EU - we are here! #210218][1], NFT [337708153490482385/FTX AU - we are here! #50304][1], NFT [445329097372461423/FTX EU - we are here! #210150][1], NFT [464146612768039775/FTX EU - we are here! #210095][1], NFT [509911082267986390/FTX AU - we are here! #50353][1], SOL[30.20407177], USD[481.14] | | |
| 02267988 | | EUR[0.00], RUNE[63.07192932], RUNE-PERP[0], USD[12.98] | | |
| 02267991 | | HNT[1.5], LTC[.00824], USD[0.26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02267992 | | ATLAS[ 12426513], ATLAS-PERP[0], SOL[.3], USD[1.28], USDT[0.00000001] | | |
| 02267994 | | CEL-PERP[0], GST-PERP[0], LUNC-PERP[0], USD[62.76], USDT[0.00000001], USTC-PERP[0] | | |
| 02267996 | | AR-PERP[0], ATLAS[19.9962], BADGER-PERP[0], BRZ[0], BRZ-PERP[0], CRO-PERP[0], ETH[.0000007], ETHW[.0000007], FTM[3], FTM-PERP[0], FTT[0], KIN-PERP[0], MANA-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00287674], SOL-PERP[0], USD[-0.20] | | |
| 02268002 | | BTC-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 02268004 | | ADA-20211231[0], ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[0], EUR[0.46], GALA[0], GALA-PERP[0], MTA-PERP[0], ONE-PERP[0], SAND[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USD[T0.00000057] | | |
| 02268006 | | AP[E.08996], AVAX[0.00406201], BTC[0], BTC-PERP[0], CRO[9.814], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LRC[.68], LRC-PERP[0], LUNC-PERP[0], MATIC[1], MER[.310665], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], SOL[.00151122], SOL-PERP[0], USD[0.55] | | |
| 02268008 | | BNB[2.98532699], BTC[0.11056008], ETH[0.39985750], ETHW[0.39768969], LINK[24.99188811], LTC[1.39076613], USDT[7.59269483], XRP[1782.90201186] | | BNB[2.908045], BTC[.109512], ETH[.394401], LINK[24.625474], LTC[1.359925], USDT[7.457979], XRP[1746.724722] |
| 02268011 | Contingent, Disputed | EUR[0.00], USD[0.00], USDT[7.26140296] | | |
| 02268013 | | BNB[4.799639], BTC[0.70977010], FTT[75.990557], MATIC[114.564326], SOL[1], TRX[11052.21677], USD[0.00], USDT[1409.66917805] | | MATIC[100] |
| 02268014 | | AURY[.31129698], FTT[.899829], TRX[.000001], USD[0.01], USDT[1130.19] | | |
| 02268021 | | FTT[0], USD[0.00] | Yes | |
| 02268022 | | BTC[.0002], USD[2.77] | | |
| 02268030 | | ETH[.5], ETHW[.5], FTT[0.05325796], IMX[68.68626], NFT (293822534435694325/FTX EU - we are here! #157504)[1], NFT (351097801160577980/FTX AU - we are here! #53366)[1], NFT (440261261782303976/FTX EU - we are here! #157581)[1], NFT (453240027564732225/FTX EU - we are here! #157129)[1], OMG-PERP[0], SOL[0.00], USD[0.00] | | |
| 02268033 | | BLT[337], SOL[0], USD[25.00], USDT[0.00000002] | | |
| 02268037 | | BTC[.00748621], BTC-PERP[0], USD[0.00] | | |
| 02268041 | | BTC[0.01539707], ETH[.14097321], ETHW[.14097321], MATIC[49.9905], TRX[.000003], USD[5.89], USDT[1.87997800] | | |
| 02268043 | | FTT[2.09958], USDT[2.4] | | |
| 02268048 | | USD[0.00007244], USD[0.00], USDT[2015.85446474] | | |
| 02268051 | Contingent | ADABULL[.00098165], ATOM[.09630125], ATOM-PERP[0], AVAX[.01871776], AVAX-PERP[0], BTC[5.89987083], CHZ[2.069], DOT[.090113], ENJ[.638995], ETH[0.00093713], ETHW[0.00093713], FTM[.50361], FTT[380.3909885 7], GALA[812345.848345], GRT[.323956], IMX[.025327], LINK[.034471 2], LUNA2[279.757076], LUNA2_LOCKED[652.766510 8], LUNC[3077.2905917], LUNC-PERP[0], MANA[.21839], MATIC[2.11031541], MATIC-PERP[0], SAND[0.65852918], SHIB[1531374924.961678], SOL[.00511519], SRM[32.75285199], SRM_LOCKED[181.02714801], USD[0.00], USDT[0.32987512], XRP[.5603264] | | |
| 02268052 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02268054 | | BNB[0], CQT[6079.00402], USD[0.00] | | |
| 02268055 | Contingent | FTM[8.31283650], FTM-PERP[0], GARI[175.98556], LINK[30.295478], LTC[0], LUNA2[0.89733314], LUNA2_LOCKED[2.09377733], LUNC[0.00288142], SGD[1.32], SOL[3.41386006], USD[45.47] | | |
| 02268058 | | ETH[0.00096635], ETHW[0.00095266], FTT[.07550291], MATIC[.70150482], NFT (346206367059248984/The Hill by FTX #26477)[1], SAND[.1350952], USD[0.05], USDT[0] | Yes | |
| 02268063 | | USDT[0] | | |
| 02268068 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00275298], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[664.58], VET-PERP[0], XRP[0.00000001], XRPBULL[.0], XRP-PERP[0] | | |
| 02268069 | | NFT (418063614398867842/FTX AU - we are here! #25581)[1], USD[4.75], XTZ-PERP[0] | | |
| 02268070 | | NFT (474366788081702714/FTX EU - we are here! #207102)[1], NFT (501700571228841721/FTX EU - we are here! #207138)[1], NFT (533331568410600750/FTX EU - we are here! #207273)[1] | | |
| 02268071 | | CHZ[719.43847879], ETH[.09244817], ETHW[.09139443], FTT[7.13516297], TRX[.000321], USDT[150.97612343] | Yes | |
| 02268074 | | AKRO[1], BAO[73098.15072082], CRO[595.66140932], DENT[6607.80044861], DOGE[172.24097284], KIN[158010.90310437], SHIB[757849.88715446], USD[0.00] | Yes | |
| 02268076 | | SGD[0.01], USD[30.93], USDT[0] | | |
| 02268077 | Contingent | BTC[0], CHR-PERP[0], ENS-PERP[0], ETH[0], EXCH-20211231[0], FTT[0], GALA-PERP[0], LUNA2[0.07916006], LUNA2_LOCKED[0.18470682], MANA-PERP[0], SOL-0624[0], SRM-PERP[0], USD[6.26], XRP[0] | | |
| 02268078 | Contingent, Disputed | EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], NEAR-PERP[0], REN-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[15.75], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 02268080 | | ETH[.001], ETHW[.001], TRX[.924898], USD[2.16] | | |
| 02268084 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.119], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.02024643], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.01070958], LUNC-PERP[0.00000002], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.92895226], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02268085 | | ADABULL[86.43271923], ATOMBULL[199596.5252], LINKBULL[5758.09579], MATICBULL[22673.50726], USD[0.35], VETBULL[1000], XRPBULL[95800], XTZBULL[41952.0276] | | |
| 02268087 | | BTC[.0357], ETH[0.02819705], ETHW[0.02819705], FTT[61.3887558], FTT-PERP[17.1], USD[338.44] | | |
| 02268091 | | ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[.93844], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], REEF-PERP[0], REN[500], SKL-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02268096 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTM-PERP[0], FTT-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS[419.43985], RUNE-PERP[0], SOL-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |
| 02268097 | | BTC[.014] | | |
| 02268098 | | EUR[0.01] | | |
| 02268101 | | 0 | | |
| 02268103 | | USD[0.00] | | |
| 02268106 | | DOGE[141.46806], ETH[.78295022], ETHW[.78295022], LTC[1.9972], SHIB[307408.5459575 7], UNI[0.8710361], USDT[236.64751800] | | |
| 02268108 | | MATICBULL[617.38708], USD[0.01], USDT[0] | | |
| 02268109 | | ATLAS[6738.204], BTC[0.06058824], CONV[3862.29], ETH[.0008924], ETHW[.0008924], FTT[81.88362], REEF[37401.44], USD[585.49], USDT[0.00000001], XRP[.76434] | | |
| 02268110 | | XRP[670.591641] | | |
| 02268111 | | 0 | | |
| 02268112 | | ETH[.00011728], ETHW[.00011728], SHIB-PERP[0], USD[-0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02268116 | Contingent | AAPL[0], AAPL-0624[0], AAVE-0325[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-0325[0], ARKK-0624[0], ARKK-1230[0], ASD-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BABA-0325[0], BABA-0624[0], BABA-1230[0], BNB-0624[0], BNB-0930[0], BNB-PERP[-1], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[-0.04], BYND-0624[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-0624[0], CRO-PERP[-4000], CRV-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-0930[0], DEFI-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FB-0624[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[125.19800572], FTT-PERP[-300], FTXDXY-PERP[-2], FXS-PERP[0], GLD-0325[0], GLD-0624[0], GME-0624[0], GMT-PERP[3000], GST-0930[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0624[0], LTC-0930[0], LTC-PERP[0], LUNA2[0.96327104], LUNA2_LOCKED[2.16797879], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFLX-0930[0], NFT [40369939710007406/4/Austria Trade Stub #76][1], NFT [439496292860924651/FTX Crypto Cup 2022 Key #21669][1], NFT [469212202189450514/Japan Ticket Stub #1391][1], NFT [470999486075312117/The Hill by FTX #3693][1], NVDA-0624[0], OMG-0325[0], OP-PERP[0], PEOPLE-PERP[0], PYPL-0624[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-0325[0], SLP-PERP[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SPY-0930[0], SPY-1230[0], SQ-0624[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX-0930[0], TRX-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[3882.56], USDT[0], USDT-0624[0], USO-0325[0], USO-0624[0], USO-0930[0], USO-1230[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], YFI-0624[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 02268118 | | USDT[0.00000002] | | |
| 02268122 | | BTC[0.00036178], USD[0.00] | | |
| 02268123 | Contingent | LUNA2[0.14376003], LUNA2_LOCKED[0.33544009], USD[0.00], USDT[0] | | |
| 02268126 | | BF_POINT[200], BTC[0.00362864], LTC[0.03626366] | | |
| 02268131 | | ATOM[119.9772], AUDIO[1665.68346], AVAX[45.898], BAT[2629.5003], BNB[7.41275239], CELO-PERP[1715], CHZ[16656.8346], DOT[218.445322], ENJ[1249.7625], ETH[2.82346344], ETHW[2.82346344], GARI[13330.46673], GRT[8331.41673], HNT[138.773628], LINK[104.180202], MANA[2499.525], MATIC[1859.6466], NEXO[3113.30569436], REN[2499.525], RNDR[892.83033], SAND[2215.16324], SOL[20.8260423], SUSHI[657.375075], USD[-4318.09], ZRX[2665.49346] | Yes | |
| 02268140 | | ETH[0.00170299], ETHW[0.00170299], TRX[.000002], USDT[2.62788490] | | |
| 02268142 | | AVAX[0], BAO[7], DENT[2], ETH[0.00000002], ETHW[0.00000002], FTM[0.00000466], KIN[4], MANA[0], MATIC[0.00000390], SAND[0], USD[0.00], USDT[0.00002954] | Yes | |
| 02268143 | | ETH-PERP[0], SHIB-PERP[0], USD[0.07] | | |
| 02268148 | | BNB[0], DAI[.03222293], ETH[.00084635], ETHW[.00084635], LRC[.3570006], LRC-PERP[0], USD[-0.84] | | |
| 02268152 | | ATLAS[269.87441806], USD[0.00], USDT[0] | | |
| 02268155 | | BTC[.06280582], GBP[5655.48] | | Yes | |
| 02268156 | Contingent | DOGE-PERP[0], GRT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LUNA2[0.00684044], LUNA2_LOCKED[0.01596104], LUNA2-PERP[0], LUNC[165.45755073], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[-0.02] | | |
| 02268163 | | BTC[.03033059], ETH[1.49538372], ETHW[0.00001360], GRT[1], KIN[2], SOL[4.17581522], USD[0.00] | | Yes | |
| 02268164 | | ATOM[.00412783], AVAX[400.54565804], BTC[0], ETHW[.00085941], MATIC[.06048554], TRX[.000131], USD[0.21], USDT[0.00001220] | | Yes | |
| 02268165 | | SAND[1.9998], SAND-PERP[0], USD[1.31] | | |
| 02268167 | | USD[0.10], USDT[0] | | |
| 02268169 | | ADA-0624[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE.82811], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], EUR[8539.36], FLM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC[.01067], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-0624[0], TRX-PERP[0], USD[5.28], USDT[0], WAVES-PERP[0], XRP[1.88299], XRP-PERP[0] | | |
| 02268170 | | BTC-PERP[0], CAKE-PERP[0], FLOW-PERP[0], FTT[0.00003881], ICP-PERP[0], USD[0.03], USDT[0], VET-PERP[0] | | |
| 02268173 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[7.44], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02268174 | | TRX[.01549], USDT[25378.312999] | | |
| 02268177 | | BTC[0.00009981], USD[1.36] | | |
| 02268180 | | USDT[0] | | Yes | |
| 02268188 | | BTC[.00140498], USD[82.50] | | |
| 02268189 | | USD[0.00] | | |
| 02268196 | | AKRO[1], BAO[2], BCH[0], COPE[3343.17835544], KIN[3], RSR[2], SECO[1.08621583], SHIB[13268582.42791384], TLM[1321.09557326], UBXT[1], USD[0.00] | | Yes | |
| 02268198 | Contingent | EUR[0.00], LUNA2[0.00346176], LUNA2_LOCKED[0.00807745], USD[0.00], USDT[0.00000001], USTC[.49003] | | |
| 02268201 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00105111], ETHW[0.00105110], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB[82661.72000000], SHIB-PERP[0], SPELL[94.74006332], SPELL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[23.01] | | |
| 02268202 | | USD[1.88] | | |
| 02268207 | | ETH[0], TRX[.000829], USD[0.00], USDT[0.00000004] | | |
| 02268210 | | BTC[0], USD[0.01], USDT[10266.97] | | |
| 02268211 | | USD[1.14] | | |
| 02268212 | | BTC[0.04154416], USD[0.00] | | |
| 02268216 | | BAO[1], USD[0.00] | | |
| 02268218 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[177.74361749], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02268221 | | USDT[4.12287152] | | |
| 02268225 | | KIN[1], USDT[0] | | Yes | |
| 02268226 | | USD[0.02] | | |
| 02268230 | | TRX[.000001], USDT[0.00057105] | | |
| 02268232 | Contingent | BULL[0], FTT[0.02854759], LUNA2[0.44069236], LUNA2_LOCKED[1.02828218], NFT [51015167798444973 9/The Hill by FTX #41487][1], USD[172.04], USDT[0] | | |
| 02268233 | | BF_POINT[300], USD[2.77] | | |
| 02268235 | | ATLAS[9.39], USD[0.01], USDT[0] | | |
| 02268237 | | NFT [388599072561459229/FTX EU - we are here! #164291][1], NFT [552767999315585636/FTX EU - we are here! #164497][1] | | |
| 02268245 | | USD[0.00] | | |
| 02268248 | | BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[.00000037], FTM-PERP[0], GODS[.0953], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND[.9776], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.00001], USD[0.18], USDT[0.04817037], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02268249 | Contingent | AAPL-20211231[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BNB[0.00000001], BNTX-20211231[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLD-1230[0], GMT-PERP[0], GOOGL-20211231[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00064086], LUNA2_LOCKED[0.00149535], LUNC[139.55], LUNC-PERP[0], MATIC-PERP[0], NFLX-20211231[0], OMG-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB[10700000], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TSLA-0624[0], TSLA-20211231[0], USDT[74.94], USDT[0.00001650], YFI-PERP[0] | | |
| 02268252 | | SHIB[.00322759], USD[0.00], USDT[0] | | |
| 02268256 | | AKRO[1], ETHW[.0024264], KIN[1], USD[58.12] | Yes | |
| 02268262 | | KIN[7482132.80782195] | Yes | |
| 02268264 | | USDT[0.09769945] | | |
| 02268267 | | ATLAS[340], AURY[1], USD[4.86], USDT[0] | | |
| 02268269 | | ETH-PERP[0], STARS[0], USD[0.00], USDT[0] | | |
| 02268273 | | AVAX-PERP[0], AXS-PERP[0], CRV-PERP[0], FTM-PERP[0], FTT-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02268285 | | ATLAS[1228.66976], BRZ[.44040316], BTC[0.00423658], FTT[2.07886913], POLIS[19.7939444], USD[15.41] | | |
| 02268290 | Contingent | LUNA2[0.00321826], LUNA2_LOCKED[0.00750929], LUNC[700.784942], USD[0.00] | | |
| 02268292 | | USD[0.00] | | |
| 02268294 | | BAO[0], GBP[0.00], KIN[.00000001], MANA[8.96605806], MATIC[0.00000840], PERP[.00003848], SHIB[0], SOS[262.66752848], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02268297 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[2630.86908751], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20211231[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-20211231[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20211231[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02268298 | | USD[1.86] | | |
| 02268301 | | USD[25.00] | | |
| 02268302 | | BTC[0.00002726], BTC-PERP[0], ETH-PERP[0], EUR[0.00], SOL-PERP[0], USD[6.34] | | |
| 02268303 | | TRX[.372882], USD[0.00], USDT[2.58358805] | | |
| 02268304 | | USD[0.00] | | |
| 02268307 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00663234], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.009], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-0.46], USDT[0.00106081], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02268310 | | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[20], MATIC-PERP[0], OMG-PERP[0], SC-PERP[0], SHIB[600000], SOL-PERP[0], SPELL-PERP[0], TRX[177.28811], USD[0.01], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02268313 | | BTC[0.00009607], ETHW[144.80263598], FTT[20.1962019], USD[300.89], USDT[0] | | |
| 02268315 | | BTC[0], XRP[.844] | | |
| 02268321 | | ATLAS-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 02268323 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC[.00000387], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.23923022], LUNA2_LOCKED[0.55820385], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02268330 | | TRX[0.00000345], USDT[0] | | TRX[.000003] |
| 02268333 | | AURY[7.37544718], TRX[.000001], USDT[0.00000020] | | |
| 02268334 | | AAVE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE[400], DOGE-PERP[0], EUR[0.00], FIL-PERP[0], LUNC-PERP[0], POLIS[48.7], SOL-PERP[0], SRM-PERP[0], USD[698.96], USDT[0.01550648], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02268336 | | ETH[.72605838], ETHW[.72605838], USD[0.00], USD[0.00], USDT[0.00000217] | | |
| 02268343 | | STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02268349 | | BAO[1], BTC[0.00000001], ETH[0.00108120], EUR[0.00], FTT[39.37619064], USD[7.30], USDT[0.26680433] | | |
| 02268351 | | BAO[1], ETH[.00000001], NFT (31356589820549589/FTX EU - we are here! #79232)[1], NFT (31372953203671712/FTX EU - we are here! #78988)[1], NFT (39898542898764471/FTX EU - we are here! #79323)[1], RSR[1], SXP[1.0069606], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 02268355 | | APE-PERP[0], BTC[.02982478], ETH[1.11576404], ETHW[1.11576404], FTT[84.90241467], USD[5193.05], USDT[71.1721112] | | USD[5168.39] |
| 02268366 | | ADA-PERP[0], USD[199.56], USDT[0] | | |
| 02268368 | | BAO[1], CHZ[1], DENT[1], TRX[1], USD[0.00] | Yes | |
| 02268368 | | SPELL[35000.13366022], SPELL-PERP[0], USD[0.00], USDT[0.00000041] | | |
| 02268372 | | BNB[0], BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02268376 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02268378 | | BTC[0], SOL[0], USD[0.00], USDT[.00000163] | | |
| 02268381 | | SPELL[0], USD[235.67] | | |
| 02268384 | | ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CONV-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINA-PERP[0], USD[-0.41], USDT[1.32828421], XRP-PERP[0] | | |
| 02268385 | | FTT[0.00120219], USD[0.00] | | |
| 02268386 | | BNB[.01] | | |
| 02268391 | | USD[26.46] | Yes | |
| 02268392 | | BNB[.00000001], ETH[0], NFT (34821285042139906/FTX EU - we are here! #91812)[1], NFT (38678138577196388/FTX EU - we are here! #138803)[1], SOL[0.00024287], TRX[.004669], USD[0.00], USDT[0.00541830] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02268393 | | BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02268394 | | FTT[0.16082421], USD[0.00] | | |
| 02268397 | | ATLAS[9.9982], BTC[0], USD[0.29] | | |
| 02268398 | | ATLAS[83816.3111], DFL[8.0585], ENS[.0076376], ETH[.00282643], ETHW[.00282643], TRX[.000001], USD[1.02], USDT[0.00003320] | | |
| 02268399 | | BTC-PERP[0], BULL[0], ETH-PERP[0], EUR[1263.65], USD[0.99], USDT[0.00017242], XRP[1001.76767345], XRPBULL[0], XRPHEDGE[0], XRP-PERP[0] | | |
| 02268401 | | LTC[0], USD[0.75] | | |
| 02268404 | Contingent | BRZ[2.86691555], BTC[0.00000001], ETH[0.00008631], ETHW[0.00008583], FTT[0.08196875], LUNA2[0], LUNA2_LOCKED[0.01365189], SOL[.00000001], SRM[.00003806], SRM_LOCKED[.00020741], USD[-0.10], USDT[0.19276829], USTC[.828211] | | ETH[.000085] |
| 02268406 | | USD[0.00] | | |
| 02268407 | | BTC[.00859934], ENS[1.259748], NFT (450055556142580207/FTX Crypto Cup 2022 Key #11166)[1], USD[0.08], USDT[2156.62453296] | | |
| 02268410 | | AURY[7], IMX[24.3], SPELL[5500], USD[0.35] | | |
| 02268411 | | FTM-PERP[0], SPELL[1365134.34214703], USD[0.11] | | |
| 02268416 | | BAO[1], EUR[0.00], KIN[1], SOL[.24122339] | | |
| 02268419 | | BTC[0], EUR[0.00], USD[0.00], XRP-PERP[0] | | |
| 02268421 | | LUNC-PERP[0], USD[969.05], USDT[.005859] | | |
| 02268423 | | DOT[.00000001], ETH[0, SOL[0], TRX[.000005], USD[0.22], USDT[0] | | |
| 02268424 | | BTC[0.00315919], USD[0.00] | | |
| 02268426 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.7299221], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[6.9127577], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP[1199.772], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-123[0], TRX-PERP[0], USD[4.38], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02268430 | | LTC[.00823], USD[0.43], USDT[0.94320764] | | |
| 02268432 | | ATLAS[1619.7397], AURY[.99031], CITY[.4], TRX[.000017], USD[0.46] | | |
| 02268435 | | 1INCH[0], BAT[0], BNB[0], BTC[0.00462603], CRO[0], CRV[0], DOGE[0], ENJ[0], ETH[0], FTM[0], FTT[0], GRT[0], HT[0], LINK[0], LRC[0], LTC[0], MANA[0], SAND[0], SHIB[0], SOL[0], SUSHI[0], USD[0.00], WAVES[0] | | |
| 02268440 | | BTC[0.01309874], ETH[0.16994888], ETHW[0.16994888], FTT[7.19974], SOL[4.63930626], TRX[.000001], USDT[845.93752178], XRP[48] | | |
| 02268443 | | TRX[.281512], USD[2.33] | | |
| 02268445 | | ATLAS[440], USD[0.83] | | |
| 02268447 | | USD[1.00] | | |
| 02268448 | | FLOW-PERP[0], NFT (400485799223892880/FTX EU - we are here! #245389)[1], NFT (432906781021461260/The Hill by FTX #27933)[1], NFT (444554323218410381/FTX EU - we are here! #245378)[1], USD[0.00] | | |
| 02268449 | | USD[0.00] | | |
| 02268450 | | USD[0.00] | | |
| 02268455 | | TRX[.04074258], USDT[0] | Yes | |
| 02268456 | | USDT[0] | | |
| 02268465 | | SOL[.00301104], TRX[.610001], USDT[0.00000340] | | |
| 02268474 | | EUR[0.00], SHIB[9574611.41688772], XRP[143.72161812] | | |
| 02268476 | | SOL[.00314035], TRX[.000807], USD[0.00], USDT[3.17784400] | | |
| 02268477 | | BTC[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 02268481 | | ADA-PERP[0], ALGO-PERP[0], BNB[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02268483 | Contingent | FTM[0], FTT[0], RAY[0], SRM[.0081995], SRM_LOCKED[.03531395], USD[0.00], USDT[0] | | |
| 02268484 | | SHIB[3607944.08361654] | | |
| 02268486 | | USD[0.72] | | |
| 02268489 | | BTC[.63148516], ETH[3.47736233], ETHW[2.46872761], FTT[0.00000386], USD[4884.69], USDT[36996.79577082] | Yes | |
| 02268491 | | BAO[1], BF_POINT[300], KIN[1], SOL[.07730585], UBXT[1], USD[0.00] | Yes | |
| 02268492 | | USD[0.01] | Yes | |
| 02268495 | | SOL[.00000001], USDT[0] | | |
| 02268497 | | USD[0.00] | | |
| 02268499 | | BTC[0.00002119], XRP[.009] | | |
| 02268503 | | APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH[.05000001], ETH-0624[0], ETH-PERP[0], ETHW[0.05000000], FLOW-PERP[0], FTM-PERP[0], FTT[25.22316526], GMT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MINA-PERP[0], NEAR-PERP[0], NFT (314791927102859328/FTX EU - we are here! #110409)[1], NFT (506924646200920473/FTX EU - we are here! #110217)[1], NFT (548972872576888495/FTX EU - we are here! #110564)[1], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[1.57170181], SOL-PERP[0], TONCOIN-PERP[0], TSLA[.78], USD[0.00], WAVES-PERP[0], WFLOW[100] | | |
| 02268504 | | APE-PERP[0], BTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.03] | | |
| 02268505 | Contingent, Disputed | NFT (488686742707839892/FTX EU - we are here! #164872)[1], NFT (509742710366883397/FTX EU - we are here! #164909)[1], NFT (543901821255913177/FTX EU - we are here! #164812)[1] | | |
| 02268508 | | TRX[.000001], USD[31.37], USDT[0] | | |
| 02268510 | | ATLAS[10240], POLIS[76.4], USD[0.49], USDT[0] | | |
| 02268512 | | BRZ[37.05045529], BTC[0.01779732], ETH[.21197492], ETHW[.21197492], ONE-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02268514 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08442481], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[21.43554879], LUNA2_LOCKED[50.01628052], LUNC[4667635.88], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[-805.14], USDT[.000588], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02268516 | | BTC[0.00009671], ETH[.00073666], ETHW[.00073666], FTT[.07944], LTC[.007202], MOB[5694.462944], SUSHI[2171.434798], TRX[0.01852722], UNI[.0496], USDT[6027.64864862] | | USDT[5000] |
| 02268517 | | BNB[.00000001], BTC[0], USD[0.00], USDT[0.00396212] | | |
| 02268520 | | USD[0.01] | | |
| 02268522 | | AVAX[.0005021], BNB[0], BTC[.00009834], ETH[.00063851], ETHW[.00063270], FTM[108.92431979], FTT[0.08296384], LINK[.01715744], MATIC[0], SUSHI[0], USD[128.97], USDT[0] | Yes | |
| 02268524 | | BNB[.00863], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[.0006539], ETH-PERP[0], ETHW[.0006539], SOL[.002522], SOL-PERP[0], USD[2.74], USDT[2.25399044] | | |
| 02268525 | | ETH[0], USD[0.01], USDT[0] | | |
| 02268526 | | KIN[1], NFT (319973771939674328/Monaco Ticket Stub #819)[1], NFT (325335146427841412/Belgium Ticket Stub #1999)[1], NFT (334271306465483042/The Hill by FTX #4156)[1], NFT (336031732002756784/FTX EU - we are here! #133326)[1], NFT (340847618017753552/FTX EU - we are here! #13342))[1], NFT (376380711185083258/Austin Ticket Stub #193)[1], NFT (449040774560429945/FTX EU - we are here! #133256)[1], NFT (476251455041071302/Montreal Ticket Stub #1300)[1], NFT (501707830339219110/Monza Ticket Stub #282)[1], NFT (503323131440734077/Baku Ticket Stub #2139)[1], NFT (544048401645161431/FTX AU - we are here! #26209)[1], NFT (564541810894434631/Japan Ticket Stub #1215)[1], USD[0.01], USDT[0.00424929] | Yes | |
| 02268527 | Contingent | 1INCH-PERP[0], AAVE-PERP[0.15999999], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[1.59999999], AR-PERP[1.10000000], ASD-PERP[0], ATOM-PERP[1.04000000], AUDIO-PERP[44.59999999], AVAX-PERP[0], AXS-PERP[0.80000000], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0.01220000], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[3.89999999], EDEN-PERP[98.49999999], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0.55000000], EOS-PERP[6.1], ETC-PERP[0], ETH-PERP[0.17499999], EUL[.6], FIL-PERP[1.20000000], FLOW-PERP[0], FTM-PERP[59], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[4.70000000], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[12], IOTA-PERP[0], JOE[30], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0.20000000], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[1], LINK-PERP[1.59999999], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.26584491], LUNA2_LOCKED[0.62030480], LUNC-PERP[29999.99999999], MANA-PERP[21], MAPS-PERP[0], MATIC-PERP[127], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[370], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRISM[949.98157], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[26], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[17], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[16.54], SPELL-PERP[0], SRM-PERP[17], SRN-PERP[0], STEP-PERP[0], STG[13], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-745.30], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], VGX[20], WAVES-PERP[0], XLM-PERP[122], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[4.98300000], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[240], ZRX-PERP[0] | | |
| 02268533 | | ATLAS[0], BNB[0], ETH[0], GALA[0], MANA[0], MATIC[0], SAND[0], USD[0.00], XRP[0] | | |
| 02268534 | | FLM-PERP[0], FLOW-PERP[0], FTT[1.3], GLMR-PERP[0], LUNC-PERP[0], MINA-PERP[0], NFT (395118187318459470/FTX EU - we are here! #138526)[1], USD[0.15], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02268537 | | TRX[.000001], USD[0.00] | | |
| 02268539 | | TRX[.000001] | | |
| 02268545 | | AVAX[.0871961], BTC[.00004108], BTC-PERP[0], ETC-PERP[0], ETH[.00074606], ETH-PERP[0], ETHW[.00076006], SAND[5.03853939], SOL[.00501592], SOL-PERP[0], USD[0.04], USDT[1.70532947], XRP[.55071] | | |
| 02268548 | Contingent | BTC[0.00009474], FTT[25.0838424], LUNA2[.0173], LUNA2_LOCKED[.0404], LUNC[0.00360000], TRX[.001076], USD[3022.65], USDT[7.57025675], USTC[2.451206] | | |
| 02268549 | | ATLAS[4923.12356546], BAO[2], STEP[1362.63464838], TRX[1], UBXT[1], USD[0.00], USDT[0.00551810] | Yes | |
| 02268550 | | BTC[0.00009998], FTT[.699886], USDT[0.10420540] | | |
| 02268551 | | BTC[0.00000111] | | |
| 02268552 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[121.94081782], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CRO[0], ETH[0], ETH-PERP[0], FTT[0], GRT-PERP[0], IOTA-PERP[0], KIN[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SOS[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRYB-PERP[0], USD[0.21], USDT[0], XEM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02268553 | | AKRO[1], KIN[1], TRY[0.00], UBXT[1], USD[0.00], USDT[0] | | |
| 02268556 | | LUNC[3907.57], NFT (363029463938218119/The Hill by FTX #11138)[1], NFT (489692724399480704/FTX Crypto Cup 2022 Key #11308)[1], USD[0.00], USDT[0] | | |
| 02268558 | | ATLAS[28.79], USD[0.24], USDT[.00606] | | |
| 02268561 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.03281808], EUR[0.00], FTM-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-4.19], USDT[87.82456649], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02268563 | | BTC[0], EUR[0.51], USD[0.00], USDT[0] | Yes | |
| 02268566 | | USD[0.00], USDT[0] | | |
| 02268567 | | AVAX[10.157142], BTC[0.06842703], ETH[1.45770994], ETHW[0.84881956], FTT[0.10576968], SOL[.0972784], TRX[5], USD[0.00], USDT[228.25479250] | | |
| 02268571 | | AURY[.10399817], TONCOIN[.05], USD[0.01], USDT[0] | | |
| 02268573 | | BNB[.00000001], ETH[.15980011], ETHW[.1598001], NFT (379588765029795941/FTX EU - we are here! #171403)[1], NFT (427956441838168023/FTX EU - we are here! #171339)[1], NFT (442821711170948644/FTX EU - we are here! #171364)[1], TRX[.03099], USD[0.00], USDT[0] | | |
| 02268574 | | BNB[0.00452427], BTC[.02010417], ETH[.009], ETH-PERP[0], ETHW[.009], FTT[.04], USD[4.62], USDT[0] | | |
| 02268584 | | ATLAS[9.348], ETH[.00000003], SOL[0], USD[0.01], USDT[0] | | |
| 02268587 | | ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC-PERP[0], ENJ-PERP[0], FTT[0.23766563], FTT-PERP[0], UNI-PERP[0], USD[-0.11], XTZ-PERP[0] | | |
| 02268593 | | BNB[0], BTC[0.24762920], EUR[0.00], FTT[0.87348858], LTC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL[9.57580190], SOL-PERP[0], USD[0.00], XRP[654.13471020] | | |
| 02268595 | | USD[-0.14], USDT[1.14787709] | | |
| 02268596 | Contingent, Disputed | TRX[.000001] | | |
| 02268600 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00000013], BTC-MOVE-0309[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00081756], ETH-PERP[0], ETHW[.00081756], FTM-PERP[0], FTT[0], HUM-PERP[0], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.19] | | |
| 02268608 | | TRX[.000001] | | |
| 02268609 | | USD[1.29] | | |
| 02268610 | | ATLAS-PERP[0], DOGE-PERP[0], USD[0.01] | | |
| 02268617 | | BNB[0], USD[0.13] | | |
| 02268618 | | USD[0.00], USDT[0.00000001] | | |
| 02268619 | | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00046721], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02268624 | Contingent | AMPL[0], AMPL-PERP[0], ATLAS[11009.38269641], ATLAS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[-1379.29316362], BNT-PERP[890.1], BOBA-PERP[0], CRV-PERP[0], FTT[25.09523195], FTT-PERP[0], HUM-PERP[0], LUNA2[0.41003373], LUNA2_LOCKED[0.95674539], LUNC[89285.71], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP[2100], SLP-PERP[0], TRX[.00000011], USD[31000.39], USDT[10.00400000] | | |
| 02268625 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EUR[0.98], HNT-PERP[0], HOT-PERP[0], LTC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[-0.91], USDT[0.00000001], XLM-PERP[0] | | |
| 02268630 | | TRX[.000001] | | |
| 02268631 | | BNB[.00925536], TRX[.000001], USD[2884.20], USDT[0.00000001] | | USD[443.94] |
| 02268634 | | ALGOBULL[53599296], THETABULL[15.0242538], USD[0.11] | | |
| 02268639 | | TRX[.600001], USDT[0] | | |
| 02268651 | | USD[0.06] | | |
| 02268654 | | USD[0.00] | | |
| 02268655 | | ATLAS[269.91456614], USD[0.34] | | |
| 02268658 | | BTC[.000062], BTC-0624[0], BTC-0930[0], CHZ-20211231[0], KNC[0.01072307], SOL[0.00166662], SOL-20211231[0], SUSHI[0.00350973], SUSHI-20211231[0], SXP[0.03713048], SXP-20211231[0], TRX[.000001], USD[12980.27], USDT[8018.55468980], XRP[0.10756635], XRP-20211231[0] | | |
| 02268661 | | ATLAS[9148.2615], MOB[111.97872], POLIS[139.273533], TRX[.000001], USD[0.49], USDT[1002.20000000] | | |
| 02268665 | | INTER[.08902], PSG[.09622], USD[2.81] | | |
| 02268669 | | ETH[.804839], ETHW[.804839], USD[0.77], USDT[1805.64207170] | | USDT[1790.566824] |
| 02268670 | | 0 | | |
| 02268675 | | BTC[0], TRX[.000002] | | |
| 02268676 | | XRP[111] | | |
| 02268677 | | SOL[7.20827919], USD[2007.24] | | |
| 02268681 | | BNB[.00112796], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], OMG-PERP[0], QTUM-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.80230512] | | |
| 02268682 | | ADABULL[0], ADA-PERP[0], ETH[0], ETH-PERP[0], USD[0.07], USDT[0.00000001] | | |
| 02268683 | | AKRO[1], AUDIO[1.02725317], BTC[0.05469549], CRV[.00541029], DENT[1], DOGE[0117.07795038], ETH[.09779807], ETHW[0.09678663], SHIB[107982.32640905], SPELL[8.40463612], USD[0.00] | Yes | |
| 02268685 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02268700 | | USD[0.11], USDT[0] | | |
| 02268704 | | SOL[16.2022022], USD[8.72] | | |
| 02268707 | | BTC[.00649972], ETH[.0949828], USD[7.27], USDT[0.94280846] | | |
| 02268708 | | CRO[.04447522], DOGE[2659.59888935], KIN[1], LRC[204.51472539], NFT (534849508095960981/FTX Crypto Cup 2022 Key #14069)[1], RSR[1], SHIB[13294424.03064055], SLP[39325.60087079], SOL[10.43300336], TONCOIN[119.06466099], TRX[.000015], USDT[0] | Yes | |
| 02268711 | | GBP[0.50], USD[0.00] | | |
| 02268713 | | TRX[.000001], USDT[11] | | |
| 02268717 | | BEAR[261.47], BULL[0.00000266], HNT[11.597796], TRX[.000001], USDT[2.77765930] | | |
| 02268718 | | BAO[1], DENT[1], GBP[0.00], KIN[5], TRX[.000001], UBXT[1], USDT[0] | Yes | |
| 02268719 | | AKRO[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02268724 | | APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00000004], BTC[0], BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02268725 | | BTC[0.01049806], DFL[269.950239], ETH[0.06998709], ETHW[0.06998709], FTT[4.00492345], USD[453.91], USDT[3.66812652] | | |
| 02268733 | | NFT (388495856029690744/FTX EU - we are here! #138517)[1], NFT (409437189219854635/FTX EU - we are here! #137749)[1], NFT (410654897473276747/FTX EU - we are here! #136769)[1], NFT (548954803425827672/FTX AU - we are here! #54462)[1], NFT (568637970415815690/FTX AU - we are here! #52765)[1] | | |
| 02268734 | | BTC[.0000067], BTC-PERP[0], USD[0.20] | | |
| 02268739 | | SOL[.000001], TRX[.000001], USDT[0] | | |
| 02268740 | | USD[0.00] | | |
| 02268741 | | TONCOIN[.08882], USD[0.00], USDT[0] | | |
| 02268745 | | BTC[0], EUR[0.00], KIN-PERP[0], LRC-PERP[0], PAXG[.000107], SHIB-PERP[0], USD[0.00] | | USD[0.00] |
| 02268749 | | ATLAS[1964.01521803], USD[0.00] | | |
| 02268752 | | AURY[27.20367862], BNB[.11060802], FTT[8.06571999], SOL[.28385216], USD[0.00], USDT[1.35845483] | | |
| 02268756 | | EUR[0.00], FTT[.01982991], PTU[24], USD[1.85] | | |
| 02268759 | | BTC[.0096], EUR[1.32] | | |
| 02268760 | | SOL[.00000001], TRX[.00004], USDT[0.00776603] | | |
| 02268761 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[7678.5408], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.09650079], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT[8.598366], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], HBAR-PERP[0], HNT[.075509], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.27544161], LUNA2_LOCKED[0.64269709], LUNC[32945.239215], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[4.09921], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[765.200671], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.40], USDT[524.05444018], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02268773 | | CRO[210], USD[0.70], USDT[0] | | |
| 02268775 | | ATOM-PERP[0], DOGE-PERP[0], ETH[0], FTT[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], REEF[1361560], REEF-PERP[0], RNDR-PERP[0], SOL-PERP[0], TRX[4542], TRX-PERP[0], USD[0.17], USDT[0] | | |
| 02268779 | Contingent | 1INCH[0], ATOM[.08017759], ATOMBULL[0], BEAR[0], BULL[0.02092084], CHR[0], DASH-PERP[0], DOGE[10.27867122], DOGEBEAR2021[0], DOGEBULL[0], DRGNBEAR[0], DRGNBULL[0], DYDX[0], ETCBULL[0], EUR[0.00], LINKBULL[0], LTCBEAR[0], LTCBULL[0], RUNE[0], SOL[0], SRM[0.003689], SRM_LOCKED[.020734], USD[14.47], USDT[0], ZECBEAR[0], ZECBULL[0] | | |
| 02268781 | | BTC[.00499453], ENJ[.00000031], ETH[0.33581409], ETHW[0.25941342], EUR[0.00], FTT[0], MANA[.00293151], SAND[.00745108], SOL[0.44155553], USD[0.01] | | ETHW[.259369], EUR[0.00], SOL[.0003556], USD[0.01] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02268782 | | USD[0.00] | | |
| 02268787 | | BAO[1], KIN[1], MATIC[1.04723929], UBXT[1], USD[0.00] | Yes | |
| 02268788 | | TRX[.000001], USD[0.01] | | |
| 02268791 | | USD[0.00], USDT[0] | | |
| 02268792 | | USDT[0] | | |
| 02268794 | | USD[19.90] | | |
| 02268796 | | AAVE[0], BTC[0], DOT[0], ETH[0.65143191], ETHW[0.44435247], FTT[24.99983794], LINK[0.00383312], TRX[.000082], USD[1.40], USDT[0.87551900] | | |
| 02268797 | | ADA-PERP[0], BCH[0.00024446], BCH-PERP[0], BNB[0.00647511], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00041425], ETH-PERP[0], ETHW[0.00092625], GALA[1999.6], LUNC-PERP[0], MATIC[0.22092672], SGD[4409.29], SHIB[105567155], SHIB-PERP[0], SOL[20.825834], TRX[.000001], USD[4.72], USDT[13941.38698569], XRP-PERP[0] | | |
| 02268802 | | USD[0.00] | | |
| 02268805 | | USD[0.00] | Yes | |
| 02268817 | | ADABULL[451.23342017], BAO[2], ETH[.13689949], ETHW[.13584588], EUR[0.71], KIN[1], MATIC[410.34691323], SHIB[11233834.93066728], SOL[3.05751621], TRX[3], UBXT[1], USD[0.04] | Yes | |
| 02268818 | | BTC[0], USD[-0.01], USDT[.139837] | | |
| 02268825 | | EOSBULL[26800], LINKBULL[26.4], USDT[0], XRPBULL[1910] | | |
| 02268827 | | ALEPH[1137.51753803], AURY[33.53385752], AVAX[32.20453386], BAND[40.11141737], BNB[3.2420494], BTC[.23232096], CHF[24.24], CONV[15321.16413709], CREAM[6.00332842], ETH[.91471241], ETHW[.91471241], HNT[21.86592601], LINA[17790.66085188], LINK[182.92374181], MCB[16.21101635], RAMP[2409.83291982], TRX[0.44015754], USD[0.14], USDT[.0484531] | | |
| 02268828 | | BTC[1], ETH[2.387], ETHW[2.387], USD[356.60] | | |
| 02268840 | | AAPL[2.76984345], AMD[3.89736622], AMZN[.5868592], AXS[1.36795708], BTC[.03697492], CRO[648.82796397], DOGE[704.11313642], ETH[.34885327], ETHW[.34870669], FB[.87012446], FTT[16.09646809], GALA[378.66688787], GBTC[3.3566273], GOOGL[2.6450166], MSTR[.2267046], NFLX[.35752718], NFT (30210428404878215fg/FTX EU - we are here! #150133)[1], NFT (377364321905299414/FTX EU - we are here! #149577)[1], NFT (543012609057058425/FTX EU - we are here! #149483)[1], NVDA[1.46068102], PYPL[1.14635946], SPY[.17578305], TSLA[2.08299597], USD[228.10], USDT[1.75523950], ZRX[98.52974712] | Yes | |
| 02268841 | | ATLAS[690], RUNE[19.7], USD[0.31] | | |
| 02268842 | | ATLAS[9669.34], POLIS[84.39724], USD[217.51] | | |
| 02268843 | | BNB[0], USDT[0] | | |
| 02268845 | Contingent, Disputed | BTC[0], USD[0.01], WBTC[0] | | |
| 02268848 | | ETH[.00408788], ETH[.01595718], ETHW[.01576021], KIN[4], TLM[292.41474546], USDT[0.00233845] | Yes | |
| 02268849 | | TRX[.287163], USD[0.19] | | |
| 02268854 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.47112427], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], XRP[.07499] | | |
| 02268855 | | BULL[0], USD[101.17] | | |
| 02268857 | Contingent | ALICE[13.4], AMPL[0], AMPL-PERP[0], ANC[50], ATLAS[10419.4832], AURY[5.96598], AXS-PERP[0], BNB[0], BRZ[-80080.06878976], BTC[0.38008695], BTT-PERP[0], CEL[0], CEL-PERP[0], ENJ[50.98195], ETH[0], EUR[1.26], FTT[16.23693177], GALA[50], HBAR-PERP[0], IMX[117.990785], LUA[99.98157], LUNA2[0], LUNA2_LOCKED[0.01149148], LUNC[0], LUNC-PERP[0], MEDIA[20.44192095], MEDIA-PERP[0.62999999], REEF[2000], SECO-PERP[0], SRM[111.07685342], SRM_LOCKED[1.51472008], STEP-PERP[0], TRX[4.981], USD[17992.37], USDT[0], USTC[0], USTC-PERP[0] | | |
| 02268860 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BEARSHIT[33420000], BIT-PERP[0], BTC-2021123[10], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 02268861 | Contingent | FTT-PERP[0], LUNA2[0.00044532], LUNA2_LOCKED[0.00103908], LUNC[96.97], SPELL[599.88], SRM-PERP[0], USD[0.03] | | |
| 02268863 | | BTC-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0], USDT[0.00000002] | | |
| 02268865 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[.00000001], CVX[.00000001], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-1230[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.60260834], LUNC-PERP[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02268866 | | USD[11.78] | | |
| 02268875 | | ETH[.005], ETHW[.005], USD[0.00], USDT[0.32638133] | | |
| 02268876 | | ALICE[.9998], ATLAS[49.98], DOGE[.9936], MBS[.0086], TRX[.0859], USD[0.06] | | |
| 02268880 | | AMPL-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.07], VET-PERP[0] | | |
| 02268881 | | FTT[.08579809], HNT[2.9994], IMX[9.998], USD[0.00] | | |
| 02268891 | Contingent | FTT[10.01], SRM[57.01740384], SRM_LOCKED[1.08865526], TRX[.849079], USDT[0.02759786] | | |
| 02268900 | | USD[0.00] | | |
| 02268907 | | BTC[0], CRV[0], ETH[0.00000001], USD[0.01], USDT[0] | | USD[0.01] |
| 02268911 | | USD[0.00], USDT[0] | | |
| 02268913 | | ATLAS[3759.248], POLIS[308.73824], USD[0.75] | | |
| 02268915 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.0005], USD[2.50], USDT[-0.00002627], VET-PERP[0] | | |
| 02268918 | | FTT[5.6384413], TRX[.000001], USDT[0.00000059] | | |
| 02268921 | | ALICE[4.29314], CHZ[1538.205], USD[61.02], USDT[290.8512937] | | |
| 02268924 | Contingent | APE-PERP[0], BNB[0], BTC[0], ETH[0.00079979], ETH-PERP[0], ETHW[0.00092343], FTT[150.42075], GLMR-PERP[0], HT[0], HT-PERP[0], NFT (494893862377849103/FTX EU - we are here! #278528)[1], NFT (521660300444942007/FTX AU - we are here! #32203)[1], NFT (524511344162458452/FTX AU - we are here! #33659)[1], NFT (571670228562819702/FTX EU - we are here! #278508)[1], OKB[0.08555044], RON-PERP[0], SRM[1.69387074], SRM_LOCKED[13.546129226], SWEAT[363], TRX[.000001], USD[0.00], USDT[0.00684299], XRP[0.73635852] | | |
| 02268933 | | BNB[9.18030019], BTC[0.08593172], ETH[.186], ETHW[.186], USD[0.01] | | |
| 02268945 | | BNB[11.25395809], BTC[0], ETH[0] | | |
| 02268951 | | AUDIO-PERP[0], FTM-PERP[0], USD[0.63], USDT[0.00652246], XTZBULL[681] | | |
| 02268957 | | ADA-20211231[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRO-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTT[0.00078566], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRN-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000199], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02268961 | | ATLAS[5416.11059529], BAO[1], BTC[.09573293], DENT[51.096525], EDEN[37.23165388], ETH[.21048594], ETHW[0.20352169], FTT[158.92012297], POLIS[75.8259276], REEF[15893.3759726], SHIB[21657931.97396064], SOL[.00005776], USD[0.00], XPLA[31.15473578] | Yes | |
| 02268962 | | BTC[0], PAXG[0], USD[0.00] | | |
| 02268963 | | STEP[153.5845], TRX[.000002], USD[0.09], USDT[0.00000001] | | |
| 02268968 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00052832], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01329516], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000096], TRX-PERP[0], TULIP-PERP[0], USD[98.75], USDT[1.07897277], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02268970 | | BTC[0] | | |
| 02268974 | | ETH[0.00046924], ETHW[0.00046924], FTT[150.94373112], GST[.02434595], HT[-0.02912936], HT-PERP[0], SOL[-0.00452200], TRX[.000199], USD[0.05], USDT[1.49880567] | | |
| 02268975 | Contingent | KIN[1110000], LUNA2[0.23962220], LUNA2_LOCKED[0.55911848], LUNC[52178.24], USD[0.27] | | |
| 02268983 | | AURY[.00000001], AXS-PERP[0], BNB[0], BNB-PERP[0], BULL[.00021], COMP-20211231[0], ETHE-0325[0], FTT[19.18460839], FTT-PERP[0], MKR-PERP[0], NFT [299116003467069735/FTX EU - we are here! #126755][1], TRX[.000001], USD[36.75], USDT[0.01065283], USTC-PERP[0] | | USD[36.65] |
| 02268984 | | AVAX[0], BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 02268987 | | AVAX-PERP[0], AXS[.09998], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO[20], CRO-PERP[0], DASH-PERP[0], DOGEBULL[.008], DOT-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT-PERP[0], ONT-PERP[0], SHIB-PERP[0], SUSHIBULL[2990], TRX[.000001], UNI-PERP[0], USD[0.16], USDT[0.00730000] | | |
| 02268989 | | BTC[0.14408777], USD[16.41], USDT[0.00420499] | | |
| 02268992 | | CRO[0], DOGE[.20296], EUR[0.00], MATIC[496], USD[0.85] | | |
| 02268995 | | USD[0.00] | | |
| 02268997 | | BTC[0.02620209], ETH[0.06236392], ETHW[.3506892], USD[-0.77], USDT[0.22146122] | | |
| 02268998 | Contingent | AURY[87.34522057], CEL[11.79764], LUNA2[0.00000001], LUNA2_LOCKED[0.00000000], LUNC[.003288], SLND[67.501391], SOL[12.06752547], USD[0.23], USDT[0.18389656] | | |
| 02269000 | | AKRO[3], AVAX[0], BAO[7], BAT[0], BOBA[0.00992558], BTC[0.00000108], CHZ[1], DENT[1], DOGE[2.49457569], EUR[3.15], FTT[0.00000026], KIN[1378.06532762], NFT [491290155595592339/#2111][1], NFT [555574568038809703/SolCoinCat][1], RSR[22.17656525], SOL[0], SUSHI[.00000923], TOMO[2.13677895], TRU[1], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 02269001 | | BTC[0.01189355], ETH[.11569778], ETHW[.11569778], TRX[.000001], USDT[0.00008391] | | |
| 02269008 | | FTT[5.598936], TRX[.000003], USD[4.93], USDT[0] | | |
| 02269009 | | ATLAS[8029.7435], COPE[98.99221], TRX[.000001], USD[0.32] | | |
| 02269013 | | FTT[75], IMX[.0002], USD[616.85], USTC-PERP[0] | | |
| 02269016 | | 0 | | |
| 02269018 | | USD[10.00] | | |
| 02269019 | Contingent | CQT[.633], LUNA2[0.15532603], LUNA2_LOCKED[0.36242740], LUNC[33822.57049], NFT [316744807032381315/Legendary #01 #4][1], NFT [325233345802725886/JAM art #5][1], NFT [345460941087821584/Skull #41][1], NFT [360981149674210406/JAM art #6][1], NFT [396422514709969408/Black Widow][1], NFT [415421562761777382/Skull #52][1], NFT [441348109830559831/JAM art #7][1], NFT [498324826036891045/JAM art #9][1], NFT [572821446633753341/Skull #43][1], USD[2.69], USDT[0] | | |
| 02269026 | | TRX[.000001], USDT[3.262355] | | |
| 02269027 | | EUR[0.00], USD[0.00], USDT[1983.90278494] | | |
| 02269036 | | USD[0.00], USDT[.27] | | |
| 02269040 | | BTC[0.08489430], FTM[203.96124], FTT[9.99813819], MATIC[719.86605], RUNE[.08253254], SOL[52.92098567], USD[1.38], USDT[0.78895575] | | |
| 02269044 | | GENE[7], RAY[.383399], USD[222.84] | | |
| 02269048 | | BTC[0], TRX[.000061], USD[0.00], USDT[0.09529899] | | |
| 02269056 | | APT-PERP[0], LOOK[.00999], TRX[.000823], USD[-3.31], USDT[3.41058250] | Yes | |
| 02269058 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.000019], USD[1.50], USDT[0.00000019] | | |
| 02269061 | | 1INCH-0930[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], GAL-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RVN-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.000006], TRX-PERP[0], USD[1.99], XRP-1230[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02269062 | | BTC-PERP[0], ETH[0], FTT[25.09531707], HBAR-PERP[0], KAVA-PERP[0], USD[0.00], USDT[0] | | |
| 02269064 | | AURY[5.8652417], SPELL[5400], USD[0.00] | | |
| 02269066 | | USD[0.00] | | |
| 02269069 | | ATLAS[2210], USD[0.51], USDT[0] | | |
| 02269070 | | ATLAS[367.78568467], CRO[0], GBP[0.00], KIN[.00000001], USD[0.00], XRP[0] | Yes | |
| 02269071 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02269073 | | EUR[7627.27], FTT[25] | | |
| 02269079 | | LTC[.02], USD[7.63] | | |
| 02269082 | | APT[.00956823], AXS[0.00598585], BTC[0.00096899], BTC-PERP[.0352], DOGE[17335.25412083], ETH[3.68094538], ETHW[3.22378207], MANA[176], MATIC[3276.02045558], SAND[150], SOL[44.70070259], USD[1918.02], XRP[19293.63787101] | | |
| 02269088 | | EUR[0.00], SOL[.34234037], UBXT[1] | Yes | |
| 02269089 | | BTC[.19860236], USDT[213.46274918] | Yes | |
| 02269091 | | TRX[.49977], USD[0.99] | | |
| 02269102 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.10000000], BTC-PERP[0], BULL[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[10290], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.39], FLOW-PERP[0], FTM-PERP[0], FTT[0.08652849], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC[.026105], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[2.1339137], SRM_LOCKED[1.78549063], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.40], USDT[0.00000011], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02269103 | | TRX[.000009], USD[0.13], USDT[0] | | |
| 02269104 | | USD[0.00] | | |
| 02269107 | | ATLAS[9.9392], LOOKS[.97321], TRX[.000001], USD[0.00], USDT[0] | | |
| 02269108 | | TRX[.000179], USDT[0.00013460] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02269114 | | BNB[.6472], BRZ[2.6631077], BTC[0.01573601], USD[0.00], USDT[0.00000001] | | |
| 02269115 | | COPE[60.99962], SPELL[36497.188], STEP[202.3], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02269116 | | UBXT[1], USDT[0] | Yes | |
| 02269117 | | RUNE[22.58829], SPELL[71597.017], USD[0.10], YFI[.01] | | |
| 02269122 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02269123 | | ETH[.00004504], ETHW[0.00004504], GODS[21.195972], USD[0.00] | Yes | |
| 02269124 | | APE-PERP[0], BRZ[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FTM[0], GMT-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02269127 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO-PERP[0], CRV[.4296], EOS-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM[.6912], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[.669], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[4337.43], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[73], XRP-PERP[0], ZIL-PERP[0] | | |
| 02269135 | Contingent | 1INCH[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BTC[0.00240121], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EDEN-20211123[0], ETH[0.11774483], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[5.53972592], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[2.99946], MATIC[10.69862869], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY[45.83702544], RUNE[0], RUNE-PERP[0], SOL[4.14306628], SOL-PERP[0], SRM[21.00692589], SRM_LOCKED[.00688227], SUSHI[1.60202273], TRX-PERP[0], USD[0.21], XLM-PERP[0], XMR-PERP[0], XRP[300] | | |
| 02269137 | | USD[0.30] | | |
| 02269138 | | GBP[0.00], USDT[0] | | |
| 02269142 | | AUDIO[0] | | |
| 02269144 | Contingent | BTC[0], ETH[.53512359], ETHW[.53512359], EUR[55715.00], FTT[3.99924], LUNA2[0.00327964], LUNA2_LOCKED[0.00765250], LUNC[714.14996595], SOL[0], USD[13815.38] | | |
| 02269149 | | 0 | | |
| 02269151 | | BNB[.00000001], FTT[0], SOL[3.54450592], USD[0.00] | | |
| 02269156 | | USD[0.00] | | |
| 02269159 | | ATLAS[4881.55824780], POLIS[64.70201882] | | |
| 02269162 | | ATLAS[0], POLIS[558.80697634], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02269163 | | BTC[0] | | |
| 02269164 | | BAO[1], TRX[.000001], USDT[0.00008492] | Yes | |
| 02269166 | Contingent, Disputed | BNB[0], CITY[0], FTM[0.16882600], TRX[.002333], USD[0.00], USDT[0] | | |
| 02269173 | | SHIB[8200000], SHIB-PERP[0], USD[105.26] | | |
| 02269176 | | EUR[0.00], USD[0.00] | | |
| 02269179 | | BNB[1.02750210], DOT[48.43499226], ETH[0.15221350], ETHW[0.15137974], RAY[361.51219209], SOL[16.69758737], USD[1.18], XRP[1851.75015818] | | BNB[1.026056], DOT[48.415099], ETH[.152078], RAY[161], SOL[12.669612], XRP[1851] |
| 02269180 | | ETH[.48541323], IMX[90.94417992], USD[0.00], USDT[0.00000002] | | |
| 02269186 | Contingent | ALGO-PERP[0], ANC-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.025], FTM-PERP[0], FTT[.00009781], INJ-PERP[0], LDO-PERP[0], LUNA2[0.00194694], LUNA2_LOCKED[0.00454286], LUNC[0.00636275], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.02], USDT[13299.44286587], USTC[.275595] | | |
| 02269187 | | BNB[.01690012], BRZ[.73440815], BTC[.00031636], ETH[.00875444], ETHW[.00875444], SOL[.03559662], TRX[100.09704408], USD[0.05], USDT[6.51036432] | | |
| 02269191 | | SHIB[150000] | | |
| 02269196 | | TRX[.000001] | | |
| 02269197 | | USD[7.98], USDT[1] | | |
| 02269199 | | AKRO[1], BAO[0], GBP[0.00], KIN[0], SHIB[186.50763624], SLP[0], SQ[0], UBXT[0], USD[0.00] | Yes | |
| 02269202 | | FTT[9.2604083], FTT-PERP[-0.4], TRX[.000001], USD[1.03], USDT[0] | | |
| 02269203 | | SHIB[8012277.93998268], TRX[1], UBXT[1], USD[5.46] | Yes | |
| 02269206 | | BTC[0], STG[.00000001] | | |
| 02269209 | | 0 | | |
| 02269210 | | BAO[1], BNB[1.06040197], BTC[.01106515], ETH[.38772113], ETHW[.38762555], KIN[1], MSOL[3.56647741], NFT (407560552905457945/FTX EU - we are here! #245652)[1], SOL[.00003143], TRX[.000002], USDT[24.23329665] | Yes | |
| 02269211 | | USD[25.00] | | |
| 02269213 | | USD[0.01] | | |
| 02269214 | | PRISM[19.996], USD[0.00] | | |
| 02269215 | | BTC-PERP[0], EUR[0.00], SLP[229], USD[0.00], USDT[0] | | |
| 02269217 | | ATLAS[6646.35667226], BAO[1], KIN[4], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02269220 | | SOL[0], TRX[.000001], USDT[2.13578413] | | |
| 02269223 | | SLP[799.848], USD[0.49], USDT[0] | | |
| 02269224 | | DOGE[0], USD[0.08] | | |
| 02269231 | | BTC[0] | | |
| 02269247 | Contingent, Disputed | BTC[0], HT[0], TRX[.00046474], USD[15.58], USDT[0.00000002], XRP[0.00000019] | | |
| 02269249 | | BAO[4], KIN[1], TONCOIN[.00153052], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02269252 | | ATLAS[3220], LTC[.00520335], MNGO-PERP[0], USD[0.31], USDT[0] | | |
| 02269254 | | USD[0.00] | | |
| 02269256 | | ADA-PERP[0], EUR[500.00], MBS[353], STARS[14], USD[5.08], USDT[0] | | |
| 02269262 | | BNB[0], MATIC[.00005], SHIB[653.93574535], SOL[0.00000020], TRX[0] | | |
| 02269265 | | BIT-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], ICP-PERP[0], LRC-PERP[0], NFT (484009578165427326/The Hill by FTX #37630)[1], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02269270 | | AURY[6], POLIS[0], SPELL[4576.53417804], USD[2.97] | | |
| 02269271 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02269273 | | 0 | | |
| 02269274 | | 0 | | |
| 02269277 | | USD[0.00] | | |
| 02269279 | Contingent | 1INCH[100.821621], 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0.00002274], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.52291655], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[20], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[258.62], LOOKS-PERP[0], LRC-PERP[0], LUNA2[4.59534298], LUNA2_LOCKED[10.72246697], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP[17026.7643], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[999.81], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.27], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02269280 | | AKRO[4], BAO[7], DAI[.02214974], ETH[0.00002743], ETHW[0.00002773], KIN[4], NFT [441325361177359130/FTX EU - we are here! #141672)[1], NFT [446722484636589868/FTX EU - we are here! #141615)[1], NFT [512277155928679970/FTX AU - we are here! #32766)[1], NFT [529349673065254292/FTX EU - we are here! #141567)[1], NFT [551638949001219244/FTX AU - we are here! #32643)[1], PERP[2.00160286], TONCOIN[0.00186554], TRX[2], USD[3024.48], USDT[0.00000001] | Yes | |
| 02269283 | | ADA-PERP[0], AGLD[.3], AGLD-PERP[0], BTC[.0050636], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], ETH[.04115257], ETH-PERP[0], ETHW[.04115257], EUR[0.48], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PROM-PERP[0], RNDR-PERP[0], USD[15.56], VET-PERP[0] | | |
| 02269285 | | USDT[9] | | |
| 02269288 | | ATLAS[3260], BTC[.00139506], FIL-PERP[0], USD[0.00] | | |
| 02269293 | | SPELL[600], USD[0.90] | | |
| 02269294 | | SOL[0] | | |
| 02269298 | | AUDIO[879.4844285], AXS[9.84770081], BNB[0], BTC[0.10216620], CHZ[7478.291733], COMP[6.06701878], DOGE[6319.8837234], ETH[0.78122199], ETHW[0.71422199], FTT[33.2764942], GBP[0.00], HNT[99.84687885], LINK[31.58201023], LTC[7.81570136], MATIC[2224.622169], RUNE[150.81530035], SKL[5106.922565], SOL[11.78283984], TLM[13000.115609], UNI[89.7192314], USD[629.71], USDT[20.69648085], XRP[43.3328036] | | |
| 02269308 | | ENS[.005836], MCB[.006422], NEXO[.951], TRX[.000001], USD[0.00], USDT[10.72284400] | | |
| 02269310 | | BAO[5], CQT[810.59464707], DENT[3], EUR[0.00], KIN[6], UBXT[1] | | |
| 02269314 | | GOG[.6668], SAND[0], USD[0.00], USDT[0.29282819] | | |
| 02269316 | | SOL[0], USD[0.00] | | |
| 02269317 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0.29877456], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[919.839368], CRO-PERP[0], DOGE-PERP[0], DOT[49.2945001], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[1.13968694], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM-PERP[0], FTT[.0978508], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[88.2], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[3.95930858], LUNC-PERP[0], MANA[170], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND[98.9829234], SAND-PERP[0], SHIB-PERP[0], SOL[11.77898213], SOL-PERP[0], TLM-PERP[0], UNI[44.2], USD[153.20], VET-PERP[0], WAVES-PERP[0], XRP[456], XRP-PERP[0] | | |
| 02269323 | | AVAX-PERP[0], BAT-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[10], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-2.27], USDT[3.08389389], VET-PERP[0], ZRX-PERP[0] | | |
| 02269324 | | ALGO[.02824], USD[0.01] | | |
| 02269325 | | USD[0.00] | | |
| 02269330 | | USD[0.28], USDT[0.00000001] | | |
| 02269332 | | BAT[74.985], BTC[0.00609884], ETH[.0929814], ETHW[.0929814], FTM[57.9884], LRC[18.9962], RAY[10.603378], SOL[1.1676582], USD[0.20], USDT[.0054392], XRP[.527181] | | |
| 02269336 | | AVAX[1.01887705], AXS[0], DOT[5.27395856], ETH[0.54090255], ETHW[0], MATIC[51.28866390], SAND[67.98708], SOL[3.05317958], USD[539.45], USDT[0] | | |
| 02269338 | | LINK[0], MATIC[0], RAY[117.00467545], SOL[23.49605389], STEP[10159.35893078], USD[0.00], USDT[0.00000055] | | |
| 02269345 | | SRM[11.9605088] | Yes | |
| 02269361 | | ALGOBULL[2639498.4], BCHBULL[259.9506], BNBBULL[2], DOGEBULL[6.99886], EOSBULL[360000], ETCBULL[1.9798138], ETHBULL[11.2470415], HTBULL[6.398784], LINKBULL[22002.518727], LTCBULL[1600], MATICBULL[184.9962], SXPBULL[1169.7777], THETABULL[22.299905], TOMOBULL[15697.017], TRX[.400426], TRXBULL[21.99582], USD[0.10], USDT[0.00000001], VETBULL[6.99867], XRPBULL[83000], XTZBULL[119.596276] | | |
| 02269363 | | AURY[10.71414229], SPELL[7998.4], USD[0.00] | | |
| 02269365 | | ALICE[.00088017], ATLAS[.00318027], AVAX[.00002226], BNB[0], BOBA[.00007218], BTC[.00000004], CRO[0.00553639], ETH[.000002], ETHW[.000002], FTM[.00066662], FTT[.00002288], GALA[0.00593843], GBP[0.00], MANA[.00054715], SAND[0.00100394], SOL[.00000484], USD[0.00] | Yes | |
| 02269371 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], LINC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1047.25], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02269377 | Contingent, Disputed | CAKE-PERP[0], FLOW-PERP[0], GENE[.00464955], SOL[.00000001], TRX[.813651], USD[0.42], USDT[0.91061226] | | |
| 02269378 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[3.07753538], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[1.27218920], BICO[8], BNB-PERP[0], BTC[20.00022835], BTC-PERP[0], CEL[3.05245872], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DMG[5041.89162], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.000886], ETH-PERP[0], ETHW[5.07216291], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HGET[1], HT[.0972], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC[1.10158327], KNC-PERP[0], LDO[.96], LDO-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC[1], LUNA2[0], LUNA2_LOCKED[1.14778679], LUNC[107104.1388], LUNC-PERP[0], MATIC[1], MEDIA-PERP[0], MINA-PERP[0], MNGO[180], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY[10.23756554], RAY-PERP[0], REEF-PERP[0], SRN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[1.00220148], SOL-PERP[0], SPELL-PERP[0], SRM[4.02114286], SRM_LOCKED[0204244B], SRN-PERP[0], STEP-PERP[0], SUN[.00094558], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[281.08818], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000015], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[523.48], USDT[0.00000001], USTC-PERP[0], XRP[12.03157185], XRP-PERP[0], YFII-PERP[0], YGG[1], ZRX-PERP[0] | | APT[3.03592], BAND[1.062871], XRP[12.025089] |
| 02269381 | | ETH[.99981], ETHW[.99981], FTT[1], UNI[175], USD[6.88] | | |
| 02269382 | | AKRO[2], CHZ[1], CRO[3989.94451762], FTT[38.93232067], KIN[4], RSR[1], SOL[6.99533303], TRX[1], USD[0.00] | Yes | |
| 02269383 | | FTT[63.31813402], OXY[5108.03637557], USD[0.00000001] | | |
| 02269384 | | BTC-0624[0], BTC-20211231[0], SOL-20211231[0], TRX[.000001], USD[0.01], USDT[1503.46440554], XRP-20211231[0] | Yes | |
| 02269394 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[5.00551908], XRP-PERP[0], XTZ-PERP[0] | | |
| 02269400 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], VET-PERP[0], XAUT-PERP[0], XRP[0] | | |
| 02269403 | | USD[1.09] | Yes | |
| 02269407 | | ATLAS[54.46079354], ETH[.00000001], GALA[21.41446266], MATIC[2.80810751], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02269415 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BRZ[2633], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0.05], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02269420 | | BNB[0], GENE[0], USD[0.49], USDT[0.00182028] | | |
| 02269421 | | ADA-PERP[0], AGLD-PERP[0], BTC-PERP[0], ETH[.00002503], ETH-PERP[0], ETHW[.00002503], EUR[0.60], MANA-PERP[0], USD[-0.40] | | |
| 02269422 | Contingent | ADA-PERP[0], APE[.08812], AVAX[.098], AVAX-PERP[0], BADGER-PERP[0], BNB[.009], BNB-PERP[0], BTC[0.00023928], BTC-PERP[0], CRO-PERP[0], CRV[.48], DOGE-PERP[0], DOT[.090769], DOT-PERP[0], ENS-PERP[0], ETH[0.00016843], ETH-PERP[0], ETHW[0.00097380], EUR[0.85], FTT[.08], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNA2[1.53658158], LUNA2_LOCKED[3.58535702], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.008461], SOL-PERP[0], TRX[0.85506125], UNI[.060442], USD[4.94], USDT[0.00912305], VET-PERP[0], WBTC[0], XRP-20211231[0], XRP-PERP[0] | | |
| 02269428 | | USD[0.00] | | |
| 02269432 | Contingent | CAD[0.03], KIN-PERP[0], LRC[.194], LUNA2[0.04992984], LUNA2_LOCKED[0.11650297], LUNC-PERP[0], SHIB[99640], SPELL[99.54], USD[-0.19], USDT[0.01224848], USTC[7.06781101] | | |
| 02269434 | | EUR[0.00], GOG[8255.149], USD[3094.86], USDT[0.00000001] | | |
| 02269435 | | BTC[0.00004625], SOL[31.88920947] | | |
| 02269437 | | USDT[0] | | |
| 02269443 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], HUM-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | USD[0.00] |
| 02269447 | | TRX[.000001], USDT[0] | | |
| 02269452 | | ALGO-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000799], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02269453 | | USD[0.00] | | |
| 02269454 | | SPELL[94.5], USD[1.61] | | |
| 02269455 | Contingent | BTC[0], LTC[0.00073618], LUNA2[2.03474075], LUNA2_LOCKED[4.74772843], USD[0.00] | | |
| 02269456 | | BNB[0], USD[0.00] | | |
| 02269461 | Contingent | BTC[0], ETHW[.003], FTT[0], LUNA2[0.34893778], LUNA2_LOCKED[0.81418815], TRX[0], USD[0.00], USD[0.08953809], YGG[0] | | |
| 02269464 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM[14.89725393], ATOM-PERP[0], AVAX2.499525], AVAX-PERP[0], BNB[0], BTC[0], CELO-PERP[0], CHR-PERP[0], DOGE[1283], DOGE-PERP[0], DYDX-PERP[0], ETH[.394], ETH-0624[0], ETH-PERP[0], FLOW-PERP[0], FTM[549], FTT[5.29706379], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.28353560], LUNA2_LOCKED[0.66158308], LUNC[80212.12475868], LUNC-PERP[0], MANA-PERP[0], MATIC[9.976041], MATIC-PERP[0], MINA-PERP[0], MKR[0.23955576], NEAR-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SNX[134.17526694], SOL-PERP[0], SRM[560.8966077], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[694.39891027], TRX[2603.5200828], TRX-0930[0], USD[0.39], USDT[0.45290187], USTC[.99354], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WFLOW[132.87550653], XRP[642.9395496], XTZ-PERP[0] | | |
| 02269466 | | SOL[0] | | |
| 02269468 | | ETH[.00003242], ETHW[.00003242], FTT[.07693256] | Yes | |
| 02269470 | | BTC-PERP[0], ROOK[.00000001], TRX[.000001], USD[0.84], USDT[0] | | |
| 02269473 | Contingent, Disputed | 0 | | |
| 02269479 | | GRT-PERP[0], HOT-PERP[0], MANA-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-2.61], USDT[2.86997077] | | |
| 02269483 | | BRZ[0.48727665], BTC[0.02470699], ETH[0], ETHW[0], FTT[1.99962], LINK[51.497359], USD[0.53] | | |
| 02269484 | | 1INCH-PERP[0], AVAX-PERP[0], CHZ-PERP[0], COMP[.0001], ETH-PERP[0], LINK-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02269485 | | BRZ[.000003], BTC[0.00284317], ETH[.00720589], ETHW[.00720589], FTT[0.86052700], POLIS[1.83397392], SOL[0.12847129], SPELL[1200], STORJ-PERP[0], USD[43.60] | | USD[1.00] |
| 02269489 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00067059], LUNC-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02269499 | | AVAX[0], BNB[0], ETH[0], GENE[0.00000001], MATIC[0], NFT [291735971895302794/FTX EU - we are here! #17103][1], NFT [318404235946972053/FTX EU - we are here! #17009][1], NFT [476024495789734332/FTX EU - we are here! #4253][1], SOL[0], TRX[0], USD[0.00], USDT[0.16786228] | | |
| 02269500 | | AAVE[0], BTC[0], FTT[0.00460930], FTT-PERP[0], USD[0.00000001] | | |
| 02269501 | Contingent, Disputed | EUR[0.00] | | |
| 02269509 | | USD[4.19], USDT[0] | | |
| 02269513 | Contingent | APE[.00297098], BAO[46], BNB[.0003238], BTC[0.00000577], DENT[6], ETHW[.00016558], KIN[42], NFT [291355756928742331/Japan Ticket Stub #1156][1], NFT [410069338267847329/Singapore Ticket Stub #1062][1], NFT [511148051186998183/Mexico Ticket Stub #1863][1], NFT [526259625575619509/Austin Ticket Stub #1253][1], RSR[3], RUNE[1.01075905], SRM[4.50586839], SRM_LOCKED[25.60346522], SUSHI[.00000611], SXP[608.26570448], TRX[7], UBXT[3], USDT[0] | Yes | |
| 02269515 | | ATLAS[52234.35], BTC[.00000315], USD[0.00], USDT[0.00000001] | | |
| 02269518 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00209918], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000011], ETH-PERP[0], FLM-PERP[0], FLM-PERP[0], FTT[0.02642247], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0.01-.09999999], TRX[.000015], TRX-PERP[0], USD[187.16], USDT[30.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02269529 | | BLT[.19591291], NFT [342647879355130730/The Hill by FTX #13206][1], NFT [420677416819672253/FTX EU - we are here! #148479][1], NFT [498221435986513621/FTX EU - we are here! #148330][1], NFT [540366377016702847/FTX EU - we are here! #148582][1], USD[0.00], USDT[2.24521945] | | |
| 02269531 | | POLIS[11.1], USD[0.68] | | |
| 02269535 | | LTC[0], TRX[.000047], USDT[0.00000001] | | |
| 02269538 | | ALGO-PERP[0], BNB[0.00000001], DOT-PERP[0], ETH[0], FTM[2713.45889876], FTM-PERP[0], USD[0.00], XLM-PERP[0] | | FTM[2685.150484] |
| 02269543 | | USD[0.00] | | |
| 02269544 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[3.97], USDT[0] | | |
| 02269546 | | ADA-PERP[0], BTC[0.00000037], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], MATIC-PERP[0], SOL[1.60923870], USD[4.10], USD[0.00005796], XRP-PERP[0] | | |
| 02269548 | | BTC[.00597407], ETH[.0001683], ETHW[.00001683], FTT[3.08027019], KIN[1], USD[0.00] | Yes | |
| 02269562 | Contingent | APE[6.63174184], AXS[1.90575293], BTC[0.42744530], DOT[.3], DYDX[35.95201197], EUR[0.12], FTT[1.17965651], LUNA2[1.32842227], LUNA2_LOCKED[7.32642227], LUNC[13.6147718], MANA[25.89792598], SAND[21.01384871], SOL[40.3366903], USD[10.77], USDT[97.82854570] | | |
| 02269565 | | ADA-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[143.05389056] | | |
| 02269567 | | BTC[0], ETH[0.00000012], ETHW[0.00000012], USD[0.00] | | |
| 02269569 | | NFT [397485206641886054/FTX EU - we are here! #132945][1], NFT [431550487975047874/The Hill by FTX #26740][1], NFT [489934907001936073/FTX EU - we are here! #132859][1], TONCOIN[7.509172], USD[0.00], USDT[0], XRP[24.334152] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02269570 | | ATLAS[7737.89699393], BNB[.00000001], POLIS[14.83316714], USDT[0] | | |
| 02269576 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EDEN-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00028354], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PRIV-20211231[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[13.17], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-20211231[0], YFI-PERP[0] | | |
| 02269578 | | AKRO[1], MBS[223.19874199], USDT[0] | Yes | |
| 02269579 | | GMT-PERP[0], STEP[0.08927686], STEP-PERP[0], USD[0.01] | | |
| 02269580 | | SOL[64.51929086], USD[1.33] | | |
| 02269581 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000616], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[10.00019864], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[.00000001], XTZ-PERP[0] | | |
| 02269586 | | SPELL[19897.90701021], USD[0.00] | | |
| 02269587 | | SOL[.01570518] | Yes | |
| 02269588 | | AVAX-PERP[0], BTC[0], C98[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], FLM-PERP[0], GRT[0], GRT-PERP[0], LINK-PERP[0], LTC[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], TRU-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02269593 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RSR-PERP[0], SOL[5.40595731], SRN-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.71], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02269594 | | BTC[0] | | |
| 02269597 | | USDT[0] | | |
| 02269600 | | BNB[7.10700577], FTT[51.94791571], FTT-PERP[0], TRX[.010197], USD[1.23], USDT[198.81169314] | | |
| 02269602 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], RUNE-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 02269604 | Contingent | BTC-PERP[0], CRO-PERP[0], ETH[.00000001], ETHW[.001], FTT[0.02601762], FTT-PERP[0], LUNA2[0.31042511], LUNA2_LOCKED[0.72432526], LUNC[1], MATIC-PERP[0], TONCOIN-PERP[0], USD[4523.29], USDT[0.00204623] | Yes | |
| 02269608 | | USDT[0.00031311] | | |
| 02269610 | | ATLAS[0.01632631], BNB[0], FTM[12.82996938], SOL[0], TRX[.000001], USDT[0] | | |
| 02269612 | | EUR[0.00], SOL[0] | | |
| 02269613 | | SHIB-PERP[100000], USD[-2.65], USDT[2.9258883] | | |
| 02269615 | | BTC[0], LTC[0], USD[0.00] | | |
| 02269622 | | BTC[.35313251], DOGE[97834.277219], ETH[4.60595387], ETHW[4.60595387], HT[602.71685109], USDT[31.94842344], XRP[8.4671] | | |
| 02269625 | | AVAX[0], ETH[0.00054916], TRX[.000035], USD[0.00], USDT[0] | | |
| 02269628 | | FTT[2.8], MTA[471.91032], USDT[2.73118850] | | |
| 02269629 | | EUR[0.00] | | |
| 02269631 | | CHF[0.61], TRX[.000001], USDT[0] | | |
| 02269632 | | BTC-PERP[0], DOGE-PERP[0], FTT[0], GALA-PERP[0], GMT[0], KLAY-PERP[0], NEAR[0.00000001], NEAR-PERP[0], NFT (339869675998130146/FTX EU - we are here! #396)[1], NFT (478555735608531676/FTX EU - we are here! #412)[1], NFT (521259180395768054/FTX EU - we are here! #434)[1], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], USD[9.68], USDT[0] | | |
| 02269633 | | AKRO[1], BTC[.00000024], DENT[1], ETH[.00000099], ETHW[.10706964], FTM[75.98623809], FTT[0.00041727], KIN[1], LINK[155.94252903], NFT (421108740281615837/Mexico Ticket Stub #1869)[1], NFT (533453149887980575/Monza Ticket Stub #1877)[1], RSR[51], USD[0.00], USDT[0.01373344] | Yes | |
| 02269637 | | AKRO[1], ETH[9.92569323], ETHW[0.00006665], LINK[2188.13587024], MANA[3108.82951322], TRX[1], USD[0.00] | Yes | |
| 02269640 | Contingent, Disputed | BNB[.00000023], USD[0.00] | | |
| 02269645 | | RUNE[1.25933699], USD[0.00] | | |
| 02269648 | | USD[0.00] | | |
| 02269649 | | USDT[0.00014257] | | |
| 02269651 | | FTT[127], USD[0.01], USDT[0.04112417] | | |
| 02269652 | | CTX[0], ETH[.00000001], GMT[0], USD[0.00], USDT[0.00000003], XRP[0] | | |
| 02269653 | | SOL[.00000001], SPELL[9554.74411704], SPELL-PERP[0], USD[0.00] | | |
| 02269654 | | ABNB[.0246295], ADABULL[.719], ALEPH[.95193], ALGOBULL[35067583.2], ATLAS[9.7701], MATICBULL[231.7], THETA-20211231[0], THETABULL[21.39], TRX[.000001], USD[0.00], USDT[0] | | |
| 02269656 | | BTC[.01158938], ETH[.02869673], ETHW[.02869673], USD[0.00], USDT[0] | | |
| 02269661 | | BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTT[0], TRX[.000016], USD[1.31], USDT[0] | | |
| 02269665 | | LINK[34.393464], MATIC[409.9221], SOL[41.99202], USD[13.30], USDT[.0015] | | |
| 02269666 | | SPELL[37.89899468], USD[0.00] | | |
| 02269670 | | USD[0.00] | | |
| 02269673 | | 0 | | |
| 02269677 | | USD[0.00], USDT[0.49530732] | | |
| 02269679 | Contingent | NFT (348560445305560152/Austin Ticket Stub #383)[1], NFT (362217358831586346/FTX EU - we are here! #7560)[1], NFT (384280767365613757/FTX AU - we are here! #2554)[1], NFT (398562441033257390/FTX EU - we are here! #7550)[1], NFT (399510431775544303/Austria Ticket Stub #179)[1], NFT (400228886474504774/The Hill by FTX #2435)[1], NFT (415427103228745649/FTX AU - we are here! #2348)[1], NFT (425225220851166120/Silverstone Ticket Stub #672)[1], NFT (434034755347035679/Baku Ticket Stub #1648)[1], NFT (444565035000877978/FTX EU - we are here! #7536)[1], NFT (473127344875246465/Montreal Ticket Stub #675)[1], NFT (501639981403116671/FTX AU - we are here! #2558)[1], NFT (523358931694271145/FTX Crypto Cup 2022 Key #231)[1], NFT (545983673749686869/Japan Ticket Stub #403)[1], NFT (558256911877492501/Hungary Ticket Stub #500)[1], NFT (567110840754299676/Singapore Ticket Stub #238)[1], NFT (567809281300987117/Monza Ticket Stub #873)[1], NFT (575047681375379724/Monaco Ticket Stub #988)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 02269685 | | ATLAS[90], AURY[1], SPELL[800], TRX[.000001], USD[0.94], USDT[0.00320000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02269689 | Contingent | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BIT-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[6.77108984], LUNA2_LOCKED[15.79920964], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[63480], SOL8-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.77], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02269695 | | AVAX[-0.09578222], MANA-PERP[0], MATIC[9.95538], RAY[65.07123286], USD[-29.73], USDT[1024.42696522], YFI[-0.00008332] | | |
| 02269699 | | BTC[0.02722991], ETHW[.316], USD[0.94] | | |
| 02269704 | | 0 | | |
| 02269705 | | TRX[.000001], USDT[1.38361616] | | |
| 02269706 | | FTT[0.04479575], USD[434.50], USDT[0] | | |
| 02269710 | | ETH[.00000001], USDT[0] | | |
| 02269711 | | BTC[.00146046], ETH[.02799468], ETHW[.02799468], USD[0.00], USDT[5.17454597] | | |
| 02269716 | | ATLAS[330], USD[0.74] | | |
| 02269722 | | USDT[0] | | |
| 02269724 | | USD[2.69] | | |
| 02269726 | | ATLAS[280], AUDIO[81], ENS[1.48], ETH[.092], ETHW[.092], FTT[3.1], GRT[109], IMX[36.1], LTC[.0098351], MATIC[150], POLIS[6.7], SPELL[6100], SUSHI[30], USD[3.04], USDT[0.00368036] | | |
| 02269727 | | USD[0.00] | | |
| 02269729 | | TRX[.000001] | | |
| 02269730 | | USD[147.72] | | |
| 02269733 | | ANC-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GAL-PERP[0], ICP-PERP[0], LUNC-PERP[0], MINA-PERP[0], NFT (333824025045107933/FTX EU - we are here! #157171)[1], NFT (364143255478920671/FTX Crypto Cup 2022 Key #17381)[1], NFT (389686050624295029/FTX EU - we are here! #157140)[1], NFT (449943483185030568/FTX EU - we are here! #157231)[1], NFT (464685956557949582/FTX AU - we are here! #40917)[1], NFT (563033755220218913/FTX AU - we are here! #41288)[1], TRX[.16745746], USD[-0.01], WAVES-PERP[0], XRP-PERP[0] | | |
| 02269735 | | USD[0.00] | | |
| 02269736 | | BAO[2], BNB[0], DOGE[.00579067], KIN[2], TRX[1], USD[0.33] | Yes | |
| 02269742 | | ETH[0] | | |
| 02269743 | Contingent, Disputed | BNB[.00000029], USD[0.00] | | |
| 02269748 | | ETH[.00002327], ETHW[.00002327], USDT[3.685] | | |
| 02269755 | | NFT (320543756703777531/FTX EU - we are here! #255206)[1], NFT (325565175944688955/FTX EU - we are here! #255212)[1], NFT (512645601843092808/FTX EU - we are here! #255198)[1] | | |
| 02269757 | | BTC[.02817504] | Yes | |
| 02269765 | | BNB[.00386981], TRX[3.23599] | | |
| 02269766 | | BNB[.14069076], BTC[.0005], EUR[36.83], NFT (559468429388596544/The Hill by FTX #40257)[1], SOL[0.71109068], TRX[.001554], USDT[25.35020949] | Yes | |
| 02269767 | | SHIB[16079090.40631684], USD[200.02] | | |
| 02269772 | | USDT[0] | | |
| 02269778 | | BTC[0.28134653], ETH[.00067], ETHW[.00067], FTT[1.040805], GST[1.099791], TRX[.001604], USDT[16.76418016] | | |
| 02269780 | | ATLAS[399.92], NFT (335351347622677713/Mermay By Moko Ko)[1], SOL[.074], USD[0.00], USDT[0] | | |
| 02269781 | Contingent, Disputed | BNB[.00000043], USD[0.00], USDT[0] | | |
| 02269784 | | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02269787 | | TRX[.000008], USD[0.09], USDT[.18281048] | Yes | |
| 02269789 | Contingent, Disputed | TRX[.544696], USDT[0.04461779] | | |
| 02269790 | | BTC[0.01715953], ETH[0.87846178], ETHW[0.62367140], FTT[53.58994900], SOL[4.78483251], USD[188.88] | | BTC[.017158], ETH[.618553] |
| 02269793 | | BTC[0.13119604], ETH-PERP[0], EUR[0.00], USD[200.66], USDT[684.76205454], XRP[146] | | BTC[.130134] |
| 02269794 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.55], FIL-PERP[0], FLOW-PERP[0], FTT[50.300929], GALA-PERP[0], GMT-PERP[0], ICT[12], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL[.006], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[587.97], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02269796 | | AVAX-PERP[0], DFL[280], DOGE-PERP[0], DOT-PERP[1.1], ETH-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[10.69], VET-PERP[0] | | |
| 02269799 | | TRX[0.11912798], USD[0.00], USDT[0] | | |
| 02269802 | Contingent | ATLAS[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], AXS[0], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.39431967], LUNA2_LOCKED[0.92007924], LUNC-PERP[0], MANA[0], MATIC-PERP[0], POLIS[0], SAND[0], SOL-PERP[0], SOS[0], USD[0.00], USD[4.40], USDT[0.00000002], XMR-PERP[0], XRP-PERP[0] | | |
| 02269810 | | NFT (427494972429106474/FTX EU - we are here! #131394)[1], NFT (518582246631925511/FTX EU - we are here! #131834)[1], NFT (531004857165994623/FTX EU - we are here! #131670)[1] | | |
| 02269811 | | SOL[.33216715], USD[350.92] | | |
| 02269816 | Contingent | BNB[.15707], BTC[0.00000097], DOGE[499.806], ENJ[11.997672], ETH[0.17497691], ETHW[0.17497691], FTT[.0008942], LTC[2.95184248], LUNA2[0.00066783], LUNA2_LOCKED[0.00155827], LUNC[145.4217827], SHIB[1766067.903385], USD[82.03], USDT[0.00000001] | | |
| 02269817 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], GRT-PERP[0], REEF-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRYB[.087413], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 02269821 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[.000003089], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.20], USDT[0], ZEC-PERP[0] | | |
| 02269822 | | ASD-PERP[0], BIT[.9988], BIT-PERP[0], CEL[-0.02168317], CEL-PERP[0], CREAM-PERP[0], KIN-PERP[0], LEO-PERP[0], MNGO-PERP[0], ROOK-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[-15.75], USDT[20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02269826 | Contingent | LUNA2[0.35354239], LUNA2_LOCKED[0.82493224], LUNC[76984.6], RUNE-PERP[0], USD[6.75], USDT[0] | | |
| 02269827 | | LTC[9.35341112], TRX[9714.81669641], USD[0.00], USDT[0] | Yes | |
| 02269828 | | TRX[.000008], USDT[320.03291891] | | |
| 02269829 | | USD[0.00], USDT[31512567] | | |
| 02269837 | | BTC[0.00003393], TRX[.001555] | | |
| 02269849 | | BTC[.0001], ETH[.001], ETHHW[.001], USD[0.95] | | |
| 02269850 | | ETH[.10738055], ETHHW[.10738055] | | |
| 02269855 | | 0 | | |
| 02269856 | | AUDIO[.79161662], BNB[.00275922], NFT (294430349465454613/FTX EU - we are here! #216251)[1], NFT (438498203073057917/FTX EU - we are here! #169611)[1], NFT (508782686183864224/FTX EU - we are here! #216178)[1], TRX[.000016], USDT[0.91598524] | | |
| 02269860 | | AAVE[0.00507220], AVAX-PERP[0], BADGER[0], BCH[0], BNB[0], BTC[0], COMP[0], CREAM[0], CRV-PERP[0], ETH[0.00153128], ETH-PERP[0], ETHW[0.00153128], FLOW-PERP[0], FTM[10.59468932], FTM-PERP[0], FTT[2], FTT-PERP[0], GRT-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MKR[0], SOL[0], SOL-PERP[0], TRX[0], UNI[0], USD[-1.00], USDT[0], WBTC[0] | | |
| 02269868 | | BTC[0.00028366] | | |
| 02269870 | Contingent | SRM[1.75437661], SRM_LOCKED[10.36562339] | | |
| 02269873 | Contingent | AKRO[4], ANC[0], ATOM[32.16934971], BAO[16], BTC[0], DENT[7], DOGE[2450.91017990], DOT[.00096791], ETH[1.02526749], EUR[276.81], FTM[2221.05013787], GRT[565.64217862], KIN[14], LINA[0.01691166], LUNA2[0.00049702], LUNA2_LOCKED[0.00115973], LUNC[108.22877678], MANA[117.69307604], MATIC[80.90747259], PAXG[0.04965372], RSR[2], SAND[92.08427092], SHIB[17523075.11300137], SLP[.01417093], SNX[0.00028949], SPELL[0], SRM[612.50756551], TRX[5], UBXT[5], USDT[0.00291062], XPLA[98.41819271] | Yes | |
| 02269876 | | BTC[0.00000029], BTC-PERP[0], USD[0.00], XRP[0.00067321] | | |
| 02269877 | | BLT[.95356114], DAWN-PERP[0], FTT[0.00130749], HOT-PERP[0], SC-PERP[0], SXP[0], SXP-PERP[0], SXP-2021123[0], SXP-PERP[0], TRX[.300001], USD[4.92], USDT[0] | | |
| 02269885 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02269888 | | ETH[.00000001], LUNC-PERP[0], USD[0.00], USDT[0], USDT-20211231[0] | | |
| 02269889 | | BTC[0], ETH[0], EUR[25.00], GALA[599.019], GRTBULL[29834.50732], SAND[1.13718462], SHIB[0], USD[240.60], USDT[0.00000006] | | |
| 02269891 | | TRX[.000001], USDT[0] | | |
| 02269892 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.23254884], LUNA2_LOCKED[0.54261396], LUNC[6381, LUNC-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[46.42], VET-PERP[0], XRP11] | | |
| 02269897 | | TRX[.001653], USDT[60.449206] | | |
| 02269898 | | AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.14900000], GRT-PERP[0], KSOS-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], THETA-PERP[0], USD[0.48], USDT[0.03065787], XRP-PERP[0] | | |
| 02269899 | | AAVE-PERP[0], ADA-PERP[0], APE[2.53904386], ATLAS-PERP[0], ATOM-PERP[0], AVAX[1.02515705], AVAX-PERP[0], AXS[.96412098], AXS-PERP[0], BNB[0.01000001], BTC[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[161.80324979], CRO-PERP[0], DOGE[0.08211899], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0.00512199], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[11.19085434], THETA-PERP[0], USDI-1.65], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0] |  |  |
| 02269902 | | AKRO[1], FTM[47.20785751], GRT[153.49050183], HNT[4.01601564], KIN[589488.61235557], SPELL[20460.2091577], TRX[1], UBXT[2], USD[0.00] | | |
| 02269907 | | USD[0.01], USDT[0] | | |
| 02269916 | | DAI[0], ONE-PERP[0], USD[0.00], USDT[0] | | |
| 02269917 | | DOGE-PERP[0], LUNC-PERP[0], OKB-0930[0], OKB-PERP[0], USD[0.05], USDT[0], USTC-PERP[0] | | |
| 02269920 | | USD[0.00] | | |
| 02269921 | | NFT (393736501430848305/FTX EU - we are here! #261814)[1], NFT (416078268609659304/FTX EU - we are here! #261769)[1], NFT (504497592688824127/FTX EU - we are here! #261790)[1], POLIS[3.1], USD[0.12] | | |
| 02269923 | | BAND[0], BAO[5], BCH[0], BTC[0], DOGE[0], ETH[0], EUR[0.00], FTM[0], GMT[0], KIN[7], LOOKS[0], LTC[0], LUNC[0], RSR[1], SHIB[0], SOL[0], STEP[0], TRX[0.00566143], TULIP[0], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 02269925 | Contingent | ETH[.00020611], ETHHW[.00020611], FTM[2520.52101], LUNA2[0.00286969], LUNA2_LOCKED[0.00669594], LUNC[624.88125], USD[247.77], USDT[0] | | |
| 02269930 | | ATOMBULL[2509310.32], EOSBULL[34209244], KNCBULL[.80140], THETABULL[60800], USD[0.09], USDT[0.00000001], XRPBULL[1859782] | | |
| 02269931 | | AAVE[0], AAVE-PERP[0], AVAX-PERP[0], BNB[5.31558065], BTC[0.29410771], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[4.72027444], ETH-PERP[0], ETHW[0], FTT[25.0951186], KIN-PERP[0], KNC-PERP[0], LUNC-PERP[0], MKR[0], MKR-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TULIP-PERP[0], UNI[0], USD[0.00], USDT[0.78721744] | | BTC[.2941], ETH[4.719088] |
| 02269932 | | SXP[.095], TRX[.9688], USDT[0] | | |
| 02269934 | | ATLAS[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02269935 | | USD[25.00] | | |
| 02269937 | | BAO-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], KIN-PERP[0], MANA-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[4.42], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02269941 | | POLIS[1.756289] | | |
| 02269942 | | USD[0.00] | | |
| 02269944 | | FTT[0], USD[850.82], USDT[0] | | |
| 02269946 | | CONV[7488.502], FIDA[18.9924], KIN[3824616.27131486], LUA[1102.45884], MEDIA[5.79884], MOB[11.4977], PUNDIX[43.58256], RSR[6938.612], STEP[240.85182], USD[0.00], USDT[142.18939918] | | |
| 02269949 | | BTC[0], FTT[0.00128660], USDT[0] | | |
| 02269951 | | FTT[37.16217842], POLIS[0], USD[0.25], USDT[0.00000136] | | |
| 02269952 | | BTC[0.07828512], EUR[6.62] | | |
| 02269955 | | USD[0.31] | | |
| 02269958 | | BTC[.00001] | Yes | |
| 02269961 | | FLOW-PERP[0], USD[0.00] | | |
| 02269963 | | ATOM[0], FTT[0], TRX[0], USD[0.00] | | |
| 02269970 | | BNB[0.44599008], ENJ[122.97663], ETH[0], MANA[323.97207], MATIC[0], SAND[246.97587], SOL[32.48454291], USD[1500.60] | | |
| 02269972 | | FTT[.899829], NFT (421609404879614569/FTX AU - we are here! #21934)[1], NFT (495838926108909861/FTX EU - we are here! #71861)[1], NFT (502383419123267914/FTX AU - we are here! #42574)[1], USD[4.97] | | |
| 02269976 | | ATLAS[0], POLIS[3], TRX[.000002], USD[0.58] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02269977 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0.00002687], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002704], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] |  |  |
| 02269978 |  | TRX[.000001], USD[0.60], XRP[-0.42584306] |  |  |
| 02269979 |  | MATIC-PERP[0], USD[0.60], XRP[-0.42584306] |  |  |
| 02269980 |  | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.0997], FTT-PERP[0], LOOKS-PERP[0], MNGO[9.992], MNGO-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.05], USDT[.51322285], XMR-PERP[0], XRP-PERP[0] |  |  |
| 02269985 |  | USD[0.00] |  |  |
| 02269988 |  | BTC[.01049796], EUR[0.00] |  |  |
| 02269989 |  | ALGO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-41.65], USDT[140.65456802], WAVES-PERP[0] |  |  |
| 02269993 |  | MCB[.00824022], MCB-PERP[0], USD[0.00], USDT[0] |  |  |
| 02269996 |  | BTC[0.00399928], ETH[.0199964], ETHW[.02599118], EUR[0.00], GALA[39.9928], SOL[.49991], USD[98.70] |  |  |
| 02269999 |  | SPELL[.00326636], SPELL-PERP[0], USD[-0.04], USDT[0.30300619] |  |  |
| 02270002 |  | BTC[0], KIN[1000000], MANA[22], SHIB[2343187.298516], SOL[0.00778030], USD[-0.18], XRP[1298.42227499] |  |  |
| 02270007 |  | NFT (312479091506971719/FTX EU - we are here! #102743)[1], NFT (369369484699431945/FTX EU - we are here! #102630)[1] |  |  |
| 02270008 |  | USDT[.7996096] |  |  |
| 02270009 |  | USD[25.00] |  |  |
| 02270013 |  | DOGE-PERP[0], TRX[.00286348], TRX-PERP[0], USD[0.00] |  |  |
| 02270022 | Contingent | FTT[3.27202318], SRM[22.68396761], SRM_LOCKED[.42764692], USDT[0], XRP[0] |  |  |
| 02270025 |  | ADA-PERP[0], DOT-PERP[0], USD[0.00] |  |  |
| 02270027 | Contingent | AVAX[2.88656602], BNB[.22464351], BTC[0.01765467], BTC-PERP[0], CRO[367.05660957], DENT[83835.8301583], DOGE-PERP[0], ETH[.33550228], ETH-PERP[0], ETHW[.33550228], FTM[169.53240859], FTT[1.75354434], LTC[.56268314], LTC-PERP[0], LUNA2[0.32767543], LUNA2_LOCKED[0.76453402], LUNC[1.99764729], LUNC-PERP[0], MANA[69.33993529], SAND[42.65722768], SHIB[633713.56147021], SOL[7.70900946], SOL-PERP[0], USD[21.91], VET-PERP[0], XRP[251.81096947], XRP-PERP[0] |  |  |
| 02270034 |  | ADA-PERP[0], AR-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (324880226091450059/Innocent Cat)[1], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TSLA[.00000002], TSLAPRE[0], USD[650.04], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] |  |  |
| 02270035 |  | BTC[0.00420000], DOGE-PERP[0], FTT[.099867], POLIS[1.699677], SHIB-PERP[0], SOL-PERP[0], USD[15.58], USDT[190.42420615] |  |  |
| 02270037 |  | BNB-PERP[0], SPELL[99986.7], USD[1.23] |  |  |
| 02270040 |  | BTC[0], CEL[0], FTT[1.65368372], USD[0.10] |  |  |
| 02270043 |  | POLIS[23.8], USD[0.72] |  |  |
| 02270047 |  | ETH[.0000187], ETHW[0.00001870], USD[-0.01], USDT[0] |  |  |
| 02270056 |  | SPELL-PERP[0], TRX[.000014], USD[0.00], USDT[0] |  |  |
| 02270057 |  | FTT[12.4365] |  |  |
| 02270059 |  | ATLAS[0], TRX[.000001], USDT[0.00776108] |  |  |
| 02270064 |  | TRX[.000002], USDT[2.88101838] |  |  |
| 02270065 |  | FTT[.0286391], USD[0.27] |  |  |
| 02270067 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] |  |  |
| 02270072 |  | BNB[0], ETH[0], SOL[0], USDT[0.00000025] |  |  |
| 02270077 |  | ATLAS[2940], COPE[168.9492], LUNC-PERP[0], USD[-1.54] |  |  |
| 02270078 |  | TRX[.000001], USD[0.00], USDT[0.03212818] |  |  |
| 02270084 |  | NFT (341265302492503709/The Hill by FTX #8396)[1], USD[0.00], USDT[0.03680143] | Yes |  |
| 02270086 | Contingent, Disputed | BNB[.000000023], USD[0.00] |  |  |
| 02270089 | Contingent | BTC[0.00003380], BTC-PERP[0], ETH-PERP[0], FTT[0.00080800], LUNA2[0.14081692], LUNA2_LOCKED[0.32857283], USD[-0.16], USDT[0] |  |  |
| 02270090 |  | USD[0.86] |  |  |
| 02270091 |  | AVAX-PERP[0], C98-PERP[0], CAKE-PERP[0], FTM-PERP[0], USD[0.00] |  |  |
| 02270092 |  | ETH[1.07914743], ETHW[1.07914743] |  |  |
| 02270096 |  | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA[110], GALA-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.03], VET-PERP[0] |  |  |
| 02270099 |  | ETH[.00010945], ETHW[.00010945], FTM[1578.5647023], KIN[1], MATIC[495.96007517], SHIB[3793944.35160063], USD[0.01] | Yes |  |
| 02270104 |  | ALGO-PERP[0], FIL-PERP[0], USD[0.01] |  |  |
| 02270111 |  | EUR[0.00] |  |  |
| 02270112 |  | EUR[0.11], USD[3725.97] |  |  |
| 02270117 |  | EUR[0.00], USD[0.00] |  |  |
| 02270119 |  | ETH[0], USD[2.01] |  |  |
| 02270124 |  | USDT[.23157576] |  |  |
| 02270125 | Contingent | LUNA2[29.83218256], LUNA2_LOCKED[69.60842597], USD[0.00], USDT[0] |  |  |
| 02270126 |  | AKRO[1], BTC[.00000013], DENT[5], KIN[1], SOL[.00000174], TOMO[1.01418177], TRX[3], UBXT[1], USD[0.00], USDT[0] | Yes |  |
| 02270128 |  | ADA-PERP[0], BTC-PERP[0], DFL[9.9892], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[8.59], VET-PERP[0] |  |  |
| 02270132 |  | GOG[181], HNT[5.6], POLIS[.08], USD[1.06] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02270138 | | BTC[0.00009998], BTC-20211231[0], DOGE[1], ETH[.001], ETH-20211231[0], ETHW[.001], SOL[.01], TRX[1], USD[0.07] | | |
| 02270140 | | BTC[0.01009823], ETH[0.15097339], ETHW[0.15097339], FTT[2.599532], LINK[1.9996508], MATIC[49.99127], SOL[6.01893810], USD[38.39], USDT[0] | | |
| 02270141 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], MAR-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[22.88113285], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02270142 | | BNB[.00089315], USD[0.07] | | |
| 02270143 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.01789659], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.09491664], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.99981], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[9011.06], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02270145 | | ADA-PERP[0], ALEPH[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00019170], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00189848], ETH-PERP[0], ETHW[.00059932], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSTR[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG[0.00049287], PAXG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1227.39], USD[0.00000002], VET-PERP[0], XEM-PERP[0] | | USD[1223.74] |
| 02270146 | | FTT[0.05973682] | | |
| 02270147 | | AKRO[6], BAO[2], CEL[.00273571], DENT[3], EUR[0.06], KIN[2], MANA[.00155353], RSR[4], UBXT[1], USDT[7103.01607210] | Yes | |
| 02270148 | | EUR[0.00], USD[0.00] | | |
| 02270149 | | EUR[0.00], XRP[1.59914852] | | |
| 02270166 | | USD[0.00] | | |
| 02270172 | | ATLAS[269.986], FTT[0.99859437], MER-PERP[0], PROM[24.59], USD[0.04], USDT[0] | | |
| 02270173 | | ADA-PERP[0], AXS-PERP[0], BTC[0.00000066], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.55], USD[0.01], USDT[0] | | |
| 02270174 | | KIN[15976950.40866418] | | |
| 02270180 | | BTC[0] | | |
| 02270185 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[.1423028], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.43], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02270193 | | AKRO[1], BTC[.02812387], RSR[1], SOL[3.34919318], USD[0.01] | Yes | |
| 02270204 | | ADABULL[0], ATOMBULL[2899687.10046626], BEAR[0], BTC[0], BULL[3.50073552], ETHBULL[80.00429792], EUR[0.00], MATICBULL[357252.71504967], SOL[17.36737788], USD[0.00], USDT[0.00000001] | | |
| 02270205 | | TRX[.000017], USDT[0] | | |
| 02270207 | | LTC[.00182638], TRX[.000777], USDT[0.01132646] | | |
| 02270210 | | BTC[.00159396], NFT (380951558726396768/FTX EU - we are here! #252316)[1], NFT (398219094098696579/FTX EU - we are here! #252264)[1], NFT (533818369110190675/FTX EU - we are here! #252340)[1] | | |
| 02270218 | | USD[0.00] | | |
| 02270219 | | BTC[.0278], FTT[8.6], SRM[72], USD[5.09] | | |
| 02270222 | | TRX[.000006], USDT[3] | | |
| 02270224 | | EUR[2486.26], FTT[25], USD[0.00] | | |
| 02270231 | | AXS-PERP[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.00], XRP[.01848524] | | |
| 02270232 | | ATLAS[189.998], IMX[1.39972], USD[0.27], USDT[0] | | |
| 02270235 | | ATLAS[4280], ATLAS-PERP[0], USD[0.08], USDT[0] | | |
| 02270236 | | BF_POINT[300], DENT[1], FRONT[1], MATIC[0.01137322], RUNE[.00823132], USD[0.00], USDT[.00000001], WRX[0], XRP[0] | Yes | |
| 02270238 | | BULL[.00031], ETH[.00052467], ETHW[.00052467], USD[0.01], USDT[0] | | |
| 02270242 | | EUR[3.90], TRX[.000001], USDT[0] | | |
| 02270245 | | BCH[0.10654856], DAI[0], USDT[0] | | |
| 02270251 | | BTC[0.00500273], ETH[.00156942], ETHW[.00156942], EUR[0.51], FIDA[0.94279610], FTT[0.00062643], SOL[.11204147], USD[0.00], USDT[0.00356217] | | |
| 02270252 | Contingent | 1INCH[.0547377], 1INCH-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BANJO[0.06627862], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA[.42345535], BOBA-PERP[0], BSV-PERP[0], BTC[0.10005215], BTC-PERP[0], BTT-PERP[0], BTTMF-PERP[0], CAKE-PERP[0], CEL[0.05873072], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT[2], DENT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00083491], ETH-PERP[0], ETHW[.00083491], FTT[26.06], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT[0.30104071], GMT-PERP[0], HOLY-PERP[0], HT[0.04996872], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA[20.00106513], LUNA2_LOCKED[0.00248531], LUNC-PERP[0], MASK-PERP[0], MTA-PERP[0], OMG[0.42345534], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00776688], SOL-PERP[0], SOS-PERP[2964500000], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO[0.00866689], TOMO-PERP[0], TRU-PERP[0], TRX[1149413.013918], TRYB[0.19910050], TRYB-PERP[0], USD[-159.98], USDT[1.20682238], USDT-PERP[0], USTC[0.15077483], USTC-PERP[0], WAVES-PERP[0], XRP[0.16375467], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02270259 | | ATLAS[0], FTT[0], HOT-PERP[0], USD[0.00] | | |
| 02270260 | | BTC[.00058589], EUR[0.00], KIN[1] | | |
| 02270262 | | ATLAS[10735.5958], BAO-PERP[0], USD[0.76], USDT[0] | | |
| 02270265 | | ETH[.00000001], FTT[0.04216050], USD[0.00], USDT[0.00001013] | Yes | |
| 02270272 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[2629.474], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[315.34], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02270287 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], QTUM-PERP[0], USD[10.83], USDT[0] | | |
| 02270294 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[5.05], USDT[0] | | |
| 02270295 | | AKRO[2], BAO[21], BTC[0], DENT[2], DOGE[0], ETH[.00000061], ETHW[.00000061], EUR[0.00], KIN[26], MANA[0], SHIB[0], SOL[0], TRX[2], UBXT[3], USDT[0] | Yes | |
| 02270299 | | DOGE[89.98024533], DOT[.03612991], ETH[.0019994], ETHW[.0029994], NFT (565782624056536703/The Hill by FTX #32355)[1], SOL[.06985601], USD[0.43], USDT[0.22131027] | | |
| 02270301 | | TRX[.000001] | | |

Unliquidated Schedule F Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02270306 | | ETH[.00093034], ETHW[0.00093033], USD[0.01] | | |
| 02270308 | | JPY[2723.08], JPY-PERP[0], MATIC[237.80674845], SOL-PERP[0], USD[-19.40], USDT[77.43404563] | | |
| 02270310 | | EUR[0.00] | | |
| 02270311 | Contingent | LINK[447.21284831], RAY[567.93181493], SOL[58.5029], SRM[1092.84953518], SRM_LOCKED[19.70245648], USD[0.01] | | |
| 02270314 | | BTC-PERP[0], FIL-PERP[0], LOOKS-PERP[0], ONE-PERP[0], USD[0.00], USDT[0.00629808] | | |
| 02270320 | | APT-PERP[0], FTT[0], USD[0.02], USDT[0] | | |
| 02270321 | | USD[0.87] | | |
| 02270322 | | NFT (315713700434180434/FTX EU - we are here! #39808)[1], NFT (393489440343234238/FTX EU - we are here! #39638)[1], NFT (465896766040641451/FTX EU - we are here! #39877)[1] | | |
| 02270324 | | AXS[1.5536317], BAO[4], GALA[42.84196892], KIN[2], MANA[60.07596586], SAND[17.96284976], USD[0.06] | Yes | |
| 02270325 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02270327 | | BTC[0], FTT[0.00000228], EUR[0.00], FTT[0], KIN[1], USD[0.02], USDT[0] | Yes | |
| 02270331 | | BTC[.00083102], USD[0.00] | | |
| 02270337 | | ATLAS[0], ETH[.00011591], ETHW[0.83124543], POLIS[0], SOL[0], USD[0.19] | | |
| 02270343 | | SOL[0.23615510] | | |
| 02270344 | | USD[0.00], USDT[0] | | |
| 02270351 | | 1INCH[6.99943], BCH[.02], BNB[.0199962], BTTPRE-PERP[0], CRO[10], DOT-20211231[0], DOT-PERP[.4], FLOW-PERP[.6], FTT[.399962], LINA[40], LTC[.155], MATICBULL[9.9981], MTA[4.99905], NEO-PERP[.1], REEF[100], SOL[.119981], SPELL[99.981], USDL-12.05] | | |
| 02270354 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[339.50085951], AXS-PERP[0], BNB-PERP[0], BRZ[.0019588], DOT-PERP[0], ETH[.0162], ETHW[.0162], FTM[42.49770568], LINK[6.03832271], LUNC-PERP[0], ONE-PERP[0], SOL[0.27453311], SOL-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 02270360 | | BTC[0], CHR-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02270361 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], GMT-PERP[0], IOST-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[0.00000001], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP[13.018535], XRP-PERP[0], ZIL-PERP[0] | | |
| 02270362 | | USD[0.00] | | |
| 02270363 | | PSY[0], USD[0], USDT[1592.48958724] | | |
| 02270364 | | ADA-PERP[0], BTC[.01708653], DOGE-PERP[0], ETH[.23189398], ETH-PERP[0], ETHW[.23189398], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 02270368 | | EUR[0.00], FTT[0.00843405], USD[0.00], USDT[0.00000001] | | |
| 02270372 | Contingent | APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00071952], ETH-PERP[0], ETHW[0.00071952], FIL-PERP[0], FTT[.04793398], FTT-PERP[0], GST-PERP[0], LOOKS[.60558841], LOOKS-PERP[0], LUNA2[0.10039958], LUNA2_LOCKED[0.23426568], LUNA2-PERP[0], LUNC-PERP[0], NFT (455492463794471366/Baku Ticket Stub #2500)[1], POLIS[.031166], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[2709.82], USDT[0.00038371] | | |
| 02270376 | | USD[0.00], USDT[0.04648087] | | |
| 02270378 | | ADA-PERP[0], DOGE-PERP[0], KSHIB-PERP[0], LINK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[-0.01], USDT[0.00846458], VET-PERP[0] | | |
| 02270384 | | AKRO[2], ALGO[.01916127], BAO[6], BTC[.00000025], DENT[1], ETHW[.1181559], FTT[10.56820635], HXRO[1], KIN[3], MATIC[.00076251], RSR[2], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 02270408 | | BTC[0], EUR[30622.18], FTT[0], USD[27346.90], USDT[0] | | |
| 02270409 | | AKRO[3], AUDIO[1], BAO[7], BNB[0], BTC[0], DENT[2], DOT[0], ETH[0], EUR[0.00], FTM[0], KIN[7], PERP[0.00046925], RSR[2], SHIB[0], SLP[0], SOL[0], TRU[1], TRX[1], UBXT[4], USD[0.00], USDT[0.03160534] | Yes | |
| 02270412 | Contingent | FTT[0.00052035], LUNA2[0], LUNA2_LOCKED[6.98913067], USD[0.00] | | |
| 02270413 | | TRX[.002995], USDT[0.12927330] | | |
| 02270421 | | DENT[2], USD[0.01], XRP[2203.93263748] | Yes | |
| 02270425 | | DYDX-PERP[0], SOL[0], USD[0.00] | | |
| 02270428 | | ETH[.04665579], ETHW[.04665579], USD[0.00], USDT[249.27800995] | | |
| 02270433 | | EUR[15.00] | | |
| 02270437 | | USD[0.00] | | |
| 02270441 | | COPE[.9038], CPL[209.914], TRX[.510001], USD[0.00], USDT[0] | | |
| 02270442 | | KIN-PERP[0], KSHIB[59.988], SHIB[3699260], SHIB-PERP[0], USD[0.00] | | |
| 02270445 | | AKRO[1], ATLAS[5263.250801], BTC[0.07830373], CRO[1139.260957], CRV[47.9366008], DOT[.09913379], ETH[1.77831206], ETHW[1.77220619], EUR[180.92], FTM[12.9176179], FTT[34.11927063], GALA[309.364165], LINK[.09659045], MANA[164.6508503], MATIC[19.98157], RSR[11], SOL[20.09572723], SPELL[110885.83599], USD[-78.44], USDT[0] | | BTC[.075085], ETH[1.114525] |
| 02270446 | Contingent | APE[0], AUDIO[0], CHR[0], DOGE[0], GARI[0], LUNA2[0], LUNA2_LOCKED[14.18479872], MOB[0], SHIB[0], SLP[0], SPELL[0], SUSHI[0.00000001], TLM[0], USD[0.00], USDT[0] | | |
| 02270447 | | DOGE[22.63732154], SHIB[8744.84773283] | | |
| 02270455 | | ATLAS[684.37488557], SXP[50.690367], USD[0.00], USDT[0] | | |
| 02270456 | | TRX[.000001], USDT[0.00000451] | | |
| 02270461 | | ATLAS[9.8974], IMX[.082026], USD[2.39] | | |
| 02270462 | | USD[1.50] | | |
| 02270464 | Contingent | ADA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[5.37316536], LUNA2_LOCKED[12.53738584], LUNC[86367.69616038], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[.333], MTA-PERP[0], MTL-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[392.75], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 02270466 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], KAVA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[11.25], USDT[101.12978352], XTZ-PERP[0] | | |
| 02270467 | | BTC-PERP[0], USD[1974.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02270468 | | USD[25.00] | | |
| 02270472 | | USD[0.70] | | |
| 02270477 | | SAND-PERP[0], SUSHI-PERP[0], USD[0.15], USDT[.007344] | | |
| 02270478 | Contingent, Disputed | BNB[.00000079], USD[0.00] | | |
| 02270479 | | BTC-PERP[0], ETH[0], ETH-PERP[0], LINK[0.97127833], LINK-PERP[0], USD[182.00], USDT[6.62879218], XRP[0], XRP-PERP[0] | | |
| 02270480 | | USD[0.01], USDT[0] | | |
| 02270481 | | SOL[0], USDT[0.84359954] | | |
| 02270487 | | DYDX[339.835419], EUR[0.00], LINK[47], SNX[278.571747], USD[3193.19], USDT[0.00000001] | | |
| 02270489 | | 1INCH[0.04465381], BTC-PERP[-0.2274], FTT[56.68588659], USD[5569.66] | | |
| 02270494 | | ATLAS[279840], TRX[.000001], USD[0.07], USDT[0] | | |
| 02270500 | Contingent | ATOM[.08728], BCH[.00040855], FTM[1.55773189], FTT[.08], GRT[5066.15065800], LOOKS[.35254013], LUNA2[0.06156033], LUNA2_LOCKED[0.14364077], LUNC[13404.892294], RSR[0.00000001], SOL[3.05000000], SUSHI[0.237187997], TRX[.0001811], USD[111.89], USDT[0.10, XRP[0.25510854] | | |
| 02270501 | | AVAX[0], FTT[0.06264911], USD[3.02], USDT[0] | | |
| 02270504 | | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], KIN-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[0.00002100], USD[0.03], USDT[7.165121], VET-PERP[0], XRP-PERP[0] | | |
| 02270505 | | ATLAS[41654.73619929], AXS[.69105664], BF_POINT[300], BTC[0.27865869], DENT[4], ETH[3.0926461], EUR[0.00], FTM[224.82905752], KIN[25], MANA[113.6111489], RSR[2], SAND[101.80350891], TRX[483.46806667], UBXT[1], USD[0.09] | Yes | |
| 02270506 | | ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], ETHBULL[1.91], ETH-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.11], USDT[510.028670011], VET-PERP[0], XRP-PERP[0] | | |
| 02270508 | | AURY[.00000001], BNB[0], DOT[0], ETH[.00000001], MATIC[0], NFT (35266018610425139[NFT1][1], SOL[0.00165420], USD[0.00], USDT[0.00000008] | | |
| 02270511 | | NFT (375245301959443716/The Hill by FTX #32385)[1] | | |
| 02270512 | | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[.05], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN[190000], KIN-PERP[0], LRC[10], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], REEF[300], SAND-PERP[0], SHIB[899910], SHIB-PERP[0], SPELL[500], USD[38.44], ZIL-PERP[0] | | |
| 02270513 | | USD[0.00] | | |
| 02270527 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.01079662], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[1.636], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[.0059328], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLM-PERP[0], FTT[.1992], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[1.4909], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.217144], SOL-PERP[0], SPELL-PERP[0], SRM[1.9852], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.17], USDT[81.83481015], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02270530 | | USD[0.00] | | |
| 02270533 | | USD[0.00], USDT[0] | | |
| 02270535 | | RAY[.805045], TRX[.000001], USD[0.00], USDT[0] | | |
| 02270536 | Contingent | BCH[0], DOGE[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00833], SOL[-0.00000012], TRX[0.00006800], TRYB[0], USD[0.00], USDT[0.00557588] | Yes | |
| 02270537 | | ATLAS[1690], TRX[.000001], USD[0.69], USDT[0.00000001] | | |
| 02270540 | | AKRO[1], BAO[15], DENT[2], DOGE[6335.37950501], KIN[11], LTC[5.46339723], SECO[1.03140516], TRX[1], UBXT[3], USD[6287.88], USDT[0] | Yes | |
| 02270545 | | ATLAS[9.998], BTC[-0.00148896], USD[95.13], USDT[0] | | |
| 02270549 | | AAVE[.04], BAL[.14], COMP[.0104], DYDX[.2], ENJ[2], ETH[0.02400000], ETHW[0.02400000], FTM[3], GOG[174], LINK[.5], MKR[.001], POLIS[0.40000000], SNX[1], SOL[.0424107], SPELL[100], SUSHI[.6], UNI[.7], USD[0.50], USDT[0] | | |
| 02270550 | | USD[0.00] | | |
| 02270554 | | EUR[0.00], FTT[0.00011110], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02270555 | | NFT (393096989972741807/The Hill by FTX #44929)[1], USD[0.02] | | |
| 02270560 | | NFT (462016446762168121/The Hill by FTX #38018)[1] | | |
| 02270567 | | USDT[0.00008233] | | |
| 02270570 | | BNB[.0095], USD[82.93] | | |
| 02270571 | Contingent | AVAX[0.00015799], BTC[0], CAKE-PERP[0], LINK[0], LUNA2[0.12955654], LUNA2_LOCKED[0.30229860], LUNC[28211.21], TRX[0.00062500], USD[0.00], USDT[0.03943121] | | |
| 02270572 | | FTT[0.05495390], USD[0.00] | | |
| 02270577 | Contingent | BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.099962], LINK[0], LUNC-PERP[0], MATIC[0], ONE-PERP[0], RAY[1.20870756], SHIB[99981], SOL[.01027773], SOL-PERP[0], SRM[1.02241018], SRM_LOCKED[0.0189523], UNI[0], USD[3.11], USDT[0.00000153], XLM-PERP[0], XRP[.946] | | |
| 02270583 | | SPELL[31.83554738], USD[1.92], USDT[0] | | |
| 02270587 | | ADA-PERP[0], BTC[0.0239602], ETH[.069], ETHW[.069], SHIB[2200000], SOL[.082007], TRX[.000001], USD[0.00], USDT[0] | | |
| 02270588 | | EUR[3000.00] | | |
| 02270591 | | BTC[0], FTT[0.00000001], USD[0.00], USDT[0.00003263] | | |
| 02270595 | Contingent | APE[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00900001], ETH-PERP[0], ETHW[0.00900001], FTT[25], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0029706], MATIC[.00000001], TRX[.000787], USD[55.34], USDT[0] | | |
| 02270598 | | USD[0.00], USDT[0.01520161] | | |
| 02270601 | | ANC-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[117.7], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000001], TULIP-PERP[0], USD[-549.59], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02270604 | | BTC[0], ETH[0], EUR[0.00], FTT[0], SOL[0], USD[0.00], USDT[331.35731944] | | |
| 02270611 | Contingent | ADA-PERP[0], ASD[0.00000001], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNT[0.00000001], BTC[0.48466666], BTC-PERP[0], CEL[407.70580927], CEL-PERP[0], CRO-PERP[0], DOGE[10016.96349035], DOT[0.00000001], ENS-PERP[0], ETC-PERP[0], ETH[10.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTT[26.93500107], KNC[0.00000001], LTC-PERP[0], LUA[7407.4], LUNA2[0.54652453], LUNA2_LOCKED[1.27522392], LUNC[119006.86918556], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY[395.86701303], RNDR-PERP[0], RSR[0], SAND-PERP[0], SNX-PERP[0], SOL[138.68567363], SOL-PERP[0], SRM[244.2980348], SRM_LOCKED[1.18330581], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | SOL[84.28616] |
| 02270619 | | BTC[.00085366] | Yes | |
| 02270621 | | BAO[1], BTC[.00000004], USD[0.00] | Yes | |
| 02270623 | | BAO[1], DENT[1], EUR[0.00], FTT[.00009781], KIN[2], MANA[32.89909322], RSR[1], SAND[49.57383983], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02270626 | | USDT[0.00024291] | | |
| 02270627 | Contingent, Disputed | EUR[0.00], GBP[0.00] | | |
| 02270628 | | ATLAS[4.95620829], USD[0.00], USDT[0] | | |
| 02270630 | | ETH-PERP[0], FTT[0.04707984], USD[0.00], USDT[0] | | |
| 02270636 | | BTC-PERP[0], FTM[570.30050519], FTM-PERP[0], LUNC-PERP[0], USD[114.99], USDT[26.16108838] | | |
| 02270639 | | ETHW[.06852031], GBP[289.57], USD[0.00] | | |
| 02270640 | | BAND[2.11438357], BCH[0], BTC[0.00010014], DOGE[54.40170236], ETH[0.00100274], ETHW[0.00099729], FTT[25.06338942], LINK[0], LTC[0], SOL[0.27079585], TRX[0.89826844], USD[2.94], USDT[10098.89400518] | Yes | BAND[2.1], BTC[.000099], DOGE[53.603452], ETH[.001002], SOL[.040717], TRX[.893078], USD[0.77] |
| 02270643 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[1.8134], AUDIO-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[.00000736], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00048167], ETH-PERP[1.2], ETHW[0.00048166], GALA-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC[.00699445], LUNC-PERP[0], SHIB-PERP[0], SOL[10], SOS-PERP[0], STORJ-PERP[0], USD[-938.42], USDT[0.00501426], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02270644 | Contingent, Disputed | USD[0.00] | | |
| 02270649 | | USDT[.0004655] | Yes | |
| 02270651 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00005442], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[1.62704113], LUNA2_LOCKED[3.78642030], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02270669 | | BTC[.00049898], DAI[0], DOT[1.29974], LTC[.00072989], USD[0.00], USDT[14.44718990], WAVES[.4999] | | |
| 02270670 | | APE[17.5], BTC-PERP[.1563], ETH-PERP[0], EUR[5.00], USD[-2165.05] | | |
| 02270674 | | USDT[.00000001] | | |
| 02270675 | Contingent | BTC[0], DOGE[0], EUR[269.50], LUNA2[0.65711135], LUNA2_LOCKED[1.53325983], LUNC[0], SHIB[0], USD[0.00] | | EUR[0.00] |
| 02270677 | | CRO[2250], FTT[2], POLIS[16.9], USD[3.71] | | |
| 02270680 | | DENT[0], POLIS[.00892206], TRX[0], USD[0.06], USDT[0] | | |
| 02270686 | | BTC[.0002], BTC-PERP[0.00049999], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[-10.31], USDT[0] | | |
| 02270688 | | EOS-PERP[4.9], EUR[30.00], USD[-21.80], XRP-PERP[0] | | |
| 02270690 | | EUR[0.00], USDT[0] | | |
| 02270695 | | AKRO[2], BAO[4], DENT[1], KIN[2], TRX[.000052], USD[0.00], USDT[0.00000007] | | |
| 02270697 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[235.78], USDT[0], XRP-PERP[0] | | |
| 02270703 | | AKRO[1], APE[4.60813404], BAO[235170.27475198], DENT[4422.86238475], DOGE[623.74216615], EUR[0.49], KIN[5.28684475], MATH[.00384297], SHIB[3548383.02218224], SPELL[2578.2088014], TRX[.00499061], UBXT[1], XRP[144.96412288] | Yes | |
| 02270706 | | NFT (489476987173395247/The Hill by FTX #19320)[1] | | |
| 02270709 | | DOGE-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 02270713 | | 0 | | |
| 02270714 | | AKRO[1], BAO[4], BAT[73.40131054], BCH[.14532489], KIN[3], LINA[376.87386573], RSR[1318.43398458], SOL[3.23679276], TRX[1], UBXT[2], USD[0.00], USDT[0.00000001], XRP[60.18325758] | | |
| 02270722 | | ETHW[7.9703592], EUR[1.74], USD[4.93] | | |
| 02270725 | | ATLAS[7.14447718], POLIS[2370.9], POLIS-PERP[0], USD[0.02] | | |
| 02270729 | | BTC[0] | | |
| 02270733 | | ATLAS[12765.692], USD[0.00], USDT[0] | | |
| 02270737 | | USD[26.46] | Yes | |
| 02270738 | | EUR[100.00] | | |
| 02270741 | | NFT (290042430867100626/FTX EU - we are here! #181637)[1], NFT (453540242301694803/FTX EU - we are here! #181915)[1], NFT (480659814990214224/FTX EU - we are here! #181593)[1], NFT (518229623043194966/The Hill by FTX #28162)[1], USD[0.00] | | |
| 02270745 | | BTC[.014677], TRX[.000001], USDT[0.00000075] | | |
| 02270754 | | ETH[0.20796368], FTT[.08391072], MATIC[0], USD[2.14] | | USD[0.80] |
| 02270757 | | BNB[0.00000001], BTC[0], ETH[0.00000001], FTT[0], SPELL[0], TRX[.000047], USD[0.00], USDT[0.00000589] | | |
| 02270760 | | USD[130.01] | | |
| 02270763 | | BTC[.0088], USD[2.20] | | |
| 02270767 | | AVAX[0], BTC[0], CRO[0], EUR[0.00], FTT[0], GALA[0], LRC[0], MANA[0], SAND[0], USD[0.00], USDT[.09144846] | | |
| 02270768 | | ETH[.00052226], ETHW[.00052226], SPELL[15307283.36759181], TRX[.000001], USD[11.90], USDT[0.00000001] | | |
| 02270770 | | BTC[.0017], ETH[.024], ETHW[.024], SOL[.48], USD[0.28], XRP[40] | | |
| 02270771 | Contingent | AAVE[0], ADA-PERP[0], ATOM[84.40829275], ATOM-PERP[0], AVAX[0.01028404], AVAX-PERP[0], BCH[0.00012250], BNB[0], BNT[0], BTC[0.21870000], BTC-PERP[0], CEL[0.16654478], COMP-PERP[0], DAI[.06472], DOGE[4170.010085], DOT-PERP[0], ETH[0.16748012], ETH-PERP[0], ETHW[1.00548011], EUR[0.00], FTM[0.62214512], FTT[25.00110459], HEDGE[.00000001], LINK[0], LTC[0], MATIC[0], MSOL[.00273415], OP-PERP[0], PAXG[0.00006685], POLIS[500], RAY[542.32142481], RUNE[.0002975], SNX[0], SOL[0.00000001], SOL-PERP[0], SRM_LOCKED[.31502474], UNI-PERP[0], USD[8504.56], USDT[1.24764174], WBTC[0], YFI[.00000018] | | |
| 02270774 | | TRX[.000001], USDT[0.00032801] | | |
| 02270777 | | BTC-PERP[0], ETH-PERP[0], MBS[260], SOL-PERP[0], USD[1.14] | | |
| 02270778 | | SHIB[599880], USD[2.76] | | |
| 02270779 | | BTC[0.03970522], USD[4.62] | | |
| 02270790 | | TRX[.001311], USD[0], USDT[15152.66687459] | Yes | |
| 02270791 | | BAT[92.34959904], BTC[.10094483], DYDX[15.59540398], ETH[1.18795794], ETHW[2.53913804], FTT[3.11577308], LINK[38.10407189], MANA[159.27373705], MEDIA[1.59375834], MER[1447.35707541], MKR[.17237761], REN[579.48887695], RUNE[126.00735497], UNI[77.29348745], USD[4137.02], XAUT[1.46302341, YFI[.01723471] | Yes | |
| 02270792 | Contingent | ATOM[0], AUDIO-PERP[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], CHZ[0], ENJ[0], ETH[0], FTT-PERP[0], ICP-PERP[0], LUNA2[0.00001726], LUNA2_LOCKED[0.00004028], LUNC[3.75909862], LUNC-PERP[0], NEAR-PERP[0], NFT (409054403594290915/Mexico Ticket Stub #1169)[1], NFT (526795950466485568/Japan Ticket Stub #25)[1], NFT (547515050698169532/Austin Ticket Stub #168)[1], SHIB-PERP[0], SOL[0], SOL-PERP[0], SWEAT[23.48166417], TRX[0], USD[0.00], USDT[0], USTC[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02270793 | | ATLAS[327.14337091], USD[0.00], USDT[0] | | |
| 02270794 | | BTC[.04849127], EUR[0.00], USD[0.00] | | |
| 02270795 | | ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.60], XTZ-PERP[0] | | |
| 02270800 | | USD[25.00] | | |
| 02270802 | | AAVE-PERP[0], ADA-PERP[0], AKRO[202], AMPL-PERP[0], ATLAS[20], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000349], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[9.998], CRO-PERP[0], CRV-PERP[0], DAI[9.9982], DENT[800], DOGE-PERP[0], DOT[.06], DOT-PERP[0], ENJ[1.9996], ENJ-PERP[0], ETC-PERP[0], ETH[.00030862], ETH-PERP[0], ETHW[0.00030861], FTM-PERP[0], FTT[1], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[1.9996], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND[7.9986], SAND-PERP[0], SHIB[1618133], SHIB-PERP[0], SOL[.00998], SOL-PERP[0], SPELL[299.94], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[103.9792], UNI[.0497], USD[7.13], USD[3.02174570], VET-PERP[0], XRP[225.954], XRP-PERP[0], ZEC-PERP[0] | | |
| 02270803 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CEL[0.00000001], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.01436476], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02270806 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02270811 | | BIT[45], TRX[.000002], USD[2.76], USDT[.003171] | | |
| 02270817 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.095248], AXS-PERP[0], BAL-PERP[0], BNB[0.00802719], BNB-PERP[0], BTC[0.00009166], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETHW[0.18366399], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00895009], LUNA2_LOCKED[0.02089521], LUNC[1949.99], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER[93.98308], RAY[63.84913008], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[6.0029589], SOL-PERP[0], SRM[196.99792844], SRM_LOCKED[.60544828], SUSHI-PERP[0], TLM-PERP[0], USD[2085.43], USDT[81089808], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | RAY[59] |
| 02270819 | | ATLAS[289.982], BRZ[0], BTC[.00139342], CRO[99.9928], ETH[0.02119872], ETHW[0.02119872], POLIS[11.499208], USD[0.19] | | |
| 02270821 | | FLOW-PERP[0], USD[0.00], USDT[0] | | |
| 02270824 | | BTC[.00658607], USDT[0.00000398] | | |
| 02270830 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS[8298.4686], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00311364], CAKE-PERP[0], CRO[449.917065], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM[973.48150486], FTM-PERP[0], FTT[46.49628325], FTT-PERP[0], GRT[0.02476064], ICP-PERP[0], LINK-PERP[0], LUNA2[0.46483760], LUNA2_LOCKED[1.08462108], LUNC[101219.36767758], MATIC[0.00841117], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX[0], SRM[298.2449762], SRM_LOCKED[2.06298108], SUSHI-PERP[0], TONCOIN[.0660888], USD[0.00], USDT[322.82248434], XTZ-PERP[0] | | MATIC[0.00841674] |
| 02270839 | | ADA-PERP[200], BTC[.0103], BTC-PERP[0], DOT-PERP[1], ETH[.11095626], ETHW[.29395626], LRC-PERP[10], LTC-PERP[.1], LUNC-PERP[0], OMG-PERP[5], SOL[.049991], STARS[2], USD[-98.28], VET-PERP[250], XRP-PERP[25] | | |
| 02270844 | | ETH[3.929], ETHW[3.929], USD[15.09] | | |
| 02270851 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02270855 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00010084], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.05], WAVES-PERP[0], XLM-PERP[0] | | |
| 02270857 | | BTC[.30618408], FTT[26.5956225], PAXG[1.29784172], SOL[0] | Yes | |
| 02270864 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02270869 | | SGD[0.00], SHIB[15.71645581], USD[0.00] | Yes | |
| 02270873 | | BTC[9.43239393], DOGE[0], ETH[25.60395342], ETHW[0], TRX[.000258], USD[16641.54], USDT[8498.40019386] | | |
| 02270880 | | ATLAS-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], FTT-PERP[0], RAY-PERP[0], TRX[.000003], USD[1.19], USDT[0] | | |
| 02270881 | | AKRO[1], BAO[1], TRX[.000001], USDT[0] | Yes | |
| 02270887 | | ATLAS[1319.768], FTT[.0998], USD[0.00] | | |
| 02270891 | | 0 | | |
| 02270892 | | BNB[0], EUR[30.38], USD[0.00], USDT[0.00000034] | | |
| 02270893 | | USD[0.02] | | |
| 02270897 | | BNB[.0047], USD[0.25] | | |
| 02270898 | | BAO[2], KIN[1], TRX[.000011], USD[0.00], USDT[0.00000402] | Yes | |
| 02270900 | Contingent | BNB[0], BTC[0], ETH[0], LTC[0], LUNA2[0.00705064], LUNA2_LOCKED[0.01646551], MATIC[.00000017], TRX[0.00008070], USD[0.01], USDT[0] | | |
| 02270905 | | USD[0.87] | | |
| 02270913 | | ADA-PERP[0], DASH-PERP[0], DOT-PERP[0], TLM[2000], USD[0.00], USDT[0.00036438], VET-PERP[0], ZEC-PERP[0] | | |
| 02270915 | | DOGE[752.12], FTT[1.08836777] | Yes | |
| 02270921 | | EMB[9], IMX[.0602], USD[2.45] | | |
| 02270924 | | SPELL[125200], TRX[.000004], USD[2.19], USDT[0.00000001] | | |
| 02270925 | Contingent | EUR[1485.09], LUNA2[0.00558794], LUNA2_LOCKED[0.01303852], USD[500.79] | | |
| 02270926 | | AMC[.099221], AUDIO-PERP[61], MATIC[4.8346418], SHIB[0], THETABULL[20401.13160084], USD[-9.14], USDT[0.00000001], VETBULL[10], XRPBULL[30] | | |
| 02270929 | Contingent | ALGO-PERP[0], BAND-PERP[0], BNB[0.00035135], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.05592551], LUNA2_LOCKED[4.79715954], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00392148], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02270935 | | EUR[0.00], USD[0.00], USDT[0.00000013] | | |
| 02270937 | Contingent, Disputed | KIN-PERP[0], USD[0.96] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02270938 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[9.094], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02270945 | | MATIC[1.63374642], USD[-0.01], USDT[0] | | |
| 02270947 | | USD[4.36] | | |
| 02270949 | | APE-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], EXCH-PERP[0], MATIC-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], STG-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 02270951 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[43.43], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-2021123100], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02270952 | | ATLAS[2700], PORT[15.2], TRX[.000001], USD[2.44], USDT[0.00000001] | | |
| 02270954 | | EUR[0.00], USDT[0] | | |
| 02270958 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.31], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02270960 | | BULL[.00028], CELO-PERP[0], DENT[996.97635635], MATICBULL[10], OKB[.20544433], USD[0.08] | | |
| 02270965 | | ATLAS[9.566], TRX[.000001], USD[0.01] | | |
| 02270979 | | ETH[0], KIN[9998.1], USD[0.22] | | |
| 02270981 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], LOOKS-PERP[0], MANA-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[167.69], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02270984 | | DOGE-PERP[0], FTT-PERP[0], GRT-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02270985 | | BNB[0], ETH[0], SOL[0], TRX[0] | | |
| 02270988 | | USD[25.00] | | |
| 02270990 | | BAO[1], USD[0.00] | | |
| 02270999 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], MANA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.56], USDT[0], VET-PERP[0] | | |
| 02271003 | | ATLAS[420], COPE[33], USD[0.87] | | |
| 02271018 | | NFT (447851445765272768/FTX Crypto Cup 2022 Key #20071)[1], NFT (526901187499695115/The Hill by FTX #28414)[1] | | |
| 02271020 | | EUR[0.00] | | |
| 02271021 | | BTC[0], FTT[0.09833169], USD[0.15], USDT[0] | | |
| 02271025 | | ATLAS[23300], FTM[1077.887868], FTT[7.4], LINK[98.8], USD[3.95], XRP[1891] | | |
| 02271031 | | USD[182.53] | | |
| 02271032 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.12], USDT[0.00000001] | | |
| 02271033 | | BAT[32.77270758], CITY[2.00365635], KIN[3], LINK[4.12885824], MATIC[23.4209723], TRX[1], USD[27.35] | Yes | |
| 02271041 | | BAO[2], DENT[1], KIN[4], RSR[1], STARS[7.78311729], UBXT[1], USD[0.00], USDT[0.02000000] | | |
| 02271045 | | BTC[0], CRO[0], DOGE[0], ETH[0], FTT[0], JOE[0], KIN[0], MANA[0], SHIB[0], SOL[0], TRX[0], USDT[0.02832662], XRP[0], ZAR[0.00] | Yes | |
| 02271049 | | USD[0.00] | | |
| 02271050 | | ATLAS[46076.6665], USD[0.54], USDT[0] | | |
| 02271052 | | BNB[.00917797], BTC[.0443], ETH[.323], ETHW[.323], SOL[10.01], TRX[318.211541], USDT[1115.44695620] | | |
| 02271053 | | ADA-PERP[0], AMPL-PERP[0], BTC[.0017926], BTC-PERP[0], CRO[5064.09934889], CRO-PERP[0], DOGE-PERP[0], ETH[3.48625098], ETH-0325[0], ETH-PERP[0], ETHW[3.48625098], EUR[0.98], MANA-PERP[0], MTL-PERP[0], SAND-PERP[0], SHIB[7921], SHIB-PERP[0], SOL[10.57948351], SOL-PERP[0], SRM[3478.625266], SRM-PERP[0], TULIP-PERP[0], USD[-1656.84] | | |
| 02271056 | | ATLAS[220], USD[0.10], USDT[0] | | |
| 02271059 | | BNB[.00000033], USD[0.00] | | |
| 02271060 | | HNT[2.29972], IMX[18.39764], MANA-PERP[0], TRX[.000001], USD[0.20], USDT[0.87065436] | | |
| 02271067 | | USD[0.00], USDT[0] | | |
| 02271068 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0.05018106], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[2.79543724], ETH-PERP[0], ETHW[1.00541225], FTT[10.02175045], KNC-PERP[0], LINK-PERP[0], LUNA2[0.38619153], LUNA2_LOCKED[0.90111358], LUNC[84094.02], MANA-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[10.081505], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[1000.62209483], YFI[.05026238] | | |
| 02271073 | | USD[0.00], USDT[0] | | |
| 02271074 | | TRX[.000001], USDT[0.32948793] | | |
| 02271075 | | AAVE-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGEBULL[3], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MTL-PERP[0], OP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SWEAT[56.6996], TRX[.000031], UNI-PERP[0], USD[0.00], USDT[0.00546200], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02271076 | | BTC[.01857769], ETH[.2749919], ETH-PERP[0], ETHW[.1599919], EUR[0.01], FTT[4.09928], MANA[233.3435007], SOL[6.27906886], USD[0.25] | | |
| 02271080 | | AXS[0.10616705], BTC[0.00400168], CRO[19.9962], CRV[1.99962], ETH[0.01603043], ETHW[0.01599677], FTM[3.01054699], MATIC[0.03845773], SOL[0.04056702], SUSHI[1.00022323], USD[12.06] | | ETH[.014008], FTM[2.99943], SOL[.039992], USD[11.98] |
| 02271081 | | USD[1.62], USDT[0] | | |
| 02271089 | | NFT (415849728534238671/The Hill by FTX #23779)[1] | Yes | |
| 02271092 | | BTC[.00004896], DOT-PERP[0], EGLD-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[0.40], USDT[0.00000001], VET-PERP[0], XRP[1189.7267], XRP-PERP[0] | | |
| 02271096 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], EUR[0.00], FTT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[44.81], USDT[0.00000001] | | |
| 02271101 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 02271102 | | CHZ[100], CHZ-PERP[0], USD[1.38] | | |
| 02271103 | | MANA[55.9888], USD[0.83], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02271105 | | BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], NFT (297346684711726920/FTX EU - we are here! #274877)[1], NFT (415146690290319625/FTX EU - we are here! #274882)[1], NFT (521983182634060206/FTX EU - we are here! #274888)[1], TRX[.000169], USD[0.00], USDT[0.00000001] | | |
| 02271106 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0.00059318], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000095], FTT-PERP[0], GALA[4], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.97835035], LUNA2_LOCKED[2.28281748], LUNA2-PERP[0], LUNC[60733.8], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USTC[21], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02271107 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LUNA2-PERP[0], MATIC[0], NEAR-PERP[0], REEF-PERP[0], SHIB-PERP[0], USD[144.52], XMR-PERP[0], XRP-PERP[0] | | |
| 02271114 | | AKRO[5], BAO[71], DENT[7], DFL[0.08656499], FTM[0], GBP[0.00], KIN[56], RSR[3], RUNE[.00000225], TRX[5], UBXT[8], USD[0.00], USDT[0] | Yes | |
| 02271116 | | TRX[.001554], USD[0.01], USDT[119.19988806] | | USDT[117.306651] |
| 02271119 | | BNB[0], BTC[0.0142665], ETH[0], EUR[0.00], EURT[0], JOE[0], USD[0.38], USDT[0.72564187] | | BTC[0.0142639] |
| 02271122 | | BF_POINT[100], BTC[.29182355] | Yes | |
| 02271125 | | BAO[1], USD[0.00] | | |
| 02271129 | | LTC[0], TRX[.000001], USDT[0] | | |
| 02271131 | Contingent | ALGO[.72818281], BAT[14544.36987442], BTC[0.00001424], BTC-PERP[0], ETH[0.00006995], ETH-PERP[0], ETHW[62.74181821], FTT[215.93393169], LUNA2[0.00061694], LUNA2_LOCKED[0.00143954], PAXG[41.60057980], TRX[5], UNI[2546.81836957], USD[11.05], USDT[4.24586343], USDTC[.087332], XAUT[60.24146395] | | |
| 02271134 | | BTC[0.48836336], DOGE[23.4662672], ETH[1.95128237], ETHW[1.95128237], FTT[3.97008721], LINK[66.25407126], TRX[4], USD[0.00], USDT[1816.72554297] | | |
| 02271136 | | NFT (443009657514045165/FTX EU - we are here! #77026)[1], NFT (505163734929810774/FTX EU - we are here! #77307)[1], NFT (527226355690209809/FTX EU - we are here! #77217)[1], USD[0.00] | | |
| 02271138 | | ALGOBULL[195530.72625698], ASDBULL[1.95384882], ETCBULL[.32470969], MATICBULL[6.84570064], TRXBULL[6.54446447], USD[0.00], XRPBULL[164.86552935] | | |
| 02271141 | Contingent | AAVE[.009898], AAVE-PERP[0], ADABULL[1.05158], ADA-PERP[0], ALICE[.09986], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[.01068739], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.09698], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00620850], LUNA2_LOCKED[0.01448650], LUNC-PERP[0], LUNC[.02], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.009998], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000011], TRX-1230[0], UNI[.0498], UNI-PERP[0], USD[737.87], USDT[0.26682677], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02271142 | | ATLAS[219988.1943], ATLAS-PERP[0], TRX[.000001], USD[0.36], USDT[.92] | | |
| 02271150 | | GOG[5.98757421], MANA[0], POLIS[0], SPELL[99.98000000], USD[0.25], USDT[0] | | |
| 02271151 | | AKRO[3], ATLAS[329.39027272], BAO[7], BTC[0.00000047], DENT[3], DOGE[252.55723], EUR[0.00], KIN[10], LTC[.00000348], MANA[.0009999], MATIC[11.9301544], SOL[.51770803], TRX[.00618619], UBXT[21], USD[0.00], USDT[997.14961635], XRP[.0010526] | Yes | |
| 02271152 | Contingent | BTC[0.02390204], ETH[0.40232194], ETHW[0.40232192], LUNA2[0.00000002], LUNC[.00499788], USD[0.00] | | |
| 02271153 | | CHZ-PERP[0], ETC-PERP[0], UNI-PERP[0], USD[0.47], USDT[.005568] | | |
| 02271157 | | AVAX[2.8937736], BAO[2], DENT[3], FTM[90.63533741], GBP[0.00], MANA[134.08887099], OXY[717.31412203], SPELL[11755.93290180], TRX[1], UBXT[1], USD[0.02] | Yes | |
| 02271163 | | USD[150.45], USDT[13.10957068] | | |
| 02271164 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02271183 | | USD[0.00], USDT[359.56706885] | | |
| 02271184 | | NFT (312490719834959329/FTX EU - we are here! #133110)[1], NFT (565966777409638949/FTX EU - we are here! #133259)[1], USD[0.21] | | |
| 02271186 | | COPE[53], USD[1.54], USDT[1] | | |
| 02271190 | | SOL[0] | | |
| 02271193 | | BTC[0] | | |
| 02271195 | | TRX[.000001], USDT[0] | | |
| 02271196 | | BTC[0.00007820], BTC-PERP[0], CRO[3.4466989], DOGE[4.6536], DOT[0.09810557], ETH[0.00007481], ETHW[0.00007481], FTT[.04588], GMT[.74028], LTC[0.00610104], SOL[0.00757803], UNI[.04756], USD[0.00], USDT[0] | | |
| 02271198 | | BAO[1], DENT[1], FIDA[1], FTM[.06037337], SHIB[78536.27184289], SHIB-PERP[0], TRU[1], TRX-PERP[0], UBXT[1], USD[0.10], USDT[5], XLM-PERP[0] | | |
| 02271204 | | BTC-PERP[0], USD[0.00] | | |
| 02271205 | | TRX[.000001] | | |
| 02271209 | | ETH[0], SOL[5.1290253], USD[2.15] | | |
| 02271214 | | POLIS[22.3], USD[0.12] | | |
| 02271218 | | ATLAS[0.00992956], TRY[0.00], USD[0.00] | Yes | |
| 02271221 | | ATLAS[9.894], POLIS[.09862], USD[0.62], USDT[0.00000001] | | |
| 02271222 | | BTC-PERP[0], ETH-PERP[0], EUR[553.41], FTT[25], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[5] | | |
| 02271223 | | ALICE[17.3], ASD[489.6], BAND[29.4], BTC[.0094], CRV[59], ETH[.134], ETHW[.134], SXP[89.7], USD[0.05] | | |
| 02271226 | | AVAX[58.3], BTC[.25024994], ETH[2.774], ETHW[2.774], EUR[0.00], LOOKS[669.866], MATIC[1500.64802], TRX[.000777], USD[0.00], USDT[1650.03469897] | | |
| 02271227 | | AKRO[5], BAO[4], BNB[.00000006], DENT[3], DOT[0], ETH[0], FRONT[1], FTT[0.00194660], GBP[0.00], GRT[1], KIN[3], LINK[0], SOL[0.00034650], SUSHI[1.06674787], TRU[1], TRX[4], UBXT[2], USD[0.00], USDT[0.94053582] | Yes | |
| 02271235 | | FTT[.3], TRX[170.965804], USD[0.01], USDT[0.01879125], XRP[11] | | |
| 02271240 | | ATLAS[0], BTC[0], BTC-PERP[0], ROSE-PERP[0], SOL[0], USD[0.02], USDT[0] | | |
| 02271251 | | POLIS[11.1], TRX[.855201], USD[0.30] | | |
| 02271252 | | ETH[0], SHIB[8.92602259], SOL[0], USD[0.00] | Yes | |
| 02271253 | | BTC[.06546866], EUR[0.00], FTT[.39992], USD[1081.98], USDT[1.38625572] | | |
| 02271260 | | BTC[.0087], USD[3.48] | | |
| 02271261 | Contingent, Disputed | EUR[0.00], STETH[0.00005029], TRX[.000143], USD[0.08], USDT[9.58979416] | Yes | |
| 02271267 | | ATLAS[570], FTT[.9], USD[0.99], USDT[0.00754370], XRP[3.46974] | | |
| 02271269 | | SOL[.00206804], USD[0.00] | | |
| 02271274 | | USD[0.00], USDT[1.59136682], XRP[.3764] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02271275 | | USD[0.00], USDT[0] | | |
| 02271278 | | AKRO[1], BAO[2], BTC[0], KIN[1], USD[0.00] | Yes | |
| 02271280 | | BTC[.00004299], FTT[35.81640756] | | |
| 02271283 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX[16.19676], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], DOGE-PERP[0], DOT[111.5526794], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0009698], ETHW[.0009698], FTM-PERP[0], FTT[2.00472158], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[110.08231593], LTC-PERP[0], LUNC-PERP[0], MATIC[589.882], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE[48.39032], RUNE-PERP[0], SOL[35.62113984], SOL-PERP[0], THETA-PERP[0], TRX[.00079], UNI[.02853585], UNI-PERP[0], USD[0615.85], USDT[1.87361831], XMR-PERP[0], XRP[4062.383947], XRP-PERP[0], ZEC-PERP[0] | | |
| 02271284 | | COPE[23], USD[0.00], USDT[25.55148773] | | |
| 02271289 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[.00802679], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.55], USDT[51.23946773], VET-PERP[0], XMR-PERP[0] | | |
| 02271290 | | DOGEBULL[7.1363734], ETH[.00034866], ETHW[0.00034865], TRX[.000001], USD[0.12], USDT[0] | | |
| 02271293 | | AVAX-PERP[0], CRV-PERP[0], LUNC-PERP[0], TRX[.000778], TRYB-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 02271297 | | ALICE[0], ATLAS[0], AURY[0], BAT[0], BTC[0], CHR[0], DYDX[0], ENJ[0], FTT[0], HNT[0], MANA[0], POLIS[0], SAND[0], SHIB[0], SOL[0], USDT[0], VGX[0] | | |
| 02271305 | | USD[0.11] | | |
| 02271307 | | AAVE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00195073], HT-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], STX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 02271310 | | BNB[0], ETH-20211231[0], EUR[0.76], USD[0.58], USDT[0.00000291] | | |
| 02271312 | | ATLAS[480], TRX[.000001], USD[0.41] | | |
| 02271313 | | GENE[4.5], GODS[46.8], USD[1.79], USDT[0] | | |
| 02271315 | | USD[0.00], USDT[0], XRP[664.88] | | |
| 02271317 | | TRX[.000008], USD[0.00] | | |
| 02271322 | Contingent, Disputed | AKRO[2], BAO[9], BNB[0], BTC[0], DENT[3], DOGE[0], DYDX[0.71987495], ETH[0], FTT[0], KIN[16], MANA[0], SHIB[632.63933623], SPELL[0], TONCOIN[0], TRX[3], USD[0.00], USDT[0] | Yes | |
| 02271324 | | SOL[1] | | |
| 02271328 | | TRX[.000066], USD[2.57], USDT[0] | | |
| 02271346 | | 1INCH[0], AAPL[0], ADA-PERP[0], ALICE-PERP[0], AMD[0], AMZN[.00000006], AMZNPRE[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GLMR-PERP[0], GOOGL[.00000009], GOOGLPRE[0], HNT[0], LDO-PERP[0], LINK[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NFL[.0], NVDA[0], REEF-PERP[0], RUNE-PERP[0], SAND[0], SKL-PERP[0], TSLA[.00000001], TSLAPRE[0], UNI-PERP[0], USD[69.15], USDT[0.00000369], XAUT[0], XRP[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 02271348 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[211.52], USDT[0.00000001], XRP-PERP[0] | | |
| 02271349 | | ATLAS[100], TRX[.000001], USD[0.01], USDT[.63] | | |
| 02271352 | | BTC[0.00007440], DOT[.08072416], ETH[0], FTT[17.7969562], SOL[0.00568214], USD[0.00], USDT[0] | | |
| 02271353 | | LOOKS[91], TRX[.000001], USD[0.61], USDT[0] | | |
| 02271357 | | AMPL[0], CLV[1794.64168], FTT[0.07501851], TRX[1.019412], USD[0.24] | | |
| 02271361 | | USD[0.00] | | |
| 02271369 | | ATLAS[209.9622], USD[0.52], USDT[0] | | |
| 02271371 | | BTC[.00022187], USDT[0.00013995] | | |
| 02271374 | Contingent | BAO[1], ETH[.02288109], ETHW[.02288109], FLOW-PERP[0], LUNA2[0.00045331], LUNA2_LOCKED[0.00105772], LUNC[98.70934666], TRX[.00003], USD[3.49], USDT[0.00001484] | | |
| 02271377 | | ALCX-PERP[0], ATOM-PERP[0], BOBA-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20211231[0], USD[0.00], USDT[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02271379 | | BNB[.00001103], BTC[0], USD[0.04], USDT[0.00040735] | | |
| 02271380 | | KIN[0], SHIB[0], USDT[0] | | |
| 02271383 | | TRX[.000001], USD[0.68], USDT[0] | | |
| 02271387 | | MANA[77], NEAR-PERP[0], SOL[1.5697174], USD[1.08] | | |
| 02271391 | | USD[0.00], USDT[0] | | |
| 02271393 | | EUR[0.00], USDT[0] | | |
| 02271394 | | EUR[0.00], GENE[8.5], USD[0.09] | | |
| 02271395 | | USD[0.00] | | |
| 02271396 | | ATLAS[390], KIN[340000], POLIS[10.095573], TRX[.000004], USD[0.24], USDT[0] | | |
| 02271398 | | USD[0.00] | | |
| 02271399 | | BNB[0], NFT (300208071550778118/FTX EU - we are here! #42600)[1], NFT (320719380927911329/FTX EU - we are here! #43144)[1], NFT (431731444973261325/FTX EU - we are here! #43439)[1], USDT[0.00001352] | | |
| 02271404 | | CRO[0], USD[0.00] | | |
| 02271406 | | FTT[0.01833221], USD[0.00], USDT[0] | | |
| 02271407 | | USD[0.40] | | |
| 02271413 | | LTC[.007], USD[0.00] | | |
| 02271414 | | ETH[0.00000002], EUR[0.00], LUNC-PERP[0], STETH[0.00005976], USD[0.00], USDT[0] | Yes | |
| 02271420 | | FTM[78], SPELL[9000], USD[0.07] | | |
| 02271426 | | ALICE-PERP[0], CHR-PERP[0], TRX[.000001], USD[2.83], USDT[0], VET-PERP[0] | | |
| 02271428 | | FRONT[68.98758], NFT (407372226988106206/The Hill by FTX #39662)[1], TRX[.000001], USDT[4.3481] | | |
| 02271434 | | ADA-PERP[0], BTC[.0011], DENT[23100], ETH[.012], ETHW[.012], EUR[0.01], FIL-PERP[0], LUNC-PERP[0], SOL[.67], SRM[5], USD[0.03], XRP[48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02271436 | | ALGO-PERP[0], ATLAS[3043.13920945], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0], IOTA-PERP[0], LUNC-PERP[0], MATIC[28.15832324], SAND-PERP[0], SHIB[6647360.09738025], USD[0.00], USDT[0.83070052] | | |
| 02271437 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], CEL-0930[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], GLMR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.000001], USD[18.27], USDT[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 02271442 | | BNB[0], USDT[0.00000083], WRX[0], XRP[0] | | |
| 02271447 | | USD[25.00] | | |
| 02271452 | | USDT[.0036688] | | |
| 02271453 | | AVAX[1.4], BNB[.4], BTC[.0029], CEL[.0659], CRO[200], ETH[.07], ETHW[.07], FTT[25.09772], GALA[120], MANA[14], SAND[12], SHIB[800000], SOL[6.86653012], TRX[.0001], USD[2.53], USDT[9.97315896] | | |
| 02271457 | Contingent | AKRO[4], ALGO[17.47108836], ATOM[1.10927943], AUDIO[.00008173], AVAX[.76764786], BAND[.00001151], BAO[11], BF_POINT[200], BNB[.00000031], BTC[.01206973], DENT[1], DOGE[.00000004], ENJ[.00003201], ETH[.00000106], ETHW[.00000106], EUR[47.42], GODS[.00002094], KIN[11], LUNA2[0.01778580], LUNA_LOCKED[0.04150020], LUNC[11.93159787], MANA[.00007525], RSR[1], RUNE[.00002526], SAND[.00006697], SHIB[1.86824746], STG[.00015923], UBXT[2], USDT[533.47723474], XRP[.00017558] | Yes | |
| 02271460 | | TRX[.000004] | | |
| 02271462 | | ETH[.00000001], SPELL[.00000001], SPELL-PERP[0], USD[0.00], USDT[.63583439] | | |
| 02271469 | | ETH[0], FTT[0], SPELL[0], USDT[0] | | |
| 02271470 | | AVAX-PERP[0], ETH-PERP[0], USD[0.05], USDT[0] | | |
| 02271474 | Contingent | SRM[9.1667577], SRM_LOCKED[98.2332423], USD[0.00], USDT[0] | | |
| 02271480 | | BNB[.00017343], USD[0.44] | | |
| 02271483 | | USDT[0.00012845] | | |
| 02271488 | | ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHF[2803.04], DOGE-PERP[0], ETH-PERP[0], MANA-PERP[0], USD[0.00] | | |
| 02271490 | | BTC[0.00002831] | | |
| 02271497 | | BTC[0.00009701], ETH[0], KSHIB[0], MANA[0], SOL[0], USDT[0.00021936] | | |
| 02271498 | | NFT [335422759769365987/FTX EU - we are here! #285857][1], NFT [489871344293431642/FTX EU - we are here! #285850][1] | | |
| 02271499 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00032522], ETHW-PERP[0], FLM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEO-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[285.13], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRP[.5], XRP-PERP[0], ZIL-PERP[0] | | |
| 02271501 | | ALGO-PERP[0], APT-PERP[0], AR-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GAL-PERP[0], KLUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[203.53] | | |
| 02271502 | | BNBBULL[1.0015], BOBA-PERP[0], BSVBULL[100000], BTC[.00952789], BTC-PERP[0], COMPBULL[20], DOGEBULL[2], EOSBULL[20000], ETCBULL[30.7], ETHBULL[10.35150034], KNCBULL[31], LINKBULL[112], LTCBULL[200], MKRBULL[11], OMG[0], USD[0.03], USDT[-0.02596237] | | |
| 02271503 | | BTC[0.00000522], TRX[.000001], USDT[3.9764249] | | |
| 02271515 | | BTC[0] | | |
| 02271519 | | NFT [559542820519845127/The Hill by FTX #43128][1] | | |
| 02271520 | | USD[0.11], USDT[0] | | |
| 02271528 | | AKRO[4], ALPHA[1], ATLAS[4238.78073976], AUD[223.39], AUDIO[1.02925554], AURY[16.201994], BAO[11], BF_POINT[200], BNB[0], BTC[.06986037], CEL[1.06476877], CRO[282.41297099], DENT[1], DOGE[1745.64570274], ETH[0.00124592], ETHW[0.00123223], GALA[796.09545535], GODS[347.29654918], HOLY[2.16617472], KIN[31103.67278212], RAY[80.55238623], RSR[2], RUNE[103.06290389], SAND[135.27925082], SHIB[15902022.74994768], SLND[149.74118843], SLP[5304.20328753], SNX[122.52842253], SOL[21.43296398], SPELL[21856.27496277], SRM[159.71717096], TOMO[1.03528557], TRU[1], TRX[2], UBXT[1] | Yes | |
| 02271535 | | BAO[978.6], BTC-PERP[0], REEF[9.216], TRX[0], USD[0.00], USDT[.004725] | | |
| 02271537 | | BAO[1], BTC[.00036129], EUR[0.00], KIN[2], USD[0.00] | | |
| 02271538 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], GRT-20211231[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-20211231[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02271541 | | SOL-PERP[0], TRX[.000001], USD[0.25], USDT[.00097] | | |
| 02271546 | | BTC[.0000583] | Yes | |
| 02271548 | | BRZ[.71344], TRX[.001554], USDT[0.16160502] | | |
| 02271549 | | AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHZ-20211231[0], CRV-PERP[0], DOGE-20211231[0], ENJ-PERP[0], ETH[.00005922], ETHW[0.00005921], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[.005124] | | |
| 02271550 | | USDT[0] | | |
| 02271555 | | TRX[.000001], USDT[0] | | |
| 02271557 | | GBP[0.00], USDT[3.06206166] | | |
| 02271560 | | ATLAS[0], POLIS[5168.01647409], USD[0.14], USDT[0.00000001] | | |
| 02271561 | | SOL[.06], USD[0.00], USDT[0.32409699] | | |
| 02271567 | | BTC[0], ETH[0], USD[0.00] | | |
| 02271573 | | AAVE-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.51], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02271574 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 02271577 | | ATLAS[1359.892], USD[1.06] | | |
| 02271579 | | ALPHA[1], BAO[5], EUR[1000.00], HXRO[1], KIN[4], RSR[3], TRU[1], TRX[1], UBXT[1] | | |
| 02271581 | | BTC[.0145], SOL[0] | | |
| 02271583 | | AUDIO[.810703], AXS-PERP[0], BNB[1.53769885], BTC[0.69936563], BTC-PERP[0], ETH[0.68904490], ETH-PERP[0], ETHW[.6890449], FTM[1417.83321413], FTT[19.8], ICX-PERP[0], LINK[26.30694054], LINK-PERP[0], LRC-PERP[0], LTC[11.98379494], MANA[1192.795997], MATIC[360.4869856], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[8.62], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02271584 | | ETH[.00000001], SOL[0], USD[25.00] | | |
| 02271585 | | USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02271587 | | USD[1.86] | | |
| 02271594 | | BNB[.00000001], FTT[0.06900724], NFT (438381679083168244/FTX EU - we are here! #261085)[1], NFT (510040647873479237/FTX EU - we are here! #261127)[1], NFT (544866421443145270/FTX EU - we are here! #261138)[1], USDT[0.13078173] | | |
| 02271595 | | AMPL[0], AUDIO[32], BAO[0], FTT[2.2], KIN[0], KSHIB[3510], LINA[2370], MANA[16], RAY[27.38467051], SHIB[5.6e+06], SOL[0.01704602], SRM[26], USD[4.79] | | |
| 02271598 | | USD[0.00] | | |
| 02271600 | | BNB[0] | | |
| 02271604 | | DOGE[1] | | |
| 02271621 | | DENT[1], SOL[0] | | |
| 02271632 | | BTC[.0339], ETH[.411], ETHW[.411], FTT[8.2], SOL[3.75], SPELL[39400], USD[0.86] | | |
| 02271634 | Contingent | BTC[.00189962], ETH[.0039992], ETHW[.0039992], EUR[0.00], LUNA2[0.04655445], LUNA2_LOCKED[.10862706], LUNC[.14997], SOL[3.95542329], SUSHI[23.9974], USDT[2.22115019] | | |
| 02271641 | | FTT[0.00373850], USD[0.00], USDT[0.08963199] | | |
| 02271642 | | EUR[10.00], USD[0.00], USDT[9.96802407] | | |
| 02271646 | Contingent | AKRO[3], BAO[5], BNB[1.30451072], BTC[.37382786], DENT[1], ETH[.41655056], ETHW[.41655056], EUR[0.00], KIN[4], LTC[33.44895547], LUNA2[0.06254130], LUNA2_LOCKED[0.14592971], LUNC[13750.37325537], TRX[.005183], UBXT[1], USD[0.00], USDT[784.38256591] | Yes | |
| 02271651 | | TRU-PERP[0], USD[0.03], USDT[0] | | |
| 02271655 | | ADA-PERP[0], BTC[.00000325], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], MANA-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[9.76] | | |
| 02271658 | | ATOM-PERP[0], BNB-PERP[0], BTC[0.01837570], BTC-PERP[.0402], DOGE-PERP[0], EGLD-PERP[0], ETH[.0369946], ETH-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[1.09419576], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-808.51], USDT[0.00858915] | | |
| 02271660 | | BTC[0], TRY[0.00] | Yes | |
| 02271663 | | CEL[.0413], MKR[.0009376], USD[0.01], XRP[.428913] | | |
| 02271670 | | 1INCH-PERP[0], AGLD-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], LTC[.00081501], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRU-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 02271673 | | BAO[1], USD[0.01] | | |
| 02271674 | | BALBULL[730.8538], MATICBULL[3244.14527594], NFT (556079312924509999/Fract Tree of Pink)[1], USD[1.13] | | |
| 02271677 | | ETHW[4.98980613], USD[7457.02], USDT[0] | | |
| 02271678 | | APE[.091792], APE-PERP[0], BTC[0.00000533], USD[-0.02], USDT[1.47332661] | | |
| 02271681 | | ATLAS[0], DENT[2], DOGE[0], FTT[0.00001771], KIN[2], RSR[0.15616364], SHIB[0], SOL[0], UBXT[2], USD[0.00], USDT[0], XRP[0.00822096] | Yes | |
| 02271682 | | TRX[.000001], USDT[0] | | |
| 02271684 | | AKRO[28.64896041], ATLAS[30.18365656], BAO[25266.87104054], BF_POINT[300], CONV[207.36595798], DENT[1], DODO[2.38511877], ETH[.00000001], GBP[0.00], KIN[82943.24991197], KSHIB[75.46742652], LUA[40.56391164], REEF[190.02913086], RSR[1], SAND[1.85331336], STMX[89.00639715], SUN[75.68100414], TRX[2], TRYB[108.23783800], UBXT[85.4605296], USD[0.00], USDT[0] | Yes | |
| 02271685 | | ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CLV[0], CONV[0], DENT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000397], ETHW[0.00000397], FTM-PERP[0], FTT[0.01784152], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], STOR[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-0.11], USDT[0], XLM-PERP[0], XRP[0.90267729], XRP-PERP[0] | | |
| 02271688 | | SOL[.05448389] | Yes | |
| 02271691 | | ETH[.0379924], ETHW[.0379924], FTT[0.39442472], SOL[.06136836], USD[0.13], USDT[0.00000001] | | |
| 02271693 | | DENT[1], EUR[0.07], KIN[1], XRP[463.02229912] | Yes | |
| 02271694 | | TRX[.000001], USD[0.02], USDT[-0.06641978] | | |
| 02271697 | | POLIS[13.1], SPELL[2300], USD[0.03] | | |
| 02271702 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[2.01], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02271706 | | AKRO[1], BAO[6], CAD[0.00], CRO[.02030513], DENT[1], HOLY[0.00000913], IMX[.00059234], KIN[2], MANA[.00050046], RSR[3], SAND[.00033656], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02271708 | | BCH[0], BNB[0], BTC[0], DOT[0], ETH[0.69050696], ETHW[0.69050696], GBP[0.00], MTA[0], NFT (475541605750990309/AntiVaxxer)[1], SOL[0], USD[0.00000886], XRP[0] | | |
| 02271709 | Contingent | BTC[0.00458875], FTM[6.99487], LUNA2[0.24212800], LUNA2_LOCKED[0.56496534], MSTR[.015], SOL[10.20613000], TSLA[.02], USD[0.07], USDT[0] | | |
| 02271717 | | POLIS[5.38] | | |
| 02271718 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO[3597.22139657], BAO-PERP[0], BF_POINT[200], BIT[.40565237], BTC[0.00443901], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[120], DODO-PERP[0], DOGE[26.43892534], DOGE-PERP[0], ETH[0.01124465], ETH-PERP[0], FLOW-PERP[0], FTT[1.53246246], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], KSHIB[.54141303], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00025580], LUNA2-PERP[0], LUNC[55.70192784], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB[1811033.21577968], SHIB-PERP[0], SHIT-OG[40], SHIT-PERP[0], SKL[1.02857776], SOL[2.23605771], SOL-PERP[0], SOS-PERP[1200000], SRM[1.05127955], SRM_LOCKED[0.01610308], STEP[4.75059728], USD[-86.31], WAVES-PERP[0], XRP[19.84082386], XRP-PERP[30], YFII-PERP[0] | | DOGE[26.18158] |
| 02271720 | Contingent | CHZ[12138.988], FTT[25], GBP[1761.36], LUNA2[3.44980324], LUNA2_LOCKED[8.04954090], LUNC[751201.92], NEAR[188.963334], RNDR[670.1], RUNE[397.2], SOL[77.85], TRX[.000001], USD[0.00], USDT[0] | | |
| 02271721 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.59013727], LUNA2_LOCKED[3.71032031], LUNA2-PERP[0], LUNC[346255.74], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[448.71], USDT[0.07184381], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02271727 | Contingent | AURY[367.978], ETH[.0000424], ETHW[0.0000424], FTT[0.06109926], LUNA2[0.53629621], LUNA2_LOCKED[1.25135782], LUNC[116779.629402], MATIC[9.62], USD[0.00] | | |
| 02271732 | | SPELL[129.31635818], USD[0.00] | | |
| 02271733 | | USD[0.00], USDT[0] | | |
| 02271738 | | ATOMBULL[220000], DOGEBULL[62], ETCBULL[390], LINKBULL[9000], MATICBULL[5700], THETABULL[3000], USD[0.25], USDT[0.00527003], VETBULL[24000], XRPBULL[140000] | | |
| 02271741 | | AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[14.4], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[25.30], USDT[0.00721386], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02271743 | | ATLAS[225.84926516], BAO[1], USD[0.00] | Yes | |
| 02271746 | | CONV-PERP[0], KIN[11600000], ROOK[.00020048], TRX[.00001], USD[2217.33], USDT[0.00000001] | | |
| 02271748 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], SOL-PERP[0], TRX[.00017], USD[5668.43], USDT[0.00000001] | | |
| 02271756 | Contingent, Disputed | 1INCH-PERP[0], ADABULL[.00009354], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00044713], ETH-PERP[0], ETHW[0.00044713], GODS[.088245], GMT-PERP[0], HNT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATICBULL[.05748], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 02271766 | | BTC[0], FTT[15.19764038], USD[0.00], USDT[0.00000023] | | |
| 02271767 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.0001], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-0930[0], EOS-PERP[0], FTT-PERP[0], LUNA2[.57171034], LUNA2_LOCKED[6.00065746], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], RSR-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USDI-1.37], USD[0.00], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02271773 | | 1INCH-20211231[0], CVC-PERP[0], DODO-PERP[0], PERP-PERP[0], REEF-PERP[0], STEP-PERP[0], USD[-0.22], USDT[.24] | | |
| 02271779 | | BTC[0.00003704], USD[0.03] | | |
| 02271782 | | BRZ[.99753], BTC[0.09699756], USDT[815.90233377] | | |
| 02271788 | Contingent, Disputed | AUDIO[0], BTC[0], CEL[0], ETH[0.00000001], FTM[0], FTT[0.00000371], HNT[0], LINK[0], LUNA2[21.05015852], LUNA2_LOCKED[49.11703655], LUNC[1606.22000000], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02271790 | | ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[.00000001], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.2], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.153634], USD[0.98], USDT[0.28382238], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP[.606721], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02271792 | | AKRO[1], BTC[.00165093], EUR[0.00], FTT[34.42002016], USD[0.00] | Yes | |
| 02271794 | | ADA-PERP[0], BTC[0.00440915], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], LINA[41190], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[977.96], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02271799 | Contingent | AKRO[1], BAO[1], DENT[1], LUNA2[0.00004067], LUNA2_LOCKED[0.00009491], LUNC[4.73113419], USD[0.00] | Yes | |
| 02271800 | | CRO[114.61030104], USDT[0] | | |
| 02271808 | | BOBA[.00000001], OMG[.2543], USD[0.47], USDT[0] | | |
| 02271809 | | 0 | | |
| 02271813 | | AKRO[1], AUD[0.00], BAO[3], BTC[0.00007760], CHZ[1], DENT[1], DOGE[1], KIN[7], TOMO[1], TRU[1], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 02271816 | | ETH[.109048] | | |
| 02271828 | | FTT[0], USD[0.00], USDT[0] | | |
| 02271835 | | POLIS[1022.58], TRX[.000001], USDT[0] | | |
| 02271840 | | 1INCH-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], GMT-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[0.04], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02271844 | | BNB[0] | | |
| 02271845 | | ATLAS[0], BNB[0.00738004], BTC-20211231[0], BTC-PERP[0], SHIB[0], TRX[0], USD[0.00] | | |
| 02271848 | | ATLAS[563.3109538], BTC[0.00000079], CELO-PERP[0], DOT[.00531], SOL[.0442874], TRX[.000001], USD[0.16], USDT[0] | | |
| 02271851 | | ALGO-PERP[0], BNT-PERP[0], BTC[.00000069], BTC-PERP[0], CVC-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE[.00003296], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 02271853 | | BAO[1], CHZ[1], TRX[.000001], USD[0.40], USDT[0.38124685] | | |
| 02271866 | | AUD[0.00], FTM[5.42396449], GBTC[.28321585], KIN[1], USDT[0] | Yes | |
| 02271868 | Contingent, Disputed | USD[0.00] | | |
| 02271869 | | BTC[0.00005431], USD[96.00], USDT[0] | | |
| 02271874 | | AURY[3.53374365], SOL[.08], USD[0.00] | | |
| 02271880 | | POLIS[0], TRX[.000001], USDT[0] | | |
| 02271884 | | BTC[.00001169], USDT[0.00045053] | | |
| 02271888 | Contingent, Disputed | BNB[0.00000001], BTC[0], FTT[0], SOL[0.00], USD[0.00] | | |
| 02271889 | | APE[7.99131273], BNB[.76985062], FTT[6.04861288], LINK[1.42385303], SAND[8.37600173], SOL[2.11137], USD[0.00], USDT[0] | | |
| 02271895 | | BNB[0] | | |
| 02271896 | | AURY[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETHBULL[0.00008859], ETHW[0.00002084], FTT[0], LTC[0], MATIC[0], SOL[0], STETH[0], USD[0.00], USDT[0.57406527] | | |
| 02271898 | | BNB[0], BTC[.00549341], REEF[23556.24809573], TRX[3290.83700441], USD[0.00], USDT[0] | | |
| 02271901 | | AKRO[6], ALPHA[0], BAO[29], BAT[0], BTC[0], CHF[0.00], DENT[9], DOGE[1], ETH[0], EUR[0.00], HNT[0], KIN[45], LINK[0], LTC[0], OKB[0], RSR[2], SHIB[0], SLP[0], SOL[0], TRX[0.00388600], UBXT[3], USD[0.00], USDT[0.00027388], XRP[0.00175096], ZAR[0.00] | Yes | |
| 02271904 | | BOBA[1.2], FTT[0], USD[0.02] | | |
| 02271906 | | NFT (292299050567967438/The Hill by FTX #28604[1] | | |
| 02271911 | Contingent | AXS-PERP[0], BTC[0.04653687], ETH[.56697929], ETHW[.56697929], EUR[0.46], FTT[0.03315023], LUNA2[2.68134537], LUNA2_LOCKED[6.25647253], LUNC[583868.6], SOL[10.92485156], USD[0.43], USDT[0.13955809] | | |
| 02271912 | | FTM[.93369], LUNC-PERP[0], SOL[.0087004], SPELL[98.423], SUSHI[.49012], USD[1.77], USDT[0] | | |
| 02271915 | | BRZ[0], ETH[0], SPELL[.00000001], USDT[0] | | |
| 02271924 | | ATLAS[379.924], USD[0.07], USDT[0] | | |
| 02271927 | Contingent | BTC[0], FTT[0], MATIC[.5896], SRM[.74870112], SRM_LOCKED[11.18533728], USD[0.01], USDT[0] | | |
| 02271929 | | SOL[.13], TRX[.000001], USDT[0.11103746] | | |
| 02271932 | | AUD[0.96], BTC-PERP[0], USD[0.00] | | |
| 02271936 | | APT-PERP[0], BTC[0.02530029], COMP[0], ETH[0.33520805], FTT[0], REEF-PERP[0], STETH[0], SUSHI[19.996], TRX[10.2026], TSLA-1230[0], UNI[0], UNI-1230[0], USD[536.36], USDT[0.00000001], XRP[0] | | |
| 02271940 | | USDT[2.03946993] | | |
| 02271942 | | ADA-PERP[0], DOT-PERP[0], ENJ-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02271945 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[-0.00000001], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04250675], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], 0930[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.44018724], LUNA2_LOCKED[3.36043689], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-56.14], USDT[63.85874263], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02271946 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.07506318], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[505.89], VET-PERP[0], XRP-PERP[0] | | |
| 02271950 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[0], AVAX-PERP[0], BTC[0.01715876], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.16577446], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00025434], VET-PERP[0], XRP[320.99604000], YFI-PERP[0] | | |
| 02271952 | | ATLAS[630], USD[1.14], USDT[0.09193100] | | |
| 02271963 | | BTC[0.00005877], ETH[.0009886], ETHW[.0009886], FTT[0.05538266], USD[-1.27] | | |
| 02271965 | | POLIS[2.28] | | |
| 02271967 | | MATIC[0] | | |
| 02271976 | | POLIS[2.28] | | |
| 02271982 | | EUR[0.00], SAND[.88978274] | Yes | |
| 02271983 | | ETH[0], FTT[25.095269], TRX[.000485], UNI[0], USD[0.01], USDT[3.07945877] | | |
| 02271987 | | 0 | | |
| 02271990 | | ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00025030], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[-3.03], YFII-PERP[0] | | |
| 02271996 | | BNB[0], TRX[.000001], USD[0.46], USDT[0.00584854] | | |
| 02271997 | | BNB[.43399787], BTC[-0.00004001], ETH[0.18040007], TRX[.000781], USD[-37.32], USDT[0.00000007] | | |
| 02271998 | | ADA-221123[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20211231[0], ETH[.00003333], ETH-20211231[0], ETH-PERP[0], ETHW[.00003333], EURT[.06692516], FIL-PERP[0], IOTA-PERP[0], LRC-PERP[0], MANA-PERP[0], MTA-PERP[0], OMG-PERP[0], REEF-20211231[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-20211231[0], USD[0.01], YFII-PERP[0] | | |
| 02272000 | | CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL[8.66777625], SPELL-PERP[0], THETA-PERP[0], USD[-6.92], USDT[14.43852709] | | |
| 02272002 | | 0 | | |
| 02272005 | | ADA-PERP[0], BTC[0], ETH[0], ETH-PERP[0], FTT[1.26859004], FTT-PERP[0], MANA-PERP[0], SOL[0.2.15], USDT[0] | | |
| 02272011 | Contingent, Disputed | USD[25.00] | | |
| 02272012 | | BULL[0.00000258], ETH-PERP[0], LTC[.0027352], TRX[.000778], USD[0.03], USDT[0] | | |
| 02272013 | | BOBA[4.48955], BTC[.0055], OMG[4.48955], USD[10.11], XMR-PERP[.33], XRP[200] | | |
| 02272015 | Contingent | AUD[0.00], BTT[1336267.13690317], KIN[1], LUNA2[0.22239253], LUNA2_LOCKED[0.51770806], SHIB[515815.65092152], TRX[26.4515672], USDT[0] | Yes | |
| 02272016 | Contingent | 1INCH-PERP[0], AAVE[0], AMPL[0], APE-PERP[0], BAL[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], BVOL[0], COMP[0], CREAM[0], ETH[0], ETH-PERP[0], FTT[0], IBVOL[0], LTC[0], LUNA2[0.27568296], LUNA2_LOCKED[0.64326025], LUNC[0], MATIC-PERP[0], ROOK[0], SOL[0], USD[0.00], USDT[0] | | |
| 02272017 | | ATLAS[1166.56247689], KIN[1], UBXT[1], USDT[0] | Yes | |
| 02272018 | | ALICE[.09842], BEAR[815.6], USD[0.00], USDT[0.12961805] | | |
| 02272025 | | BAO[1], GALA[335.03382858], MXN[0.00], SHIB[5399365.78125644], UBXT[1], USD[0.00] | Yes | |
| 02272026 | Contingent | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], ETH[.3], FTM[.3], FTM-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[15.43510092], LUNA2_LOCKED[36.01523548], LUNC[49.722462], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[2254.20] | | |
| 02272028 | | USD[0.00] | | |
| 02272032 | | ATLAS[0], BF_POINT[300], BTC[0], CRO[0], DOGE[0], ETH[0], FTM[0], GBP[0.00], KIN[0], MANA[0], MNGO[0], SHIB[0], SPELL[0], SRM[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02272044 | | USD[0.00], USDT[0] | | |
| 02272052 | | ATLAS[40], POLIS[4.5], USD[0.88], USDT[0] | | |
| 02272055 | | ATLAS[680], ETH[.00000001], USD[2.51] | | |
| 02272058 | | AURY[19.6501953], TRX[.000001], USD[0.00], USDT[.002179] | | |
| 02272061 | | AURY[3.998], GOG[40], LOOKS[33], POLIS[.01940442], SOL[1.69521872], SPELL[99], USD[1.42] | | |
| 02272066 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-0624[0], BAL-PERP[0], BRZ[.10678006], BTC[0.00000013], BTC-PERP[0], CVX-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FXS-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02272070 | | BAO[1], KIN[1], SHIB[4228282.47952495], USD[0.11] | Yes | |
| 02272075 | | ATLAS[9.968], TRX[.000001], USD[0.00], USDT[0] | | |
| 02272077 | | ALCX[0.00001962], ALICE[0.00012928], ALPHA[.00569135], ATLAS[0], BAO[192.67497127], BTC[0], CRV[0.00239809], DENT[2], ETH[.00000542], ETHW[.00000542], KIN[4], LTC[0.00003147], MANA[0], TRX[0], UBXT[1], USDT[0.00000017], WAVES[0] | Yes | |
| 02272079 | | AUD[0.00] | | |
| 02272080 | | BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], SAND-PERP[0], SPELL[.00000001], USD[22.61] | | |
| 02272081 | | KIN[1], USD[0.00] | Yes | |
| 02272089 | | FTM[0], FTT[0], SOL[0], USD[0.00] | | |
| 02272093 | | TRX[.000001], TRY[0.00], USDT[0] | | |
| 02272098 | Contingent | ETH[.57275143], ETHW[.57275143], FTT[3.17414701], SRM[82.38943708], SRM_LOCKED[1.46875739] | | |
| 02272104 | | KIN[3], RSR[1], STEP[0], UBXT[1] | Yes | |
| 02272109 | | BTC-PERP[0], GMT[1], GST[.06], GST-PERP[0], POLIS[6.6], POLIS-PERP[0], USD[0.07], USDT[.40748961] | | |
| 02272114 | | ALICE[8.6], ALPHA[49], AXS[4.1], BADGER[2.86], POLIS[33.48], USD[8.39] | | |
| 02272115 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02272123 | | USD[7.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02272124 | | 0 | | |
| 02272125 | | BTC[0], EUR[0.00] | | |
| 02272136 | | EUR[0.00] | | |
| 02272138 | | DOGE[5180], SHIB[61900000], USD[3875.21] | | |
| 02272139 | | FLOW-PERP[0], USD[0.00], USDT[0] | | |
| 02272141 | | EUR[0.00], USD[0.00], USDT[0.00004706] | | |
| 02272143 | | ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[773.3716], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-0930[0], PERP-PERP[0], PRIV-093[0], PRIV-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SNX-PERP[0], SPELL-PERP[0], STX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.20], USDT[642.06283873], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02272146 | | USD[0.00] | | |
| 02272147 | | AVAX[.97756953], BAO[5], BTC[.00302498], ETH[.0452726], ETHW[.04471377], KIN[3], SAND[18.74606419], SHIB[1023828.41208014], SOL[55.32494414], UBXT[2], USD[0.01], USDT[0.00270534] | Yes | |
| 02272148 | | CRV-PERP[0], EOS-PERP[0], SOL[0], SPELL[0], USD[0.27], USDT[0] | | |
| 02272150 | | BTC[.0000119], TRX[.000005], USDT[0] | | |
| 02272151 | | DFL[620], SPELL[80.58139353], USD[0.00], USDT[0] | | |
| 02272157 | | USD[0.57] | | USD[0.54] |
| 02272164 | | BRZ[0.00105855], USD[0.00] | | |
| 02272170 | | 1INCH-20211231[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-20211231[0], BTC[0.00000612], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], EDEN-20211231[0], EGLD-PERP[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000066], FTM-PERP[0], GALA-PERP[0], GRT-20211231[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-20211231[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 02272177 | | AUD[0.00] | Yes | |
| 02272178 | | DOGE[-0.34887626], DOGE-20211231[0], DOGE-PERP[1], ETH[0], FTT[.00073604], USD[-0.25], USDT[0.74367532] | | |
| 02272181 | | ADA-PERP[0], BTC[0.00059989], DOGE[0], DOGE-PERP[0], ETH[0], NVDA[.0299943], SHIB[199962], TRUMP2024[10], TSLA[.0599886], USD[9.46], USDT[3.10981] | | |
| 02272186 | | AUD[0.00], USD[0.00] | | |
| 02272187 | | USD[0.00] | | |
| 02272190 | | FTT[0], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 02272193 | | AAVE[0.04970159], ALICE[2.299712], ATLAS[79.9856], AUDIO[11.99784], BNB[.0199964], BTC[0.01339258], BTC-PERP[-0.0006], CHZ[19.9964], DOT[.099982], ETH[.01099802], ETHW[.01099802], LINK[.099982], POLIS[6.59937], SAND[4.9991], SOL[.43391322], USD[27.99] | | |
| 02272196 | | FTT[0.02363555], USD[0.00] | | |
| 02272201 | | BNB[0], ETH[0], FTM[0], LINK[0], SOL[0], XRP[0.00000096] | | |
| 02272208 | | FTT[0.00000001], MATIC[0], USD[0.00], USDT[0] | | |
| 02272209 | | NFT (306533842288034540/FTX EU - we are here! #220479)[1], NFT (478821178813487897/FTX EU - we are here! #220438)[1] | | |
| 02272210 | Contingent | ATLAS[0], AURY[0], BRZ[0], BTC[0.11881853], ETH[0.69182626], ETHW[0.33489052], FTT[2.61558349], PERP[10.4981667], SOL[6.97388935], SRM[30.54868527], SRM_LOCKED[.47164569], USD[0.00], USDT[8.52655099] | | |
| 02272218 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GALA-PERP[0], HT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 02272223 | | BAT-PERP[0], BTC-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[151.227635], HBAR-PERP[0], IMX[19.2002275], LUNA2-PERP[0], LUNC-PERP[0], MNGO[.0037], NFT (436930499269103709/FTX AU - we are here! #35135)[1], OMG-PERP[0], RVN-PERP[0], SHIB-PERP[0], STX-PERP[0], TRX[.865762], USD[0.36], USDT[0], XTZ-PERP[0] | | |
| 02272225 | | FTT-PERP[0], USD[0.00] | | |
| 02272228 | | BNB[0], BTC[0], LTC[0.00009710], TRX[0.00806469], USD[0.00], USDT[0.00000077] | | |
| 02272229 | | GENE[11.57091401], USDT[0.00000020] | | |
| 02272235 | | BULL[0.00422935], TRX[.000004], USDT[.0718027] | | |
| 02272236 | | BTC[0], ETH[0], LRC-PERP[0], USD[0.00] | | |
| 02272244 | | REEF[4370], TRX[.000001], USD[0.06], USDT[0] | | |
| 02272250 | | ALCX[.07430292], MBS[6], USD[1.98], USDT[0] | | |
| 02272251 | | ATLAS[8217.41119577], BTC[.09675512], ETH[3.53592811], ETHW[.00003994], FTT[.00000045], IMX[.00098966], NFT (311373829879233373/Montreal Ticket Stub #1398)[1], NFT (339066489708801014/FTX AU - we are here! #26098)[1], NFT (349175581253701147/FTX EU - we are here! #105923)[1], NFT (402829123404209334/The Hill by FTX #2813)[1], NFT (456710072570969246/FTX EU - we are here! #105764)[1], NFT (469394731734904470/FTX AU - we are here! #26091)[1], NFT (475163026092507198/FTX EU - we are here! #106020)[1], POLIS[.00242994], USD[0.02] | Yes | |
| 02272253 | | APE[.09666], ETH[.008], ETHW[.008], IMX[.03], MATIC[0], NFT (370957805713007466/FTX EU - we are here! #219465)[1], NFT (392997078221742268/FTX AU - we are here! #51607)[1], NFT (430882847670057118/FTX AU - we are here! #51594)[1], NFT (517541730723962699/FTX EU - we are here! #219434)[1], NFT (544896347742305742/The Hill by FTX #8942)[1], NFT (574475327715969915/FTX EU - we are here! #219478)[1], USD[0.67], XPLA[105.999004], XRP[2552.56599] | | |
| 02272255 | | BTC[0], TRX[.005014], USD[0.00], USDT[0] | | |
| 02272273 | | AUD[0.01] | Yes | |
| 02272280 | | AKRO[1], DENT[2], GBP[1.02], KIN[2], UBXT[1], USD[11.76] | Yes | |
| 02272290 | | AURY[8], AXS[.1], POLIS[22.4], SPELL[1000], USD[1.91] | | |
| 02272294 | | ALICE-PERP[0], BNB[0], BTC[0], ETH[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0], XRP[0] | | |
| 02272297 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-1230[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTREE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.04553542], LTC-PERP[0], LUNA2[.04592378], LUNA2_LOCKED[0.10715548], LUNA2-PERP[0], LUNC[10000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[63], TRX-PERP[0], USD[-0.52], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02272303 | | BNB[0], FTT[17.07163884], MATIC[0], SPELL[.00000001], USD[0.00], USDT[0] | | |
| 02272305 | | BIT[0], BTC[0], ETH[0.00000001], ETHW[0], FTT[.00000001], TRX[.000001], USD[0.51], USDT[0.00000609] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02272306 | | AVAX[0], BOBA[0], ETH[0], SPELL[29.84889591], USD[0.17], USDT[0] | | |
| 02272315 | | ALCX[.50153575], SPELL[7200.04396549], USD[0.00], USDT[0] | | |
| 02272316 | | LTC[0.00740147], SOL[0], USD[-0.29], USDT[-0.00790146], XRP[0.00130358] | | |
| 02272320 | | ADA-PERP[0], AVAX-20211231[0], ETH-PERP[0], FTM[0], FTM-PERP[0], MATIC-PERP[0], SAND[0.53781391], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00241133] | | |
| 02272321 | | BNB[.01008], USD[3.33], USDT[0] | | |
| 02272335 | Contingent | BIT[371.83681481], BTC[0], DOGE[1022.26130507], FTT[25.00361801], GLMR-PERP[0], LUNA2[1.81466429], LUNA2_LOCKED[4.15591127], LUNC[14164.67810577], SHIB[17014471.72208038], USD[300.00], USDT[0], USTC[247.66640974] | Yes | |
| 02272338 | | ATLAS[0], BNB[0], BTC[0], SOL[0.00000002], TRX[.000009], USD[0.00], USDT[0] | | |
| 02272340 | | AKRO[2], BAO[5], BAT[1], CEL[1.02008006], DENT[3], DOGE-PERP[0], ETH[.75391552], KIN[4], MATIC[1], RSR[2], SECO[0.00000964], SOL[.00113878], SOL-PERP[0], SUSHI[.00000927], SXP[1.01447809], TRU[2], TRX[1], UBXT[4], USD[975.66], USDT[0] | Yes | |
| 02272352 | | AVAX[0.10559477], BTC[0.00000309], DOGE[0], ETH[.00050264], ETHW[0.00050264], FTM[0], FTT[0.20147996], LINK[.091], LTC[0.00982607], MATIC[0], RUNE[0], SOL[5.20481923], USD[-4.71], USDT[0] | | |
| 02272355 | | TRX[.000001], USDT[0] | | |
| 02272357 | | BAO[2], TRX[1], TSM[.41563068], USD[0.15] | Yes | |
| 02272363 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[3.91], VET-PERP[0] | | |
| 02272364 | | NFT (473700836442892066/FTX EU - we are here! #59732)[1], NFT (494150230555798112/FTX EU - we are here! #59834)[1], NFT (525727600916779307/FTX EU - we are here! #59949)[1] | Yes | |
| 02272368 | | BIT-PERP[0], BNB-PERP[0], USD[4.01], YFI[.0059988] | | |
| 02272369 | | USD[0.53] | | |
| 02272370 | | EOSBULL[117900], ETHBULL[.00009468], LINKBULL[.0818], USD[0.00] | | |
| 02272374 | Contingent | AAVE[0.09103077], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[119.9856], ATOM-PERP[0], AVAX[0.41461363], AVAX-PERP[0], BNB[0.03335141], BNB-PERP[0], BRZ[51.2486109], BTC[0.02522906], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT[0.72881573], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.20972624], ETH-PERP[0], ETHW[0.00000001], FTT[2.29964], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.28731096], LUNA2_LOCKED[0.67039224], LUNC[0], LUNC-PERP[0], MATIC[10.23266021], MATIC-PERP[0], POLIS[19.37688811], PROM-PERP[0], RUNE-PERP[0], SAND[3], SAND-PERP[0], SNX[0.46459079], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], UNI[1.10261354], UNI-PERP[0], USD[562.76], USDT[0.00000529] | | USD[5.77] |
| 02272379 | | ADA-PERP[0], BTC-PERP[0], DASH-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[2.24], USDT[0], YFI-PERP[0] | | |
| 02272382 | | AURY[.63926772], USD[0.00] | | |
| 02272384 | | AKRO[4], ATLAS[9.84784706], BAO[13], CRO[1.13860453], DENT[12], FIDA[1.03391106], KIN[16], MATH[2], OMG[1.0751287], TRX[9], UBXT[9], USD[0.11], USDT[0] | Yes | |
| 02272385 | | SHIB[14641119] | | |
| 02272389 | | NFT (371215144373946386/FTX AU - we are here! #61015)[1], NFT (395697146773809140/FTX EU - we are here! #235504)[1], NFT (473787932056140129/FTX EU - we are here! #235510)[1], NFT (551612011973508611/FTX EU - we are here! #235479)[1], NFT (555197231016581611/FTX AU - we are here! #16797)[1] | | |
| 02272390 | | GMT[.27], GST[.04], SOL[.00019988], USD[1.08] | | |
| 02272393 | | USD[25.00] | | |
| 02272395 | | AURY[12.9974], SLP[129.974], TRX[.000001], USD[0.07], USDT[0] | | |
| 02272396 | | TRX[.000005] | | |
| 02272399 | | AURY[12.02951382], SOL[1.1], USD[0.00] | | |
| 02272403 | | NFT (326251745931279202/The Hill by FTX #24257)[1], NFT (358103551631686520/FTX Crypto Cup 2022 Key #6022)[1] | | |
| 02272413 | | USDT[0] | | |
| 02272417 | Contingent | ATLAS[16216.51576682], AURY[0], BCH[14.11594675], BNB[0], BTC[0], FTT[388.58266], LINK[.0722997], LTC[73.12742443], ORCA[2604.181], SOL[133.95142238], SRM[1408.17197722], SRM_LOCKED[.26767918], TRX[.933971], USD[-4996.28], USDT[0] | | |
| 02272418 | | BTC[0.00000005], DOGE[.24], TRX[.715], USD[1.01] | | |
| 02272420 | | IMX[.09946], TRX[.000001], USD[0.01] | | |
| 02272428 | | ATLAS[24.94280216], ATLAS-PERP[0], BRZ[0.45403274], BTC[0], GALA-PERP[0], USD[-0.06] | | |
| 02272436 | | SHIB[199800], USD[0.00], USDT[0] | | |
| 02272439 | | ATLAS[5440], POLIS[100], TRX[.000001], USD[0.00], USDT[0], YGG[100] | | |
| 02272467 | | USD[142.23] | | |
| 02272470 | Contingent | LUNA2[1.01350313], LUNA2_LOCKED[2.36484065], LUNC[220692.441692], USD[0.00], XRP[.775583] | | |
| 02272474 | | BAO[1501854.84], CEL[.0803618], FTT[0.00805292], KIN[7017634.5], USD[0.00] | | |
| 02272477 | Contingent | AKRO[4], AURY[.02106269], BAO[14], BTC[0], CRO[0.25385682], DENT[3], ETHW[.35007434], FRONT[1.00404454], FTM[.01549311], FTT[.00395492], GALA[.00551414], KIN[14], LUNA2[0.00286314], LUNA2_LOCKED[0.00621400], LUNC[579.90535049], MATIC[1.00042927], POLIS[0.03956138], RSR[3], SOL[26.28035973], TRX[4], UBXT[4], USDT[310.11479781] | Yes | |
| 02272482 | | ATLAS[345.74297444], BAO[2], KIN[2], STEP[32.1821566], TRX[.000001], USDT[0] | | |
| 02272491 | | ATLAS[8786.354], GOG[726.97242], POLIS[.08982], TRX[.000004], USD[0.97], USDT[0.00000001] | | |
| 02272493 | | COPE[177.56072006], USD[0.22], USDT[0.00552201] | | |
| 02272497 | | RAY[0], SHIB[0], USD[0.00], USDT[0] | | |
| 02272502 | | POLIS[.00002312] | Yes | |
| 02272507 | | BTC[0.10088615], ETH[2.15903305], ETHW[2.14798088], FTT[50.24863624], TRX[0.00080490], USDT[2442.81868146] | | |
| 02272508 | | USD[6381.39] | | USD[6150.00] |
| 02272509 | | ETH[.050266], ETHW[.050266], SHIB[4997967], SOL[.3195592], TRX[400.000001], USD[1.27], USDT[0] | | |
| 02272510 | | BTC-PERP[0], USD[0.36] | | |
| 02272516 | | 1INCH[.16329333], ADA-PERP[0], AKRO[4], ALGO[.31435333], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[.03636939], AXS-PERP[0], BAO[9], BNB[.00000001], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[.09466173], CELO-PERP[0], CEL-PERP[0], CLV[.04929029], CLV-PERP[0], CRO[6.42505011], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00022037], ETH-PERP[0], ETHW[0.00122036], EUR[0.37], FLOW-PERP[0], FTM-PERP[0], KIN[4], KNC[.04422385], LRC[.17030078], LRC-PERP[0], LTC[.00653537], LTC-PERP[0], LUNA2-PERP[0], MANA[.96115635], MANA-PERP[0], MATIC[2.47145772], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFLX[.00196225], OKB-20211231[0], RAY[2.81870073], ROOK-PERP[0], SAND[.78105067], SHIB[49142.43102162], SHIB-PERP[0], SLND[.04544917], SOL[.00986331], SOL-PERP[0], SPELL-PERP[0], STG[.51701766], SUSHI-20211231[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], TSLA[.00751204], UBXT[1], USD[-3.90], USDT[0.00858025], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00022151] | Yes | |
| 02272523 | | ALGO-PERP[0], BTC[.00005829], BTC-PERP[0], CRO-PERP[0], DENT[3], ETH[0.02893292], ETH-PERP[0], ETHW[0.02893292], KSHIB-PERP[0], LRC[597.98773189], LRC-PERP[0], MANA-PERP[0], MATIC[8.45479421], MATIC-PERP[0], SAND-PERP[0], USD[-95.59], XRP-PERP[0] | | |
| 02272528 | | DOGE-PERP[0], TRX-PERP[2], USD[0.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02272532 | | BNB[.5310714], USD[2840.00], USDT[-0.54872070] | | |
| 02272535 | | BTC[.01332264], ETH[0], USD[0.00] | | |
| 02272541 | | USD[0.09] | | |
| 02272545 | | TRX[.000001] | | |
| 02272548 | | USD[0.00], USDT[0.00020819] | | |
| 02272551 | | FTT[47.82083] | | |
| 02272553 | | TRX[.000001] | | |
| 02272561 | | CHR[20], CHZ[40], DOGE[90], ETH[.004], ETHW[.004], FTT[.3], MANA[4], MATIC[10], REEF[790], SAND[2], SHIB[400000], SOL[.09512756], TRX[207.000001], USD[2.90], USDT[2.50403415], WRX[16] | | |
| 02272564 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FRONT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.92], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02272565 | | BTC[.02150629], ENS[.52], LTC[0.24617693], USD[89.77], USDT[0.00000001] | | |
| 02272567 | | AUD[0.00], MATH[1], UBXT[1] | | |
| 02272571 | | USD[0.00] | | |
| 02272574 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], EOS-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02272577 | | BNB[.02199013], BTC[0], BTC-PERP[0], TKX[.000777], USD[0.00], USDT[0.00972728] | | |
| 02272579 | | SHIB[19112621.1233238], SHIB-PERP[0], USD[1.01], USDT[0] | | |
| 02272580 | | BNB[0] | | |
| 02272581 | | BTC[0], TRX[.001572], USDT[0] | | |
| 02272584 | | BTC[.06419685], TRX[10.000001], USD[1987.95], USDT[16.97723887] | | |
| 02272585 | | USD[1.77] | | |
| 02272587 | | ETH[0] | | |
| 02272589 | | BTC[.00269704], BTC-PERP[-0.0018], USD[82.71] | | |
| 02272593 | | BNB[.00268925], BTC[0.00000672], BTC-PERP[0], FTT[.0896732], FTT-PERP[-129.6], RAY[.999418], SLND[.0981], SOL-PERP[0], SRM[.998254], USD[604.54], USDT[7.72997050] | | |
| 02272595 | | ETH[0], FTM[0], FTT[0.00001063], SOL[0], USD[4.59] | | |
| 02272601 | | AUD[0.01], BTC[0] | | |
| 02272603 | | TRX[.000001] | | |
| 02272605 | | BNB[.00410058], BTC[.00285072], POLIS[.099411], USD[0.00] | | |
| 02272608 | | USD[100.00] | | |
| 02272609 | | ATLAS[4309.472], BNB[.00000002], BOBA-PERP[0], ETH[.00100006], ETHW[.01199999], FTT[171], MATIC[202.9992], NFT (298865647423051402/FTX AU - we are here# #38646)[1], NFT (327733379758161792/FTX EU - we are here# #70338)[1], NFT (341301228065387519/FTX EU - we are here# #70474)[1], NFT (403414646563059403/Montreal Ticket Stub #719)[1], NFT (409800922577587055/Austria Ticket Stub #1070)[1], NFT (454963897375186819/FTX EU - we are here# #70121)[1], TRX[.904877], USD[5.48], USDT[0.00000001] | | |
| 02272614 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.68050381], ETH-PERP[0], ETHW[0.68050381], FIL-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SNX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02272615 | | AKRO[1], BAO[1], GBP[0.00], LTC[.06511096], TRX[2], UBXT[3] | | |
| 02272620 | | FTT[1.9998], USD[4.00] | | |
| 02272622 | | AKRO[7], ATLAS[1157.15457029], BAO[6], BCH[0], DENT[3], DMG[332.10759823], DOGE[0], ETH[0], FTM[7.69876271], FTT[0], KIN[0], LINA[226.07060145], MANA[27.29315933], RSR[2], SHIB[7991670.07024540], TRX[3], UBXT[573.70110050], USD[0.00] | Yes | |
| 02272632 | | DOGE[991], SHIB[500000], USD[3741.17] | | |
| 02272647 | | CRO[155.25242352], ETH[.00000001], SOL[0.79319744], SPELL[0], USD[0.00] | | |
| 02272648 | | WRX[978.65] | | |
| 02272656 | | ETHE[.3], FTT[0.00713936], TRX[.000124], USD[6.37], USDT[0.00751609] | | |
| 02272656 | | ADA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02272657 | | USD[0.00], XRP[0] | | |
| 02272662 | | BNB[.42754505], LTC[1.14033232], XRP[1497.58943315] | Yes | |
| 02272663 | | ATOM[8.45433499], BTC[0], ETH[0], FTM[0], FTT[0.00260526], MATIC[0], MBS[600.885851], SOL[0], STORJ[299.928715], USD[0.00], YFI[0.01027313] | | |
| 02272664 | | USD[0.00] | | |
| 02272665 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL[.00000001], USD[0.00] | | |
| 02272670 | | BTC[0.00000472], USD[0.35], USDT[0] | | |
| 02272676 | | ATOM-PERP[0], CHZ-PERP[0], DYDX[0], ETC-PERP[0], ETH-PERP[0], SOL[0], USD[0.00], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02272677 | | DOGE[1130.99408598], USDT[610.78671753] | | USDT[600.060392] |
| 02272679 | | FTM[.06658439], NFT (354567954937502095/FTX EU - we are here# #91121)[1], NFT (397042219638106626/FTX EU - we are here# #91525)[1], NFT (460990527977831817/FTX EU - we are here# #91525)[1], USD[0.00] | | |
| 02272684 | | BNB[.07857727], BTC[.0005], DOGE[169.3], ETH[.05967], ETHW[.05967] | | |
| 02272686 | | USDT[3.76116339] | | |
| 02272688 | | BNB[1.26897592], BTC[.00950832], EUR[0.00], FTT[9.43358458], MANA[336.65305928], SHIB[42525.53389043], SOL[2.38], USD[136.56], USDT[139.10572234] | | USDT[135.61401043] |
| 02272689 | | ANC-PERP[0], DOGE[81236887], USD[0.81], USDT[3.00430043], XRP[.502045], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02272691 | | AKRO[1], BAO[1], ETH[.00036769], ETH-PERP[0], ETHW[.00036769], FRONT[1], KIN[2], TRX[2], UBXT[1], USD[203.77], USDT[0.71489542] | | |
| 02272692 | | BTC-PERP[0], FTT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02272693 | | ETH[0.00001627], ETHW[0.00001627], TRX[7.93077289], USD[0.00], USDT[0] | | |
| 02272694 | Contingent | ATLAS[0], CAD[0.00], CRO[0], DENT[1], FTT[0], LUNA2[2.38089096], LUNC[518699.75441669], SAND[0], SHIB[0], USD[0.00], WFLOW[35.23922317] | Yes | |
| 02272698 | Contingent | ATLAS[103431.5244], BCH[.0006], LUNA2[0.92182283], LUNA2_LOCKED[2.15091994], LUNC[200728.8623614], TRX[.384452], USD[0.02] | | |
| 02272700 | | HKD[0.00], USD[0.00], USDT[0] | | |
| 02272707 | Contingent, Disputed | CEL[.03436], LTC[.00609], LUNA2[0.00000006], LUNA2_LOCKED[0.00000014], LUNC[.01317736], PEOPLE-PERP[0], QI[8.418], RSR-PERP[0], STEP[.09436], USD[0.00], USDT[0] | | |
| 02272709 | | SRM[34.69048488], TRX[.000001] | Yes | |
| 02272715 | | ETHW[.3359328], TRX[.000001], USD[1.78], USDT[.0073461], XRP[.297765] | | |
| 02272725 | | ETH[0.00000010], ETHW[0.33031210], TRX[.250874], USD[0.33], XRP[.000491] | | |
| 02272726 | | AKRO[1], BAO[1], DENT[1], ETH[.00000888], ETHW[.00000888], KIN[1], TRX[1], USD[0.00] | Yes | |
| 02272732 | | ETH[.0000001] | | |
| 02272734 | | SOL-PERP[0], USD[13.27], USDT[0.00000001] | | |
| 02272738 | | BTC[0], ETH[0.00000001], SOL[0], USD[0.00] | | |
| 02272751 | | ATLAS[199.97], CITY[.09998], DENT[199.96], DOGE[11.9976], GALA[10], KIN[109978], MANA[2], POLIS[6.09878], SOL[.099972], USD[0.12] | | |
| 02272754 | | 0 | | |
| 02272759 | Contingent, Disputed | BNB[0], BTC[0], USD[0.00] | | |
| 02272762 | | CRO[3.48776625], SHIB[0], SOL[0], USD[0.94] | | |
| 02272765 | | BTC[.39231784] | Yes | |
| 02272778 | Contingent | AUDIO[106], DYDX[16.5], LUNA2[3.89332529], LUNA2_LOCKED[9.08442568], LUNC[847779.78], MATIC[415.58954642], SHIB[1699677], USD[0.07], USDT[0.40115571] | | USDT[.396054] |
| 02272781 | | BTC[0], ETH[0], ETHW[0], FTT[.07433708], USD[0.00], USDT[762.46463632] | | |
| 02272785 | Contingent | AAVE[.17], BRZ[.8622133], BTC[0.01023077], BTC-PERP[0], DOT[7.56246294], ETH[0.02699856], ETHW[.02699856], LINK[2.2], LUNA2[0.00000371], LUNA2_LOCKED[0.00000867], LUNC[.81], MATIC[30.52829722], SOL[.001], USD[0.43] | | |
| 02272789 | | SHIB[9009620], USD[0.14] | | |
| 02272791 | | NFT (351385435487398343/FTX AU - we are here! #14884)[1] | | |
| 02272792 | | BF_POINT[300] | | |
| 02272794 | | APE[3.71740933], BAO[1], FTT[.00001558], KIN[3], NFT (417335732529783726/Netherlands Ticket Stub #1475)[1], NFT (571306801089640692/FTX Crypto Cup 2022 Key #21199)[1], TRX[.000076], USD[46.70], USDT[0] | Yes | |
| 02272796 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[.00000001], BOBA-PERP[0], C98-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ[9.78], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.17], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02272797 | | ATLAS[609.917], POLIS[28.791678], TRX[.000001], USD[1.10], USDT[0] | | |
| 02272798 | | BNB[0], USD[0.00] | | |
| 02272799 | | BNB[0], NFT (573944095961091545/FTX Crypto Cup 2022 Key #865)[1], USD[0.00], USDT[0.00728506] | | |
| 02272810 | | USD[T9.99] | | |
| 02272814 | | BIT[104.979], BNB[3.269156], BTC[0.02933924], DOGE[10655.9546], DOT[24.99515], DOT-PERP[0], ETH[.94], ETHW[.94], FTT[14.6], MATIC[9.81], SLP[16478.8], SOL[3.93], SUSHI[94.98157], USD[0.46], USDT[2.27989749] | | |
| 02272816 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BAO[1000], BNB-PERP[0], BTC-PERP[0], DOGE[85.35779808], ETH[0.06748851], ETH-PERP[0], ETHW[0.06722859], FTM[0], FTM-PERP[0], FTT[25.83194203], FTT-PERP[0], LINK-PERP[0], LTC[0.13337863], LUNA2[1.23329803], LUNA2_LOCKED[2.87769541], LUNC[0.67384653], LUNC-PERP[0], MATIC-PERP[0], RUN-PERP[0], SHIB[100000], SOL[0], SOL-PERP[0], STMX[100], TRX[0.00001428], USD[0.01], USDT[2069.01000002], USTC[108.00615168], XRP[116.29695474], COMP[0.03768633], ETH[.00099943], ETHW[.00099943], USDT[0.09435717] | | TRX[.000014] |
| 02272818 | | | | |
| 02272821 | | ATLAS[109.958], BNB[0.07425166], ETH[0.01323376], ETHW[0.01316186], FTT[.5999], POLIS[9.89802], TRX[119.52786381], USD[0.99], USDT[323.45883703] | | BNB[.073163], ETH[.013131], TRX[115.067358], USD[0.98], USDT[319.892572] |
| 02272822 | | FTT[.0012112], SOL[97.35935482] | Yes | |
| 02272848 | | APE[.39345404], APE-PERP[0], AVAX[.1638067], BICO[.99962], BNB[.02536706], BTC-PERP[0], DFL[9.9202], DYDX-PERP[0], ENS[.14381062], ETC-PERP[0], ETH[0.00378895], ETH-PERP[0], ETHW[0.00055077], FTM-PERP[0], FTT[25.09279071], FTT-PERP[0], MATIC[.35204149], NFT (292388042081461628/FTX EU - we are here! #101141)[1], NFT (384705077933218139/FTX EU - we are here! #98705)[1], NFT (468519445451428305/NFT)[1], NFT (523193248425114116/FTX EU - we are here! #98264)[1], SLP-PERP[0], SOL[0.00500287], TRX[.000222], USD[0.00], USDT[0.00723540] | Yes | |
| 02272851 | | AUD[0.27], DOGE-PERP[0], NFT (551276643438324287/Limbo Man #U8 #2)[1], SHIB[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XRP[0] | | |
| 02272854 | Contingent | FTT[0.06992496], LUNA2[1.39063445], LUNA2_LOCKED[3.24481372], USD[0.00], USDT[0.07884003] | | |
| 02272856 | | BF_POINT[500], BTC[0], ETH[0], EUR[0.01], FTT[0], SAND[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02272857 | Contingent | FTT[0.09217588], SRM[.37316996], SRM_LOCKED[.11285502], USD[19.06], USDT[0.86145731] | | |
| 02272875 | | USD[0.00] | | |
| 02272882 | | ALICE[4.4], DOGE[373], FTT[1.6], UNI[7.35], USD[0.01], USDT[0] | | |
| 02272885 | | USDT[9] | | |
| 02272890 | | AURY[1.46249446] | | |
| 02272891 | | BNB[.00000001], ETH[0], MATIC[0], TRX[0], USDT[0], WRX[0] | | |
| 02272894 | | CEL-PERP[0], TRX[.000029], USD[10.73], USDT[.2] | | |
| 02272899 | | FLOW-PERP[0], NFT (318170608939957665/FTX EU - we are here! #266859)[1], NFT (440589446136980565/FTX EU - we are here! #266863)[1], NFT (575097535747078631/FTX EU - we are here! #266857)[1], USD[0.00] | Yes | |
| 02272901 | | ATLAS-PERP[0], AUD[100.00], USD[98.37] | | |
| 02272903 | | DOT-PERP[0], EGLD-PERP[0], SOL[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02272904 | Contingent, Disputed | USD[25.00] | | |
| 02272908 | Contingent | ATOM[4.19723444], AXS[4.35452842], BNB[0.29832453], BTC[0.09177236], CRO[1390], DOGE[702], ETH[0.20506866], ETHW[0.20506866], FTT[57.69435738], LTC[3.00550909], LUNA2[0.58359921], LUNA2_LOCKED[1.36173150], LUNC[1.8803854], MANA[16.9969315], MATIC[62.4618234], SAND[194], SGD[5.00], SHIB[4099244.37], SOL[0], USD[99.75], USDT[0.00800244] | | |
| 02272911 | Contingent | AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], ENS-PERP[0], FTT[0.04504423], KAVA-PERP[0], LUNA2[45.92837338], LUNA2_LOCKED[107.1662045], USD[1494.79], USDT[0.00000001], YFI[.098] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02272914 | | BNB[.22357065], BTC[.00265022], DOGE[80.31337105], ETH[.09197911], ETHW[.09092349] | Yes | |
| 02272922 | | USDT[0] | | |
| 02272929 | | BRZ[0], BTC[0], CRV-PERP[0], ETH[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02272937 | | 0 | | |
| 02272941 | | AUD[0.00], FTT-PERP[0], USD[0.02], USDT[0] | | |
| 02272942 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], CRO[9.9487], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.1175332], LRC-PERP[0], LUNA2[0.53756134], LUNA2_LOCKED[1.25430979], LUNC[117055.11362040], LUNC-PERP[0], MANA-PERP[0], MATIC[80.20003280], MATIC-PERP[0], OMG-PERP[0], SHIB[99525], SOL[2.72950094], SOL-PERP[0], SPELL[9900], USD[187.39], XRP-PERP[0] | | |
| 02272943 | | AKRO[0], ATOM[9.40716909], AUDIO[1], AVAX[6.92372608], BAO[25], BNB[1.46690047], BTC[.06337783], DENT[5], DOT[27.94395851], ETH[.57149117], FTM[211.80186485], KIN[18], NEAR[33.52523899], RSR[1], SOL[6.80547457], TRX[3], UBXT[1], USD[0.00], USDT[539.79182201] | Yes | |
| 02272950 | | BTC[0], CRO[199.962], SHIB[1.499506e+06], SOL[0], USD[0.00] | | |
| 02272951 | | BOBA[.431125], NFT (460246882045533172/FTX AU - we are here! #37444)[1], OMG[.431125], OMG-PERP[0], RAY[.606961], USD[0.00] | | |
| 02272960 | Contingent | CRO[675.56203950], ETH[.0829834], ETHW[.0829834], LUNA2_LOCKED[28.943158], LUNC[551042.967332], MANA[79.94653449], SHIB[6167298.37264049], USD[0.81] | | |
| 02272965 | | USD[0.08], USDT[242.81849156] | | |
| 02272975 | | AURY[23.47355526], USD[0.50], USDT[0] | | |
| 02272976 | | USDT[.78157982] | | |
| 02272982 | | AVAX[.40397267], LUNC-PERP[0], TRX[.9558], USD[0.00], USDT[12.84563825], USTC-PERP[0] | | |
| 02272990 | | ASD-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOS-PERP[0], STX-PERP[0], USD[0.60], VET-PERP[0], ZIL-PERP[0] | | |
| 02272991 | Contingent | AAVE[0.00000118], AKRO[29], ALPHA[1], AUDIO[0], AVAX[0.00478026], BAO[42], BAT[1], BNB[0], BTC[0], CEL[0], CHZ[5.07623919], CRV[0], CUSDT[0], DENT[45], DOT[0], ETH[0], FIDA[2.0406173], FRONT[5.29708051], FTM[0.00611600], GALA[0], GRT[1], HOLY[1.06250554], HXRO[4.0438643], KIN[43], LINK[0.00000299], LUNA2[0.00000958], LUNA2_LOCKED[0.00002235], LUNC[0.00003087], MANA[0], MATH[5.03456431], MATIC[0.00001916], OMG[1.06730976], PAXG[.00000479], POLIS[0.05207949], RSR[17], SAND[0], SECO[0.00001827], SOL[0], SPELL[.7076012], SXP[0], TOMO[1.01099143], TRU[4], TRX[29.63876161], UBXT[36], USD[2420.69], USD2420.69], XAUT[0], YFI[0] | Yes | |
| 02272993 | | AKRO[1], BAO[2], DOGE[.02744364], ETH[.15621909], ETHW[.15553623], FTT[30.53776083], KIN[3], PEOPLE[0], RAY[41.74615549], RSR[1], SGD[1464.19], TRX[1], UBXT[1], USD[0.00], USDT[0.00000006] | Yes | |
| 02272994 | | EUR[0.06], USD[0.00] | Yes | |
| 02272998 | | DOGE[1353.92664], ETH[.36384245], ETHW[.36384245], USD[0.00] | | |
| 02273003 | Contingent, Disputed | TRX[.00001], USD[0.00] | | |
| 02273008 | Contingent | AVAX[.00027642], BTC[.00000429], DOGE[.00000481], ETH[.00014945], ETHW[.00083789], FTM[.98027451], FTT[25.09142762], GALA[9.24021764], IMX[.07625578], LINK[.04845883], LUNA2[0.70856160], LUNA2_LOCKED[1.61164292], LUNC[154363.99025503], MATIC[0.03904909], SAND[.61806896], SOL[5.25855626], TRX[.000007], USD[0.00] | Yes | |
| 02273011 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0.04253574], LUNC-PERP[0], RUNE-PERP[0], SRN-PERP[0], USD[4.51], USTC-PERP[0], YFII-PERP[0] | | |
| 02273013 | | FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 02273018 | | BNB[.00310473], BTC[0.00065962], ETH[0], USD[-10.50] | | |
| 02273021 | | SOL[1.54071296], USDT[0] | | |
| 02273022 | Contingent | LUNA2[0.06644048], LUNA2_LOCKED[0.01502779], LUNC[45.2], SGD[0.01], TRX[.001556], USD[0.01], USDT[0], USTC[.882298] | | |
| 02273023 | Contingent | ALICE[29.994471], AVAX[1.59783715], BNB[0.82990929], BOBA[49.990785], BTC[0.05065759], DODO[148.871709], DOT[5.43757622], DYDX[.0957611], ENJ[.9928123], FTM[114.90422729], FTT[15.89704455], LTC[4.19228148], LUNA2[1.43200940], LUNA2_LOCKED[3.34135527], LUNC-PERP[0], MATIC[106.58202237], POLIS[.097416], RUNE[0], SOL[2.21874299], SUSHI[21.23077087], TOMO[0.09883391], TRU[4.97739], TRX[2481.00193240], UNI[27.89445465], USD[208.36], USDT[0], USTC-PERP[0], XRP[429.59694312] | | |
| 02273028 | | DOGE[604.16917343] | | |
| 02273030 | | NFT (310103201911879095/FTX EU - we are here! #99095)[1], NFT (330540856748905249/FTX EU - we are here! #100380)[1], NFT (366703369031198244/FTX EU - we are here! #101380)[1] | | |
| 02273031 | | BADGER[0], DODO[14713.634128], ENS[161.9195334], FTT[0.07358017], HNT[307.091614], STEP[.03432788], USD[3124.64], USDT[0.00250000] | | |
| 02273032 | | BLT[421.96219], USD[0.35], USDT[0.00000001] | | |
| 02273034 | | ATLAS[2199.582], MNGO[730], TRX[.000001], USD[1.48] | | |
| 02273038 | | 0 | | |
| 02273042 | | BNB-PERP[0], ETH-PERP[0], FTT[25], GMT-PERP[0], GST-PERP[0], TRX[39], USD[561478.98], USDT[10.00031625], USDT-PERP[0], USTC-PERP[0] | | USD[550000.00] |
| 02273043 | | APE[.01901015], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00006142], ETH-PERP[0], ETHW[0], FTT[31.98813587], GMT[0], GMT-PERP[0], GST[.04], LUNC-PERP[0], TRX[.000779], USD[0.10], USDT[9.22548379], USTC-PERP[0] | Yes | |
| 02273053 | Contingent | AAVE-PERP[0], APE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00003062], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[6.52432846], LUNA2_LOCKED[15.22343309], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[12.27], XRP-PERP[0] | | |
| 02273054 | Contingent | BTC[0.00264510], FTT[0.1084671], LUNA2[0.93116358], LUNA2_LOCKED[2.17271503], LUNC[2.99964], USD[0.00], USDT[0] | | |
| 02273061 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BOBA-PERP[0], DOGE-PERP[0], ETH[.0009208], ETH-PERP[0], ETHW[.0009208], FTT-PERP[0], LEOBEAR[.009992], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], UNI-PERP[12.2], USD[128.03], USDT[0], VET-PERP[0] | | |
| 02273066 | | FTT[0.04425240], KSHIB[7.69], USD[0.01], USDT[0] | | |
| 02273067 | | USD[0.00] | | |
| 02273070 | | USDT[0] | | |
| 02273072 | | USD[0.00] | | |
| 02273082 | | AUD[50.00] | | |
| 02273096 | | USD[0.00] | | |
| 02273100 | | 0 | | |
| 02273102 | Contingent | ATOM[.06180568], AVAX[0], GST[.0900004], LUNA2[0.06665840], LUNA2_LOCKED[0.01553627], LUNC[.007795], NEAR[.06975167], SOL[.00006292], USD[0.00], USDT[0], USTC[.6] | Yes | |
| 02273103 | | DOT-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[28.66] | | |
| 02273109 | | FTT[.08020155], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 02273111 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02273115 | | SXPBULL[30], TRX[.000001], USD[0.00], USDT[0] | | |
| 02273116 | | TRX-PERP[-15], USD[2.91] | | |
| 02273124 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02273125 | Contingent, Disputed | TRX[.000003] | | |
| 02273130 | | FTT[0.00000961], USD[1.97], USDT[0.00000001] | | |
| 02273136 | | USD[0.01], USDT[0] | | |
| 02273147 | | ETH[0] | | |
| 02273148 | | BTC[.00002535], BTC-PERP[0], DFL[307.03797983], ETH[.01328579], ETHW[0.01328578], FTM[34.99335], IMX[25.990329], SAND[5.99886], USD[0.79] | | |
| 02273151 | | BTC[.00001415], TRX[.000001], USDT[0.00017736] | | |
| 02273156 | | AUD[10.00] | | |
| 02273157 | | ETH[0], SOL[0.00000001], USD[363.61], USDT[0] | | |
| 02273159 | Contingent | FTT-PERP[0], LRC[0.00423943], LRC-PERP[0], LUNA2[0.55176210], LUNA2_LOCKED[1.28744491], LUNC[120146.36], USD[201.59], XRP[231] | | |
| 02273161 | | ATLAS[0], SOL[.05623759], TONCOIN[50.28118117], USD[0.00] | Yes | |
| 02273165 | | SHIB[18762.33191746], TRX[.000001], USD[14.75588172] | | |
| 02273166 | Contingent, Disputed | LTC[.00000008], USDT[14.75588007] | | |
| 02273169 | | ETH[0], USD[0.00] | | |
| 02273173 | | CRV[141], ETH[1.497461], ETHW[1.497461], SOL[5.3389854], TRX[.000001], USD[0.00], USDT[0] | | |
| 02273174 | | USD[25.00] | | |
| 02273193 | | MATIC[0] | | |
| 02273194 | | 0 | | |
| 02273195 | | USD[0.00] | | |
| 02273197 | Contingent | AXS[0], BNB[0], BNT[1.2], BTC[.00009861], CEL[0.51732867], CEL-PERP[0], ETHW-PERP[0], FTT[0.13878644], HT[0], LUNA2[0.00020853], LUNA2_LOCKED[0.00048658], LUNC[8.79758496], LUNC-PERP[0], OKB[0], TRX[.111893], USD[0.78], USDT[0], USTC[0.02380001], USTC-PERP[0], XRP[0] | Yes | |
| 02273200 | | AKRO[3], ATLAS[1335.13684453], AUD[0.02], AURY[26.91312389], BAO[12], CEL[11.9800986], DENT[1], FTT[2.09462603], KIN[18], POLIS[18.2149635], SOL[.3705646], TRX[260.90698118], UBXT[3], VGX[15.52448933] | Yes | |
| 02273204 | | BTC[.00060017], BTC-0930[0], BTC-PERP[-10.932], ETH-PERP[-93.543], USD[510641.56], USDT[566215.97211033] | | |
| 02273208 | | ALPHA[505.1486], ATLAS[3326.274], BTC[.00987676], DOT[34.38104], ENJ[617.8704], IMX[101.3153], LINK[17.62292], LTC[.00137954], REN[399.8232], SAND[1.975], USD[92.29] | | |
| 02273212 | | AKRO[5], BAO[12], CUSDT[0], DENT[1], EUR[0.00], KIN[7], TRX[.000802], UBXT[4], USD[0.00], USDT[0.00001365] | | |
| 02273214 | | BNB[14.83], FTT[25], TRX[.000001], USDT[42.31719989] | | |
| 02273215 | | BTC[.001] | | |
| 02273220 | | USD[0.54] | | |
| 02273222 | | FTT[27.60342782], USD[0.00] | | |
| 02273224 | | COPE[523.90044], USD[501.23], USDT[1192.5] | | |
| 02273236 | | ETH[0], SOL[0.00] | | |
| 02273238 | | ETH-PERP[0], FTT[290.06131990], INDI[4000], UMEE[7410], USD[0.73], USDT[0] | | |
| 02273243 | | EUR[0.00], GBP[0.00], UNI[8.8483185], USDT[.02194623] | | |
| 02273245 | | BTC[0], XRP[4.87] | | |
| 02273253 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-2021123[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-2021123[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STOR-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02273254 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[-298.2], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[2580.1], LINK-PERP[531.4], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[-1462.3], TRX-PERP[389541], UNI-PERP[0], USD[4794.02], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[46.5] | | |
| 02273258 | | USD[0.00] | | |
| 02273259 | | BTC[0.00020000], BTC-PERP[0], ETH-PERP[0], SOL[.0103023], SOL-PERP[0], TRX[.000001], USD[0.14], USDT[0] | | |
| 02273262 | | EUR[0.39], LTC[2.51101159], USD[5.07], USDT[9.33901753] | | |
| 02273264 | | ETH[.0025], ETHW[.0025], TRX[.000001] | | |
| 02273265 | Contingent | APT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], IMX-PERP[0], SRM[0.12854181], SRM_LOCKED[11.77857047], TRX[0], USD[0.17], USDT[0], XRP[0] | | |
| 02273274 | | USD[0.01], USDT[0] | | |
| 02273277 | | 0 | | |
| 02273280 | | NFT (300463746027410857/FTX EU - we are here! #104768)[1], NFT (423327113764678466/FTX EU - we are here! #104312)[1], NFT (492261678609016942/FTX EU - we are here! #104645)[1] | | |
| 02273283 | Contingent | LUNA2[0.06600476], LUNA2_LOCKED[0.01401112], LUNC[.006172], USD[10146.37], USDT[0], USTC[.85] | | |
| 02273285 | | BTC[0.00615651], FTT[0.00000153], USD[0.00], USDT[0] | | BTC[.006136] |
| 02273289 | Contingent, Disputed | BTC[.0073], ETH[.222], ETHW[.222], MATIC[9.9639], MBS[107.99126], SOL[.98], STARS[.04322T], USD[0.01], USDT[.04] | | |
| 02273292 | | AAVE-PERP[0], ALGO-PERP[0], BTC-PERP[0], DYDX-PERP[0], ICP-PERP[0], REN-PERP[0], USD[-0.41], USDT[.52519093] | | |
| 02273294 | | USD[0.00] | | |
| 02273302 | | TRX[.000001], USDT[0.72657572] | | |
| 02273310 | | AKRO[1], ETH[.00037739], HKD[0.00], KIN[1], USD[0.93] | Yes | |
| 02273312 | | ATLAS[49.9905], TRX[.000003], USD[0.77], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02273313 | | 0 | | |
| 02273316 | | ATLAS[4729.054], POLIS[99.98], TRX[.000001], USD[0.63], USDT[661.40000002] | | |
| 02273319 | | SOL[.37149882], USD[0.00] | | |
| 02273321 | | BAO[1], GBP[0.00], STARS[1.69620914] | Yes | |
| 02273322 | | USD[0.00] | | |
| 02273323 | | BAO[1], DENT[1], EUR[0.00] | Yes | |
| 02273325 | Contingent | LUNA2[0.07780284], LUNA2_LOCKED[0.18153997], USTC[11.01336879] | Yes | |
| 02273328 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00612928], USD[1.43], USDT[0] | Yes | |
| 02273329 | | BTC[0], USDT[0.00010703] | | |
| 02273330 | | BTC[.39059382], FTT[25], USD[3684.12], USDT[0.00000001] | | |
| 02273345 | | BNB[.00000001], BTC[.00002429], DOGE[0], SOS-PERP[73500000], TRX[151.97481123], USD[-37.60], USDT[230.36442756] | | |
| 02273353 | | RUNE[.5], SGD[133.60], USD[282.88], USDT[0] | | |
| 02273354 | | TRX[.000001], USDT[0.00033810] | | |
| 02273355 | | BTTPRE-PERP[0], MATIC-PERP[0], PERP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.06] | | |
| 02273360 | Contingent, Disputed | AUD[0.00], BF_POINT[200], BTC[0.00000068], ETH[0], KIN[1], LRC[0] | Yes | |
| 02273361 | | BTC[.01042869], USD[128.25], USDT[1004.52613966] | Yes | |
| 02273362 | Contingent | AAVE[2.13001065], ADA-PERP[0], ALCX[0.00093535], ALICE[57.1000365], ATLAS[20050.07055], AVAX[0.08577300], AVAX-PERP[0], AXS[5.2], BAL[111.2700644], BCH[3.31493492], BNB[0.00614274], BTC[2.00008476], BTC-PERP[0.25100000], CHR[.20701], CHZ[.0032], CRO[2560.01275], DFL[8280.0386], ENJ[.530627], ETH[0.00068554], ETH-PERP[0], ETHW[0.00068554], FTM[0.12300565], FTT[188.09177636], GALA-PERP[0], GOG[368], HNT[.000475], IMX[.0020085], LINK[0.05565186], LTC[4.6600111], LUNA2[0.00042915], LUNA2_LOCKED[0.00100136], LUNC[93.45], MANA[.502448], MATIC[70.61073180], MBS[3154.00969], POLIS[.004992], PRISM[300], PTU[.00047], RNDR[149.700538], RUNE[0.00746509], SAND[.230767], SHIB[65], SOL[0.85279452], SPELL[75.929], SRM[45.000725], SUSHI[46.739011], UNI[39.600198], USD[1408604.10], USDT[0], VET-PERP[0], VGX[231.000955], XRP[12686.98552475] | | BCH[3.096007], USD[443368.81] |
| 02273366 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00147773], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KLAY-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], THETA-PERP[0], USD[0.00], USDT[13.13086638], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02273367 | | MBS[82.335598], SOL[1.83508730], USD[1.05] | | |
| 02273372 | Contingent | CRO[7.25455184], ETH[.00000001], LUNA2[0.00373449], LUNA2_LOCKED[0.00871381], LUNC[813.1937264], USD[0.81] | | |
| 02273373 | | USD[0.77] | | |
| 02273375 | | ATLAS[419.9354], ENJ[25.99506], FTM[100], MANA[16.99867], USD[0.23], USDT[0.00400721] | | |
| 02273377 | | ADABULL[971.59884173], ATOMBULL[38969117.4619], AVAX[.8355904], DOGEBULL[159.3080143], ETHBULL[.63.4], MATICBULL[477224.793087], SOL[.66309016], TRX[.000997], USD[664.47], USDT[0.06082233] | Yes | |
| 02273379 | | ADA-PERP[0], EDEN-20211231[0], LUA[4.9], MANA-PERP[0], SOL-PERP[0], USD[0.00], USD[0.00515487], XRP-PERP[0] | | |
| 02273380 | Contingent | LTC[.00818778], LUNA2[22.6412094], LUNA2_LOCKED[52.82948859], LUNC[72.9361395], SOL[78.39670136], USD[5.43] | | |
| 02273384 | | BNB[0], ETH[0] | | |
| 02273389 | Contingent | BOBA[10833.33333333], BOBA_LOCKED[9166.66666667], OMG[10000] | | |
| 02273392 | | BNB[0], TRX[.000004], USDT[0.00001352] | | |
| 02273394 | | ATLAS[12690.74072372], POLIS[11.75952462], USD[0.00] | | |
| 02273396 | | SHIB[0], USDT[0.00373723], XRP[0] | | |
| 02273401 | Contingent | BTC[1.97622984], DOGE[.8489], LUNA2[0.45914596], LUNA2_LOCKED[1.07134057], LUNC[99980], LUNC-PERP[0], SAND-PERP[0], SOL[.00629928], SOL-PERP[0], TRX[10], USD[-10963.36], USDT[0.00383943] | | |
| 02273403 | | ADA-PERP[0], AMPL-PERP[0], AUD[0.00], AXS-PERP[0], BTC[.0298], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], ETC-PERP[0], ETH[0.60674897], ETHW[.00061818], FLOW-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[.00242158], LDO-PERP[0], LRC-PERP[0], MATIC[1091.42518564], MINA-PERP[0], OKB-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SPELL[0.00203940], STX-PERP[0], USD[0.01], USDT[971.54602876], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], ZEC-PERP[0] | | |
| 02273404 | Contingent, Disputed | BTC[1], FIDA[1], TRX[50.010859], USDT[1983494.57241518] | | |
| 02273405 | Contingent | BTC[.00155297], GRT[.7298], LUNA2[0.09182919], LUNA2_LOCKED[0.21426811], LUNC[19996], USD[189.12] | | |
| 02273407 | | USD[0.00] | | |
| 02273408 | | SXP[551.46798281] | | |
| 02273416 | | AKRO[1], BAO[1], ETH[.00000001], KIN[1], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 02273418 | | BNB[4.74367109], BOBA[3732.99], DENT[2778818], OMG[.49], PUNDIX[82], RSR[42338], USD[0.00], VGX[862] | | |
| 02273419 | | BNB[0.00956042], BTC[0.01498277], DENT[8498.43345], DDDO[25.38356044], DOGE[69.99382921], ETH[0.15247489], ETHW[0.15165373], FTM[28.36236652], FTT[14.99905], GODS[12.99664574], LTC[0.63189667], MNGO[249.953925], MTA[139.9751195], OKB[0.11243676], RAY[13.85460888], SHIB[1898967.92], SOL[2.57240314], STETH[0.01299705], SUSHI[0.54603070], TRYB[1379.81236443], USD[407.78], USDT[213.86576762] | | BTC[.014849], ETH[.149888], FTM[27.703238], LTC[.6112], OKB[.10172], RAY[13.033457], SUSHI[.517937], TRYB[1371.920556], USD[3.50], USDT[213.6613] |
| 02273428 | | USD[5.00] | | |
| 02273431 | | ATLAS[577.714], GALA[7.522], GENE[.04526], USD[0.99], USDT[.003366], XRP[.746821], XRP-PERP[0] | | |
| 02273432 | | USD[0.00] | | |
| 02273435 | | NFT (370018765561762435/FTX EU - we are here! #280355)[1], NFT (503360099787189624/FTX EU - we are here! #280349)[1], SOS[70884.9978], USD[0.00] | | |
| 02273437 | | AKRO[1], BAO[1], CRO[178.47505073], EUR[0.00], KIN[1], RNDR[36.42514591], RSR[2], STARS[21.61699324], USD[0.01] | Yes | |
| 02273438 | | USD[25.00] | | |
| 02273441 | | BNB[.00720567], FTT[.09977884], USD[1.25], USDT[2.20564179] | | |
| 02273442 | | USD[2.06] | | |
| 02273443 | | BAO[2], DENT[1], DOT[129.75070569], ETH[.95898587], ETHW[.95898587], EUR[6.54], MATIC[1694.13060217], SOL[25.90001129], TRX[1] | | |
| 02273449 | | ADA-PERP[250], DOGE-PERP[1000], DOT-PERP[5], EUR[500.00], FTM-PERP[275], HNT-PERP[5], HT-PERP[30], LINK-PERP[10], LUNC-PERP[0], MANA-PERP[10], SHIB-PERP[500000], SOL-PERP[15], SPELL-PERP[3000], SUSHI-PERP[30], USD[-433.32], VET-PERP[1000], XLM-PERP[500], XRP-PERP[650] | | |
| 02273454 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.00000001], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], ENS-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000003], USTC[0] | | |
| 02273456 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02273470 | | TRX[561.889101], USDT[3.30419719] | | |
| 02273474 | | ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ[238], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK[0.01953489], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE[.03352542], RUNE-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[1.83], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02273475 | | BLT[101.964], NFT (371836430240964572/FTX EU - we are here! #132706)[1], NFT (425386638559511291/FTX EU - we are here! #132574)[1], NFT (437541617633192554/The Hill by FTX #11833)[1], NFT (489936919493901985/FTX Crypto Cup 2022 Key #9880)[1], NFT (550661281389519585/FTX EU - we are here! #135056)[1], USD[0.00] | | |
| 02273477 | | BTC[0], ETH[0], USD[0.00], USDT[0.00025115] | | |
| 02273482 | | BTC[.00001672], LTC[0], TRX[1.08608301], USDT[0.00000027] | | |
| 02273483 | | BNB[1.15859306], BTC[0.04033853], FTT[7.9571534], MOB[2.99975904], SHIB[2599864.2], TRU[78], USD[48.45], XRP[441.50580781] | | |
| 02273486 | | ATLAS[3.31394458], AURY[0], TULIP[0.02759906], USD[0.00] | | |
| 02273487 | | ATLAS[720], USD[2.37], USDT[0] | | |
| 02273497 | | TRX[.000002], USD[0.01], USDT[4.04874654] | | |
| 02273504 | Contingent | FTT[60263.686688], SRM[1812.11621399], SRM_LOCKED[17813.74425131], SRM-PERP[0], USD[-2.86], USDT[321.38360170] | | |
| 02273511 | | BNB[0], BTC[0], DOGE[0.00001107], ETH[0], SHIB[0], USD[4.25], USDT[0.07040843] | | USD[0.03] |
| 02273514 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT[.032512], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM[0.41736962], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-0.30], USDT[19.45000000], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02273519 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], BNB[0.00000001], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.10289071], LUNA2_LOCKED[0.24007833], LUNC[22404.67], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], XRP-PERP[0] | | |
| 02273524 | | USD[0.00] | | |
| 02273537 | | AKRO[3], BAO[1], BNB[.14668553], ETHW[.00009215], FTT[0.18356810], KIN[1], NFT (481513713772664734/The Hill by FTX #30628)[1], USD[0.00], USDT[0] | Yes | |
| 02273540 | | ETH-PERP[0], USD[0.22], USDT[.0091] | | |
| 02273568 | | BTC[.00799848], DOGE[36], HBAR-PERP[0], IMX[7.2], LTC[.0099753], MANA[2.99943], SHIB[99981], USD[400.28] | | |
| 02273583 | | TRX[.000002], USDT[0.00000003] | | |
| 02273593 | | CEL[0], ETHW[0.26680260], TONCOIN[0] | Yes | |
| 02273602 | | USD[25.00] | | |
| 02273614 | | BCH[0], BNB[0.00029677], SOL[0.27974572] | | |
| 02273705 | | USD[0.23] | | |
| 02273710 | | 0 | | |
| 02273714 | | APE[1.28585931], BTC[.00357426], DENT[1], ETH[.05265221], ETHW[.05199546], GRT[1], TRX[1], USDT[2067.70075609] | Yes | |
| 02273730 | | FTT[632.67021322] | | |
| 02273739 | | AKRO[10], ATLAS[0.21997164], BAO[24], BAT[1], BCH[0], BTC[0.00000015], DENT[6], ETH[0], KIN[24], LINK[0], RSR[0], SLP[.31645823], TRX[8], UBXT[4], USDT[0.00009460], XRP[0.05152125] | Yes | |
| 02273799 | | AUD[0.00], KIN[1] | Yes | |
| 02273828 | | AKRO[2], BAO[1], BTC[.12798905], DENT[2], ETH[1.81082788], EUR[1014.54], KIN[1], OMG[32.35729891], UBXT[2], USD[3018.59] | Yes | |
| 02273861 | | USD[0.00] | | |
| 02273904 | | NFT (547660328227289567/FTX EU - we are here! #101038)[1] | | |
| 02273923 | | ETH-PERP[0], USD[448.78], USDT[0] | | |
| 02273941 | | USD[25.00] | | |
| 02273953 | | NFT (304941770268423302/FTX Crypto Cup 2022 Key #19)[1] | | |
| 02273995 | | AURY[.00000001], BNB[0] | | |
| 02273999 | | 1INCH[342.6219], BOBA[69.98043], BTC[0.52267602], C98[346.92324], DYDX[101.929456], ETH[2.84247528], ETHW[2.84247528], FTT[.09962], OKB[.395174], OMG[69.98043], RSR[23636.2956], TRX[.000011], USD[1123.35], USDT[.001806] | | |
| 02274025 | | NFT (315625873743365431/Green Point Lighthouse #50)[1] | | |
| 02274067 | | BTC[0], BTC-PERP[0], DOGE[.89569], LTC[.0098898], USD[-0.37], USDT[0.00347311] | | |
| 02274073 | | ATOM-PERP[0], AXS-PERP[0], BTC[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.61], USDT[1.5716], XLM-PERP[0] | | |
| 02274101 | | BAO[1], NFT (308822467548723400/FTX AU - we are here! #168897)[1], USD[0.00], XRP[.00014621] | Yes | |
| 02274138 | | ETH[.00000001], NFT (325276769809449849/FTX EU - we are here! #138466)[1], NFT (436753905295674959/FTX AU - we are here! #12419)[1], NFT (451334669281033631/FTX AU - we are here! #29600)[1], NFT (469751342545993529/FTX EU - we are here! #138700)[1], NFT (475689004436476682/FTX AU - we are here! #12431)[1], NFT (519426490932087556/The Hill by FTX #3300)[1], NFT (574310570852364449/FTX EU - we are here! #138806)[1], USDT[1.64245068] | | |
| 02274185 | | BAO[1], DENT[1], ETH-PERP[0], EUR[0.00], FTT[40.75865938], USD[1.02], USDT[0.00000026] | Yes | |
| 02274193 | | TRX[.000001], USD[25.00] | | |
| 02274242 | | NFT (545462444583310273/FTX EU - we are here! #278031)[1] | | |
| 02274278 | | BAO[1], DOGE[464.49870024], USD[0.01] | Yes | |
| 02274328 | | ATLAS[.57026378], BAO[3], BTC[0.24737279], CRO[0], DENT[2], DOGE[1], ETH[0.31095328], ETHW[0.31076584], KIN[2], UBXT[2], USD[0.14], USDT[0.00000002] | Yes | |
| 02274332 | | AKRO[2], BAO[3], BTC[.00000007], CRO[715.14607802], DENT[2], EUR[0.00], FTT[.00022731], KIN[4], LINA[2990.76327925], SAND[85.93739761], SECO[1.06640369], SLP[1489.48243533], TRX[1], UBXT[1], USD[0.00], USDT[0.00033467] | Yes | |
| 02274338 | | NFT (388591840121251566/The Hill by FTX #39079)[1] | | |
| 02274383 | | BAO[4], BTC[.00099786], EUR[0.00], KIN[2], USDT[0] | | |
| 02274495 | | NFT (441664153394844245/The Hill by FTX #22744)[1] | | |
| 02274500 | | AAPL-0930[0], USD[13.03] | | |
| 02274583 | Contingent, Disputed | NFT (412402373137310416/FTX AU - we are here! #41636)[1], NFT (434340370717435132/FTX AU - we are here! #42125)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02274597 | | NFT (29532168901420206)/FTX EU - we are here! #212243)[1], NFT (30417454044611818O/FTX AU - we are here! #28302)[1], NFT (31306245850409837S/FTX EU - we are here! #212286)[1], NFT (33421729686354051J/FTX AU - we are here! #28554)[1], NFT (50719830500496724J/FTX EU - we are here! #212339)[1], USD[0.00] | | |
| 02274656 | | BAND[.50193556], CLV[2.08818958], COMP[.05971347], ETH-PERP[0], EUR[0.00], TRX[.000097], USD[-1280.27], USDT[7242.29471507] | Yes | |
| 02274670 | | KIN[1], SOL[1.05514916], USD[0.00] | | |
| 02274718 | | STEP[1845.249336], TRX[.000001], USD[1.06], USDT[0] | | |
| 02274728 | | TRX[4] | | |
| 02274736 | | KIN[1], USD[9.73] | | |
| 02274764 | | TRX[.900012], USDT[361.4813055] | | |
| 02274799 | | ATLAS[540], CRO[250], USD[1.33], USDT[0] | | |
| 02274818 | | NFT (53614171486275102Z/FTX AU - we are here! #36485)[1], NFT (57114576923810084/FTX AU - we are here! #40519)[1], TRX[.00001] | | |
| 02274847 | | TRX[.000001], USD[496.79], USDT[1] | | |
| 02274849 | | NFT (31196406712010871Z/The Hill by FTX #22833)[1] | | |
| 02274855 | | TRX[.000001], USDT[1.30041445] | | |
| 02274886 | | NFT (38308204823007452J/The Hill by FTX #15900)[1], NFT (40852595762459457T/FTX EU - we are here! #132440)[1], NFT (55060873606935675O/FTX EU - we are here! #133034)[1], NFT (56820100818718121T/FTX EU - we are here! #132945)[1] | Yes | |
| 02274897 | | NFT (50430766934690838J/The Hill by FTX #44404)[1] | | |
| 02274912 | | TRX[.00004], USD[0.01] | | |
| 02274923 | | BNB[0], BTC[0], HT[0], TRX[0], USD[0.00], USDT[0] | | |
| 02274939 | | USD[0.00] | | |
| 02274965 | | 0 | | |
| 02274979 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00589025], USDT[0] | | |
| 02275023 | Contingent | LUNA2[.19158536], LUNA2_LOCKED[0.44703251], LUNC[27152.208472], SOL[1.73194574], USD[0.00], USDT[0.00000187], USTC[9.46890800] | Yes | |
| 02275090 | | ATLAS[39318.8695], DOGE-PERP[0], KIN[2000000], MANA-PERP[0], POLIS[13.297473], SLP-PERP[25000], TRX[.000067], USD[-611.49], USDT[749.3683] | | |
| 02275129 | | AKRO[1], ETH[.000001], NFT (41210988271881329O/FTX EU - we are here! #165564)[1], USD[0.00], USDT[.01] | | |
| 02275164 | | BNB[2.49], FTT[6.2], SOL[2.213], USD[0.00], USDT[0] | | |
| 02275190 | | EUR[0.00], USD[0.00] | | |
| 02275217 | | NFT (52494988104765541S/FTX EU - we are here! #64053)[1] | | |
| 02275226 | | MCB[101.93], USD[1520.56] | | |
| 02275233 | | BNB[.00007921], CHZ[.06000558] | Yes | |
| 02275253 | Contingent, Disputed | NFT (39941258311086684T/FTX AU - we are here! #57633)[1] | | |
| 02275262 | | BAO[2], BTC[0], KIN[3], USD[0.01] | Yes | |
| 02275265 | | BNB[0], USD[0.00] | | |
| 02275269 | | BTC[.55188407], ETH[.00002722], KIN[2], USD[0.01] | Yes | |
| 02275272 | | AKRO[3], BAO[4], BTC[.00000071], DENT[1], ETH[.00000652], ETHW[.00000414], GMT[.00537864], KIN[9], TRX[4.000076], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 02275277 | | EUR[3861.42], KIN[2], USD[0.00] | Yes | |
| 02275309 | | ETHW[11.24203008], USD[0.00] | | |
| 02275318 | | NFT (54694806636333806B/The Hill by FTX #30455)[1] | | |
| 02275371 | | BAO[2], BF_POINT[100], BNB[.00134756], BTC[0], DENT[2], ETH[.00065359], ETHW[.00065072], GRT[1.00160104], HXRO[1], LINK[.00810594], MANA[.0714248], MATIC[1.22873773], OMG[1.05822407], RUNE[1.03212132], SAND[.09159002], SECO[1.03691914], SOL[0.00147986], UBXT[1], USD[0.00], XRP[.056448] | Yes | |
| 02275375 | | NFT (35984144065414004O/FTX EU - we are here! #205091)[1] | | |
| 02275377 | | BAO[2], DENT[1], KIN[1], USD[0.00] | | |
| 02275384 | Contingent, Disputed | NFT (31151628165470043S/FTX EU - we are here! #166930)[1], NFT (52967337931390878J/FTX EU - we are here! #167171)[1], NFT (53507745723150917A/FTX EU - we are here! #167055)[1] | | |
| 02275397 | | IMX[416.20552165], USD[0.43], USDT[0] | Yes | |
| 02275403 | | NFT (38820213349374813/Road to Abu Dhabi #257)[1] | Yes | |
| 02275404 | | USD[0.00], USDT[0] | | |
| 02275411 | | NFT (37241145011825378J/The Hill by FTX #37606)[1], USD[0.29] | | |
| 02275438 | | AMPL[4.63652941], BNB[.029994], BTC[.00417853], BTC-PERP[0], ETH[.0619888], ETHW[.0619888], FTT[.8], MATIC[50], SHIB[5499360], SHIB-PERP[0], SOL[1.629894], USD[32.74] | | |
| 02275460 | | DAI[.06390991], FTT[25.2663], UBXT[1], USD[0.00] | Yes | |
| 02275489 | | BTC[.0002581], DENT[1], USD[0.00] | Yes | |
| 02275512 | | AKRO[1], ATLAS[.53827839], BAO[2], CRO[.0090658], DENT[1], KIN[6], MANA[.00280128], TRX[2], UBXT[1], USD[0.93], XRP[.54216672] | | |
| 02275552 | | HOLY[1.00019413], LTC[286.63577847] | Yes | |
| 02275573 | | BTC[0], USD[0.00] | Yes | |
| 02275596 | | NFT (49288059839292331O/Home Run Derby X - London #26)[1] | | |
| 02275597 | | USD[0.00] | | |
| 02275654 | | NFT (53396569767733804S/The Hill by FTX #655)[1] | | |
| 02275675 | | USDT[9] | | |
| 02275696 | | ATLAS[101.20818884] | | |
| 02275722 | Contingent | ETH-PERP[0], LUNA2[0.10277062], LUNA2_LOCKED[0.23979812], NFT (42273328595651068\9/The Hill by FTX #3197)[1], NFT (54143810364098620\1/FTX AU - we are here! #18534)[1], OP-PERP[0], TRX[.001131], USD[0.00], USDT[1.04423548], USTC-PERP[0] | | |
| 02275822 | Contingent | NFT (29572927196261724\7/FTX AU - we are here! #49084)[1], NFT (35244994397526301\1/FTX AU - we are here! #48919)[1], SRM[1.29136565], SRM_LOCKED[7.70863435] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02275834 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], MVER-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.294057], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.30], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02275849 | | ADA-PERP[0], ALGO-PERP[-405], AVAX-PERP[0], BCH-PERP[-1.746], BNT-PERP[0.0371], CEL-PERP[0], FTT-PERP[0], ETC-PERP[0], ETH[.00066532], ETH-PERP[0], ETHW[0.00066531], FIL-PERP[-59.5], FTM-PERP[-1197], LINK-PERP[0], MATIC-PERP[-395], NEAR-PERP[-21.4], SOL-PERP[-10.28], TRX[.00013], TRX-PERP[-348], UNI-PERP[-41.4], USD[2044.10], USDT[.006328], VET-PERP[-3153], XLM-PERP[-1009], XRP-PERP[-264] | | |
| 02275853 | | USD[0.00] | | |
| 02275868 | | NFT (494357845978510933/FTX EU - we are here! #190626)[1], USD[30.07] | Yes | |
| 02275869 | | AKRO[1], BAO[7], DENT[1], GBP[0.00], KIN[2], RSR[2], SOL[.00003828], TRX[2], UBXT[1], USD[0.00], USDT[0.00217673] | Yes | |
| 02275895 | | AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02275932 | | SOL[0] | | |
| 02275941 | | BNB-PERP[0], BTC[0.00045227], CAKE-PERP[0], DOT-20211231[0], DOT-PERP[0], HUM-PERP[0], LEO-PERP[0], MANA[4.98825445], PERP-PERP[0], SHIB[151573.3371488], USD[0.00] | | |
| 02275990 | | ETH[0.00089671], ETH-PERP[0], POLIS-PERP[0], TRX-PERP[0], USD[0.01], USDT[8215.88875670] | | |
| 02275994 | | 1INCH-PERP[0], APE-PERP[0], BIT-PERP[0], BTC-PERP[0], ETH[.00005085], ETHW[0.00005085], FXS-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], OP-PERP[0], RON-PERP[0], TRX[.001555], USD[0.05], USDT[0], USTC-PERP[0] | | |
| 02275995 | Contingent | 1INCH[0.80084016], 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[-1000], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[1.01340769], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[.0001], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0.015], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00090991], ETH-PERP[0], ETHW[0.00090500], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[42.5], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[.00641821], LUNA2_LOCKED[0.01497584], LUNC-PERP[0], MATIC-PERP[0], MEAR-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[0.19392517], RUNE-PERP[604.5], SAND[.00000011], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00083034], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI[0], UNISWAP-PERP[0], USD[4438.92], USDT[0.01358140], USTC[0.90852966], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | 1INCH[.800459], ETH[.000908], SOL[.000828], USDT[.01349] |
| 02276014 | | USD[0.28], USDT[.003424] | | |
| 02276024 | Contingent | BTC[0], BTC-PERP[0], EDEN[3482.350298], FTT[1189.09941471], NFT (481501328274573569/FTX AU - we are here! #38886)[1], SPY[0.00023239], SRM[16.74570323], SRM_LOCKED[245.55738387], TRX[.000009], USD[11.36], USDT[0] | | |
| 02276030 | | BAO[1], ETHW[1.03407825], EUR[0.00], KIN[1], MANA[100.2175579], TRX[1], UBXT[1], USD[0.00] | | |
| 02276040 | | AKRO[1], AUD[0.09], BAO[2], BTC[.00004831], ETH[0.00000060], ETHW[0.00000060], SRM[1.05145326], USD[0.00] | Yes | |
| 02276041 | | AKRO[1], BAO[3], KIN[3], TRX[.000001], USD[0.00], USDT[0.00471246], YFII[0] | Yes | |
| 02276053 | | USD[25.00] | | |
| 02276122 | | ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 02276132 | | AVAX[0], CRV[0], ETH[0], ETHW[0], EUR[0.00], NFT (310487524749787168/FTX AU - we are here! #1301)[1], NFT (333928681640253672/FTX AU - we are here! #1289)[1], NFT (408618409331691434/FTX AU - we are here! #2481?)[1], NFT (412246255210545070/FTX AU - we are here! #230531)[1], NFT (412308589524881784/FTX EU - we are here! #230452)[1], NFT (429032218050969137/FTX EU - we are here! #230435)[1], NFT (481675231078525911/The Hill by FTX #7788)[1], USD[0.06], USDT[0] | Yes | |
| 02276178 | | BTC[.000001] | | |
| 02276188 | | NFT (305269186128533207/FTX AU - we are here! #59874)[1] | | |
| 02276196 | | AKRO[1], EUR[0.00], TRX[1] | Yes | |
| 02276223 | | USD[0.01], USDT[1.18742611] | | |
| 02276261 | | NFT (370073796745768713/The Reflection of Love #1281)[1], NFT (427680719970556493/The Hill by FTX #35835)[1], NFT (530015807143643636/Medallion of Memoria)[1] | | |
| 02276263 | | NFT (309613044319134254/FTX AU - we are here! #15030)[1], NFT (355019665757810240/FTX AU - we are here! #15052)[1] | | |
| 02276270 | | FTT[7.21635037], FTT-PERP[0], USD[1.01] | | |
| 02276288 | | BAO[2], DENT[1], KIN[2], USD[0.00], USDT[0.00000331] | Yes | |
| 02276320 | | BAO[2], CHR[288.59163052], EUR[0.00], GRT[1280.2883837], KIN[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02276338 | | SOL[.72], TRX[.236713], USD[0.54], USDT[0.80958420] | | |
| 02276351 | | USD[0.00] | | |
| 02276367 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[.00228764], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], ETH[.0314298], ETH-PERP[0], ETHW[.0314298], FTM[38.44720029], FTM-PERP[0], LOOKS-PERP[0], LUNA20 [0965317B], LUNA2_LOCKED[0.22524083], LUNC[21020], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.95543339], SOL-PERP[0], STX-PERP[0], TRX[0], USD[6.68], USDT[0.00000001], XRP-PERP[0] | | |
| 02276372 | Contingent, Disputed | FTT[.00000006], NFT (310469480078906088/FTX AU - we are here! #9196)[1], NFT (328198984901129284/FTX AU - we are here! #87743)[1], NFT (347963222471438572/FTX EU - we are here! #87404)[1], NFT (402415357467272739/Austria Ticket Stub #1618)[1], NFT (434325438938661227/FTX AU - we are here! #9199)[1], NFT (541060667942824531/FTX EU - we are here! #87296)[1], NFT (575150713779112725/FTX Crypto Cup 2022 Key #4512)[1], USD[0.00] | | |
| 02276407 | | BF_POINT[200] | Yes | |
| 02276416 | | LTC-PERP[0], UNI-PERP[0], USD[0.03], USDT[30.41646993] | | USDT[29.529664] |
| 02276430 | | ETH[0], FTM[0], GALA[0], MANA[0], MANA-PERP[0], SAND[0], SGD[0.00], SHIB[0], USD[0.00], USDT[0] | | |
| 02276431 | | NFT (394724118885539014/FTX AU - we are here! #18581)[1], NFT (415018013570037107/FTX AU - we are here! #42622)[1] | | |
| 02276451 | | BNB[.00006761], SOL[.00000001], TRX[.000003] | Yes | |
| 02276452 | | FTT-PERP[0], JPY[3389.70], USD[0.00], USDT[0] | | |
| 02276464 | | NFT (455824847191974721/FTX AU - we are here! #27563)[1] | | |
| 02276465 | | AKRO[2], AVAX[0], BAO[9], DENT[2], ETH[0.00919586], ETHW[0.00919545], FTM[0], KIN[5], RSR[1], SOL[.05533865], TRX[1], UBXT[3], USD[0.00000981] | | |
| 02276488 | | FTT[.079264], TRX[.000797], USD[0.51], USDT[365.73889988] | Yes | |
| 02276500 | | SOL[.01500888], SOL-PERP[0], USD[0.02] | | |
| 02276511 | Contingent | BTC-PERP[0], FTT[.0696], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0046], SRM[1.33197111], SRM_LOCKED[7.78802889], TRX[.000004], USD[0.00], USDT[0] | | |
| 02276521 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02276523 | | USDT[1.0693] | | |
| 02276530 | | ATLAS[634.05248623], KIN[1], USD[0.00] | | |
| 02276540 | | USDT[499.93985453] | | |
| 02276562 | | ADA-PERP[0], CEL-PERP[0], ETC-PERP[0], LTC[.00037666], TRX[.000801], USD[0.00], USDT[0] | | |
| 02276564 | | TRX[.000001], USDT[1.78815332] | | |
| 02276574 | Contingent, Disputed | BOBA-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAMP-PERP[0], TRX-PERP[0], USD[3.45], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 02276582 | | BAO[3], CRO[193.15036287], CRV[46.73380239], KIN[1], MANA[110.29142101], SAND[29.13565231], UBXT[1], USD[0.00] | Yes | |
| 02276592 | Contingent | BTC-PERP[0], ETH-PERP[0], FTM[3841.25192], SRM[151.02985565], SRM_LOCKED[.88635885], SRM-PERP[0], USD[180.17] | | |
| 02276602 | | FTT[0.20784224], MATIC[28.9946], USDT[0] | | |
| 02276610 | | BTC-0325[0], BTC-PERP[0], USD[-143.85], USDT[157.68396379] | | |
| 02276613 | | ALICE-PERP[0], AUD[0.00], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-2021123100], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[1.52], WAVES-PERP[0] | | |
| 02276667 | | BTC[0], ETH[.00000001], EUR[0.00] | | |
| 02276683 | | NFT (332343675502400204/FTX EU - we are here! #109600)[1], NFT (437370275999498536/FTX EU - we are here! #109460)[1] | | |
| 02276697 | | CAKE-PERP[0], DOGEBULL[321], ETHBULL[0], FTT[.00531564], SUSHIBULL[70000], TRX[.000017], USD[0.02], USDT[0] | | |
| 02276708 | | USD[3.37], USDT[1.65544974] | | |
| 02276722 | | USD[0.01] | | |
| 02276724 | | USD[0.00] | | |
| 02276730 | | AKRO[1], BAO[5], ETH[0.00000029], ETHW[0.00000029], KIN[1], NFT (302175219077402191/FTX Crypto Cup 2022 Key #2637)[1], NFT (440588960498236064/Austria Ticket Stub #1136)[1], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 02276745 | | BAO[1], KIN[2], NFT (377578850247154015/FTX AU - we are here! #21822)[1], SOL[.00000001], TRU[1], UBXT[1], USD[0.05], USDT[0.00000290] | Yes | |
| 02276789 | | BAL[.006], BTC-PERP[0], ETHW[.00087648], MTA[.22370847], MTA-PERP[0], TRX[.000894], USD[0.13], USDT[0] | | |
| 02276794 | | ATLAS[31604.6059], USD[0.10], USDT[0.00055900] | | |
| 02276797 | | BTC[0], ETH[0], EUR[2.28], FTT[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02276802 | | AKRO[3], BAO[7], EUR[0.29], FTT[37.80483697], KIN[6], RSR[1], SOL[21.94115832], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 02276819 | | BF_POINT[200] | | |
| 02276850 | | AAPL[.0099544], BTC[0], ETH[0], NFT (307895785053113499/FTX EU - we are here! #162539)[1], NFT (375476243710452454/FTX EU - we are here! #162880)[1], NFT (465365595381804260/FTX EU - we are here! #160352)[1], SOL[0], TRX[.000018], USD[0.00], USDT[0.00424741] | | |
| 02276882 | | BTC[.00009892], TRX[.000001], USDT[173.59457526] | | |
| 02276886 | Contingent, Disputed | ATOM[19.4990461], BNB[0.27927772], BTC[0], ETH[0.94391585], ETHW[0.94391585], FTM[312.94146929], LUNC-PERP[0], SOL[15.2374163], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02276909 | | NFT (316347018094038008/FTX AU - we are here! #21341)[1], NFT (319375530676516472/FTX AU - we are here! #202206)[1], NFT (421401331488255375/FTX EU - we are here! #202299)[1], NFT (519285194431649736/FTX AU - we are here! #28308)[1], NFT (571771368920102437/FTX AU - we are here! #202256)[1] | | |
| 02276913 | Contingent | 1INCH-2021123100], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00014096], BTC-0624[0], BTC-0930[0], BTC-MOVE-0422[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0508[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], BULL[0], DOGE[2], DOGEBULL[.08], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.0019999], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETHBULL[01], ETH-PERP[0], ETHW[0.13789322], FTM[1], FTT[25.06048799], FTT-PERP[0], LUNA2[0.00040321], LUNA2_LOCKED[0.00094082], LUNC[287.8], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.69], USDT[0.00741131], USDT-PERP[0] | | |
| 02276914 | | AGLD-PERP[0], APE-PERP[0], BOBA-PERP[0], BTC-PERP[0], COMP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], NFT (364153159934108572/FTX EU - we are here! #116064)[1], NFT (372979815672560724/FTX EU - we are here! #116350)[1], NFT (400583765138297413/FTX EU - we are here! #116233)[1], SNX-PERP[0], SOL-PERP[0], TRX[.010028], USD[0.00], USD[0.00], XLM-PERP[0] | | |
| 02276924 | | TRX[.000003], USD[0.32], USDT[0] | | |
| 02276926 | | USD[0.01] | | |
| 02276967 | | ATLAS[0.27902865], ATOM[.00009549], FTM[.00000001], USD[0.00], USDT[0.00596178], XRP[86.38347613] | Yes | |
| 02276972 | | BNB[0] | | |
| 02276989 | | BOBA[827], BTC[0.00001126], ETH[.00085302], ETHW[.00085302], GOG[1003], IMX[679.158941], USD[0.29] | | |
| 02277046 | | AUD[0.01], USD[0] | | |
| 02277053 | | NFT (430560136156163842/FTX AU - we are here! #30577)[1], NFT (448480460058634393/FTX AU - we are here! #30486)[1] | | |
| 02277058 | | NFT (395223707142996837/FTX AU - we are here! #165234)[1], NFT (480940574335942708/FTX AU - we are here! #165129)[1], NFT (512053221424193702/FTX EU - we are here! #165094)[1] | | |
| 02277070 | | BTC[0.01000045], ETH[.5000024], FTT[10.0006], USD[823.38] | | |
| 02277089 | | GST-PERP[0], TRX[.000145], USD[0.19], USDT[0] | | |
| 02277096 | | BTC-PERP[0], CREAM-PERP[0], ETH[.00096732], ETHW[.00096732], USD[0.00], USDT[0] | | |
| 02277108 | | ATLAS[5916.303452], USD[0.92], XRP[0] | | |
| 02277115 | | NFT (561053656982102819/FTX Crypto Cup 2022 Key #13648)[1] | | |
| 02277149 | | NFT (289333956372090483/FTX EU - we are here! #104336)[1], NFT (367583058951917074/FTX Crypto Cup 2022 Key #9671)[1], NFT (434317992168923239/FTX EU - we are here! #104610)[1], NFT (489006069773973590/The Hill by FTX #11759)[1], NFT (511144123272803048/FTX EU - we are here! #104752)[1] | | |
| 02277157 | | BTC[0.00000941], USDT[0.00042660] | | |
| 02277184 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[0.10002616], OMG-PERP[0], SOL-PERP[0], TRX[.000002], USD[-3.54], USDT[73.21579790] | | |
| 02277215 | | POLIS[208.3], USD[0.40], USDT[0.00000001] | | |
| 02277236 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00007248], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.04], USDT[1313.14] | | |
| 02277273 | | BAO[2], ETHW[.01796226], NFT (371088854048900227/The Hill by FTX #23005)[1], NFT (371901280413370427/FTX EU - we are here! #189219)[1], NFT (406277224577820176/FTX EU - we are here! #189271)[1], NFT (522791365931307713/FTX EU - we are here! #189152)[1], RSR[1], USD[0.00], USDT[2.17668439] | | |
| 02277318 | | USD[6.16] | | |
| 02277352 | Contingent | DENT[1], GALA[430.58055597], KIN[1], LUNA2[0.63343326], LUNA2_LOCKED[1.42607512], LUNC[138042.35805885], RAY[103.62439479], USD[0.00] | Yes | |
| 02277382 | | USD[0.00], USDT[.38004997] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02277386 | | ETH[5.45909344], ETHW[0.00072184], TRX[0.00000104], USD[35922.26] | | |
| 02277405 | | NFT (483854640731903348/The Hill by FTX #40743)[1] | | |
| 02277429 | | AAVE[0.00619012], ATOM[0.03185579], AVAX[0], BTC[0], DYDX[.0699], MATIC[-0.02868278], USD[887.42], USDT[1151.95674099] | | |
| 02277466 | | USD[0.00] | | |
| 02277472 | | BAO[2], BTC[0.08128830], KIN[7], PAXG[.15769568], USD[0.00] | Yes | |
| 02277495 | | BSVBULL[734711.2], BTC-PERP[0], TRX[.000045], TRX-PERP[0], USD[2.33], USDT[-0.00684616] | | |
| 02277504 | | NFT (429357314322659839/FTX EU - we are here! #61276)[1], NFT (471121470575269052/FTX EU - we are here! #61416)[1], NFT (530568143511327634/FTX EU - we are here! #61583)[1] | | |
| 02277554 | | NFT (506014882440701701/FTX EU - we are here! #144287)[1], NFT (511970635140878275/FTX EU - we are here! #144646)[1], NFT (574050073703710322/FTX EU - we are here! #144514)[1] | | |
| 02277607 | | FTT[.099981], USD[4.80] | | |
| 02277655 | | ETH[0], ETHW[.00003229], KIN[1], LINK[.00083378] | Yes | |
| 02277660 | | BTC[0], FTT[70.95741153], USD[122496.62], USDT[0.00000003] | | |
| 02277710 | | BTC[.00000202], FTT[102.04212947], NFT (318776428269897232/Austin Ticket Stub #1254)[1], NFT (419221432802031632/Mexico Ticket Stub #1867)[1], NFT (452580697511375749/Singapore Ticket Stub #1088)[1], NFT (523030076752453973/Japan Ticket Stub #1247)[1], NFT (548322307143538004/Monza Ticket Stub #1876)[1] | Yes | |
| 02277714 | | ALICE-PERP[0], AURY[.35367406], ETH-PERP[0], IMX-PERP[0], TRX[.000178], USD[0.00] | | |
| 02277732 | | BTC[0.00009565], ETH-2021123[0], ETH-PERP[0], FTT[49.99], USD[50.93], USDT[44.59336036] | | |
| 02277760 | | APE[0], AVAX[0], BAO[6], BTC[0], DENT[1], FRONT[1], GBP[0.05], HXRO[1], KIN[3], MATH[1], NEAR[0], OMG[1], RSR[1], SXP[1], TRX[5], UBXT[4], USD[0.00], USDT[0.00000044] | | |
| 02277761 | Contingent | LUNA2[0.67805356], LUNA2_LOCKED[1.58212499], USDT[0.06876093], USTC[95.98176] | | |
| 02277763 | | FTT[3.65272925], USDT[0.00000041] | | |
| 02277779 | | NFT (315260865615228547/FTX EU - we are here! #153649)[1], NFT (367233399723605747/FTX EU - we are here! #153432)[1], NFT (508910676776009285/FTX EU - we are here! #153082)[1] | | |
| 02277786 | | BAO[2], BTC[.00415165], EUR[0.00], FTM[.00692765], TRX[1], USD[0.04] | Yes | |
| 02277809 | Contingent | BTC[0.00389362], FTT[4.804268], LUNA2[0.01474130], LUNA2_LOCKED[0.03439637], LUNC[3209.95], SHIB[97707.65], USD[0.00], USDT[4.38], XRP[.9203995] | | |
| 02277814 | | USD[0.01], USDT[0] | | |
| 02277829 | | ALICE[33.8], USD[1.04], USDT[2169] | | |
| 02277831 | | USD[0.00], USDT[0] | | |
| 02277843 | | AKRO[1], ATLAS[121168.33384572], BTC[0], FTT[.00000001], UBXT[3.38095627], USD[0.00] | Yes | |
| 02277847 | | BNB[0], ETH[0.00000002], ETHW[0.00000001], FTT[0] | | |
| 02277863 | | TRX[.000778], USD[0.01], USDT[.00004022] | | |
| 02277910 | Contingent | FTT[0.16416499], SRM[.35384552], SRM_LOCKED[17.51994266], USD[0.32] | Yes | |
| 02277917 | | AKRO[1], BAO[5], BNB[0], DENT[2], ETH[0], ETHW[0.00000295], KIN[8], NEAR[0], NFT (479968981263956492/FTX EU - we are here! #191460)[1], NFT (496581587085422415/FTX EU - we are here! #191245)[1], NFT (529052195442473304/FTX EU - we are here! #191394)[1], NFT (535228952678188137/The Hill by FTX #16285)[1], RSR[1], TRX[1.0021711], USD[0.00], USDT[0.00001316] | Yes | |
| 02277961 | Contingent | BCH[0], BNB[0.00000001], BTC[0], DOT[0], ETH[0], ETHW[0], FTT[25], RAY[250], SOL[25], SRM[504.2355094], SRM_LOCKED[3.78514606], USD[0.00] | | |
| 02277976 | | USD[0.01], USDT[0] | | |
| 02277985 | | XRP[10301.28615643] | Yes | |
| 02278004 | | AAPL-0930[0], ADABULL[.0661508], ADA-PERP[0], ETH[0.00031770], ETH-PERP[0], ETHW[0.19531770], FTT[.3], LEO-PERP[0], TRX[.000163], USD[0.15], USDT[0] | | |
| 02278022 | Contingent | BTC[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], NFT (551628750680946125/FTX AU - we are here! #54066)[1], USTC[1], WBTC[0] | Yes | |
| 02278036 | | POLIS[1.7], USD[0.34], USDT[0] | | |
| 02278053 | | USDT[3.32636208] | | |
| 02278071 | | AGLD[96.28788], USD[0.01] | | |
| 02278073 | | USD[0.00] | Yes | |
| 02278115 | Contingent | ATLAS[5910], BF_POINT[300], FTM[46], FTT[27.9944], LINK[18], LUNA2[0.75754312], LUNA2_LOCKED[1.76760062], MANA[36], MOB[1], RAY[181.08893457], RUNE[6.1], SRM[13.27835543], SRM_LOCKED[.23230233], STEP[340.9], TRX[.000027], UNI[18.1], USD[0.98], USDT[0.00100311], XLM-PERP[0] | | |
| 02278191 | | CEL[.04214998], LTC[.00999726], SPELL-PERP[0], USD[0.01], USDT[0.00071572], YFII-PERP[0] | Yes | |
| 02278225 | | BILI-20211231[0], BNB-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02278263 | | USD[2.01] | | |
| 02278287 | | ALICE-PERP[0], BAT-PERP[0], CAKE-PERP[0], CRO-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], STX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 02278320 | Contingent | AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LUNA2[0.00732394], LUNA2_LOCKED[0.01708919], LUNC[1594.8036025], ONE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00000220], XRP-PERP[0] | | |
| 02278324 | | AAPL-0325[0], BABA-20211231[0], CRV-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NVDA-20211231[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TWTR-0624[0], USD[0.03], USDT[0] | | |
| 02278332 | | AKRO[2], BAO[2], DENT[2], DOGE[1], KIN[3], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0.28236605] | Yes | |
| 02278347 | | DOGE[0], SOL[0], USD[0.00] | | |
| 02278366 | | ETH[1.23394229], FTM[7981.79830739], SOL[375.64048859], STETH[0], USD[11.28] | | FTM[7793.476811] |
| 02278376 | | BIT[280.847138], CAD[0.97] | | |
| 02278377 | | ATLAS[780], AXS[0], BTC[0.02182052], CRO[595.246785], ETH[0], FTT[11.95581375], GAL[14.496952], HNT[0], MANA[0], SAND[0], SHIB[145353.52708], SLP[2091.0732], SOL[0], SRM[30.1823443], TRX[0.00000100], USD[0.23], USDT[0], XRP[0] | | |
| 02278382 | | TRX[.000067] | | |
| 02278383 | | DEFIBULL[.006], USDT[3.29430450] | | |
| 02278397 | | USDT[5] | | |
| 02278418 | | AUD[0.00], BTC[.01514842], ETH[.08870993], ETHW[.08870993], FTM[22.15748177], GRT[55.63397535], MATIC[30], USD[0.01] | | |
| 02278425 | | USDT[999] | | |
| 02278450 | | TRX[.000777], USD[0.01] | | |
| 02278456 | | DOT[38.57740403], ETH[0.13260390], ETHW[0.13260390], SHIB[0], USD[0.20], USDT[0.00000013] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02278467 | Contingent | ETH[.00000009], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00614723], LUNA2_LOCKED[0.01434355], LUNC-PERP[0], NFT (310821513346008114/FTX EU - we are here! #71454)[1], NFT (333377126751677157/FTX EU - we are here! #71099)[1], NFT (362830944801788935/FTX AU - we are here! #57483)[1], NFT (402283508121433896/FTX EU - we are here! #71254)[1], NFT (444283357442180089/FTX AU - we are here! #11453)[1], NFT (564313761782958930/FTX AU - we are here! #11432)[1], OP-PERP[0], USD[0.00], USDT[0] | | |
| 02278468 | | EUR[0.02], TRX[.000009], USD[0.57], USDT[0] | | |
| 02278485 | Contingent | NFT (347240124033427836/FTX EU - we are here! #15324)[1], NFT (395103258033862872/FTX EU - we are here! #15347)[1], NFT (410130921107965096/FTX EU - we are here! #15357)[1], NFT (456600707253243485/FTX AU - we are here! #67888)[1], SRM1.944227755L SRM_LOCKED[4.13.90849847], USDT[0] | | |
| 02278499 | | NFT (358065203231387614/FTX EU - we are here! #94541)[1], NFT (399391231882449674/FTX EU - we are here! #198568)[1], NFT (414358317061403853/FTX EU - we are here! #198628)[1] | | |
| 02278518 | | TRX[.000172], USD[0.20], USDT[0] | Yes | |
| 02278551 | | SOL[0] | | |
| 02278554 | | SOL[36.35085208] | Yes | |
| 02278591 | | ALCX[.141], DOGE[739], TRX[.000001], USD[0.00], USDT[0.62290501] | | |
| 02278598 | | ETH[.12750396], ETHW[0.12639911] | Yes | |
| 02278610 | | BTC[.98606119] | | |
| 02278617 | | BTC[.08036207], ETH[1.00387635], USDT[2005.82103413] | Yes | |
| 02278624 | | ALPHA[1], BCH[.00011493], BF_POINT[400], BNB[5.8856907], DENT[1], ETH[0.00000005], ETHW[0.00047459], LINK[.001869], SOL[0], XRP[1204.03487098] | Yes | |
| 02278649 | | BTC[0.99992830], DOGE[.001], ETH[39.4728], ETH-0930[0], ETH-1230[0], LUNC-PERP[0], SOL[.073218], TRX[.000001], USD[3.42673.57343851], USTC-PERP[0], YFII-PERP[0] | | |
| 02278663 | Contingent | AKRO[1], BAO[1], BTC[.00655303], ENJ[1162.80240856], ETH[.00012688], ETHW[12.20743361], FTT[31.97052935], KIN[3], LINK[430.0524863], LUNA2[0.00276218], LUNA2_LOCKED[0.00644508], MANA[320.96249807], TRX[6071.75150931], USD[5926.96], USDT[0.00541006], USTC[.391], XRP[228.15362177], YGG[199.24872981] | Yes | TRX[6007.969523] |
| 02278668 | | LTC[.00015048], LUNC-PERP[0], SAND-PERP[0], USD[0.06], USDT[0] | | |
| 02278711 | | ATOM[0], BTC[0.00000001], DOGE[0], ETH[0], IMX[0], TRX[.000001], USD[0.34], USDT[18.81556631] | | |
| 02278726 | Contingent | 1INCH[.39505757], AAPL[.00331492], AAVE[.00155722], ABNB[.00289168], ACB[.07286449], AGLD[2.00896953], AKRO[49.46576032], ALCX[.00200481], ALEPH[2.34207676], ALGO[1.49483499], ALICE[.23179959], ALPHA[1.4885978], AMC[.0136027], AMD[.00415524], AMPL[0.20111282], AMZN[.0029334], ANC[.09633257], APHA[.05690504], ARKK[.00401578], ASD[3.40618032], ATLAS[47.7271829], ATOM[.0321188], AUDIO[.23131728], AURY[.07435092], AVAX[.043737], AXS[.00753881], BABA[.00300943], BADGER[.03599119], BAL[.02012759], BAND[1.183394], BAO[13919.09962587], BARE[.06669933], BAT[.77036788], BBE.04457476], BCH[.00842295], BICO[.29680719], BILL[.00637987], BIT[.12236955], BLT[.25189938], BNB[.00171088], BNT[1.1171692], BNTX[.00175726], BOBA[.17703375], BRZ[6.076812], BTC[.00001708], BTT[433699664.58880905], BYND[.00499104], C98[1.139102], CEL[.10621747], CGC[.07625755], CHR[3.99067858], CLV[.15172911], CITY[.03259528], CLV[1.15727911], CONV[.00306235], COMP[.00155849], CONV[102.17425822], COPE[1.61806674], CQT[1.70092828], CREAM[.00951953], CRO[5.00114716], CRON[.09474051], CRV[.16253199], CUSDT[61.66830986], CVC[2.9604919], CVX[.04058802], DAI[.99713453], DAWN[1.53268869], DENT[585.30533149], DFL[9.16116176], DKNG[.02114254], DMG[23.32627013], DODO[.93308277], DOGE[11.12203623], DOT[.03887034], DYDX[.05993316], EDEN[1.37203865], EMB[10.07760519], ENJ[.96329207], ENS[.01242231], ETH[.00103457], ETHW[.0029082], EURT[.89577345], FB[.00151771], FIDA[1.57573307], FRONT[1.20086093], FTM[3.1239328], FTT[1.14856965], FXS[.05513269], GAL[.13603708], GALA[58.41348387], GALFAN[.12733991], GARI[1.45158645], GDX[.01596367], GDXJ[.01365538], GENE[.09445903], GLD[.00297564], GLXY[.01611916], GME[.01080596], GMT[.33374669], GODS[.08625119], GOG[.61642826], GOOGL[.003341], GRT[1.65854094], GST[.16943932], GT[.16650609], HGET[1.18282018], HMT[1.19275132], HNT[.02169319], HOLY[.02663053], HT[.07472849], HUM[2.97024285], ICP[1.766437], IMX[.2164394], INDI[6.55306673], INTER[.06535684], JET[2.98428055], JOE[4.142631], JST[17.99780286], KBTT[449.32511367], KIN[31286.30104164], KNC[.53377542], KSHIB[36.48193564], KSOS[180.5334402], LEO[1490016], LINK[92.98133357], LINK[.01916081], LOOKS[.15238154], LRC[.52899905], LTC[.00322482], LUA[15.62517925], LUNA2[0.08814015], LUNA2_LOCKED[0.20566037], LUNC[.26152585], MANA[2.12888741], MAPS[2.83692098], MATH[3.17218867], MATIC[.59163176], MBS[.38740259], MCB[.02249818], MEDIA[.0199685], MER[4.46956719], MKR[.00025115], MNGO[5.18714284], MOB[.05579822], MRNA[.00146772], MSOL[.0025611], MSTR[.00068813], MTA[2.54476825], MTL[.29566759], NEAR[.05802906], NEXO[.44357743], NFLX[.00071692], NIO[.01302774], NOK[.08746303], NVDA[.00188865], OKB[.02920906], OMG[.16103528], ORBS[11.46568619], OXY[.84064147], PAXG[.00027344], PENN[.02339492], PEOPLE[17.30811432], PERP[.09042656], PFE[.01123183], POLIS[.00000965], PORT[.16270933], PRISM[43.84107578], PROM[.02785652], PSG[.02377267], PSY[4.9522164], PUNDIX[.33111229], PYPL[.00212101], QI[6.37252224], RAMP[5.00146829], RAY[.0518056], REAL[.05708641], REEF[47.14683335], REN[1.8336479], RNDR[.2691152], ROOK[.005348], RSR[30.5739744], RUNE[.06878324], SAND[3.18292748], SECO[.03145666], SHIB[964457.34231876], SKA[.85361293], SLND[.08633238], SLP[44.59261236], SLRS[2.7524778], SLV[.02243072], SNX[.06990586], SNY[.35820155], SOL[1.026882], SOS[180180.18018018], SPA[4.77326978], SPELL[53.53112327], SPY[.00161554], SQ[.00193633], SRM[.12539424], STARS[.13625134], STEP[3.88700963], STETH[0.00012130], STG[.34224211], STMX[179.99862715], STOR[2.2512397], STSOL[.00234089], SUN[.00541274], SUSHI[.16945653], SXP[.23463792], TLM[5.10144787], TLRY[.04764727], TOMO[.26300611], TONCOIN[.13036754], TRU[2.98840992], TRX[939.45923189], TRYB[16.7493638], TSLA[.00357879], TSM[.00473141], TULIP[.07053915], UBER[.01120397], UBXT[48.43309468], UMEE[3.72002206], UNI[.02960155], USD[0.46], USD[0], USDC[3.086308], USTC[.99420768], UVXY[.15974557], WAVES[.03629695], WFLOW[.17535496], WNDR[.73305123], WRX[.36937049], XAUT[.00028071], XPLA[.41736924], XRP[.00000847], YFI[.00001464], YFII[.0001307], YGG[.33446521], ZM[.00181475], ZRX[1.20059585] | Yes | |
| 02278733 | | NFT (407368073617674027/FTX AU - we are here! #208189)[1], NFT (437725349701605051/FTX EU - we are here! #208090)[1], NFT (445264408429445746/FTX EU - we are here! #208627)[1], USDT[1.24192015] | Yes | |
| 02278736 | | ETH[.00000006], NFT (291424777863578880/FTX AU - we are here! #13029)[1], NFT (333335900293974976/FTX AU - we are here! #13042)[1], NFT (416165864933505011/FTX AU - we are here! #28648)[1], NFT (484898721468302311/FTX Crypto Cup 2022 Key #2198)[1], USD[0.00], USDT[2.03528902] | | |
| 02278738 | | 0 | | |
| 02278744 | | AAVE-PERP[0], AVAX-0624[0], BTC[0.00000453], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], GRT-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02278788 | | 0 | | |
| 02278821 | | FTT[152.39], TRX[20.000036] | | |
| 02278823 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-1230[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[.2252], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL[.094], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY[102.46], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-2021123[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001258], TRX-PERP[0], USD[126.35], USDT[201.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02278844 | | FTT[0.00585171], GBP[0.00], USD[0.02], USDT[0], XRP[0] | | |
| 02278863 | | NFT (506244883506150710/The Hill by FTX #29324)[1], USD[0.00] | | |
| 02278865 | | DENT[1], TRU[1], UBXT[1], USD[0.00] | | |
| 02278869 | | BAO[1], KIN[1], TOMO[1], USD[0.00], USDT[0.07285787] | Yes | |
| 02278882 | | ALCX-PERP[0], BTC[0], ETH[.00074255], LINK[.081304], MATIC-PERP[0], USD[4973.88], USDT[0], USTC-PERP[0] | | |
| 02278887 | | FTT[11.74873991], HT[29.55640754], SHIB[98452908.95551266], USD[0.00] | Yes | |
| 02278921 | Contingent | ETH[0], ETH-PERP[0], FTT[0], GST-0930[0], GST-PERP[0], LUNA2[0.00004481], LUNA2_LOCKED[0.00010457], LUNC[9.759164], SOL[0], TRX[.000001], USD[0.37], USDT[0.00000001] | | |
| 02278927 | | 0 | | |
| 02278943 | | NFT (362079363303610907/FTX EU - we are here! #248972)[1], NFT (476731369754410139/FTX EU - we are here! #248962)[1], NFT (573017180020220531/FTX EU - we are here! #248978)[1] | | |
| 02278951 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02278972 | | 0 | | |
| 02278982 | | 0 | | |
| 02278997 | | 0 | | |
| 02279016 | | USD[0.30] | Yes | |
| 02279024 | | DENT[1], ETH[.00000001], ETHW[0.00045797], GBP[0.00], MATIC[.00128319], USDT[.00257027] | Yes | |
| 02279025 | | USD[0.00] | | |
| 02279061 | | USDT[0.75467006] | | |
| 02279077 | | DAI[31.20683996], DENT[1], ETH[4.21418712], ETHW[4.26812531], KIN[1], TRX[.000823], USDT[1190.49558013] | Yes | |
| 02279087 | | BTC-PERP[0], GALFAN[0], HNT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SXP[83.7], TRY[107.18], USD[0.00], USDT[146.10590000] | | |
| 02279096 | | EUR[0.00], SOL[1.69095746] | | |
| 02279098 | | BTC-PERP[-4.5417], ETH-PERP[0], TRX[.885314], USD[71526.02], USDT[27922.89828777] | | |
| 02279109 | | TRX[.000001], USDT[9.71498] | | |
| 02279130 | Contingent | BNB[.00084258], BTC[0.00005560], ETH[.00024105], LUNA2[15.54668601], LUNA2_LOCKED[35.33652684], LUNC[10.18293219], USD[0.00], USDT[0.00000105] | Yes | |
| 02279133 | | 0 | | |
| 02279141 | | FTM[30], FTT[0.05656024], MANA[.9710649], SAND[.88068], USD[0.80], USDT[0], XRP[0] | | |
| 02279188 | | 0 | Yes | |
| 02279197 | | USD[0.00], USDT[.00000001] | Yes | |
| 02279203 | Contingent, Disputed | ADA-PERP[0], ALEPH[0], AMPL[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH[0], FTT[0], GALA[0], GDX[.001982], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MSOL[0.00156056], NEAR-PERP[0], OMG[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SRM[.03055206], SRM_LOCKED[.34835033], STEP-PERP[0], SUSHI[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.19], XRP-PERP[0] | | |
| 02279208 | | BTC[.00001476], TRX[.000004], USD[0.33], USDT[0.75457400] | | |
| 02279212 | | NFT (346620021823978716/FTX EU - we are here! #183580)[1], NFT (432049476805903808/The Hill by FTX #26559)[1], NFT (472092151316993254/FTX EU - we are here! #182695)[1], NFT (485482698260143557/FTX EU - we are here! #183275)[1] | | |
| 02279228 | | DOGEBULL[20.04581], HTBULL[5.798898], MATICBULL[384.779309], OKBBULL[1.99981], SHIB[999810], SUSHIBULL[1115996.96], SXPBULL[37049.6447], TRX[.000123], USD[0.00], USDT[0], VETBULL[16.3968841] | | |
| 02279231 | | 0 | | |
| 02279235 | | NFT (386150318716604941/The Hill by FTX #39640)[1] | | |
| 02279243 | | FTT[1.30547022], NFT (550012116370646805/FTX AU - we are here! #36853)[1], USD[0.67], USDT[4.29515247] | | |
| 02279252 | | USD[0.03] | | |
| 02279279 | | DEFIBULL[3], TRX[.000001], USDT[0] | | |
| 02279298 | | TRX[4] | | |
| 02279302 | | ALCX[100.06211943], CHZ[7504.65895631], DENT[1], EUR[0.00], KIN[2], TRX[1], USD[3927.46] | Yes | |
| 02279308 | | 0 | | |
| 02279313 | | USD[0.79], USDT[0.08607701] | | |
| 02279314 | Contingent | SRM[2.27018062], SRM_LOCKED[19.20981938], USDT[0.01783355] | | |
| 02279325 | Contingent | ADA-PERP[0], BTC[0.00000939], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[31.1425195], DOGE-PERP[0], ETC-PERP[0], ETH[0.00038846], ETH-PERP[0], ETHW[0.00038846], FTT[.04747608], IMX-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00626956], SOL-PERP[0], SRM[.60473704], SRM_LOCKED[8.51526296], TRX-PERP[0], USD[25.55], USDT[0], XRP-PERP[0] | Yes | |
| 02279331 | | 0 | | |
| 02279335 | | 0 | | |
| 02279342 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], LRC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.03], USDT[0], XRP-PERP[0] | | |
| 02279349 | | NFT (317143378984970190/FTX AU - we are here! #31022)[1], NFT (333148090728667287/FTX EU - we are here! #243657)[1], NFT (447910293003813354/FTX AU - we are here! #41944)[1], NFT (476457110810319422/FTX AU - we are here! #243647)[1] | Yes | |
| 02279361 | | ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (290012139147232049/FTX EU - we are here! #92719)[1], NFT (573195485947390504/FTX EU - we are here! #93604)[1], SAND-PERP[0], USD[-76.80], USDT[331.92735949] | | |
| 02279391 | | APT[13], BNB[.00019521], GST[.06000059], LTC[.0098314], SOL[5.20000002], TRX[.59761674], USD[0.00], USDT[2.00146827] | | |
| 02279394 | | NFT (440422420561489149/FTX EU - we are here! #164992)[1], NFT (483167845178162297/FTX EU - we are here! #164649)[1], NFT (502022456814029376/FTX EU - we are here! #164897)[1] | | |
| 02279404 | | ATLAS[168.44498904], AVAX[1.07721599], BAO[4], BIT[.00048366], KIN[1], POLIS[4.28230461], STG[4.63088569], USD[0.68] | Yes | |
| 02279429 | | ETHW[.00012448], FTT[434.199354], USD[0.47], USDT[0.00963802] | | |
| 02279455 | | ETH[0], USD[0.17], USDT[0.00424501] | | |
| 02279479 | | CRO[9.9164], EUR[0.00], MATIC-PERP[0], USD[3.68], USDT[0] | | |
| 02279567 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], CREAM-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.44], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02279608 | | 0 | | |
| 02279625 | | BNB[0], BTC[0], LTC[0], NFT (435378685481709540/FTX EU - we are here! #214639)[1], NFT (457004019697080888/FTX EU - we are here! #214819)[1], NFT (551652526393920417/FTX EU - we are here! #214797)[1], SOL[0], TRX[0], USDT[0.00019007] | | |
| 02279641 | | BABA-0325[0], BTC[.00038245], ETHW[1.76265465], SOL[1.70339664], TRX[73.83667688], USD[53.47], USDT[0.25754800] | | |
| 02279643 | Contingent, Disputed | USDT[0.00046077] | | |
| 02279656 | | FTT[0], USD[0.34], USDT[0] | | |
| 02279663 | | NFT (455270001856262370/FTX EU - we are here! #238198)[1] | | |
| 02279668 | | NFT (376811522469852065/FTX EU - we are here! #277873)[1], NFT (548869986932573493/FTX EU - we are here! #277881)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02279671 | Contingent | FTT[1218.31495], HTD[.04463996], NFT (289360990942865353/Austria Ticket Stub #1051)[1], PSY[14410.3906], SRM[28.42841946], SRM_LOCKED[280.81158054], TRX[.000098], USD[15100.60], USDT[1751.79283747] | | |
| 02279707 | | ATLAS[8.3463], USD[0.00], USDT[0] | | |
| 02279729 | | SHIB-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02279737 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BABA-0624[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEARSHIT[260000], BILI-0624[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], USTC[5.02784687], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02279742 | | 0 | | |
| 02279757 | | 0 | | |
| 02279759 | | MSOL[.00082386] | Yes | |
| 02279765 | | USD[0.04] | | |
| 02279804 | | 0 | | |
| 02279806 | | CRO[140], EUR[0.00], SHIB-PERP[0], USD[3.35], USDT[0] | | |
| 02279833 | | ETH[.014734], ETH-PERP[0], ETHW[.014734], USD[0.01], USDT[0] | | |
| 02279841 | | 0 | | |
| 02279850 | | USD[25.00] | | |
| 02279853 | | USD[25.00] | | |
| 02279860 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.12106513], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[256.8664132], LUNA2_LOCKED[599.3549641], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000065], TRX-PERP[0], UNI-PERP[0], USD[0.63], USDT[0.00540001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02279883 | | BTC[.00093847], STETH[5.38583074] | Yes | |
| 02279906 | | SOL[3.9972], TRX[.000001], USDT[35.777859] | | |
| 02279963 | | ALPHA[1], BF_POINT[200], USDT[0.00005036] | Yes | |
| 02279981 | | 0 | | |
| 02280019 | | NFT (388476763091502836/FTX EU - we are here! #198001)[1], NFT (420979045953710506/FTX EU - we are here! #197927)[1], NFT (428377087781139324/FTX AU - we are here! #41646)[1], NFT (478063799690676008/FTX AU - we are here! #39680)[1], NFT (554225973977585831/FTX EU - we are here! #197964)[1], USD[0.01] | | |
| 02280047 | | 0 | | |
| 02280053 | | APE-PERP[0], ATOM[.00777], AVAX[0.00024664], BNB[-0.00200839], DAI[0], ETH[0], ETH-PERP[0], ETHW[0.32399769], GAL[0], GAL-PERP[0], NFT (376605569165968312/FTX EU - we are here! #133362)[1], TRX[.012095], UNI[0.00403349], USD[2.91], USDT[0.02831617] | | |
| 02280073 | | ETH-0624[0], FTT[.04116571], POLIS[.00006318], SOL[0], USD[0.00], USDT[0] | | |
| 02280076 | | APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02280082 | | BNB-PERP[0], BTC-PERP[0], ETH-20211231[0], ETH-PERP[0], USD[0.07], USDT[0] | | |
| 02280085 | | FTT[.00018838], LINK[74.89284582], UBXT[1], USDT[1562.74104573] | Yes | |
| 02280106 | | UBXT[1], USDT[0] | | |
| 02280116 | | APE-PERP[0], GMT-PERP[0], USD[0.37], USDT[10.50197071] | | |
| 02280124 | | BNB[1.56969369], ENJ[289], UNI[23.81], USD[.00], USDT[10] | | |
| 02280137 | | NFT (422176698410305864/The Hill by FTX #4674)[1] | | |
| 02280175 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], BAO[12], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[223.05930090], FTT-PERP[0], KIN[13], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USDt-141.45], USDT[0], XRP-PERP[0] | Yes | |
| 02280190 | | 0 | | |
| 02280192 | | NFT (347262267619873227/The Hill by FTX #44358)[1] | Yes | |
| 02280218 | | USDT[0] | | |
| 02280222 | | ATLAS[5019.87597072], EUR[50.00], GODS[105.75624957], UBXT[2], USD[0.01] | | |
| 02280234 | | CRO[6.0781803], FTT[0.00000001], USD[35882.85], USDT[0] | | |
| 02280236 | Contingent | ATOM[0.05290175], ETH[0.38011213], ETH-PERP[0], ETHW[1.38011213], FTM[.07002524], FTT[.000025], LUNA2_LOCKED[1057.979556], SRM[3.72123668], SRM_LOCKED[30.35876332], TRX[.000002], USD[161.62], USDT[0.35324172], USTC[0] | | |
| 02280244 | | TRX[.000001], USD[0.66], USDT[0.00634394], ZIL-PERP[0] | | |
| 02280249 | | ATLAS[.00259155], POLIS[.00021997], SOL[0.00000125], TRX[415.3937703], USD[0.00] | Yes | |
| 02280262 | | BTC-0624[0], BTC-20211231[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], EXCH-20211231[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0.00527682] | | |
| 02280269 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX[0.0007870], AXS-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB-PERP[0], BOBA[.23792977], BSV-PERP[0], BTC[22.20705761], BTC-0325[0], BTC-20211231[0], BTC-PERP[8.8195], CRV-PERP[0], DAI[.00080273], DYDX-PERP[0], ENS-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[6437.25418044], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[5-118.76], LUNC-PERP[0], MANA-PERP[0], NFT (337112044978484741/FTX EU - we are here! #110025)[1], NFT (457958058081074897/FTX EU - we are here! #101178)[1], NFT (475907352651197009/FTX AU - we are here! #29798)[1], NFT (504299659303485382/FTX EU - we are here! #109794)[1], OKB-PERP[0], OMG[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00009169], SPELL-PERP[0], SRM[227.50554471], SRM_LOCKED[1990.854125889, TRX-PERP[0], USD[12246.01], USDT[0.00687491], WRX[.45594], XTZ-0325[0], XTZ-PERP[0] | | |
| 02280274 | | 0 | | |
| 02280298 | | BTC[0], BTC-PERP[0], ETH-PERP[0], SHIT-20211231[0], USD[0.00], USDT[0.00000001] | | |
| 02280325 | | 0 | | |
| 02280357 | | BNB[0], USD[0.23] | | |
| 02280378 | | GST[1922.21696087], USD[0.12] | Yes | |
| 02280392 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[26.25536996], LUNA2[0.00736877], LUNA2_LOCKED[0.01719381], LUNC[1604.56709960], OMG-PERP[0], TRX[.000034], USD[10.72], USDT[1.77693998] | Yes | |
| 02280417 | | 0 | | |
| 02280419 | | USD[0.00], USDT[0] | | |
| 02280429 | | AUD[0.00], KIN[1], NFT (313624563975967610/FTX AU - we are here! #33549)[1], NFT (454986965125428688/FTX AU - we are here! #33573)[1], NFT (487386279462162694/FTX EU - we are here! #228491)[1], NFT (535494918959222937/FTX EU - we are here! #228483)[1], NFT (549790856673661315/FTX EU - we are here! #228465)[1], TRX[1], USDT[.00170777] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02280431 | | BTC[.01855105], USD[0.03], USDT[.12970372] | Yes | |
| 02280443 | | ETH[.00013274], ETHW[.00013274], NFT (353645671978927433/FTX EU - we are here! #279643)[1], NFT (548180814222970516/FTX EU - we are here! #279646)[1], STETH[0.22914223], TRX[.000777], USD[0.07], USDT[0.00000001] | | |
| 02280459 | | ALGO[652.96841775], APE[38.33147704], BAO[2], BTC[.00000071], DOGE[2948.54494803], ENJ[353.80996669], EUR[0.00], FIDA[1], KIN[4], RSR[1], SAND[190.94980197], SHIB[15140859.48488465], SOL[62.3623492], SXP[1], TRX[1], USD[0.00], XRP[1453.94467042] | Yes | |
| 02280467 | | NFT (347151078346279308/The Hill by FTX #35900)[1] | | |
| 02280506 | | USD[0.00] | | |
| 02280509 | | 0 | | |
| 02280527 | | USD[0.04] | | |
| 02280555 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02280561 | Contingent | LUNA2[0.22292273], LUNA2_LOCKED[0.52015303], LUNC[31624.11], TRX[.58395201], USD[0.00], USDT[1.09613308], USTC[10.9978] | | |
| 02280568 | | 0 | | |
| 02280580 | | BTC[.00033396], ETH[.006], ETHW[.006], USD[4.03] | | |
| 02280582 | | ADABULL[21.595896], BTC[0.00000008], BTC-PERP[0], BULL[.3461], CRO-PERP[0], FTT-PERP[0], MATICBULL[2549], USD[0.00], USDT[0.04496323], VETBULL[6675] | | |
| 02280587 | | AKRO[1], ETH[0], HXRO[1], KIN[1], SOL[0], TRX[.000001], UBXT[1], USDT[0.00001023] | Yes | |
| 02280588 | | BTC-PERP[0], EUR[4.00], USD[-0.22] | | |
| 02280591 | | MANA-PERP[1000], SAND-PERP[500], USD[6047.42] | | |
| 02280600 | | 1INCH[.00020881], AKRO[14], APE[0], ATLAS[.00612787], AVAX[.00010781], AXS[.00000618], BAO[32], BAT[2.01840376], BOBA[6.43530168], CHZ[1], CRO[.45751343], DENT[19], DOT[.0001488], DYDX[.00034557], ENS[.00006391], ETH[1.84656437], ETHW[1.84578881], FIDA[1.03321246], FRONT[1], FTM[.00195832], FTT[.00007741], GODS[.01136699], GRT[1], HOLY[1.05045507], HT[.00008872], HXRO[1], IMX[.00052977], KIN[42.31418416], LINA[.15887166], LINK[.00002838], LRC[.00174635], LTC[.00000463], MANA[.00121389], MATIC[316.08963342], MOB[.00013861], OMG[.00005509], POLIS[.00010468], RSR[9], SAND[.00051838], SHIB[0], SLP[.01127399], SOL[.00000385], SPELL[.03172552], STG[0], STMX[0.17687167], SUSHI[.00007749], SXP[1.0074155], TRX[15.19637478], TULIP[.00002035], UBXT[15], USDT[10111.28416502], XRP[.0015325], YFI[.00000028] | Yes | |
| 02280645 | | ETH[.00091525], ETHW[.00091525], TRX[3.05657671], USD[0.74], USDT[1.40284302] | | |
| 02280654 | | TRX[.000025], USD[0.73], USDT[0.40744320] | | |
| 02280662 | | 0 | | |
| 02280675 | | USD[0.00] | | |
| 02280680 | | AUDIO[1], AVAX[65.40878997], BNB[1.16577623], DENT[1], ETH[0.16367161], ETHW[0.16326931], EUR[0.28], GARI[.02434713], LINK[48.82521341], RSR[1], SOL[23.57070027] | Yes | |
| 02280699 | | 0 | | |
| 02280718 | Contingent, Disputed | USD[3295.13] | | |
| 02280728 | | USD[11.50] | | |
| 02280738 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BTC-PERP[0], CVX-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.35574163], LUNA2_LOCKED[0.83006381], LUNC[604.49], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USDI-13.95], USDT[16.88656155], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0] | | |
| 02280767 | | 0 | | |
| 02280802 | | DOT[18.06830396] | Yes | |
| 02280806 | | ALICE[4], ATLAS[830], AXS[.29994], FTT[.81352477], RAY[7.20191427], SOL[.57291805], TRX[.000004], USD[0.48], USDT[0.00000034] | | |
| 02280813 | | BTC[.00002133], BTC-PERP[0], SAND-PERP[0], USD[0.27] | | |
| 02280831 | | ATLAS[6325.25335381], AURY[147.82002304], BF_POINT[300], BTC[.05043542], DYDX[0], FRONT[0], FTM[579.30764562], JOE[532.99978391], LINK[75.64275052], RUNE[54.17401888], SRM[380.136108341], SXP[0], USD[0.00], USDT[0.00000002] | Yes | |
| 02280837 | | 0 | | |
| 02280883 | | AKRO[7998.48], BNB[.8698347], BTC[0.02039450], ETH[.12697587], ETHW[.12697587], USDT[96.294239] | | |
| 02280888 | | AKRO[1], BAO[4], ETH[.03430838], ETHW[.03430838], GALA[313.92236276], GBP[0.00], USD[0.00] | | |
| 02280890 | | NFT (498760)[1], NFT (380478405318288012/FTX AU - we are here! #30414)[1], NFT (437391306339189950/FTX EU - we are here! #99379)[1], NFT (467925947214764929/FTX AU - we are here! #15893)[1], NFT (517576482156087914/FTX EU - we are here! #99191)[1], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], FIDA-PERP[0], LINKBULL[11.2], LRC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], USD[0.03] | | |
| 02280911 | | KIN[1], SXP[1.03955928], TRX[1.000001], UBXT[2], USDT[0.00092023] | Yes | |
| 02280951 | | BTC-PERP[0], ETH-PERP[0], MOB[.49865825], USD[-0.01], USDT[0] | | |
| 02280975 | | ETH[0], USDT[0.00000102] | | |
| 02280979 | Contingent | BIT[3670.94947099], DENT[1], FTT[.02236577], SRM[75.09095192], SRM_LOCKED[373.09849514], TRX[.000001], USDT[0] | Yes | |
| 02281005 | | USD[0.00] | | |
| 02281014 | | ADA-20211231[0], ALGO-PERP[0], AVAX-PERP[0], BTC[.00000082], BTC-PERP[0], BTTPRE-PERP[0], CRO[27.8739299], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[446000], MIDBULL[1.547], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETABULL[5.02891271], THETA-PERP[0], TRX[.9032], USD[29.82], USDT[58.90344726], VET-PERP[0], XRP-PERP[0] | | |
| 02281028 | | BF_POINT[100] | Yes | |
| 02281032 | | AKRO[4], AUDIO[2], BAO[7], BTC[.0000007], DENT[3], EUR[0.00], FRONT[1], GRT[1], KIN[2], MATH[1], RSR[5], SECO[1.03226277], TRU[1], TRX[4], UBXT[2] | Yes | |
| 02281041 | | USD[0.00], USDT[0] | | |
| 02281046 | | ATLAS[505.58067057], USD[1.54], USDT[0] | | |
| 02281055 | | ETH[0], EUR[0.00], KIN[2], UBXT[1] | | |
| 02281069 | Contingent | FB[12.7597569], SRM[1.85658609], SRM_LOCKED[49.14341391], TRX[.000338], USD[2.37], USDT[0.80788846] | | |
| 02281070 | | FTT[.1], USD[2.58] | | |
| 02281074 | | BTC[.00004265], USD[0.51] | | |
| 02281077 | | ETH[0.00000001] | | |
| 02281103 | | FTT-PERP[0], OP-PERP[0], USD[1.43], USDT[0.01041080] | | |
| 02281142 | | ETH[.001], ETHW[.001], USD[0.00] | | |
| 02281165 | | ETH[0], FTT[.00036661], LINK[0], SOL[.00000001], USD[2480.70], USDT[0.00000001] | | |
| 02281207 | | EUR[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02281209 | | HNT[4.09729174], KIN[3], SOS[17732551.86875], USD[0.00] | | |
| 02281225 | Contingent | AR-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[4], EUR[100.29], FTT[181.93628352], LUNA2[0.00367972], LUNA2_LOCKED[0.00858602], LUNC-PERP[0], RUNE-PERP[0], STORJ-PERP[0], USD[20931.26], USTC[.520883] | | |
| 02281248 | | BNB[0.01024728], ETH[0] | Yes | |
| 02281287 | | ATLAS[0], BNB[-0.00229864], ETH[.0001156], ETHW[.0001156], FTT[0], USD[-934.37], USDT[1028.16386225] | | |
| 02281295 | | USD[0.00] | | |
| 02281303 | | USD[0.00] | | |
| 02281320 | | GST[.04], USDT[0.87642386] | | |
| 02281325 | | 0 | | |
| 02281362 | | USD[0.00] | | |
| 02281366 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], BNB-PERP[0], CVC-PERP[0], DODO-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.14376537], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005164], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02281374 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[6695.91560232], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DCN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02281375 | | BTC[.12886414], BTC-PERP[0], DOGE[3304.339], ETH[.32920515], ETHW[0.32920515], SHIB[88580], SHIB-PERP[32400000], TRX[53.581085], USD[-317.29], USDT[0] | | |
| 02281387 | | NFT (325599490052547147/FTX Crypto Cup 2022 Key #10425)[1], NFT (356755317648548816/The Hill by FTX #13927)[1], NFT (420332444246710432/FTX EU - we are here! #68175)[1], NFT (563037040540485904/FTX EU - we are here! #68101)[1], NFT (571320336652555994/FTX EU - we are here! #68585)[1], TRX[.000777], USDT[.04593796] | Yes | |
| 02281389 | Contingent | LUNA2[5.74101931], LUNA2_LOCKED[13.39571173], LUNC[6986.64041726], USD[-0.14] | | |
| 02281397 | | USD[0.00] | | |
| 02281406 | | BIT-PERP[0], FTT[0.04296887], MINA-PERP[0], PAXG-PERP[0], USD[-0.01], USDT[0.47246158] | | |
| 02281412 | | TRX[.000001], USD[1.97] | | |
| 02281425 | | APE[.09985603], BTC[.00000088], ENS[0], ETH[.00001212], FTT[1.60434634], KIN[1], LTC[.00000119], OKB[.00080076], USD[0.00], USDT[.00023837] | Yes | |
| 02281454 | | DOGE[1081.31314971] | Yes | |
| 02281466 | | BTC[0.00000056], ENS[.00326022], ETH[0.00001850], ETHW[0.00092510], GMT-PERP[0], NFT (316896236741212834/FTX EU - we are here! #280110)[1], SAND[.0000765], USD[0.00], USDT[.00002734] | Yes | |
| 02281481 | Contingent | ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HKD[0.00], LUNA2_LOCKED[21.4310978], TRX[.000011], USD[0.00], USDT[0] | | |
| 02281515 | | MAPS[51.9896], NFT (415094315890997848/FTX EU - we are here! #128023)[1], NFT (525704641377030366/FTX EU - we are here! #128551)[1], NFT (550052397126194554/FTX EU - we are here! #128178)[1], TRX[.000001], USD[-0.75], USDT[.81956201] | | |
| 02281535 | | ENS[.00000001], LOOKS[1806.247], USD[0.78], USDT[.00324] | | |
| 02281546 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0823[0], BTC-MOVE-0826[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.51], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02281568 | | ATLAS[122.37044451], USD[0.00] | Yes | |
| 02281574 | Contingent | DOGEBEAR2021[.14], DOGE[941.2], LUNA2[0.09117661], LUNA2_LOCKED[0.21274543], USD[0.00], USDT[0] | | |
| 02281587 | | BAO[3], BTC[.00000349], KIN[1], USD[0.00] | Yes | |
| 02281596 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], USD[0.00], USDT[0] | Yes | |
| 02281599 | | ATLAS[1099.1638237], TRX[1], USD[0.00] | Yes | |
| 02281606 | Contingent | AMPL-PERP[0], BCH-PERP[0], BRZ-PERP[0], BTC-PERP[0], CEL-20211231[0], CHZ-PERP[0], CRO-PERP[0], CUSDT-PERP[0], ETH-PERP[0], HUM-PERP[0], LUNA2[0.34260894], LUNA2_LOCKED[0.79942088], LUNC[74603.82], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], REEF-20211231[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRYB-PERP[0], USDI-0.80], VET-PERP[0], XRP[.99998], XRP-PERP[0] | | |
| 02281630 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 02281631 | | BTC[.04922253], USD[451.07] | Yes | |
| 02281636 | | USD[0.00] | | |
| 02281654 | | 0 | | |
| 02281660 | | EUR[0.00], SLND[39], USD[1.42], USDT[.0058936] | | |
| 02281665 | Contingent | 1INCH[0.00054689], AAVE[0.00011397], AKRO[4], AVAX[0.00009321], BAO[118], BAT[0.00345627], BNB[0.00000260], BTC[0.00316613], CRO[240.12757024], DENT[27], DOGE[0], DOT[0.00038917], DYDX[0], ETH[0.00016974], ETHW[0.00016974], FIDA[.00220333], FRONT[.00000914], FTM[0.00089213], FTT[0], GRT[.00247627], HT[0.00015577], KIN[117], LINA[3001.57180454], LINK[0.00011059], LTC[0.00039090], LUNA2[0.18737134], LUNA2_LOCKED[0.43655342], LUNC[39.01620768], MANA[35.02015374], MATIC[.00089774], MKR[.00000026], NEAR[0.00514946], NEXO[.0029185], OKB[.00154312], SHIB[16.07773769], SNX[0.00018744], STORJ[0.00343716], SXP[.00005251], TONCOIN[0.00486512], TRX[2.97752751], UBXT[3], UNI[5.5030066], USD[0.00], USDT[0.00199878], WAXP[0.00052295], YGG[77.04321511] | Yes | |
| 02281669 | | DOGEBULL[18.756659], USD[0.10], USDT[0] | | |
| 02281675 | | NFT (323991432877282357/The Hill by FTX #37403)[1] | Yes | |
| 02281685 | | CQT[2694], MNGO[.40387091], USDT[0] | | |
| 02281730 | | AKRO[1], BTC[.01552089], DENT[1], ETH[.23475525], EUR[981.83] | | |
| 02281744 | | NFT (332477010194888582/FTX EU - we are here! #149593)[1], NFT (379184716317633245/FTX EU - we are here! #149702)[1], NFT (475479293280079861/FTX EU - we are here! #149759)[1] | | |
| 02281748 | | ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[5.79], USDT[0.00000001], XRP-PERP[0] | | |
| 02281758 | | DOGEBULL[47.85005979], TRX[.00026], USD[13.90], USDT[0.00000052] | | |
| 02281781 | | AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-1230[0], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[.57], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00100000], ETH-PERP[0], FTHM-PERP[0], FTT[40.15461119], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.51018398], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.001127], TRX-PERP[0], UNI-PERP[0], USD[1206.97], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02281786 | | DOGEBULL[224], NFT (357404607539294050/FTX Crypto Cup 2022 Key #14864)[1], NFT (497146626072183105/The Hill by FTX #16649)[1], SHIB[16200000], SUSHIBULL[156090000], USD[0.10], USDT[0] | | |
| 02281788 | | BTC[2.10950201], DOGE[0], ETH[5.00455172], EUR[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02281791 | | USD[31.37], USDT[0] | | |
| 02281814 | Contingent | 1INCH-PERP[0], DOGEBULL[257.9998], LUNA2_LOCKED[130.1434302], TRX[.000001], USD[0.07], USDT[0.00000001] | | |
| 02281820 | Contingent | ETH-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[13.35317858], MATIC[.37261504], SOL-PERP[0], TRX[.000779], USD[0.00], USDT[0] | | |
| 02281826 | Contingent | APE-PERP[0], APT[.9981], AVAX-0624[0], AXS-PERP[0], ENS-PERP[0], KSHIB-PERP[0], LUNA2[0.00667515], LUNA2_LOCKED[0.01557535], LUNC-PERP[0], NEAR-PERP[0], SLP[1], USD[38.57], USDT[0], USTC[.9449], USTC-PERP[0] | | |
| 02281840 | | ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], INJ-PERP[0], KSM-PERP[0], MASK-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[2410.59] | | |
| 02281852 | | BTC[.00000438] | Yes | |
| 02281897 | | DOGEBULL[16.14323106], IMX[11.09544], PTU[16], SHIB[99981], USD[9.25], USDT[0] | | |
| 02281916 | Contingent | BTC[-0.00000500], ETH[0.00020723], ETH-PERP[0], ETHW[0.00020723], LUNA2[0], LUNA2_LOCKED[0.00793863], LUNC-PERP[0], USD[0.00], USTC[0.48160777], USTC-PERP[0] | | |
| 02281924 | | AKRO[1], BNB[.00021778], DENT[1], ETH[.00098251], ETHW[11.31988378], KIN[1], MATIC[3.5683407
9], SAND[.30075368], TRX[.001595], USD[547.06], USDT[345.98680236] | Yes | |
| 02281937 | | FTT[0.01183014], NFT [521562816212086127/The Hill by FTX #29415][1], TRX[24.041005], USD[1340.15], USDT[6945.61000028] | | |
| 02281939 | Contingent, Disputed | ADA-PERP[0], ALGO-20211231[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GBTC-0624[0], IMX-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[0.21], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02281944 | | BTC[0.02372977], EUR[0.04] | | BTC[.011485] |
| 02281981 | | BICO[3], BNB[.08], BTC[.0012], DOGEBULL[38.21802925], NEAR-PERP[-0.2], USD[7.14], USDT[0] | | |
| 02281991 | | TRX[29.000012], USD[0.00], USDT[-1.26532393] | | |
| 02282014 | | BTC[.0434], ETH[.122], ETHW[.122], EUR[0.75] | | |
| 02282026 | | BTC-PERP[0], ETH-PERP[0], TRX[.000005], USD[-3.39], USDT[3.74251915] | | |
| 02282039 | | BLT[181.98157], USD[0.44] | | |
| 02282040 | | BTC[0], BTC-PERP[0], ETH[0], GMT-PERP[0], NFT (326756229391693696/The Hill by FTX #20784)[1], SOL-PERP[0], USD[0.00] | Yes | |
| 02282049 | | DOGE[.7318], EUR[0.00], USD[0.00], USDT[0] | | |
| 02282052 | | BNB[.01], BTC-PERP[0], CRO[289.9478], CRO-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH-PERP[0], SRM[.98884], SRM-PERP[0], TRX[.82882], USD[97.42] | | |
| 02282058 | | AXS-PERP[0], ETH[0], TRX[.000001], USD[3.51], USDT[0] | | |
| 02282062 | | BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[0], NFT (309968348354753985/The Hill by FTX #20790)[1], USD[0.00] | Yes | |
| 02282115 | | BTC[0.00002999], USDT[0.00009003] | | |
| 02282134 | | AKRO[1], DENT[1], ETH[0], GBP[0.00], KIN[3], SHIB[24.44933343], SPELL[0], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02282136 | | FTT[0.47779030], USD[0.00], USDT[0.00000002] | | |
| 02282147 | | 1INCH[84.982], AXS[3.8992], EUR[0.00], LINK[16.89652], USD[148.82], USDT[1.37897386] | | |
| 02282156 | | BTC[.00000494], USDT[0.00014330] | | |
| 02282165 | | FTT[11.02480147], USD[0.00] | | |
| 02282170 | | BTC[0], ETH[0] | | |
| 02282176 | | BNB[0], ETH[0], USD[0.00], USDT[0.12625410], USTC[0], XAUT[0] | Yes | |
| 02282182 | | ATOM[.01], ETH[0.00000003], USDT[0.00000004] | | |
| 02282188 | | NFT (366508829548737260/The Hill by FTX #21865)[1], USD[25.00] | | |
| 02282196 | | ETHW[23.65074326], GBP[0.00], KIN[1] | | |
| 02282198 | | ATLAS[549.8578], USD[0.50] | | |
| 02282204 | | USDT[0] | | |
| 02282215 | | AUDIO[.9744], SWEAT[3700], TRX[.884713], USD[6.28], USD[0.30925736] | | |
| 02282219 | | BAO[1], USDT[58.33574091] | | |
| 02282223 | | ETH[.00000253], ETHW[.00000253], EUR[5140.13], FTM[233.03436574], FTT[.00002797], KIN[1], USDT[0] | Yes | |
| 02282227 | | BNB[0], BTC[.13819536], ETH[1.48385741], ETHW[1.48324766], SOL[0], TRX[.000013], USD[0.00], USDT[73.50700358] | Yes | |
| 02282249 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02282269 | | USD[0.41] | | |
| 02282275 | | BTC-PERP[0], NEAR-PERP[0], USD[160.08] | | |
| 02282281 | | 0 | | |
| 02282349 | | AR-PERP[0], DOT-PERP[0], ETH[.00000001], FTM[.12413395], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], RNDR[.09331921], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[.00931] | | |
| 02282354 | | NFT (379154045982902263/FTX AU – we are here! #67685)[1] | | |
| 02282367 | | 1INCH[82.0111605], 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGEBULL[3963.43], DOT-PERP[0], ICP-PERP[0], SHIB[8116883.11688311], SOL[2.13228391], SUSHI-PERP[0], USD[91.77], USDT[0.00833763] | | |
| 02282373 | | ETH[.00000004], TRX[.000001], USDT[1] | | |
| 02282385 | | ETHW[2.057], EUR[0.00] | | |
| 02282419 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[227.35572935], XRP-PERP[0] | | |
| 02282422 | | BTC[0], FTT[0], JPY[0.00], USD[0.04] | | |
| 02282447 | | FLOW-PERP[0], TRX[.000005], USD[0.00] | | |
| 02282456 | | BNB[.00000001], BTC[0], GBP[0.00], STG[99.98936], USD[2.39], USDT[0.00000001] | | |
| 02282459 | | ATLAS[3960.47386535], TRX[.000001], USD[0.00], USDT[0] | | |
| 02282503 | | USD[0.00], USDT[0] | | |
| 02282514 | | CVX[10.8], ETHW[.00086995], USD[0.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02282526 | | EUR[100.00] | | |
| 02282534 | | BNB[0], ETH[0] | | |
| 02282552 | | ALGO[2010], ATOM[153.58944], BTC[0], DOT[0], ETH[1.5], ETHW[.0007178], FTT[51.78964], GALA[20012.634], SAND[1100], SOL[0], SRM[0], TRX[49.000002], USD[0.95], USDT[0] | | |
| 02282562 | | USD[0.01] | | |
| 02282576 | | ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02282580 | | NFT [304896312778107596/FTX EU - we are here! #42185][1], NFT [359864307527675020/The Hill by FTX #16363][1], NFT [398349166107762873/FTX EU - we are here! #42068][1], NFT [455880661797053090/FTX Crypto Cup 2022 Key #17707][1], NFT [568186056870145497/FTX.EU - we are here! #41854][1] | | |
| 02282583 | | SOL[3.06190255], USD[0.19] | | |
| 02282584 | | USDT[2.59813660], XRP[.870147] | | |
| 02282608 | | SHIB[499640], TRX[.000001], USD[0.00] | | |
| 02282618 | Contingent | LUNA2[12.38068293], LUNA2_LOCKED[28.88826018], LUNC[2584391.25497787], TRX[609.36167675], USD[0.00], USDT[0], USTC[7.49438333] | | |
| 02282621 | | TSLA-0624[0], TWTR-0624[0], USD[0.00] | Yes | |
| 02282628 | | USD[0.00] | | |
| 02282658 | | KIN[1], USD[2.47] | | |
| 02282664 | | ATLAS[5760], ATLAS-PERP[0], FTT[0], JOE[49], MINA-PERP[0], NEAR-PERP[0], PERP[0], USD[10.46], USDT[0.64409548] | | |
| 02282674 | | BOBA-PERP[0], USD[0.00], USDT[0] | | |
| 02282682 | | NFT [332379582570100712/The Hill by FTX #35431][1] | Yes | |
| 02282683 | | BAO[1], BNB[.04612813], CRV[18.84516373], UBXT[1], USD[200.02] | | |
| 02282701 | | EUR[0.00], IMX[.00635605], KIN[1], SECO[.00016448], USDT[0] | Yes | |
| 02282709 | | USD[0.00] | | |
| 02282739 | | USDT[0] | | |
| 02282760 | | CRO[17089.88375873], USD[1.58] | Yes | |
| 02282766 | | 0 | | |
| 02282781 | | BTC[.04083333], DOT[31.3940655], LINK[8.82865991], SUSHI[19.82137189], XRP[195.27189056] | Yes | |
| 02282791 | | AVAX[.00000001], BNB[0], ETH[0], GALA[0], NFT [481705254461307265/FTX Crypto Cup 2022 Key #686][1], SAND[0], SOL[.00000004], USD[0.00], USDT[0] | | |
| 02282811 | | NFT [472478689781349997/The Hill by FTX #25297][1] | | |
| 02282813 | | BTC-PERP[0], TRX[.000001], USD[0.01], USDT[0.00532893] | | |
| 02282817 | Contingent | LUNA2[0.25375942], LUNA2_LOCKED[0.59210533], LUNC[55256.65], SHIB[99900], USD[0.16] | | |
| 02282823 | | ATLAS[0], BADGER[0], BAO[0], BICO[0], BTC[0], DOGE[0], ENJ[0], FTM[0], POLIS[0], SAND[0], SHIB[0], STORJ[0], USDT[0] | | |
| 02282837 | Contingent | ETH-PERP[0], FTT[25.99772], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00358], TRX[.000101], USD[129.20], USDT[0] | Yes | |
| 02282839 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], COMP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], MANA-PERP[0], MER-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.20], USDT[0] | | |
| 02282854 | | NFT [549794423749125935/The Hill by FTX #31989][1] | | |
| 02282856 | | APE-PERP[0], BNB-PERP[0], DOGE[.05], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.15092806], GMT-PERP[0], GST-PERP[0], LTC[.00509071], MATIC-PERP[0], NEAR-PERP[0], NFT [431581666441947811/FTX AU - we are here! #14674][1], NFT [474093808503016959/FTX AU - we are here! #14732][1], OP-PERP[0], PEOPLE-PERP[0], SOL[.00915759], SOL-PERP[0], TRX[.000065], USD[0.12], USDT[0.00690100], YFI-PERP[0] | | |
| 02282859 | | USD[0.37] | | |
| 02282860 | | BTC[.09296], DOGE[6106.1], SHIB[57134582.7], USD[119.78] | | |
| 02282876 | | ATLAS[9.9981], FTM[1], USD[0.75] | | |
| 02282897 | | BOBA[42.5], FLOW-PERP[0], OMG[.5], USD[-0.02] | | |
| 02282899 | | DOGEBULL[18.491], TRX[.000001], USD[0.05], USDT[0] | | |
| 02282943 | | USDT[0.00004405] | | |
| 02282982 | Contingent | APE[71.5997435], BAT-PERP[0], BTC[0], CHZ[100], ETH[0], EUR[3019.92], FTT[77], LUNA2[6.09607708], LUNA2_LOCKED[14.22417987], LUNC[1327433.62], MANA[15], SHIB[500000], SOL[13.15000000], USD[4893.12], USDT[1000.008], VET-PERP[0] | | |
| 02282995 | Contingent | AKRO[3], BAO[4], BF_POINT[200], BTC[0.00675369], DENT[3], ETH[0], KIN[5], LUNA2[0.58041856], LUNA2_LOCKED[1.31077225], LUNC[126881.17928715], RSR[1], SGD[0.00], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02282996 | | USD[25.00] | | |
| 02283006 | | USD[0.00] | | |
| 02283030 | | ATLAS[109.9802], TRX[.000003], USD[0.03], USDT[0] | | |
| 02283041 | | BTC[0], CHZ-20211231[0], CRV-PERP[0], FTT[.00000009], USD[0.00], USDT[0], XRP-20211231[0] | | |
| 02283058 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.1], ETH-PERP[0], ETHW[.1], USD[12.68] | | |
| 02283065 | | BAO[1], DOGE[582.31901759], MATIC[40.25491017], RSR[1], USDT[541.93520104] | Yes | |
| 02283066 | | BAO[3], EUR[0.00], KIN[2], SOL[2.16016379], SUSHI[.00068972], UNI[.00015646], USDT[0.00000001] | | |
| 02283074 | | NFT [370430059740518935/The Hill by FTX #41556][1] | | |
| 02283082 | | ADA-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], MANA-PERP[0], NFT [395880475580703426/FTX EU - we are here! #236862][1], NFT [401995316529327392/FTX EU - we are here! #236830][1], NFT [408869057198199771/FTX EU - we are here! #236857][1], SAND-PERP[0], USD[-0.01], USDT[0.10750801] | | |
| 02283086 | | ATLAS[7901.54147613], BAO[1], USD[0.00] | Yes | |
| 02283100 | | BTC[0.00573217], ETH[0], EUR[0.00], USD[0.00], USDT[0.00019977] | | |
| 02283116 | | USD[0.00] | | |
| 02283121 | | ADABULL[6.738652], ALGOBULL[27000000], ASDBULL[2722], ATOMBULL[9567], BALBEAR[5648223900], BALBULL[4136.89], BCHBEAR[722.6], BCHBULL[8754], BTC[.00004908], COMPBEAR[155668860], COMPBULL[319677.836], DEFIBULL[331.53368], DOGEBEAR[2021[.368], DOGEBULL[251.5288338], EOSBEAR[48040], EOSBULL[36692], ETCBULL[112.37752], ETHBULL[.00876566], GRTBULL[7875.76], KNCBULL[1335.4788], KSHIB[649.87], LINKBULL[444.076], MATICBEAR2021[275662144], MATICBULL[1284.0876], MKRBEAR[910954404], PRVBULL[5.002724], SUSHIBULL[49990000], SXPBULL[118976.2], THETABULL[37.978], TRXBULL[3.9092], UNISWAPBULL[1.929614], USD[0.06], USDT[1.58740209], VETBULL[4469.106], XLMBULL[146.9706], XRPBULL[118976.2], XTZBULL[8009.24], ZECBULL[709.858] | | |
| 02283131 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02283137 | Contingent, Disputed | USD[0.00] | | |
| 02283148 | | BTC[0], ETH[20.10991366], ETHW[20.10991366], USD[0.00] | | |
| 02283151 | | ETH[.13418453], ETHW[.13311787], KIN[2], USD[0.02] | Yes | |
| 02283170 | | BTC[0], BULL[0.00000375], FTT[0.04546219], USD[0.00], USDT[0] | | |
| 02283176 | | USDT[10] | | |
| 02283177 | | NFT (298898256578251740/FTX EU - we are here! #171293)[1], NFT (492549194325189088/The Hill by FTX #7402)[1], NFT (501853205500104565/FTX Crypto Cup 2022 Key #3462)[1], NFT (506934999546312321/FTX EU - we are here! #170223)[1], NFT (520816098158806481/FTX EU - we are here! #170338)[1], SRN-PERP[0], TRX[.001554], USD[0.00], USDT[0.00000001] | | |
| 02283181 | | NFT (378533029439985500/FTX EU - we are here! #178657)[1], NFT (434008454186838627/FTX EU - we are here! #178638)[1], NFT (498082879921784310/FTX EU - we are here! #178745)[1] | | |
| 02283182 | Contingent, Disputed | ETH[0], USD[0.00] | | |
| 02283194 | | DOGEBULL[28.53770274], TRX[.000001], USD[0.39] | | |
| 02283200 | | GBP[238.33] | Yes | |
| 02283206 | | ATLAS[329.9981], USD[0.46], USDT[0] | | |
| 02283230 | | USD[25.00] | | |
| 02283236 | | 0 | | |
| 02283244 | | FTT[.09584], NFT (290851851549272143/FTX AU - we are here! #13747)[1], NFT (403293856248348867/FTX EU - we are here! #103878)[1], NFT (403647277657822184/FTX EU - we are here! #102929)[1], NFT (407157307453586796/The Hill by FTX #5204)[1], NFT (415493346094402893/FTX EU - we are here! #102164)[1], NFT (541813246943178576/FTX AU - we are here! #55071)[1], NFT (570522700004096737/FTX AU - we are here! #13735)[1], USD[0.01], USDT[-0.00509843] | | |
| 02283303 | | USD[0.28] | | |
| 02283325 | | DENT[1], KIN[2], NFT (305936994161855287/FTX EU - we are here! #72989)[1], NFT (329238036685400908/The Hill by FTX #11482)[1], NFT (338725382541442757/FTX Crypto Cup 2022 Key #17158)[1], NFT (386110209912625810/FTX EU - we are here! #72519)[1], NFT (441726522239868695/FTX EU - we are here! #73120)[1], TRX[.030112], USD[0.00], USDT[0.00001032] | Yes | |
| 02283353 | | EUR[152.37], FTT[13.68919064] | Yes | |
| 02283359 | | NFT (387517188820585206/FTX AU - we are here! #44954)[1], NFT (418084012320257871/FTX EU - we are here! #114117)[1], NFT (445947508765360957/FTX AU - we are here! #56051)[1], NFT (474881825887514190/FTX EU - we are here! #103687)[1], NFT (491399233830887591/FTX AU - we are here! #5223)[1], NFT (498733053872750371/FTX EU - we are here! #113859)[1] | | |
| 02283365 | | ADA-PERP[0], BTC[0.00319942], BTC-PERP[0], DOT-PERP[0], ETH[.056], ETH-PERP[0], ETHW[.056], SHIB[100000], SOL-PERP[0], USD[0.45] | | |
| 02283384 | | BNB[.00000001], TRX[.000005], USD[0.00], USDT[0] | | |
| 02283396 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], SOL-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], YFI-PERP[0] | | |
| 02283400 | | NFT (298655831842279279/The Hill by FTX #5660)[1], NFT (396414913201505369/FTX EU - we are here! #190868)[1], NFT (461729943376532523/FTX Crypto Cup 2022 Key #2753)[1], NFT (472976516629001002/FTX EU - we are here! #190590)[1], NFT (556437659338844152/FTX EU - we are here! #190085)[1] | | |
| 02283405 | | MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 02283423 | | TRX[.000001], USD[0.00], USDT[.02595829], USDT-PERP[0] | | |
| 02283428 | | ATLAS[2330], POLIS[8.9], TRX[.000001], USD[0.00], USDT[0] | | |
| 02283432 | Contingent | AVAX[.03024803], AVAX-PERP[0], BNB-PERP[0], BTC[0.37795541], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[-26.32729999], DOGE-PERP[0], DOT-PERP[0], ETH[0.04093617], ETH-0325[0], ETH-PERP[371.686], ETHW[0.20358823], FTT[2980.17581225], FTT-PERP[0], LINK[1959.519579], LINK-PERP[536.29999999], LUNA2[2.11912981], LUNA2_LOCKED[4.94463623], LUNC[3461444.9786206], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM[2725.27234035], SRM_LOCKED[950.57120965], THETA-PERP[0], TRX[.021394], USD[48927.60], USDT[166315.01945793], XRP-PERP[0], XTZ-PERP[0] | | |
| 02283442 | | USD[1.95] | | |
| 02283464 | | ETH-20211231[0], FIL-20211231[0], FTT[0.00480473], HT[5170.42024181], TRX[249], USD[0.18] | | |
| 02283466 | | BTC[0], USD[0.00] | Yes | |
| 02283488 | | USDT[0] | | |
| 02283502 | | BULL[0.51944489], ETHBULL[7.71745860], USDT[281.82756718] | | |
| 02283506 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[6.99974512], VET-PERP[0], XRP[3.60640161], XRP-PERP[0], XTZ-PERP[0] | | |
| 02283524 | | 0 | | |
| 02283532 | | FTT[25.06295393], TRX[.000066], USD[0.01] | | |
| 02283559 | | USD[9.11], USDT[0] | | |
| 02283565 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], TRX_0223S], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02283579 | | TRX[0], USDT[0.03084308] | | |
| 02283581 | | FTT[25.0950706], SLP-PERP[0], USD[0.00], USDT[0.05934253] | | |
| 02283585 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02283632 | | TRX[.000002], USD[11.00], USDT[9.19734] | | |
| 02283633 | | FTM[.72535927], FTT[0.05520478], USD[-0.04] | | |
| 02283641 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.02661113], BTC-MOVE-0914[0], BTC-MOVE-0928[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.27701367], ETH-PERP[0], ETHW[.42421253], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[65], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[28], SHIB-PERP[0], SLP-PERP[0], SOL[.22], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-12.74], USDT[0.74], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02283648 | | AAVE[.1], OKB-PERP[0], TRX[.10002], USD[93.70], USDT[.00805243] | | |
| 02283649 | | BULL[0.12605073], TRX[.000002], USD[0.00], USDT[0.13309716] | | |
| 02283650 | | BTC[0], USD[0.00], USDT[0] | | |
| 02283652 | | AKRO[2], BAO[8], BNB[.20373795], BTC[.01664251], CRO[86.98717661], DENT[2], ETH[.13597214], ETHW[.13491084], EUR[2.55], FTT[3.11310529], KIN[8], LTC[1.17098673], MTL[17.57455931], RSR[2], RUNE[4.24047064], SHIB[735236.60998871], SOL[2.84233109], SXP[12.50735342], TRX[2], UBXT[21], USDT[28.58655636], XRP[103.69556178] | Yes | |
| 02283678 | | OMG-PERP[0], USD[-0.10], USDT[.22] | | |
| 02283686 | | TRX[.000777], USDT[99] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02283707 | | 0 | | |
| 02283721 | Contingent, Disputed | USD[698.02] | | |
| 02283745 | | USD[0.00] | | |
| 02283752 | Contingent | AVAX[3.16658734], AXS[3.01063294], BNB[1.05352819], DOGE[3500.2], ETH[1.4044342], ETHW[.0504342], LINK[4.999], LTC[12.06556001], LUNA2[0.06888567], LUNA2_LOCKED[0.16073323], SOL[1.4997], TRX[.300009], USD[0.01], USDT[43.39699889] | | |
| 02283760 | | BOBA-PERP[0], ENS-PERP[0], ETH[.00000001], FTT[0.05833944], NEAR-PERP[0], OMG-PERP[0], USD[10000.81], USDT[0] | | |
| 02283771 | | FTT[25.69520649], USD[0.00], USDT[435.44678627] | | USDT[427.303893] |
| 02283788 | Contingent, Disputed | 0 | | |
| 02283792 | Contingent, Disputed | SOL-PERP[0], USD[0.00] | | |
| 02283798 | Contingent | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-0325[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BSV-PERP[0], BTC[0.04890001], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-WK-1125[0], BTC-PERP[0], BULL[0.00000001], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-0930[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00294076], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.00938622], FTT-PERP[0], FTXDXV-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO[BULL[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2_LOCKED[11.00590727], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-1230[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-0930[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-0325[0], SOL-PERP[0], STMX-PERP[0], SXP-0930[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[0.46], USDT[0.00014120], USDT-0930[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02283817 | | USD[0.15] | | |
| 02283819 | | USD[0.00], USDT[0] | | |
| 02283823 | | ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.014], FLOW-PERP[0], FTM-PERP[0], FTT[1.00077634], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (389295954332159366/FTX EU - we are here! #208571)[1], NFT (391687188824320019/FTX EU - we are here! #208546)[1], NFT (397503890641554229/FTX EU - we are here! #208464)[1], OP-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[3.47], USDT[95.35923173], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 02283836 | | USD[21.01] | | |
| 02283846 | | USDT[.9387056] | | |
| 02283857 | | AAVE-PERP[0], APE-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], BULL[0], CHZ-20211231[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-0331[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.01179238], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SPELL-PERP[0], TRX[-51.30292882], USD[44.54], USDT[0.00000001], XRP-PERP[0] | Yes | |
| 02283866 | | BF_POINT[200], LINK[62.24572318] | Yes | |
| 02283885 | | NFT (316861295055054919/FTX EU - we are here! #272081)[1], NFT (404515534130347245/FTX EU - we are here! #272073)[1], NFT (461402344614014349/FTX EU - we are here! #272062)[1] | | |
| 02283890 | | DOT[57.27565148], EUR[0.00] | | |
| 02283899 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03165617], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], IOST-PERP[0], OP-PERP[0], RNDR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.56], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02283905 | | FLOW-PERP[0], TRX[.000001], USD[0.00] | | |
| 02283921 | | NFT (330921650443001084/FTX EU - we are here! #238)[1], NFT (335355558446806244/FTX AU - we are here! #240)[1], NFT (502612398803469175/FTX EU - we are here! #141582)[1] | | |
| 02283929 | | EUR[0.00], USDT[0] | | |
| 02283946 | | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMZN-0325[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[.00488125], BABA-0325[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0.49639945], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-0325[0], FLOW-PERP[0], FTM[.01461184], FTM-PERP[0], FTT[25], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFLX-0325[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.005219], TSLA-0325[0], USD[-0.11], USDT[0.82333450], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02284000 | | BTC[0.84197683], USD[0.00] | | |
| 02284018 | | AAPL-20211231[0], BTC-PERP[0], DOGE[147], ETC-PERP[0], SGD[0.90], USD[0.01], USDT[0.04701863], WRX[0.42313077], XRP[.9992] | | |
| 02284052 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00] | | |
| 02284054 | Contingent | BTC[0], DFL[1879.9202], ETHW[3.16339884], LUNA2[0.00711128], LUNA2_LOCKED[0.01659299], LUNC[1548.4969516], SHIB[3199392], SOL[116.55121063], USD[3291.91] | | |
| 02284064 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[.00000001], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRX[.00002], TWTR-0624[0], UNI-PERP[0], USD[3.11], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02284066 | | BTC[0], BTC-20211231[0], BTC-PERP[0], ETH[0.00067300], ETH-20211231[0], FTT[151.28848409], GMT-PERP[0], GST[0], GST-PERP[0], LUNC-PERP[0], SOL[0], TRX[.000001], USD[2.72], USDT[0] | | |
| 02284070 | | USD[0.07] | | |
| 02284071 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.11499999], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[11.59], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2[0.00016532], LUNA2_LOCKED[0.00038575], LUNC[36], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00999382], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000092], TRX-PERP[0], UNI-PERP[0], USD[-268.05], USDT[172.96722693], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02284093 | | BTC[0], FTT[0.03510165], USD[0.00] | | |
| 02284116 | | BTC-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 02284127 | | USD[2.96] | | |
| 02284132 | | ETH[.0004877], ETHW[0.00048769], TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02284133 | | 1INCH[.7828], DYDX[.02892], ETH[.000771], ETHW[.000771], MANA[.23], SHIB[64480], USD[0.00], USDT[1.04808270] | | |
| 02284144 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[53226.15], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-1169.65], XRP-PERP[0], XTZ-PERP[0] | | |
| 02284157 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-2021123110], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123110], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.002144], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1449.63], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02284170 | | HKD[0.00], TRX[.000001], USD[0] | | |
| 02284183 | | ALTBEAR[184000], DOGEBEAR2021[6], DOGEBULL[25.526], USD[0.28], USDT[0.40000001] | | |
| 02284191 | | AKRO[1], KIN[1], USDT[0.00000001] | Yes | |
| 02284198 | | TRX[.000001] | | |
| 02284205 | | NFT (347844715658122322/FTX AU - we are here! #17874)[1] | | |
| 02284208 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123110], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0723[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-2021123110], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0.00269608], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021123110], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02284210 | | BTC[.006582], TRX[.000777] | | |
| 02284244 | | TRX[3.502331] | | |
| 02284252 | | NFT (436472074333379732/The Hill by FTX #44727)[1] | | |
| 02284266 | | USDT[0] | | |
| 02284310 | | AKRO[2], BAO[2], DENT[1], DOGE[266.88666977], ETHW[.16213999], FTT[4.69356247], GBP[346.99], GRT[1.00143472], KIN[2], RSR[1], RUNE[22.24741852], SOL[1.19308342], TRX[3], UBXT[2], USD[1.45] | Yes | |
| 02284312 | | 0 | | |
| 02284317 | | BAO[1], BTC[.00445393], COMP[0.00000231], FTT[22.00000848], KIN[4], RSR[1], UBXT[1], USD[2.60] | | |
| 02284324 | | BTC[.026], USD[1.91], USDT[2.09059214] | | |
| 02284334 | | BNB[.00000828], CHZ[.09945996], ETH[.00000015], ETHW[.00000015], EUR[0.00], FTM[.0018086], KIN[9.91502341], SOL[.00025298] | Yes | |
| 02284346 | | BTC[0], GALA-PERP[0], KIN[4659.27149147], NFT (314241715833256677/FTX EU - we are here! #252680)[1], NFT (515216055549989878/FTX EU - we are here! #252710)[1], TRX[.89962], USD[0.31], USDT[0.36120587] | | |
| 02284351 | | FTT-PERP[0], GENE[.0955], GOG[224.9268], USD[0.23] | | |
| 02284357 | | BTC[0], ETH[0], ETHW[0], FTM[0], FTT[25], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02284370 | | ETH-PERP[0], USD[0.11] | | |
| 02284374 | | USDT[1.03] | | |
| 02284395 | | 0 | | |
| 02284414 | | BIT[1558], ENJ[199], ETH[2.3028], ETHW[2.3028], EUR[0.00], RSR[27550], SAND[191], SOL[96.825], USD[2.01], USDT[0.00000001] | | |
| 02284437 | | ATLAS[2312.02389716], BNB[0], SOL[0], TRX[4], USD[0.26], USDT[0] | | |
| 02284449 | Contingent | BTC[.11479887], FTT[11.98953802], HOLY[1.04133352], LUNA2[.00011969], LUNA2_LOCKED[30.57467004], USD[0.00] | Yes | |
| 02284454 | | DOGEBULL[20], USD[0.02], USDT[0] | | |
| 02284460 | Contingent | BTC[0], DOT-PERP[0], ETH[19.75275095], ETHW[6.79413997], FTT[25], KSHIB-PERP[0], LUNA2[44.70133688], LUNA2_LOCKED[104.3031194], LUNC[170.24233641], LUNC-PERP[0], MATIC[0], ONE-PERP[0], SOL[54.76686642], SUSHI[0], USD[-1.79] | | SOL[1.70928815] |
| 02284469 | | AAVE[.27], USDT[.70942073] | | |
| 02284527 | | BIT[57], ETH[.04975744], ETHW[.04975744], USD[1.86] | | |
| 02284540 | | MOB[.4885], TRX[.000001] | | |
| 02284554 | | SOL[0] | | |
| 02284561 | | BTC-PERP[0], THETA-PERP[0], USD[7221.89], USDT[0], VGX[.9277156] | | |
| 02284568 | | BAO[1], USD[0.00], USDT[0] | Yes | |
| 02284569 | | BAO[1], USDT[0] | | |
| 02284573 | | NFT (354053682126676705/FTX EU - we are here! #246794)[1], NFT (391781044303128678/FTX EU - we are here! #246784)[1], NFT (486436242951397984/FTX EU - we are here! #246767)[1] | | |
| 02284577 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.3], FTT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0098182], SOL-PERP[0], STORJ-PERP[0], USD[-0.18], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02284578 | | BTC[.00710743] | Yes | |
| 02284584 | | NFT (299068291389994034/FTX EU - we are here! #29839)[1], NFT (308404840696456637/FTX EU - we are here! #30027)[1], NFT (537923915123868558/FTX EU - we are here! #29954)[1] | | |
| 02284585 | | BAT[544.47796178], BTC[.00204557], UNI[3.33938005] | Yes | |
| 02284587 | | BIT[0], BOBA[0], BTC[0], HNT[0], RUNE[0.00181312], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02284588 | Contingent | ETH[.002], ETHW[.002], LUNA2[105.4686761], LUNA2_LOCKED[246.0935775], USD[0.66], USDT[9633.28856884], USTC[14929.60085678] | | |
| 02284592 | | AAVE[.0088], ETH[0], ETHW[0], MATIC[0], SOL[0], SUN[10468.033], TRX[10023], USD[0.00], USDT[0] | | |
| 02284606 | | AAVE[0], AKRO[1], AURY[.00044736], BAO[3], BAT[0], BNB[0.00001170], BTC[.00000021], DENT[2], DOGE[01499435], ETH[0.00000497], ETHW[0], EUR[0.00], GODS[2.55730963], KIN[5], LINK[0], MBS[.05481419], SOL[-0.00000001], STARS[.0966236], TRX[3], UNI[0], USD[0.01], USDT[0.00021636], ZRX[0.00303273] | Yes | |
| 02284618 | | BAT[200], FTT[13.385152], USD[-210.21], USDT[264.47358] | | |
| 02284636 | | ATLAS[0], DOGE[3.03620088], USD[0.67], USDT[0.00000037] | | DOGE[3], USD[0.66] |
| 02284666 | | USD[0.00] | | |
| 02284668 | Contingent | BOBA[833.33333333], BOBA_LOCKED[9166.66666667] | | |
| 02284689 | | NFT (334256219283934651/FTX EU - we are here! #41908)[1], NFT (346618338140621948/FTX EU - we are here! #42755)[1], NFT (549159700158098540/FTX EU - we are here! #41637)[1] | Yes | |
| 02284691 | | BTC[.058281], ETH[.2982], ETHW[.2982], USD[0.09], USDT[0.00134002] | | |
| 02284696 | | USD[25.00] | | |
| 02284708 | | TSLA[.2099601], USD[8.20], USDT[0] | | |
| 02284716 | | ETH[0], SOL[13.80480336] | | |
| 02284726 | | USD[3.23] | | |
| 02284727 | | AAVE[0], BAO[3], BF_POINT[400], BOBA[0], BTC[.00000007], ETH[.0000402], ETHW[0.00004020], FTM[0], USD[0.00], USDT[0] | Yes | |
| 02284752 | | NFT (291413185886674290/FTX AU - we are here! #17753)[1], NFT (363892792515928090/FTX EU - we are here! #123891)[1], NFT (437391527501252267/FTX AU - we are here! #41546)[1], NFT (451223044617771535/FTX EU - we are here! #123604)[1], USD[3.67] | | |
| 02284784 | | ETH-PERP[0], USD[0.01], USDT[608.76979131] | | |
| 02284794 | | BTC[.0016], ETH[.055], ETHW[.055], SOL[.39992], USD[0.34] | | |
| 02284807 | | BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 02284814 | | BAO[1], DENT[1], USDT[0] | | |
| 02284819 | Contingent | BTC[.0000187], ETH[0], FTT[0.06278020], LUNA2[0.00000775], LUNA2_LOCKED[0.00001810], LUNC[1.6896789], NFT (365496905961538920/FTX EU - we are here! #221623)[1], NFT (424499576976774597/FTX EU - we are here! #221701)[1], NFT (513139825762827425/FTX EU - we are here! #222285)[1], SOL[0], USD[0.00], USDT[0.00001451] | | |
| 02284820 | | ATLAS[110], USD[0.84], USDT[0] | Yes | |
| 02284834 | | AURY[.86177138], HT[.098955], TRX[.000001], USD[0.00], USDT[.32842928] | | |
| 02284837 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-0127[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0226[0], BTC-MOVE-0228[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0316[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[262.93], USDT[0.00000011], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02284847 | | 1INCH[0], AKRO[1], BAO[5], BAR[0], BCH[0], BNB[0], BTC[0], DOGE[0], HT[0], KIN[2], OMG[0], SOL[0.00060912], UBXT[2] | | |
| 02284861 | | TRX[.000001], USDT[0] | | |
| 02284863 | | DENT[1], PAXG[.00000271], USDT[0] | Yes | |
| 02284892 | | BTC-PERP[0], USD[4219.66] | | |
| 02284921 | | AUD[0.00], FTT[0.03870733], USD[4.09] | | |
| 02284927 | | ETH[.08097019], ETHW[.08097019], FTT[3.8], RUNE[16.4], SNX[35.3], USD[0.05] | | |
| 02284950 | | ETH[.42144371], ETHW[.42144371] | | |
| 02284954 | | BRZ[0], USDT[61.73389283] | Yes | |
| 02284974 | | ATLAS[1206.54086476] | | |
| 02284975 | | NFT (309601149228743569/FTX EU - we are here! #110865)[1], NFT (550953323993037749/FTX EU - we are here! #107109)[1], NFT (567323438583587433/FTX EU - we are here! #107262)[1] | | |
| 02285017 | | ALGO[1163.06781730], BTC[.1031677], ETH[1.00292668], USD[0.00] | Yes | |
| 02285027 | | BTC[0.27693139], ETH[1.84526665], ETHW[6.26789671], EUR[0.00] | | |
| 02285031 | | BOBA[.0556] | | |
| 02285054 | | AKRO[1], BAO[11], DENT[2], FTM[201.26295925], GRT[556.55882066], HXRO[1], KIN[6], KNC[.85312062], LTC[.08624636], MATIC[.00140697], NEAR[.00027546], NFT (382822324099796029/The Hill by FTX #36299)[1], RSR[3], TRX[1.001728], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02285062 | | BNB[.03014834] | | |
| 02285064 | | USD[0.00] | | |
| 02285072 | Contingent | LUNA2[0.80208547], LUNA2_LOCKED[1.87153276], NFT (320187018097134689/FTX AU - we are here! #10548)[1], NFT (356105352839658805/FTX AU - we are here! #26699)[1], NFT (375522465649988540/FTX EU - we are here! #84340)[1], NFT (377102943691059092/FTX EU - we are here! #84238)[1], NFT (475001293152809776/FTX AU - we are here! #10503)[1], NFT (483224064375888887/FTX EU - we are here! #84052)[1], NFT (571890984672625899/FTX Crypto Cup 2022 Key #4964)[1], TRX[.000452], USD[27.31], USDT[0.00000623] | | |
| 02285111 | | EUR[0.70], USDT[0] | | |
| 02285111 | | USD[0.00] | | |
| 02285117 | | BTC[.00006151], CEL-PERP[0], LINKBULL[2436.077], USD[1.38], USDT[0.44168735] | | |
| 02285179 | | CRO[2.77241238], ETH[0], LUNC-PERP[0], MATIC[0], PERP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02285183 | | GBP[40138.96] | Yes | |
| 02285191 | Contingent | CAKE-PERP[0], FTT[2.01381031], FTT-PERP[0], LUNA2[0.01207729], LUNA2_LOCKED[0.02818036], TRX[.000164], USD[0.00], USDT[0] | | |
| 02285206 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02285211 | | AKRO[1], BAO[2], DENT[1], EUR[0.00], KIN[3], RSR[.02012448], SOL[.00000059], STEP[.00054184], TRX[.00960127], UBXT[4], USD[0.01] | Yes | |
| 02285214 | | BTC[0], TRX[1] | | |
| 02285223 | | CEL[.00355121], EUR[0.02], KIN[1] | Yes | |
| 02285228 | Contingent | ANC-PERP[0], APE[31], APE-PERP[0], AUDIO-PERP[0], BNB[0.01050088], BTC[0.00524608], ETH[1.21008728], ETH-PERP[0], ETHW[1.21008729], FTT[36.99491953], GMT-PERP[0], LOOKS-PERP[0], LUNA2[1.50745558], LUNA2_LOCKED[3.51739636], LUNC[0], SOL[2.07593204], TRX[0.00000114], USD[164.14], USDT[0] | | BNB[.010407], BTC[.005236], SOL[.010619], TRX[.000001], USD[89.39] |
| 02285242 | | ALGO[614.60979136], BTC[.07321743], ETH[0.57695946], ETHW[0], EUR[0.00], FTT[15.11786622], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02285260 | | AVAX-PERP[0], BTC[.00009311], EUR[0.00], USD[1427.47] | | |
| 02285261 | | ETHW[0], USD[0.00], USDT[0.00000005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02285265 | | BAO[1], RSR[1], USDT[83.56508018] | Yes | |
| 02285292 | | BULL[.00004] | | |
| 02285293 | | ETH[.00000001], POLIS[7311.59320519], TRX[.000001], USD[0.00], USDT[0] | | |
| 02285299 | | BTC[0.00004469], USD[1.84] | | |
| 02285338 | | USD[0.00] | | |
| 02285345 | | BNB[.0098271], BULL[0.33773721], CRO[2409.5421], DOGE[4165.20846], ETHBULL[4.85341029], LINK[10.498005], USD[0.00], USDT[0.33479967] | | |
| 02285354 | | ETH[0], SOL[0], TRX[0], USD[0.04], USDT[0.01599830] | | |
| 02285370 | | AKRO[1], BAO[1], ETH[.00000035], ETHW[.00000035], KIN[2], TRX[.000198], USD[0.00001266] | Yes | |
| 02285380 | | BAO[2], TRY[0.00] | Yes | |
| 02285382 | | NFT (337458472210411378/The Hill by FTX #30315)[1], NFT (436454340365766128/CORE 22 #13)[1], NFT (489648854262302228/Medallion of Memoria)[1], USD[0.00] | Yes | |
| 02285389 | | BNB[0.00000026], BTC[0], DOGE[0], ETH[0], FTM[0], FTT[2.11121145], GALA[0], MANA[0], NFLX[0], NFT (319098910047709487/金蝶梅湖紛 Gold Butterfly with Plum lake)[1], NFT (322239062228678076/Woman with Black Hair 黑丝亂頭髮的女人)[1], NFT (359469353131588477/思念的金螺綿绵潮 missing Gold Butterfly and Plum lake)[1], NFT (486205026682907448/金螺川梅湖 Gold Butterfly fly Plum lake)[1], NFT (516574628478318992/Concept Art)[1], ROOK[0], SAND[0], SOL[0], SPY[0], TRX[.000006], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[426.20186374], USO[0] | | |
| 02285392 | Contingent | ADA-PERP[0], ATOM-2021123[0], ATOM-PERP[0], C98-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], GRT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SRM[.0000675], SRM_LOCKED[.00031987], THETA-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02285415 | | AMPL-PERP[0], HT-PERP[0], USD[0.00], USDT[2.40451872] | | |
| 02285441 | | ETHW[.037029] | | |
| 02285460 | | USD[0.00] | | |
| 02285498 | | BTC[0], CEL[0], SOL[.00064657], USD[0.64] | | |
| 02285501 | | BNB[.00935064], USD[12.06] | Yes | |
| 02285530 | | ETH[.00000001], SOL[.00000001], USD[2.32], USDT[0] | | |
| 02285551 | | NFT (318132504923681281/FTX AU - we are here! #33776)[1], NFT (554476743934423436/FTX AU - we are here! #33816)[1] | | |
| 02285588 | | USD[0.39] | | |
| 02285593 | | BAO[5], BTC[0.02386403], ETH[.00000175], ETHW[.00000175], KIN[3], MATIC[.00066991], USDT[0] | Yes | |
| 02285606 | | BTC[0.00000943], USD[0.00027150] | | |
| 02285626 | Contingent | LINK[4], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007496], SOL[0], USD[4.03], USDT[405.18388646] | | |
| 02285659 | | APT[.31259694], POLIS[.000003], SOL[0.00381048], USD[0.66] | | |
| 02285669 | Contingent, Disputed | USD[0.02] | | |
| 02285684 | | EUR[0.00] | | |
| 02285716 | | KIN[1], TRX[.000777], USDT[0.00001181] | Yes | |
| 02285724 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 02285731 | | BAO[1], ETHW[6.81841938], USD[0.01] | | |
| 02285735 | | BNB[0], SOL[0] | | |
| 02285769 | | ALGOBULL[51457794], BSVBULL[2340000], EOSBULL[310000], ETHBEAR[39500983], LTCBULL[7.79106], TOMOBULL[1130000], USD[0.00], USDT[0], XTZBULL[1260] | | |
| 02285778 | | BTC[0], CAKE-PERP[0], FTM[.83787014], USD[5.41], USDT-PERP[0], USTC-PERP[0] | | |
| 02285801 | | BTC[.0000013], SHIB-PERP[0], USD[0.00] | | |
| 02285816 | | TRX[.000001], USD[0.01], USDT[0.28000000] | | |
| 02285832 | | CRO[59.98836], FTT[4.6492], TRX[.000779], USD[1.31], USDT[0] | | |
| 02285842 | | ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], MANA-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[.02855001] | | |
| 02285866 | | NFT (484838391976906588/FTX AU - we are here! #22089)[1] | | |
| 02285868 | | USD[64.03], USDT[1.30630215] | | |
| 02285871 | | OMG[.00735641], USD[0.00] | | |
| 02285885 | | ALGO[4426], ATLAS[90590.60340304], AVAX[3], COPE[1432.9716], ETH[.034], FTT[32.9], SOL[5.99], TRX[.000013], USD[0.19], USDT[0], XRP[115] | | |
| 02285894 | | ATLAS[287.11970129], TRX[.000001], UBXT[1], USDT[0] | | |
| 02285895 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[2245.60], USDT[0.00000001] | | |
| 02285898 | | NFT (377760781191369947/FTX EU - we are here! #19887)[1], NFT (395296660865529065/FTX EU - we are here! #20285)[1], NFT (454181799334837056/FTX EU - we are here! #20397)[1] | | |
| 02285919 | | 0 | | |
| 02285921 | | CRO[4621.88068146], EUR[0.00], MANA[125.59978926], SAND[39.53491154], USD[0.00] | Yes | |
| 02285922 | | USD[0.00], USDT[0.00001976] | | |
| 02285941 | | TRX[.000001], USD[0.30], USDT[0] | | |
| 02285946 | | BF_POINT[200] | | |
| 02285967 | Contingent | BTC[.00007634], ETH-PERP[0], FTT[.0202], LUNC-PERP[0], SRM[2.96830882], SRM_LOCKED[18.63169118], USD[3.39], USDT[1.35850146] | | |
| 02285973 | | NFT (568616323780855288/The Hill by FTX #41182)[1] | | |
| 02285986 | | AURY[25.9959454], BTC[.0041], DOGE[541.08], FTT[5.42552053], SHIB[8609029.17380956], TRX[-0.35856984], USD[1.42] | | |
| 02285988 | | BAO[1], BTC[.00040415], LTC[.09276932], TONCOIN[55.77133695], TRX[23.83197948] | Yes | |
| 02286005 | | OKB[0], USD[0.00] | | |
| 02286018 | Contingent | LUNA2[0.00519228], LUNA2_LOCKED[0.01211532], LUNC[1130.63], USD[368.65], USDT[0.00002721] | | |
| 02286023 | | FTT[11.7], POLIS[68.6], TRX[.000007], USD[0.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02286051 | | ATLAS[800.43430187], ATLAS-PERP[0], TRX[.900001], USD[0.25], USDT[0.00000001] | | |
| 02286058 | | AVAX-PERP[0], BTC-PERP[0], CEL-PERP[-19.5], FTM-PERP[0], GST-PERP[-3000], LUNC-PERP[0], RAY-PERP[0], SUN[279912.93939293], TRX[.003479], USD[7082.82], USDT[13884.32956787] | | |
| 02286099 | | AKRO[1], ATLAS[4712.31426165], BAO[6], BAT[1.01615006], DENT[1], KIN[2], SPELL[23764.05770015], TRX[2], UBXT[1], USDT[0.24176597] | Yes | |
| 02286100 | | BAO[1], USD[0.00] | | |
| 02286125 | Contingent | AGLD[1315.7], BNB[.67494668], BTC[.01847475], BTC-PERP[.0177], ETH[.0005], ETHW[.0005], FTT[25.21759134], LOOKS[1194], LUNA2[0.00061990], LUNA2_LOCKED[0.00144643], LUNC[134.98511765], SOL-PERP[0], SRM[24], USD[-351.07], USDT[0.09134400], XPLA[9.832135] | | |
| 02286153 | | USDT[0.10676699] | | |
| 02286154 | | NFT (339135640956059640/FTX EU - we are here! #40112)[1], NFT (466011758169454095/FTX EU - we are here! #40636)[1], NFT (557493529895354939/FTX EU - we are here! #40006)[1] | | |
| 02286155 | | USD[151.10] | | |
| 02286160 | | ATLAS[0], KIN[1], SAND[0], UBXT[2], USDT[0] | | |
| 02286164 | | USDT[0.00001183] | | |
| 02286178 | | ASD-PERP[0], AXS[107.60645410], BAND-PERP[0], BNB[100.86181088], BTC[83.75901053], BTC-PERP[0], CEL[0.12689212], CEL-PERP[0], DOGE[650097.80340260], DOGE-PERP[0], ETH[219.64242202], ETH-PERP[0], ETHW[325.6553262], FTT[328.1], FTT-PERP[0], KIN-PERP[0], PAXG-PERP[0], REN-PERP[0], RSR-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[1076.04], USDT[2169866.34296537] | | ETH[200], USDT[2150000] |
| 02286188 | | APT-PERP[0], ASD-PERP[0], BTC-PERP[.0022], BTT-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FTT-PERP[0], GST-PERP[-6433.2], ICP-PERP[0], KBTT-PERP[0], PROM-PERP[0], RVN-PERP[0], USD[852.67], USDT[0.01828891], XRP[.294693], XRP-PERP[0], YFII-PERP[0] | | |
| 02286196 | | NFT (315520588989872338/FTX EU - we are here! #67432)[1] | Yes | |
| 02286199 | | ETHW[0], NFT (332324891463947059/Singapore Ticket Stub #1767)[1], NFT (438064417050041194/FTX EU - we are here! #187880)[1], NFT (568506926682098211/The Hill by FTX #5604)[1], USD[0.00], USDT[0.00016486] | Yes | |
| 02286206 | | USD[1156.27] | | |
| 02286235 | | ETH[.50222819], USD[0.00], USDT[0] | | |
| 02286237 | | USD[0.00], USDT[0] | | |
| 02286263 | | AKRO[1], ATLAS[221.51782204], BAO[12], BNB[.00000035], BTC[0.01490103], CHZ[55.92427389], DENT[1], DOT[3.80533715], ETH[0.23589731], ETHW[0.23583281], HNT[.9240346], KIN[4], POLIS[3.04776199], SOL[5.55302503], UBXT[1], USD[0.01], XRP[.0006892] | Yes | |
| 02286292 | | ETH[.00000001], TRX[1], USDT[0] | Yes | |
| 02286297 | | 0 | | |
| 02286334 | | BTC[0.00025632] | | |
| 02286336 | | EUR[0.00], USD[0.00], USDT[0.00002712], XRP[0] | | |
| 02286340 | | DOT-PERP[0], FTM-PERP[0], LUNC-PERP[0], SPELL-PERP[0], TRX[.000002], USD[1.36], USDT[3.97147798] | | |
| 02286341 | | BAO[1], DENT[1], POLIS[15.54245047], SPELL[4621.68498129], TRX[.000001], USDT[0.00000006] | | |
| 02286353 | | FTT[25], USD[228.86], USDT[3.08610725] | | |
| 02286357 | | BTC[.00000029], NFT (552420621918045172/The Hill by FTX #22862)[1], SOL[20.91780595], USD[0.15], USDT[.11473091] | Yes | |
| 02286364 | | ATLAS[647.00178753], BOBA[29.47812051], EUR[0.00], STARS[.00021636], USD[0.00] | Yes | |
| 02286384 | | NFT (309817649299992940/FTX EU - we are here! #102990)[1], NFT (352553551663362206/FTX EU - we are here! #103555)[1] | | |
| 02286385 | | BTC[0.00001164], UNISWAPBEAR[72942], USD[0.03], USDT[0] | | |
| 02286387 | | AR-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02286390 | | NFT (560583818825861032/FTX EU - we are here! #94888)[1] | | |
| 02286414 | Contingent | ETH[.032], ETHW[.032], FTT[27.897426], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000001], USD[4.40], USDT[.898212] | | |
| 02286415 | | TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02286430 | | CEL[12.18810325], SOL[91.46041338], USD[-0.53] | | |
| 02286431 | | BNB-PERP[0], BTC-PERP[0], LTC[-0.00329756], MANA-PERP[0], SLP[9.34], SLP-PERP[0], SOL-PERP[0], USD[0.46], XLM-PERP[0] | | |
| 02286483 | | USD[0.00], USDT[1497.03590904] | | |
| 02286484 | | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.00], XRP[82.69861683], XRP-PERP[0] | | |
| 02286501 | | BTC[0.00001587] | | |
| 02286515 | | BNB[.0091291], BTC[0.00000602], SOL[.005] | | |
| 02286528 | | BTC[0], CEL[.0333] | | |
| 02286532 | | AGLD[.699468], BTC[.0032], BTC-0325[0], BTC-PERP[0], ETH-PERP[0], HUM-PERP[0], LTC[.12], OKB-PERP[0], TULIP[3.6], USD[23.01], XRP-PERP[0] | | |
| 02286535 | | EUR[100.00] | | |
| 02286546 | | DOGE[0], LTC[0.00000001], SHIB[4304015.50353846], USD[0.00] | | |
| 02286558 | | CRO[30], DOGE[51], LINA-PERP[0], MANA[12], MATIC[10], REEF[1770], SHIB[12000000], SPELL[2700], TRX[169], USD[-0.01] | | |
| 02286565 | | DOGE[2879.7994], FTT[1.76904772], SOL[.134116], USD[1.87], USDT[245.07655514] | | |
| 02286574 | | BTC[.00007021], CRO[6.33844305], EUR[0.00], USD[0.59], USDT[0.00017203] | | |
| 02286580 | | SOL[1.86], USD[0.00], USDT[0] | | |
| 02286590 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], FTM[16], FTT[.05538672], HBAR-PERP[0], IOTA-PERP[0], LRC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG[1.4997], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000777], USD[-6.71], USDT[398.21706801], XRP-PERP[0] | | |
| 02286597 | | ALPHA[1.00340072], BTC[.00000226], FTM[1083.54549133], FTT[.00079044], LINK[.00305395], UNI[.00838538] | Yes | |
| 02286603 | | FTT[89.38] | | |
| 02286619 | | COPE[4.99905], STEP[14.3], USD[1.14] | | |
| 02286625 | | NFT (393106693639324850/FTX Crypto Cup 2022 Key #16277)[1], NFT (440023000935576063/The Hill by FTX #12500)[1] | | |
| 02286641 | | AKRO[4], BAO[3], BAT[1.01638194], BTC-PERP[0], DENT[1], EUR[0.00], GRT[1], HOLY[1.08736069], KIN[3], RSR[1], TRU[1], TRX[2], USD[0.27], USDT[0] | Yes | |
| 02286642 | Contingent, Disputed | USD[25.00] | | |
| 02286662 | | BNB-PERP[0], BTC-PERP[0], ETH[.00058143], ETH-PERP[0], MKR-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-1.48], USDT[2.230022], XRP-PERP[0] | | |
| 02286664 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02286678 | | DOGE[0], ETH[0.50771372], ETHW[.14106721], USDT[0.00037192] | | |
| 02286700 | | BTC[0.00000248] | | |
| 02286702 | | AUD[0.00], KIN[1], TSLA[.91892514] | Yes | |
| 02286715 | Contingent | DOGE[.02357958], GALA[.08803814], LUNA2[0.00228700], LUNA2_LOCKED[0.00533634], LUNC[498], SOL[.00044016] | Yes | |
| 02286718 | | USD[0.01] | | |
| 02286728 | | SHIB[8425.10370258], TRY[0.00], USD[0.00], USDT[0] | Yes | |
| 02286734 | | NFT (348778658803176223/FTX AU - we are here! #15403)[1], USDT[0] | | |
| 02286759 | | SOL-PERP[0], USD[384.57], ZIL-PERP[0] | | |
| 02286769 | | AUD[0.00], BAO[1], KIN[1] | | |
| 02286784 | | ADA-PERP[0], ATOM-PERP[0], AXS[2.8], AXS-PERP[0], BTC-MOVE-0303[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-PERP[0], CHZ[1029.8043], DOGE-PERP[0], EGLD-PERP[0], ENJ[125], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[26.595003], FTT-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA[101], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RVN-PERP[0], SAND[90], SAND-PERP[0], SOL[1.45097162], SOL-PERP[0], STARS[2], USD[958.44], USDT[0.00000002], XTZ-PERP[0] | | |
| 02286791 | | BTC[0.00359935], FTM[23.99568], LINK[6.598812], LTC[.0032], SOL[0], USD[2.39] | | |
| 02286806 | | ATLAS[79.996], ATLAS-PERP[0], AURY[1], BNB[.00000001], FTT[.6], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[60.72], USDT[.04267638], VET-PERP[741], ZIL-PERP[0] | | |
| 02286809 | | ETH[1.004], ETHW[6.314], FTT[3], MANA[249.95], SAND[52], SOL[3.6], SRM[249.95], TRX[.0008], USD[0.00], USDT[0.80512323] | | |
| 02286811 | | AKRO[2], BAO[9], DENT[2], EUR[0.00], GBP[0.00], KIN[7], SHIB[4.16339258], TRX[1], UBXT[2] | Yes | |
| 02286817 | | BTC-1230[0], CHZ[8.55309634], ETH-1230[0], FTT[0], FTT-PERP[-41.3], RAMP[.41222942], USD[668.94] | | |
| 02286830 | | ATLAS[0], BF_POINT[200], BTT[0], GALA[0], REEF[0.04621282], SPELL[0], USD[0.00] | Yes | |
| 02286833 | | AVAX[34.39312], SPELL[37], TRX[.000001], USD[0.00], USDT[1.44520662] | | |
| 02286837 | | BNB[0], NFT (308608705904951 83/FTX EU - we are here! #56159)[1], NFT (402722058094816067/FTX EU - we are here! #56083)[1], SHIB[3058.33245732], USD[0.00], USDT[0] | Yes | |
| 02286847 | | STEP[.02883957], TRX[.000001], USD[0.04], USDT[0] | | |
| 02286861 | | USD[0.00] | | |
| 02286864 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], SHIB-PERP[0], USD[2.26], USDT[0] | | |
| 02286867 | | BTC[0], KIN[1], POLIS[0], UBXT[1], USD[2.12], USDT[1242.25495091] | | |
| 02286870 | | NFT (301403332955363 00/CORE 22 #504)[1] | | |
| 02286883 | | NFT (385899067862938270/FTX AU - we are here! #18176)[1], SUSHI[.46941] | | |
| 02286900 | | 1INCH[6.48102166], AKRO[1], BAO[10], BTC[.01805325], COPE[1.54661486], DENT[2], DOGE[143.57112858], ETH[.02476753], ETHW[.0244607], EUR[0.00], KIN[8], RSR[1], SHIB[16753476.27234103], SOL[.60406089], XRP[42.9730816] | Yes | |
| 02286930 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC[0.00000001], BTC-PERP[0], EGLD-PERP[0], ETH[.80780639], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[2.39640160], LUNA2_LOCKED[5.59160374], LUNC[521821.4950746], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[28.59], USDT[0.00018459], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02286936 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02286964 | Contingent | BTC[.0014], FTT[.09001], FTT-PERP[0], SRM[5.19445812], SRM_LOCKED[28.40554188], TRX[.000001], USD[-0.10], USDT[0] | | |
| 02286968 | | USD[0.87] | | |
| 02286973 | | APE-PERP[0], ATLAS[1999.64], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], SAND[14.9973], SOL[.5283849], USD[-0.31], USDT[1.01], XRP[9.95284] | | |
| 02286984 | | BTC[.00137973], KIN[1], USD[0.04] | Yes | |
| 02287002 | Contingent | LUNA2[0.21189177], LUNA2_LOCKED[0.49441413], LUNC[.0067362], TRX[.000016], USD[0.00], USDT[0.89582249], USTC[29.9943] | | |
| 02287012 | | USD[435.72], USDT[.003269] | | |
| 02287025 | | TRX[0] | | |
| 02287033 | | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BF_POINT[200], BNB-PERP[0], BTC[.00000001], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[9.962], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FTM-PERP[0], FTT[1.62717714], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.54], USDT[1047.78387379], USTC-PERP[0], XRP-PERP[0] | | |
| 02287038 | | ETH[1], ETHW[1], MATIC[1600], SOL[21], USD[0.07], USDT[0], XRP[7370] | | |
| 02287040 | | 0 | | |
| 02287057 | Contingent | ADA-PERP[0], BTC[0], FTT[151.17794593], LUNA2[4.89559446], LUNA2_LOCKED[11.42305375], MATIC[.00000001], USD[0.00] | | |
| 02287059 | | BAO[1], BNB[0], KIN[2], NFT (453006460057047733/FTX AU - we are here! #170109)[1], NFT (563385496393634761/FTX EU - we are here! #169980)[1], TRX[1], USD[0.00], USDT[0.00000055] | Yes | |
| 02287066 | | BTC-PERP[0], DOGE-PERP[0], TRX[0.61694800], USD[0.00], USDT[0.00000001] | | |
| 02287081 | | AAPL[.0012352], BTC[.00008852], ETH[.00027961], ETH-PERP[0], ETHW[.00026011], HT-PERP[0], NFT (406299774229718633/FTX AU - we are here! #110840)[1], TRX[.000008], USD[0.47], USDT[0.01176964] | Yes | |
| 02287083 | | BTC[0.00001045], USDT[0.00030423] | | |
| 02287084 | | USD[0.00], USDT[0.06632786] | | |
| 02287104 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[.090694], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05543003], LUNA2_LOCKED[0.12933674], LUNA2-PERP[0], LUNC[12070.0063951], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.4740857 1], TRX-PERP[0], UNI-PERP[0], USD[580.00], USDT[318.93066976], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02287111 | | BIT[264.947], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.09568], FTT-PERP[0], GODS[.089], SAND[.97], SUSHI[26.9946], TRX[2646.4], USD[175.32], USDT[0] | | |
| 02287129 | | BTC[0] | | |
| 02287138 | | CRV-PERP[0], USD[-0.32], XRP[1.534156] | | |

Claims Schedule - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02287142 | | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BCH-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09888736], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[-48.52], USDT[91.31708527], VET-PERP[0], XRP-PERP[0] | | |
| 02287145 | | ATLAS-PERP[0], FTT[0.15423082], SPELL[97.22], USD[5.38], USDT[0] | | |
| 02287156 | | NFT (302362589762192443/FTX EU - we are here! #225532)[1], NFT (360187271736717668/FTX EU - we are here! #225491)[1], NFT (557629747694675617/FTX EU - we are here! #225520)[1] | | |
| 02287165 | | TRX[.000001], USDT[0] | | |
| 02287166 | | USD[1.30], XRP[83.82464751] | Yes | |
| 02287170 | | AAVE[3.02157959], ALEPH[207.71761244], ALGO[82.81246387], ATOM[5.56727114], AUDIO[323.12234502], AURY[18.62496141], AVAX[5.28781954], BAL[7.75464153], BAO[2], BAT[42.79082346], BF_POINT[200], CHZ[.00939318], CONV[1.50296528], CRV[206.38827238], CVX[11.42426333], DENT[2], DOT[8.04031797], DYDX[30.56238384], ENJ[143.00858362], ETH[1.25932466], FTM[248.92686702], GRT[1250.66643314], KIN[1], LINK[17.33757266], MANA[34.38004788], MATIC[239.84958216], REEF[1786.51688525], SAND[98.64999839], SHIB[3533648.85190389], SUSHI[63.69688068], TRX[.000001], USD[0.01], USDT[0.00020633], ZRX[259.54850895] | Yes | |
| 02287195 | | AKRO[4240.80325732], AMPL[0], BAO[1091990.90519550], BTT[13378978.48340728], DENT[137478.34100976], DOGE[1573.76066752], ETH[0.03532974], EUR[0.00], FTM[0], FTT[1.88421457], KIN[2576108.25220652], KSHIB[0], LINA[2025.59336361], LRC[34.77335486], SHIB[7435040.03726956], SOS[135715006.32785285], TRX[1], UBXT[4093.64514413], USD[1.09], XRP[990.24241785] | Yes | |
| 02287235 | | USD[0.00], USDT[0] | | |
| 02287240 | | GHS[0.00], USDT[32.44783449] | Yes | |
| 02287259 | | 1INCH-PERP[0], APE-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.11] | | |
| 02287264 | | USD[0.00] | | |
| 02287269 | | BTC[.00404733], MATIC[70], SGD[0.00], USD[15.58], USDT[.00104762] | | |
| 02287287 | | USD[0.01] | | |
| 02287303 | | ATLAS[4084.71850554], AUD[69.70], BAO[2], ETH[.01], ETHW[.01], FIDA[1], KIN[1], POLIS[18.26562835], TRX[2], USD[0.00] | | |
| 02287316 | | ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS[.10001975], PROM-PERP[0], RAMP-PERP[0], SNX-PERP[0], SOL[0.00137290], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0] | | |
| 02287319 | | ATLAS[4919.634], AUD[0.00], BTC[.36705315], ETH[2.33566067], ETHW[2.33566067], RUNE[13.4973], USD[1.28] | | |
| 02287332 | | BCHBULL[56874191.85], BULL[1.50043], DOGEBULL[22091.10046815], ETH[.329], ETHBULL[153.9252908], ETHW[.329], LTCBEAR[74.13], USD[0.09], XRPBULL[31854110] | | |
| 02287340 | | BTC[.00009348], BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], USD[-2.80], USDT[5.8941665] | | |
| 02287364 | | USD[0.00] | | |
| 02287365 | | DOGEBULL[22.91799935], SHIB[2500000], USD[1.62], USDT[0] | | |
| 02287368 | | GBP[0.00], USD[0.00] | | |
| 02287394 | Contingent | CRO-PERP[0], EGLD-PERP[0], FTM-PERP[0], LTC[0], LUNA2[0.32440182], LUNA2_LOCKED[0.75693758], LUNC[70639.18], LUNC-PERP[0], SOL-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02287396 | | BNB[0], MATIC[0], SAND[0], SGD[0.00], USD[0.00] | | |
| 02287397 | | USD[25.00] | | |
| 02287410 | | BTC[.18103416], BTC-PERP[.4319], FLOW-PERP[0], SAND[1503.5], USD[-7415.91], USDT[0], XRP[.038735] | | |
| 02287421 | | SOL[0] | | |
| 02287425 | | BAO[2], DENT[1], GBP[0.48], HOLY[1], KIN[2], RSR[2], SAND[31.44823781], TRX[1], USDT[0.00000039] | | |
| 02287447 | | BLT[0.51717433], SOL[.00000001], USD[1.95] | | |
| 02287450 | | FTT[4.98] | | |
| 02287452 | | USD[0.01], USDT[0] | | |
| 02287456 | | NFT (572207202283195097/The Hill by FTX #44541)[1] | Yes | |
| 02287473 | | GBP[0.00], USDT[2.8140621] | | |
| 02287477 | | NFT (430882231213260742/FTX AU - we are here! #7784)[1], NFT (501622244210500898/FTX AU - we are here! #7792)[1] | Yes | |
| 02287520 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT[9010.94284674], DENT-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.19], FTT[0.00000001], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[.0032405], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.13], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.29], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 02287522 | Contingent | BF_POINT[200], BTC[4.77566579], ETH[0], EUR[0.00], FTT[0], LUNA2[0.00000010], LUNC[0], STETH[0], USD[0.00], USTC[20] | Yes | |
| 02287523 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.00189727], BNB-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[1.16], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02287535 | | USD[0.00] | | |
| 02287555 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[110], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-0930[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00011696], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[11.53], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02287565 | | KIN[1], PTU[87.75551048], USD[0.00] | | |
| 02287581 | | 1INCH[0], BNB[0.00000001], BTC[0], CHZ[0], ETH[0], KIN[0], LEO[0], LTC[0], OKB[0], SHIB[0], SOL[0], USD[0.00], VETBULL[0] | | |
| 02287595 | | BNB[0], BTC[0], DOGE[.962], ETH[0], USD[0.00], USDT[0] | | |
| 02287602 | | FTT[.00131678], USD[7.75] | | |
| 02287609 | | BTC[.00106796], GMT[.00092532], GST[.05720774], TRX[.000777], USDT[0.00436443] | Yes | |
| 02287613 | | BNB[9.91192849], BTC[.0762291], ETH[2.18850986], ETHW[2.18850986], USD[57.96] | | |
| 02287620 | | USD[0.00], USDT[0] | | |
| 02287624 | | MBS[10.96861547] | | |
| 02287625 | | USD[0.05], USDT[.006168] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02287630 | | DOGE[7705.13758710], ETH[11.99723911], ETHW[12.01763190], USD[0.74], USDT[0.01212384] | | USDT[.012016] |
| 02287656 | | ANC-PERP[0], APT-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[14.32] | | |
| 02287719 | | FLOW-PERP[0], USD[0.00] | | |
| 02287725 | | APT[5], USDT[3.08930481] | | |
| 02287764 | | BNB[0], BTC[0] | | |
| 02287765 | | USD[0.38] | | |
| 02287792 | | AKRO[1], BAO[4], DENT[1], KIN[2], TRX[.000025], UBXT[1], USD[233.23], USDT[5238.03794125] | Yes | |
| 02287799 | | ETH[0], KIN[1] | | |
| 02287808 | | BTC[0], MATIC[0], USD[0.00], USDT[0] | | |
| 02287822 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 02287858 | | BTC[.00831169], BTC-PERP[0], ETH[.05], ETHW[.05], SOL[1.58664], USD[1.85] | | |
| 02287863 | | ETHW[.00000036] | Yes | |
| 02287871 | | NFT (359964579722524917/FTX EU – we are here! #223725)[1], NFT (392626384910108156/FTX EU – we are here! #223766)[1], NFT (528867944621576933/FTX EU – we are here! #223754)[1] | | |
| 02287872 | | DOGEBULL[.2], ETHBULL[.000585], GRTBULL[100], LTC[.00398523], LTCBULL[69.68], TRX[.002331], UNISWAPBULL[.09], USD[0.00], USDT[0] | | |
| 02287905 | | SHIB[160741.52049235], USD[0.00] | Yes | |
| 02287912 | Contingent | APE-PERP[0], BNB[.00000019], BNB-PERP[0], ETH[.00076101], ETHW[.00076101], GMT-PERP[0], LUNA2[0.00247254], LUNA2_LOCKED[0.00576926], LUNC[.000532], SOL[.00338864], SOL-PERP[0], USD[7.23], USDT[0.35] | | |
| 02287917 | | USD[0.00] | | |
| 02287919 | | AAVE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[11.59], USD[0.00162201], XTZ-PERP[0] | | |
| 02287920 | | USD[0.00] | | |
| 02287928 | | AKRO[35], DOGEBULL[.00003436], USD[0.00], USDT[0.04093322] | | |
| 02287936 | | APE[39.9924], BOBA[61.9876], BTC[.45411355], DOGE[59359.09432876], ETH[1.27685896], ETHW[.55], FTT[38.87586746], OMG[61.9876], SOL[7.01213684], TRX[.000232], USD[4572.00], USDT[5939.50713457], XRP[6696] | | |
| 02287941 | | FTT[0], USD[0.00], USDT[0] | | |
| 02287943 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-0930[0], EUR[5.21], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], RVN-PERP[0], SKL-PERP[0], SOL-1230[0], SOL-PERP[0], TRU-PERP[0], TRX[.000006], USD[8.58], USDT[15.50017328], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02287952 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], STMX-PERP[0], USD[0.01], USDT[419.80533824] | | |
| 02287958 | | ETH[0] | | |
| 02287965 | | NFT (471140072769777211/The Hill by FTX #10632)[1] | | |
| 02287969 | | AUD[0.00], BTC[.51457512], DENT[1], DOT[97.46153326], ETH[1.02823146], ETHW[1.02782951], GRT[1] | Yes | |
| 02287989 | | BTC[0.03549376], FTT[10.6989794], KIN[269987.778], SOL[10.65812621], SRM[17.9979048], USD[0.04] | | |
| 02287993 | | BTC[0.14103139], CRV[1247.24466882], ETH[0], ETHW[0.16131438], NFT (542270426516862191/FTX AU – we are here! #68036)[1], SOL[0.00992727], USD[-1906.18], USDT[0] | | |
| 02288020 | | SGD[6.70], USD[0.21], USD[0.01000000] | | |
| 02288024 | Contingent | SRM[154.98342498], SRM_LOCKED[2.91316572] | | |
| 02288037 | | BTC[0], MANA[0], RUNE[0], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0.00004165] | | |
| 02288047 | | BNB[.00000001], BTC[0], DOGE[0], ETH[0], LTC[.00420418], MATIC[0], NFT (308349831573159926/FTX EU – we are here! #246806)[1], NFT (463426664710418557/FTX EU – we are here! #246810)[1], NFT (501733431154119354/FTX EU – we are here! #246775)[1], SOL[0], USD[34.39], USDT[5.03989094] | | |
| 02288050 | | DOGE[998.4671913] | | |
| 02288051 | | ATLAS[671.87851210], LTC[.007], USD[0.00], USDT[.00052912] | | |
| 02288052 | | USD[0.40] | | |
| 02288058 | | BTC[.0059], SOL[3.74925], SPELL[39999.94], SPELL-PERP[0], USD[57.78] | | |
| 02288088 | | USD[0.00] | | |
| 02288095 | | AXS-PERP[0], BEAR[1391.42371568], BTC[1.60995959], BULL[0.00059764], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], ETH[.067], EUR[0.00], FTT[0.12503565], SHIB[44000000], TRX[.90709], USD[0.17], USDT[26196.18996505] | | |
| 02288102 | | NFT (336705107222145842/FTX EU – we are here! #202245)[1], NFT (358823312365495445/FTX EU – we are here! #202147)[1], NFT (549365518922214368/FTX EU – we are here! #202185)[1] | | |
| 02288120 | | MOB[50.61679755] | | |
| 02288125 | | AKRO[1], BTC[.00000074], DENT[2], ETH[0.64857926], EUR[1100.71], RSR[1], USDT[613.50185587] | Yes | |
| 02288128 | | BTC-PERP[0], ETH-PERP[0], USD[82.34], USDT[0], YFII-PERP[0] | | |
| 02288140 | Contingent, Disputed | BTC[0], BULL[0] | | |
| 02288145 | | BAO[1], EUR[0.42], USDT[1106.31425675] | Yes | |
| 02288154 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[3610.44], USDT[0] | | |
| 02288159 | | BNB[0], BTC[0], DOGE[.00000226], SOL[.00000001], TRX[0.02709400], USD[0.00], USDT[0.00005931] | | |
| 02288200 | | MANA-PERP[0], SAND-PERP[0], USD[0.02] | | |
| 02288208 | | ATLAS[7651.65933119], BAT[1], USD[0.00] | | |
| 02288222 | | ATLAS[5310], TRX[.00000001], USD[0.00], USD[5.53226280] | | |
| 02288223 | | ALTBEAR[16996.77], AMPL[0.10303501], BTC[0.00409779], DOGEBULL[15.89691842], SLP[10], USD[0.02], USDT[0], XRP[.99981] | | |
| 02288230 | | AKRO[1], KIN[2], TRX[.000001], USD[0.00], USDT[0] | | |
| 02288238 | | NFT (347319248021846069/FTX EU – we are here! #135706)[1], NFT (454280883374996766/FTX EU – we are here! #135587)[1], NFT (525934417188550748/FTX EU – we are here! #135221)[1] | | |
| 02288239 | | NFT (380975802191934859/FTX EU – we are here! #250775)[1] | | |
| 02288255 | | BTC[.001], ETH[.006], ETHW[.006], SHIB[1200000], USD[0.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02288261 | Contingent | AMPL[0], AVAX[0], BAO[1], BNB[0], BTC[0.00000001], BTC-PERP[0], ETH[0], ETHW[.08349681], FTT[28.63881325], LUNA2[0.12522415], LUNA2_LOCKED[0.29218969], LUNC[.00000001], OP-PERP[0], RSR[1], USD[0.00], USDT[0.00000022] | Yes | |
| 02288266 | | BTC[0], BTC-PERP[0], ETH[0], EUR[0.00], FTT[0.00009530], HNT[0.00000001], HNT-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02288274 | Contingent | ANC[2000], ANC-PERP[0], APE[98.48739], APE-PERP[36.9], AVAX-PERP[9.4], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX[11.2], ETH[0.21095906], ETH-PERP[.1], ETHW[0.21095906], FTT[6], GAL-PERP[0], GMT-PERP[209], JOE[244], KSM-PERP[0], LUNA2[0.07563391], LUNA2_LOCKED[0.17647914], LUNC[15838.51606748], LUNC-PERP[0], MANA[253.984], MATIC-PERP[0], NEAR-PERP[0], RAY141.03786852], SHIB[49000000], SOL[13.759417511, SOL-PERP[0], USD[838.53], WAVES-PERP[0] | | |
| 02288281 | | TRX[.000001] | | |
| 02288289 | | BTC[0] | | |
| 02288291 | | USD[0.00] | | |
| 02288303 | | BTC[0.00008030], ETH[2.21479761], ETH-PERP[2.016], ETHW[1.26379761], TRX[2062.5834], USD[-2617.67], USDT[563.16323182] | | |
| 02288322 | | EUR[19000.00], LINK[399.924], LTC[55.0040245], STEP[12474.95956], USD[528.35] | | |
| 02288323 | | ALGO-PERP[0], ATLAS-PERP[0], HBAR-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.79], USDT[0] | | |
| 02288327 | | USD[0.00] | | |
| 02288338 | | ADA-0624[0], ADA-PERP[0], ATLAS[0], AVAX[0], BTC[0], BTC-PERP[0], FTM[0], FTT[25.30004854], MATIC[0], SLP[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02288353 | | AKRO[4], ATLAS[453.12556211], AVAX[6.41473806], BAO[3], BTC[.02651934], DENT[1], DOT[15.94876232], ETH[.1309475], EUR[0.00], KIN[2], LTC[.79087306], NEAR[38.95416828], RAY[.0017326], SOL[5.50879554], UBXT[2], USD[0.00], USDT[0.00016840], XRP[101.05951602] | Yes | |
| 02288366 | | BAO[1], SPELL[16378.94234475], USD[0.00] | Yes | |
| 02288368 | | AKRO[3], BAO[15], DENT[6], EUR[0.00], HOLY[1], KIN[13], POLIS[9.14708474], RSR[6], UBXT[7], USD[3363.50608303], XRP[95.97869612] | | |
| 02288385 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH[0.00621408], ETH-PERP[0], ETHW[0.00621408], FTT[0], LUNA2_LOCKED[0.00000001], LUNC[.001496], NEAR-PERP[0], USD[0.00], USDT[0.00001593], USTC-PERP[0] | | |
| 02288388 | | USD[1.00] | | |
| 02288392 | Contingent, Disputed | 1INCH[.5058], 1INCH-PERP[0], APE-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[0.00123271], ETH-PERP[0], ETHW[0.00123270], FIL-PERP[0], FLOW-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000121], UNI-PERP[0], USD[0.02], USDT[0.00000002], XRP-PERP[0] | | |
| 02288403 | | NFT (52801940278460523/Serum Surfers X Crypto Bahamas #70)[1] | | |
| 02288411 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.15], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.25], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02288418 | Contingent | BNB[0.02304764], FTT[155], GST-PERP[0], HT[0], LUNA2[0.01502692], LUNA2_LOCKED[0.03506283], OKB[4.37101058], TRX[.000001], USD[300.23], USDT[0], USTC[2.12713448], USTC-PERP[0] | | |
| 02288466 | | USD[25.00] | | |
| 02288510 | | ADA-20211231[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BEAR[0], BTC[0.00320000], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.15099972], ETH-PERP[0], ETHW[0.00082390], EUR[6867.66], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.39], USDT[0.00000003], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02288524 | | AKRO[1], BAO[4], CHZ[3622.79593171], DENT[2], DOGE[4562.83679971], KIN[3], NFT (321576010351123770/FTX EU - we are here! #47645)[1], NFT (451007199708544964/FTX EU - we are here! #47695)[1], NFT (456709077490697336/FTX EU - we are here! #47546)[1], RSR[1], UBXT[1], USD[20.25] | Yes | |
| 02288550 | | TRX[.000001] | | |
| 02288562 | | ATLAS[16006.9581], USD[0.94], USDT[0.00000001] | | |
| 02288565 | | BNB[.008902], FTT[.076501], USD[6.86], USDT[1.19786243] | | |
| 02288573 | Contingent | BNB[14.28736635], FTT[150.090303], GST[22.892858], SRM[.56301491], SRM_LOCKED[8.43698509], TRX[.00278], USD[0.00], USDT[4.75532213] | | |
| 02288585 | | GALA[120], KSM-PERP[0], SHIB[3600000], SOL[.02], TULIP[17.2], USD[-0.09] | | |
| 02288591 | | BAO[1], BNB[.00000175], USDT[0] | Yes | |
| 02288597 | | FTM[58.9646144], MBS[6.07707404], RAY[4.9974198], RUNE[14.82], SPELL[.00002], STARS[10.25944885], TRX[.000043], USD[0.00], USDT[0] | | |
| 02288612 | | FTT[22.55076677], LTC[1.58055], SGD[20.00], USD[0.00] | | |
| 02288616 | | FTT[0.17270343], PRIV-PERP[0], USD[0.76], USDT[0] | | |
| 02288637 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.26979834], LUNA2_LOCKED[0.62952946], LUNC[339.1574924], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000012], UNI-PERP[0], USD[0.00], USDT[-0.01458731], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02288649 | | KSHIB[1440], SHIB[1400000], USD[3855.16], USDT[0] | | |
| 02288650 | | BAO[1], SRM[4.11747793], TULIP[.35772262], USD[28.15] | Yes | |
| 02288693 | | AXS[1.2805745], BAO[1], DENT[1], EUR[0.00] | | |
| 02288698 | | AKRO[1], DENT[1], KIN[1], USD[0.01] | | |
| 02288722 | | HBAR-PERP[1423], USD[-15.63] | | |
| 02288745 | | BF_POINT[200] | | |
| 02288748 | | AKRO[1], BAO[3], DENT[.04728409], EUR[0.05], KIN[8.12319132], USD[0.00], USDT[0.00842667] | Yes | |
| 02288750 | | ATLAS[0.00098199], ATLAS-PERP[0], BNB[0], TRX[.000001], USD[0.10], USDT[.008028] | | |
| 02288763 | | USD[1562.73] | | |
| 02288765 | | BTC[0], ETH[0.00000001], ETHW[0], FTT[25.99481], MATIC-PERP[0], USD[1.55], USDT[0.00020704] | | |
| 02288830 | | GODS[30.7], USD[61.78], USDT[0], WAXL[604] | | |
| 02288841 | | BAT[90], BAT-PERP[0], EUR[0.00], KIN[933881.21031004], SAND[13.93884922], SLP[1440.05255615], SPELL[3936.24232137], USD[4.85] | | |
| 02288875 | | BTC[0.04626685], CEL[466.589813], ETH[0.14951537], ETHW[0], EUR[0.00], FTT[0], LOOKS[.03486], MATIC[802.13879], USD[1349.58] | | |
| 02288890 | | AKRO[1], BAO[3], BTC[.00002886], DENT[1], ETH[.00000048], ETHW[.03237798], EUR[2551.38], KIN[4] | Yes | |
| 02288896 | | USD[0.00] | | |
| 02288899 | | BNB[0], BTC[0], ETH[0], ETHW[0], MATIC[0], USD[0.00], USDT[0.00000226] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02288907 | | USD[0.00] | | |
| 02288913 | | USD[0.00] | | |
| 02288918 | | AAVE[.50745723], AKRO[4], ATLAS[3033.92622117], ATOM[3.45108752], AUDIO[154.06475453], BAO[31], BTC[.00000009], CHR[169.72438884], CHZ[208.72220684], CLV[214.5711621], DENT[4], DOGE[1], DOT[3.81653669], ENJ[42.10793345], ETH[.00000094], ETHW[.00000094], EUR[669.30], FTM[152.382167], GALA[711.89969842], GRT[1], HNT[7.43940098], IMX[92.78867859], KIN[22], LINK[3.72022537], MANA[89.10030606], MKR[.03935753], RSR[2], SAND[19.86561335], SOL[.94124393], TRX[6.000777], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 02288945 | | NFT (470147313493763059/FTX EU - we are here! #142141)[1], NFT (479260492120785026/FTX EU - we are here! #142357)[1], NFT (499177293163687000/FTX EU - we are here! #142516)[1] | | |
| 02288947 | | TRX[.000001], USDT[0.00000001], XRP[0] | | |
| 02288949 | | USD[0.00], USDT[0] | | |
| 02288959 | | ATLAS[2610], POLIS[106.779708], USD[1.29] | | |
| 02288978 | | USD[0.00] | | |
| 02288990 | | THETABULL[6.18], USD[0.02] | | |
| 02288995 | | USDT[2.97831609] | | |
| 02289057 | | NFT (373684590026017749/FTX EU - we are here! #117517)[1], NFT (435275648572705389/FTX EU - we are here! #118045)[1], NFT (489367480877687323/FTX AU - we are here! #62043)[1], NFT (511978603088968754/FTX EU - we are here! #100410)[1] | | |
| 02289064 | | ATLAS[1.23913], BTC[.0000462], ETH[.00006321], ETHW[.00006321], USD[0.00], USDT[0] | | |
| 02289080 | | AKRO[1], DENT[1], TRX[1], USDT[0.00003042] | Yes | |
| 02289082 | | ATLAS[446.25435684], BAO[86175.10145709], DENT[1], GBP[16.18], KIN[1], SAND[6.79893311], USD[0.00] | Yes | |
| 02289085 | | TRX[.000002], USDT[0] | | |
| 02289095 | | BTC[0.00105113], KIN[2], USD[0.00] | | |
| 02289098 | | BTC[0], ETHW[1.70135815], LRC[802.96158569], SOL[13.87827604], USD[0.00] | | |
| 02289113 | | EUR[0.00], USDT[0] | | |
| 02289118 | | AKRO[2], APE[94.89074317], BAO[6], CRO[4571.6446964], DENT[2], ETH[.07426185], FTT[59.03139941], HOLY[1.011405], KIN[7], KSHIB[8922.15544286], RSR[4], SHIB[180959.33554591], SOL[64.20117033], TRX[7548.75504523], UBXT[3], USD[6.05], XRP[11274.19799034] | Yes | |
| 02289123 | | BAO[2], DENT[1], KIN[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02289125 | | CEL-PERP[0], ETH[4.825], FTT-PERP[0], USD[0.40], USDT[.00988503] | Yes | |
| 02289148 | | CHZ[1], DENT[1], USD[0.00] | Yes | |
| 02289155 | | TRX[1.000001], USDT[0.00000263] | | |
| 02289157 | | TRX[.000011], USD[25.00], USDT[1.61365169] | | |
| 02289168 | | ATOM[0], BAO[1], BNB[0], BTC[0], ETH[0.00000471], ETHW[0], FTT[25.19397212], MATIC[0], USD[0.00], USDT[0.00001624] | | |
| 02289169 | | AKRO[4], ATLAS[0], BAO[3], DENT[2], KIN[4], LTC[0], POLIS[0], RSR[1], SOL[.00059803], SUSHI[1.08753195], UBXT[1], UNI[0], USDT[0] | Yes | |
| 02289184 | | LINK[2.64950428], TRX[.000001], USDT[0.00000025] | | |
| 02289198 | | CRO[7108.7023], FTT[0.05775347], USD[0.09] | | |
| 02289201 | | BOBA[.04171399], BTC-PERP[0], LUNC-PERP[0], USD[0.04] | | |
| 02289202 | | USD[0.00], XRP[0] | | |
| 02289229 | | APE-PERP[0], USD[0.00] | | |
| 02289243 | | USD[1.32] | | |
| 02289249 | | SPELL[574.95677591], USD[0.00] | | |
| 02289250 | | ETH[.00000663], HXRO[1] | Yes | |
| 02289260 | | 0 | | |
| 02289269 | | SPELL[27192.18], USD[0.41] | | |
| 02289273 | | BTC[0.00007125], BTC-0325[0], BTC-0624[0], BTC-20211231[0], ETH[.00063449], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[.00063449], SOL[.0096785], SOL-PERP[0], USD[79.11] | | |
| 02289278 | | USDT[.00475102] | Yes | |
| 02289291 | | TRX[.000001], USDT[0.00015870] | | |
| 02289312 | Contingent | ADA-PERP[0], ATLAS[609.98], ATOM-PERP[0], AVAX[1.5], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ[21.9986], ETH-PERP[0], GALA[300], LUNA2[0.00001377], LUNA2_LOCKED[0.00003214], LUNC[3], LUNC-PERP[0], MATIC-PERP[0], SOL[1.9099], USD[58.49], XRP[70] | | |
| 02289315 | | AAVE[0.03996301], ATLAS[439.9208], AUDIO[3.99928], AURY[1.99964], AVAX[0], BIT[2.99946], BNB[0.01014828], BOBA[4.599172], BTC[0.00400145], CQT[3.99928], DFL[79.9856], DOT[0.70388450], ETH[0.02270208], ETHW[0.67092149], FTM[.5], FTT[10.799982], GALA[19.9964], GRT[9.998254], HNT[1.599802], IMX[1.59972064], INDI[3.99928], LINK[0], MANA[2.99946], MAPS[21.9960778], MATIC[0], MOB[1.49980534], PAXG[0.00616032], RNDR[1.799676], RUNE[15.47583368], SAND[2.99946], SOL[0], SPELL[299.946], STARS[7.99856], STORJ[2.399568], TONCOIN[4.9991], TRX[0.00770300], TRY[112.80], UMEE[9.9946], USD[2206.26], USDT[74.91742490], XRP[0.00370000] | | |
| 02289333 | | BOBA[9.20996496], KIN[1], USD[0.01] | | |
| 02289337 | | ETH-PERP[.005], EUR[1.86], USD[-1.89] | | |
| 02289340 | | SLRS[50.8608], USD[1.96], USDT[0.00438328] | | |
| 02289347 | Contingent | BABA[.00002765], FTT[344.04823170], LUNA2[0.04592379], LUNA2_LOCKED[0.10715552], LUNC[10000.0031541], NFT (293991695268713934/FTX AU - we are here! #55345)[1], NFT (317623863199351373/FTX EU - we are here! #181238)[1], NFT (370227639930743724/FTX EU - we are here! #180921)[1], NFT (473246655341782394/FTX EU - we are here! #181171)[1], NVDA[.000018], NVDA-093000[0], SOL[0], USD[0.07], USDT[0] | | |
| 02289355 | | ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX[.99981], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], EDEN[2.899449], EDEN-PERP[0], FTT-PERP[0], GT[.098081], HT[.09962], MANA-PERP[0], NEO-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.000001], TRYB-PERP[0], USD[4.71], USDT[0.00000001] | | |
| 02289365 | | BTC-PERP[0], ETH-PERP[0], EUR[126.27], SHIT-PERP[0], USD[-0.81] | | |
| 02289373 | | ETH[2.09961012], ETHW[2.09961012], FTT[4.99905], SOL[9.9981285], SOL-PERP[0], USD[-67.59] | | |
| 02289379 | Contingent | BTC[0], ETH[0.00030237], ETHW[0.00030237], LUNA2_LOCKED[6.91582061], LUNC[0.00977857], LUNC-PERP[0], SGD[0.00], SOL[0], USD[0.50] | | |
| 02289396 | | USD[0.00] | | |
| 02289400 | | BTC[.02], FTM[200], SAND[100], SHIB[2193016.981507], USDT[0] | | |
| 02289415 | | AKRO[1], ATLAS[1123.4115815], BAO[21058.00897699], BTC[.0135295], DENT[1], DOGE[895.95981079], EUR[0.00], KIN[2], RSR[2], SHIB[3067276.15273166], SLP[3809.2828474], SPELL[88882.88104571], TRX[3983.92142679], XRP[591.84359198] | Yes | |
| 02289428 | | 1INCH-PERP[0], BTC-PERP[0], EGLD-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], USD[0.61], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02289442 | Contingent | BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DFL[0], ETH[0], ETH-PERP[0], FTT[0.00064374], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.0057236], SKL[0], TRX-PERP[0], USDL[0.04], USDT[0.06580315], WRX[0] | | |
| 02289474 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00000719], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USDT[0.00000001], XRP-PERP[0] | | |
| 02289489 | | ATLAS[2179.57708], BTC[0.00639906], ENJ[93.981764], ETH[0.09798098], ETH[0.09798098], FTT[36.3987392], GT[37.492725], MATIC[129.97478], PERP[12.0976526], POLIS[28.1945292], RAY[17.996508], SOL[1.15977496], SRM[29.99418], TRX[1515], USD[88.45], USDT[322.72950031] | | |
| 02289498 | | AKRO[1], SPELL[12576.35394088], USDT[0] | Yes | |
| 02289507 | | 0 | | |
| 02289630 | | BTC[0], EUR[0.00], FTT[.0060312], FTT-PERP[0], USD[0.01], USDT[30.60016261] | | |
| 02289636 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0421[0], BTC-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02289639 | | BNB[0], FTT[0], LTC[0], SOL[0], USD[0.00], USDT[0.00001386] | | |
| 02289545 | | USD[0.01] | | |
| 02289559 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DASH-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00045258], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02289566 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], JASMY-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 02289572 | | AURY[10], USD[1.20] | | |
| 02289600 | | DOGE[ 21800411], SHIB[5690.96509822], SOL[0.00062917], USD[11.51] | | |
| 02289607 | | LTC[6.04557403] | | |
| 02289608 | | ATLAS[10026.37014305], KIN[1] | | |
| 02289619 | | FTT[25.095231], USD[0.64], USDT[399.07000000] | | |
| 02289625 | | ALEPH[1707.46488818] | Yes | |
| 02289635 | | USD[0.00] | | |
| 02289652 | | ADA-PERP[82], BNB-PERP[.1], BTC-PERP[-0.002], DASH-PERP[-0.96000000], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], SOL-PERP[-0.85], USD[118.92], USDT[0], XLM-PERP[0], XRP-PERP[-13] | | |
| 02289669 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[0], ATOM[0.00013589], AVAX[0.00008298], AVAX-PERP[0], AXS[0.67689730], AXS-PERP[0], BICO[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE[0], DOT[0.30982047], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.34269391], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], HNT[0.71930667], HNT-PERP[4.4], IOTA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0.00007653], LTC-PERP[0], LUNA2[0.01037951], LUNA2_LOCKED[0.02421886], LUNC[1.88829199], MANA[0], MATIC[0.64098198], MATIC-PERP[0], MTA[0], NEAR[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[3.99210985], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.10073260], SOL-PERP[3], SPELL[0], SRN-PERP[0], SUN[.000858], THETA-PERP[0], TRX[235.63908236], TRX-PERP[0], TRYB[215.16454360], TRYB-PERP[0], USD[-8.82], USDT[0.00000001], USTC[1.46804260], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | AXS[.667575], DOT[.309491], MATIC[.639164], TRX[123.924023], TRYB[213.640553] |
| 02289673 | | ATLAS[31140], TRX[-0.00000001], USD[0.60], USDT[0.00000001] | | |
| 02289688 | | BNB-PERP[0], BTC[-0.00000032], BTC-PERP[0], USD[0.01], USDT[19.56620893] | | |
| 02289692 | Contingent | DAI[0], EUR[0.00], FTT[0.00128773], LUNA2[0.00525387], LUNA2_LOCKED[0.01225903], USD[0.02], USDT[0] | | |
| 02289709 | | BTC[.0252952], EUR[0.34] | | |
| 02289710 | | USD[484.12] | | |
| 02289712 | Contingent | ATLAS[20650], FTT[750.053187], GMT[.24672813], GODS[46.4], INDI[3000], INDI_IEO_TICKET[1], SOL[.54369422], SPELL[105462.60714641], SRM[61.55355085], SRM_LOCKED[153.19131221], USD[528.52], USDT[0.00373548], YGG[1013.9451] | | |
| 02289720 | Contingent | AAVE[0], ATLAS[0], BNB[0], BTC[0.02071627], CHZ[0], DOT[22.97258344], ETH[0.14128839], ETHW[0.14128839], FTT[0.53802150], LUNA2[0.25337073], LUNA2_LOCKED[0.59119837], LUNC[55172.01], POLIS[0.00179468], SHIB[0], SOL[0], USD[0.00], USDT[1.63613623] | | |
| 02289732 | | EUR[0.01], USD[0.00] | | |
| 02289735 | | ALGO[89.41691358], AXS[12.7829226], BTC[.1723087], CRO[241.28822075], DOGE[833.8655061], DOT[4.97970606], ETH[.27975877], ETHW[0.27958791], FTT[16.62254592], KIN[1], SHIB[1964479.63995457], SOL[.72370689], USD[0.00] | Yes | |
| 02289738 | | LINA-PERP[0], SOS-PERP[0], USD[127.94] | | |
| 02289739 | | USD[0.00], USDT[.99780522] | | |
| 02289755 | | BNB[.0009962], USD[0.00], ZEC-PERP[0] | | |
| 02289761 | | NFT (341362707977438915/Road to Abu Dhabi #214)[1] | | |
| 02289769 | | AKRO[1], BAO[3], DENT[1], EUR[0.35], KIN[4] | | |
| 02289782 | | BTC[.2601], ETH[0], FTT[162.42040542], USD[11744.33], USDT[0.00028820] | | |
| 02289802 | | USD[0.30] | | |
| 02289816 | | ADA-PERP[0], BTC[.00051019], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], IOTA-PERP[0], USD[0.27] | | |
| 02289821 | | NIO[0], USD[5364.00] | | |
| 02289835 | | BNB[.00000001], BTC-PERP[0], EUR[0.01], LINK-PERP[0], MATIC-PERP[0], SHIB[7700000], USD[1.23], VET-PERP[0] | | |
| 02289856 | | BTC[0], TRX[.001251], USDT[1.06412589] | | |
| 02289868 | | USDT[0] | | |
| 02289878 | | USD[0.00] | | |
| 02289922 | | BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], EUR[5197.76], USD[0.09], USDT[0] | | |
| 02289933 | | ATLAS[240.10090966], JOE[0], SHIB[0], USD[0.00], USDT[0] | | |
| 02289942 | | TRX[.000116], USD[0.47] | | |
| 02289952 | | TRX[.000001], USD[0.22], USDT[0] | | |
| 02289970 | Contingent | LTC[.0099582], LUNA2[0], LUNA2_LOCKED[1.20403959], SUSHI[.495915], USD[0.00], USDT[0.00666677] | | |
| 02289981 | | ATLAS[0], BAO[4], DENT[2], EUR[0.00], RSR[2], TRX[2], UBXT[2] | | |
| 02289982 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02289983 | | 0 | | |
| 02289985 | | AGLD-PERP[0], AVAX-PERP[0], KSHIB-PERP[0], SHIB-PERP[0], USD[0.10] | | |
| 02289993 | | USD[0.00], USDT[2.07349879] | Yes | |
| 02290015 | | BAO[2], EUR[0.00], USDT[95.70927596] | | |
| 02290019 | | USDT[5] | | |
| 02290030 | | USD[0.00], USDT[0] | | |
| 02290046 | | NFT (349386882534632327/FTX Crypto Cup 2022 Key #18751)[1] | | |
| 02290055 | | USD[1030.70] | Yes | |
| 02290074 | | BTC[0], FTT[0.06898126], USD[0.00], USDT[0.00000005] | | |
| 02290076 | | LTC[27.8919] | | |
| 02290084 | | ETH[.0009562], ETHW[.0009562], LINK[193.4613], USD[1.14], USDT[1.681136] | | |
| 02290101 | | USD[0.97] | | |
| 02290115 | Contingent | 1INCH[11.46906507], AAVE[1.09947012], AKRO[10], ALCX[1.07280445], ALPHA[1], ATLAS[238.9497985], AUDIO[1.01055917], AVAX[0], AXS[0], BAO[46], BF_POINT[200], BNB[5.38913842], BTC[0.27523992], CRO[0], DENT[11], DODO[0], DOGE[105.80522438], ENJ[108.00367753], ETH[1.64930568], ETHW[1.55743552], EUR[1555.92], FIDA[1], FTM[75.26267401], FTT[6.15321911], KIN[46], LINK[10.97512204], LTC[3.66445909], LUNA2[0], LUNA2_LOCKED[1.26652683], LUNC[2.20147872], MANA[268.734269], MATIC[344.76345176], PAXG[.77296453], POLIS[4.00456083], REEF[676.15481567], RSR[5], SAND[35.83021318], SHIB[14587965.82086492], SOL[0.00000001], SRM[0], SUSHI[6.49687013], SXP[1.00059379], TONCOIN[23.31176669], TRX[421.12462862], UBXT[13], UNI[4.50100617], USDT[10.38707753], XRP[211.24811968] | Yes | |
| 02290116 | | BNB[.000726], TRX[.000001], USD[0.60], USDT[0] | | |
| 02290125 | | NFT (295292408805195477/FTX Crypto Cup 2022 Key #19889)[1], NFT (502676425574191828/The Hill by FTX #16449)[1] | Yes | |
| 02290130 | | BTC-PERP[0], USD[0.00], USDT[0.0055] | | |
| 02290147 | Contingent | ATLAS[9.756], LUNA2[0.06334951], LUNA2_LOCKED[0.14781553], MNGO-PERP[0], SRM[.00140951], SRM_LOCKED[.04141604], TRX[.000001], USD[0.00], USDT[0] | | |
| 02290152 | | ETH[0.00000001], ETHW[0.00000001], USD[0.00] | | |
| 02290158 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.07498942], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[115], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[30.28103104], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[2.79131670], LUNA2_LOCKED[6.51307231], LUNC[607815.09], LUNC-PERP[0], MANA-PERP[0], OMG[1625.69106], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[10831.02], USDT[0.00022888], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02290159 | | ALGO-PERP[0], BTC-PERP[0], USD[13.45] | | |
| 02290161 | | ALICE[.09976], USD[43.06], USDT[0] | | |
| 02290202 | Contingent | BAT[1], DENT[1], ETH-PERP[0], KIN[1], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], TRX[1], USD[-1.51], USDT[0.00813567] | | |
| 02290216 | | 1INCH-PERP[0], AAVE-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02290227 | | BAO[8], DENT[5], EUR[0.01], FTT[1.13971205], KIN[10], RSR[1], SOL[0], TRX[4], UBXT[1], USD[0.00], USDT[114.50607762] | Yes | |
| 02290245 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000004], ETH-PERP[0], FTM-PERP[0], FTT[0.07050249], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SRM-PERP[0], SXP-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.19], USDT[1.00759402], XLM-PERP[0] | | |
| 02290248 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], IMX-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], UNI-PERP[0], USD[-0.03], USDT[0.35384712] | | |
| 02290257 | Contingent | ADABULL[.042], ADA-PERP[0], ALGOBULL[21940000], ALTBEAR[100000], ALTBULL[19.41], ASDBEAR[100000], ASDBULL[270145], ATOMBULL[678241], BALBEAR[50000], BALBULL[42519], BCHBEAR[2200], BCHBULL[1005567], BEARSHIT[300000], BNBBULL[1.0641], BSVBEAR[100000], BSVBULL[6530000], BULL[1.0672], BULLSHIT[100.01], COMPBEAR[140000], COMPBULL[227842.6], DEFIBEAR[7000], DEFIBULL[570.21], DOGEBULL[7995.304612], DOGEHEDGE[3], DRGNBEAR[50000], DRGNBULL[47.6], EOSBEAR[220000], EOSBULL[155720280], ETCBEAR[5000000], ETCBULL[3019.18], ETHBEAR[5000000], ETHBULL[15.7625], EXCHBEAR[14000], GALA[10], GMT[1], GRTBEAR[103000], GRTBULL[1166931.9], HTBEAR[400], HTBULL[26.6], KNCBEAR[320000], KNCBULL[1333.3], LEOBEAR[6.2], LINKBULL[102754.833903], LTCBEAR[2700], LTCBULL[1179053], LUA[56.3], LUNA2[0.05308155], LUNA2_LOCKED[0.12385695], MATICBEAR2021[138000], MATICBULL[207336.7], MIDBEAR[5000], MIDBULL[2.01], MKRBEAR[11000], MKRBULL[56.93], OKBBULL[9.52], PRIVBEAR[110], PRIVBULL[81.4], SHIB[500000], SUSHIBULL[9074000], SXPBEAR[1000000], SXPBULL[12736740], THETABULL[2859.56], TOMOBULL[14194300], TRX[.000135], TRXBEAR[4000000], TRXBULL[480.9], UNISWAPBULL[20], USD[0.13], USDT[0.00000001], VETBEAR[210000], VETBULL[33394.7], XLMBEAR[90], XLMBULL[25604.7], XRPBULL[2539179], XTZBULL[86924], ZECBEAR[9.8], ZECBULL[501249.4] | | |
| 02290269 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.0024], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], STG-PERP[0], USD[13.97], XMR-PERP[0], XRP-PERP[0] | | |
| 02290284 | | GBP[141.71], KIN[1], RSR[1], USD[0.00] | Yes | |
| 02290285 | | TRX[.000001], USDT[0] | | |
| 02290288 | | USD[0.00] | | |
| 02290289 | | NFT (460583560411786611/FTX EU - we are here! #253808)[1], NFT (497725030098033701/FTX EU - we are here! #253920)[1], NFT (538841152821300172/FTX EU - we are here! #253854)[1] | | |
| 02290292 | | BTC[.00116887], IMX[3.79924], TRX[.000003], USD[0.40], USDT[0] | | |
| 02290304 | | BAO[1], TRX[0], USD[0.01], USDT[0.00000006] | Yes | |
| 02290310 | | NFT (439288898108998035/The Hill by FTX #31034)[1] | | |
| 02290316 | | 0 | | |
| 02290321 | | ATLAS[576.06141943], AURY[2.4642466], BAO[1], KIN[1], USD[0.01] | Yes | |
| 02290324 | | TRX[.00006], USD[2.61], USDT[0.00505900] | | |
| 02290339 | Contingent | LUNA2[0.00091204], LUNA2_LOCKED[0.00212809], USD[0.00], USTC[.129104] | | |
| 02290342 | | BTC-PERP[0], GMT-PERP[0], USD[0.00] | | |
| 02290348 | | APE-PERP[0], AUD[0.00], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], XRP[8054.95224965], XRP-PERP[0] | | |
| 02290353 | | ATLAS[549.8974], BTC[0], ETH[.00088577], ETHW[0.00088576], NFT (362257068553272055/The Hill by FTX #31860)[1], USD[0.09] | | |
| 02290358 | | BTC-PERP[0], SOL-PERP[0], TRX[.000003], USD[-5.95], USDT[88.52] | | |
| 02290362 | | BTC[.01161] | | |
| 02290394 | | USD[-0.58], USDT[0], XRP[78] | | |
| 02290398 | | BNB[0], FTT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000020] | | |
| 02290399 | | CRO-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02290401 | | NFT [465576517692776953/The Hill by FTX #39859][1] | | |
| 02290404 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02290417 | | BOBA[.0158972], USD[3.92], USDT[0.05301463] | | |
| 02290418 | Contingent | AKRO[2], ATLAS[1861.29819719], BAO[4], BNB[0], DENT[1], DOGE[1], EUR[0.00], FRONT[1], FTT[0], KIN[5], LUNA2[0.00019591], LUNA2_LOCKED[0.00045714], LUNC[42.66162165], MATIC[0.00120974], RSR[1], TRX[2], UBXT[1], USDT[0.00000028], XRP[0] | Yes | |
| 02290432 | | ETHW[.41827378], USD[0.00], USDT[.31] | | |
| 02290455 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[101.5006624], GRT-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[74.79], USDT[0.00000002], XRP-PERP[0] | | |
| 02290456 | | TRX[.000001], USDT[100] | | |
| 02290461 | | NFT [510067531882612909/The Hill by FTX #45978][1] | | |
| 02290467 | | BAO[1], ETH[0], KIN[3], USD[0.00], USDT[0.00000001] | | |
| 02290471 | | USD[25.00] | | |
| 02290496 | | ATLAS[0], DAI[0], EUR[0.00], MATIC[0], POLIS[0], SOL[0.00000001], USD[0.00], USDT[0.00000011] | | |
| 02290499 | | NFT [303592334210960633/FTX AU - we are here! #41405][1], NFT [306995656000441159/FTX EU - we are here! #132469][1], NFT [416237483389897089/FTX EU - we are here! #132554][1], NFT [450820903280114669/FTX AU - we are here! #41431][1], NFT [564987508321197034/FTX EU - we are here! #132350][1] | | |
| 02290508 | | BTC[.00001016], BTC-PERP[0], C98-PERP[0], FTM-PERP[0], GRT-20211231[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.52], USDT[0], XLM-PERP[0] | | |
| 02290513 | | USD[25.00] | | |
| 02290517 | | USD[0.00] | | |
| 02290533 | | GMT-0930[0], TRX[.000105], USD[0.00], USDT[0.93029014] | | |
| 02290537 | | BNB[0], ETH[0], SOL[0], USD[3.96], USDT[0.00000010] | | |
| 02290541 | | BIT[11706.41], USDT[7021.097046] | | |
| 02290555 | | NFT [332417591203789551/FTX AU - we are here! #236938][1], NFT [411026709972439267/FTX EU - we are here! #236963][1], NFT [575733861892380028/FTX EU - we are here! #236976][1] | Yes | |
| 02290563 | | BTC[.00000362], USDT[1.90244008] | | |
| 02290568 | Contingent | APE[999.295979], LOOKS[4422.52217788], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0090535], RAY[113.71208706], SOL[78.2369283], TRX[.000028], USD[2149.59], USDT[0.00270155] | | |
| 02290572 | | TRX[1358], USD[3.90], USDT[0.01299141], XRP-PERP[0] | | |
| 02290589 | | ATLAS[0], BRZ[2.00066479] | | |
| 02290592 | | BTC[0], EUR[0.00], FTT[100], USD[25143.24512878] | | |
| 02290613 | | FTT[0.08498645], USD[0.00], USDT[0.02684398] | | |
| 02290628 | | BEAR[0], BULL[0], EUR[0.00], FTT[25.29652147], USD[16080.63], USDT[0.06154891] | | |
| 02290649 | | ATLAS[519.886], POLIS[5.29894], USD[0.88] | | |
| 02290670 | | USD[2.07] | | |
| 02290675 | Contingent | BTC-PERP[0], EUR[110.15], LUNA2[0.00200117], LUNA2_LOCKED[0.00466940], RAMP[.948202], TRX[.000001], USD[-0.03], USDT[0.03086379], USTC[0] | | |
| 02290676 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0906[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM[46.4191416], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1394.42], USTC-PERP[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02290699 | | BF_POINT[200], EUR[0.00] | | |
| 02290703 | | TRX[10] | | |
| 02290705 | | USD[0.00] | | |
| 02290709 | | IMX[210.4], TRX[.000001], USD[0.21], USDT[0.00000001] | | |
| 02290719 | | APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00002081], C98-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], JPY[0.02], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], USD[-0.22], USDT[0], WAVES-PERP[0], XRP[2], XRP-PERP[0] | | |
| 02290726 | | NFT [433141294729014673/FTX EU - we are here! #84353][1], NFT [446451756802272875/FTX AU - we are here! #7551][1], NFT [455077679611004700/FTX AU - we are here! #7544][1], NFT [549330615010837098/FTX AU - we are here! #29591][1], TRX[.000001], USD[0.03] | | |
| 02290728 | | USDT[8.778835] | | |
| 02290740 | | NFT [295368086378018731/FTX EU - we are here! #33875][1], NFT [391476925937477317/FTX EU - we are here! #34291][1], NFT [552962993560254967/FTX EU - we are here! #34120][1] | | |
| 02290750 | | APE-PERP[0], AVAX[0], BTC[0.00013371], ETH[8.54451770], ETHW[7.39557892], GRT-20211231[0], SOL[343.14070264], USD[4377.96] | | ETH[2.583657], SOL[211.59819373] |
| 02290764 | | USD[0.00], USDT[0] | | |
| 02290770 | | BTC-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02290773 | | AVAX[0], ETH[0], ETHW[.0009838], TRX[.000045], USD[-1.14], USDT[1.24335481] | | |
| 02290777 | | ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], LRC[4692], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[18.74], USDT[0.00000003], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02290793 | Contingent | ALCX[.03700356], APE[1.1], BAL[.62993917], BTC[0.00239968], ETH[0.01399748], ETHW[0], EUR[0.00], FTM[4.06401669], FXS[.6], LINK[.0691146], LTC[0.00191300], LUNA2[0.06887260], LUNA2_LOCKED[0.16070275], MKR[0052217], NFT [341256926970909693/The Hill by FTX #86085][1], REN[194], UNI[3.399388], USD[3.56], USDT[0] | | |
| 02290801 | | AGLD-PERP[0], ALPHA-PERP[0], AMC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CRO[89.9829], CRV-PERP[0], DRGN-0624[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[.108606], LOOKS-PERP[0], LTC[.002], LUNC-PERP[0], MANA[.9886], MANA-PERP[0], MAPS-PERP[0], MOB-PERP[0], OMG-0624[0], ONE-PERP[0], ORBS-PERP[0], RAMP-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[10.99658], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[.498385], SUSHI-PERP[0], THETA-0624[0], TRU-PERP[0], USD[-1.73], USDT[.0644112], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02290810 | | NFT [350336548435182835/FTX EU - we are here! #200532][1], NFT [384473764778172592/FTX EU - we are here! #200764][1], NFT [464632166674744107/FTX EU - we are here! #200583][1] | | |
| 02290812 | | TRX[.055286], USD[5.17] | | |
| 02290821 | | RSR[12889.20272585] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02290864 | | XRP[10] | | |
| 02290865 | | BTC[.024], FTT[25.0948], USD[0.76], USDT[0] | | |
| 02290882 | | USD[0.16] | | |
| 02290900 | | 1INCH-PERP[0], BNB[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[4.89], USDT[0], VET-PERP[0] | | USD[4.83] |
| 02290906 | Contingent | AKRO[1], BAO[2], CHZ[428.58926488], LUNA2[0.02272398], LUNC[5023.18493016], RSR[1], SHIB[814673.6352653], SOL[1.10013487], USD[0.22] | Yes | |
| 02290914 | | NFT (288396675175446038/FTX EU - we are here! #169465)[1], NFT (340807366241692240/FTX EU - we are here! #169564)[1], NFT (458152556905237605/FTX AU - we are here! #49937)[1], NFT (490308223456957314/FTX AU - we are here! #50039)[1], NFT (521213584683357827/FTX EU - we are here! #169330)[1], TRXI.000025], USDT[1.87619935] | | |
| 02290917 | | ETH[0], FTT[0], LTC[0.00002618], MATIC[0], SOL[0] | Yes | |
| 02290921 | Contingent | BNB[0], ETH[.00083414], ETHW[0.00083413], GST[.04], LUNA[2.00047741], LUNA2_LOCKED[0.00111397], LUNC[103.959204], MATIC[0], SOL[.00034772], USD[0.00], USDT[0], WAVES[.4915] | | |
| 02290928 | Contingent | LUNA2[5.19282959], LUNA2_LOCKED[12.11660238], LUNC[1130749.5767526], USDT[2.14586106] | | |
| 02290934 | | LTC[.41587006] | | |
| 02290945 | | USD[1.73], USDT[1.21409339] | | |
| 02290982 | | USD[0.00] | | |
| 02290984 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], USD[13.73] | | |
| 02290989 | Contingent | LUNA2[1.61101927], LUNA2_LOCKED[3.75904497], LUNC[350802.838598], USD[1.74] | | |
| 02290995 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.00009984], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000013], USD[12060.66], USDT[0.00564656], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02291007 | | GALA[397.26127111], USD[0.00] | Yes | |
| 02291009 | | USD[25.00] | | |
| 02291010 | | BAO[2], BRZ[.00228344], KIN[2], USD[0.00] | Yes | |
| 02291017 | | AR-PERP[0], AVAX-PERP[0], BABA[5223.4809552], BIL[.00005], BNB-PERP[0], BTC-PERP[-1], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[1000.055], DYDX-PERP[0], ETH-PERP[-1], ETHW-PERP[0], FIL-PERP[0], FTT[201.7], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MCB[.0030635], MCB-PERP[0], OKB-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.00105], TSLA[.0295002], USD[456308.38], USDT[0.46909071] | | |
| 02291039 | | EUR[0.00] | | |
| 02291045 | | USDT[3.85456007] | | |
| 02291061 | | BTC-PERP[0], ETH-PERP[0], USD[11.39] | | |
| 02291067 | | ADA-PERP[0], AVAX-PERP[0], BAT[18.89568412], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC[5], LTC-PERP[0], SAND-PERP[0], SOL-PERP[0], STARS[9.91032536], SUSHI[-1.50930656], SUSHI-PERP[0], TRX[0.89357028], USD[-5.37], USDT[0.00000001], WAVES-PERP[0], XRP[162], XRP-PERP[0] | | |
| 02291118 | | SOL[3.53], USD[0.48] | | |
| 02291121 | | POLIS[60.5], USD[0.34], USDT[0] | | |
| 02291133 | | FTT[0] | | |
| 02291134 | | USD[1.05] | | |
| 02291146 | | BTC[0], KIN[1], USD[1.06], USDT[1.34600031] | | |
| 02291154 | | USDT[0] | | |
| 02291213 | | USD[0.00] | | |
| 02291216 | | BTC[0], TRX[.000001], USD[0.00], USDT[0.00049912] | | |
| 02291217 | | APE-PERP[0], GMT-PERP[0], USD[34.20], USDT[0] | | |
| 02291227 | | USD[0.52] | | |
| 02291240 | | BTC[0], USDT[0.00054650] | | |
| 02291241 | | BNB[0], USD[0.00] | | |
| 02291254 | | ATLAS[1740], USD[0.17], USDT[0.00000001] | | |
| 02291255 | | AUD[0.00], AUDIO[96.42228193], AXS[2.4762299], BTC[.08786303], DEFIBULL[4.1599064], FTM[72.83450237], FTT[26.40139742], RUNE[37.9192311], THETABULL[2.34716278], USD[0.00], VETBULL[143.14587708] | | |
| 02291270 | | DENT[1], DOGE[.0940274] | Yes | |
| 02291283 | | AAPL[.17], AAPL-0624[0], AMZN[3.06], BTC[.0119], ETH[1.0669402], ETHW[1.0669402], USD[0.72] | | |
| 02291318 | | NFT (384697872265009941/CORE 22 #167)[1] | Yes | |
| 02291324 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[2.08633434], LINK-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 02291328 | | GODS[.06423], NFT (378495597401232078/FTX EU - we are here! #204388)[1], NFT (379595917883023252/FTX EU - we are here! #204305)[1], NFT (513589921934706476/FTX EU - we are here! #204429)[1], USD[0.00] | | |
| 02291335 | | AKRO[4], AUD[0.00], BAO[74], CEL[.00049046], DENT[10], ETHW[1.10365031], KIN[86], RSR[2], TRX[16.32636883], UBXT[11], USD[0.00] | Yes | |
| 02291340 | | TRX[.000067], USDT[0] | | |
| 02291385 | | AVAX[1.19954], CEL[.0134], USD[1.61] | | |
| 02291438 | | USDT[10] | | |
| 02291440 | | ETH[.236], ETHW[.236], SHIB[2000000], TRX[.000004], USD[88.73], USDT[762.36312467] | | |
| 02291443 | | BAO[3], KIN[2], TRX[.000004], USDT[0.00002132] | | |
| 02291453 | | BF_POINT[200] | | |
| 02291458 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[0], BNB-PERP[-0.3], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00014821], ETH-PERP[0], ETHW[0.00014821], FLM-PERP[0], FTM-PERP[0], FTT[29.99568000], FTT-PERP[40], HT[-0.19238376], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[999.82100888], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[-1000], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[3014594.46475708], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[-10], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN[0.00004816], TONCOIN-PERP[0], TRX[.00009882], TRX-PERP[0], UNI-PERP[0], USD[1245.24], USDT[0.00180572], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02291475 | | DOGEBULL[15.088522], THETABULL[3.7], USD[0.23], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02291486 | | USD[0.00] | | |
| 02291511 | | SGD[0.00], USD[0.00], USDT[0] | | |
| 02291513 | | AVAX[1.50983], ETH[0.08222093], ETHW[0.08222093], SOL[4.25348534], XRP[0.71446576] | | |
| 02291519 | | NFT (292544591824091143/FTX EU - we are here! #145879)[1], NFT (377567191143792866/FTX EU - we are here! #146418)[1], NFT (416105593042367295/FTX EU - we are here! #146236)[1] | Yes | |
| 02291529 | | 1INCH[1812.42498518], USD[2.07], USDT[0] | | |
| 02291542 | Contingent | AMD[0.00320994], BABA[0.00044805], BILI[0.01111239], ETH[.127], FTT[44.0949446], HT[10], LUNA2[0.01897509], LUNA2_LOCKED[0.04427521], LUNC[0], MATIC[7815], NFLX[0.00789699], PAXG[1.9295], SUN[86102.457], TRX[.596407], TSLA[0.00968732], TSLAPRE[0], USD[39853.62], USDT[9.99000000] | | USD[38508.25] |
| 02291552 | Contingent | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], ETC-PERP[0], FIL-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNA2_LOCKED[30.64947074], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SKL-PERP[0], USD[-0.06], USDT[0.71000000], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02291563 | | AAVE[0], ASD[23.81593183], AUDIO[0.00000001], BAT[2.87729063], BTC[0], CHZ[0], COPE[3.21158546], ENJ[1.84724703], FTT[0], GRT[0], MANA[0.88290647], RAY[0], RUNE[0.35878217], SAND[1.15661507], SHIB[37720.05444950], SRM[0], STEP[5.35801731], USD[0.00], USDT[0] | | |
| 02291587 | | NFT (390891512787507925/FTX EU - we are here! #217667)[1], NFT (399405862663709485/FTX EU - we are here! #217649)[1], NFT (434874538645504667/FTX EU - we are here! #217683)[1] | | |
| 02291588 | Contingent | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], KSM-PERP[0], LUNA2[0.00270444], LUNA2_LOCKED[0.00631036], LUNC[588.8980881], REN-PERP[0], SNX-PERP[0], USD[1732.53] | | |
| 02291590 | | TRX[.000001], USDT[5] | | |
| 02291594 | Contingent | APE-PERP[0], BTC[0.00060000], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[54.01530399], FTT-PERP[0], GMT-PERP[0], LUNA2[2.93968233], LUNA2_LOCKED[6.85925878], LUNC-PERP[0], SOL[23.41636947], SOL-PERP[0], TRX-PERP[0], USD[7.17], USDT[0] | | |
| 02291631 | Contingent | BTC-PERP[0], DOGE[.57957999], DOT-123[0], LUNA2[0.01705292], LUNA2_LOCKED[0.03979016], LUNC[3713.3105413], SAND-PERP[0], USD[-8.24], USDT[19.08011994], WAVES[18.9975775] | | |
| 02291632 | | 1INCH[29.33301044], ETH[0.00000007], ETHW[.00803098], LDO[3.05325869], USD[8.16] | Yes | |
| 02291649 | | DOGE[70.92628], SHIB[99981], SOL[0.00000001], TRX[.000001], USD[0.61] | | |
| 02291652 | Contingent | 1INCH[.00000916], AKRO[24], ATOM[.00000236], AXS[.00000024], BAO[226], BTT[2299.46524063], DENT[3], DOGE[0.0040813], ETH[.00000003], GALA[.00064802], GODS[.00008658], HT[.00000001], KIN[205], LTC[.00098612], LUNA2[0.00450168], LUNA2_LOCKED[0.01950393], LUNC[980.25132433], MATIC[.00000001], MBS[.00003983], NFT (322645251825984828/The Hill by FTX #11891)[1], NFT (372832462553353899/FTX EU - we are here! #32927)[1], NFT (427513788724841267/FTX EU - we are here! #33977)[1], NFT (544741856283073139/FTX Crypto Cup 2022 Key #11082)[1], NFT (562152214732584609/FTX EU - we are here! #33011)[1], RSR[2], SHIB[651.60255894], SOL[.00000001], SOS[1686.02110678], SPELL[.00063944], TRX[3.000006], UBXT[10], USD[0.00], USDT[0] | Yes | |
| 02291661 | | USD[-157.72], USDT[174.38468364] | | |
| 02291662 | | BAO[2], ETH[0.01789868], ETHW[0.01767964], LTC[.00001553] | Yes | |
| 02291670 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-0624[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00460516], LUNA2_LOCKED[0.01074538], LUNC[1002.7841054], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[19.71], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02291683 | | AKRO[3], AUD[3.10], BAO[5], BAT[180.12607468], FTT[5.53324178], GRT[202.78472189], HNT[4.40047908], KIN[2], LINK[5.45812125], REN[59.77317436], SRM[6.00582737], TRX[2], UBXT[1] | Yes | |
| 02291710 | | FTM[10.9812014], FTT[10.9979442], LINK[3], MATIC[79.9848], SAND[85.9917426], USD[143.29] | | |
| 02291722 | | NFT (297088006919014284/FTX AU - we are here! #43436)[1], NFT (305155211607263213/FTX AU - we are here! #14067)[1], NFT (526946840977624816/FTX AU - we are here! #13973)[1], USD[0.00] | | |
| 02291727 | | FTM[0], SGD[0.00], USD[0.00], USDT[0] | Yes | |
| 02291740 | | AXS-PERP[0], BTC-PERP[0], MKR-PERP[0], SAND-PERP[0], USD[3.08], USDT[0.00906671] | Yes | |
| 02291750 | | AURY[.00000001], USD[0.07], USDT[0.05227434] | | |
| 02291771 | | ETHW[.308], FTT[5], SHIB[91602], SHIB-PERP[0], TRX[.000001], USD[361.60], USDT[0] | | |
| 02291772 | | FTT[5.8], RUNE[23], SOL[1], SUSHI[10], TRX[182.963401], USD[0.00], USDT[2.40157693] | | |
| 02291804 | Contingent | ADABULL[.68959427], BCHBEAR[34.64], BEAR[403.88979232], BULL[0], EOSBULL[306142.17780683], ETHBEAR[9764400.00000001], ETHBULL[0.00997720], EUR[0.86], FTT[0], LTCBEAR[976.17486269], LUNA2[0.00000004], LUNC[.00000001], TRX[.994606], USD[0.01], USDT[56782.33968214] | | |
| 02291836 | | USD[0.00], USDT[0.65046826] | | |
| 02291837 | | USD[0.00] | | |
| 02291838 | | BTC[0.03629312], ETH[.12197682], ETHW[.12197682], SOL[2.8694547], USD[3.33] | | |
| 02291844 | | BNB[.009], BTC[.0423], CRO[0], ETH[.263], ETHW[.263], USD[1.56], USDT[8276.13214815] | | |
| 02291855 | | EUR[0.00] | | |
| 02291856 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], DASH-PERP[0], DOT-PERP[0], LINK-PERP[0], REEF-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02291860 | | BTC[.00000324] | Yes | |
| 02291868 | | LTC[1.04802349], USD[2.35], USDT[20728.59808879] | | LTC[1.025527], USD[2.33], USDT[20549.458798] |
| 02291870 | | AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], RAY-PERP[0], SXP-PERP[0], TRX[.000001], USD[1.10], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 02291871 | Contingent | BF_POINT[400], BTC[.17832585], ETH[.19469862], ETHW[.19459182], FTM[21.96347099], LUNA2[0.99582301], LUNA2_LOCKED[2.24124205], LUNC[3.09732964] | Yes | |
| 02291914 | | ETH[0], TRX[.001691], USD[0.00], USDT[0.23444028] | | |
| 02291951 | | BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02291975 | Contingent | BTC[0], CRO[0], EUR[0.87], LUNA2[1.90705577], LUNA2_LOCKED[4.44979681], TRX[.003385], USD[0.00], USDT[0.00000001] | | |
| 02291985 | | USD[0.00], USDT[0] | | |
| 02291991 | | NFT (334768314064240471/FTX EU - we are here! #254984)[1], NFT (465897940027990780/FTX EU - we are here! #255001)[1], NFT (467952422598665497/FTX EU - we are here! #255021)[1] | | |
| 02291993 | | ETHW[68.03654377], ETHW-PERP[0], USD[-0.12], USDT[.2] | | |
| 02291995 | | TRX[.001446], USD[0.70], USDT[0.79851907] | | |
| 02291997 | Contingent | AXS-PERP[0], FLOW-PERP[0], FXS-PERP[0], LUNA2[0.10147421], LUNA2_LOCKED[0.23677316], LUNC[21997.46559945], USD[-615.60], USDT[675.38526519], USTC[.0642] | | |
| 02292003 | | SOL-PERP[0], TRX[.000001], USD[0.00] | | |
| 02292072 | | ADA-PERP[0], ATOM-20211123[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH[.003], ETH-PERP[0], ETHW[.003], EUR[0.00], FTM-PERP[0], FTT[.22592952], GALA-PERP[0], GRT-PERP[0], HNT[1.2], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[13.59454068], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.1], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[1.59], USDT[0.00000002], VET-PERP[0] | | |
| 02292074 | Contingent | BNB[0], C98-PERP[0], CEL[0], ETH-PERP[0], FTM-PERP[0], FTT[25.62912709], LUNA2[0.66545280], LUNA2_LOCKED[1.55272321], LUNC[144903.75], ONE-PERP[0], USD[-92.92], USDT[97.54412614] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02292076 | | USDT[0.24203535] | | |
| 02292079 | | DOGE-PERP[0], MANA[3.00610599], SOL[.47925995], SOL-PERP[0], SOS-PERP[0], USD[0.08] | | |
| 02292083 | | SGD[0.00] | | |
| 02292094 | | BNB-PERP[0], CHZ-PERP[0], ETH-PERP[0], SOL[.04], USD[0.34] | | |
| 02292097 | | BTC-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], USD[549.96] | | |
| 02292103 | Contingent, Disputed | AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA[0], OKB-PERP[0], SAND[0], SHIB-PERP[0], TULIP-PERP[0], USD[0.12], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 02292107 | | USD[0.00] | | |
| 02292109 | | ALGO[.075916], BTC[.0015], NFT (313422977463880254/The Hill by FTX #43273)[1], TRX[.000023], USD[4928.63], USDT[.45026627] | Yes | |
| 02292123 | | USD[0.67], USDT[0] | | |
| 02292144 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], AXS-PERP[0], BNB-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-1.76], USDT[1.99572961], XRP-PERP[0] | | |
| 02292147 | | XRP[106.32529512] | Yes | |
| 02292153 | | ATLAS[817.8578029], COPE[20.29635362], DOGE[.952], FTT[0], LOOKS[20], TRX[.000001], USD[1.46], USDT[0.00000039] | | |
| 02292164 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL[.006014], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE[.9142], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.008804], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.09546], LINK-PERP[0], LRC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02292170 | | ATLAS[949.8195], USD[0.75] | | |
| 02292185 | | BAO[2], ETH[.0000001], ETHW[.0000001], KIN[3], UBXT[2], USDT[0.00052500] | Yes | |
| 02292186 | Contingent | ADA-PERP[0], BAO-PERP[0], CAKE-PERP[0], EUR[0.84], LOOKS-PERP[0], LUNA2[26.92080088], LUNA2_LOCKED[62.81520205], LUNC[57230.07], LUNC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[1426.20], VET-PERP[0], XRP-PERP[0] | Yes | |
| 02292200 | | ETH[.00082383], ETHW[3.82682383], FTT-PERP[0], MATIC[.2092], TRX[74012.8356], USD[9243.21], USDT[3.29508901] | | |
| 02292217 | | AVAX[12.24935540], BTC[0.33406547], BTC-PERP[0], CAKE-PERP[0], DYDX[67.9], ETH[0.45619403], ETHW[0.45619403], EUR[0.00], FTT[77.04775732], IMX[842.2], LINK[89.12658352], LINK-PERP[-650], POLIS[747], ROOK[13.29816471], SNX[208], SOL[15.73], SPELL[281120.35561643], SRM[691.33979594], USD[12762.28], USDT[16.33770099], XRP[5114.50623209], YFI[.041] | | |
| 02292231 | | SOL-PERP[0], USD[0.04], USDT[0] | | |
| 02292255 | | ATLAS[3380], SLP[13440], USD[1.76] | | |
| 02292257 | Contingent | FTT[58.07464], LUNA2[0.04640561], LUNA2_LOCKED[0.10827976], TRX[.000001], USDT[0] | | |
| 02292261 | Contingent | BCH[.00056677], DOGE[.00358415], DOT[.00076822], ETHW[.00864194], LTC[.00007897], LUNA2[0.03436763], LUNA2_LOCKED[0.08019115], LUNC[.005568], NFT (423435145129864907/FTX AU - we are here! #30439)[1], SHIB[127064.80304955], TRX[.000001], USD[0.04], USDT[0.00000084] | | |
| 02292262 | | SOL[.03964331] | Yes | |
| 02292263 | | ATLAS[9.4794], BTC[0], ETH[0], FTT[25.5], POLIS[.09525], SOL[.00592043], TRX[.001724], USD[2.77], USDT[2.00752151] | | |
| 02292266 | | USD[0.01], USDT[0] | | |
| 02292267 | | ALICE[0], BTC[0], DAI[0], ETH[0.01000000], ETHW[0.01000000], FTM[0], FTT[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000358] | | |
| 02292268 | | BTC[.72029608] | | |
| 02292273 | | BADGER[1.40013743], SOL[.31227442], USD[0.00], USDT[0.00000018] | | |
| 02292276 | | AAVE[0.04011505], BNB[0.01710095], BRZ[370.51087207], ETH[0.00971737], ETHW[0.00966966], SOL[0.05280370], USD[11.49], USDT[11.58576592] | | |
| 02292287 | | BTC[0], TRX[.000047], USD[0.00], USDT[.465299] | | |
| 02292307 | | ATLAS[0], USD[0.38], USDT[25.18054867] | | |
| 02292309 | | NFT (426207096165070131/FTX EU - we are here! #258253)[1], NFT (476737624979177465/FTX EU - we are here! #258260)[1], NFT (532060641618295481/FTX EU - we are here! #258250)[1], TRX[.000001], USDT[1.542007] | | |
| 02292313 | Contingent | AKRO[315.93996], BTC[0.00009971], BTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0083285], USD[-0.39], USDT[0.00925325], XRP[0] | | |
| 02292325 | | AKRO[1], ALGO[356.3624713], ATOM[3.9985575], AVAX[2.18700962], BAO[12], BTC[0.02234192], DOGE[675.47318005], DOT[.00013795], ETH[.18882829], ETHW[.20127054], EUR[0.01], FTT[2.01205329], HOLY[1.00600882], KIN[145.40301663], LEO[10.44558837], SOL[18.63507801], TRX[1], UBXT[2], USD[0.00], USDT[0.00013412], XRP[537.92394185] | Yes | |
| 02292331 | | 1INCH[-0.00033541], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC[-0.00000213], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0108[0], BTC-MOVE-0110[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0117[0], BTC-MOVE-0120[0], BTC-MOVE-20211212[0], BTC-MOVE-20211219[0], BTC-MOVE-20211123[0], BTC-MOVE-20211227[0], BTC-MOVE-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL[21395.18], SPELL-PERP[0], STARS[12.9974], THETA-PERP[0], USD[-1.71], USDT[0.00022916] | | |
| 02292332 | Contingent, Disputed | BTC-PERP[0], CRO-PERP[0], USD[0.03], USDT[0], XRP-PERP[0] | | |
| 02292340 | | TRX[.000001], USD[0.99], USDT[.003451] | | |
| 02292367 | | SPELL[0], USD[0.00] | | |
| 02292390 | | BTC[.0004] | | |
| 02292394 | | USD[0.01] | | |
| 02292404 | | BTC[.0023], FTT[25.09525], SOL[2.21298593], USD[0.00], USDT[0] | | |
| 02292417 | | BTC-PERP[0], RUNE-PERP[0], USD[0.01] | | |
| 02292426 | | USD[103.98] | Yes | |
| 02292459 | Contingent | ATLAS[0], BTC[0], FTT[0], LUNA2_LOCKED[112.4952773], MANA[0], USD[0.00], USDT[0] | | |
| 02292465 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.08], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 02292470 | | AURY[13.00359326], BTC[.0201], KIN[2073470.65930186], SOL[.00894672], USD[0.00] | | |
| 02292487 | | BTC[.00016762], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], EUR[0.24], FTT-PERP[0], LRC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.25], USDT[0], XRP[1.71494851], ZEC-PERP[0] | | |
| 02292508 | | BNB[0], FTT[0], USDT[0.00000565] | | |
| 02292521 | | TRX[.000006], USDT[23] | | |
| 02292555 | | BTC-PERP[0], FTT[.08019915], TRX[.000034], USD[1.53], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02292556 | Contingent | APE-PERP[0], ASD-PERP[0], ATLAS[2739.4794], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.05280000], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[.00001283], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[-0.00050080], ETH-PERP[0], ETHW[.41895402], EUR[1.27], FTM-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN[869924], KIN-PERP[0], LINK-PERP[0], LUNA2[0.08302978], LUNA2_LOCKED[0.19373615], LUNC[18079.91], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[4599.221], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TRYB-PERP[0], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02292562 | | SHIB[19041514.2456285], SPELL[12172.47002999], TRX[.000002], USD[0.00], USDT[0] | | |
| 02292567 | | BRZ[0.00091841], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02292576 | | USD[0.00] | | |
| 02292592 | | USD[175.56], USDT[0] | | |
| 02292599 | | NFT (326052114119260509919/FTX EU - we are here! #110829)[1], NFT (341890529430668095/FTX EU - we are here! #110228)[1], NFT (557666364881367461/FTX EU - we are here! #110696)[1], USDT[1] | | |
| 02292606 | | ADA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDI1124.36], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02292609 | | FTM[0], LINK[0], SPELL[0], SRM[0], USD[62.49] | | |
| 02292614 | | BTC[.0077], ETH[.052], ETHW[.052], GALA[30], KIN[20000], MATIC[40], SOL[.72085024], USD[1.29] | | |
| 02292641 | | SOL-PERP[0], USD[0.01] | | |
| 02292646 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[320], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[49.54], USDT[.002509], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02292648 | | NFT (318757388750288296/FTX AU - we are here! #11975)[1], NFT (326872982702640820/FTX AU - we are here! #11989)[1], NFT (345048587373258247/FTX EU - we are here! #107031)[1], NFT (367543100581978273/FTX Crypto Cup 2022 Key #2272)[1], NFT (377172408232683800/FTX EU - we are here! #107367)[1], NFT (395262738136004609/FTX AU - we are here! #109816)[1], NFT (412146715702953574/FTX AU - we are here! #35413)[1], NFT (518540054666490321/Austria Ticket Stub #1774)[1] | | |
| 02292652 | | POLIS[.090652], USD[0.35] | | |
| 02292666 | | BTC[0], ETH[0], USD[0.00] | | |
| 02292667 | | GBP[0.00], USD[0.00] | Yes | |
| 02292669 | | BTC-PERP[0], BULL[.1], DODO-PERP[0], DYDX-PERP[0], MCB-PERP[0], NEAR-PERP[0], STMX-PERP[0], SXP-PERP[0], USD[0.12], VET-PERP[0] | | |
| 02292672 | Contingent | AAPL[15.57835294], AAPL-0325[0], AAPL-0624[0], ACB[51.897866], AMD[3.98986226], AMZN[13.01740532], AMZNPRE[0], ARKK[10.83904164], ATOM-0325[0], AVAX[1.61521463], AXS[.30281817], BABA[6.45470318], BABA-0930[0], BNB[1.22119228], BNTX[.82989136], BTC[0.44170025], BTC-0325[0], BTC-0930[0], BTC-PERP[.0059], BYND[3.61], BYND-0624[0], CHZ[190.18734295], COIN[.63], CRO[2318.50294492], DOT[3.4326225], ENJ[75.7051152], ENJ-PERP[0], ETH[3.09354881], ETH-0930[0], ETHW[3.09400083], EUR[246.00], FB[9.96880884], FTM[37.34765259], FTT[29.0958004], GBTC-0325[0], GLD[16.60721416], GOOGL[8.21882436], GOOGL_PRE[0], LINK[2.11973781], LTC[.28263146], LUNA2[0.37916033], LUNA2_LOCKED[0.88360464], LUNC[2.08988748], LUNC-PERP[0], MANA[327.77652991], MATIC[383.57479635], NFLX[1.43978272], NIO[4.46913282], NVDA[1.67472064], NVDA-0325[0], NVDA-0624[0], PFE[1.30974586], SAND[187.44410307], SLV[5.3], SOL[9.21323911], SOL-PERP[0], SPY[11.3880710], SPY-0624[0], TRX[1280.16623847], TSLA[1.37993016], TWTR-0624[0], USD[98.17], USDT[584.99682275], USO[2.05975362], USO-0930[0] | Yes | |
| 02292681 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], USD[0.00] | | |
| 02292688 | | NFT (329586882875561157/FTX EU - we are here! #115195)[1], NFT (332663295577595386/FTX AU - we are here! #15319)[1], NFT (373404275500290422/FTX EU - we are here! #77764)[1], NFT (492483978183412455/FTX AU - we are here! #25355)[1], NFT (568427095659372019/FTX EU - we are here! #112478)[1], TRX[.000001] | | |
| 02292689 | | BTC[.00001239], EUR[93.32] | | |
| 02292700 | | TRX[.000001], USD[.10], USDT[0] | | |
| 02292718 | | BTC[0], FTT[0], FTT-PERP[0], LRC[0], USD[48.90], USDT[0] | | |
| 02292724 | | BRZ[.4270281], USD[0.00] | | |
| 02292738 | | USD[3.79] | | |
| 02292745 | | TRX[.000001], USD[0.00], USDT[0.00002595] | | |
| 02292753 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.08], WAVES-PERP[0], XAUT-PERP[0], YFI-PERP[0] | | |
| 02292759 | | APT-PERP[0], CEL-PERP[0], EOS-PERP[0], FTT[.01199596], NFT (388428734002790543/FTX Crypto Cup 2022 Key #2147)[1], SOL-1230[0], SOL-PERP[0], TRX-1230[468], TRX-PERP[0], USD[-16.85], USDT[0] | | |
| 02292790 | | USD[2.00] | | |
| 02292808 | | BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-20211113[0], BTC-MOVE-20211116[0], BTC-MOVE-20211118[0], BTC-MOVE-20211226[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], USD[27.26] | | |
| 02292813 | Contingent, Disputed | BTC[0], BULL[0] | | |
| 02292819 | Contingent | BNB-PERP[0], BTC[.3424], ETH[.00053948], ETH-PERP[-6], ETHW[.00053948], FLM-PERP[0], FTT-PERP[0], USD[0.00020236], FTT-PERP[0], LUNA2[117.52734374], LUNA2_LOCKED[274.2304687], LUNC[1.00000001], SRN-PERP[0], TRX[.000777], USD[7176.70], USDT[0.00000001], WAVES-PERP[0] | | |
| 02292843 | | NFT (336253828474060345/FTX AU - we are here! #37052)[1], NFT (458022337184468549/FTX AU - we are here! #36231)[1], TRX[.147727], USDT[13.55580191] | | |
| 02292844 | | AURY[1.96242204], SOL[.08], USD[0.10] | | |
| 02292865 | | BAO[0], CRO[0], HKD[0.00], RAY[35.88868638], TSLA[.00003963], USD[0.01], USDT[0] | Yes | |
| 02292867 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.06], USDT[146.16013304] | Yes | |
| 02292868 | | AKRO[1], ATLAS[7186.0663066], AUDIO[.00084067], BAO[7], DENT[4], ETH[.20971928], ETHW[.20950714], GOG[33.49260262], KIN[7], RSR[5418.54826126], SOL[.00027437], STEP[830.61677686], TRX[4], UBXT[2], USDT[4.24020527], XRP[667.54279846] | Yes | |
| 02292882 | | AKRO[19.9962], ATLAS[200], TRX[.000001], USD[0.01] | | |
| 02292917 | | USD[1.00] | | |
| 02292921 | | ETH[0], SOL[0], TRX[.000115], USDT[0.00000965] | | |
| 02292931 | | BTC[0], USD[0.00], USDT[0], XRP[0.70530416] | | |
| 02292943 | | USD[26.79] | | |
| 02292948 | | BNB[.005], TRX[.000001], USD[0.01], USDT[0] | | |
| 02292952 | | DOGEBULL[760.732], FTT[.00472708], LTCBEAR[2387000], MATICBULL[10], MIDBULL[2], TONCOIN[5], USD[0.01], USDT[0.02100265] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02292955 | | USD[63.30], USDT[63.87929732] | | |
| 02292961 | | USD[0.00], USDT[0] | | |
| 02292978 | Contingent | ANC[.545084], ASD-PERP[0], ATOM[.02], AVAX[0], BNB[0], BTC[0], ETH[0], ETHW[0.03611252], FTM[.00000001], FTT[0], KIN[1], LUNA2[0.00376098], LUNA2_LOCKED[0.00877563], NEAR[.1], NFT [297076214861295549/FTX EU - we are here! #150932[1], NFT [371027402083934701/FTX AU - we are here! #18143][1], NFT [390647907553973305/Monaco Ticket Stub #145][1], NFT [480266851213756117/FTX AU - we are here! #57853][1], SOL[0.00178609], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC[0.53238600], USTC-PERP[0] | Yes | |
| 02292979 | | MNGO[14097.18], TRX[.000001], USD[4.71], USDT[0] | | |
| 02292983 | | USD[0.84] | | |
| 02293017 | | BNB[0], FTM[0], USD[0.00] | | |
| 02293020 | | USDT[0.00000144] | | |
| 02293023 | | SOL[.01997276], USD[0.00] | | |
| 02293024 | | BNB[0], BTC[0], SOL[.00000001], USD[0.00] | | |
| 02293026 | | USD[0.51] | | |
| 02293028 | | FTT[0], USD[0.00], USDT[0] | Yes | |
| 02293042 | Contingent | ADA-PERP[0], ATLAS[10000], BTC-PERP[0], DODO-PERP[0], EOS-PERP[0], FTM[0.58267337], GMT-PERP[0], GRT[12404.27814778], GST-PERP[0], LUNA2[0.15305016], LUNA2_LOCKED[0.35711706], LUNC[33326.9966673], RSR[59994.3], SOL-PERP[0], SUSHI[3.00195889], SUSHI-PERP[0], TOMO-PERP[0], USD[85.30], XRP[0.72357774], XRP-PERP[0] | | |
| 02293045 | | ETH[.23421545], ETHW[0.23421545], USDT[2.59967562] | | |
| 02293052 | | ETH[0], MATIC[.00000001] | | |
| 02293069 | | MATH[.06806], TRX[.000001], USDT[-0.00000006] | | |
| 02293072 | | NEXO[0], USDT[30.20000002] | | |
| 02293075 | | BAO[1], EUR[0.01] | Yes | |
| 02293076 | | AKRO[2], APT[2.49391362], AUDIO[.0001736], BAO[3], DENT[1], ETH[0], EUR[507.97], FRONT[1], GALA[4.38365475], KIN[3], MBS[.30478254], RSR[1], SOL[0], STARS[.02248628], TRX[4], UBXT[2] | Yes | |
| 02293079 | | BNB[.0000918], BTC[.00886369], ETH[.00001865], FTT[100.12330562], SOL[2.16727934], USD[420.91], USDT[690.55069920] | Yes | |
| 02293094 | Contingent | AVAX[0], BTC[0.08008654], DOT[0], ETH[0.75880078], ETHW[0.71753909], FTT[.09992], LUNA2[3.63], LUNA2_LOCKED[8.48], LUNC[0], LUNC-PERP[0], MATIC[0], RAY[2.89322635], SOL[.00000001], TONCOIN[1.8], USD[102.94], USDT[0], USTC[53.50792976] | | |
| 02293104 | | BIT[.98024], MATH[.083679], TRX[.000077], USD[0.01], USDT[0] | | |
| 02293105 | | BNB[.00388248], ETH[.000153], ETH-PERP[0], ETHW[.000153], NFT [298449153708999523/FTX AU - we are here! #6781][1], NFT [312462196644322584/FTX AU - we are here! #6804][1], NFT [472597291287801915/FTX AU - we are here! #52377][1], TRX[.001566], USD[0.00], USDT[11198.85021869] | | |
| 02293106 | | 0 | | |
| 02293109 | | NFT [382163545764359119/FTX Crypto Cup 2022 Key #2769][1], NFT [523126269672951186/The Hill by FTX #19036][1] | | |
| 02293110 | | USD[0.00] | | |
| 02293115 | | ATLAS[1899.3378698], POLIS[283.93171382], RAY[165.639799], USD[0.13] | | |
| 02293117 | Contingent | BNB[.00984919], FTT[147.60000000], LINK[.02048432], LUNA2[1.57702879], LUNA2_LOCKED[3.67973385], TRX[.000033], USD[0.28], USDT[1000.19001093] | | |
| 02293125 | Contingent | ATOM[6.69905], BTC[.00799848], DOT[11.99981], FTT[2], LTC[.01000581], LUNA2[1.78009563], LUNA2_LOCKED[4.15355649], LUNC[5288.2], MATIC[19], SOL[21.87753215], SRM[9.80801896], SRM_LOCKED[.05211698], USD[74.10], USDT[9.89738668], USTC[248.54342369], XRP[129.3] | | |
| 02293137 | | AXS[.799848], BTC[0], EUR[0.00], FTT[1.09981], LUNA2[0.00301625], LUNA2_LOCKED[0.00703793], LUNC[656.7960684], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02293149 | | ETH[0], LUNC-PERP[0], USD[0.01] | | |
| 02293154 | | BTC[0], ETH[.00000001], ETHW[0], EUR[0.36] | Yes | |
| 02293167 | | EUR[0.01], KIN[1] | Yes | |
| 02293168 | | ADA-PERP[0], LRC[40], MATIC-PERP[0], SOL-PERP[0], USD[0.28], USDT[0] | | |
| 02293173 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM2[0.0435583], SRM-PERP[0], SUSHI-PERP[0], USD[0.93], USDT[0] | | |
| 02293179 | | AR-PERP[0], BNB[.00000001], ETH[0], SOL[0.01456541], USD[-0.20], USDT[0] | | |
| 02293180 | | BTC[.001] | | |
| 02293183 | | BTC-20211231[0], SPELL-PERP[0], TRX[.000001], USD[0.08], USDT[4.48209352] | | |
| 02293192 | | USD[0.00] | | |
| 02293196 | Contingent | FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GST[.00000001], GST-PERP[0], SOL[0], SRM[.6325023], SRM_LOCKED[36.65989789], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02293208 | | SOL[0.01635718] | | |
| 02293211 | | BTC[0], USD[0.00] | | |
| 02293238 | | ETH[.81628], ETHW[.81628] | | |
| 02293239 | Contingent | ANC-PERP[0], ATOM-PERP[0], AVAX[.09652242], AVAX-PERP[0], LUNA2[1.22503680], LUNA2_LOCKED[2.85841921], LUNA2-PERP[0], LUNC[266754.343648], LUNC-PERP[0], REEF-PERP[0], SOL-PERP[0], USDt-19.84], USDT[0.00731454] | | |
| 02293243 | | BTC[0.05539179], ETH[.6699183], ETHW[.6699183], USDT[6279.36130344] | | |
| 02293244 | Contingent | DOGE[1464.7418], LUNA2[0.07577423], LUNA2_LOCKED[0.17680655], LUNC[16500], SHIB[3999069], USD[0.05], XRP[212.84743] | | |
| 02293253 | | DOGE[.00000001], TONCOIN[0] | | |
| 02293259 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[.00000001], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LRC-PERP[0], LUNA2[5.85749188], LUNA2_LOCKED[13.66748106], LUNC[1275481.19], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-25.73], VET-PERP[0], XLM-PERP[0], XRP[.4395], XRP-PERP[0] | | |
| 02293262 | | APT-PERP[0], GMT-PERP[0], GST-PERP[0], NFT [293617942423423938/FTX EU - we are here! #38661][1], NFT [308999840495050211/The Hill by FTX #7085][1], NFT [310324676760933250/FTX EU - we are here! #38661][1], NFT [434489327956114065/FTX AU - we are here! #38797][1], NFT [515302029363299283/FTX EU - we are here! #38755][1], NFT [528263350099093744/FTX Crypto Cup 2022 Key #3532][1], NFT [533225899191369044/FTX AU - we are here! #34939][1], SOL[.0056395], USD[0.01], USDT[0.09591669] | | |
| 02293273 | | ETH[.9998], ETHW[.9998], FTT[29.994], SOL[9.9981], TRX[.000001], USDT[1276.853785] | | |
| 02293279 | | BTC[.00014894], USD[0.00] | | |
| 02293293 | | BF_POINT[200] | | |
| 02293308 | Contingent | APE[100.01696603], BAND[0.07374288], BNB[0.00000001], BTC[0.00006622], CHZ[.7571438], CRO[3310], ETH[0.15907959], ETHW[0], FTM[510.29480242], FTT[25.09156], KSHIB[0], LUNA2[0.04127561], LUNA2_LOCKED[0.09630975], LUNC[5014.26699027], MATIC[0.98655576], NFT [422455705516506199/FTX AU - we are here! #52991][1], NFT [445154612993515620/FTX AU - we are here! #52969][1], RSR[372086.97349299], RUNE[133.65972484], SOL[.00000001], SPELL[1500], USD[0.16], USDT[0.00998720], XRP[0.54726077] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02293310 | | TRX[.000001], USDT[0.00000223] | | |
| 02293319 | | APT[.01], BLT[.20698206], BNB[0], ETH[0], FLOW-PERP[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02293334 | Contingent | DOGE[8079.3838], ETH[.06975832], ETHW[.00037856], LTC[1.35260239], LUNA2[0], LUNA2_LOCKED[20.07582557], USD[0.01], USDT[1374.84246720] | | |
| 02293335 | | BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], EGLD-PERP[0], GALA-PERP[0], QTUM-PERP[0], USD[-229.85], USDT[252.96048] | | |
| 02293340 | Contingent, Disputed | 0 | | |
| 02293354 | | STEP[.028218], USD[171.79] | | |
| 02293356 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0.00000003], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.02464955], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000777], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-I-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02293359 | | BAO[1], ETHW[0], RSR[1], SOL[.00018005], TRX[1], USD[4006.48] | Yes | |
| 02293363 | | AKRO[1], BAO[3], DODO[22.59571707], KIN[5], STEP[36.090175], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02293369 | | NFT (333147455894456812/The Hill by FTX #31791)[1] | Yes | |
| 02293374 | | DOGE[0], EUR[0.00], SOL[5.09367460], USD[0.00], USDT[0] | | |
| 02293403 | | BTC[.76510588], ETH[2.23460466], EUR[0.00], LINK[38.28578388], SOL[5.81192157] | | |
| 02293409 | Contingent | LUNA2[1.23837282], LUNA2_LOCKED[2.88953658], LUNC[269658.28966426], USD[0.03], USDT[0] | | |
| 02293416 | | ETHW[.00000155], HNT[119.77604], SOL[0], TRX[.001309], USD[0.00], USDT[0] | | |
| 02293427 | Contingent | ADA-PERP[111], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01872679], LUNA2_LOCKED[0.04369586], LUNA2-PERP[0], LUNC[4076.8], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[84], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-108.36], USDT[0.00000291], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02293442 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00012789], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRN-PERP[0], THETA-PERP[0], TRYBBEAR[0], USD[0.00], USDT[0.00199651], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02293445 | | BNB[0], BNB-PERP[0], CAKE-PERP[0], CRO[0], DOT-PERP[0], ENJ[0], ETH[0.00000001], ETH-PERP[0], FTM[226.05322934], GST-PERP[0], KSM-PERP[0], MANA[0], MATIC[0], SAND[0], SOL[0], USD[0.00], USDT[0.00000044], XRP[0] | | |
| 02293476 | | BTC[0], BTC-PERP[0], FTT[0], USD[0.00], USDT[0] | Yes | |
| 02293480 | | 0 | | |
| 02293486 | | USDT[76] | | |
| 02293497 | | KIN[1], USD[0.00], USDT[0] | Yes | |
| 02293512 | | EUR[0.00], USD[0.00] | | |
| 02293523 | | NFT (301766653117984619/FTX EU - we are here! #255077)[1], NFT (497126040319324730/FTX EU - we are here! #255073)[1], NFT (571976370480516118/FTX EU - we are here! #255065)[1], RUNE[61.777], USD[0.11], USDT[1.0930945] | | |
| 02293551 | | BTC[0.00179965], FTT[1], USD[1.72] | | |
| 02293558 | | ETH[.71690615], ETHW[.71690615], EUR[0.00], LINK[98.87596994], SOL[30.24578264] | | |
| 02293561 | | SHIB[0.00000001], USD[0.00], XRP[.409] | | |
| 02293589 | | FTT[4.46327652], NFT (458368569326142684/FTX AU - we are here! #17629)[1], OMG-PERP[0], TRX[.000069], USD[0.19], USDT[0] | | |
| 02293599 | | USD[0.00], USDT[0] | | |
| 02293603 | | ADABULL[0.98515240], ALGOBULL[7406852273.79100415], ATLAS[0], ATOMBULL[2195.67437694], BCHBULL[.55991.00770311], BSVBULL[154685087.56374807], BULL[0], BULLSHIT[0.12865639], CRO[0], DEFIBULL[7.47846135], DOGEBULL[0.86192692], ENS[0], EOSBULL[151426220.80468659], ETCBULL[94.72811584], ETHBULL[0], EUR[0.00], GALA[0], GRTBULL[82875500.93169284], LTCBULL[695.28593204], MATICBULL[51.11386234], POLIS[0], RAY[4053.19550033], SUSHIBULL[10507204.05915726], UNISWAPBULL[2982.89023893], USD[17.88], USDT[0.00000028], VETBULL[705.47981289], XLMBULL[71.47518525], XRP[641.70037206], XRPBEAR[1000000], XRPBULL[3068499.07938171] | | |
| 02293605 | | ALICE[.00000727], ATOM[.00000126], AVAX[.00000193], BAO[8], DENT[.01063483], DOT[.00000679], EUR[0.00], KIN[5], KSOS[1200], LINK[0.00000216], MATIC[.00000006], SHIB[1.56022718], TRX[1539.69956112], UBXT[2], USD[7.00] | Yes | |
| 02293607 | Contingent | BNB[48.33979585], BTC[1.60876370], ETH[12.78691897], ETHW[0.00091896], FTT[0], FTT-PERP[0], LUNA2[0.00689796], LUNA2_LOCKED[0.01609527], LUNC[.0024322], TRX[0.33015], USD[1088.34], USDT[12591.77710771], USTC[.97644], USTC-PERP[0] | | |
| 02293609 | | BAO[1], POLIS[0] | | |
| 02293614 | | KIN[1], UBXT[1], USD[0.09] | | |
| 02293656 | | AURY[2], POLIS[4.499145], SPELL[799.848], USD[0.94] | | |
| 02293665 | | 1INCH[1], DOGEBULL[1.499715], HUM-PERP[0], TRX[.000001], USD[0.68], USDT[0] | | |
| 02293689 | | LTC[0.07855392], SOL[0], USD[0.15], USDT[9.88003737] | | |
| 02293697 | | TRX[11000], USD[0.00] | | |
| 02293701 | | BTC-PERP[0], CAKE-PERP[0], USD[0.20] | | |
| 02293702 | | USD[0.00] | | |
| 02293703 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[49371.73], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-738.32], XRP-PERP[0], XTZ-PERP[0] | | |
| 02293726 | | BTC[0], LUNC-PERP[0], USD[0.00] | | |
| 02293726 | | BOBA[2.2], FTT[0.28355285], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02293728 | | USD[0.00], USDT[0] | | |
| 02293736 | | BTC[0], BTTPRE-PERP[0], DOGE[0], EOS-PERP[0], ETH[0], FTM-PERP[0], LUNC-PERP[0], MATIC[0], MTA-PERP[0], SHIB[695842.44345841], SPELL-PERP[0], USD[0.01], USDT[0], XRP[0] | | |
| 02293745 | | USD[0.47], USDT[0.59447200] | | |
| 02293757 | | 1INCH[1.00021575], AKRO[1], DOGE[1036.38177297], EUR[0.96], IMX[298.3909432], USD[0.00], USDT[0] | Yes | |
| 02293762 | | AAVE[.22], AGLD[26.8], ATLAS[6120], BCH[.481], BNB[0.63998295], BTC[0.06229983], COMP[.1959], CRO[170], CRV[7], ETH[.549], ETHW[.549], FTT[57.60828359], GALA[9.607441], GRT[75], HNT[4], IMX[391.07913606], LINK[1.2], LTC[4.54999262], MANA[38], MATIC[70], MKR[.018], RUNE[3.1], SAND[37], SHIB[21599032.14], SNX[2.3], SOL[5.29999262], SPELL[2100], SUSHI[20], TRX[90.000001], UNI[2.3], USD[14.61], USDT[0], XRP[29] | | |
| 02293772 | | CRO[164.55830994], DOT[.95280185], ETH[0.12755610], ETHW[.03301479], FTT[1.00346921], LINK[0.0852682], PAXG[.00000005], SOL[4.05627287], SRM[47.24001167], USD[0.01], USDT[0.02217450], XRP[0.00004845] | | |
| 02293775 | | BTC[0], TRX[.975001] | | |
| 02293779 | | USD[1424.92], XRP[.256272] | | |
| 02293790 | Contingent, Disputed | BNB[.00000001], USD[0.00] | | |
| 02293792 | | ATLAS[.00009805], ETH[.00091926], ETHW[0.00091926], KIN[7247.11013925], USD[0.00] | | |
| 02293794 | | AKRO[1], ETH[0.00000478], ETHW[0.52378927], KIN[1], MATIC[0], SGD[2.86], SOL[.00009357], USDT[0] | Yes | |
| 02293807 | | ADABULL[23.80805497], ALGOBULL[1673262579.61347497], ATOMBULL[978069.20921659], BCHBULL[745052.60672072], BTC-MOVE-0228[0], BTC-MOVE-0302[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0312[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0401[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0318[0], COMPBULL[145797.07832508], DOGEBULL[1135.86143136], EOSBULL[4231346.696919157], ETCBULL[2789.49266535], GRTBULL[703370.32763019], HTBULL[249.16861024], KNCBULL[466196.07475339], LINKBULL[304848.14975968], LTCBULL[120705.75986480], MATICBULL[232690.77223649], MKRBULL[1598.00413063], OKBBULL[228.04906058], SUSHIBULL[710195450.39532845], SXPBULL[4020839.63328420], THETABULL[35596.38834487], TOMOBULL[88705231.80022247], TRXBULL[4646.34497621], UNISWAPBULL[232.92977790], USD[0.02], USDT[0.00000025], VETBULL[382605.98471242], XLMBULL[5402.27877917], XRPBULL[3482724.77977375], XTZBULL[1082851.74991248], ZECBULL[457005.74761207] | | |
| 02293811 | | BNB[2.49457725], BTC[0.00001264], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], ETH[.00098423], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETHW[.00098423], USD[0.00] | | |
| 02293814 | | BNB[0], BTC[0], USDT[0.19981189] | | |
| 02293823 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02293830 | | USDT[.00090411] | Yes | |
| 02293848 | | TRX[.000001], USDT[2.34594] | | |
| 02293852 | | ETH[.01599007], ETHW[.01599007], USD[-0.99], USDT[2.00001066], USDT-PERP[0] | | |
| 02293874 | Contingent | AKRO[5], BAO[24], BNB[.56592704], BTC[.08388771], DENT[3], ETH[.26543861], ETHW[2.18545535], EUR[155.92], FTT[1.142363], KIN[16], LUNA2[0.39671682], LUNA2_LOCKED[0.91721592], LUNC[1.26753031], RSR[4], SOL[2.86092731], SXP[1.02515103], TRX[44], UBXT[2], USD[0.00], USDT[.0000946] | Yes | |
| 02293887 | | BTC[0.00001718], SHIB[11500.1098979], TRX[.4545], USD[0.00], USDT[0.02406164] | | |
| 02293889 | | NFT[309480438958678587/FTX EU - we are here! #157017][1], NFT[377436103546071162/FTX EU - we are here! #156612][1], NFT[388063680120357365/FTX EU - we are here! #156569][1] | | |
| 02293897 | | BTC[.00475054], STEP[102.86339535], TRX[1] | | |
| 02293898 | | NFT[445207428408429861/FTX EU - we are here! #244518][1], NFT[460262128286546664/FTX EU - we are here! #244496][1], NFT[474040112954435266/FTX EU - we are here! #244547][1], NFT[534240684152718407/FTX AU - we are here! #20816][1] | | |
| 02293910 | | EUR[10.00] | | |
| 02293916 | | TRX[32127.236025], USD[3.22], XRP[885.94625] | | |
| 02293918 | | BNB[.00000001], ETH[0], SOL[.0], USD[0.01], USDT[0.23729375], XRP[.000095] | | |
| 02293926 | | BTC[.00462324], NFT[509079974372078513/The Hill by FTX #24209][1] | Yes | |
| 02293931 | | ATLAS[590], CHZ[119.97672], EUR[0.00], FTM[71.9856], FTT[4.999], HT[18.7963528], MANA[12], SLP[809.84286], USD[208.69], USDT[3.38304293] | | |
| 02293933 | | AKRO[1], EUR[0.00] | | |
| 02293943 | | BTC[.00000066], DOGE[662.5365332] | Yes | |
| 02293946 | | BNB[0], USD[0.00] | | |
| 02293947 | | USD[0.00], USDT[0] | | |
| 02293954 | | TRX-PERP[0], USD[0.00], USDT[0], XRP[2] | | |
| 02293958 | | BNB[4.86708428], BTC[5.34618648], ETH[41.06415655], ETHW[41.05323151], FTT[131.15861579], LTC[20.9623211], NFT[295888106497724456/FTX EU - we are here! #99498][1], NFT[315364784139819821/Baku Ticket Stub #970][1], NFT[329242662475796550/FTX EU - we are here! #99744][1], NFT[336392113584246316/FTX EU - we are here! #8279][1], NFT[354664343247554655/Monaco Ticket Stub #1099][1], NFT[421088805353603320/FTX EU - we are here! #100088][1], NFT[421101654746287641/FTX AU - we are here! #25122][1], NFT[482641272410239554/FTX AU - we are here! #8275][1], USD[278654.23] | Yes | |
| 02293961 | Contingent | BNB[0], BTC[0], ETHW[.00025904], FTT[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0], LUNC[.004966], NEAR[.00000001], NFT[435179510297587305/FTX EU - we are here! #160096][1], NFT[459520506665704221/FTX AU - we are here! #160045][1], OKB[0], SOL[0.00000001], TRX[.000916], USD[1.96], USDT[0.00000430] | | |
| 02293962 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02293964 | | TRX[.728817], USD[1.58] | | |
| 02293976 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], FTT[0.00340651], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], TRX[.000001], USD[5.69], USDT[0.00148915] | | |
| 02293979 | | AKRO[3], BAO[1], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], MATH[1], UBXT[2], USD[0.00], USDT[943.78000001] | | |
| 02293982 | Contingent | BTC-0325[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[46.48819318], LUNA2_LOCKED[108.4724507], LUNC[10122901.94], NFT[391637907762967188/AC #11][1], NFT[411942658973332629/Dude with Cool Chain #5][1], SHIB[24374794.54712161], SHIB-PERP[0], USD[0.00] | | |
| 02293991 | Contingent | BTC[0.00004761], ETH[.00036863], ETHW[.00036863], LUNA2[1.57773050], LUNA2_LOCKED[3.68137118], LUNC[343554.14], USD[0.01], USDT[14009.43449667] | | |
| 02294001 | | EOSBULL[3800], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02294009 | | FTT[0.00469021], TRX[.00003], USD[0.05] | | |
| 02294015 | | HT[.099468], USD[0.01], USDT[0.48340595] | | |
| 02294023 | Contingent | ADA-PERP[0], BOBA-PERP[0], ETH[0], FTT[30.7337413], IMX[0.00896105], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[200000], USD[5.56], USDT[0.00000003] | | |
| 02294032 | | AAVE-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRON-0930[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GOOGLPRE-0930[0], IMX-PERP[0], IOTA-PERP[0], LDO-PERP[0], LTC[.0166], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFLX-0930[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-0.65], USDT[0.00000001], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02294042 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00058664], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STETH[0.00000001], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02294050 | | AURY[.90620848], USD[0.00] | | |
| 02294056 | | USD[4.89] | | |
| 02294061 | Contingent | AKRO[1], APE[3.21088252], BAO[2], DOGE[190.21019602], GBP[0.00], KIN[3], LINK[1.73925496], LUNA2[0.03006067], LUNA2_LOCKED[0.07014158], LUNC[.09691287], MANA[16.1035458], SAND[20.0964017], USD[0.00], USDT[0] | Yes | |
| 02294065 | | BNB[0.07218847], FTT[1.54885475], USD[0.00] | | |
| 02294071 | | ATLAS[549.7929], LINA[1579.7321], USD[0.46], USDT[.004115] | | |
| 02294083 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02294087 | | ETH[.00000001], KIN[1], USD[0.00] | | |
| 02294093 | | GALA[620], USD[59.72], USDT[0.00000001] | | |
| 02294115 | | AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], ETH[.08257546], ETH-PERP[0], ETHW[.08257546], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-66.17], USDT[71.44692345] | | |
| 02294119 | | USD[0.00] | | |
| 02294121 | | BAO[2], DYDX[38.29887231], KIN[1], MANA[77.92781552], RUNE[185.86126121], SXP[1.03950224], TRX[1], USD[0.00] | Yes | |
| 02294137 | | ATLAS-PERP[0], BTC-PERP[0], ENS-PERP[0], FTT[0.00000001], GALA-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], POLIS[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.01] | | |
| 02294149 | | EUR[120.00], FTT[0], GENE[2.2], USD[0.00], USDT[0.00000001] | | |
| 02294162 | | ETH[.00288252], ETHW[0.00288252], SOL-PERP[0], USD[156.04], USDT[.86536782], USDT-PERP[0], USTC-PERP[0] | | |
| 02294181 | | NFT (291851824233883680/The Hill by FTX #31920)[1], USD[0.21], USDT[0] | | |
| 02294189 | | BAO[1], KIN[1], TONCOIN[71.82674883], TRX[1], USD[0.00] | Yes | |
| 02294196 | | FTT[0.04011060], USDT[0] | | |
| 02294204 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02070989], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP[3], SOL-PERP[0], TRX[.000001], USD[-6.79], USDT[18.43663812], VET-PERP[0] | | |
| 02294215 | | BULLSHIT[0.00000573], TRX[0], USD[0.00] | | |
| 02294220 | | BTC[.001425] | | |
| 02294223 | | BAO[3], DENT[1], EUR[0.00], KIN[6], RSR[1], TRX[1] | Yes | |
| 02294224 | | BTC[0.00000112] | | |
| 02294246 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[28476.16574326], XTZ-PERP[0] | | |
| 02294255 | | AR-PERP[0], AXS-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02294261 | Contingent | AAVE[1.07302210], ADA-PERP[0], ALICE[3.3], AMPL[0], ATLAS[579.33161], AVAX[2.05702382], BNB[0.31028448], BTC[0.01500097], CAKE-PERP[0], CHZ[120], DMG[225.8], EGLD-PERP[0], ETH[0.11341248], ETHW[0.11279377], FLOW-PERP[0], FTT[7.93169001], HBAR-PERP[0], LINK[13.00445380], LTC[1.30071261], LUNA2[0.08331747], LUNA2_LOCKED[0.19440743], LUNC[18142.55464], POLIS[20], RUNE[3.32655944], SNX[13.56134495], SOL[3.04434880], TULIP[2.1], UNI[10.04913493], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | AAVE[1.072458], AVAX[2.054151], BNB[.31], BTC[.015], ETH[.113255], LINK[13], LTC[1.3], SNX[13.478009], SOL[3.023677] |
| 02294278 | Contingent | FTT[0.00056031], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002464], MANA-PERP[0], USD[0.02], USDT[0.16073545] | | |
| 02294291 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.7008], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[2.38] | | |
| 02294294 | Contingent | ETH[.04554054], ETHW[.04554054], LUNA2[5.69701270], LUNA2_LOCKED[13.29302964], LUNC[1240536.51], USD[0.00] | | |
| 02294299 | | ETH-20211231[0], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], REEF-20211231[0], SHIB[7316649.33026192], SHIB-PERP[0], SOL[0], USD[0.02], USDT[.00459521] | | |
| 02294311 | | USD[0.00], USDT[0] | | |
| 02294317 | | BCH[0], FTT[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02294319 | | USD[0.00] | | |
| 02294322 | | TRX[.01] | | |
| 02294344 | | BTC[0.07749080], ETH[2.30206081], ETHW[2.30206081], SOL[16.13], USDT[0] | | |
| 02294352 | | USD[26.47] | Yes | |
| 02294354 | Contingent | AVAX-PERP[0], BNB[.00214581], DYDX[.099715], DYDX-PERP[0], LUNA2[0.02313539], LUNA2_LOCKED[0.05398257], LUNC[5037.78], SOL[.00882896], TRX[.428], USD[1485.37], USDT[1276.83951169] | | |
| 02294355 | | CITY[.099753], GALFAN[126.8], INTER[53.6], TRX[.000006], USD[0.00] | | |
| 02294364 | | BTC[0.20589289], CEL[0], ETH[2.04595061], ETHW[0.00001861], FTM[0], USD[0.00] | Yes | |
| 02294371 | | NFT (292334474602481270/FTX x VBS Diamond #331)[1], NFT (426954919448009734/FTX EU - we are here! #105400)[1], USD[0.00] | | |
| 02294379 | | ATLAS[1330], BIT[99.981], BTC-PERP[0], CRO[119.9772], DOT[4.199202], DOT-PERP[0], FTT[2], GALA[290], MANA[39.9924], RUNE[5.898879], SOL[2.32], USD[1.58], USDT[0.00406626], WAVES[1.499715] | | |
| 02294393 | | EUR[0.00], FTT[.89982], USDT[.51254613] | | |
| 02294394 | | AVAX[0.20040612], BNB[.0013358], IMX[9.2], USD[4.56], USDT[0] | | |
| 02294397 | | TRX[.000001], USDT[0] | | |
| 02294416 | | TRX[.000006], USDT[0.00001221] | | |
| 02294427 | Contingent | BTC[0.02857304], DYDX[0], ETH[0], LTC[0.02081788], LUNA2[3.88489461], LUNA2_LOCKED[9.06475410], LUNC[12.5147562], MANA[0], RUNE[0], SOL[0], USD[0.00] | | |
| 02294435 | | CEL-PERP[0], TRX[.000009], USD[0.31], USDT[1] | | |
| 02294437 | | USD[49.50] | | |
| 02294440 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTM-PERP[0], LRC[.13360782], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[2.23] | | |
| 02294442 | | FTT[0], USD[14.02], USDT[-0.01001050] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02294447 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT[.0077031], HNT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00625187], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02294453 | | USDT[0] | | |
| 02294462 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ARKK[0], ATOM-PERP[0], AUD[0.71], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[26.66242790], AXS-PERP[0], BNB[0], BTC[0.02583667], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[277.78170129], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[122], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[30300], SUSHI-PERP[0], TRX-PERP[0], TRX[.000086], UNI-PERP[0], USD[7366.83], USDT[.7562225], WAVES[43] | | AXS[26] |
| 02294478 | | NFT (2985779645364471813/FTX AU - we are here! #56479)[1], TRX[.000018] | | |
| 02294482 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000252], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH[0.45618199], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[25], FTT-PERP[0], MKR-PERP[0], RAY[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02294484 | | ETH[.17335132], USD[0.06], USDT[0.00000171] | Yes | |
| 02294487 | | PERP[.06], SPELL[31800], USD[0.39] | | |
| 02294488 | Contingent, Disputed | USD[1.16] | | |
| 02294511 | | POLIS[47.5], USD[0.06] | | |
| 02294538 | | POLIS[2.29] | | |
| 02294562 | | BTC[0], NFT (297966485070241333/FTX EU - we are here! #277568)[1], NFT (385931238095488536/FTX EU - we are here! #277563)[1], NFT (533574066444622596/FTX EU - we are here! #277566)[1], USD[1.29], USDT[1.50199325], USTC-PERP[0] | | |
| 02294564 | Contingent | ADA-PERP[-23765], BCH-PERP[68.71999999], BNB-PERP[27.40000000], BTC[0], BTC-PERP[-1.20399999], CRO-PERP[0], DOT-PERP[3497.6], EOS-PERP[-13832.20000000], ETC-PERP[155.29999999], ETH-PERP[48.99400000], FTT[1030.41132665], LINK-PERP[-1021.3], LTC-PERP[-181.77], SOL-PERP[0], SRM[7.48602996], SRM_LOCKED[266.99724516], STETH[0], TRX[0.00000600], USD[222773.12], USDT[26950], XRP-PERP[-42116] | | |
| 02294572 | | ETH[.00908911], ETHW[.00908911], SOL[.00163823], UNI[.00899094], USD[13936.41] | | |
| 02294584 | | AXS[24.1], BNB[3.23113671], BTC[.10274], ETH[.15184], ETHW[.15184], MATIC[250], SAND[133.97454], SOL[10.0702782], TRX[3.000001], USD[0.33], USDT[.00862741], XRP[5349.338281] | | |
| 02294597 | | BTC[0], EUR[0.00], SOL[.00000001], USD[0.00], USDT[0], USTC[0] | | |
| 02294618 | Contingent | LUNA2[0.02535610], LUNA2_LOCKED[0.05916424], SGD[3.26], TRX[0.00000100], USD[2.35], USDT[2], USTC[3.58927902] | | |
| 02294628 | | BTC[0], ETH[1.41909775], ETHW[1.14765227], USD[0.00], USDT[0.00000036] | | |
| 02294649 | | BNB[2.99915554] | | |
| 02294673 | | NFT (307779853648042015/FTX EU - we are here! #195943)[1], NFT (385413804809513598/FTX EU - we are here! #117690)[1], NFT (478404787592427848/FTX EU - we are here! #118178)[1] | | |
| 02294681 | | USD[0.00], USDT[0] | | |
| 02294709 | Contingent | HKD[0.12], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009983], TRX[.000847], USD[0.06], USDT[0] | Yes | |
| 02294713 | | BNB[2.04562854], BTC[.01387459], ETH[.37118766], ETHW[.37103172], FTT[5.54900673], SOL[1.48798349], USDT[0.01144070] | Yes | |
| 02294732 | | AKRO[7459.27276], BNB[.0088], FTT[2.9994], USD[0.05], USDT[.07110718] | | |
| 02294759 | | AKRO[1], AXS[0], BAO[3], DENT[1], GENE[0], KIN[8], MAPS[0], RSR[2], SHIB[0], SOL[0], TRX[2], USDT[0.00000001], XRP[0], ZAR[48.94] | | |
| 02294766 | | POLIS[2.28] | | |
| 02294768 | | BTC[0.00941067], EUR[0.00], RUNE[31.72062834], USD[2.85], YFI[0.00001674] | | BTC[.009314] |
| 02294769 | | HXRO[3411], USD[0.08] | | |
| 02294776 | | NFT (404590914467969784/FTX EU - we are here! #138712)[1], NFT (498252522277837612/FTX EU - we are here! #138638)[1], NFT (531809870176676880/FTX EU - we are here! #132694)[1], USD[0.01], USD[0.29790944] | | |
| 02294778 | | AKRO[2], AVAX[1.20183667], AXS[.58408189], BAO[16], BCH[.05839432], BNB[.64272236], BTC[.03298575], CEL[11.49285761], CHZ[190.59812731], CRV[10.70681258], DOGE[482.23260246], DOT[11.88512125], ETH[.30020977], ETHW[.30011523], FTT[1.95147242], GALA[256.41701826], GRT[37.29988586], HT[5.55780639], KIN[14], LINK[2.32156034], LTC[.34226153], MANA[25.34895675], MATIC[46.59608441], SAND[17.05816485], SOL[2.83237324], SUSHI[18.60250812], TRX[529.72146211], UBXT[5], UNI[1.49089914], USDT[2.55819829], WAVES[1.63200575] | Yes | |
| 02294781 | | USD[0.01] | | |
| 02294790 | | BTC[0], FTT[0], TRX[0.33884500], USD[0.00], USDT[0.63635384], XRP[0] | | |
| 02294792 | | USD[0.00], USDT[0] | | |
| 02294794 | | BTC[0], CEL[0], CEL-PERP[0], USD[0.00], USDT[0], XRP[0.00963512] | | |
| 02294798 | | DOGE[172] | | |
| 02294835 | | BTC[.00001788], USDT[0.00026930] | | |
| 02294839 | | BTC[0.00079996], ETH[0.00852760], ETHW[0.00852760], FTT[.05964], SOL[.1299981], USD[4.82] | | |
| 02294844 | | COPE[145.80411], MBS[.356], TRX[.000001], USD[0.20], USDT[.003963] | | |
| 02294853 | | ATLAS[350], ATLAS-PERP[0], USD[20.31] | | |
| 02294880 | | ETH[.0007519], ETHW[.0007519], LINK[40.54045], MATIC[329.28334731], SOL[2.099601], SRM[332.93673], TRX[.000001], USD[0.59], USDT[0], XRP[1267.806819] | | |
| 02294886 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STX-PERP[0], USD[7.77], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02294904 | | KIN[1], OMG-PERP[0], USD[0.01], USDT[0] | | |
| 02294914 | | BTC[0.00007340], EUR[0.00], MANA[.99943], MATIC[1350], SOL[0.00997754], SOL-PERP[0], TRX[.000005], USD[0.01], USDT[0] | | |
| 02294919 | | ATLAS[2110], TRX[.000009], USD[-0.10], USDT[0.15869389] | | |
| 02294931 | | BNB[0], BTC[0], TRX[0] | | |
| 02294934 | | APT-PERP[0], CEL[50], CEL-PERP[0], FTT[25], NFT (468762368080721273/FTX AU - we are here! #20781)[1], UNI[.00000001], USD[0.00], USDT[0] | | |
| 02294935 | | KIN[2], STMX[836.12498961], USD[0.00] | Yes | |
| 02294942 | | BTC[0], USD[0.00], USDT[0], XRP[0] | | |
| 02294955 | | FTT[14.51676151], SOL[.30416634], TRX[.000777], USD[0.00] | | |
| 02294959 | | ATLAS[.00212469], KIN[1], TRX[.000001], USDT[0] | Yes | |
| 02294963 | Contingent, Disputed | USD[26.46] | Yes | |
| 02294966 | Contingent | LUNA2[0.45915055], LUNA2_LOCKED[1.07135129], LUNC[99981], TRX[.002028], USD[1.00], USDT[46951.97030992] | | |
| 02294969 | | SOL[4.57198464], USD[6.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02294975 | Contingent | BTC[.00005322], FTT[43.515], SRM[18.5403025], SRM_LOCKED[ 3582822], TRX[.000009], USDT[0] | | |
| 02294984 | | FTT[0], HKD[0.00], USD[0.00], USDT[0.00000001] | | |
| 02294994 | | EUR[0.49], USD[-0.34], USDT[0.00000001] | | |
| 02295029 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH[.00000167], ETH-PERP[0], ETHW[0.00000166], EUR[0.00], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 02295030 | | NFT (451731896587112594/FTX EU - we are here! #166142)[1], NFT (492388268309803366/FTX EU - we are here! #166254)[1], NFT (529310607997838964/FTX EU - we are here! #166397)[1] | | |
| 02295033 | | AKRO[1], USD[0.14] | | |
| 02295038 | | NFT (400490279330394662/FTX EU - we are here! #237826)[1], NFT (444247068596044910/FTX EU - we are here! #238293)[1], NFT (493811466123676645/FTX EU - we are here! #238388)[1] | | |
| 02295048 | | ATOM[.0980018], AUD[0.00], BTC[0.02369540], DOT[.0961782], FTM[1.887286], FTT[57.97578496], HKD[0.00], NEAR[.090688], USD[0.82], USDT[0.29196365] | | |
| 02295056 | | BTC[0.00009426], ETH[0.06996757], ETHW[.322961], SOL[7.59729375], USD[4359.06] | | ETH[.008] |
| 02295067 | | ETH[.09867], ETHW[.09867], FTM[2000.696], SOL[69.9981], USD[2432.84] | | |
| 02295070 | | BTC[0], BTC-PERP[0], DAI[.00080664], ETH[.00000001], ETHW[1.97347062], FTT[25.40882303], GMT-PERP[0], LUNC-PERP[0], SAND[21.55433824], SOL[.00261455], STETH[0.00015676], USD[0.18] | Yes | |
| 02295071 | | BTC[.02490615] | Yes | |
| 02295073 | | BTC[.04082094], ETH[.4889784], ETHW[.4889784], USD[1.24], XRP[121.47] | | |
| 02295074 | | BTC[.19782888], ETH[.00004173], ETHW[.00004171], FTT[1.35588773], TRX[1] | Yes | |
| 02295083 | | BTC[0], DOGE[0], ENJ[0], MANA[0], SAND[0], SHIB[0], SOL[0], USD[0.00] | | |
| 02295116 | | USD[4.77] | | |
| 02295133 | | BOBA[.04189857], TRX[.00007], USD[0.00], USDT[0] | | |
| 02295136 | | ADA-PERP[0], DOT[64.387764], SHIB[35793198], SOL[22.6756908], USD[-23.29], USDT[34.48990693], XLM-PERP[0] | | |
| 02295146 | | EUR[0.00], USDT[0] | | |
| 02295148 | | ETH-PERP[0], FTT-PERP[0], TRX[.000001], TRX-20211231[0], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 02295159 | Contingent | AVAX[.00000001], BNB[0.03538000], BTC[0.17697699], DAI[.08730327], ETH[0.00700000], EUR[312.08], FTT[3.00553158], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], TRX[468.817251], USD[0.26], USDT[1639.83925707] | | |
| 02295179 | | BTC[.00006166] | | |
| 02295182 | | SHIB[109700.29885786], USD[0.00] | | |
| 02295189 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SRN-PERP[0], USD[-586.19], USDT[1026.82365842], XLM-PERP[0], XRP-PERP[0] | | |
| 02295192 | | TRX[.000005] | | |
| 02295205 | | BF_POINT[200], ETH[0.01662733], ETHW[0.01642198], EUR[0.00], KIN[1], LTC[.46462133], SAND[2.99030407], SHIB[5.29880118] | Yes | |
| 02295212 | | USD[0.00] | | |
| 02295223 | | TRY[0.00], USD[0.00], USDT[0] | | |
| 02295224 | | BTC[0.00000001], CRO[0], FTT[0] | | |
| 02295226 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LUNA2[3.43188450], LUNA2_LOCKED[18.00773050], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[111.79108176], SOL-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 02295228 | | GBP[2.18] | Yes | |
| 02295229 | | BNB-PERP[0], BTC[.08853275], BTC-PERP[0], ETH[.31299453], ETH-PERP[0], ETHW[0.31299453], LINK[3796.91330061], LINK-PERP[0], SOL-PERP[0], USD[4650.35], XRP[18016], XRP-PERP[0] | | |
| 02295238 | | BTC[0.01119787], ETH[.15297587], ETHW[.15297587], TRX[.000001], USDT[2.17899864] | | |
| 02295250 | | SHIB[1400000], USD[4.20] | | |
| 02295257 | | BRZ[.00762429], USD[0.00] | | |
| 02295278 | | BTC[0], BTC-PERP[0], EUR[0.01], USD[0.00] | | |
| 02295279 | | BTC[0] | | |
| 02295283 | | BTC[0.14978259], DENT[26100], ETH[.033], ETHW[.033], EUR[1.13], USD[14.23] | | |
| 02295284 | | FTT[25.09524194], TRX[.276886], USD[3.97], XRP[.105054] | | |
| 02295287 | | DFL[60], USD[25.64], USDT[0] | | |
| 02295303 | | ATOM-PERP[0], BTC-PERP[0], ETH[0.00488388], ETH-PERP[0], ETHW[.00488386], FTT[25.38242552], MATIC-PERP[0], USD[9.29], USDT[0.08346394] | | |
| 02295310 | | ATLAS[2399.981], USD[0.62], USDT[0] | | |
| 02295334 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02295352 | | BRZ[0.00304420], HNT[0], USDT[0.00000003] | | |
| 02295359 | | AKRO[1], BAO[1], BTC[.00533409], COMP[2.31412136], DENT[1], ETH[.05981538], ETHW[.05907362], KIN[2], MANA[80.50402503], SRM[334.25045944], USD[0.05] | Yes | |
| 02295364 | | NFT (366952057988780604/FTX AU - we are here! #13746)[1], NFT (451013617627477165/FTX AU - we are here! #13734)[1] | | |
| 02295392 | | ETH[0], SOL[0] | | |
| 02295396 | | BTC[0], SLP[7.4863], TRX[.000006], USD[0.00] | | |
| 02295398 | | ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], EGLD-PERP[0], FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.01], VET-PERP[0] | | |
| 02295401 | | ADABULL[372.5], AVAX-PERP[0], BNB-PERP[0], BTC[0.00033733], CHZ-PERP[0], DOGE-PERP[0], ETHBULL[10.24], ETH-PERP[0], FTT[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], ONT-PERP[0], TRX-PERP[0], USD[-0.11], USDT[-0.23712005], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02295402 | Contingent | ETH[1.77433779], ETHW[0], FTT[949.76961912], LDO[11536.33186313], LUNA2_LOCKED[0.00000002], NFT (367988489583342523/Raydium Alpha Tester Invitation)[1], NFT (410242935891721604/FTX EU - we are here! #134681)[1], NFT (411265319417444288/FTX EU - we are here! #130442)[1], NFT (449358097132451402/FTX EU - we are here! #130260)[1], RAY[5156.38634468], SOL[405.96283882], SRM[.56241568], SRM_LOCKED[33.49744358], TRX[.0017381], USD[35333.78], USDT[10395.98939213], WAVES[1511.56879238] | Yes | |
| 02295407 | | BTC[.00388109], TRX[1], USD[0.00] | Yes | |
| 02295419 | | HKD[0.00], TRX[.000777], USD[0.00], USDT[0] | | |
| 02295431 | Contingent | BAO[1], BTC[.02463888], DENT[1], ETH[.46431918], ETHW[.46431918], EUR[0.00], FRONT[2.00950198], GMT[.00113164], KIN[1], LUNA2[1.32583485], LUNA2_LOCKED[3.09361466], LUNC[2731.7660937], RSR[1], SECO[1], SOL[12.79249134], SRM[56.35797524], UBXT[3] | | |
| 02295459 | | BTC[.0192], ETH[.437], ETHW[.437], FTT[7.9], TRX[.000001], USD[0.00], USDT[3.95611879] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02295462 | | ADABULL[.0050478], BEAR[1536623.8], BTC[0.00000064], BULL[0.00056308], ETHBULL[.00005068], THETABULL[.009984], USD[0.37], USDT[0.78029547], XRPBULL[5884.76] | | |
| 02295465 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[14.07026365], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000009], USD[127.67], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02295470 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC[.00000001], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.12019529], TRX-PERP[0], UBXT[.9381], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02295476 | | BF_POINT[200], BTC[.1593345], ETH[1.11958244], ETHW[1.19469698] | Yes | |
| 02295484 | | NFT (348095951244916652/FTX EU - we are here! #176143)[1], NFT (386673276876227049/FTX EU - we are here! #176295)[1], NFT (426617846651078069/FTX EU - we are here! #176361)[1] | | |
| 02295487 | | FTM[1617.8984], MANA[2028.7178], MATIC[4960], SAND[575], USD[0.53] | | |
| 02295503 | | FTT[89.98328], USD[598.84], USDT[0.00000001] | | |
| 02295529 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.69], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.25], VET-PERP[0], XRP-PERP[0] | | |
| 02295531 | | APT[0], DOGE[.07019118], ETH[.00000001], EUR[0.00], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 02295532 | | 1INCH[217.02144391], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0.82745690], BNB-PERP[0], 1], BOBA-PERP[0], BTC[0.00493512], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CRO[383.44255944], CRO-PERP[0], CVC-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.28966771], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], FTT[14.90187020], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[238.13621462], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PENDLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[140], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[5.47611858], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-20.39], USDT[242.49866075], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02295555 | | BTC[0], ETH[0], FTT[10], SOL[4.22112126], TRX[0.00000114], USDT[40.45121992] | | SOL[4.085015], TRX[.000001] |
| 02295558 | | USD[0.47] | | |
| 02295562 | | BTC[0.00000149], ETH[.00000001], USDT[0.00046311] | | |
| 02295564 | | USD[0.00] | | |
| 02295566 | Contingent | AKRO[4], BAO[85464.07702782], BTC[0.01222470], CRO[36.93475399], DENT[3], DOGE[417.44271776], DOT[.95958008], ETH[.03551706], ETHW[.03507898], FTT[.00000859], HT[1.01458537], KIN[43], LINK[.8064246], LUNA2[0.77991053], LUNA2_LOCKED[1.75530013], LUNC[.25412786], MTA[263.13981208], RSR[1], SGD[8.39], SHIB[2696878.73187937], SOL[.11250876], TRX[8], UBXT[3943.99352598], UNI[4.25934085], USDT[8.17434327], USTC[98.53511607] | Yes | |
| 02295570 | | USD[0.01] | | |
| 02295579 | | BEAR[0], BNB[-0.00002263], BTC[0], CRO[0], ETH[0], FTM[0], FTT[0], GALA[0], GMT-PERP[0], KIN[0], LINA[0], MANA[0], MATH[0], MATIC[0.01053926], MTA[0], SHIB[0], SKL[0], SLP[0], SOL[0], SUN[0], TRX[0], USD[0.00], USDT[0] | | |
| 02295587 | | USD[14.99] | | |
| 02295591 | | SOL[0] | | |
| 02295594 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0618[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00052373], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.00025373], FIDA-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.39], USDT[0], USDT-PERP[0], USTC-PERP[0], XAUT-PERP[0] | | |
| 02295599 | | BCH-PERP[0], BTC[1.12284739], BTC-0624[0], BTC-PERP[0.79999999], CAKE-PERP[0], EOS-0325[0], EOS-20211231[0], ETH-PERP[0], FTT[467.108255], LUNC-PERP[0], OKB-PERP[0], TRX-PERP[0], USD[-26588.24], USDT[555.47111347] | | |
| 02295604 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0.00001407], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[18.46], USDT[-13.43998276], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02295606 | | USDT[0] | | |
| 02295609 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00692455], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02295618 | | BTC[.00009738], ETH[.00042088], ETHW[.00042088], EUR[0.00], USD[0.00], USDT[0] | | |
| 02295622 | Contingent, Disputed | USD[0.00] | | |
| 02295648 | | BTC[0], LTC[.06], TRX[2.296019], USD[0.00], USDT[.22534792] | | |
| 02295657 | | 0 | | |
| 02295658 | | USD[0.01] | | |
| 02295668 | | BNB[.002] | | |
| 02295670 | | ALGO[0], BNB[0], ETH[0], USD[0.00], USDT[0.00000047] | | |
| 02295675 | | BTC[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB[0], USD[0.00], USDT[0] | | |
| 02295678 | | ANC-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], EUR[0.00], GAL-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SOL-PERP[0], USD[144], USDT[0.00000001] | | |
| 02295686 | | BTC-PERP[-0.0001], ETH[.00000001], ETH-PERP[0], TRX[.051465], TRXBULL[120.81959958], USD[4.97], USDT[0] | | |
| 02295697 | | STARS[.99867], USD[0.00] | | |
| 02295701 | | COPE[13.9972], TRX[.000001], USD[0.37], USDT[0] | | |
| 02295702 | | BTC[0], USD[0.00033878] | | |
| 02295703 | | ATLAS[523.67351822], USD[19.00], USDT[0] | | |
| 02295709 | | ATLAS[809.838], USD[0.61], USDT[.007] | | |
| 02295732 | | BNB[.9998], USDT[234.7678] | | |
| 02295741 | | ETH[2.35274352], ETHW[2.34001944], FTT[18.6963542], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[7.15], SHIT-PERP[0.20299999], USD[-7588.34], USDT[0.00662307] | | ETH[2.322569], USD[4456.12] |
| 02295753 | | ETH[0], MATIC[0], NFT (439868596290254887/FTX EU - we are here! #180708)[1], NFT (494906895656379457/FTX EU - we are here! #180644)[1], NFT (533029499975269429/FTX EU - we are here! #180555)[1], SAND[0], SOL[0], TRX[0.00005600], USD[3.97], USDT[0.00000001] | | |
| 02295754 | | ATLAS[5110], USD[0.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02295767 | | AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0927[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC[.0131404], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PORT[.0915376], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[298082.17517471], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SWEAT[4.93358], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[.0.015], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP[.04872013], XRP-PERP[0], YFI-PERP[0] | | |
| 02295777 | | ATLAS[0], AVAX[0], BOLSONARO2022[0], DOT[0], FTM[0], FTT[0.08834851], POLIS[0], SPELL-PERP[0], USD[0.00], USDT[0.00000025] | | |
| 02295787 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[740.86] | | |
| 02295800 | Contingent | GENE[0], LUNA2[0.03505858], LUNA2_LOCKED[0.08180335], LUNC[7634.08], MATIC[0], MPLX[.565287], USD[0.00], USDT[77.91525658] | | |
| 02295801 | | BTC[0], EUR[1.26], RAY[0], SOL[14.83729307], USD[0.00], USDT[0.00000008] | | |
| 02295810 | | 1INCH-PERP[0], AAVE[0.00047046], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOT[0.00000001], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[25.39596447], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC[0], MATIC[0.05508870], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STETH[0.00000001], SUSHI-PERP[0], USD[0.28], USDT[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 02295821 | | AURY[76], BRZ[.8431755], BTC[.00009206], ETH[.00022115], ETHW[.00022115], POLIS[.06434], SHIB[23600000], SPELL[58000], USD[4.52], USDT[3.67223767] | | |
| 02295829 | Contingent, Disputed | BTC[0], USDT[.06788132] | | |
| 02295836 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BIT-PERP[0], BLT[31.99392], C98-PERP[0], CAKE-PERP[0], CHZ-20211231[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], USD[0.43], USDT[0] | | |
| 02295842 | | TRX[0], USDT[0] | | |
| 02295844 | | BTC[.00000004], SGD[0.00], SHIB[730872.26898077], SOL[0.72224259], USD[0.00] | Yes | |
| 02295847 | | POLIS[22.45846316], TRX[.00000001], USDT[0.00000005] | | |
| 02295850 | | BAT[199.96], CRO[459.908], ETH[.2289542], ETHW[.2289542], GRT[382.9234], SHIB[17396520], TRX[.000001], USD[3.11], USDT[0.00000001] | | |
| 02295895 | | ATLAS[19747.83463228], BNB[.995] | | |
| 02295900 | | TRX[.000001], USD[0.66], USDT[0] | | |
| 02295902 | | AKRO[1], ATLAS[479.52121532], KIN[1], SLND[3.27173797], USD[0.00] | | |
| 02295905 | | AVAX[0], BNB[0], BTC[0], ETH[0], MATIC[.00000001], SOL[0.00000001], TRX[0.00003400], USDT[0.00000254] | | |
| 02295913 | | BRZ[10] | | |
| 02295927 | | BNB[0], ETH[0], FTM[0], KIN[1], LTC[0], POLIS[0], SHIB[0], SOL[0], USDT[120.12583215] | Yes | |
| 02295938 | | 1INCH[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00001709], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CRO[89.983413], CRO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00864691], ETHBULL[0], ETH-PERP[0], ETHW[0.00864690], EUR[0.00], FTT[0.00740100], GALA[19.9962], GALA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[0.00000104], TRYB-PERP[0], USD[0.29], USDT[0.00272254], USTC-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | TRX[.000001] |
| 02295945 | | BAND[.0712], ETH[0.00091316], ETHW[0.00091316], FTT[0], USD[5.14], USDT[0] | | |
| 02295948 | | ATLAS-PERP[0], EGLD-PERP[0], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], STX-PERP[0], USD[4.59], USDT[0.00906600] | | |
| 02295957 | | NFT (508589608149144288/FTX EU - we are here! #108603)[1], NFT (535953887686135144/FTX EU - we are here! #107601)[1] | Yes | |
| 02295981 | Contingent | CELO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], LUNA2[0.00511384], LUNA2_LOCKED[0.01193229], LUNC[321.478591], LUNC-PERP[0], USD[0.00], USDT[186.8683328], USTC-PERP[0], YFI-PERP[0] | | |
| 02295994 | | NFT (378627623866295668/FTX EU - we are here! #101497)[1], NFT (472337071237269808/FTX EU - we are here! #101403)[1], NFT (519967784885317559/FTX EU - we are here! #99474)[1], USD[0.00], USDT[0], XRP[0] | | |
| 02296000 | | ATLAS[.76055354], TRX[.000016], USD[2.55], USDT[0] | | |
| 02296005 | | DOGE[359.94099132], FTT[0.03048475], SHIB[8000000], USD[0.00], USDT[500] | | |
| 02296007 | | BTC[0] | | |
| 02296026 | | ADABULL[412.15198675], MATICBULL[513109.05491648], RUNE-PERP[0], TRX[.001556], USD[0.00], USDT[0.00441266] | | |
| 02296042 | | EUR[0.00] | | |
| 02296049 | | ATLAS[9.976], BNB[0], CRO-PERP[0], POLIS[0.09672000], USD[0.14], USDT[0] | | |
| 02296066 | | USD[1.60] | | |
| 02296072 | | BIT[404], FTT[66.291735], USD[51.31], USDT[0] | | |
| 02296078 | | ATLAS[0], AURY[0], BTC[0], GALA[0], NFT (310411880424827389/FTX AU - we are here! #39529)[1], NFT (453909330937942510/FTX AU - we are here! #39293)[1], OMG[0], TLM[0], USD[0.52], XRP[0] | | |
| 02296083 | | AVAX-PERP[0], BNB-PERP[0], CHR-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KSHIB-PERP[0], MANA-PERP[0], OMG-PERP[0], SRM[.5199286], USD[1.35] | | |
| 02296087 | | AKRO[1], GBP[0.00], KIN[1], SOL[.00004427] | Yes | |
| 02296102 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[.00000014], BTC-MOVE-0325[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000132], ETH-PERP[0], ETHW[0.00000131], FIDA-PERP[0], FLM-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNA-PERP[0], MTL-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-0624[0], TRX[.002331], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], YFI1-PERP[0], ZIL-PERP[0] | | |
| 02296142 | | FTT[0], USD[0.00] | | |
| 02296143 | | AKRO[1], BAO[1], EUR[0.00], FTT[.00001615], KIN[1], TONCOIN-PERP[0], USD[0.00], USDT[0] | Yes | |
| 02296149 | | BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], SOL-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 02296162 | | BNB[.00000034], TRX[12.0450607], USD[0.07554703] | | TRX[2] |
| 02296178 | | EUR[0.00] | | |
| 02296182 | | BTC[0.00004506], FRONT[40], MANA[80], TRX[227.67193454], TRX-20211231[0], USD[3.25], XRP[24] | | |
| 02296187 | | USDT[0] | | |
| 02296191 | | BTC[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], SOL[0], USD[0.00] | | |
| 02296202 | | GBP[0.00] | | |
| 02296203 | | BAO[1], KIN[1], SHIB[5918651.86955223], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02296204 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02296208 | | BTC[.0011], BTC-0325[0], EUR[10.62], USD[9.69] | | |
| 02296211 | | USDT[.99420296] | | |
| 02296220 | | USD[1.28] | | |
| 02296234 | | AKRO[1], ATLAS[237.50291654], BAO[8], DENT[1], DOGE[30.29401355], ETH[.00691059], ETHW[.00682845], EUR[0.00], KIN[9], SHIB[467660.91608539], SOL[.08948361], USD[0.00], XRP[21.59019834] | Yes | |
| 02296242 | | ETH[0], USDT[0.00000001] | | |
| 02296245 | | TRX[.000003] | | |
| 02296263 | | BTC[0.00120781], EUR[228.76], USD[0.08] | Yes | |
| 02296297 | | AXS-PERP[0], ETH-PERP[0], FTT[0.03437484], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[20.99753], USD[8045.24], USDT[0] | Yes | |
| 02296298 | | KIN[1], SUSHI[1.03841438], USD[0.00] | Yes | |
| 02296304 | | BULLSHIT[3.6483724], TRX[.372885], TRX-PERP[0], USD[0.06] | | |
| 02296306 | | KIN[1], TRX[.001555], USDT[0.00000005] | | |
| 02296308 | | APE[1.79480555], DOGE[5152.05705074], ETH[0.01819701], ETHW[0.00018933], RSR[0], SHIB[73757649], TRX[0.00094706], USD[0.12], USDT[0.01504109], XRP[17.58051961] | | APE[1.794784], DOGE[800.865313], ETH[.018187], TRX[.000941], USDT[.005417], XRP[17.579673] |
| 02296326 | | AAVE-PERP[0], ADA-PERP[400], AGLD-PERP[300], ALGO-PERP[2000], APE-PERP[30], ATOM-PERP[10], AVAX-PERP[9], AXS-PERP[10], BCH-PERP[-1], BTC[0.62199344], BTC-PERP[0.04999999], CAKE-PERP[0], CHZ-PERP[-1000], COMP-PERP[0], CRO-PERP[300], DENT-PERP[0], DOGE-0930[0], DOGE-PERP[-3000], DOT-PERP[40], ENJ-PERP[500], ENS-PERP[0], EOS-PERP[0], ETH[1.3999928], ETH-PERP[1.36], ETHW[1.3999928], FLM-PERP[0], FLOW-PERP[60], FTM-PERP[300], FTT-PERP[21], GALA-PERP[500], GMT-PERP[1], HNT-PERP[0], HT[9.9982], KAVA-PERP[1], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[12.17222985], LINK-PERP[-20], LOOKS-PERP[400], LTC[2.2262458], LTC-PERP[3], LUNC-PERP[0], MANA[22.99586], MANA-PERP[400], MATIC-PERP[-300], MTL-PERP[1], NEAR-PERP[480], NEO-PERP[5], ONE-PERP[2000], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[35], SAND[39.9928], SAND-PERP[395], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[21], STX-PERP[0], SUSHI-PERP[100], THETA-PERP[0], UNI[21.71250259], UNI-PERP[15], UNISWAP-PERP[0], USD[-7972.20], USDT-PERP[200], VET-PERP[10000], WAVES-PERP[60], XLM-PERP[-500], XRP[457.303324], XRP-PERP[-700], XTZ-PERP[50], ZIL-PERP[0] | | |
| 02296329 | | BTC[.0355] | | |
| 02296342 | | ADA-PERP[0], SHIB[2000000], SOL-PERP[0], USD[347.35] | | |
| 02296367 | | USD[0.53] | Yes | |
| 02296383 | | USD[0.00] | | |
| 02296388 | | USD[25.00] | | |
| 02296390 | | BAND-PERP[0], CRV-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 02296392 | | BTC[.00000113], USDT[0.00052312] | | |
| 02296395 | | ALCX-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0.00084648], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-0325[0], PEOPLE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02296408 | | BTC[.00040808], TRX[.000012], USDT[.04628718] | | |
| 02296411 | | AKRO[1] | | |
| 02296416 | | AVAX[2.66848527], BNB[0.08742745], BTC[0.00217720], DOGE[493.6305159], DOT[4.63037051], ETH[0.02655550], ETHBULL[0], ETHW[0.02462903], FTT[.09448924], LINK[5.37833217], LTC[0.00826900], SOL[1.97683331], UNI[6.70475773], USD[0.00], USDT[25.79432046], XRP[101.1088179] | | |
| 02296423 | | BTC[.02701725], CQT[1454.7373725], FTT[0.04870609], GBP[0.00], MANA[173.54412006], MATIC[669.12835419], RUNE[89.19166979], SAND[225.60399247], SOL[6.14888992], USD[1.12], USDT[82.37695375] | | |
| 02296435 | | BTC[.21070539], EUR[0.00], FB[3.06001365], FTT[150.2], NVDA[4.05251976], TSLA[2.5000125], TULIP[28.2], USD[210.11] | | |
| 02296442 | | BTC-PERP[0], COMP[1.48560000], DYDX[31.1], ETH-PERP[0], LINK-PERP[0], SHIB[5698949.49], SNX[50.5], SNX-PERP[0], USD[0.02], USDT[0.51918795], XRP-PERP[0], ZRX[335] | | |
| 02296446 | | SRM[4550.67006845], USD[0.00], USDT[215.98490254], WRX[10140.57268906] | Yes | |
| 02296448 | | AVAX-PERP[0], BNB-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.00000077], HBAR-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SPELL-PERP[0], USD[0.01], USDT[2.26330000], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02296450 | | NFT [31794481580767506/5The Reflection of Love #5247][1], NFT (331923083178765005/Medallion of Memoria)[1], NFT (477134529467547836/The Hill by FTX #30038)[1], NFT (564945813505692542/Medallion of Memoria)[1] | | |
| 02296462 | | EUR[0.06], USDT[1.1194739] | | |
| 02296463 | | MATIC[5.829], USD[0.95] | | |
| 02296475 | Contingent | BOBA[2500], BOBA_LOCKED[27500] | | |
| 02296477 | Contingent | AVAX-PERP[0], AXS[.0971676], BTC[0.00008790], BTC-PERP[0], CRO[6.274], CRO-PERP[0], CRV-PERP[0], DOGE[.443], ENS-PERP[0], ETH[0.00090981], ETHW[0.00090981], FTT[0.00493381], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], MANA-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[27486.43], USDT[0.00728361] | | |
| 02296478 | | USDT[67] | | |
| 02296480 | | ATLAS[0.00005527], EUR[0.00], FTT[0], POLIS[0], USDT[0] | | |
| 02296494 | | BTC[.0000046], ETH[0.00006457], USD[0.00], USDT[0] | Yes | |
| 02296498 | | AKRO[1], BAO[1], CHZ[1], DENT[1], ETHW[.018], FTT[.09421737], TRX[15.000013], USD[0.00], USDT[0], ZEC-PERP[0], ZRX[.45109] | | |
| 02296506 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 02296508 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00208000], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[16.40], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02296515 | | TRX[.000187], USD[25.00], USDT[.93369345] | | |
| 02296522 | | BTC[0.00174267], ETH[0.00808099], ETHW[0.00808099], LTC[0], SHIB[104887.770086], SUSHI[0], USD[0.00], USDT[0.00000011], XRP[.00000098] | | |
| 02296544 | | BTC-PERP[0], FTT[0], USD[0.00] | | |
| 02296557 | | BNB[.001698] | | |
| 02296558 | | BTC[0], USDT[0.00032010] | | |
| 02296560 | | BTC[.00127341] | | |
| 02296562 | | USD[0.00], USDT[98.94000000] | | |
| 02296573 | | ATLAS[360], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02296576 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[790.73], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[76.31], VET-PERP[0], WAVES-PERP[0] | | |
| 02296596 | | MPLX[.134337], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 02296603 | | ADA-PERP[0], ATLAS-PERP[0], GALA-PERP[0], GST-PERP[0], LUNC-PERP[0], RAY[0], SLP-PERP[0], SOL[0.00019581], TRX[.000001], USD[-0.04], USDT[0.04476371], VET-PERP[0] | | |
| 02296608 | | UNI[2.1], USD[0.14], USDT[1.42986675], XRP[0] | | |
| 02296620 | | DENT[1], USD[0.00] | | |
| 02296625 | | USD[.03], USDT[0.00002135] | Yes | |
| 02296640 | | USD[1.63] | | |
| 02296663 | | SAND[0], USD[0.00], USDT[0] | | |
| 02296668 | | BF_POINT[100] | | |
| 02296671 | | KSHIB[1305.01316912], USD[0.29] | | |
| 02296676 | | NFT (529075437259235653/FTX Crypto Cup 2022 Key #10118)[1] | | |
| 02296678 | Contingent | AAVE[3.02610915], ATLAS[6718.39726861], AUDIO[403.45642287], AVAX[3.92998165], BTC[0.26968774], CHZ[906.65361421], CRV[54.44802438], ETH[1.62128126], ETHW[1.62128126], EUR[6310.73], FTT[128.71377290], LUNA2[1.29749935], LUNA2_LOCKED[3.00100825], LUNC[282533.18051922], NEAR[90.29380285], OMG[5.04413491], SHIB[3429658.48524776], SNY[303.63832961], SOL[12.13395192], SUSHI[401.95209803], SXP[201.68987599], TRX[11], USD[14166.35], USDT[20002.00000001], XRP[97.90785] | Yes | |
| 02296689 | | ATLAS[2.3411], TRX[.000001], USD[0.00], USDT[0] | | |
| 02296690 | | USD[26.46] | Yes | |
| 02296693 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[19.89], USDT[0], USTC-PERP[0], WAXL[.06633442] | | |
| 02296695 | | BTC[0.15517449], CRV[222.53646813], FTT[.05] | | |
| 02296707 | | EUR[0.00], KIN[1], STEP[251.79025317], UBXT[1] | Yes | |
| 02296719 | | BTC[.0265952], DOGE[201.0144], ETH[.1108694], ETHW[.1108694], LINK[10.57962], LTC[8.366846], SOL[7.74547], USD[0.00], USDT[3.60419513], XRP[172.4034] | | |
| 02296728 | | SRM[62.92767844], USD[0.01] | | |
| 02296731 | | ADA-PERP[0], BNB-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE[0.06206245], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[14443.40], USDT[0] | | |
| 02296736 | | SOL[.00000001], USD[0.47] | | |
| 02296741 | | AKRO[1], BAO[2], KIN[2], UBXT[2], USDT[0] | | |
| 02296743 | | ATOM-0325[0], BTC[0.00000856], ETH[0], USD[0.00], USDT[0.00000089] | | |
| 02296772 | | CRO[399.92628], FTT[9.9981], SLND[295.6], SPELL[65187.612], USD[0.83], USDT[0] | | |
| 02296776 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], EUR[249.83], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 02296781 | | BTC[.0001], ETH[.0029994], ETHW[.0009996], FTT[.09998], USD[0.01], USDT[.67324907] | | |
| 02296817 | | FTT[25.60720228], USD[0.00], USDT[0] | | |
| 02296822 | | ATLAS[2182.66090013], USD[0.00] | | |
| 02296823 | | APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[9941.34], USDT[45] | | |
| 02296845 | | MANA[0.20885914], RUNE[319.93920000], SAND[.64185], USD[30.51] | | |
| 02296847 | | AAPL-0325[0], AAPL-0930[0], AAPL-1230[0], AAPL-20211231[0], ADA-PERP[0], AMD[0.01703723], AMZN-0325[0], APE-PERP[0], ARKK-0624[0], AVAX[0.09534948], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[-2.55], CAKE-PERP[0], COIN[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[-3], EUR[-0.08], FTT[25.68227872], FTT-PERP[0], GALA-PERP[0], GOOGL-0325[0], GST-PERP[0], HNT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], SOL-PERP[-200], SPY[-29.47621293], SPY-0325[0], SPY-0624[0], TRX[9553.000006], TRX-PERP[0], TSLA[-1.04162948], TSLA-0325[0], TSLAPRE[0], USD[96169.06], USDT[57.84067686], XAUT-PERP[0], YFI-PERP[0] | | |
| 02296856 | Contingent, Disputed | BTC[0.00149024], DOGE[570], ETH[.00099259], ETHW[.033], SHIB[1999810], SOL[.1], USD[0.30] | | |
| 02296902 | | USD[25.00] | | |
| 02296928 | | AVAX-PERP[0], BTC[.0003507], BULL[0.00000802], CHZ[80], DOGE[495], DOGE-PERP[0], EGLD-PERP[0], ETH[.00348556], ETH-PERP[0], ETHW[.00348556], FTT[8.198366], FTT-PERP[0], GRTBULL[.962], LINK[5.099031], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-57.54], USDT[0.00976967], XRP[74.98575] | | |
| 02296951 | | EUR[0.00] | | |
| 02296952 | | BTC[0.00005647], ETH[0.16051631], ETHW[0.16051631], FTT[35.77531656], USD[496.68], USDT[0.34569011] | | BTC[.000055] |
| 02296954 | Contingent, Disputed | BTC[0], USDT[0.00028779] | | |
| 02296958 | | AAVE[0], BTC[.01195202], ETHW[.00000041], FTT[.0654447], USD[0.00] | Yes | |
| 02296969 | Contingent, Disputed | BNB[0], USD[0.00] | | |
| 02296971 | | ATLAS[50788.4971], AVAX-20211231[0], AVAX-PERP[0], TRX[.000001], USD[0.05], USDT[.00465] | | |
| 02296987 | | USD[0.06] | | |
| 02296988 | | ATLAS[419.916], FTT[0.01112751], RUNE[4.19916], USD[0.31] | | |
| 02296992 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USDI-2.59], USDT[3.51116900], VET-PERP[0], XRP-PERP[0] | | |
| 02296993 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02297002 | | TRX[1], USDT[45.00004010] | | |
| 02297006 | | 1INCH-PERP[0], ADABULL[0], BNB[0], BTC[0], DAI[0], DOGEBULL[0], ETH[0], ETH-PERP[0], FTT[0], THETA-PERP[0], USD[0.00], USDT[4.76013664] | | |
| 02297010 | | AAVE-PERP[2.08], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH[.00094072], LRC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI[.409275], USD[-15.29], USDT[639.94748328], XTZ-PERP[0] | | |
| 02297016 | | USD[0.00], USDT[0] | | |
| 02297044 | | USD[0.00], USDT[19.70203792] | | |
| 02297046 | | NFT (353055726938805932/FTX EU - we are here! #184604)[1], NFT (387719374940881394/FTX EU - we are here! #184517)[1], NFT (445325958706559024/FTX EU - we are here! #179146)[1] | | |
| 02297048 | Contingent | ETH[0], LUNA2[0.00669139], LUNA2_LOCKED[0.01561326], TRX[.000001], USD[0.00], USDT[0.00001445], USTC[.9472] | | |
| 02297061 | | AKRO[1], ATLAS[6241.48695388], DENT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02297063 | | COPE[100], TRX[.000001], USD[1.06], USDT[0] | | |
| 02297068 | | AAVE[3.3], BNB[.81], BTC[.03039992], ETH[.27], ETHW[.27], SOL[8.529916], USD[4.12], USDT[0.53917029] | | |
| 02297074 | | EUR[0.00], FTT[.32118004], USD[0.00] | | |
| 02297085 | | BIT[5], USD[0.92] | | |
| 02297089 | | BTC[0.00064646], EUR[8.83], USD[36.73] | | |
| 02297091 | | KIN[3], SAND[36.88897564], UBXT[2], USD[0.00], USDT[0.00732612] | Yes | |
| 02297110 | | CRO-PERP[200], EUR[64.18], GALA-PERP[100], MANA-PERP[15], MATIC-PERP[10], SAND-PERP[79], SHIB-PERP[600000], USD[-78.65], XRP-PERP[20] | | |
| 02297125 | | APE[14.67430917], BTC[.21856739], CRO[264.29417777], ETH[1.37815116], ETHW[1.37803787], EUR[0.00], GALA[0], IMX[0], SAND[134.23475371], USD[0] | Yes | |
| 02297126 | | ATOM[0], AVAX[0], BNB[0.00000001], BTC[0], DOGE[0], DOT[0], ETH[0], FTM[0], FTT[0], GALA[0], HNT[0], MANA[0], PAXG[0], SOL[0], USD[0.00], USDT[0], WAVES[0], XRP[0] | | |
| 02297137 | | BAO[1], CRO[0.00739341], ENJ[0], ETH[.00002251], ETHW[.00002251], SGD[11.87], SOL[0.00010212], TRX[1], USD[0.00], USDT[0.00004636] | Yes | |
| 02297139 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[2410], BTC[0.00189481], BTC-PERP[0], ETH2[4.58217482], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[4.1], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 02297154 | | AVAX[0], ETH[.003], ETHW[.003], GMT-PERP[0], USD[0.17] | | |
| 02297160 | | ETH-PERP[0], USD[0.01], USDT[0] | | |
| 02297163 | | TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 02297175 | | TRX[.000001] | | |
| 02297181 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 02297191 | | BNB[0], BTC[0], EUR[0.02], USD[0.00], USDT[0.00000001] | | |
| 02297193 | | SOL[0] | | |
| 02297222 | | ADA-PERP[291], BNB-PERP[.4], BTC-PERP[.0635], ETH-PERP[.166], MATIC-PERP[112], SOL-PERP[24.26], USD[-643.88] | | |
| 02297239 | Contingent | DOGE[1.9998], ETH[.000912], ETHW[.000912], FTM[.9998], LUNA2[0.10008284], LUNA2_LOCKED[0.23352664], LUNC[21793.250478], USD[0.07] | | |
| 02297242 | Contingent, Disputed | USD[9.17] | | |
| 02297245 | Contingent | LUNA2[0.48807041], LUNA2_LOCKED[1.13883096], LUNC[106278.36], USD[0.24] | | |
| 02297250 | | BTC[.00528], FTM[.52646], FTT[.0911907], LOOKS[.75930145], RUNE[.076966], SPELL[48.312], SUSHI[.10829], UNI[3.8], USD[5314.69] | | |
| 02297258 | | DENT[2], KIN[1], TRX[.000004], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02297262 | | USD[0.32] | | |
| 02297264 | | BAO[2], BF_POINT[200], BTC[0], DENT[2], EUR[0.01], KIN[2], LTC[.00000679], TRX[1], UBXT[2], USD[0.02], USDT[0] | Yes | |
| 02297266 | | USDT[5] | | |
| 02297268 | | CVC[1550.74511942], ENS[65.1369879], EUR[0.00], FTT[8.00812441], GRT[1994.18302723], HNT[38.2988774], KNC[222.62430038], LDO[112.32790602], MKR[.18183472] | Yes | |
| 02297269 | | BTC[0], KIN[1] | Yes | |
| 02297271 | | SOL[0] | | |
| 02297287 | | BTC[0], USD[0.00] | | |
| 02297298 | Contingent, Disputed | DOGE[1.7283], ETH[0.00024648], ETHW[0.00076504], FTT[0.00673925], FTT-PERP[0], OMG-PERP[0], SLP-PERP[0], SRM[8.51818131], USD[0.32], USDT[0.80620000] | | |
| 02297300 | | USD[3.4436] | | |
| 02297310 | | FTT[.05587532], SPELL-PERP[0], USD[0.05], USDT[0] | | |
| 02297314 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02297315 | | ETHW[144.38141452] | Yes | |
| 02297322 | | BAT[.00000631], ETH[.00001801], ETHW[0.00001800], MATIC[.00201069], SOL[.00024719], USD[0.00], USDT[0.31680134] | Yes | |
| 02297335 | | ETH[0], NFT (333801054121177699/The Hill by FTX #9896)[1], NFT (356807092939535037/FTX AU - we are here! #32833)[1], NFT (415886720147756016/FTX EU - we are here! #183565)[1], NFT (439066482519328741/FTX AU - we are here! #32854)[1], NFT (529135431738952302/FTX AU - we are here! #183518)[1], USD[0.00], USDT[0] | | |
| 02297357 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[.01543537], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 02297361 | | BAO[1], SHIB[23.05113501], USD[0.00] | Yes | |
| 02297369 | | BTC[0.76480950], DOT[100.689512], ETH[.311], ETHW[.311], USD[36807.86] | | BTC[.44], USD[36468.49] |
| 02297401 | | TRX[.000001], USDT[1.04704265] | | |
| 02297428 | | FTT[0.00522292], USD[0.00] | Yes | |
| 02297488 | | EUR[0.00], USD[126.19] | | |
| 02297504 | | BTC-PERP[0], UBXT[3000], USD[380.16] | | |
| 02297512 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.00029863], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REEF-0624[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.43], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02297530 | | TRX[.000001], USDT[2.98505589] | | |
| 02297542 | | APE[.06379026], LOOKS[.00946186], TRX[.000003], USD[0.17], USDT[0] | Yes | |
| 02297568 | | BAO[2], KIN[1], USD[0.00], USDT[0] | Yes | |
| 02297569 | | BTC[0.00025463], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], SHIB-PERP[0], USD[-3.44], XRP[0], XRP-PERP[0] | | |
| 02297572 | | ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02297579 | | BF_POINT[400], DOGE[1.09934882], GBP[0.00], STMX[.27572347], USD[0.07] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02297581 | Contingent | ALGO-PERP[0], ALICE-PERP[0], APE[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.09500338], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[2.35050895], FTM-PERP[0], FTT[25.31821191], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[3.23442406], LUNA2_LOCKED[7.54698948], LUNC[704302.65], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[20.00886301], SOL-PERP[0], SPELL-PERP[0], SRM[1.00102967], SRN-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-119.78], USDT[0.00000004], USDT-PERP[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 02297587 | | ATLAS[4.58348096], BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 02297591 | | BTC-PERP[0], KIN[1], TRY[0.00], USD[0.00], USDT[0] | | |
| 02297594 | | 0 | | |
| 02297596 | | ETH[.02799496], ETHW[.02799496], USD[1.44] | | |
| 02297599 | | NFT (380185011401949186/The Hill by FTX #31580)[1] | | |
| 02297602 | | 0 | | |
| 02297612 | | CRV-PERP[0], GRT-PERP[0], POLIS-PERP[0], USD[5.34] | | |
| 02297632 | | BNB[.02382977], BTC[0.00159969], DOGE[226.95687], ETH[.0199962], ETHW[.0199962], MANA[9.9981], MATIC[19.9962], SHIB[3399354], SOL[.399924], USD[43.18] | | |
| 02297638 | | USD[0.00], USDT[0.07756418] | | |
| 02297665 | | TRX[.000026] | Yes | |
| 02297666 | | AKRO[1], ALGO[.0016596], ATLAS[18581.30578779], BNB[.00002815], CEL[.00291392], ETH[4.40226325], ETHW[2.02435336], FTM[318.11014579], HT[4.91813239], PAXG[.14946832], POLIS[249.57749172], STG[127.17449829] | Yes | |
| 02297671 | | SHIB[37140.20427112], USD[0.00], USDT[0.00984855] | | |
| 02297681 | | BTC[0] | | |
| 02297683 | | USDT[0] | | |
| 02297684 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.56942563], LUNA2_LOCKED[1.32865980], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], TULIP-PERP[0], USD[17.55], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[.00087567], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02297691 | Contingent | AURY[11.7471112], DYDX[1.53444], ETHW[.18650039], HNT[4.98377], LUNA2[0.06405181], LUNA2_LOCKED[0.14945423], LUNC[.2063358], MKR[.0057672], PEOPLE[295.084758], SOL[7.23751039], USD[605.77] | | |
| 02297734 | | BNB[.00139113], BTC-PERP[0], CONV-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[-0.01], XRP-PERP[0] | | |
| 02297736 | | FTT[.08874839], NFT (305991458482132446/FTX AU - we are here! #15151)[1], NFT (522943607063313346/FTX AU - we are here! #15223)[1], TRX[.000001], USD[0.08] | | |
| 02297745 | | BTC[0] | | |
| 02297751 | | TRX[.000001], USDT[0] | | |
| 02297752 | | BAO[1], BTC[.01281477], ETH[.00000077], SPELL[3875.4727573], USD[1.76] | Yes | |
| 02297768 | | ATLAS[2599.48], ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.00033183], CHZ[9.6], CRO[1209.758], DOT-PERP[0], ENJ[39.992], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[17.960344], SOL-PERP[0], USD[12.27] | | |
| 02297768 | | USD[23.70] | | |
| 02297775 | | ADABULL[3337.33195671], ALTBULL[972.5813633], BCHBULL[69673.87460131], BNBBULL[3.2697204], BTC-PERP[0], BULL[2.01223892], DOGEBULL[52268.73337562], EOSBULL[4400000], ETCBULL[53069.55764963], ETHBULL[91.5023685], LINKBULL[1445637.79744567], LTC[.00000207], LTCBULL[3456934.50589533], MATICBULL[2374065.29621477], MATIC-PERP[0], SLP[30693.28454186], SUSHIBULL[5898820], TRX[.000001], USD[0.00], USDT[0], XLMBULL[66.58784], XRPBULL[9747874.0648576] | | |
| 02297787 | Contingent | FTT[26.35371764], LUNA2[111.34198939], LUNA2_LOCKED[146.7272118], SOL[0.32566038], TRX[.000007], USDT[8050.28888030], USTC[0] | Yes | |
| 02297791 | | ADA-PERP[0], BTC[0.00254485], ETH[.077], ETHW[.077], EUR[0.00], FTM-PERP[0], SOL[.46156211], USD[0.00], USDT[0.00028408] | | |
| 02297805 | | BTC[.02769604], BTC-PERP[0], ETH[.241961], ETHW[.241961], SHIB[1300000], SHIB-PERP[0], USD[1.85], XRP[169.966] | | |
| 02297811 | | IMX[13.12617836], KIN[1], USDT[0.00000003] | Yes | |
| 02297815 | | KIN[1], USD[0.00] | | |
| 02297817 | | APE-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[26.10783219], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], NFT (341718291988258699/Official Solana NFT)[1], SOL-PERP[0], SPY-0930[0], STETH[0.00006613], TRX[.000013], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], USD[3.77], USD[0.00715946], USTC-PERP[0] | Yes | |
| 02297844 | | USD[0.00], USDT[0.01906884] | | |
| 02297855 | | BTC[0.00000059], GALA[0], MTA[0], SHIB[0], USDT[0.02625374] | | |
| 02297856 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], HNT-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[61.20] | | |
| 02297862 | | EUR[0.00] | | |
| 02297863 | | BTC[0], NFT (363897653515042703/FTX Crypto Cup 2022 Key #23160)[1], NFT (400712681046852169/FTX EU - we are here! #81851)[1], NFT (447500741024830004/FTX EU - we are here! #81516)[1], NFT (569334236984990851/FTX EU - we are here! #82101)[1], USD[1.24] | | |
| 02297876 | | TRX[.000001], USD[0.00], USDT[-0.00000005] | | |
| 02297883 | | USD[25.00] | | |
| 02297887 | | BNB[1.099791], BTC[1.9575016], DOT[.08993], DOT-20211231[0], ETH[.7961792], ETHW[.38825672], FTM[1492.47484], FTM-PERP[1492], LUNC-PERP[0], SAND[73.96542], SAND-PERP[0], SHIB[6283144.55616216], USD[-28201.60], USDT[5.85883416] | | |
| 02297894 | | DOT-PERP[0], EUR[0.00], MATIC[499.71566693], SAND[197.63325014], SOL[9.15926736], USD[-25.26], USDT[1530.04970404] | | |
| 02297904 | | BAO[1], USD[0.00] | | |
| 02297926 | | AKRO[1], ATLAS[6592.21379908], TRX[.000001], USDT[0] | Yes | |
| 02297942 | | ALGO[1.60917], BTC[0.07898861], EUR[0.47], USD[0.31] | | |
| 02297955 | | FTM[49.69071977], GOG[68], SPELL[9500], USD[0.81], USD[0.00040003] | | |
| 02297960 | | USD[0.00], USDT[0] | | |
| 02297969 | | AMZN[.0000002], APE[0], BTC[0.00000036], CAD[0.00], CEL[0.10440269], CRO[0], DFL[0], ETH[.00000002], ETHW[0.00000001], GALA[0], HT[.00000001], SOL[0.00000099], USD[0.00], USDT[0] | Yes | |
| 02297976 | | BTC[.00002435] | | |
| 02297979 | | ETH[0], LTC[0.14754618], MATIC[0], RAY[0], USD[0.00], USDT[0.67618013] | | |
| 02297986 | | SOL[.00000001], USD[0.00] | | |
| 02297989 | | TRX[.000001], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02297995 | | BTC[0], ETH[.00000001], SOL[0], USD[0.00] | | |
| 02298018 | | 1INCH-PERP[0], AMPL[0], ASDBEAR[97416], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], BVOL[0], COMP[0], ETHBULL[0], FTT[0.00001299], LUNC-PERP[0], SHIB-PERP[0], TRX[1295.84491429], USD[0.00], USDT[0] | | TRX[1271.012868] |
| 02298021 | Contingent | AVAX-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.00035984], LUNA2_LOCKED[0.00083964], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TRX[100], USD[0.00], USD[0.00639159], USTC[.050938], XRP-PERP[0] | | |
| 02298025 | | ATLAS[39.992], POLIS[7.79844], TRX[.000001], USD[0.35], USDT[0.00000001] | | |
| 02298034 | | SHIB[21121737.51], USD[3.46], USDT[0.00000001] | | |
| 02298045 | | BTC[0.00001243] | | |
| 02298060 | | USD[2.37] | | |
| 02298062 | | EUR[0.00], USD[0.00] | | |
| 02298066 | | TRX[.000001], USD[0.01] | | |
| 02298072 | | AKRO[1], BAO[5], BF_POINT[300], BTC[0.00148969], ETH[0.02097063], ETHW[0.02071052], EUR[0.00], FTT[.83064849], KIN[3], LINK[.53524061], LTC[.00919432], MATIC[47.45395297], SOL[4.79938462], SUSHI[1.31361053], UBXT[2] | Yes | |
| 02298081 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[2369.5497], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00009998], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HNR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[5.28], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02298087 | | EUR[0.00], POLIS[215.761505], USD[0.03], USDT[1222.95971148] | | |
| 02298133 | | BTC[.001] | | |
| 02298137 | | NFT (533725721798209176/The Hill by FTX #34038)[1] | | |
| 02298140 | | BEAR[.1385], BULL[.001], ETHW[.00078], GALA[9.938], GST[.08], LTC[.00972], STEP[3], TRX[8.46214028], USD[0.27], USD[0.00265306], WAVES[.0004], WAVES-PERP[0] | | |
| 02298153 | | BTC-PERP[0], USD[1.81] | | |
| 02298155 | | ETH[.12598955], ETHW[.12598955], LTC[.00314485], SOL[.0094091], STEP[535.9], USD[0.06], USDT[2.87472847] | | |
| 02298157 | | ETH[0.00533911], ETHW[2.26433911], LOOKS[500.00273161], USD[958.44], USDT[0.94772519] | | |
| 02298171 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO[0], DOGE[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], LUNA2[0], LUNA2_LOCKED[4.24666900], LUNC-PERP[0], MTL-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02298172 | | POLIS[1.9] | | |
| 02298178 | | BTC[0.01849889], DOGE[3355.85408], ETH[.22099582], ETHW[.22099582], SHIB[45894414], TRX[.000001], USD[260.60], USDT[0] | | |
| 02298185 | | TRX[.000001], USD[0.27], USDT[0] | | |
| 02298188 | | BTC[0.00000051], BTC-PERP[0], ETH[0], EUR[0.00], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02298202 | | TRX[.000001] | | |
| 02298207 | | 0 | | |
| 02298223 | | SOL[0] | | |
| 02298225 | | 1INCH-PERP[-92], AAVE-PERP[1.46], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[7.19], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[84.7], BAT-PERP[0], BCH-PERP[1.355], BNB-PERP[.6], BTC-PERP[-0.004], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[-590], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[-2310], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[783], DOT-PERP[-5.7], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[-10.56], ETH-PERP[-0.08], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[-287], FTT[25], FTT-PERP[-28.6], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[1486], GST-PERP[1335.1], HBAR-PERP[0], HNT-PERP[0], HT-PERP[-7.39000000], ICP-PERP[0], ICX-PERP[0], IMX-PERP[216], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[-22.6], LOOKS-PERP[-371], LRC-PERP[889], MANA-PERP[-121], MATIC-PERP[201], MKR-PERP[.104], NEAR-PERP[-48.8], OKB-PERP[9.49], ONE-PERP[0], PEOPLE-PERP[8280], PERP-PERP[0], RAY-PERP[-713], REEF-PERP[-48370], REN-PERP[1993], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[5200000], SNX-PERP[-30.3], SOL-PERP[-11.05], SRM-PERP[-377], STORJ-PERP[0], SUSHI-PERP[33.5], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[4469], USD[4749.68], VET-PERP[0], WAVES-PERP[0], XRP-PERP[-348], XTZ-PERP[0], YFII-PERP[.038], YFI-PERP[0], ZRX-PERP[222] | | |
| 02298226 | | DOGEBULL[49.281532], TRX[.000001], USD[0.87] | | |
| 02298227 | | ADA-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], REEF-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.01], USDT[.03068786], VET-PERP[0] | | |
| 02298240 | Contingent | AAPL[.028157], AVAX[.0001727], BAO[1], BIL[28.9444995], BTC[.00005455], COIN[8.998195], DOGE[.08929352], ETHW[.01088103], FIL-PERP[0], FTT[115.06389724], GST[.09061937], ICP-PERP[0], KIN[1], LUNA2[0.03443437], LUNA2_LOCKED[0.08034686], MATIC[60.00712371], NVDA[3.56743207], PSYT.8022343], PYPL[1.26476686], SAND[.98959795], SOL[.00918525], SQ[12.99755508], TRX[.000122], TSLA[.5], UBER[9.9981], USD[5.43], USDT[0.00423772] | Yes | |
| 02298248 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02298258 | | DENT[494445.69239978] | | |
| 02298260 | | AAVE[.1299753], CHZ[79.9848], GRT[38], SAND[17.87217811], SOL[.22572943], SUSHI[1.93261557], USD[-0.02], USDT[0.00567919], XRP[8.89727950] | | |
| 02298297 | Contingent | BTC[0.01805735], CEL[2.75906791], CEL-PERP[0], EUR[0.01], FTT[25.78528783], LTC[20.30399288], LUNA2[4.81392475], LUNA2_LOCKED[11.23249109], LUNC-PERP[0], USD[0.01] | | BTC[.018057], LTC[20.294027] |
| 02298309 | Contingent | ADA-PERP[0], BTC[0.04406369], BTC-PERP[0], FTT[25.69618461], FTT-PERP[0], LUNA2[0.00291684], LUNA2_LOCKED[0.00680597], NFT (348405935956370625/The Hill by FTX #34626)[1], PAXG-PERP[0], USD[44032.48], USTC[.412894] | | |
| 02298313 | | ATLAS-PERP[0], BTC[0.15077074], ETH[1.52153880], ETHW[1.36956829], EUR[0.00], FTT[18.03778151], GALA[4169.19102], LINK[28.8943934], MATIC[322.34591421], RAY[456.878168], SAND[220.957126], SOL[14.8630668], USD[440.27], USDT[.15202908] | | |
| 02298322 | | CRV[31.85802174], KIN[1], USD[321.23], USDT[0.00283122] | Yes | |
| 02298336 | | BAO[1], KIN[1], NFT (290193569810571579/FTX EU - we are here! #189414)[1], NFT (377405402180861614/FTX EU - we are here! #189129)[1], NFT (514151366790756296/FTX EU - we are here! #189374)[1], USDT[0.00000069] | | |
| 02298347 | | BAO[1], DOGE[1], GMT[0], SOL[0], UBXT[1], USDT[0] | | |
| 02298356 | | BTC[.28056969], ETH[2.22407957], USD[0.05] | Yes | |
| 02298358 | | DOGE[0], MATIC[415.07790831] | Yes | |
| 02298361 | | NFT (298367100352643816/FTX EU - we are here! #59859)[1], NFT (363265740119231841/FTX EU - we are here! #59384)[1], NFT (412147503928941523/FTX EU - we are here! #59549)[1] | | |
| 02298372 | | BTC[.00001089], BTC-PERP[0], ETH-PERP[0], USD[1445.92] | | |
| 02298391 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02298393 | | TRX[.000004] | | |
| 02298417 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00040512], ETH-PERP[0], ETHW[.00040512], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (392070103624623520/The Hill by FTX #27986)[1], NFT (411341878795617605/FTX Crypto Cup 2022 Key #10930)[1], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[0], USD[1.04], USDT[1.20025354], WAVES-PERP[0], XRP[9.11710528], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02298418 | | ALPHA[17.9964], BAO[35992.8], BAT[8.9982], BTC[0.00940000], DENT[2799.44], DOGE[718.27040000], EDEN[13.09738], ETH[.5307264], ETH-PERP[0], ETHW[.5307264], EUR[0.71], FTM[0.62708261], JOE[5.9988], LUNC-PERP[0], MANA[.9124], MER[51.9896], ORBS[1109.684], RAMP[66.9918], RUNE[84.45422], RUNE-PERP[0], SHIB[7.5992e+06], SOL[0], SXP[5.89882], TONCOIN[.00138], USD[0.45], USDT[0], WAVES[2.9998] | | |
| 02298422 | | BTC[0.02382707], BTC-PERP[0], RAY[.9892], SOL[.00694], USD[0.00] | | |
| 02298426 | | DAI[1114.0057555], ETH[2.4257599], PAXG[5.58895547], USD[21094.03], USDT[8.98222162] | Yes | |
| 02298435 | | BTC[0.01014939], ETH[0], FTT[0], USDT[0.00003121] | | |
| 02298453 | | AXS[0], BAO[2], BTC[.00000001], EUR[0.00], KIN[1], KNC[2.66453511], LOOKS[0], USD[0.00] | Yes | |
| 02298456 | | USD[0.00], USDT[0] | | |
| 02298458 | | USD[0.00] | | |
| 02298486 | | BTC[0], ETH[0], FTT[8.1968224], USD[5.71] | | |
| 02298487 | | 0 | Yes | |
| 02298496 | | SHIB[199981], TRX[.000001], USD[0.03], USDT[0] | | |
| 02298521 | | ADA-PERP[0], BNB-20211231[0], BNB-PERP[0], DOT-PERP[0], ETH-20211231[0], MATIC-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.01], USDT[0.61000000], XLM-PERP[0] | | |
| 02298524 | | APE-1230[0], DOGE-1230[0], DOGE-PERP[0], FTT-PERP[0], GST-PERP[0], KBTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SUSHI-PERP[0], USD[0.03], YFI-PERP[0] | | |
| 02298525 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02298526 | | CEL[136] | | |
| 02298533 | | FTT[28.08] | | |
| 02298539 | | EUR[0.00], USD[0.00] | | |
| 02298551 | | BTC[0.00005362], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], ETH-PERP[0], USD[1.52], USDT[2.71729747] | | |
| 02298554 | | DOGEBULL[6.55848552], USD[0.00], USDT[0] | | |
| 02298561 | | ADA-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-0624[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000778], TRX-PERP[0], USD[0.05], USDT[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02298570 | | BNB[0.00000001], TRX[0.69400100], USD[0], USDT[0.00000199] | | |
| 02298594 | | GBP[0.00], LTC[.29994], SHIB[1754693.80593086], TRX[291], UNI[2.95], USDT[84.59909565] | | |
| 02298601 | | BTC[0], CEL[14.99448], ETHBULL[251.5234814], GMT[.85408], LDO[1404.21668], LOOKS[.51268], MATICBULL[6.71635], SOL[.00095708], SOL-PERP[0], STG[.22768], USD[597.60], USDT[0.00000001] | | |
| 02298619 | | ADA-PERP[0], BTC[.00004343], CAKE-PERP[0], DOGE[.706344], ETH-PERP[0], EUR[0.00], SHIB[62688.6134055], SOL-PERP[0], USD[1181.94], XRP-PERP[0] | | |
| 02298622 | | TRX[304.939], USD[23.40] | | |
| 02298638 | | BULL[0], USD[0.00], USDT[0] | | |
| 02298658 | | USDT[0.00002008] | | |
| 02298684 | | NFT (323807818423520076/FTX EU - we are here! #283310)[1], NFT (454187531984945421/FTX EU - we are here! #283316)[1], NFT (528020416304497289/FTX Crypto Cup 2022 Key #19529)[1], NFT (543979840884592112/The Hill by FTX #31683)[1], USD[0.00] | | |
| 02298691 | | APE[.00025], BTC[0.00004461], FTT[156.12259722], USD[7754.77], USDT[0] | | |
| 02298692 | | ATLAS-PERP[0], SOL[.00955], USD[0.08] | | |
| 02298697 | | EUR[0.00], MATIC[0.24996109], NFT (339562588925060480/FTX EU - we are here! #247697)[1], NFT (428952437665367248/FTX EU - we are here! #24771 9)[1], NFT (508710265587065483/FTX EU - we are here! #247680)[1], TRX[0.00001700], USD[0.00], USDT[11.00000001] | | |
| 02298713 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], GALA-PERP[0], USD[2296.07], USDT[0.00106300] | | |
| 02298729 | | AKRO[2], ATLAS[2207.97468169], BAO[4], BNB[0], BNT[.000915], BRZ[4887.52471988], DENT[4], FTT[.00009623], IMX[53.02290179], KIN[2], RAY[.00036884], SPELL[22.27525866], SUSHI[.04603444], TRX[2], UBXT[3], USD[0.00000002] | Yes | |
| 02298735 | | USD[1.75] | | |
| 02298741 | | USD[0.13], USDT[9.565668] | | |
| 02298752 | | FTM[.00705058], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[.00668583], WAVES-PERP[0], XRP-PERP[0] | | |
| 02298762 | | NFT (323703992442362276/FTX EU - we are here! #132645)[1], NFT (328568225753556517/FTX EU - we are here! #132763)[1], NFT (373758438110747410/FTX EU - we are here! #131420)[1] | Yes | |
| 02298777 | | ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], AR-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-0325[0], SXP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[41.17], VET-PERP[0], WAVES-0624[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02298780 | | AURY[3.89030013], BRZ[2], GOG[34], POLIS[50.1], SPELL[2000], USD[0.71] | | |
| 02298786 | Contingent, Disputed | USD[0.18] | | |
| 02298788 | | APT-PERP[0], BTC-PERP[0], ETH[0.00097536], ETHW[0.00073907], GMT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.28], USDT[370.71584200] | | |
| 02298791 | | ALGOBULL[2030000], ATOMBULL[159], BCHBULL[380], BSVBULL[118000], COMPBULL[4.6], EOSBULL[76400], GRTBULL[51.4], KNCBULL[13.1], LINKBULL[10], LTCBULL[204], MATICBULL[53.6], SXPBULL[4920], TRX[.000001], TRXBULL[.89.8], USD[0.12], USDT[0.00000001], VETBULL[20.4], XLMBULL[22.9], XRPBULL[5350], XTZBULL[92] | | |
| 02298794 | | USD[0.02] | | |
| 02298796 | | TRX[.807354], USD[0.00], USDT[275.37587037] | | |
| 02298810 | | BTC[0] | | |
| 02298831 | | USDT[0.21586282] | | |
| 02298833 | | USD[26.38] | Yes | |
| 02298845 | | CRO-PERP[0], USD[-5.58], USDT[30.164204] | | |
| 02298849 | | TRX[.000001] | | |
| 02298857 | | BAO[1], ETH[.02154322], KIN[1], LOOKS[86.15353309], RSR[1], TRX[1], USD[3.20], USDT[0.00000488] | | |
| 02298861 | | ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO[0], BAO[569.35356339], BAO-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[0], LRC[0], LRC-PERP[0], LTCBEAR[0], LTCBULL[0], LTC-PERP[0], MATICBULL[0], MATIC-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000003], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02298864 | | ATLAS[252.41880102], AVAX[.00000001], ETH[0], EUR[0.00], FTT[0], USD[14.16], USDT[0.00038620] | | |
| 02298868 | | APT[38.33263763], ETH[.02574941], FTT[68.51576088], NFT (543112875725480937/The Hill by FTX #9881)[1], USDT[0.90000000] | Yes | |
| 02298876 | | ATLAS[79.984], ETH[0], USD[0.46], USDT[0] | | |
| 02298880 | | NFT (321967483609320917/FTX EU – we are here! #179528)[1], NFT (368032069495173883/FTX Crypto Cup 2022 Key #6717)[1], NFT (411774020713198196/FTX EU – we are here! #179482)[1], NFT (537483127302540656/FTX EU – we are here! #179431)[1], USD[0.02], USDT[47.46436117] | | |
| 02298888 | | FTT[4.0469227], USDT[0.00000032] | | |
| 02298891 | | MATH[78.99069], TRX[.000001], USDT[0.10933036] | | |
| 02298892 | | BNB[0], USD[0.00] | | |
| 02298895 | | USD[0.69] | | |
| 02298899 | | USD[0.00], USDT[0.00000001] | | |
| 02298925 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02298952 | Contingent, Disputed | USD[25.00] | | |
| 02298957 | Contingent | BTC-PERP[0], COMP[9.75703713], DOGE[460], DYDX[107.3], ETH-PERP[0], FTT[18.5], GBP[0.00], LINK[135.22453361], LINK-PERP[0], LUNA2[0.00027591], LUNA2_LOCKED[0.00064379], LUNC[60.08], SAND[760], SNX[270.4], USD[0.00], USDT[4485.34831255], XRP[6383.68346], XRP-PERP[0], ZRX[1000] | | |
| 02298974 | | USD[150.77] | | |
| 02298976 | | BTC-0325[0], ETH[.001565], ETHW[3.120565], FTM[1300], USD[0.20] | | |
| 02298979 | Contingent | AXS[0.04010556], BNB[0], FTT[550.08895935], SRM[18.79000741], SRM_LOCKED[168.78642368], TRX[.000034], USD[0.00], USDT[170.90891040] | | |
| 02298980 | Contingent | BAO[3], EUR[0.00], LUNA2[0], LUNA2_LOCKED[0.86959574], USDT[0.00000001] | | |
| 02298982 | | BTC[0.05379222], ETH[.4003383], ETHW[0.40030535], SOL[.00000001] | Yes | |
| 02298991 | Contingent, Disputed | USD[0.28], USDT[0] | | |
| 02298993 | Contingent | DOGE[657.31106478], LINK[0.06355227], LUNA2[0.00806203], LUNA2_LOCKED[0.01881142], RUNE[0.53348709], USD[0.24], USDT[0], USTC[1.14122057] | | LINK[.062923] |
| 02298995 | | AKRO[1], ALPHA[1], AVAX[19.65704897], BAO[1], BTC[.00000002], DENT[1], ETH[.26458236], ETHW[.26438899], KIN[2], TRX[2], UBXT[2], USD[0.01] | Yes | |
| 02298996 | | SOL[0] | | |
| 02299001 | | DOGEBULL[8.4415788], USD[0.01], USDT[0] | | |
| 02299019 | | AAVE-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.74256624], SOL-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.27] | | |
| 02299034 | | KIN[2], TRX[.000001], USDT[0.00002542] | | |
| 02299040 | | AKRO[1], BAO[11], BTC[0], KIN[7], NFT (295629799953040499/FTX EU – we are here! #38172)[1], NFT (303242364260044595/FTX EU – we are here! #38408)[1], NFT (489609192315369934/FTX EU – we are here! #38462)[1], TRX[.00455708], USD[0.00], USDT[0.00012659] | Yes | |
| 02299051 | | AKRO[1], DENT[1], USD[0.01] | | |
| 02299063 | | AXS[.2], BNB[.08537948], BTC[.0069], ETH[.122], ETHW[.122], FTT[1.61213362], LINK[1.5], MANA[4], SOL[1.00345276], UNI[2.25], USD[0.00], USDT[0] | | |
| 02299065 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], GALA-PERP[0], LEO-PERP[0], MAPS-PERP[0], MER-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[10.18083190], XRP-PERP[0] | | |
| 02299082 | Contingent | AKRO[1.1948], ATOM-PERP[0], BNB[.00000001], BTC[.17877408], BTC-PERP[0], DENT[2], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], HBAR-PERP[0], ICP-PERP[0], KIN[1], LINA-PERP[0], LTC-PERP[0], LUNA2[7.03532732], LUNA2_LOCKED[16.41576376], LUNC[1531957.33723289], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[309.39], USDT[0.00975973], WAVES-PERP[0] | Yes | |
| 02299093 | | SHIB-PERP[0], TRX[.000001], USD[0.81] | | |
| 02299097 | | ATLAS[5980], USD[0.01], USDT[0] | | |
| 02299106 | | BEAR[742], ETHBEAR[999600], FTT[0.00001012], SHIB[99600], USD[0.01], USDT[54.56178000] | | |
| 02299131 | Contingent | ADA-0325[0], ADA-PERP[0], APE[3.3], AVAX-PERP[0], BTC[0.75161822], BTC-PERP[0], DENT[78200], DOGE[446], DOGE-PERP[0], ETH[1.93918455], ETH-PERP[0], ETHW[.93935915], EUR[0.00], FTM[73.98668], FTT[18.8], HNT-PERP[0], IOTA-PERP[0], LINK[4.19244], LUNA2[4.51978965], LUNA2_LOCKED[0.14617586], LUNC[14.56], LUNC-PERP[0], MANA-PERP[0], MATIC[.0028], SOL[2.49], SOL-PERP[49.16], USD[145.46], VET-PERP[0], XRP-PERP[0] | | |
| 02299141 | | USDT[3.74546247] | | |
| 02299158 | | DOT[.0011673], USD[6.01], USDT[0] | | |
| 02299162 | | SOL[.00529766], USD[15.15] | | |
| 02299178 | | AAVE[.019996], BADGER[1.009798], BAL[.509898], COMP[.02589482], COPE[52.97794412], DOT[.79984], FIDA[5.9988], GRT[10.9978], HNT[.19996], SRM[4.9994], SUSHI[6.12755912], USD[0.17], USDT[0.41449388] | | |
| 02299180 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[7.6], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02299194 | | GALA[309.99], USD[5.19], VGX[6.9986] | | |
| 02299195 | | BAO[36153.29967636], EUR[0.00], KIN[141521.42399982] | Yes | |
| 02299196 | | BTC-PERP[0], USD[0.00] | | |
| 02299216 | | ADA-PERP[0], APE-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], OKB-PERP[0], SHIB[99730], SHIB-PERP[0], SOL-PERP[0], USD[2.21], XRP[.0216278], XRP-PERP[0] | | |
| 02299225 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.03375839], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DFL[5927.55929782], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK[.08764], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[504.61], XRP[0], XRP-PERP[0] | | |
| 02299231 | | POLIS[2], USD[0.14], USDT[0] | | |
| 02299235 | | SOL[.00000001], USD[0.00] | | |
| 02299246 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-127.11], VETBULL[.00615444], XRP[594], XRP-PERP[0], ZIL-PERP[0] | | |
| 02299271 | | EUR[0.00] | | |
| 02299275 | | AURY[0], BAO[2], KIN[1], SOL[.00000012] | Yes | |
| 02299295 | | ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], USD[-0.63], USDT[.633419], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02299296 | | ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BEAR[1350.56], BIT-PERP[0], BNB-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], LINA-PERP[0], MANA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PROM-PERP[0], PROM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[1-1.78], USDT[12.61330971], ZEC-PERP[0] | | |
| 02299307 | | BTC[.00016361], SOL[0.14787040], USD[2.31] | | |
| 02299314 | | ETH-PERP[0], SOL[0], USD[4.47], USDT[0.00000002] | | |
| 02299338 | | ETH[0], MXN[0.00], SOL[.00000395], USD[0.00], USDT[0.00058591] | Yes | |
| 02299342 | | BTC[0.04309773], ETH[0.55890239], ETHW[0.55890239], EUR[0.00], FTT[17.09832384], GALA[3060], USD[0.00], USDT[844.4041699] | | |
| 02299383 | | HT[0], USD[1.24], USDT[0] | | |
| 02299386 | | ADA-PERP[0], ALCX[0], ALGO-PERP[0], AMPL[0], ATLAS[837.9969401], BIT-PERP[0], BRZ-PERP[0], BTC[0], BTTPRE-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00000001], WAVES[0], XLM-PERP[0], XMR-PERP[0] | | |
| 02299391 | | 1INCH[1.10168349], BNB[.00416977], ETHBULL[.0009], TRX[.000001], USD[0.00], USDT[0], XRPBULL[4571.7247165] | | 1INCH[1] |
| 02299395 | | ALICE[0.00006176], APE[1.77950879], ATLAS[0], BICO[25.11088126], BTC[0.01028840], COMP[.00000478], CRO[138.63639979], DOGE[.001751], ETH[.06005139], EUR[0.00], FTT[2.11000952], GMT[10.06963969], MATIC[20.27045051], MNGO[469.75975007], SAND[0], SLND[.00008099], SOL[5.40684847], STEP[104.06858471], USD[0.00] | Yes | |
| 02299405 | | USD[25.00] | | |
| 02299408 | | APE[.096652], BTC[0.00919834], ENJ[131.97624], FTM[109.95014], GBP[0.00], SHIB[99064], SOL[2.7794996], USD[0.90], XRP[99.982] | | |
| 02299414 | | TRX[-0.00000072], USD[0.00] | | |
| 02299418 | | NFT[482271614784460494/The Hill by FTX #34900][1] | | |
| 02299421 | | SOL[.95], USD[1.08], USDT[.00601525] | | |
| 02299433 | | SLP[1130], TRX[.000001], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 02299439 | | TRX[.000001] | | |
| 02299443 | | ATLAS[9.958], CRO[9.962], EGLD-PERP[0], ETH-PERP[0], POLIS[.09882], SOL-PERP[0], USD[0.08] | | |
| 02299452 | | LTC[0.01783595], TRX[.000813], USDT[0.54781021] | | |
| 02299457 | | SOL[0] | | |
| 02299462 | Contingent, Disputed | LTC[0.00000001], USDT[0.00000006] | | |
| 02299468 | | FTT-PERP[0], USD[0.30], USDT[0] | | |
| 02299469 | | NFT[485255487948915144/The Hill by FTX #21300][1] | Yes | |
| 02299479 | | BF_POINT[400], DOGE-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[85.37] | | |
| 02299488 | | USD[25.00] | | |
| 02299497 | | ALGO[.665978], BAL[.0083622], FTM[.774], NEAR[.010675], NFT[375697149595390134/The Hill by FTX #30670][1], NFT[532278460453524526/FTX EU - we are here! #283693][1], NFT[538644564852426741/FTX EU - we are here! #283767][1], SOL[.000101], TRX[.700001], USD[1.04], USDT[0.00978398] | | |
| 02299498 | | AKRO[1], BAO[4], DENT[1], ENS[1.06313597], KIN[2], NFT[333662170543891804/FTX EU - we are here! #38857][1], NFT[362172519395775026/FTX EU - we are here! #38939][1], NFT[512373077693766956/FTX EU - we are here! #38989][1], SOL[.00611], UBXT[1], USD[2.14], USDT[0.40008220] | Yes | |
| 02299499 | | ETH[0], SAND-PERP[0], TRX[2.06360554], USD[-0.07] | | |
| 02299519 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[1.67], USDT[0.00000001], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02299533 | | ALGO-20211231[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-20211231[0], BTC[0.00001461], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[0.00066370], ETH-20211231[0], ETH-PERP[0], ETHW[0.00066370], FTM-PERP[0], FTT[3.78329850], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[4.18933750], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], USD[19.37], VET-PERP[0] | | |
| 02299535 | | BAO[4], CRO[31.0319991], DENT[1], EUR[0.00], KIN[1], SAND[18.66144566], USD[0.00], USDT[0.00022498] | Yes | |
| 02299536 | | 0 | | |
| 02299558 | | AKRO[1], SOL[7.99183774], USD[0.00] | | |
| 02299567 | | TRX[13.1274], USDT[0.04787400] | | |
| 02299568 | | BRZ[0], CHZ[8235.069629], FTT[352.84568610] | | |
| 02299571 | | USDT[4] | | |
| 02299573 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-20211231[0], RAMP-PERP[0], REEF-20211231[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[0.94], WAVES-20211231[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02299587 | | USD[0.00], USDT[0] | | |
| 02299591 | | BTC[0], FTT[0.01331830], USD[0.00], USDT[0] | | |
| 02299605 | | ADA-PERP[0], BTC[.0029], ETH[.25831809], ETH-PERP[0], ETHW[.25831809], EUR[0.00], SOL[3][74.26], XRP[.00020063] | | |
| 02299610 | | DENT[1], GBP[0.00], KIN[3], USD[0.00] | | |
| 02299622 | | AGLD[199.9606], AUDIO[449.9012], BNB[0.26086656], BTC[0.01640134], CRO[799.8448], DOGE[4544.71955041], ETH[0.31759638], ETHW[0.31656195], FTM[105.43189961], FTT[11.297764], GODS[9.994], IMX[189.0583288], KSHIB[27794.52424], LINK[35.21521915], LTC[6.19907042], MATIC[147.20151354], MCB[9.998024], PSG[25.09504], RUNE[.03140672], SGD[1.34], SOL[3.07795319], SPELL[41086.428], SRM[487.50998], STEP[619.86241], SUSHI[86.54324989], TULIP[.09709], UNI[47.97583119], USD[1.09] | | BTC[.009999], DOGE[2000], ETH[.199961], FTM[101.002886], LINK[15], LTC[5.998845], SOL[2.001433] |
| 02299633 | | BTC[.02642737], BTC-PERP[0], USD[.49.40] | | |
| 02299634 | | NFT[349365668685812293/FTX EU - we are here! #120397][1], NFT[493562384116311073/FTX EU - we are here! #121546][1], NFT[513014008554844017/FTX EU - we are here! #122505][1] | | |
| 02299639 | Contingent | BTC[0.00003492], DOT-PERP[0], ETH[.043], ETHW[.043], FTT[0.13537149], LUNA2[0.00002222], LUNA2_LOCKED[0.00005186], LUNC[4.84], NEAR[3], NEAR-PERP[0], PYPL[.79], SOL[.00507236], SUSHI-PERP[214], UNI-PERP[0], USD[-510.65], USDT[436.88457039] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02299646 | | SOL[0] | | |
| 02299649 | | NFT (47393050277236174G/FTX AU - we are here! #33676)[1], NFT (48860063911355238G/FTX AU - we are here! #34168)[1] | | |
| 02299664 | | AAVE[.07542085], ATLAS[100], POLIS[1], USD[0.04] | | |
| 02299686 | | TRX[.000003] | | |
| 02299705 | | BAO[1999.6], BOBA[12], BTC[0], CRO[59.988], SOL[.91044624], USD[1.01], USDT[0] | | |
| 02299712 | | NFT (325698862589381618/The Hill by FTX #42513)[1] | | |
| 02299728 | | USD[0.00], USDT[0] | | |
| 02299735 | | ATLAS[1359.728], TRX[.000004], USD[0.10], USDT[0] | | |
| 02299744 | | USD[0.81] | | |
| 02299797 | | AKRO[1], SHIB[1672669.31172675], USD[0.00] | Yes | |
| 02299802 | | 0 | | |
| 02299821 | | BNB[0], NFT (299188784691304445/FTX EU - we are here! #72204)[1], NFT (307910445792587850/FTX EU - we are here! #72476)[1], NFT (507680790791173931/FTX EU - we are here! #72352)[1], SOL[.00000001], USD[9.31], USDT[0.91658982] | | |
| 02299831 | | USD[25.00] | | |
| 02299835 | | FTT[0], USD[0.92], USDT[0] | | |
| 02299847 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 02299882 | | BAO[6], BNB[.01532618], CRO[68.61500602], DENT[2909.2505926], DOGE[161.69700296], EUR[0.00], FTM[24.02713036], KIN[9], SHIB[567439.12716744], SOL[.16897185], TRX[2], USD[0.00], XRP[15.66589988] | Yes | |
| 02299885 | | EUR[0.00] | | |
| 02299897 | Contingent | ADA-PERP[0], BTC-PERP[0], LUNA2[0.00563925], LUNA2_LOCKED[0.01315826], LUNC[1227.96], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02299898 | | BCH[.00097465], DASH-PERP[0], ETC-PERP[0], NEO-PERP[0], USD[-2.36], XLM-PERP[0], XRP[102.98749691] | | |
| 02299902 | | STEP[3784.28085], TRX[.000171], USD[0.24], USDT[0] | | |
| 02299932 | | BNB[0], SOL[0], TRX[.000001] | | |
| 02299933 | | ATLAS[0.23140802], DFL[1639.70480000], MATIC[0.07262284], MATIC-PERP[0], USD[1.55] | | |
| 02299961 | | BAO[4.3208444], EUR[0.00] | | |
| 02299963 | | TRX[.000001], USD[0.34], USDT[0.33940228] | | |
| 02299964 | | USD[59.76] | | |
| 02299974 | | USDT[0] | | |
| 02299977 | | 0 | | |
| 02299987 | | TRX[.000001], USD[0.00], USDT[0.09699907] | | |
| 02300021 | | ETH[.400914], ETH-PERP[0], ETHW[.480914], USD[0.23], XRP[33.852837], XRP-PERP[0] | | |
| 02300033 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GLMR-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3.05], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02300038 | | ATLAS[3519.296], BTC[.00199996], DFL[89.982], ETH[1.332694], ETHW[1.332694], EUR[0.57], GALA[2219.586], HUM[479.904], SOL[8.878224], STARS[34.993], USD[2.52] | | |
| 02300052 | | NFT (456354756668355057/FTX Crypto Cup 2022 Key #14675)[1] | | |
| 02300057 | | AVAX[2.89968], ETH[1.13150887], ETHW[1.13150887], EUR[0.72], MATIC[130], SOL[2.22], USD[0.07] | | |
| 02300061 | | APT-PERP[0], ATLAS[5430], AVAX[6.4], BNB-PERP[0], FTT[4.9], FTT-PERP[0], GALA[2950], MANA[79], SOL-PERP[0], USD[3.00], USDT[0.00091944] | | |
| 02300063 | Contingent | ETH[0], LUNA2[1.18703714], LUNA2_LOCKED[2.76975333], LUNC-PERP[0], SHIB[4673.01], SOL-PERP[0], USD[461.94], USDT[0] | | |
| 02300065 | Contingent | FTT[0], LUNA2[0.00024716], LUNA2_LOCKED[0.00057671], LUNC[53.82], USD[2.75] | | |
| 02300069 | | AKRO[1], ATLAS[8363.02800434], AVAX[4.00332563], BTC[0.01551972], ETH[.10360816], ETHW[.10260193], EUR[0.00], KIN[1], LINK[.41781019], LTC[.29047632], SOL[3.30278217], SUSHI[11.5548154], UBXT[11], USDT[16.94244045] | Yes | |
| 02300074 | | TRX[.000003], USD[1.26], USDT[0] | | |
| 02300079 | | AKRO[3], AVAX[1.32364763], BAO[2], BCH[.00000576], BTC[0.00000008], CRV[39.04435947], DENT[3], FRONT[1.00066683], FTM[0.00077016], KIN[4], LINK[1.26013343], LTC[.00059779], MATIC[85.17770526], RNDR[13.80470316], RSR[11], TRX[11], UBXT[2], XRP[1.07740951] | Yes | |
| 02300083 | | BRZ[.02626707], ETH[.0009988], ETHW[.0009988], SPELL[13500], USD[1.71] | | |
| 02300091 | | BAO[1], USD[12.53] | | |
| 02300095 | | ETH[0], GBP[0.00], LINK[0], RUNE[0.00031936], SAND[0], SOL[0], USD[0.00], XRP[0.20401539] | Yes | |
| 02300096 | | ATLAS[2239.5744], TRX[.000001], USD[0.92], USDT[0] | | |
| 02300097 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0.30464375], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LTC[.0098], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000004], USD[0.91], USDT[0], XRP-PERP[0] | | |
| 02300109 | | CEL[0], KIN[1] | | |
| 02300112 | | EUR[35.00] | | |
| 02300115 | | ETH[0], NFT (365217190741779013/FTX EU - we are here! #1830)[1], NFT (379731599463429072/FTX EU - we are here! #1491)[1], NFT (573305748972449129/FTX EU - we are here! #1655)[1], SOL[0], TRX[0], USD[0.04] | | |
| 02300133 | | BTC[0], FTT[0.01234059] | | |
| 02300134 | | USD[114.08] | | |
| 02300142 | | AAPL[0], AKRO[1], ATLAS[0], BAO[6], BNB[0], BTC[0], CRO[0], DMG[0], DOGE[0], ETH[0], HT[0], KIN[6], MANA[25.85787855], NVDA[0], RSR[1], SAND[0], SHIB[0], SOL[0], TRX[1], UBXT[1], USD[0.23] | | |
| 02300146 | | BABA-0624[0], BTC-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], SNX-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00091361], XRP-PERP[0] | | |
| 02300147 | | AAVE-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH[.176], FIL-0325[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[8.92000000], SPELL-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USDt-3.49], XLM-PERP[0], XRP-PERP[0] | | |
| 02300148 | Contingent, Disputed | ETH[.00000001], NFT (319502087063264318/Duck#1)[1], NFT (382030724318994462/Dance #3)[1], NFT (447103231591058289/#NFTrobot)[1], NFT (485754871859462313/Dance)[1], NFT (554663931602962525/Dance #2)[1] | | |

Claims Schedule 36 - Nonpriority (General) Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02300152 | | BTC[.00001288], USDT[0.00129596] | | |
| 02300154 | | CRO[0], ENJ-PERP[0], ETH[0], FTT[3.00284715], MBS[514.570562], SOL[7.0455683], SPELL-PERP[0], TRX[0.00002752], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | TRX[.000024] |
| 02300168 | | BAND-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], USTC[.00000001] | Yes | |
| 02300177 | | AAVE[.00000265], BTC[.00285074], MATIC[29.35644163], STETH[0.00000781] | Yes | |
| 02300189 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0.01340352], LTC[0], MATIC[0], SOL[0], TRX[0], USDT[0.00009222] | | |
| 02300194 | | ALEPH[0], SOL[0] | | |
| 02300202 | | MINA-PERP[0], USD[0.00] | | |
| 02300238 | | KIN[1], USD[0.01], XRP[190.15460408] | Yes | |
| 02300240 | | USD[0.00] | | |
| 02300241 | | BTC[0], HNT[0] | | |
| 02300246 | Contingent | AAVE-PERP[0], AGLD[.0131], AGLD-PERP[0], ALCX[.0002342], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[.03569394], ATOMBULL[1.576], AUDIO[0], AXS[0], AXS-PERP[0], BADGER[0], BEAR[179.4], BICO[0], BNB-PERP[0], BOBA[.0779], BTC[0], BTC-PERP[0], BULL[0.00000830], CEL-PERP[0], CHR[0], CLV[0], CLV-PERP[0], COPE[0], CREAM-PERP[0], DYDX-PERP[0], EDEN[.08936], EMB[0], ENJ[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[.004], FTM-PERP[0], GALA[0], GALA-PERP[0], GARI[.129], GODS[0], GRTBULL[5.14600000], HUM[0], ICP-PERP[0], IMX[0], KIN[236], KNC[0], KNCBULL[.7698], KSHIB[3.826], KSHIB-PERP[0], LINKBULL[0.34060000], LOOKS[.5756], LOOKS-PERP[0], LRC[0], LTC[0], LUNA2[0.26693993], LUNA2_LOCKED[0.62285984], LUNC[.002804], MANA[0], MATICBEAR2021[60.68], MATICBULL[0.20446000], MBS[.4816], MCB[.00426], MER[.224], MKRBULL[1.006398], MTA[0], MTL-PERP[0], ONE-PERP[0], PERP-PERP[0], PORT[.03996], PROM[.002092], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND[0], SHIB[0], SLP[0], SNX-PERP[0], SOL-PERP[0], SOS[54740], SRN-PERP[0], STARS[0], STEP-PERP[0], STORJ[0], STORJ-PERP[0], SUSHI-PERP[0], THETABULL[.07598], TOMOBULL[0], TONCOIN[0], TRU-PERP[0], UMEE[9.956], USD[-0.29], USDT[0], VETBULL[.5611], WAVES[0], WAVES-O32S[0], WAVES-PERP[0], WRX[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZECBULL[7.962], ZRX[0] | | |
| 02300256 | | BF_POINT[100], CEL[.0505], USD[0.01], USDT[.02] | | |
| 02300260 | | ATLAS[493.69643551], MNGO[181.46170504], USDT[0] | | |
| 02300270 | | BTC-PERP[0], TRX[.000001], USD[0.00] | | |
| 02300297 | | USD[0.00], USDT[.41022851] | | |
| 02300305 | | AKRO[1], BAO[2], BTC[.0324044], CRO[3456.41672039], CRV[141.17037210], DOGE[1], ETH[.95126155], ETHW[.95086198], KIN[3], SAND[96.29329126], SHIB[19135223.02747818], TRX[667.09095786] | Yes | |
| 02300310 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.28], USDT[0] | | |
| 02300319 | | ROOK[28.5452898], USD[0.72] | | |
| 02300338 | | USD[0.00] | | |
| 02300340 | | SOL[0], TRX[0] | | |
| 02300346 | | BTC[.00000006], FTT[0.01853114], MATIC[0.00208805], USD[0.00], USDT[0.00000002] | | |
| 02300348 | | USD[25.00] | | |
| 02300356 | | NFT (402950133713032353/The Hill by FTX #43400)[1] | | |
| 02300367 | | USD[0.00] | | |
| 02300372 | | BNB[.00000001], LUA[0.03723164], SOL[0] | | |
| 02300395 | | BADGER-PERP[0], BAO[.59178048], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], REN-PERP[0], SOL-PERP[0], SPELL[100], SPELL-PERP[0], USD[17.56], USDT[0], XRP[462.79039734], XRP-PERP[0] | | USD[0.90], XRP[461] |
| 02300396 | | BTC-PERP[0], SHIB-PERP[0], USD[0.03], USDT[0] | | |
| 02300427 | Contingent, Disputed | USD[0.00] | | |
| 02300438 | | BTC[0], TRX[.000003] | | |
| 02300462 | | BNB[.00216441], USD[0.00] | | |
| 02300468 | | 0 | | |
| 02300476 | | USD[0.08] | | |
| 02300477 | | EUR[0.00], USDT[0.21990400], XRP[95] | | |
| 02300483 | | ETH[0] | | |
| 02300497 | | BAO[7], CRO[744.05617362], DENT[3], ENJ[51.17919459], FTM[236.86477135], GALA[302.38929953], GBP[103.31], KIN[11], LRC[68.58714602], MANA[40.2290449], RSR[1], SAND[25.67581297], SOL[.42084664], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 02300500 | | ATLAS[5508.898], USD[0.39] | | |
| 02300507 | | NFT (390377477267613772/FTX Crypto Cup 2022 Key #13206)[1] | | |
| 02300509 | | BTC-PERP[0], USD[0.00] | Yes | |
| 02300510 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], OMT-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02300515 | | USDT[10.55773440], WRX[.88], XRP[49.75] | | |
| 02300523 | | TRX[.000002], UBXT[2], USD[0.53], USDT[0] | | |
| 02300532 | | BTC[.00000023], TRX[.00001], USD[0.00013325] | | |
| 02300536 | | USD[0.00], USDT[0] | | |
| 02300545 | Contingent | ADA-PERP[0], ALGO[.992434], ALPHA-PERP[0], AVAX[.09878], CHZ-PERP[0], DOGE[1975], DOGE-PERP[0], ETH[1.95132812], ETH-1230[0], ETH-PERP[0], ETHW[2.31593401], EUR[0.00], FTM-PERP[0], FTT[1.91887622], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2[0.08557796], LUNA2_LOCKED[0.19968192], LUNC[18634.782298], LUNC-PERP[0], REN[1453.0332], REN-PERP[0], SOL-PERP[0], USDL-1.78], USDT[0], VET-PERP[0], XRP[382.9234], XRP-PERP[0], XTZ-PERP[0] | | |
| 02300555 | | USD[25.00] | | |
| 02300559 | | ADA-PERP[0], APT[0], APT-PERP[0], AVAX[57.47095925], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02300564 | | AKRO[2], AUDIO[122.11353671], BAO[1], DOGE[1], EUR[0.00], HOLY[1.07898629], KIN[1], LINK[22.45421348], RSR[2], SOL[.00034538], TRX[2], UBXT[1] | Yes | |
| 02300565 | | BTC[.0024995], ETH[.0269946], ETHW[.0269946], SOL[.429914] | | |
| 02300569 | Contingent, Disputed | AKRO[1], BAO[6], KIN[2], TONCOIN[.00053909], TRX[1], UBXT[1], USD[26.46], USDT[0] | Yes | |
| 02300570 | | BTC[.00000862], DENT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02300578 | | BNB[.00005662], DENT[1], USDT[0.00000074] | Yes | |
| 02300590 | | BAO[3], DENT[1], GBP[0.00], KIN[2], NFT (429442428527903323/The Hill by FTX #39019)[1], TRX[1], UBXT[1], USD[0.00], XRP[0] | | |
| 02300607 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.11982304], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.04], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02300611 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], CHR-PERP[0], COMP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.01418987], ETHW[.01633487], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC[-0.00004472], LUNA2[0.00006240], LUNA2_LOCKED[0.00014562], LUNC[13.58968243], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (381960172277530413/The Hill by FTX #34151)[1], OMG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0.00000019], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.1], TRX-PERP[0], UNI[.03760792], UNI-PERP[0], USD[-9.05], USDT[1.25095843], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02300625 | | TRX[1.000001], USDT[0] | | |
| 02300628 | | USD[191.25] | | |
| 02300630 | | BAO[1], DOGE[0], EUR[0.00], KIN[3], MTA[0], POLIS[0], SNX[0], XRP[0] | Yes | |
| 02300638 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02300653 | | ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], BADGER-PERP[0], BTC[0], CEL[.03902623], CRO[539.86614], CRO-PERP[0], CRV-PERP[0], EDEN-PERP[0], ETH[0.00040155], ETHW[0.00040155], EUR[0.00], FTT[0.03671093], HUM-PERP[0], LRC[.74489], LRC-PERP[0], LTC-PERP[0], MTA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB[3889279], SHIB-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.41], USDT[0], ZRX[.479172], ZRX-PERP[0] | | |
| 02300678 | | FTT[.07992152], USDT[0] | | |
| 02300691 | | ALGO[0.00000001], DOGE[0], USD[0.00], USDT[0] | | |
| 02300692 | | APE[.00008797], DOT[0], KIN[1], LINK[.00023528], NFT (338541686289157720/Solflare X NFT)[1], SAND[.00125199], XRP[.00589235] | Yes | |
| 02300697 | | CAD[32.04], USD[20.00] | | |
| 02300699 | | ALGO[2742.42474623], ATLAS[66064.89979067], CHZ[15868.00681468], DENT[1240853.5328143], GRT[929.90991064], IMX[2563.80966107], LOOKS[818.91169474], QI[17828.47125481], RUNE[.00663147] | Yes | |
| 02300708 | | CHZ[140], DOGE[.400066], FTT[2.02605617], TRX[.000001], USDT[1.08363987] | | |
| 02300722 | | ETH[0.00005165], FTT[0.07384664], SOL[.00000001], USD[195.33] | | |
| 02300724 | | SOL[1.37402668], USD[0.00] | | |
| 02300740 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.00744645], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[.088194], USD[25.97], USDT[0.00056863], VET-PERP[0] | | |
| 02300743 | | BTC[.00194672], BTC-PERP[0], USD[2.45] | | |
| 02300744 | | ATLAS[0], FTT[0.05573892], KIN[2], USD[0.00], USDT[141.69684213] | | |
| 02300745 | | TRX[.000016], USD[0.05], USDT[.04543927] | Yes | |
| 02300747 | | AUDIO[60], BTC[0.00515458], DYDX[40], GODS[38.2], LTC[.00424674], MANA[140], TLM[500], USD[3.12], USD[0.00000005] | | |
| 02300750 | | AKRO[1], ATLAS[185.51138657], BAO[2], DOT[21.73909672], GALA[216.73044595], GBP[0.31], KIN[2], POLIS[3.40126172], RAMP[235.7895633], UBXT[1], USD[0.00] | Yes | |
| 02300789 | Contingent, Disputed | USD[26.46] | Yes | |
| 02300791 | | NFT (537136896736756898/FTX AU – we are here! #18240)[1] | | |
| 02300797 | | BNB[0], BTC[0], MANA[0], NFT (386786396539489895/FTX EU – we are here! #263491)[1], TRX[0], USD[0.01], USDT[0] | | |
| 02300810 | | SOL-PERP[0], USD[113.65] | | |
| 02300820 | | ETH[.002], ETHW[.002], USD[0.00], USDT[2.15792138] | | |
| 02300826 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00036720], LUNA2_LOCKED[0.00085681], LUNC[79.96], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[4.78021334], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.33472664], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00000002], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-2021231[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02300832 | | GMT-PERP[0], USD[-1.47], USDT[1.47588203] | | |
| 02300833 | | BTC-PERP[0], USD[2.31] | | |
| 02300844 | | USD[25.00] | | |
| 02300845 | Contingent, Disputed | USD[25.00] | | |
| 02300847 | | BNB[.00581735], ETH[.00000001], FTT[0], MATIC[0], NFT (562303385406883652/The Hill by FTX #17464)[1], USD[0.10] | | |
| 02300858 | | IMX[.04458], USD[0.01], USDT[0] | | |
| 02300875 | | ATLAS[1110], USD[0.50] | | |
| 02300886 | | FTT[0], USD[0], USDT[0.92271817] | | |
| 02300899 | | BTC[0.00002275], USD[0.00] | | |
| 02300905 | | ETH[0], USD[0.00] | | |
| 02300923 | Contingent | BTC[0.00479787], FTT[0.10818060], LTC[0], MATIC[179.9658], SOL[1.04980050], SRM[3.03572024], SRM_LOCKED[.05447339], USD[1.73], USDT[0] | | |
| 02300936 | Contingent | BTC-PERP[0], DFL[7.74766392], DOT-1230[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00823215], LUNC-PERP[0], MBS[13], USD[0.00], USDT[0.00242459], XRP-PERP[0] | | |
| 02300955 | | BNB-PERP[0], BTC[.0000105], BTC-PERP[0], ETH[0.00928345], ETH-PERP[0], ETHW[0.00928345], EUR[60.21], USD[0.00] | | |
| 02300962 | | USDT[0.00002451] | | |
| 02300965 | | POLIS[19.4], USD[0.47] | | |
| 02300976 | | MBS[0], NFT (427402159206247580/Limbo Man #U5)[1], SOL[0.33297838], TRX[0], USD[0.00], USDT[0] | Yes | |
| 02300983 | Contingent | EUR[0.00], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008828], USD[0.00], USDT[0] | | |
| 02301010 | | TRX[.000001], USDT[0.00034989] | | |
| 02301013 | | BTC[0], USD[10.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02301018 | | ATLAS[10279.70541679], TRX[.000001], USDT[492.03000000] | | |
| 02301020 | | FTT[2.399544], MNGO[390], TRX[.000001], USD[1.85], USDT[80.84812700] | | |
| 02301025 | | LINK[4.62080739] | | |
| 02301029 | | ALGO-PERP[0], LTC-PERP[0], USD[36788.20], USDT[0], XRP[243.77971862] | | |
| 02301031 | | ATLAS[2199.582], USD[0.69], USDT[0] | | |
| 02301045 | | 1INCH[126.29265547], 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[28.70858405], AVAX[14.81599719], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.01529973], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], CRV-PERP[0], DFL[139.9748], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.79975345], ETH-PERP[0], ETHW[0], EUR[0.47], FTM-PERP[0], FTT[0.26593214], FTT-PERP[0], GMT-PERP[0], GOG[41.99244], GST-PERP[0], HNT-PERP[0], IMX[33.6], IOTA-PERP[0], JOE[24], KBTT-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[39.9928], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY[.00000001], SAND-PERP[0], SHIB-PERP[0], SOL[23.45693553], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[10.75], USDT[33.24201613], WBTC[0], XRP[999.82], XRP-PERP[0], YFI-PERP[0] | | |
| 02301052 | | BTC[0], ETH[.05030213], ETHW[.05030213], SHIB[8.07083556], SOL[0], USD[0.00], USDT[0.00000081] | | |
| 02301073 | | BTC[.36936228], EUR[0.00], TRX[1], UBXT[11] | Yes | |
| 02301079 | | TRX[.000001], USDT[30] | | |
| 02301090 | | ATLAS-PERP[0], CHZ-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02301109 | | FTT[16.55197682], SOL[2.13034637], TRX[.000001], USDT[0.00000026] | | |
| 02301111 | | USD[0.97] | | |
| 02301137 | | BTC[0.00179907], ETH[.00064], ETHW[.00064], MATIC[4179.2476], MTA-PERP[0], USD[0.25], XLM-PERP[0] | | |
| 02301138 | Contingent | ARKK[1.00118022], ATLAS[825.98891522], BAO[2], DENT[1], FTT[2.7100364], KIN[2], LUNA2[0.69754392], LUNA2_LOCKED[1.62760248], LUNC[498.12282413], USD[11.23], USTC[98.41689728] | | |
| 02301141 | | BTC[0], ETHW[.00094528], FTT[2.31054055], MATIC[ 9658], SAND[.8646896], TRX[100], USD[1205.21] | | |
| 02301144 | | BNB[0.00000001], USD[0.00], USDT[0.00000189] | | |
| 02301147 | | AKRO[11], SHIB[299943], USD[0.03] | | |
| 02301149 | | USD[0.00] | | |
| 02301160 | | TRX[.000446], USDT[0.09203880] | | |
| 02301163 | | COMP[.0000075], USD[0.00], USDT[0] | | |
| 02301165 | | USD[0.03] | | |
| 02301170 | | USDT[0] | | |
| 02301171 | Contingent | BNB[0], BTC[0], LUNA2[0.00044080], LUNA2_LOCKED[0.00102854], LUNC[.00142], SOL[.004276], TRX[2899.80440800], UNI[0.02443653], USD[0.04], USDT[-102.11576977] | | |
| 02301180 | | MATIC[0], TRX[.002331] | | |
| 02301184 | | RUNE[3.6], SOL[.35], USD[1.69], USDT[0] | | |
| 02301187 | | ATLAS[520], LTC[.000385], USD[0.36] | | |
| 02301215 | | USDT[1.24929838] | | |
| 02301221 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[11.05], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], USDt-4.27], USDT[0], VET-PERP[0] | | |
| 02301226 | | BTC[.11049108], CRO[220], FTM[1211], GALA[2100], LUNC-PERP[0], SAND[403], SOL[24.039456], USD[2.38], USDT[0.00456152] | | |
| 02301235 | | BAO[3], DENT[1], EUR[6.87] | | |
| 02301260 | | APE[30], ATLAS[6000], AURY[100], AXS[2.99943], ETH[11.05432965], ETHW[11.05432965], IMX[341.095592], MATIC[779.943], POLIS[13.997853], SOL[12.9], USD[28.01] | | |
| 02301263 | | ADA-PERP[0], AVAX[0.02157170], BTC[0.00102468], BTC-PERP[0], ETH[.0371], FTT[0.01841984], LEO[0.50599967], LUNC-PERP[0], PERP-PERP[0], REEF[341.78830643], REEF-PERP[0], USD[0.29], USDT[0.00000005], XRP[33.0292595] | | |
| 02301276 | | AUD[0.00], BAO[83.22684567], BTC[.00000001], MATIC[.00026293], SAND[0] | Yes | |
| 02301277 | Contingent | BEAR[339.66], BIT[1133], BTC[0.15257299], DAI[.005394], DOT[105.181064], ETH[1.7774897], ETHBEAR[1000000], ETHW[.1134897], GENE[0], LTC[14.45], LUNA2[1.50124287], LUNA2_LOCKED[3.50290005], LUNC[326898.797623], NFT (389141138219448831/FTX Crypto Cup 2022 Key #13749)[1], SHIB[207000000], SOL[.00746201], USD[1.27], USDT[261.97107612] | | |
| 02301291 | | ADAHALF[0], ALGOHALF[0], BCH[0], BTC[0], BVOL[0], CAD[0.00], COMP[0], COMPBULL[1709935.98], ETH[0.94052764], ETH-PERP[0], FTT[150.00000001], PORT[.1765842], PRIVHALF[0], RAY[0], SNY[6], STETH[0], SUN[0], USD[0.00], XTZHALF[0] | | |
| 02301297 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDT[52.17797190], VET-PERP[0], XRP-PERP[0] | | |
| 02301299 | | BTC[.0000672], USDT[0.00037990] | | |
| 02301321 | | BTC[0.00000429], BTC-PERP[0], ETH[.00035177], FTT[26.55131512], SOL[.0079293], USD[0.03], USDT[0] | Yes | |
| 02301325 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], COMP-20211231[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], HT[.06046959], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.04], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02301329 | | USD[0.00] | | |
| 02301330 | | ENJ[0], FTM[7.06061627], GRT[0], MATIC[0], SOL[0] | | |
| 02301346 | | USD[0.00] | | |
| 02301349 | | USD[0.00], USDT[2.35867943] | | |
| 02301360 | | 1INCH-PERP[0], AKRO[1], ALGO-PERP[0], BAO[0], BTC[0.00000145], BTC-PERP[0], COMP-PERP[0], ETH[4.11208671], ETH-PERP[0], ETHW[0], EUR[19.03], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], SLP-PERP[0], SNX-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], ZRX-PERP[0] | Yes | |
| 02301364 | | BTC[0] | | |
| 02301369 | | BNB[0], CRO[9.922385], DOGE[1132], FTT[28.49854527], USD[-0.01], USDT[0.07635137] | | |
| 02301385 | | APT[0.50000000], DOGE[1757.97019389], GODS[.031485], LTC[0.00234100], NFT (338992314655298965/FTX EU - we are here! #179617)[1], NFT (380312533340438036/FTX EU - we are here! #179585)[1], NFT (548504557730892424/FTX EU - we are here! #179473)[1], USD[0.00] | | |
| 02301388 | | USD[0.20] | | |
| 02301395 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-20211231[0], AVAX-PERP[0], CRO-PERP[0], CRV-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], MANA-PERP[0], TLM-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |
| 02301410 | | ATLAS[249.60239157], POLIS[4.799136], POLIS-PERP[0], USD[0.10] | | |
| 02301422 | | AURY[.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02301423 | | BNB[0.00000001], EGLD-PERP[0], FTT[0.00000012], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02301429 | | NFT (361382169802733439/FTX EU - we are here! #84904)[1], NFT (380991705117979560/FTX EU - we are here! #84836)[1], NFT (558679100309528748/FTX EU - we are here! #83905)[1] | | |
| 02301443 | | AKRO[1], BAO[3], KIN[2], USD[0.00], XRP[0] | | |
| 02301458 | Contingent, Disputed | MATIC[0] | | |
| 02301465 | | USD[25.00] | | |
| 02301473 | | AURY[.00000001], AVAX[0.00033406], CHF[0.00], ETH[0], ETH-PERP[0], FTM-PERP[0], HNT[0], HNT-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[7472.07] | | |
| 02301480 | | TRX[.001557], USD[0.14], USDT[0.15937921] | | |
| 02301490 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.0012004], USD[3.45] | | |
| 02301495 | | AAVE-PERP[0], APE-PERP[0], BAND-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], GALA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MOB-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.07], USDT[0], YFI-PERP[0] | | |
| 02301496 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[24.47], USDT[0.00000001], VET-PERP[0], XRP[.34415], XRP-PERP[0] | | |
| 02301498 | | GOG[80701], USD[0.11] | | |
| 02301509 | | BNB[0], FTM[0] | | |
| 02301510 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00005622], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETH-PERP[0], LINA-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.03] | | |
| 02301512 | | USDT[0.02002618] | | |
| 02301516 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1527.58], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02301522 | | SPELL-PERP[1600], TRX[.000001], USD[-6.29], USDT[7.428653] | | |
| 02301523 | | ATLAS[1433.41655835], POLIS[44.96681867], SPELL[1211.09045622], SRM[4.96780156], USD[0.04], USDT[0.00812412] | | |
| 02301533 | | BTC[0.00000395] | | |
| 02301537 | | USD[0.00] | | |
| 02301538 | | POLIS[24.63757715], USDT[0.00000005] | | |
| 02301543 | | BTC[0.04071582], BTC-PERP[0], USD[11.31] | | |
| 02301547 | | TRX[.000001], USD[0.00] | | |
| 02301563 | | ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-20211231[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.26088675], SOL-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], USD[-0.63] | | |
| 02301568 | | NFT (560720423478271941/8/FTX EU - we are here! #157773)[1] | | |
| 02301573 | | APE-PERP[0], AVAX-PERP[0], BTC[0.00259952], ETH[0], FLOW-PERP[0], FTT[2.6], IMX-PERP[0], NEAR-PERP[0], SOL[.00145477], SRN-PERP[0], USD[17329.79] | | |
| 02301585 | | USDT[0.00000654] | | |
| 02301593 | | USD[0.04], USDT[0], XLM-PERP[0], XRP[0] | | |
| 02301597 | | USD[0.92] | | |
| 02301598 | Contingent | AKRO[2], BAO[34], CRO[0], DENT[4], KIN[31], LUNA2[0.14103098], LUNA2_LOCKED[0.32903373], LUNC[31468.8614713], SHIB[0], TRX[1], UBXT[22], USD[90411.48], USDT[0], XRP[1.47425313] | Yes | |
| 02301615 | | BTC[0], LOOKS[.99677], USD[12.08] | | |
| 02301623 | | ADA-PERP[0], APE[.02000000], BAO[1000], BTC[0.00004980], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GMT[0.10000000], GRT[0], LINA[10], MATIC[0], MOB[0.10000000], MTL[0.60000000], SHIB-PERP[0], SKL[0], SOL[0.01172043], SOL-PERP[0], USD[3.07], WAVES[.05219351], XRP-PERP[0] | | |
| 02301625 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.02], USDT[14.42216956], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02301671 | | LTCBEAR[95.231], USD[0.00], USDT[0] | | |
| 02301676 | | ATOM-0325[0], ATOM-PERP[0], FIL-0624[0], FIL-PERP[0], USD[447.85] | | |
| 02301701 | | BIT[0], BNB[0], BTC[0], LTC[0], SHIB[0], SOL[0], USD[0.00], XRP[0] | | |
| 02301720 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], CAKE-PERP[0], EUR[7.17], FTT-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-20211231[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[5.42] | | |
| 02301721 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00011786], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[1.09], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP[.00974844], XRP-PERP[0] | | |
| 02301757 | | 0 | | |
| 02301758 | | APE[209.15757278], ETH[2.09483667], HXRO[1], STETH[2.83259335], USD[20068.77] | Yes | |
| 02301779 | | SOL[.00023561], UBXT[1], USD[0.01] | Yes | |
| 02301830 | | BTC[0.00007942], DOGE[20], FTT[25.43725654], LTC[0.00642279], USD[142.52], USDT[943.05692987] | | |
| 02301846 | | USD[0.04] | | |
| 02301850 | | USD[0.00] | | |
| 02301861 | Contingent | FTT[0], LUNA2[0.53643523], LUNA2_LOCKED[1.25168221], SPELL[236548.18], USD[896.13] | | |
| 02301862 | | CHF[0.00] | | |

FTX Trading Ltd.

Claims and Schedule of Nonpriority Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02301870 | | AKRO[1], ATOM[205.58635859], BAO[3], BAT[1], ENJ[1008.57444367], ENS[75.24846922], ETH[0.00001827], ETHW[2.02026636], EUR[23.46], KIN[3], SAND[46.0778036], SHIB[25153895.68749304], TRX[11, UBXT[3], VGX[25.25188920], XRP[1450.01327913] | Yes | |
| 02301889 | | CAKE-PERP[0], TRX[.000001], USD[-1.55], USDT[1.58] | | |
| 02301900 | | USDT[0] | | |
| 02301907 | | ATLAS[890], AURY[0], POLIS[14.497245], SOL[1.26612366], USD[1.63] | | |
| 02301925 | | ATLAS[2977.7703432], DENT[1], GBP[0.00], KIN[1], TRX[1], USDT[0] | Yes | |
| 02301937 | | USDT[0] | | |
| 02301938 | | AKRO[1], BRZ[0.21591229], SHIB[195315.02037007] | Yes | |
| 02301943 | | AVAX-PERP[0], ETH-0325[0], MATIC-PERP[0], USD[0.84], USDT[0] | | |
| 02301947 | | TRX[.000057], USD[0.11], USDT[0.15789950] | | |
| 02301952 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], LTC[0], LUNC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02301962 | | BTC[.3548], ETH[1.20877029], ETHW[1.20877029], EUR[6.24] | | |
| 02301981 | | BNB[2.09431767], BTC[.016697], ETH[.9173797], ETHW[.9173797], EUR[0.00], FTT[88.61840116], MANA[20.60113596], SOL[14.53356594], SRM[26.34860746], USD[0.00], USDT[0.00000002] | | |
| 02302003 | | ETH[3.60585368], ETHW[3.60585368], GBP[0.00], SHIB-PERP[0], USD[3.85] | | |
| 02302014 | | BADGER[5.57646900], USD[0.08] | | |
| 02302019 | | BTC[0.00519810], COMP[2.59246872], ETH[.13876801], ETHW[.13876801], FTT[4.5], LINK[27.66181702], TRX[.000001], UNI[19.95], USD[0.00], USDT[205.50489057] | | |
| 02302030 | | AAVE-PERP[0], AVAX[10.1], BAO[2], DENT[1], EUR[0.00], FTT[3.60750888], KIN[1], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[1], USD[0.01], USDT[0.56513117] | | |
| 02302035 | | 1INCH[1.62120699], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01132066], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[368.55], XLM-PERP[0], XRP-PERP[0] | | 1INCH[1.620974] |
| 02302038 | | AVAX-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0.00174684], SOL-PERP[0], USD[0.02], USDT[0.38586412], ZIL-PERP[0] | | |
| 02302053 | | USD[-28.07], VET-PERP[4069] | | |
| 02302059 | | ETH[.00002798], ETHW[.00002797], FTM[.9996], FTT[0.11168724], RSR[4.07338329], USD[0.06] | | |
| 02302066 | | USDT[50.2] | | |
| 02302070 | | ATLAS[1379.7283], AURY[3], AVAX[.68524311], FTT[.899715], TRX[.000001], USD[0.54], USDT[.0076] | | |
| 02302073 | | USD[1.05] | | |
| 02302087 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.07561342], VET-PERP[0], ZIL-PERP[0] | | |
| 02302088 | | BTC[.10838169], ETH[.40300066], ETHW[.4028645] | Yes | |
| 02302102 | | BTC[.01126212], DENT[1], SOL[10.00036531], TRX[.000001], USDT[1189.51550179] | Yes | |
| 02302109 | Contingent | 1INCH[6.06437687], ALGO[14.9972355], APE[1.01032114], ATLAS[359.928123], ATOM[5.12586605], AUDIO[75.9859932], AURY[.9998157], BAND[14.14741347], BAT[64.9880205], BICO[33.9937338], BNB[0], BOBA[52.29036111], BTC[0.02045708], CEL[3.00119900], CHZ[277.59982377], COMP[0.12587679], CQT[165.9694062], CREAM[0], CRO[169.968669], CRV[14.9972355], DENT[3099.42867], DFL[2049.622185], DOGE[185.32808331], DOT[5.06033328], DYDX[3.19941024], ENJ[66.9876519], ENS[2.52953372], ETH[0.22162923], ETHW[0.08223741], EUR[250.11], FIDA[22.9935495], FRONT[9.998157], FTM[163.83991985], FTT[11.68583529], GALA[529.904164], GRT[63.21053150], HNT[0.10943541], IMX[20.69618499], JET[19.996314], JOE[25.9952082], LINK[189.548465], LINK[9.02176653], LOOKS[68.80302397], LRC[50.9906007], LTC[0.51148680], LUNA[20.00486680], LUNA2_LOCKED[0.01139608], LUNC[1059.77633226], MANA[39.992628], MATIC[117.13106067], NEAR[1.59970512], NFT[4342680944650022345/The Hill by FTX #44746[1], OMG[12.60058484], OXY[25.9952082], PEOPLE[2269.950238], PSY[49.990785], RAY[25.62799377], RSR[2170.88744719], SAND[18.96662577], SHIB[99981.57], SLRS[46.9913370], SOS[5799391.81], SPELL[899.83413], SRM[29.41707547], SRM_LOCKED[.35906211], STARS[54.9898635], STG[5.9977884], STORJ[49.69010309], THETABULL[12100], THETA-PERP[0], TRU[151.9719864], TRX[150.44209891], UNI[1.75522353], USD[107.25], USDT[19.43546292], VGX[4.9990785], XRP[145.14432964], ZRX[22.994471] | | 1INCH[6.060686], APE[1.010041], ATOM[5.110296], BAND[11.345974], DOGE[125], DOT[5.043188], ETH[.184947], FTM[126.610576], GRT[63.053728], LINK[8.013683], LOOKS[68.514413], LTC[.311188], OMG[12.553716], RSR[1100.497826], SOL[3.391905], TRX[100] |
| 02302115 | | FTT[0.00000743], USDT[0] | | |
| 02302139 | | ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB[0.00186421], BTC-0325[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.0002], ETH-0325[0], ETH-PERP[0], ETHW[.0002], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MAPS-PERP[0], POLIS-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00111088], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[71.76], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02302141 | | EUR[0.09] | | |
| 02302144 | | ATLAS[1458.53988356], KIN[1.00000001], USD[0.00], USDT[0] | | |
| 02302147 | | AURY[80.38076954], TRX[1], UBXT[1], USD[1.00000004] | Yes | |
| 02302152 | | USD[0.29] | | |
| 02302155 | Contingent | BTC[0.00099195], ETH[0.00800000], ETHW[0.00800000], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085841], USD[1.03], USDT[0] | | |
| 02302158 | | DOT[19.198613], FTT[0.16848814], SOL[5.0390424], USD[0.19] | | |
| 02302173 | | USDT[0.00028041] | | |
| 02302182 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-0930[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETC-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], OP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-PERP[0], USD[70.61], USDT[0.83093244], VET-PERP[0], XLM-PERP[0] | | |
| 02302193 | | GALA[426.33413297], USD[1.72] | | |
| 02302208 | | BNB[0], EUR[0.00], USD[0.00] | | |
| 02302212 | | 0 | | |
| 02302215 | Contingent | ALGO[.4795], AXS-PERP[0], BNB[0], BTC[0.00009927], BTC-PERP[0], BULL[4.06432693], DOGE[337.7867], DOGE-PERP[0], DOT[.04], EOSBULL[919932.44], ETH[.021438], ETHW[.021438], FTT[2.46666317], FTT-PERP[0], GBP[0.00], LINK[.098195], LTC[.8836616], LTCBULL[11519.41354], LUNA2[1.07970253], LUNA2_LOCKED[4.85263925], LUNC[113083.38010284], LUNC-PERP[0], OMG-PERP[0], SOL[0], TONCOIN[13.79764020], TONCOIN-PERP[0], TRX[.700779], USD[-618.52], USDT[427.38899295], XRP[415.086143], XRPBULL[547535.09999], XRP-PERP[0] | | |
| 02302230 | | BTC-PERP[0], ETH-PERP[0], USD[0.13], USDT[0.00025518] | | |
| 02302241 | | TRX[.00004], USD[0.00], USDT[0.00001551] | | |
| 02302249 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02302258 | | ATLAS[1348.47474451], BNB[0], ETH[0.00000001], EUR[0.00], USD[5.59], USDT[0] | | |
| 02302267 | Contingent | 1INCH[0.26396053], BIT-PERP[0], CAKE-PERP[0], ETC-PERP[0], FIL-0325[0], FTT[25.7], HT-PERP[0], NEO-PERP[0], SRM[.00427951], SRM_LOCKED[.00317253], USD[0.04], USDT[0.00000001], XRP[0.08671230] | | XRP[.082176] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02302294 | | TRX[.000002], USDT[0.00017539] | | |
| 02302309 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], PAXG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00036321], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02302319 | | HNT[14.11857826], KIN[1], SOL[5.67090461], UBXT[1], USD[0.00] | | |
| 02302337 | | BAND-PERP[0], ETHW[.1], TRX[.000013], USD[0.01], USDT[1.22001595] | | |
| 02302342 | | ATLAS[102556.65137943], BAO[.00000001], CRO[10203.78550472], CRV[1025.20498435], POLIS[0], SAND[204.34014806], SHIB[60671028.99156999], USD[0.00] | Yes | |
| 02302350 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BEAR[2055], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR[1.748], CREAM-PERP[0], CRV[.9964], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.1197], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA[2.8902], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRYB-PERP[0], UNISWAP-PERP[0], USD[2.49], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02302352 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[113.18], USDT[0.00], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02302355 | | BTC[.00000462], USDT[2.50089763] | | |
| 02302361 | | BAO[1], BOBA[187.19247295], EUR[0.00] | | |
| 02302366 | | BTC[0], BTC-PERP[.0137], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LINK-PERP[0], LTC[3.26659068], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], OMG-PERP[0], RVN-PERP[0], SOL-PERP[0], STMX-PERP[0], USDI-254.44], VET-PERP[0] | | |
| 02302367 | | USD[22.91] | | |
| 02302381 | | ETH[.00015774], ETHW[0.00015774], OMG[1] | | |
| 02302388 | | BRZ[24.4261775], USD[0.00] | | |
| 02302400 | | ADA-PERP[0], EOS-20211231[0], LTC-PERP[0], TRX[.000001], USD[13.67] | | |
| 02302401 | | ALICE-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[32.44], ZIL-PERP[0] | | |
| 02302422 | | ADA-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[898.25], FTM-PERP[0], GALA[120], GALA-PERP[0], HUM-PERP[0], MAPS-PERP[0], MATIC[20], MATIC-PERP[40], MTA-PERP[0], SAND-PERP[0], SHIB[4000000], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[45.39] | Yes | |
| 02302423 | | ADA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02302424 | | BAO[3], CHF[0.00], KIN[1] | Yes | |
| 02302426 | | BNB[1.02161158], BTC[0.08268430], ETH[.05357135], ETHW[0.05357134], GARI[.75], GBP[726.00], USD[213.64], USDT[2.12652202] | | |
| 02302448 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], ICX-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.18], USDT[0], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 02302451 | | BTC[0.06097573], BTC-PERP[0], USD[1.64], USDT[0.47353901] | | |
| 02302452 | | SOL[41.23490274], USD[0.00] | Yes | |
| 02302471 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02302479 | | KIN[56989.7], LOOKS[15.99696], USD[3.33] | | |
| 02302489 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC.00000001], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XRP[0.00000001], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02302493 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[172.01] | | |
| 02302531 | | BTC[0.00678106], USDT[1.00000039] | | |
| 02302546 | | NFT (330484129478239605/FTX EU - we are here! #55874)[1], NFT (542158235188122806/FTX EU - we are here! #55965)[1], NFT (573522048300872072/FTX EU - we are here! #54406)[1] | | |
| 02302556 | | ATOM-20211231[0], AUDIO[95.99582], BAND[28.2], BTC[.00009677], BTC-0930[0], BTC-PERP[0.00430000], CAKE-PERP[0], CONV[1690], CONV-PERP[0], DMG[2242.4], DODO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0.07899999], EUR[145.29], FIDA-PERP[0], FRONT[79.99924], FTT-PERP[0], KIN[940000], LINK[3.6], LUNA2-PERP[36.2], MAPS-PERP[0], NEAR-PERP[0], RAY[9], RAY-PERP[0], REN-PERP[0], STG[15], USD[-45.81], USDT[49.00000003] | | |
| 02302566 | | EUR[0.00] | Yes | |
| 02302576 | Contingent | ADA-20211231[0], ADA-PERP[0], BNB-20211231[0], BTC-PERP[0], DOT-20211231[0], LUNA2[0.21419332], LUNA2_LOCKED[0.49978443], LUNC[.69], USD[0.12], USDT[0.80424469] | | |
| 02302582 | | USD[0.03] | | |
| 02302589 | | GBP[100.00] | | |
| 02302594 | | SAND[0], USD[0.00], USDT[0] | | |
| 02302605 | | ENJ[426], FTM[572.9998], USD[22.21] | | |
| 02302613 | Contingent | ALCX-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0000302], BTC-20211231[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-20211120[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DAI[.098], ETH-0325[0], ETH-PERP[0], EUR[0.48], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2[0.40985991], LUNA2_LOCKED[0.95633980], LUNC[89247.86], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[-7.91], USDT-PERP[0] | | |
| 02302618 | | BTC-PERP[0], CLV-PERP[0], FTM-PERP[0], IMX-PERP[0], LOOKS-PERP[0], NEAR-PERP[-0.2], SCRT-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000036], USD[1.11], USDT[0.00000001], USTC-PERP[0], XRP[.611] | | |
| 02302638 | | AAVE[2.0894072], USD[0.00], USDT[0] | | |
| 02302646 | | NFT (369691390229184901/FTX Crypto Cup 2022 Key #14931)[1], USD[0.00] | | |
| 02302647 | | GBP[0.00], SOL[.00000001], USD[0.00], USDT[.80706199] | | |
| 02302654 | | NFT (395537161415543585/FTX EU - we are here! #214632)[1], NFT (545219489444401428/FTX EU - we are here! #214557)[1], NFT (549714832415216756/FTX EU - we are here! #214595)[1] | | |
| 02302656 | | BTC[.00329938], ETH[.0245], ETHW[.0245], USD[52.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02302668 | | USD[0.02] | | |
| 02302672 | | BAO[8], BLC[.00445422], ETH[.05945829], ETHW[.05871903], EUR[0.00], FTT[.22850264], MATIC[40.59463552], RSR[1], SOL[4.22403711] | Yes | |
| 02302682 | | ATLAS[2395.68853070], KIN[0], POLIS[7.35059650], USD[0.00], USDT[0.00000002] | | |
| 02302683 | | BAO[2], KIN[0], RSR[0], SOL[0], USD[0.00], XRP[0] | | |
| 02302686 | | SHIB[2262666.7017423] | | |
| 02302709 | | AKRO[5], AVAX[0], BAO[12], BTC[.08315631], CHZ[1], DENT[4], EUR[0.04], GRT[2], HOLY[1.04145599], KIN[4], RSR[2], SAND[1715.36985624], SOL[41.29111794], SPELL[93118.29687513], TRU[1], TRX[5], UBXT[5], USD[16.36], USDT[0], USTC[0] | Yes | |
| 02302711 | | BTC[-0.00000054], BTC-PERP[0], LTC[.00719892], MANA-PERP[0], USD[11.58], USDT[0.00745660] | | |
| 02302717 | | 1INCH[1.00224463], ETH[.20309652], ETHW[.20309652], GARI[.5], GBP[0.00], LRC[12.10077164], MATIC[74.7203656], SOL[1.68281972], UNI[6.14935527], USD[100.88], USDT[0.00000033], XRP[6.51278009] | | |
| 02302724 | | AVAX[-0.01826602], EUR[0.00], USD[2.67] | | |
| 02302732 | | BTC[.00008748], USD[0.00] | | |
| 02302739 | | AKRO[1], BAO[1], BF_POINT[200], BTC[.0773179], CRV[74.50174348], ETH[3.30481062], EUR[0.00], FTM[53.30988362], KIN[1], NFT (556754628208613687/FTX AU - we are here! #1954)[1], USD[0.00] | Yes | |
| 02302740 | Contingent | ALGO[0.93370786], GMT[0], GMT-PERP[0], KNC[0], LUNA2[0.00022432], LUNA2_LOCKED[0.00052342], POLIS[6.76959027], SPELL[0], SUSHI[0], TONCOIN[0], TSLA[.01069149], USD[0.00], USDT[0.00000184], USTC[0], WAVES[0] | | |
| 02302772 | | NFT (291812750574725939/FTX EU - we are here! #173032)[1], NFT (415529502727054222/FTX EU - we are here! #173138)[1], NFT (482606678555583325/FTX EU - we are here! #173188)[1] | | |
| 02302777 | | BTC-PERP[.0145], ETH-PERP[.092], SAND-PERP[101], SOL-PERP[0], USD[-372.53] | | |
| 02302778 | | NFT (363187610858191536/FTX EU - we are here! #87056)[1], NFT (405130017048996791/FTX EU - we are here! #86829)[1], NFT (412763908455587238/FTX EU - we are here! #86456)[1], NFT (526919478647748310/The Hill by FTX #11475)[1], NFT (534934126040296470/FTX Crypto Cup 2022 Key #12129)[1] | | |
| 02302787 | | BTC[0.03620823], BTC-PERP[0], CHF[0.00], CRO[995.93814974], ETH[0], EUR[230.68], FTT[7.61710482], TRX[6], USD[0.27], USDT[0] | Yes | |
| 02302815 | | ATLAS[518.5078021], BAO[1], POLIS[8.89149327], TRX[2], USD[0.01] | Yes | |
| 02302818 | Contingent, Disputed | EUR[10.00] | | |
| 02302846 | | TRX[.000001], USD[0.01], USDT[42.20000001] | | |
| 02302847 | | TRX[.000001] | Yes | |
| 02302859 | | BTC[0], EUR[0.34], FTT[0.01776158] | | |
| 02302862 | Contingent | SRM[2.86810387], SRM_LOCKED[18.37189613], USD[0.00] | | |
| 02302872 | | BTC[0.20916965], BTC-PERP[0], ETH[0.61825895], ETHW[0.61490704], EUR[0.00], FTT[33.74249934], SOL[11.09284643], USD[0.00], USDT[-201.15330636] | | BTC[.187271], ETH[.614983], SOL[.01768099] |
| 02302876 | | IMX[33.22653469], KIN[1], USD[0.00] | Yes | |
| 02302888 | | ADA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.08], ZIL-PERP[0] | | |
| 02302901 | Contingent | LUNA2[0.00487984], LUNA2_LOCKED[0.01138630], LUNC[.008943], SOL[0], USD[1.81], USDT[0], USTC[.69076] | | |
| 02302906 | | BTC[.00001071], DENT[1], EUR[0.54], KIN[1], SOL[.00269091] | Yes | |
| 02302916 | | BTC[0.06837279], ETH[.11811099], EUR[0.88], FTT[0.03451470], SOL[1.8719146], USD[230.52], USDT[0] | Yes | |
| 02302935 | | SPELL[199.96], USD[3.32], USDT[0] | | |
| 02302939 | | USD[0.29] | | |
| 02302961 | | TRX[.000001], USDT[0.08372178] | | |
| 02303000 | | TRX[.657534], USD[5.10], USD[2.39248813], XRP[.45088] | | |
| 02303001 | | AKRO[1], BAO[1], KIN[3], UBXT[1], USD[0.00] | Yes | |
| 02303002 | | BIT[16.99677], TRX[.000001], USD[34.54], USDT[-1.65787861] | | |
| 02303014 | | BTC[.00007698], EUR[1.00], RAY[0], SHIB[16617201.20884252], USD[4.88], USDT[0] | | |
| 02303019 | | AAVE[.00008651], AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], BYND[.00002791], DOGE[0], DOGE-PERP[0], ENS[0.00000237], ENS-PERP[0], ETH-PERP[0], ETHW[.00000193], HT[.00008208], PEOPLE[.00027137], SAND[.00003909], TSLA[.00000001], TSLAPRE[0], UNI[0], UNI-PERP[0], USD[0.02], USDT[0] | | |
| 02303030 | | AAVE[0], AKRO[2], ATLAS[.00632224], BAO[0], DENT[1], ENS[1.12062816], FTM[0], GBP[109.47], KIN[1], MATIC[0], RSR[1], TRX[2], UBXT[3], USD[0.00], XRP[0] | Yes | |
| 02303034 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BAL-0624[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.14], XMR-PERP[0], XRP[16.666675], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02303040 | | 1INCH-PERP[0], AAVE[.0096219], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.67], USDT[0.00011793], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02303041 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], MATIC-PERP[0], SKL-PERP[0], TOMO-PERP[0], TRX[.9], USD[-0.05] | | |
| 02303048 | | TRX[.000004], USDT[0] | | |
| 02303061 | | BF_POINT[200], BTC[0], ETH[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02303064 | | BAO[1], KIN[1], NFT (522287623215839678/Markers #21)[1], RSR[1], TRX[1], USD[0.01], USDT[0] | Yes | |
| 02303065 | | POLIS[.07728], USD[0.00], USDT[0] | | |
| 02303076 | | CRO-PERP[0], ETH[0], SOL-PERP[0], USD[41.09] | | |
| 02303095 | | BAO[3], BRZ[0], BTC[0], KIN[6], POLIS[0], TRX[1], USDT[0] | | |
| 02303096 | | 0 | | |
| 02303117 | | BTC[.00229792], USD[0.01] | | |
| 02303128 | | FTT-PERP[0], SLP-PERP[0], TRX[.000007], USD[0.03], USDT[.002897] | | |
| 02303137 | | USD[0.63], USDT[0] | | |
| 02303157 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02303173 | | CAD[0.00], USD[0.00] | Yes | |
| 02303185 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], NEO-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02303205 | | USD[0.00], USDT[0.00000018] | | |
| 02303208 | | POLIS[2.5] | | |
| 02303220 | | BTC[.07414935], DYDX[263.0717822], ENJ[2553.63553399], FTT[165.39088822] | Yes | |
| 02303225 | | USD[0.00], USDT[0.00002795] | | |
| 02303226 | | AKRO[1], BAO[3], DENT[4], ETH[.00000155], ETHW[0.00000154], GBP[0.00], KIN[4], LINK[.00010317], MANA[.29124291], RSR[2], TRX[2.05332426], UBXT[1], USD[1.58], USDT[0] | Yes | |
| 02303241 | Contingent | LUNA2[0.00552506], LUNA2_LOCKED[0.01289182], TRX[.000001], USD[0.00], USDT[0], USTC[.7821] | | |
| 02303242 | | APE[0], BNB[0], BTC[0.01004893], CRO[0], DOGE[0], ETH[0.07320921], ETHW[0.07320921], EUR[0.00], SOL[0], TRX[1109.57867972], USD[0.00] | | |
| 02303253 | | BAO[1], KIN[4], USD[0.00] | | |
| 02303273 | | SHIB[890546.51903232], USD[0.00] | | |
| 02303276 | | USD[0.00], USDT[4.00318585] | | |
| 02303289 | | SOL[0] | | |
| 02303294 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0.00000001], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[9.23115501], LUNA2_LOCKED[21.53943171], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[-0.09625247], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000006], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02303297 | | USD[0.36] | | |
| 02303307 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LRC-PERP[0], MANA-PERP[0], MKR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 02303308 | | AKRO[1], BAO[8], BNB[0], BRZ[0], KIN[1], SOL[0], UBXT[1], USDT[0.00000138] | Yes | |
| 02303311 | | 1INCH[.10816836], AKRO[1], ALCX[.0010199], ALPHA[.41601373], AMPL[0.05297951], BADGER[.01456805], CREAM[.00908093], KIN[4], KNC[.49167921], LINK[.01425171], MSTR[.00118282], MTA[.4008149], PSG[.04638073], REN[1.57013146], SNX[.04814995], SXP[1], UNI[.01966582], USD[25.00], USDT[0.28934899], YFI[.00001425], YFII[.00032471] | | |
| 02303314 | | BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], USD[27.36], USDT[0.00000001] | | |
| 02303316 | | IMX[44], USD[0.46], USDT[.31380304] | | |
| 02303327 | | BTC[1.03744466], ETH[4.81143175], ETHW[4.81143175], EUR[14608.72], FTM[1501.73677359], TRX[.230724], USD[0.00], USDT[0.01100170] | | |
| 02303360 | | ADA-0325[0], ATOMBULL[10730.658], ATOM-PERP[0], BTC[0], DOGE[0], ENJ[16.9905], ETH[.00004435], ETHW[0.00004435], MAPS[8.98822], USD[-0.01], USDT[0] | | |
| 02303385 | | VGX[361.39993899] | Yes | |
| 02303388 | | BAO[1], BNB[0], POLIS[0], UBXT[1] | | |
| 02303394 | | ALCX[.00069228], BTC[0], DOT[.00000001], ETH[0], USD[0.00], USDT[0.00001378] | | |
| 02303395 | | AKRO[1], BAO[1], BTC[.00427299], DENT[1], ETH[.09241597], ETHW[.09136179], EUR[0.02], KIN[2], SOL[3.72624406] | Yes | |
| 02303424 | | AKRO[1], BAO[2], BTC[0.01480358], ETH[.12961947], EUR[0.00], FTT[1.08594221], GRT[128.18625130], KIN[2] | Yes | |
| 02303427 | | BAND[0], BNB[0], GRT[0] | | |
| 02303429 | Contingent, Disputed | 1INCH[0], ALCX[0], ALPHA[0], AMPL[0], BADGER[0], BAO[2], CHZ[1], CREAM[0], ETH[0], KIN[2], KNC[0], LINK[0], MTA[0], ROOK[0], SNX[0], SXP[1], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 02303438 | | 1INCH[-88.06566722], ATOM-PERP[0], BTC[0.00078249], LUNC-PERP[0], ONE-PERP[0], RUNE[0], USD[1325.42], USDT[-1136.75211261] | | |
| 02303439 | | FLOW-PERP[0], USD[0.01], USDT[0] | | |
| 02303443 | | ATLAS[0], BOBA[.04308], FTT[0.08806526], GENE[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02303468 | | TRX[.000001], USDT[0] | | |
| 02303478 | | MATIC[3.93173558], TRX[.000001], USDT[0] | | |
| 02303480 | | ATLAS[169.18596673], BTC[0], CRO[68.69063722], ETH[.0000574], ETHW[.0000574] | | |
| 02303486 | | AKRO[2], BAO[2], ETH[0], KIN[2], NFT[408889030760736064/FTX Crypto Cup 2022 Key #6237][1], NFT[439589311844930812/FTX EU - we are here! #44082][1], NFT[442498987356170285/FTX EU - we are here! #44468][1], NFT[494547694487947286/FTX EU - we are here! #45516][1], NFT[571618760464031741/The Hill by FTX #11131][1], TRX[.00048701], USD[0.00], USDT[0.00000003] | | |
| 02303495 | | 0 | | |
| 02303505 | | 0 | | |
| 02303513 | | ATLAS[7030], USD[0.01], USDT[2.89344581] | | |
| 02303514 | Contingent | ATOM[53.51343676], BOBA[.096743], BTC[0], DOT[52.8504045], ETH[0], ETHW[0.00021419], FTM[4051.86028650], FTT[135.50621858], LINK[0], LUNA2[0.05060937], LUNA2_LOCKED[0.11808853], LUNC[9872.46317387], MATIC[0], RUNE[0.06848336], TRX[.000029], USD[0.00], USDT[2.86000000], USTC[0.74617617] | | ATOM[52.441114], DOT[50] |
| 02303515 | | ETH[.00074932], ETHW[.00074932], MATIC[.99728263], SOL[.00000001], TRX[.000001], USD[0.01], USDT[0] | | |
| 02303531 | | ETH[0.00028088], ETHW[.0002818], TRX[.00079], USD[0.01], USDT[0] | | |
| 02303534 | | 0 | | |
| 02303545 | | BTC[.00003668], ETH[0], EUR[0.30], FTT[0], HNT[0], TLM[0], USDT[0] | | |
| 02303547 | | NFT[378191522211467611/FTX Crypto Cup 2022 Key #9207][1] | | |
| 02303551 | | NFT[363527686021507144/FTX EU - we are here! #243073][1], NFT[388663630287161719/FTX EU - we are here! #243100][1], NFT[406183193820593557/FTX EU - we are here! #243087][1], USD[1.55] | | |
| 02303556 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00337107], HNT-PERP[0], LOOKS-PERP[0], MCB-PERP[0], POLIS-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[-0.05], USDT[0.12025670], VETBEAR[7522], VETBULL[.63088] | | |
| 02303563 | | BNB[.0065], ETHW[.0002029], MATIC[.0002], NFT[297413280884535028/FTX EU - we are here! #18192][1], NFT[383037951163655607/The Hill by FTX #18738][1], NFT[390647649363246539/FTX EU - we are here! #18719][1], NFT[545995673892868277/FTX Crypto Cup 2022 Key #8873][1], NFT[569890606216311326/FTX EU - we are here! #18801][1], SOL[0], TRX[45.33771], USD[16.36], USDT[141.68069949], XRP[.075224] | Yes | |
| 02303567 | | ETH-PERP[0], FLOW-PERP[0], NEAR-PERP[0], USD[4094.59] | | |
| 02303569 | | ATLAS[29.9943], BICO[2.99943], FTT[1.099848], STEP[5.598936], USD[1.31], USDT[.005] | | |
| 02303605 | | BAO[2], SOL[0], USD[0.04], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02303612 | | ATLAS[0], CHR[0], CITY[0], MANA[0], SHIB[0], TLM[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 02303618 | | NFT (464471935923635568/FTX Crypto Cup 2022 Key #12337)[1], USD[1.38] | | |
| 02303625 | | FTT[0.09693810], USD[0.01] | | |
| 02303630 | | AMPL[0], FTT[0.90379754], IBVOL[0], MANA[0], USD[24.95], USDT[0] | | |
| 02303635 | Contingent, Disputed | USD[25.00] | | |
| 02303640 | | BTC[0], USD[8.59] | | |
| 02303665 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SHIT-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.10], USDT[.006186], XAUT-PERP[0] | | |
| 02303689 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.00005134], FLOW-PERP[0], FTT[161.07988204], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LTC[.00000001], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[.000156], USD[0.11], USDT[0.26238502], YFI-PERP[0] | | |
| 02303699 | | USD[0.00], USDT[0] | | |
| 02303711 | | USD[3.21] | | |
| 02303716 | | BAO[1], BNB[.00000208], KIN[2], USD[0.00] | Yes | |
| 02303731 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAO-PERP[0], BF_POINT[200], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], GRT-PERP[0], HBAR-PERP[0], LUNA2[0], LUNA2_LOCKED[1.07516472], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[26.50865079], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02303736 | Contingent, Disputed | ATLAS[831.77615103], BF_POINT[400] | Yes | |
| 02303745 | | USD[0.00] | | |
| 02303754 | | BTC[.000008], DAI[.01791298], USD[0.00], USDT[0.00000007] | | |
| 02303771 | | USDT[0.48033554] | | |
| 02303784 | | SOL[.15] | | |
| 02303789 | | 0 | | |
| 02303795 | | ETH[.015], ETHW[.015], EUR[179.08], SAND[2], SNX[1], USD[407.50], XRP[35] | | |
| 02303798 | | USD[0.01] | | |
| 02303814 | Contingent | AKRO[7], ATLAS[73820.01296353], BAO[9], BNB[0.00001339], BTC[0.12957607], DENT[6], EUR[0.00], KIN[6], LUNA2[1.09125855], LUNA2_LOCKED[2.45603336], LUNC[237741.07809243], REEF[103529.36133144], RSRI[6], SAND[0.00111962], SOL[40.46513066], STARS[0.00509334], TLM[8786.57969491], TRU[1], TRX[3], UBXT[4], USD[0.02], XRP[1607.88063823] | Yes | |
| 02303825 | | ETH[.0299946], ETHW[.00299946], SOL[.1099802], TRX[110], USD[0.70] | | |
| 02303870 | | AKRO[1], USD[0.05], USDT[155.77667164] | | |
| 02303884 | Contingent, Disputed | FTT[0.05484701], LINK[.099496], USD[0.59], USDT[0] | | |
| 02303898 | | ETH[.00000001], FTT[1.01558723], USDT[0.85031229] | | |
| 02303902 | | NFT (449596093312405061/FTX EU – we are here! #56048)[1], NFT (455075117431041038/FTX EU – we are here! #56178)[1], NFT (459169441065830315/FTX EU – we are here! #55877)[1] | Yes | |
| 02303903 | | POLIS[12.72986371], TRX[.000001], USD[0.00], USDT[0] | | |
| 02303908 | Contingent, Disputed | USD[25.00] | | |
| 02303914 | | USDT[0.00000096] | | |
| 02303915 | | NFT (346549887318552069/The Hill by FTX #39388)[1] | | |
| 02303950 | | NFT (432974966326579187/The Hill by FTX #29955)[1] | Yes | |
| 02303966 | | TRX[.000003], USDT[0.00000069] | | |
| 02303969 | | USD[0.00], USDT[0.03451365] | | |
| 02303976 | | USDT[4.90392617] | | |
| 02303985 | | ETH-PERP[0], EUR[0.00], USD[0.90], USDT[0.00319412] | | |
| 02303986 | Contingent | APE-PERP[0], AVAX-PERP[0], BNB[.00892414], BNB-PERP[0], BTC[.00000653], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00025598], ETH-PERP[0], ETHW[.00025598], FTT[43.3], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00128806], LUNA2_LOCKED[0.00300547], LUNC[200], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[1020.47], USDT[0.00222121], XRP-PERP[0] | | |
| 02303993 | | EOS-PERP[0], ETC-PERP[0], TRX[.00003], USD[0.00], USDT[0.22206616] | Yes | |
| 02304014 | | BTC[0.00749930], DOT-PERP[0], ETH[.1499709], ETHW[.1499709], FTT[11.7986032], ICP-PERP[0], LTC[6.46912894], MANA[28.994374], MATIC[49.9903], SAND[31.993792], SUSHI[75.485353], UNI[22.495635], USD[1.16], USDT[1.63461877] | | |
| 02304021 | | EUR[0.00] | | |
| 02304025 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000142], USD[0.26], USDT[0] | | |
| 02304030 | | ALGO[3269.5737354], BTC[.21233177], ETH[1.30402675], ETHW[.0001623], FTT[101.57880667], LINK[465.48787404], LTC[51.63642256], TRX[89.78870963], USD[0.28], WRX[3451.08399355], XRP[20474.63993903] | Yes | |
| 02304045 | | USD[0.00] | | |
| 02304051 | | BAO[1], KIN[1], SAND[143.50047258], USDT[0.00000002] | Yes | |
| 02304053 | | SOL[63.08999492] | | |
| 02304056 | | USDT[9.26585249] | Yes | |
| 02304067 | | TRX[138.885247], USDT[27.62200000] | | |
| 02304078 | | SOL[.000995], USDT[.2276686] | | |
| 02304089 | | BNB[0] | | |
| 02304093 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[.00007582], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOT-PERP[0], DRGN-PERP[0], EN-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MID-PERP[0], MTA-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0.02726370], SOL-20211231[0], SOL-PERP[0], SRN-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TRU-PERP[0], TRX-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.68], VET-PERP[0], WAVES-20211231[0], XLM-PERP[0], XTZ-20211231[0], ZEC-PERP[0] | | |
| 02304094 | | BTC[.00097882] | Yes | |
| 02304095 | | APE[0.00014390], BAO[2], BTC[.00000001], DENT[1], ETH[.00000117], ETHW[.12681199], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 02304096 | | AAPL[.07028176], BNB[.05802997], USD[0.05] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02304099 | | DEFI-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], USD[1.10] | | |
| 02304102 | | TRX[.000001], USDT[0] | | |
| 02304124 | | ETH[.000243], ETHW[.000243], USD[0.00] | | |
| 02304147 | | KIN[1], USDT[0.00042878] | | |
| 02304160 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00009350], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[1.35], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02304180 | | ALGO-PERP[0], APE-PERP[0], ETH-PERP[0], IMX-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[-5.01], USDT[13.87949152], VET-PERP[0], XRP[60], XRP-PERP[0] | | |
| 02304182 | | AAVE-20211231[0], BTC[.00511658], CREAM-PERP[0], DOT-PERP[0], USD[0.00] | | |
| 02304202 | | USD[43.43] | | |
| 02304211 | | ATOM[0], BADGER[0], BAO[2], BNB[0], SOL[0], USD[0.00000096] | Yes | |
| 02304221 | | ATLAS[586.82103474], AURY[0], POLIS[8.656295], TRX[.000001], USD[0.38], USDT[0.00000001] | | |
| 02304234 | | ETH[.00000001], LTC[0], SHIB[0], USD[1.52], USDT[0] | | |
| 02304247 | | ALICE-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN[228], SHIB-PERP[0], SLP-PERP[0], SXP-PERP[0], USD[60.88], USDT[0], WAVES-PERP[0] | | |
| 02304250 | | AUD[0.15], BNB[.00877446], BTC-PERP[0], CHZ[50], COMP[.2813], DYDX[4.6], ETH[.01000081], ETH-PERP[0], ETHW[.01000081], LINK-PERP[0], SNX[7.5], USD[436.98], USDT[0.01122398], XRP-PERP[0], ZRX[54] | | |
| 02304261 | Contingent | APE-PERP[0], APT-PERP[0], AURY[.186], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS[.0031708], FTT[0.01169249], FTT-PERP[0], GAR[I.37774], IP3[.4], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], MEDIA-PERP[0], MOB[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PORT[.05567], PROM-PERP[0], RAY[.64], SAND-PERP[0], STARS[.222], TRX[.663665], TRX-PERP[0], TRY[2.17], USD[194.83], USDT[582.98277689], WAVES-PERP[0], ZRX-PERP[0] | | |
| 02304272 | | 0 | | |
| 02304290 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[.5], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.021], ETH-PERP[0], ETHW[.021], FIL-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[62.45174821], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[3.11], USDT[0.00006347], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02304310 | | NFT [324289400475645714/FTX EU - we are here! #217037][1], NFT [432193158424945461/FTX EU - we are here! #217086][1], NFT [498540367398437311/FTX EU - we are here! #217070][1], USDT[34.93749008] | | |
| 02304316 | | USD[0.39], ZEC-PERP[0] | | |
| 02304325 | | BTC[0], LTC[0], USD[0.00] | | |
| 02304327 | | AKRO[3], BF_POINT[200], BTC[.0325056], CEL[1], CHZ[1], ETH[.89429787], ETHW[.89429787], EUR[0.00], KIN[1], MATIC[1], SOL[89337457], TRX[1], UBXT[1] | | |
| 02304329 | Contingent | ATLAS[1249.8195], DENT[8200], DOT[2.899449], FTT[.099677], GALA[79.9848], LUNA2[0.08384455], LUNA2_LOCKED[0.19563730], LUNC[2877.3717502], USD[32.93], USDT[37.50991727], USTC[9.9981] | | |
| 02304338 | | BTC[0], FTT[0.02710096], SOL[.00000001], USDT[0] | | |
| 02304339 | | ETH[.00598588], ETHW[0.00598587], SOL[0] | | |
| 02304340 | Contingent | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], LUNA2[0.09946884], LUNA2_LOCKED[0.23209396], LUNC[21659.55], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[840.98] | | |
| 02304344 | Contingent | ADABULL[0], BNBBULL[0], BTC[0], BULL[0], DOGE[0], ETHBULL[0], FTT[0], LUNA2[0], LUNA2_LOCKED[2.64423435], MANA[0], USD[0.00], USDT[0] | | |
| 02304347 | | SPELL[1787], SPELL-PERP[0], USD[0.02] | | |
| 02304350 | | USDT[0.65573782] | | |
| 02304366 | | EUR[2704.44], USD[0.00], USDT[0.00000296] | | |
| 02304391 | | USD[0.01], USDT[.22] | | |
| 02304409 | | SHIB[0] | | |
| 02304410 | | FTT[151], RAY[.660231], TRX[.465382], USD[2246.65], USDT[0.00000001] | | |
| 02304415 | | BTC[0], LTC[.004], TRX[.000001], USDT[2.36242467] | | |
| 02304426 | | AXS-PERP[0], CAKE-PERP[0], CVX-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LRC-PERP[0], MINA-PERP[0], MNGO-PERP[0], PERP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], TRX[.000784], USD[0.01], USDT[0.42184205], VET-PERP[0], ZIL-PERP[0] | | |
| 02304436 | | EUR[0.28], TRX[.000047], USD[-277.82], USDT[302.13330480] | | |
| 02304438 | | ATLAS[114.54826578], BAO[1], RAMP[39.99586942], USD[0.00] | Yes | |
| 02304443 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3921.98], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02304447 | | ATLAS-PERP[0], ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[66.52], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[12.15], VET-PERP[0], XRP-PERP[0], XRP-PERP[0] | | |
| 02304458 | | 1INCH-PERP[0], BCH[0], BNB[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.4999], ETH[0], EUR[3289.34], GALA-PERP[0], IMX[147.9], LRC-PERP[0], MANA-PERP[0], MATIC[2.99393594], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], STX-PERP[0], TRX[.000003], USD[100.45], USDT[0.00000001], XRP[411.948048] | | MATIC[2.811762], USD[100.00] |
| 02304462 | | BTC-PERP[0], ETH-PERP[0], USD[33.58] | | |
| 02304476 | | POLIS[8.8], USD[0.53] | | |
| 02304483 | Contingent, Disputed | SOL[0], USDT[0.00000007] | | |
| 02304484 | | 0 | | |
| 02304489 | | BTC[.00002463], TRX[.000001] | | |
| 02304514 | | NFT [373059618542146314/FTX EU - we are here! #175380][1], NFT [377286600059820389/FTX EU - we are here! #175488][1], NFT [473258039693979693/FTX EU - we are here! #175318][1], USD[0.00] | | |
| 02304522 | | ETH[0], SHIB[0], USD[0.00] | | |
| 02304531 | | TRX[.9204], USD[0.52], USDT[0.00894900] | | |
| 02304568 | | POLIS[26.42216603], USD[0.00] | | |
| 02304574 | Contingent | BNB[.00513506], DOGE-PERP[0], ETH-PERP[0], FTT[.0565915], MATIC[.00985], SHIB-PERP[0], SPELL[87.52563708], SPELL-PERP[0], SRM[4.84462561], SRM_LOCKED[22.15537439], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02304578 | | BTC[.01228178], BTC-PERP[0], USD[4.32] | | |
| 02304593 | | ADA-PERP[0], CRO-PERP[0], EUR[0.00], FTM[0], USD[0.00] | | |
| 02304614 | | BTC[0], DOGE[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02304618 | | TRX[.000171], USDT[1.05148483] | | |
| 02304620 | | KIN[1], SOL[2.54269879], UBXT[2], USD[0.00], XRP[67.18031731] | Yes | |
| 02304636 | | AVAX[0], BNB[0], ETH[0], SOL[0], USD[0.01], USDT[0.00000111] | | |
| 02304646 | | BNB[0], BRZ[0], BTC[0], LTC[0], MANA[0], SOL[0], USD[0.33], USDT[0.00000001], ZRX-PERP[0] | | |
| 02304651 | | BOBA[5.3], USD[0.43] | | |
| 02304671 | | FTT[0], TRX[.46311], USD[0.00], USDT[2] | | |
| 02304679 | | BRZ[0.01815713], BRZ-PERP[0], EUR[0.54], FTT[0], USD[-0.27], USDT[0] | | |
| 02304703 | | DOT-PERP[0], USD[-0.01], USDT[0.02700785] | | |
| 02304712 | | BTC[0.31112899], BTC-PERP[0], USD[25790.85], USDT[0.00000001] | | |
| 02304742 | | AAVE[.00121474], ADA-PERP[0], ATOM-PERP[0], CRO-PERP[0], DOT-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB[92600], SOL[.005206], UNI[.04563], USD[-1.17], USDT[0.00539404], VET-PERP[0] | | |
| 02304749 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 02304751 | | ETH[.06922165], ETHW[.06922165], FTM[126.56951725], GBP[0.00], KIN[2], SAND[112.70079], TRX[3], UBXT[2] | | |
| 02304760 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0930[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-0930[0], YFII-PERP[0] | | |
| 02304766 | | USD[0.00] | | |
| 02304775 | | GBP[0.00], USD[0.00] | Yes | |
| 02304781 | | ADA-PERP[0], DOT-PERP[0], USD[0.00], USDT[0] | | |
| 02304793 | | ALGO[0], APT[0], USD[0.00] | | |
| 02304795 | | ATLAS[1270], USD[0.00] | | |
| 02304813 | | USD[100.00] | | |
| 02304824 | | BTC[0], NFT (308578961498800266/The Hill by FTX #43061)[1], NFT (328567590568910251/FTX EU - we are here! #268771)[1], NFT (351316177558936177/FTX EU - we are here! #268759)[1], NFT (416573445882556751/FTX EU - we are here! #268777)[1], NFT (425134790630599546/FTX Crypto Cup 2022 Key #23259)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02304851 | | TRX[.000777], USD[0.35], USDT[.009028] | | |
| 02304877 | | BTC[0], ETH[0], USD[0] | | |
| 02304897 | | BTC[0], TRX[.100744], USD[0.00] | | |
| 02304905 | | BTC[0], USD[0.00] | | |
| 02304916 | | GENE[1.7], GOG[49], SOL[.55387482], USD[0.00] | | |
| 02304929 | | USD[25.00] | | |
| 02304935 | | BAO[1], BRZ[0.00137046], BTC[0], KIN[38.17118192], POLIS[2.18785189] | Yes | |
| 02304936 | | BTC[.14681974], BTC-PERP[0], CRO[9750.95228397], CRV[51.6675833], ENJ[84.73483286], ETH[3.27734692], ETHW[.00075278], EUR[1.48], FTT[25.15554612], LUNC-PERP[0], MANA[203.38521911], SOL-PERP[0], TRX[3399.84693494], TRX-PERP[0], USDT[1001.21] | Yes | |
| 02304938 | | SOL[0], USDT[0.00000165] | | |
| 02304946 | | 0 | | |
| 02304972 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00981394], BTC-PERP[0], CAKE-PERP[0], CEL[0], CRO[181.32184836], CRO-PERP[0], DOT-PERP[0], ETH[.20406442], ETH-PERP[0], ETHW[0.20385051], EUR[22.72], FTM-PERP[0], FTT[6.87889185], FTT-PERP[0], GALA[874.95739077], GALA-PERP[0], IOST-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNA2[0.60938268], LUNA2_LOCKED[1.39525372], LUNC[1.19736625], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[42.69], USDT[0], VET-PERP[0], XRP-PERP[0] | Yes | |
| 02304978 | Contingent | APE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.36408993], LUNA2_LOCKED[0.84954318], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02304985 | | BTC[0], TRX[.700001] | | |
| 02304987 | | BTC[0.00005580], SPELL-PERP[0], USD[0.01], USDT[2.75710961] | | |
| 02304992 | | BTC[.00038998], COMP[.70992216], TRX[0], USD[0.00], USDT[5.37585144] | | |
| 02305009 | | BAO[4], EUR[175.18], KIN[7], RSR[1], TRX[4] | | |
| 02305018 | | AAVE[.00265196], ADA-PERP[0], BTC[0.02227521], BTC-0325[0], BTC-PERP[-0.00020000], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC[.00948661], LUNC-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.003108], USD[51.83], USDT[1.14498086], VET-PERP[0], XRP-0325[0], XRP-PERP[0], ZIL-PERP[0] | | BTC[.021967] |
| 02305023 | | USD[10.71] | | |
| 02305024 | | USDT[.514497] | | |
| 02305030 | | BAO[3], BTC[0.05337703], DENT[1], FTT[.00176922], KIN[1], RSR[2], TRX2[2.91223076], UBXT[4], USD[130.65] | Yes | |
| 02305042 | | USD[0.01] | | |
| 02305045 | | AVAX[.00000001], BNB[0.03583661], BTC[0], DOGE[0], ETH[0.00000001], HGET[0], TRX[0.00002200], USD[133.96], USDT[91.41609592] | | |
| 02305050 | | ETH[1.61572012], ETHW[1.61572012], USDT[9998] | | |
| 02305051 | | BNB[1.123425], DOGE[3427.668] | | |
| 02305064 | | AKRO[3], BAO[10], DENT[3], ENS[.00091338], ETH[.00000013], EUR[0.00], FTM[.00085281], KIN[18], MANA[.00076452], RSR[1], TRX[1], UBXT[4], USDT[22.34203376] | Yes | |
| 02305070 | | USD[0.44] | | |
| 02305078 | | DOGE[99.87519229] | | |
| 02305090 | | BTC[0], SHIB[.19336706], USDT[3.52980800] | | |
| 02305095 | | BNB[0], BOLSONARO2022[0], BTC[0.31816370], ETH[0], ETHW[1.54979460], GALA[10208.183681], LINK[38.26390459], MATIC[.00031], MKR[.831761], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02305098 | | AVAX[.08908], USDT[1.02855565] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02305104 | | USD[25.00] | | |
| 02305106 | | NEAR-PERP[.2], SOL[0], USD[-3.81], USDT[5.71899490] | | |
| 02305109 | | NFT (3233406166879745668/FTX AU - we are here! #8515)[1], NFT (3360489891479498805/FTX AU - we are here! #20084)[1] | | |
| 02305113 | | ETH[.00043539], NFT (4749985582572662240/The Hill by FTX #16502)[1], SOL[.0099118], USD[6.68], USDT[0] | | |
| 02305116 | | NFT (2903101102890671133/FTX EU - we are here! #285272)[1], NFT (5672284167961487221/FTX EU - we are here! #285257)[1] | | |
| 02305121 | | BF_POINT[200], CHF[0.07], USDT[0], XRP[66.73701468] | Yes | |
| 02305146 | | AKRO[1], BAO[1], DENT[2], ETH[0], EUR[0.00], GBP[0.00], KIN[2], USD[0.00] | Yes | |
| 02305158 | | SHIB[3579118.05438118], USDT[0] | | |
| 02305160 | | APT[0], ETH[.0039885], ETHW[0.00399850], LTC[0.10148011], SOL[0], USD[0.78] | | |
| 02305193 | | NFT (4189344376702960226/FTX - we are here! #87)[1] | | |
| 02305203 | | USD[0.88] | | |
| 02305207 | | BRZ[.2826202], BTC[0.01848246], ETH[.20824576], ETHW[.00045222], GALA[140], USD[0.51] | | |
| 02305209 | | FTT[16.87668355], MATIC[7], TRX[.000777], USD[1.39], USDT[1.074725] | | |
| 02305214 | | BTC[1.51921166], ETH[0.00037647], ETHW[0], FRONT[2.00006383], SOL[10.51386358] | Yes | |
| 02305233 | | DOGE[14.27] | | |
| 02305240 | | ALICE[0], ATOM[10.89810117], AVAX[0], BAO[0], BTC[0], CAD[0.00], CHZ[0], ETH[0], ETHW[0], FTM[0], MANA[0], SAND[0.00173333], SOL[0], TRX[0] | Yes | |
| 02305242 | | ETH[0] | | |
| 02305244 | | NFT (2987867277706405921/The Hill by FTX #44800)[1] | Yes | |
| 02305251 | | ALICE-PERP[0], CREAM-PERP[.98], CRV-PERP[0], FTM-PERP[0], KSHIB-PERP[0], SLP-PERP[0], USD[19.00], USDT[0] | | |
| 02305254 | | FTT[25], TRX[.000003], USD[0.64], USDT[0.00000001] | | |
| 02305259 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BLT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-20211021[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211123[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02305263 | | AKRO[2], BAO[6], CQT[.00136288], KIN[8], UBXT[1], UNI[.00005811], USD[0.00] | Yes | |
| 02305268 | | EUR[0.00], USDT[0] | | |
| 02305274 | | TRX[.000001], USDT[0.00000008] | | |
| 02305284 | | SOL[0], USD[0.00], USDT[0.00000008] | | |
| 02305305 | | 1INCH[0], AAPL[0], AAVE[5.06500267], AKRO[11], ALCX[0], ALEPH[0], ALPHA[1], AMD[0], APE[20.26530400], ATLAS[0], ATOM[100.26608029], AUDIO[0], AVAX[40.03075978], BAO[16], BAT[0], BICO[0], BNB[5.00499501], BTC[0], CHZ[0], COMP[5.00621440], CRO[0], CRV[0], CTX[0], DENT[3], DOT[0], ETC[0.00000000], ETH[0], EUL[0], FIDA[0], FRONT[0], FTM[1001.49921951], FTT[300.30235405], GALA[1002.03625423], GARI[0], GENE[0], GOG[0], GRT[0], HOLY[0], HXRO[0], IMX[0], JOE[0], KIN[8], KNC[10.03102363], KSHIB[0], LINK[40.11553189], LOOKS[0], LRC[200.02822582], LTC[0], MANA[100.54555582], MAPS[0], MATIC[2201.03609137], MEDIA[0], MKR[1.00444936], MTA[0], NEXO[500.37061030], NIO[0], NVDA[0], OMG[0], OXY[0], PEOPLE[0], PRISM[0], PSY[0], REEF[0], RNDR[200.18996874], RSR[12], RUNE[0], SAND[1300.88458738], SECO[0], SHIB[20081287 5.52235076], SLND[0], SLRS[0], SNX[0], SOL[20.02179526], SOS[0], SPELL[20038.81670227], SRM[0], STARS[3848.97781717], STEP[0], SXP[0], TLM[0], TOMO[2], TONCOIN[0], TRU[0], TRX[102.15947776], UBXT[14], UNI[0], USD[6.25], WAVES[0], XRP[3099.53463188], YFI[0], ZRX[0] | Yes | |
| 02305311 | | SRM[34.8] | | |
| 02305319 | | BTC[.00009738], CHR[.5964], ETH[.0008794], ETHW[.0008794], FTT[.09392], MANA[149.91874], PEOPLE[20415.29], USD[41.13], USDT[.00778714] | | |
| 02305325 | | NFT (4234814663735086867/FTX EU - we are here! #159825)[1], NFT (5226457734752474503/FTX Crypto Cup 2022 Key #2493)[1], NFT (5373815889284164028/FTX EU - we are here! #160453)[1], NFT (5484796678244972256/FTX EU - we are here! #160453)[1] | | |
| 02305342 | | BTC-PERP[0], CAKE-PERP[0], USD[-61.08], USDT[2215.40619968] | | |
| 02305344 | | USD[0.00] | | |
| 02305346 | | USD[0.00] | | |
| 02305358 | Contingent | ALGO-HEDGE[0], BNB[135.02460524], BTC[4.93933039], DOT[1373.22423862], DRGN-PERP[0], ETH[22.04436439], ETH-0624[0], ETH-PERP[0], ETHW[0.00009715], FTT[46867.96028362], GRT[12676.43163647], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00715945], LUNC-PERP[0], QTUM-PERP[0], SRM[10.40645468], SRM_LOCKED[208.65753413], TRX[95799.75741266], USD[59475.24], USDT[0.00455496], WBTC[0] | | |
| 02305384 | | BNBBULL[1.119776], BULL[.595], ETHBULL[15.816988], USDT[0.03756950], XRP[.070773] | | |
| 02305410 | | TRX[.000135], USDT[0.00014909] | | |
| 02305414 | | BICO[.00000002], BNB[.00000001], ETH[.05], ETHW[.86369438], NFT (3655720348347 64689/The Hill by FTX #19284)[1], SOL[.013], TRX[.017762], USDT[0.00000003], XRP[.18] | | |
| 02305416 | | ATLAS[686.97775885], AURY[6.74089774], BAO[3], CONV[4290.64313521], DENT[2], IMX[40.73836015], KIN[2], TRX[1] | Yes | |
| 02305420 | | ADA-PERP[0], BTC-PERP[0], FTT-PERP[0], SAND-PERP[0], TRX[.001752], TRX-PERP[0], USD[0.39], USDT[0], XRP-PERP[0] | | |
| 02305422 | | 1INCH-PERP[0], AAVE-PERP[0], AKRO[189187.456245], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[2370.9703], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00002723], ETH-PERP[0], ETHW[0.00002723], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR[52462.3305], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[35906069.29162766], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[-36.24], USDT[7325.52851448], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02305424 | | USD[78.49] | | |
| 02305444 | | ASD[1.00007430], ATLAS[36.44388011], BAO[0], BIT[2.00000343], CEL[1.00001544], CVC[2], FRONT[1.00000005], KIN[3674.12138337], LINA[3], LUA[1.00025394], MAPS[1], MNGO[7], POLIS[1], RSR[2.46833226], SLRS[2.0000031], SPELL[100], STEP[6.00000015], TLM[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02305455 | | BTC[0.00000016], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00001139], ETHW[.00001139], FTT[151.79533816], GALA-PERP[0], GENE[.04310615], GMT-PERP[0], MANA-PERP[0], RAY[.956996], SLP-PERP[0], SOL[0.00002263], USD[7.64], USDT[0.00015700] | | |
| 02305480 | | BNB-PERP[0], BTC[0.00008502], CRO[1789.6599], SHIB[6148831 5], USD[1417.48], USDT[0] | | |
| 02305491 | | USD[0.00] | | |
| 02305509 | | KIN[1], USDT[0.00000196] | Yes | |
| 02305532 | | NFT (48007718718255415 8/FTX EU - we are here! #278687)[1] | | |
| 02305539 | Contingent | BNB[.00616669], ETH-PERP[0], FTT[.00903599], LUNA2[0.14351181], LUNC[31250], MATIC[.5], SOL[.00632431], TRX[.000133], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02305550 | | FTT[0.01890620], USDT[0] | | |
| 02305560 | | ADA-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.01408068], LUNC-PERP[0], PAXG-PERP[0], QTUM-PERP[0], SOL[0], USD[39.50], USDT[0.00000363], ZIL-PERP[0] | | |
| 02305566 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH[.001], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[2.34149964], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.09946553], LINK-PERP[0], LTC[.02], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE[.19579435], RUNE-PERP[0], SHIB-PERP[0], SUSHI[.4976535], TONCOIN[635.93], TRX[.9198295], UNI[0.04921482], UNI-PERP[0], USD[13.98], USDT[0.00175398], VET-PERP[190], WAVES-PERP[0], XLM-PERP[0], XRP[.9773311], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | Yes | |
| 02305575 | | ALICE-PERP[0], ATLAS[0], TRX[.000004], USD[0.00], USDT[0.00000014] | | |
| 02305579 | | EUR[0.00], MATIC[0.00001884] | Yes | |
| 02305581 | | USD[0.00] | | |
| 02305584 | | ATLAS[4149.868], POLIS[74.50556232], USD[0.00] | | |
| 02305593 | | AAVE-PERP[0], AMPL[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01842128], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], PAXG[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02305594 | | ATLAS[2050], MANA[172], POLIS[144.9746], SAND[122], USD[0.30] | | |
| 02305600 | | BTC[.00010467], DOGE[5.70405943], ETH[.00034266], ETHW[.00034266], LTC[.02923521], USD[0.00], XAUT[0.00122591] | Yes | |
| 02305607 | | BRZ[.87158949], LTC[.00247889], USD[1.15] | | |
| 02305610 | | MYC[0] | | |
| 02305629 | | BNB[.00000001], ETH[0], FTT[0.07071263], USD[0.01], USDT[0.99530898] | | |
| 02305639 | | IMX[10.59788], SOL[.19584978], USD[0] | | |
| 02305641 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[.7], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[9], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000004], USD[-33.38], USDT[15.16425204], VET-PERP[0], XRP[.126851] | | |
| 02305642 | | BTC[0.00002775], BTC-PERP[0], ETH[0.00080523], ETH-PERP[0], ETHW[85.51649839], FTT[150], USD[5962.19], USDT[144840.67] | | |
| 02305656 | | EUR[0.25], FTT[63.40402624], SRM[.31640461], USD[0.22], USDT[0.33736395] | Yes | |
| 02305666 | | TRX[.000001] | | |
| 02305667 | | BTC-PERP[.0009], FTT[9.7], FTT-PERP[0], MOB[.473713], NFT (48801308644384247 7/FTX AU - we are here! #42695)[1], NFT (50951508199407697 3/The Hill by FTX #24039)[1], PEOPLE-PERP[0], SOL[-0.02246912], SOL-PERP[0], TRX[.000007], USD[-93.78], USDT[500.83412316] | | |
| 02305669 | | TRX[.00006], USDT[0] | | |
| 02305682 | | AVAX[0.57215754], SOL[5.17847198], TLM[0] | | |
| 02305684 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB[90462], SRM-PERP[0], THETA-PERP[0], USDT[338.48], USD[0], YFI-PERP[0] | | |
| 02305688 | | BNB[0], BTC[0], ETH[0], ETHW[0.07706224], SGD[0.01], TRX[.000001], USD[4769.85], USDT[0] | | |
| 02305701 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00335567], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00033549], ETH-PERP[0], ETHW[0.00033550], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0325[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.00311507], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02305703 | | NFT (40332512658188176 2/FTX EU - we are here! #250260)[1], NFT (40426688849711904 3/FTX EU - we are here! #250307)[1], NFT (53615069007038183 2/FTX EU - we are here! #250289)[1] | | |
| 02305708 | | NFT (32426664902150963 3/FTX Crypto Cup 2022 Key #11254)[1] | | |
| 02305709 | Contingent | AKRO[2], BAO[1], ETH[.01225069], GBP[0.00], KIN[1], LUNA2[1.39279329], LUNA2_LOCKED[3.24985102], USD[0.00], USTC[197.15662295] | | |
| 02305713 | | USDT[0] | | |
| 02305717 | | AKRO[2], BAO[1], DENT[1], KIN[2], RSR[1], TRX[1.000001], USD[0.00], USDT[21.70436337] | Yes | |
| 02305727 | | USD[0.00] | | |
| 02305741 | | DOGE[10.44583978], USD[0.06] | Yes | |
| 02305749 | | ATLAS[168.70520527], BTC[0], POLIS[2.57387655], TRX[.000001], USD[0.94], USDT[0] | | |
| 02305751 | | TRX[.000001] | | |
| 02305755 | | NFT (46014090199263124 0/FTX EU - we are here! #157290)[1] | | |
| 02305757 | Contingent | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[150.02799289], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[0], USDT[0.00000001], USTC-PERP[0] | | |
| 02305765 | | TRX[.000002], USDT[4.26] | | |
| 02305785 | Contingent | AAVE-PERP[0], ALGO[189], ALICE-PERP[0], AR-PERP[0], AVAX[189.02024278], AVAX-PERP[0], BCH-PERP[0], BTC[0.29860000], BTC-PERP[0], ETH[1.98489000], ETHW[1.28281100], FTT[35.23032518], GMT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[69.99979467], NFT (43336713582833715 0/FTX Crypto Cup 2022 Key #25392)[1], ONT-PERP[0], SOL-PERP[0], TRX[.12677], USD[300.13], USDT[4792.33381321], WAVES-PERP[0], XRP[3687.6] | | |
| 02305808 | | SAND[312.95385704], XRP[95.43987528] | Yes | |
| 02305814 | | DFL[3590], MATICBULL[.00336], USD[0.01] | | |
| 02305816 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02305819 | Contingent | LUNA2[0.21193200], LUNA2_LOCKED[0.49450801], USD[0.00], USTC[30] | | |
| 02305821 | | FTT[.499905], TRX[.000003], USDT[23.69825] | | |
| 02305823 | | USDT[0.00002407] | | |
| 02305831 | | USD[0.00], USDT[0] | | |
| 02305855 | | ATLAS[356.59568716] | | |
| 02305867 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], LRC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USD[15.07270517], XRP[0] | | |
| 02305877 | | BTC[0.00263242], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02305892 | | BTC[0], LTC[0], TRX[0.00001100], USD[0.00], USDT[0] | | |
| 02305895 | | POLIS[18.5], USD[0.22] | | |
| 02305906 | | USD[0.00] | | |
| 02305910 | | BNB[0.00911230], BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02305913 | | USD[0.00] | | |
| 02305922 | | TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 02305926 | | BAO[151.66988341], EUR[0.16], KIN[328057.89962224], USD[0.04] | Yes | |
| 02305927 | | NFT (370934591320018306/FTX EU - we are here! #129142)[1], NFT (390929759753786252/FTX EU - we are here! #129282)[1], NFT (447178514658249084/FTX EU - we are here! #129230)[1], NFT (463591261468485326/FTX AU - we are here! #759)[1] | Yes | |
| 02305941 | | NFT (302225016406167144/FTX EU - we are here! #238673)[1], NFT (437867586447256701/FTX EU - we are here! #238622)[1], NFT (521169092257520470/FTX EU - we are here! #238648)[1], NFT (553795515608601427/FTX AU - we are here! #20326)[1] | | |
| 02305943 | | BTC-PERP[0], ETH[.00000001], USD[-363.59], USDT[397.02677356] | | |
| 02305947 | | USD[0.00], USDT[0] | | |
| 02305962 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.15000001], BNB-PERP[0], BTC[.0021], BTC-PERP[0], CHR-PERP[0], DENT[161100], DOT[3.7], DYDX[168.55801], ETH[.324], ETH-PERP[0], ETHW[.324], FTT[26.90000000], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP[170.37150001], RSR[46083.5517487], RSR-PERP[0], SOL[.24], SPELL[.00000001], SUSHI[323.32634], SUSHI-PERP[0], UNI[3], USD[58.99], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 02305973 | | AURY[2], FTT[0.04863594], HNT[.9], POLIS[2.3], USD[0.28], USDT[0] | | |
| 02305985 | | USDT[0.05999214] | | |
| 02305998 | | USDT[0.23042744] | | |
| 02306000 | | BAO[1], BAT[1], FRONT[1], FTM[12580.87666669], KIN[2], MATIC[7828.70109325], NEAR[3388.19344168], OMG[1], RSR[1], SECO[1], SOL[400.77654132], TRX[1], USDT[11736.95028497] | | |
| 02306017 | | BTC[.00028828] | | |
| 02306018 | | AKRO[1], BAO[4], FTT[.00001556], KIN[3], USD[37.43] | Yes | |
| 02306023 | | AURY[42205057], BTC[.00135564], SOL[.45], SPELL[400], USD[19.32] | | |
| 02306025 | | USD[0.00] | | |
| 02306032 | | 1INCH[1], BNB[.00000001], NFT (304590727022486956/FTX AU - we are here! #17638)[1], NFT (313981880950223723/FTX Crypto Cup 2022 Key #1914)[1], NFT (542216286036260506/FTX EU - we are here! #88377)[1], NFT (334705338595526970/FTX EU - we are here! #88140)[1], NFT (348004828754548655/FTX EU - we are here! #87953)[1], NFT (377807861812327763/Austria Ticket Stub #1401)[1], NFT (426101746304213594/FTX AU - we are here! #28379)[1], NFT (466307486933584940/The Hill by FTX #6656)[1], USD[109.25] | | |
| 02306048 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0522[0], BTC-MOVE-0524[0], BTC-MOVE-0526[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0603[0], BTC-MOVE-0607[0], BTC-MOVE-0615[0], BTC-MOVE-0617[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], MTL-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02306051 | | NFT (490478775980129081/The Hill by FTX #21784)[1] | | |
| 02306072 | | FTT[491.006691], TRX[.600012], USD[1.50] | | |
| 02306073 | Contingent | BNB[0.72604132], LUNA2[0.06865071], LUNA2_LOCKED[0.16018499], SGD[0.00], USD[0.00], USDT[0.00000296], USTC[0] | | |
| 02306076 | | CRO[549.8955], SAND[9.9981], USD[0.26], USDT[0] | | |
| 02306084 | | TRX[.001554], USDT[6.4] | | |
| 02306088 | | AKRO[1], BAO[7], BTC[0.00115966], DENT[2], KIN[7], SAND[88.88136416], SOL[2.56000664], TOMO[1.00396218], TRX[2], USD[1.24] | Yes | |
| 02306089 | | BNB[.00002226], NFT (389999691603480335/The Hill by FTX #27840)[1], NFT (402638076983580339/FTX Crypto Cup 2022 Key #9610)[1], NFT (404747969257574644/FTX EU - we are here! #267245)[1], NFT (405914321686620557/FTX EU - we are here! #267332)[1], NFT (526812868144207354/FTX AU - we are here! #267334)[1], USD[1.79049046] | | |
| 02306110 | | ETH[0], USD[0.00], USDT[0] | | |
| 02306150 | | AUD[0.00], BTC[0.00003826], BTC-PERP[0], CRO-PERP[0], ETH[0.00075423], ETH-PERP[0], ETHW[5.66375422], FTT[25], USD[9765.46], USDT[0], USDT-PERP[0] | | |
| 02306159 | | USDT[0] | | |
| 02306181 | | ATLAS[7850.42471227], DENT[1], KIN[1], USDT[0] | Yes | |
| 02306189 | | BTC[0], SOL[14.84943600] | | |
| 02306194 | | BTC[0], BTC-PERP[0], ETH[0], MANA[0.00929942], MANA-PERP[0], SHIB[152.36907938], USD[0.09] | | USD[0.09] |
| 02306202 | | BTC[0.00001597] | | |
| 02306206 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | | |
| 02306222 | Contingent, Disputed | USD[0.99] | | |
| 02306225 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.55917374], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[6.49], USDT[0.08106324], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02306227 | | BTC[.01479704], ETH[2.604619], ETHW[2.054699], MATIC[1209.758], NEAR[72.58826], SOL[13.84677579], USD[382.39] | | |
| 02306233 | | NFT (372037713084093375/FTX EU - we are here! #104276)[1], NFT (375957740828615586/FTX Crypto Cup 2022 Key #1893)[1], NFT (493457941992668412/FTX AU - we are here! #15684)[1], NFT (523375462273855577/FTX EU - we are here! #108756)[1], NFT (531592418315402656/FTX AU - we are here! #108991)[1], NFT (540576029885631445/FTX AU - we are here! #29188)[1] | | |
| 02306234 | | ATLAS[1379.73608751], FTT[0.00913766], USD[0.00], USDT[0] | | |
| 02306238 | | TRX[.000001] | | |
| 02306240 | | OMG[4.4991], SLP[7408.518], SUSHI[42.9871], TLM[.9366], TRX[.000001], USD[1.22], USDT[.007842] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02306242 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC-PERP[0], CHR-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], HUM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[.0075989], USD[0.00], XLM-PERP[0], XTZ-PERP[0] | | |
| 02306244 | | FTT[2.09424], TRX[.00006], USD[0.25], USDT[.005708] | | |
| 02306250 | | USD[0.00] | | |
| 02306267 | | XRP[.0027953] | Yes | |
| 02306279 | Contingent | SRM[41.93481553], SRM_LOCKED[.79362319] | | |
| 02306281 | | ATOM-PERP[0], BNB[0.01855546], BTTPRE-PERP[0], ETH[.00020991], ETHW[.00020991], USD[1.56], XRP[.75] | | |
| 02306283 | | FTT[27.97233365] | Yes | |
| 02306284 | | USDT[0.05722696] | | |
| 02306292 | | BNB[.10017382], FTT[1.63240195], IMX[406.52996243], USD[0.20], USDT[0] | | |
| 02306309 | | ATLAS[1247.87230315], KIN[779.22519069], MANA[102.44418172], SAND[101.74417933], USD[0.00], USDT[0] | Yes | |
| 02306317 | | BAO[1], BNB[.00000196], BTC[0.03741710], ETH[0.40410995], ETHW[0.40394021], UBXT[1] | Yes | |
| 02306318 | | AAPL-20211231[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FB-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], TLRY-20211231[0], TSLA-0325[0], TSLA-20211231[0], TSM-20211231[0], USD[0.01], XRP-PERP[0] | | |
| 02306319 | | ETH[.03257935], ETHW[.03257935], SOL[.66650082], USD[0.00] | | |
| 02306331 | | BTC[0.02309217], ETH[.35584002], ETHW[.35584002], SUSHI[5.995725], USD[1.85], USDT[0] | | |
| 02306351 | | NFT (353810628065939858/FTX EU - we are here! #119472)[1], NFT (470242595862670722/FTX EU - we are here! #119150)[1], NFT (574764270096263179/FTX EU - we are here! #117859)[1] | | |
| 02306354 | | BTC[.03284133], ETH[.269], ETHW[.269], RUNE[4], SHIB[31098100], SUSHI[102], USD[0.79], USDT[0.74776600] | | |
| 02306356 | | AKRO[1], BAO[441937.61588403], DENT[1], NFT (326318649286769034/flower 5)[1], NFT (337539817393620029/crypto cars #101)[1], NFT (359045582193601036/SprayPaint #3)[1], NFT (356458618504679594/Charts #3)[1], NFT (366656853654310743/Graffiti Arts)[1], NFT (380125037360344251/crypto cars #61)[1], NFT (415701933415881632/Ninja vs. Samurai)[1], NFT (439033135645379406/New Space Fantasy For era)[1], NFT (447791104033250655/Black Art #2)[1], NFT (465548046087837806/Dark Villian #2)[1], NFT (469128111342604141/crypto cars #45)[1], NFT (497789806763834681/Drink )[1], NFT (505088153193055690/aRt #8)[1], NFT (524307362437027685/SUMO Punk #6)[1], NFT (533326630860904882/Manita )[1], NFT (540961155943073699/Clown)[1], USD[0.00] | Yes | |
| 02306357 | | BTC[0], USD[0.00], USDT[0] | | |
| 02306361 | | BNB[.00000001], POLIS[46.41039565], USD[0.00] | | |
| 02306362 | | TRX[.000001], USD[8.20], USDT[0.00000071] | | |
| 02306368 | Contingent | AAVE[15.0017400], BTC[0.00002478], DOT[100.08733906], ETH[0], FTT[150], GMT[266.13030168], RAY[250], SNX[121.41491347], SOL[0], SRM[251.91149411], SRM_LOCKED[29.54220619], SUSHI[796.92872647], USD[224.67], USDT[0.00], YFI[0.15000174] | | AAVE[3], DOT[100.082198], SNX[121.408681], SUSHI[200], USD[224.58], YFI[.03] |
| 02306369 | | FTT[.00000001] | | |
| 02306370 | Contingent | APE-PERP[0], AVAX-20211231[0], AVAX-PERP[0], CRO-PERP[0], FTT[.0247294], FTT-PERP[0], LUNA2_LOCKED[160.7763304], SOL[.0046785], SRM[8.35187819], SRM_LOCKED[39.64812181], USDT[0] | | |
| 02306405 | | NFT (348372520609527466/FTX EU - we are here! #75952)[1], NFT (498637162972702385/FTX EU - we are here! #75595)[1], NFT (514695340723112962/FTX EU - we are here! #75814)[1] | Yes | |
| 02306410 | | USD[0.00], USDT[7.61128291] | | |
| 02306412 | | USDT[0] | | |
| 02306421 | | TRX[.000001], USD[0.00], USDT[0.00000071] | | |
| 02306424 | | USD[0.00] | | |
| 02306436 | | APE[4.6], AURY[.99658], ETH[.022], ETHW[.022], FTM[178.93058337], FTT[25], GST[400], USD[113.75], USDT[0] | | FTM[173.99012] |
| 02306446 | | BTC[0], DOGE[0], TRX[288], USDT[0.06301081], XRP[0] | | |
| 02306460 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00003000], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[.00007], ETH-PERP[0], ETHW[.00007], GALA-PERP[0], LINK[.0400752], LUNC-PERP[0], MANA-PERP[0], REN[.5996], REN-PERP[0], SAND-PERP[0], SOL[.00999], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[3.47], USDT[33.91338885] | | |
| 02306464 | Contingent | LUNA2[0.49118969], LUNA2_LOCKED[1.14610928], LUNC[106957.59], USD[5.20] | | |
| 02306465 | | USD[0.00] | | |
| 02306475 | | ENJ[114.977], SHIB[8735670.8], THETA-PERP[0], USD[1.16] | | |
| 02306476 | | GODS[117.58188473], IMX[168.31360925], LOOKS[220.72018584], USD[0.00] | | |
| 02306478 | | USD[25.00] | | |
| 02306492 | | ADA-PERP[0], BIT-PERP[0], BNB[.01498193], ICP-PERP[0], LRC-PERP[0], MCB-PERP[0], SHIB[500000], SHIB-PERP[0], SOL-PERP[0], SUSHI[0.99431611], SUSHI-PERP[0], USD[-0.07] | | |
| 02306504 | | FLOW-PERP[0], SOL[.0049924], USD[0.01], USDT[0] | | |
| 02306508 | | BTC[0] | | |
| 02306517 | | ETH[.0007718], ETHW[.0007718], USD[3.73] | | |
| 02306519 | | DENT[1], ETH[.35193296], GBP[0.00], TRX[1], USD[0.00] | Yes | |
| 02306521 | | BNB[.00000001], RAY[0], SOL[0.00002046], TRX[.000034], USD[0.00], USDT[0] | | |
| 02306527 | | BTC[.00001294] | | |
| 02306530 | | ETHW[.00913381], USD[0.01], USDT[0], XRP[.00000021] | | |
| 02306531 | | APT[0], BNB[0], ETH[.00000001], FTM[.00000001], SOL[0.20000000], TRX[.00019], USD[0.13], USDT[0] | | |
| 02306536 | | USD[0.00] | | |
| 02306541 | | CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], FLOW-PERP[0], KIN-PERP[0], PROM-PERP[0], USD[-0.93], USDT[1.78651115] | | |
| 02306548 | | BTC[0.00056180], DOT[0], ENJ[0], EUR[0.00], TRX[-11.81613041], USD[0.00], USDT[0.00005062], XRP[0] | | |
| 02306599 | | AMPL-PERP[0], ANC-PERP[0], AUDIO-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], EXCH-0325[0], GMT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02306601 | | BAT[.00002], FTM[.00002], USD[0.00], USDT[0.00343848] | | |

Consolidated Schedules of Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02306609 | | NFT (3598790126693926682/FTX EU - we are here! #21923)[1], NFT (3744703491675555752/FTX AU - we are here! #33832)[1], NFT (4032588159929842229/FTX EU - we are here! #21724)[1], NFT (5009333754201273320/FTX AU - we are here! #22118)[1], NFT (5232149918958953304/FTX AU - we are here! #36234)[1] | | |
| 02306624 | | USD[0.00] | | |
| 02306628 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.38], USDT[3.38579115] | | |
| 02306634 | | BTC[0.00008226], ETH[0.00061280], ETHW[0.00060946], TRX[0.00161055], USDT[8186.93463371], XRP[6850.48951056] | | ETH[.000612], TRX[.001521], USDT[8.469438], XRP[6850.407305] |
| 02306635 | | FTT[0], USDT[0.00000044] | | |
| 02306652 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BILI-20211231[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-20211231[0], UNI-0325[0], UNI-PERP[0], USD[0.79], USDT[0.00236019], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], YFI-20211231[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02306654 | | BTC[0.10457252], USDT[0.79010189] | | |
| 02306658 | Contingent | ETH[0], ETHW[0.00087466], EUR[0.00], FTT[40.15655819], LUNA2[7.44392573], LUNA2_LOCKED[17.36916004], USD[0.00], USDT[0.00000140] | | |
| 02306665 | | BAO[1], POLIS[2.21163219] | Yes | |
| 02306667 | Contingent | ATLAS[9.9506], AURY[.97321], BCH[.00080591], BTC[0.30322940], ETH[.022], ETHW[.022], LTC[0.0480828], RAY[12.0813508], SOL[10.99100909], SRM[35.6975055], SRM_LOCKED[.5892805], | | SOL[.510608] |
| 02306670 | | ATLAS[610], USD[0.05] | | |
| 02306678 | | CRO[110], POLIS[6.8], SPELL[2200], USD[8.64] | | |
| 02306686 | | AGLD-PERP[0], HUM-PERP[0], KSM-PERP[0], MCB-PERP[0], MTA-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02306700 | | USD[0.05] | | |
| 02306704 | | ETH[1.68694626], ETHW[1.68702024], FTT[40.49808765], POLIS[205.97655977], TRX[.000001] | Yes | |
| 02306708 | | BNB[.0675], BTC[.02499715], DOGE[3060.55935], ETH[.0097866], ETHW[0.14107384], SOL[6.99867], TRX[175.05562], USD[0.01], USDT[2268.39103454] | | |
| 02306710 | Contingent | COPE[142.9935495], CRO[159.996314], FTT[35.23931565], LUNA2[0.45915491], LUNA2_LOCKED[1.07136147], LUNC[99981.95], NFT (2990085737334083008/FTX AU - we are here! #24513)[1], NFT (3124755254431897332/FTX EU - we are here! #138390)[1], NFT (3278114889413855058/Hungary Ticket Stub #369)[1], NFT (3367658076603634451/Belgium Ticket Stub #1665)[1], NFT (3507824377743331370/Monza Ticket Stub #1070)[1], NFT (3517118853146218323/Montreal Ticket Stub #170)[1], NFT (3518430217893349034/Japan Ticket Stub #558)[1], NFT (3518804985734583335/France Ticket Stub #435)[1], NFT (3570243727944589596/Singapore Ticket Stub #138)[1], NFT (3706187827429468287/FTX AU - we are here! #10068)[1], NFT (3859961263886408117/FTX Crypto Cup 2022 Key #1247)[1], NFT (3941623515140048988/Baku Ticket Stub #1574)[1], NFT (4050413089536234157/FTX EU - we are here! #138793)[1], NFT (4475760112840496986/Monza Ticket Stub #822)[1], NFT (4671659456549512287/FTX AU - we are here! #10046)[1], NFT (5154207118230577768/Netherlands Ticket Stub #981)[1], NFT (5215862552203914801/FTX EU - we are here! #138222)[1], NFT (5249583087504721718/Mexico Ticket Stub #240)[1], NFT (5674471647637107876/Monaco Ticket Stub #448)[1], USD[0.00], USDT[0.86795101] | | |
| 02306712 | | USD[1.82] | | |
| 02306716 | | BNB[2.12468359], DOGE[2441.6459], FTT[10.09810095], RUNE[21.58302255], TRX[.000001], USDT[2.013525] | | |
| 02306718 | | NFT (5153610420275432704/FTX AU - we are here! #54760)[1] | | |
| 02306721 | | NFT (4300689421712640344/FTX EU - we are here! #146372)[1], NFT (4881888203545595592/FTX EU - we are here! #146088)[1], NFT (5390086335554380064/FTX EU - we are here! #146439)[1] | | |
| 02306731 | | USD[0.00], USDT[10.05196867] | | |
| 02306734 | | BAO[1], NFT (5640458922227229456/The Hill to FTX #2970)[1], TRX[1], USD[0.00], USDT[1222.82789086] | Yes | |
| 02306739 | | BNB[0], USD[0.00], USDT[0] | | |
| 02306740 | | USD[0.00] | | |
| 02306745 | | CAKE-PERP[0], ETH-PERP[0], SPY-0930[0], USD[0.00], USDT[0] | | |
| 02306750 | | BTC[0.00009996], SOL[0.50080306], TRX[0.000001], USDT[1.6033564] | | |
| 02306754 | Contingent | ALICE-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.0098784], BTC[0], BTC-PERP[0], CEL[0.09694779], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000822], FTM-PERP[0], FTT[0.29114119], GRT-PERP[0], IOST-PERP[0], LUNA2[0.00419534], LUNA2_LOCKED[0.00978914], LUNC[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG[0], SAND[.98461], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02306759 | | AURY[0] | | |
| 02306761 | | USD[1.30] | Yes | |
| 02306763 | | NFT (3174363820299553786/FTX AU - we are here! #54485)[1], NFT (3368251157433349867/FTX EU - we are here! #92047)[1], NFT (4112767030318900016/FTX Crypto Cup 2022 Key #4799)[1], NFT (4127089871616128656/FTX EU - we are here! #91722)[1], NFT (4165423839778241108/Austria Ticket Stub #1689)[1], NFT (4709182152843606019/The Hill by FTX #4406)[1], NFT (5263075349916882962/FTX EU - we are here! #91907)[1] | | |
| 02306765 | | USD[1.00] | | |
| 02306768 | | AURY[.7026976], AXS[0.35125309], FTM[19.94352394], MANA[5.89271892], SAND[8.08722684], TRX[.000001], USD[0.75], USDT[0] | | |
| 02306775 | | AKRO[1], AUD[1.41], BAO[4], CRO[.50715995], KIN[5], MANA[53.20596871], RSR[1], SHIB[391705.27072998], SOL[2.4062022], SRM[.02191983], TRX[1], USD[0.03] | Yes | |
| 02306776 | | BOLSONARO2022[0], FTT[.09905], FTT-PERP[10], SOL-PERP[0], USD[28.93], USDT[1308.63149324] | | |
| 02306778 | | AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], GAL-PERP[0], GMT-PERP[0], MATIC[0], MKR-PERP[0], TRX-PERP[0], USD[4.63], USDT[0.00000001] | | |
| 02306788 | | BAO[1], KIN[1], LRC[.00822106], SGD[0.00] | | |
| 02306789 | | TRX[1.00010876], USDT[0] | | |
| 02306790 | | USD[0.00] | | |
| 02306798 | | USD[16.28] | | |
| 02306801 | | FTT[.05006064], HT[.09972], USD[0.00] | | |
| 02306814 | | 0 | | |
| 02306815 | | BNB[0], BNB-PERP[0], BTC[0.51506049], FLOW-PERP[0], FTT-PERP[685.7], TRX[.000003], USD[-2695.95], USTC-PERP[0] | | |
| 02306819 | | FTT[.04123335], SRM[174], USD[1.23], USDT[0.00510794] | | |
| 02306824 | | BNB[4.06876337], BTC[1.11439764], ETH[.35787], ETHW[.35787], FTT[14.06], UNI[13.33] | | |
| 02306837 | | SOL[11.35452647] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02306841 | Contingent | APE-PERP[0], ATOMBULL[0], ATOM-PERP[0], BTC[0.00002055], BTC-PERP[0], BULL[0.00000061], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.09666], LOOKS[.00494814], LOOKS-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02306852 | | BTC[.00020448] | | |
| 02306856 | | TRX[.000001] | | |
| 02306862 | | BTC[.00007506], ETH[.0009448], FTT[0.08559884], SWEAT[3500], TRX[39], USD[3389.72], USDT[0] | | |
| 02306871 | | BTC[.7010898], ETH[1.00312018], TRX[2550.42716389], USD[78010.44516836] | Yes | |
| 02306881 | | 0 | | |
| 02306882 | | ATLAS[100456.498], BAND[.0931232], FTT[241.992], SAND[3003.6972], TRX[.645415], USD[3.42], WRX[32035.4692], XRP[.4938] | | |
| 02306885 | | USD[0.00] | | |
| 02306890 | | TRX[.000004], USD[0] | | |
| 02306897 | | AAVE[.0095801], AKRO[3.65986], AVAX[0], BCH[.01276003], BNBBULL[0], BTC[0.00004131], COMP[0], COMPBEAR[892043.9], EOSBEAR[126382.7], EOSBULL[499717.942], ETHBULL[0], KNCBEAR[336420.941], LINKBULL[163.342031], LTC[0], LTCBEAR[112.03], LTCBULL[1195.03556], USD[-2.09], USDT[0.00289411], VETBEAR[620434], VETBULL[172.978704], XRPBEAR[156964850] | | |
| 02306898 | | 0 | | |
| 02306900 | | AUD[0.00], BTC[.03027212], BTC-1230[0], USD[-0.02] | | |
| 02306906 | Contingent | BTC[0.12122255], ETH[.49373799], ETHW[.49353053], LUNA2[0.59619954], LUNA2_LOCKED[1.34510806], LUNC[1.8588822], MATIC[0], SGD[0.00], SOL[51.35672513], USD[0.01], USDT[0] | Yes | |
| 02306910 | | USDT[0.16558724] | | |
| 02306911 | | SOL[.00176405] | Yes | |
| 02306922 | | ALCX[.0008], FTT[.0994], TRX[.000001], USD[0.00], USDT[0] | | |
| 02306930 | | BTC[0], USDT[99.29649900] | | |
| 02306950 | | BTC[0], ETH[0], FTT[80.85032701] | | |
| 02306961 | | ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MINA-PERP[0], POLIS-PERP[0], RAY[0.06724562], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 02306967 | | ETHW[.0000874], LDO[.3334], MATIC[999.8], NFT (450720038420916591/The Hill by FTX #28940)[1], SGD[0.00], SOL[.009762], STETH[0], USD[0.00] | | |
| 02306973 | Contingent, Disputed | BTC[0], ETH[0], SOL[0], TRX[.000001] | | |
| 02306978 | | NFT (554613965591447876/FTX EU - we are here! #104705)[1] | | |
| 02307004 | Contingent | AURY[.83646436], BTC[0.00008677], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[55.94048631], FTT[751.07858770], FTT-PERP[0], HT[112.578625], LUNA2_LOCKED[1241.897776], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM[4.28799841], SRM_LOCKED[138.98250201], SUSHI-PERP[0], TRX[.000009], USD[82352.48], USDT[1001.76154065], USTC[.00000001], USTC-PERP[0] | | |
| 02307005 | | SHIB[0], SHIB-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 02307017 | Contingent | ADA-PERP[0], AUD[0.00], BTC[.04677529], BTC-PERP[0], LUNA2[1.70195236], LUNA2_LOCKED[3.97122217], LUNC[370603.71], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02307021 | | ETH[.003], ETHW[.003], FTM[1], STARS[0], USD[0.66], USDT[0.00401900] | | |
| 02307036 | | BNB[0], ETH[0.00000001], FTT[0.00000004], MATIC[0], TRX[.000008], USD[0.00], USDT[0.00000151] | | |
| 02307042 | | NFT (319724347118720101/FTX EU - we are here! #203197)[1], NFT (354454545780849299/FTX EU - we are here! #203017)[1], NFT (548147214467930560/FTX EU - we are here! #203330)[1] | | |
| 02307061 | | BTC[.1539692], ETH[.8126986], ETHW[.8126986], USD[2660.86] | | |
| 02307062 | | DOGE[65822.83346446] | Yes | |
| 02307063 | | DENT[1], ETH[0.00035964], ETHW[0.00035964], TRX[.00023], USD[0.00], USDT[0] | Yes | |
| 02307075 | | DOGE[2], FTT[0.01372071], USDT[0] | | |
| 02307076 | | POLIS[22.79544], TRX[.000001], USD[0.75], USDT[0] | | |
| 02307077 | | APT[.997], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.1], ETH-PERP[0], ETHW[.10488076], USD[2.64], USDT[0.00056398] | | |
| 02307078 | | TRX[.000007], USDT[546.718378] | | |
| 02307081 | | TOMO[1.0148303], UBXT[1], USD[0.01] | Yes | |
| 02307087 | | AUD[185.00], BTC-PERP[.0085], ETH[.188], ETHW[.188], USD[31.92] | | |
| 02307096 | | AVAX[46.2920827], DOT[195.0666379], FTM[.790354], FTT[.0643313], SOL[28.72186895], USD[3565.44] | | |
| 02307098 | | TRX[.000001], USDT[20.21207453] | Yes | |
| 02307107 | | BTC[.00007146], ETH[.00061371], ETHW[.00061371], LRC[2285.64850706], LRC-PERP[0], USD[0.17] | | |
| 02307109 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02307112 | | NFT (306907311329348092/FTX EU - we are here! #199175)[1], NFT (456484833663555895/FTX EU - we are here! #199226)[1], NFT (483688203078253581/FTX EU - we are here! #199264)[1] | | |
| 02307120 | | USD[794.91], USDT[.00131835] | Yes | |
| 02307122 | | BTC[.00000505] | | |
| 02307129 | | BNB-PERP[0], CAKE-PERP[0], FTT[0.04587133], TRX[.000001], USD[0.00], USDT[8.94284905] | | |
| 02307131 | | NFT (293052366817648414/FTX AU - we are here! #15217)[1], NFT (424250192744611965/FTX EU - we are here! #88426)[1], NFT (428175806323316083/FTX AU - we are here! #15234)[1], NFT (567010510083720135/FTX AU - we are here! #35624)[1] | Yes | |
| 02307152 | | DFL[8], PTU[.97036], SOL[.00999], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02307153 | | AURY[.00000001], BNB[0] | | |
| 02307167 | | AGLD-PERP[0], ANC-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], OP-PERP[0], OXY-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX[.022334], USD[0.25], USDT[0.00395200], XEM-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02307170 | | CHZ[38272.7268], REEF[866305.3707], STEP[19996.2], TLM[.1986], USD[4.67], XRP[11541.61196] | | |
| 02307174 | | BIT[62], COPE[50.9898], TRX[.000001], USD[0.75], USDT[0] | | |
| 02307182 | | USD[0.01], USDT[98.85618680] | | |
| 02307193 | | AAVE[.1199791], SOL[1.199259], USD[1.25], USDT[0] | | |
| 02307194 | | BLT[22220], BTC[0], ETH[0], ETHW[0.00038462], FTT[25.095231], GMT[.47728656], LUNC-PERP[0], RAY[0.42018024], RAY-PERP[0], TRX[.001004], USD[0.00], USDT[0.00000001] | | RAY[.376959] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02307199 | | ADA-PERP[0], BNB-PERP[0], ETH-PERP[0], USD[0.01], USDT[-0.00862782], XRP-PERP[0] | | |
| 02307200 | | SHIB[2400187.26460976], SXP[0], USD[2.84], USDT[0] | | |
| 02307211 | | KIN[1], POLIS[17.31457152], UBXT[1], USD[0.01] | Yes | |
| 02307218 | | NFLX[.05742294], USD[-1.44] | | |
| 02307225 | | USD[0.00] | | |
| 02307229 | | ATLAS[10828.462], BTC[.0000422], ETH[.0002818], ETHW[2.3192818], LOOKS[2637.4724], MATIC[.89], SOL[.3], USD[29339.61] | | |
| 02307232 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[157.092191], LTC-PERP[0], USD[2912.87], USDT[0.00000001] | | |
| 02307240 | Contingent | BTC[0], ETH[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], SOL[0], USD[0.00], USDT[0] | | |
| 02307241 | | USDT[199] | | |
| 02307250 | | AUD[0.17], BTC[.11749042], ETH[1.15350301], ETHW[1.15306108], NEXO[1327.61960446], USDT[1042.34405427] | Yes | |
| 02307252 | | USDT[3.77445361] | | |
| 02307259 | Contingent | BAT[1.50722], BTC[0], BTC-PERP[0], ETH[0.00006698], ETH-PERP[0], ETHW[0.00006698], SOL[0.00546424], SOL-PERP[0], SRM[.2723748], SRM_LOCKED[236.01277137], STX-PERP[0], USD[299.88], USDT[0.00000001], XMR-PERP[0] | | |
| 02307263 | | FTT[1.499715], POLIS[212.059701], USD[21.60] | | |
| 02307266 | | SOL[0], USDT[0.00000137] | | |
| 02307267 | | BNB[0], DOGE[0], DOGEBEAR2021[0], FTT[.02400977], FTT-PERP[0], LRC[0.08372450], SOL-PERP[-77.84], USD[2950.11], USDT[1.91010591] | | |
| 02307272 | | NFT (315773451856203655/FTX AU - we are here! #44738)[1], NFT (410305110540374216/FTX AU - we are here! #44769)[1], SAND[.00751709], USD[0.00], XRP[3171.79686106] | Yes | |
| 02307275 | | CHZ[0], TRX[.000001], USD[0.00], USDT[0.00000446] | | |
| 02307279 | | USD[0.05] | | |
| 02307283 | | AKRO[4], BAO[3], BNB[0], BTC[0.00144140], DENT[1], ETH[.01884954], ETHW[.60866402], GALA[5023.77211402], KIN[8], RSR[1], SHIB[3046406.08629493], TRX[1], UBXT[3], USD[38.01], USDT[0.00000001] | Yes | |
| 02307298 | | BEAR[240.09193538], ETHBULL[.00085761], SUN[.0000094], TRX[.978687], TRX-PERP[0], USD[7716.97], USDT[0.00115282], USDT-PERP[0] | | |
| 02307301 | Contingent | ALICE[358.98804851], AURY[.06179402], BNB[.00000366], CVC[1.08471659], ETH[.52095788], ETHW[20.77685204], FTT[.00012012], LUNA2[.00081114], LUNA2_LOCKED[322.0504635], MAPS[1.17305629], MATIC[.05601875], NFT (320083401615311643/FTX EU - we are here! #184559)[1], NFT (399480980675250734/FTX EU - we are here! #184190)[1], NFT (473789562830603814/FTX EU - we are here! #184150)[1], ORBS[8.09747117], PSY[5245.19543844], SAND[.44934416], SKL[2.80082805], SOL[.00014831], TRX[1], USD[0.20], USDT[.00000001] | Yes | |
| 02307313 | | USD[0.00] | | |
| 02307320 | | ALICE-PERP[0], AUD[0.00], BTC[.00004182], ETH-PERP[0], INJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[31278.15], USDT[1.77310120], XRP-PERP[0] | | |
| 02307327 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.00025], USD[0.00], USDT[0.02957334], XTZ-PERP[0] | | |
| 02307333 | | AKRO[1], ALPHA[1.00001826], BAO[4], BTC[0.0154685], ETH[0.07399676], ETHW[0.07307830], KIN[5], RAY[9.55923665], SOL[.46083212], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 02307339 | | BNB[.00420774], TRX[0.48498711], USD[0.01], USDT[0.38960199] | Yes | |
| 02307340 | | BTC-MOVE-0523[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SLP[7.3], SLP-PERP[0], TRX[.000001], USD[0.00] | | |
| 02307342 | | BNB-PERP[0], ETH-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], REEF-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00048635], XTZ-PERP[0] | | |
| 02307349 | | NFT (429990445116141191/FTX EU - we are here! #230700)[1], NFT (438165428384725066/FTX EU - we are here! #230673)[1], NFT (531828929433184803/FTX EU - we are here! #230691)[1] | | |
| 02307374 | | BTC[0], USD[0.40] | | |
| 02307379 | | FTT[4.72462658] | | |
| 02307407 | | USD[0.15] | | |
| 02307425 | Contingent | DYDX[.012603], ENS[.0076545], ETH[.0007242], ETHW[.0007242], FTT[.0757674], SRM[1.78832433], SRM_LOCKED[7.57413241], USD[0.89], USDT[.002721] | | |
| 02307428 | | USD[0.00] | | |
| 02307431 | | SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02307437 | | AUD[0.00], DOT-PERP[0], MNGO-PERP[0], USD[0.01] | | |
| 02307440 | | USD[3.32] | | |
| 02307443 | | TRX[.000001], USD[0.00] | | |
| 02307447 | | USD[0.62] | | |
| 02307452 | | TRX[1], USD[3301.50] | Yes | |
| 02307459 | | POLIS[117.9764], USD[2.04] | | |
| 02307460 | Contingent | ATLAS[860], FTT[1.499715], LUNA2[0.00000197], LUNA2_LOCKED[0.00000460], LUNC[.43], USD[0.00], USDT[0] | | |
| 02307476 | | FTT[1], USD[0.00], USDT[0] | | |
| 02307477 | | BTC-PERP[0], DYDX[.074597], SLP[7.3989], TRX[.000001], USD[-0.37], USDT[0.46955424] | | |
| 02307485 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], KNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00452791] | | |
| 02307488 | Contingent | AVAX[2.30113465], ETH[.00000001], LUNA2[12.92275375], LUNA2_LOCKED[30.15309209], MATIC[189.962], RNDR[630.67384], USD[0.68], USTC[1829.278253] | | |
| 02307497 | Contingent, Disputed | BTC[0], ETH[0.00000001], USD[0.10], USDT[0] | | |
| 02307502 | | BAO[2], BTC[.00385588], ETH[.05704231], ETHW[.05633163], KIN[1], NFT (293736653928830011/Belgium Ticket Stub #425)[1], POLIS[.00426767], USDT[3386.85209649] | Yes | |
| 02307516 | | CRO[1987.235443], FTT[10.17052313], GALA[2781.30896028], GRT[0], HT[169.2643256], LINK[0], MANA[0], SHIB[0], SLP[0], SOL[0] | | |
| 02307518 | | AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GST-PERP[0], HUM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NFT (417374763994729786/FTX EU - we are here! #130275)[1], NFT (458946327111254621/FTX EU - we are here! #130430)[1], NFT (564975552732130157/FTX EU - we are here! #130372)[1], OMG-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.04394909] | | |
| 02307522 | | 0 | | |
| 02307532 | | BTT[312608508.7975], CRO[503.6421], TRX[12183.649484] | | |
| 02307535 | Contingent | APE-PERP[0], BIT[0.00222223], BTC[0], DYDX[.08171084], ETH[0.43800000], ETH-PERP[0], ETHW[0.43800000], FTT[32.12647453], GMT-PERP[0], GST-PERP[0], KSHIB[0], LUNA2[0.31646441], LUNA2_LOCKED[0.73841696], LUNC[668910.792457], LUNC-PERP[0], SOL[0], SOL-PERP[0], SOSI[66550.87460793], TRX[.00078], USD[27.63], USDT[0], ZEC-PERP[0] | | |
| 02307548 | | BAO[1], TRX[.000011], USDT[0.09943129] | | |
| 02307550 | | ADA-PERP[0], BTC-PERP[0], USD[73.69] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02307551 | | BTC[0.00950000], TRX[.000779], USDT[2.217754], XRP[.434019] | | |
| 02307559 | Contingent | ATLAS[0], AVAX[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[0], GALA-PERP[0], JOE[0.64761197], KSOS-PERP[0], LUNA2[0.00003119], LUNA2_LOCKED[0.00007279], LUNC[8.79331357], LUNC-PERP[0], MANA-PERP[0], RNDR[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02307561 | | ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000001], FTT[0.01294423], MATIC-PERP[0], STORJ-PERP[0], USD[0.94], USDT[0] | | |
| 02307573 | | FIL-PERP[0], USD[0.04] | | |
| 02307586 | Contingent | AURY[.99981], BTC[.0000867], FTT[.096409], IMX[.078495], LUNA2[0.00005027], LUNA2_LOCKED[0.00011731], LUNC[10.9479195], SHIB[99620], SOL[.09981], USD[66.09] | | |
| 02307603 | | BTC[.00000657], TRX[.000001], USDT[0.00048051] | | |
| 02307611 | Contingent | BTC[.00726203], LUNA2[0.06461746], LUNA2_LOCKED[0.15077409], LUNC[14070.59], SOL[.00610063], TRX[.002221], USD[2-.98], USDT[1243.67374494] | | |
| 02307616 | | BAO[2], FTT[0], SOL[0], TRX[1] | Yes | |
| 02307623 | | USD[0.00], USDT[0.10551394] | | |
| 02307627 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-1230[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-0930[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], XRP-PERP[0], YFII-PERP[0] | | |
| 02307637 | | ALGO-PERP[0], AXS-PERP[0], BTC-0325[0], BTC-PERP[0], GRT-PERP[0], SHIB-PERP[0], USD[0.00], XMR-PERP[0], XTZ-PERP[0] | | |
| 02307642 | | BTC[0], MATIC[0], SOL[0], USDT[0.00003100] | | |
| 02307651 | | ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA[0], BTC-PERP[0], CRV-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MATIC[2.73653194], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-0.04], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02307660 | Contingent | AKRO[1], DENT[1], LUNA2[26.10932504], LUNA2_LOCKED[58.76503908], MANA[1926.60811132], SHIB[587915260.59192909], USD[97.17], USTC[.00000001] | Yes | |
| 02307677 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[312.28468048], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00000363], ETH-PERP[0], ETHW[0.00000363], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00048565], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02307689 | | BTC[0], TRX[1] | | |
| 02307690 | | FTT[2.54960255] | | |
| 02307698 | | BNB[0.99853093], BTC[0.01652211], DOGE[.5756], ETH[0.06363128], ETHW[0.02572533], FTT[0.41173514], MASH[.39297775], TRX[2.5552388], USD[0.01], USDT[1067.47810748] | | |
| 02307702 | | TRX[.000001], USDT[3.7549028] | | |
| 02307707 | | FTM[0], SOL[9.09989455] | | |
| 02307708 | | AUDIO[0], BTC[0.00535485], CRO[0], ENS[0], ETH[0], FB[0], HUM[0], LINA[0], LRC[0], LRC-PERP[10], MANA[0], REN[0], RUNE[0], SAND[0], SLV[0.01236282], TRX[0], USD[-22.32], USDT[0.00000003] | | |
| 02307719 | | TRX[.000001], USDT[0] | | |
| 02307731 | | USD[0.00] | | |
| 02307733 | | APE-PERP[0], ATOM-PERP[0], BTC[0.02546497], CHZ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.34855539], FTT[150.7950695], HT-PERP[0], IMX[.0019045], OP-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[204.13], USDT[0.05341753] | Yes | |
| 02307753 | | BNB[0], USDT[0] | | |
| 02307759 | | TRX[.000001], USD[0.00] | | |
| 02307764 | | FTT[0], TRX[.00000058], USD[0.00], USDT[254.86823074] | | |
| 02307768 | Contingent | DENT[1], ENS[20.02016043], FTT[.012865], NFT (296255046723490039/FTX AU - we are here! #24021)[1], NFT (303612847251758234/FTX EU - we are here! #214143)[1], NFT (312995953098426192/FTX EU - we are here! #214248)[1], NFT (339925177034484759/Belgium Ticket Stub #854)[1], NFT (405689555771621490/The Hill by FTX #2819)[1], NFT (435549444374321008/FTX AU - we are here! #15502)[1], NFT (478990648706254188/FTX EU - we are here! #214298)[1], NFT (513169693264848971/France Ticket Stub #1467)[1], NFT (532998728709580805/Austria Ticket Stub #562)[1], NFT (535833380580769240/FTX Crypto Cup 2022 Key #520)[1], SRM[6.02805988], SRM_LOCKED[57.09425089], USD[40.08] | Yes | |
| 02307795 | | GBP[0.00], KIN[3], UBXT[1], USD[0.00] | Yes | |
| 02307798 | | BTC[0], BTC-PERP[0], ETH[0.00049772], ETH-PERP[0], ETHW[0], FTT[25.99291995], USD[0.00], USDT[4720.41654485] | | |
| 02307800 | | ETH[0], USD[0.00] | | |
| 02307802 | | AMPL[0], BTC[0.00609887], FTT[9.9981285], RAY[188.10464106], SOL[2.10232452], TRX[.000001], USD[0.88], USDT[0], XRP[200.2033207] | | |
| 02307803 | Contingent | ATLAS[0], AURY[0], AVAX[0], BIT[0], BNB[0], BTC[0], CRO[0], ETH[0], FTT[0], LUNA2[0.00022773], LUNA2_LOCKED[0.00053138], LUNC[49.59], MANA[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02307805 | | DOGE[911.39955062], EUR[0.11], FTM[.09368713], HMT[0.00000940], HT[0], KIN[2], KSHIB[0], MNGO[0] | Yes | |
| 02307813 | Contingent | ATLAS[2059.6086], AXS[1.99962], BAL[33.61740654], CRO[279.9468], DYDX[12.497625], FTM[99.981], FTT[2.99943], HT[19.096371], LRC[125.9830444], LUNA2[0.30321405], LUNA2_LOCKED[0.70749946], LUNC[86025.49925741], MANA[79.9848], MATIC[180.42428561], RAY[49.35349266], REEF[2939.4414], RSR[25078.45], SHIB[122499191.19], SOL[3.50665524], TRX[958.81779], USD[0.00] | | |
| 02307819 | | TRX[.000001], USDT[0] | | |
| 02307820 | | HKD[0.20], TRX[.001001], USD[0.04], USDT[0] | | |
| 02307828 | | USD[0.00] | | |
| 02307844 | | USD[0.00] | | |
| 02307853 | | 1INCH-PERP[0], ALICE[.031], ALICE-PERP[0], ICP-PERP[0], LTC[0], NEAR-PERP[0], SPELL-PERP[0], USD[-1.90], USDT[0.00000001], ZEC-PERP[0] | | |
| 02307856 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0.09999999], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[1], DASH-PERP[0], DOGE-PERP[1], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0.09999999], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[375.9900375], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0.09999999], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[1], NEAR-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[-100000], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[1256518.81], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[-0.09999999], ZIL-PERP[0] | | |
| 02307861 | | FTT[.00000001] | | |
| 02307864 | | USD[0.00] | | |
| 02307875 | Contingent | EUR[0.00], LUNA2[0.46478074], LUNA2_LOCKED[1.07977465], LUNC[0], PRISM[0], USD[0.00], USDT[29.26575848], XRP[0] | Yes | |
| 02307876 | | 1INCH-PERP[0], BAL-PERP[0], BEAR[900], BNB[.0095], BTC-PERP[0], FLOW-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02307879 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02307881 | | BAO[3], BNB[.01690757], CITY[1.42249873], DENT[1], DOGE[209.01302627], ETH[.01213465], ETHW[.01213465], FTT[.87643741], KIN[5], LINK[3.74426685], LTC[.26193906], MATIC[31.52755063], PSG[.95969316], RUNE[6.12445839], SGD[0.00], SHIB[1974723.53870458], SOL[.31370833], TRX[21], UBXT[2], USDT[0.00000012] | | |
| 02307882 | | USD[0.00] | | |
| 02307894 | | ALICE[.00726], ATLAS[7.602], ATOM-PERP[0], BAT[.4612], BNB[.00081014], CRO[6.5], CRO-PERP[0], DOGE[.43], ENJ[.7486], ETH[.00090562], ETHW[0.00090561], ICP-PERP[0], KAVA-PERP[0], LINK[.0251], MANA[.5132], MANA-PERP[0], MATIC[2.502], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RNDR[.06614], RNDR-PERP[-17705.8], SAND[.7658], SOL-PERP[0], STORJ[.0608], STORJ-PERP[0], TRX[.000001], USD[23016.33], USDT[.0033748], VGX[.4776], XRP-PERP[0], ZIL-PERP[0] | | |
| 02307895 | | USDT[0] | | |
| 02307898 | | BTC[.00008164], ETH[.00000437], ETHW[31.54297994], FTT[.07407626], USD[2.57], USDT[340.84025270] | | |
| 02307900 | | USD[0.00] | | |
| 02307911 | | BTC[0], USD[0.00], USDT[0] | | |
| 02307916 | | USD[0.00], USDT[0] | | |
| 02307926 | | BTC-PERP[0], GST[.07690035], GST-PERP[0], MATIC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02307930 | Contingent | ATLAS[167.50675639], AXS[0], BNB[0.17269299], BTC[0.03625801], CRO[0], ETH[.03892158], ETHW[.03892158], FTM[0], GALA[0], LRC[2.47634906], MANA[4.82322015], POLIS[6.68354251], SRM[1.25101698], SRM_LOCKED[.02265632], USD[0.00], USDT[0.00018342] | | |
| 02307936 | | SOL[3.437685], TRX[.7986], USDT[0.24024255] | | |
| 02307937 | | BTC[.0048], USD[2.78] | | |
| 02307950 | | TRX[.000003], USD[0.36], USDT[0], VET-PERP[0] | | |
| 02307961 | | BCH[2.56353274], RSR[1], TONCOIN[273.83998246], TRX[.000006], UBXT[1], USD[0.00], WRX[1569.75393159], XRP[52335.4081471] | Yes | |
| 02307974 | | BF_POINT[300], BNT[.01167305] | Yes | |
| 02307989 | | AAPL[1.01266283], BTC[0.01032563], NVDA[1.00694592], TSLA[3.01421554], TSLAPRE[0], USD[3.58] | | BTC[.010203] |
| 02307991 | | BTC[0.01308700], ETH[.00042255], ETHW[.00081435], MATIC[13.47092773], PAXG[.00006419], USD[196.58] | | |
| 02307997 | Contingent | ADA-PERP[0], BNB[0.07875908], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[0], EUR[0.00], FIL-PERP[0], FTT[2.36613772], LUNC-PERP[0], SOL[1.20624573], SOL-PERP[0], SRM[40.68272552], SRM_LOCKED[.7000605], SRM-PERP[0], SXP-PERP[0], USD[787.98] | | |
| 02307998 | | BAO[2], ETH[.0000461], ETHW[.0000461], FTM[.00155963], FTT[.00003686], MATIC[10.86722085], NFT [296661684657155032/FTX EU - we are here! #155300][1], NFT [332706681838685175/FTX AU - we are here! #67706][1], NFT [352963688977230631/FTX EU - we are here! #155462][1], NFT [494092182957728523/FTX EU - we are here! #155527][1], USD[0.00], USDT[0.45332799] | Yes | |
| 02308004 | | ATLAS[279.982], FTT[0.06606666], USD[0.08] | | |
| 02308007 | | USD[0.00] | | |
| 02308008 | | DOGE[14.9981], SLP[109.9715], TRX[.000001], USD[0.25], USDT[0.00000001] | | |
| 02308009 | | USD[0.01] | | |
| 02308033 | | USD[0.00] | | |
| 02308049 | | USD[0.00], USDT[0] | | |
| 02308062 | | USD[3.43] | | |
| 02308069 | | FTT[.03929575], TRX[.000001], USD[1379.58], USDT[0] | | |
| 02308072 | Contingent | ANC-PERP[0], AXS-PERP[0], BTC[0.00005308], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.0008174], ETH-PERP[0], ETHW[.0008174], FTM-PERP[0], FTT[2.00109532], GMT-PERP[0], KSM-PERP[0], LTC[.00776], LUNA2[0.00142472], LUNA2_LOCKED[0.00332436], LUNC[310.23794], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[3105.75] | | |
| 02308073 | Contingent | CRO[810], FTT[2.2], LUNA2[0.79180570], LUNA2_LOCKED[1.84754665], LUNC[172417.36], LUNC-PERP[0], USD[3.90], USDT[1501.13366224] | | |
| 02308078 | | AAVE[2.59284683] | Yes | |
| 02308080 | | NFT [535026064196310021/The Hill by FTX #44382][1] | | |
| 02308087 | | USD[0.25] | | |
| 02308092 | | ETH[.00006775], ETHW[0.00006775], TRX[20], USD[1.17], USDT[1.48051092] | | |
| 02308094 | | USD[0.00] | | |
| 02308103 | | ALTBULL[0], USD[0.04], XRP[2.83549934] | | |
| 02308106 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 02308109 | | AURY[5], BRZ[.00881575], POLIS[6], USD[0.15] | | |
| 02308110 | | FTT[3.99928], USD[2.75] | | |
| 02308120 | | AKRO[1], DOT[4.6], FTT[.05117919], TRY[46.07], USD[14.36] | | |
| 02308139 | | GRT-PERP[0], SOL-PERP[0], SXPBULL[4.5565], TRX[.000003], USD[0.05], USDT[0] | | |
| 02308143 | | BTC-PERP[0], SAND[189], SHIB[3400000], SOL[3.05], TRX[.000001], USD[153.29], USDT[74.01993578] | | |
| 02308146 | | SOL[0.79298496], USDT[0.00000036] | | |
| 02308149 | | ATOM[0], NFT [339307261342826226/FTX EU - we are here! #106300][1], NFT [390446479504129678/FTX Crypto Cup 2022 Key #20371][1], NFT [428624489290460897/The Hill by FTX #32339][1], NFT [430724481210124401/FTX EU - we are here! #105315][1], NFT [524968550532689608/FTX EU - we are here! #106445][1], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0.00029819], ZRX[0] | | |
| 02308154 | | 1INCH[544.88610195], AKRO[28876.72424581], ALPHA[137.68582563], ATLAS[255.66630534], AXS[0], BAND[5.49735756], BAO[47], BTC[0], CRO[1637.04861439], CRV[19.54989646], DENT[8], ENJ[17.1871857], ETH[0.09841018], ETHW[.01699793], FTM[239.73239679], FTT[9.15907438], GALA[4184.93535070], GMT[0], GRT[1230.04560028], HT[16.11516903], KIN[27], LINA[615.12202635], LINK[2.20948954], LTC[.43069833], MANA[22.16661377], MAPS[0.00997795], MATIC[.00000914], RSR[3], SAND[.01067379], SOL[0], SRM[144.86215967], TLM[3014.57886667], UBXT[2], USD[0.00], USDT[0], WRX[0.00145335], XRP[64.46238718] | Yes | |
| 02308156 | | ETH[.0002], ETHW[.0002], FTT[.09346], NFT [536605364013985007/FTX AU - we are here! #34411][1], TRX[.000001], USD[6.56], USDT[0] | | |
| 02308164 | | BNB[.86543743], DOGE[.93369], GALA[110], MATIC[40], SHIB[2100000], USD[2.47] | | |
| 02308168 | | USD[0.00] | | |
| 02308171 | | USD[0.00] | | |
| 02308182 | | BTC[0.00001629] | | |
| 02308199 | | ETHW[.1] | | |
| 02308212 | | BTC[0.00001935], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.05370989], USD[297.22] | | |
| 02308213 | | BTC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02308261 | | USD[0.00] | | |
| 02308277 | | USD[0.00] | | |
| 02308279 | | USD[25.00] | | |
| 02308299 | | BTC[.09502402] | | |
| 02308300 | | ATLAS[106.63324788], BNB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02308301 | | ATLAS[471.63991249], BAO[1] | Yes | |
| 02308309 | | ETH[.0000001], SOL[0] | | |
| 02308315 | | ENS[.00000001], ETH[.03834001], ETHW[0.03834000], FTT[0.05769175], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-PERP[0], NFT (301243978673777715/FTX EU - we are here! #76451)[1], NFT (348160725387873073/FTX EU - we are here! #76334)[1], NFT (355432143178195647/FTX AU - we are here! #12551)[1], NFT (516637959346228172/FTX EU - we are here! #77251)[1], NFT (521588003733296078/FTX AU - we are here! #12527)[1], NFT (549009729310441398/FTX AU - we are here! #60239)[1], QTUM-PERP[0], SOL-PERP[0], USD[0.00], USDT[5002.10242307] | | |
| 02308319 | | 1INCH-PERP[0], ALICE-PERP[0], ASD[.02076], ASD-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB[.0499905], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], EDEN-20211231[0], EDEN-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HOOD[1.3987726], ICP-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE[.01492101], RUNE-PERP[0], SHIB-PERP[0], SLP[272.36247462], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN[510.6114765], TRX[.000003], USD[64.01], USDT[48.14527737] | | |
| 02308324 | | 1INCH[39], DFL[469.985256], ETH[0.00094179], ETHW[0.00094179], USD[0.17], USDT[0] | | |
| 02308329 | Contingent | KIN[40000], LUNA2[0.00130772], LUNA2_LOCKED[0.00305135], LUNC[284.76], TRX[.000001], USD[0.00], USDT[0.01332458] | | |
| 02308331 | | BTC[0], CRO[0], XRP[0] | | |
| 02308340 | | TRX[.000001], USDT[1.64844295] | | |
| 02308345 | | ETH[.00019886], ETHW[0.00019885], NFT (319716330408719276/FTX EU - we are here! #50432)[1], NFT (355025812865157853/FTX EU - we are here! #50351)[1], NFT (444557089514755951/FTX EU - we are here! #50264)[1], USDT[.00000001] | | |
| 02308346 | | USDT[2.617845] | | |
| 02308357 | | TRX[.000013], USDT[18.01880000] | | |
| 02308368 | | BTC[.01300461], ETH[.69211983], ETHW[.69211983] | | |
| 02308372 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02308386 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.15], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02308390 | | ATLAS[429.9226], BTC[.00899838], ETH[.10198164], ETHW[.10198164], FTT[.09928], GALA[89.9838], POLIS[7.298686], USD[160.04] | | |
| 02308396 | Contingent | BTC[0], COMP[0], DOGE[0], ETH[0], ETHW[0], FTT[0.03358189], HNT[0], LRC[0], LUNA2_LOCKED[0.00000001], LUNC[.0016675], PAXG[0], ROOK[0], RUNE[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02308406 | | BNB[0] | | |
| 02308413 | | BTC[0], CEL-PERP[0], ETH[.13173486], ETH-PERP[-3], ETHW[0.13173486], FTT[0.02807469], LTC[0], SOL[0.00436519], USD[5973.32], USDT[799.43567141] | | |
| 02308414 | Contingent | ETH[0], FXS-PERP[0], LUNA2[0.00025057], LUNA2_LOCKED[0.00058467], LUNC-PERP[0], TRX[.000003], USD[0.00], USDT[.005387], USTC[.03547], USTC-PERP[0] | | |
| 02308426 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000014], USD[0.16], USDT[0], WAVES-PERP[0] | | |
| 02308427 | Contingent | FTT[5.1], SOL[2.7939316], SRM[29.66225581], SRM_LOCKED[54673879], USD[4.07] | | |
| 02308434 | | NFT (354252497073305202/FTX AU - we are here! #26674)[1], NFT (522289809177270103/FTX AU - we are here! #46180)[1] | | |
| 02308446 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.22786623], BTC-PERP[0], DOT-PERP[0], DYDX[11.397834], ENJ[40.99221], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND[130.96181], USD[26.33], USDT[0.01174774] | | |
| 02308459 | | BNB[.00216894] | | |
| 02308460 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], USD[7040.47], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02308461 | | USD[0.19] | | |
| 02308468 | | ADA-PERP[0], SHIB[3369685.81481938], SOL[6.01465353], SOL-PERP[0], USD[0.02] | | |
| 02308469 | Contingent, Disputed | USDT[0] | | |
| 02308479 | | BTC[0.05168788], EUR[103.82], MATIC[.0001], USD[0.10] | | |
| 02308484 | | BTC[.0113], ETH[.431], ETHW[.431], SHIB[68934.24036281], TRX[.000001], USD[1.59], USDT[0.00000001] | | |
| 02308485 | | USD[25.00] | | |
| 02308490 | | BTC[0], ETH[0], FTT[0], MATIC[0], USD[0.00], USDT[0.00000034] | | |
| 02308495 | | AVAX-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02308500 | Contingent | BTC[0], FTT[25], LUNA2[18.47341633], LUNA2_LOCKED[43.10463811], SOL[396.59412689], USD[736.89], USDT[0.00014092] | | SOL[.70273644] |
| 02308502 | | BNB[.00321021], USD[13.88] | | |
| 02308504 | | USD[0.00] | | |
| 02308508 | | BNB[0], SAND[1.94307564], SHIB[100000], SOL[0], USD[0.00] | | |
| 02308509 | | EUR[0.00] | | |
| 02308511 | | BTC[0.00001652] | | |
| 02308513 | | ETH[0], FTM[250.9014], IMX[0], STARS[0], USD[0.77] | | |
| 02308517 | | FTT[0.01492012], SPELL[3100], USD[1.25] | | |
| 02308519 | | USD[0.00], USDT[0] | | |
| 02308524 | | USDT[0] | | |
| 02308525 | | ETH[0], USD[0.00] | | |
| 02308527 | | AUD[0.00], BTC[.239], USDT[0.00052888] | | |
| 02308531 | Contingent | BTC-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.43869799], LUNA2_LOCKED[1.02362865], LUNC[95527.4119702], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.07], USDT[0.00000001] | | |
| 02308536 | Contingent | ADA-PERP[0], BTC[0], ETH[4.90341327], LUNA2[0.00310444], LUNC[676], SOL[17.70183394], USD[-6.64] | | |
| 02308537 | Contingent | APE[.02804429], BTC[0], BTC-PERP[0], DOGE[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[150.11805554], GST-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.50820086], LUNA2_LOCKED[1.18580201], LUNC[110661.80784495], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[296.72], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02308541 | | USD[0.00], USDT[0.00000001], XRPBULL[7642127.7198] | | |
| 02308542 | | NFT (410737738471803013/FTX EU - we are here! #53983)[1], NFT (438093896490639234/The Hill by FTX #14434)[1], NFT (468050631760437660/FTX EU - we are here! #54127)[1], NFT (471983856267063997/FTX EU - we are here! #53854)[1], USD[25.00] | | |
| 02308548 | | BAO[1], ETH[.00000027], ETHW[.00000027], KIN[1], SOL[.00000238], USD[0.35], USDT[0.01846911] | Yes | |
| 02308550 | | CEL[.00034665], KIN[2], USDT[35.98167146] | Yes | |
| 02308565 | | 1INCH-PERP[100], BTTPRE-PERP[0], DOGEBEAR2021[22996.2], DOGEBULL[6.7], DOGE-PERP[0], ICP-PERP[0], SC-PERP[0], SLP[64550], SLP-PERP[0], STEP-PERP[0], TRX[.000001], USD[127.40], USDT[2.14911001], VET-PERP[10000], ZIL-PERP[0] | | |
| 02308584 | | BAO[2], ETH[.00000043], ETHW[.00000043], KIN[2], TRX[.300003], USD[0.01] | | |
| 02308598 | | NFT (301449825571884953/FTX Crypto Cup 2022 Key #2059)[1], NFT (432912803026567617/FTX EU - we are here! #252036)[1], NFT (450945293322196013/FTX EU - we are here! #251967)[1], NFT (485610779151918690/FTX EU - we are here! #252000)[1] | | |
| 02308599 | | BTC[.0046] | | |
| 02308601 | | AMPL-PERP[0], BAL-PERP[0], BAND-PERP[0], CEL[0.58507381], CEL-0624[0], CEL-0930[0], CEL-PERP[0], EDEN-0624[0], EDEN-PERP[0], ETH-0930[0], FTT[2622.424781], GST-0930[0], GST-PERP[0], HOLY-PERP[0], MASK-PERP[0], PUNDIX-PERP[0], SOL-PERP1-3.98000000], SPELL-PERP[0], STORJ-PERP[0], USD[1450.59], USDT[6326.75875852] | | |
| 02308613 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00006533], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[55913.45], USDT[48.65863308], WAVES-PERP[0] | | |
| 02308624 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNA2[1.11365229], LUNA2_LOCKED[2.59852202], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PROM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.19] | | |
| 02308632 | | 1INCH[43.34839917], AUD[0.01], BAO[1], DENT[2], DOGE[665.39388747], ETH[.03857645], ETHW[.0380973], KIN[3], LTC[.65338169], RSR[1], SLP[1524.87668742], SOL[.55523325], SUSHI[10.02736055] | Yes | |
| 02308633 | | BNB[3.64750586], FTT-PERP[0], MASK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000132] | | |
| 02308636 | | USD[0.00], USDT[0] | | |
| 02308645 | | FTT[34.3], TRX[.000001], USDT[2.58608505] | | |
| 02308673 | | SHIB[57194865] | | |
| 02308690 | | BTC[.0060893] | Yes | |
| 02308693 | | USD[0.00] | | |
| 02308698 | | USD[0.00] | | |
| 02308705 | | USD[0.00], USDT[0] | Yes | |
| 02308709 | | FTT[0], NFT (338594438112842915/FTX EU - we are here! #33118)[1], SOL[0.00452581], USD[0.01], USDT[0] | | |
| 02308715 | | NFT (323973312392648228/Road to Abu Dhabi #72)[1] | | |
| 02308716 | | ETH[.00081], ETHW[.00081], SHIB[55809], SOL[.0005], USD[6.40] | | |
| 02308718 | | KIN[1], NFT (357407051369671864/FTX EU - we are here! #52786)[1], NFT (444763471715297989/FTX EU - we are here! #52845)[1], NFT (451259686827892683/FTX EU - we are here! #52883)[1], USD[0.00], USDT[0.00010381] | Yes | |
| 02308732 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAL-0624[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000015], BTC-MOVE-0919[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.31528933], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ILV-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.08544684], LUNA2_LOCKED[7.19937597], LUNC[671862.546464], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT-0740[0], OKB-0624[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XAUT-0325[0], XAUT-0624[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02308740 | | BTC[.03572449], ETH[.50444432], KIN[2], USD[250.13] | Yes | |
| 02308747 | Contingent | 1INCH[1.36384706], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM[0.07501162], BADGER[.00252853], BADGER-PERP[0], BAL-PERP[0], BNB[0.00002990], BOBA[.01827977], BOBA-PERP[0], CEL[0.46814489], CEL-PERP[0], COMP-PERP[0], CRV[.27934517], CRV-PERP[0], DODO-PERP[0], ETH[0], FTM[0.90182970], FXS[.074083], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], LUNA2[0.00418136], LUNA2_LOCKED[0.00975652], MCB[.0000001], MCB-PERP[0], PERP-PERP[0], SNX-PERP[0], SPELL[47.5], SPELL-PERP[0], STG[.21687341], TRX[.001736], UNI-PERP[0], USD[340.06], USDT[0.00092342], USTC[0.59189290], USTC-PERP[0], YFI-PERP[0] | | |
| 02308756 | | BOBA[1.74909801], OMG[1.54975801], USD[0.03] | | |
| 02308768 | | ATOM[.00016012], BAO[3], EUR[0.00], KIN[4], UBXT[1] | Yes | |
| 02308769 | | KIN[1], USD[12.11] | Yes | |
| 02308771 | | USD[0.00] | | |
| 02308774 | | USD[0.00] | Yes | |
| 02308777 | | NEAR[494.49908], USD[0.01], USDT[1.6415179] | | |
| 02308778 | | TRX[.000001], USDT[.81113012] | | |
| 02308779 | | DOGE[.09726457], TRX[.003048], USD[0.00], USDT[0.00033477] | | |
| 02308786 | | AAVE-20211231[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.04], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02308828 | | TRX[.0000001], USDT[2.48322] | | |
| 02308834 | | AKRO[1], BAO[7], DENT[3], KIN[3], NFT (321397634656423563/FTX Crypto Cup 2022 Key #11642)[1], NFT (372656682554946708/FTX EU - we are here! #193106)[1], NFT (383399499624472810/FTX EU - we are here! #193169)[1], NFT (468921358552699073/FTX EU - we are here! #193196)[1], NFT (486599974364155391/The Hill by FTX #15065)[1], RSR[1], TRX[.000329], USDT[0.00001156] | | |
| 02308835 | | USD[25.00] | | |
| 02308850 | | FTT-PERP[0], SPELL-PERP[0], USD[-0.13], USDT[.14308285] | | |
| 02308852 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02308856 | | BTC[.00001717], USDT[0.61938492] | | |
| 02308860 | | DOT-PERP[0], ENJ[295.9804], NFT (428974875155770131/FTX AU – we are here! #63991)[1], USD[0.01] | | |
| 02308867 | | USD[0.05] | | |
| 02308871 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], FTM-PERP[0], GALA-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000056], USD[0.22], USDT[3.25758356] | | |
| 02308884 | Contingent | AUD[0.00], ETH[0.57023293], ETHW[0.57023293], LINK[.00000001], LUNA2[78.54206097], LUNA2_LOCKED[90.5560436], LUNC[451803.317896], MATIC[.00000001], USD[0.00], USDT[0], USTC[5200] | | |
| 02308886 | | AKRO[1], ALICE[0.00016053], ATLAS[.00451096], BAO[21], BAT[.69662774], CRO[1.00212248], DENT[2], ETH[0], EUR[0.31], FTM[.00003481], GALA[.00163455], KIN[55888.89451522], MAPS[.0498653], MATIC[1.0064867], NFT (394886067391068463/Aselaus)[1], NFT (402427310394620458/CONCERTO)[1], POLIS[.00018976], RSR[1], SAND[.00019328], SHIB[98399157.56730595], SPELL[559.91072509], TRX[1], UBXT[1], USD[0.01], XRP[0] | Yes | |
| 02308890 | | USD[0.00] | | |
| 02308893 | Contingent | LUNA2[0.00062197], LUNA2_LOCKED[0.00145126], USD[55.44], USTC[.088043], USTC-PERP[0] | | |
| 02308907 | | SOL[3.06965424], USD[4962.19], USDT[0] | | |
| 02308920 | | ATLAS[7263.84961795], AUD[0.04], BAO[1], FTT[13.17228284], KIN[1], MATH[1.00133413], MATIC[454.32293548], REEF[36836.44404775], UBXT[1] | Yes | |
| 02308921 | | BNB[1.99529604], DOGE[1423.5398], ETH[.99981], ETHW[.99981], USD[719.37], USDT[1030.013134], WAVES[.485275] | | |
| 02308943 | | AXS-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02308954 | | AUD[0.34], FIDA[1], TRX[1] | | |
| 02308955 | | USD[1.31] | | |
| 02308957 | | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], HT-PERP[0], LTC-PERP[0], OMG-PERP[0], PERP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[84.83], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02308967 | | BTC[0], BTC-0325[0], EUR[0.00], USD[0.00] | | |
| 02308974 | | BAO[2], DENT[4], EUR[0.00], KIN[6], RSR[1], SOL[0], TRX[1], UBXT[2], USD[0.00] | | |
| 02308976 | | BAO[4], DENT[1], KIN[7], RSR[1], SOL[.00006468], USD[0.00], XRP[.00134919] | Yes | |
| 02308977 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[45.3], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00169272], LUNA2_LOCKED[0.00394969], LUNA2-PERP[0], LUNC-PERP[0], NEAR[.026826], NEAR-PERP[0], SAND[.67294], SAND-PERP[0], SHIB[63907], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.39], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02308981 | | 0 | | |
| 02309005 | | 0 | | |
| 02309011 | | USD[0.00] | | |
| 02309012 | | BF_POINT[200] | Yes | |
| 02309019 | | USD[0.05] | | |
| 02309024 | | ETH[0] | | |
| 02309043 | | USD[0.00] | | |
| 02309050 | | BTC[.00003968], ETH[0.00133648], ETHW[0.00133648], SGD[0.52], TRX[.000001], USDT[0] | | |
| 02309052 | | EUR[0.00], LINK[0], USD[-0.02], USDT[1.84017203] | | |
| 02309063 | | BTC[0], TRX[.000001], USD[0.00], USDT[0.65573503] | | |
| 02309068 | | GENE[341.6], USD[16.87], USDT[0.00000001] | | |
| 02309071 | | ETHW[.05], TRX[.000001], USD[0.00], USDT[0] | | |
| 02309077 | | DODO-PERP[0], TRX[.000001], USD[0.33], USDT[0] | | |
| 02309090 | | USD[0.00], USDT[0.00000895] | | |
| 02309121 | | BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], FTT[3.71498995], LINK-PERP[0], SRM[30.23484045], USD[37.89], XRP[246.30374555] | | |
| 02309122 | | USD[0.00] | | |
| 02309133 | Contingent | ADA-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LUNA2[0.93437059], LUNA2_LOCKED[2.18019805], LUNC[1.05065941], USD[15.93] | | |
| 02309134 | | BTC[.00000029], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.19], LUNC-PERP[0], MANA-PERP[0], SRM-PERP[0], USD[-0.16], USDT[0.03878082] | | |
| 02309147 | | ETH[.00000001], USD[1.73] | | |
| 02309172 | | BTC[0.06041863], BTC-PERP[.0571], ETH-PERP[0], EUR[1032.27], FTT[0], GALA[9.882], GRT-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], TRX[303], USD[1314.69], USDT[0.00000003] | Yes | |
| 02309173 | | BTC[0], ETH[0], ETHW[0], FTT[25.07981021], SOL[40.44129959], USD[0.00], USDT[0] | | |
| 02309181 | | BNB[6.43965906], DOGE[5000], ETH[14.03121195], ETHW[14.03121195], FTT[50], LINK[24.99525], LTC[30.09801465], OMG[113.478435], SOL[14.99715], SUSHI[399.924], TRX[.000001], USD[452.79], USDT[2670.50685187], XRP[3000] | | |
| 02309195 | | FTT[39.96934] | | |
| 02309199 | | AUDIO-PERP[28.4], LTC[.008882], USD[3.89], ZRX[.9722] | | |
| 02309201 | | APT-PERP[0], BNB[0.00290001], ETH[0], ETH-PERP[0], ETHW[0.00069443], ETHW-PERP[0], HUM-PERP[0], MASK-PERP[0], MATIC[.8], NFT (495792832530960371/FTX Crypto Cup 2022 Key #3786)[1], NFT (527865149429278248/The Hill by FTX #3502)[1], OP-PERP[0], SOL[.00000001], USD[-0.80], USDT[0.00147001] | | |
| 02309213 | | USDT[0.00026261] | | |
| 02309229 | | BTC[.00004182], EUR[0.00], MATIC[14.77211844], USD[0.21] | | |
| 02309230 | | ATLAS[8720], USD[0.23] | | |
| 02309248 | | TRX[.000001], USDT[0] | | |
| 02309253 | | USD[1.01] | | |
| 02309257 | | USD[0.00] | | |
| 02309263 | | BAO[1.74934038], BTC[.00000005], ETH[.00000012], ETHW[.00000012], KIN[6.37824907], USDT[0.00014357] | Yes | |
| 02309268 | | USD[25.00] | | |
| 02309279 | | ADA-PERP[0], BTC[0], BTT[0], BULL[0], ETH[0], EUR[0.10], KSHIB[0], SHIB[42100.96842085], SHIB-PERP[0], TRX[0.00388499], USD[0.00], USDT[0], XRPBULL[0] | | |
| 02309281 | | USDT[9.79234737] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02309282 | | ETH-PERP[0], USD[7.28] | | |
| 02309286 | | ATLAS[2360], ATLAS-PERP[0], BAO[4290000], BAT[175], CHR[170], CHR-PERP[0], CHZ[280], DENT[38800], FTM[145], HNT[5.2], KIN[3410000], LRC[150], MANA[50], PUNDIX[128.5], SAND[80], SAND-PERP[0], SHIB[2300000], SPELL[4100], SRM[45], STMX[4710], TLM[371], TRX[1731], USDD.48], XRP[277] | | |
| 02309293 | | BNB[3.50868], ETH[.0009774], ETHW[.0009774], TRX[.000001], USD[0.00], USDT[902.21672683] | | |
| 02309294 | | BAO[1], USDT[0.00000003] | Yes | |
| 02309297 | | ATLAS[1109.888], USD[0.59] | | |
| 02309309 | | DENT[2], KIN[2], MOB[.00024468], RSR[1], USDT[0] | Yes | |
| 02309313 | | ALGO[.6], FTM-PERP[0], USD[0.00] | | |
| 02309317 | | TRX[.000001], USD[0.00], USDT[0.00038180] | | |
| 02309322 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[106.54], USDT[0.00000001] | | |
| 02309326 | Contingent | 1INCH-PERP[0], AMPL-PERP[0], ANC-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00000001], BSV-PERP[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVX-PERP[0], DAI[.09120748], DOGE[0], EDEN-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNC-PERP[0], MOB-PERP[0], MTA[.10717671], MTL-PERP[0], NEO-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB[89284], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-1230[0], SRN-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02309327 | | EUR[0.02], FTT[158.4699105], TRX[.000001], USD[0.00], USDT[588.53808499] | | |
| 02309330 | | BAO[1], GODS[.00079902], USD[0.00] | Yes | |
| 02309337 | | BNB[0], MATIC[0] | | |
| 02309343 | | BTC[.01147757], ETH[2.15218817], ETHW[2.15128426], TRX[.000001], USDT[3062.01428499] | Yes | |
| 02309355 | | BTC[0.00001209], CRV-PERP[0], ETH-0624[0], USD[0.00], USDT[0.00000001] | | |
| 02309368 | | USD[0.00] | | |
| 02309376 | | ADABULL[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BEAR[0], BNB[0.00000001], BTC[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CRO-PERP[0], DOGEBULL[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.03658318], ETH-PERP[0], ETHW[0.00000018], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HEDGE[0], HNT-PERP[0], HUM-PERP[0], KSM-PERP[0], LINKBULL[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-2021123100, SUSHI-36.07[], USDT[-0.00072836], WAVES-PERP[0], XRPBULL[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02309398 | | ETH[.000543], ETHW[.000543], TONCOIN[462.4], USD[0.28] | | |
| 02309405 | | AGLD[19.79457193], TRX[1], USD[0.00] | Yes | |
| 02309407 | | DOGE[0], SHIB[61901.25083662], USD[292.18] | | |
| 02309418 | | BF_POINT[300], ETH[0], EUR[0.00], SOL[0], TSLA[.02118871], TSLAPRE[0], USD[0.00] | | |
| 02309423 | | USD[0.00] | | |
| 02309432 | | SHIB[20086.76259827] | Yes | |
| 02309451 | | BTC[.0000422], USD[0.00] | | |
| 02309465 | | TRX[.000001], USDT[3] | | |
| 02309469 | | BAO[1], BTC[.02012399], EUR[0.00], KIN[1] | Yes | |
| 02309498 | | APE-PERP[0], BAO[4], DENT[1], ETH[0], GAL-PERP[0], KIN[6], LUNC-PERP[0], MATIC[0], REEF[1.48465727], RSR-PERP[0], TRX[.000953], USD[0.02], USDT[0.00000001], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 02309500 | | USD[0.00] | | |
| 02309501 | | CEL[.0788], DAI[0], SAND-PERP[0], USD[0.00] | | |
| 02309505 | | CHR[.7104], ETH[.00053482], ETHW[.00053482], MATIC[9.912], SOL[.009102], USD[-6.61], USDT[0.00198005] | | |
| 02309508 | | DOGE[19] | | |
| 02309512 | | BULL[10.10869078], USD[1.27], USDT[0.93227328] | | |
| 02309517 | | TRX[.000001], USD[0.45], USDT[0.00000001] | | |
| 02309520 | | USD[0.00], USDT[0.00000208] | | |
| 02309541 | | DOGE[185.98974], SHIB-PERP[0], USD[0.18] | | |
| 02309545 | | BNB[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 02309550 | | USD[0.00] | | |
| 02309565 | | NFT (340248110454507495/FTX EU - we are here! #256492)[1], NFT (344542245405831231/FTX EU - we are here! #183503)[1], NFT (501871954827577139/FTX EU - we are here! #256485)[1] | Yes | |
| 02309577 | | NFT (336507324676117223/The Hill by FTX #39658)[1] | | |
| 02309585 | Contingent | APE[0], BIT[0], BTC[0], CRO[0], DOGE[0], ETH[0], ETHW[0], FTM[0], FTT[0], LEO[0], LUNA2_LOCKED[0.00000001], LUNC[.00174071], SAND[0], SHIB[0], SLP[0], STARS[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 02309588 | | TRX[.000001], USD[0.79], USDT[0.00468688] | | |
| 02309596 | | DAI[34.6], TRX[.000004], USD[0.09], USDT[0] | | |
| 02309600 | | TRX[.900012], USD[0.02], USDT[45.53498945] | | |
| 02309611 | | BTC[0], ICP-PERP[0], SLP[38.73367323], TRX[.9698], USD[0.01], USDT[0.00000001], XRP[.9974] | | |
| 02309614 | | BTC[.00005511], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[29.48581885] | | |
| 02309621 | | BTC[0.56567724], ETH[3.0434883], ETHW[2.9764883], EUR[0.07], SOL[12.63526386], USD[0.00], XRP[1249.86798] | | |
| 02309626 | | USD[0.00] | | |
| 02309629 | | TRX[.000777], USDT[140.61531523] | | |
| 02309630 | | USD[0.00], USDT[0] | | |
| 02309642 | | ETHBULL[.00943029], USDT[405.27376360] | | |
| 02309643 | | 1INCH-PERP[0], FLOW-PERP[0], OMG-PERP[0], USD[0.01], USDT[0.50624843] | | |
| 02309648 | | BTC[.00428317], ETHW[.02345142], FTT[.27641481], KIN[5], USD[0.00] | Yes | |
| 02309651 | | ATLAS[0.04402730], BTC[0], GBP[0.01], HNT[0], USD[0.00] | Yes | |
| 02309655 | | CRO[40.61655446], FTT[1.18249681], KIN[2], TRX[.000001], USDT[21.25544761] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02309873 | | USD[0.00] | | |
| 02309883 | | CHF[0.00], USDT[0.55640000] | | |
| 02309887 | | SOL[0] | | |
| 02309889 | | ATLAS[1529.694], TRX[.325901], USD[1.62] | | |
| 02309890 | | ATLAS[0], SOL[0] | | |
| 02309893 | | DOGE[0], USD[0.00], USDT[0], XLMBEAR[6.08170160] | | |
| 02309702 | | ETH[.00001], ETHW[.00001], SOL[.0000002], TRX[.340593], USD[0.86], USDT[0.29851190] | | |
| 02309706 | | USD[0.00] | | |
| 02309708 | | BNB[.61], ENS[.00452101], ETH[2.6449419], ETHW[23.0549419], FTT[150.05833331], SOL[47.99873633], USD[19356.80], USDT[5317.74256290] | | |
| 02309713 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-19076600], LUNA2_LOCKED[0.44512068], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000016], TRX-PERP[0], UNI-PERP[0], USD[0.74], USDT[0.00000001], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02309716 | | USD[0.00] | | |
| 02309733 | | BTC-PERP[0], FTM-PERP[0], MATICBEAR2021[.9962], USD[0.00] | | |
| 02309736 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[880.40], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI2-PERP[0], ZEC-PERP[0] | | |
| 02309742 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02309746 | | ALT-PERP[0], AMPL[0], AMPL-PERP[0], BAND-PERP[0], BTC[0.00001515], CRV-PERP[0], EOS-PERP[0], FTT[25], MID-PERP[0], PAXG-PERP[0], SRM-PERP[-100], TRX[.000001], USD[41.25], USDT[1702.43037210], USTC-PERP[0] | | |
| 02309749 | Contingent | APE[3.7992837], AVAX[5.79890883], BCH[0.13897438], BNB[0.69985170], BTC[0.05349002], DOGE[615.88353], ETH[0.43691908], ETHW[0.31494156], FTM[369.9302301], FTT[35.39344329], LUNA2[0.00350368], LUNA2_LOCKED[0.00817526], LUNC[762.9350148], MATIC[109.979328], PSG[1.199772], RAY[81.9848361], RUNE[8.49839925], SHIB[2099602.71], SOL[11.52785068], USD[49.51] | | |
| 02309757 | | BTC-PERP[0], USD[0.90], USDT[0] | | |
| 02309763 | | DOT-PERP[0], SOL-0624[0], SOL-PERP[0], USD[3.43], USDT[.008972] | | |
| 02309778 | | BTC[.00003235] | Yes | |
| 02309784 | | TRX[.000066], USD[0.00], USDT[0] | | |
| 02309790 | | NFT (290233155248776994/The Hill by FTX #6045)[1], NFT (382710278090260247/Austria Ticket Stub #1594)[1], NFT (427253736771157602/FTX Crypto Cup 2022 Key #5405)[1] | | |
| 02309793 | | AMPL[0], AVAX[0], BAL[0], BAO[0], BICO[0], BTC[0], DFL[0], ENJ[0], ETH[0], FTT[25], GALA[0], HNT[0], KNC[0], LINK[0], LTC[0], MANA[0], QI[0], RNDR[0], SAND[0], SHIB[0], SOL[0.00000001], SPELL[0], USD[0.00], USDT[0], VETBULL[0], XRP[125.36685474] | | |
| 02309795 | | TRX[.000001], USDT[1.79670865] | | |
| 02309801 | Contingent | ALT-PERP[0], APE-PERP[0], BEAR[0], BTC[0.00341368], BTC-0930[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.26], FTM[0], FTM-PERP[0], FTT[0.05578292], HNT-PERP[0], JOE[0], LOOKS[0], LUNA2[0.00158998], LUNA2_LOCKED[0.00370996], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[0], USD[0.74], USDT[0.00016188], USTC[0], XRP-PERP[0] | | |
| 02309802 | | ATLAS[509.898], TRX[.000001], USD[0.43], USDT[0] | | |
| 02309804 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[17.68], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02309806 | | BTC[.00017169] | | |
| 02309808 | | ATOM-PERP[0], BTC[0.01390024], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA[90.14414409], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[1623.21], USDT[0.00055003], XTZ-PERP[0] | | |
| 02309819 | | FTT[.078119], USDT[1019.78271526] | | |
| 02309821 | | ETHW[74.04169028] | Yes | |
| 02309825 | | BTC[0.00033775], DOGE[37.99278], TRX[.000001], USD[63.48], USDT[.002048] | | |
| 02309830 | | BTC[0], USDT[0] | | |
| 02309834 | | DOGE[14.01313993], DOGE-PERP[0], ENS-PERP[0], FTT[.09998], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02309846 | | USD[26.46] | Yes | |
| 02309859 | | CHF[0.00] | | |
| 02309860 | | THETABULL[7.507], USD[0.00] | | |
| 02309862 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[328.1], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02309863 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0204[0], BTC-MOVE-0220[0], BTC-MOVE-0401[0], BTC-MOVE-0406[0], BTC-MOVE-0412[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0422[0], BTC-MOVE-0425[0], BTC-MOVE-0430[0], BTC-MOVE-20211218[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[4.22], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02309867 | | USD[0.00] | | |
| 02309868 | | BTC-PERP[0], TRX[.000001], USD[0.02] | | |
| 02309869 | | ALGO-PERP[0], APE[.0887], AUD[0.81], USD[0.00], USDT[0.80810735] | | |
| 02309888 | | ATLAS[9.788], ATLAS-PERP[0], TRX[.000001], USD[3.54], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02309895 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.05992389], BTC-PERP[-0.0168], CHR-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT[5], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00101129], ETH-PERP[0], ETHW[0.00101129], FRONT[260.9478], FTM-PERP[0], FTT[0.04070091], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HMT[199.98], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00817230], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL[2.01293498], SOL-PERP[0], THETA-PERP[0], UNI-PERP[-52.8], USD[589.10], USDT[2301.93666816], WRX[.85], XRP-PERP[0] | | |
| 02309900 | | DOGE[207.32149809], USD[1.05] | Yes | |
| 02309902 | | BTC-PERP[0], LTC[0.00378438], USD[0.00] | | |
| 02309905 | | BTC[0], SOL[0.00000046] | Yes | |
| 02309909 | | ATLAS[2.0080932], DODO[.01528], GRT[.99], POLIS[.09228], TRX[.885409], USD[0.01], USDT[0] | | |
| 02309914 | | BTC[0], USDT[0.22196576], XRP[329.934006] | | |
| 02309918 | | USD[0.00] | | |
| 02309928 | | BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02309931 | | TONCOIN[.02296], TONCOIN-PERP[0], TRX[.000032], USD[0.00], USDT[3632.317331] | | |
| 02309934 | Contingent | BTC[0], ETH-PERP[0], ETHW[.82573285], EUR[1035.75], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], LUNA2[0.02936275], LUNA2_LOCKED[0.06851309], LUNC[6393.80144415], UNI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02309943 | | MTA[.00000001], USD[3.51] | | |
| 02309948 | | 0 | Yes | |
| 02309950 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], AUDIO[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT[0], BICO[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], CLV[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CVC-PERP[0], DOGE[0], DOGE-2021123[0], EDEN-PERP[0], ENS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[0], GOG[0], GST-PERP[0], JASMY-PERP[0], KLAY[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS[0], LRC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MASK-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], PERP-PERP[0], PRISM[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND[0], SHIB[0], SKL-PERP[0], SLP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ[0], TOMO-PERP[0], TRX-PERP[0], USD[0.21], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 02309960 | | BTC[0], DOGE[6.79172805], EUR[0.00], USD[-0.11], USDT[0.00478371] | | |
| 02309967 | | HBAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02309975 | | TRX[.960508], USD[0.01], USDT[14.15424808] | | |
| 02309978 | | USD[0.00], USDT[0] | | |
| 02309992 | | USD[0.00] | | |
| 02309996 | | CAD[0.00], USD[0.00] | | |
| 02310010 | | ATLAS[1010], USD[0.45] | | |
| 02310016 | Contingent | ATOM[.010854], ATOM-PERP[0], ETH[.00001835], ETH-PERP[0], ETHW[.00001835], FLOW-PERP[0], FTT[8683.74634], LRC-PERP[0], LUNC-PERP[0], SCRT-PERP[0], SRM[137.43889685], SRM_LOCKED[1811.90110315], TRX[.000113], USD[372.15], USDT[0.00903433] | | |
| 02310024 | | ETH[0], MATIC[.0001], NFT [389390264519102131/FTX Crypto Cup 2022 Key #11569][1], NFT [514261541814775269/The Hill by FTX #12469][1], USD[0.00], USDT[0.00001275] | Yes | |
| 02310026 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.82635426], ETH-PERP[0], FTT[31.2656401], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], QTUM-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02310030 | | BTC[.0996], DOT[55.7], ENJ[2580.602], ETH[1.284], ETHW[1.284], FTM[1395], USD[1.92] | | |
| 02310034 | | ATLAS[5000], ETH[2.00063331], FTT[41.30000000], REEF[20000], USD[0.13], USDT[0] | | |
| 02310050 | | ATLAS[0] | | |
| 02310056 | | BNB[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 02310064 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02310065 | | USD[0.00] | | |
| 02310066 | | AKRO[2], ALGO[60.20576019], BAO[5], BTC[.05323936], BTC-PERP[-0.0002], CHZ[100.51449337], ETH[.46136805], ETH-PERP[0], EUR[0.00], KIN[10], SOL[2.22900864], TRX[3], UBXT[3], USD[21.81] | Yes | |
| 02310068 | | USD[0.00], USDT[0.00000001] | | |
| 02310069 | | BTC[0] | | |
| 02310070 | | AURY[30], FTT[49.9905], GODS[150], IMX[413.1715], USD[0.03] | | |
| 02310076 | | SHIB[956964124.7159567], TRX[.000001], USDT[0] | | |
| 02310078 | | TRX[.000005], USD[0.12] | | |
| 02310088 | | USDT[0] | | |
| 02310090 | | USD[0.00] | | |
| 02310096 | | 1INCH[0.65913552], AXS[0.08097156], BNB[0], BTC[0], ETH[0], ETHW[0.00024829], FTT[.02022377], LINK[.045], LTC[0], MATIC[0], SOL[0], TLM[.84], UNI[0.01605999], USD[0.48], USDT[0], XRP[0] | | |
| 02310108 | | CRO[1560], EUR[0.99], USD[1.07] | | |
| 02310111 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000028], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-2021123[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.47], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-2021231[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02310112 | | NFT [325156813732224598/FTX EU - we are here! #218118][1], NFT [425738769276397888/The Hill by FTX #22599][1], NFT [465962545446792002/FTX EU - we are here! #218143][1], NFT [547846970659642745/FTX EU - we are here! #218159][1], USD[0.20], USDT[0.029214] | | |
| 02310114 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS[.099772], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[9.9525], CRV[.97872], CRV-PERP[0], DOT-PERP[0], ENJ[.99936], ENS-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[-.35], GODS[1.07626550], LINK[0.09899300], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00114787], LUNA2_LOCKED[0.00267837], LUNC[249.9525], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MBS[168.9829], NEAR-PERP[0], RUNE-PERP[0], SAND[1.13352286], SAND-PERP[0], SOL[0.00417002], SOL-PERP[0], SPELL-PERP[0], SUSHI[4.60204524], SXP-PERP[0], TRYB[0], USD[158.97], USDT[148.47170374], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02310117 | | BAO[1], FTT[.56939942], KIN[2], USD[0.00] | Yes | |
| 02310119 | | USD[0.00] | | |
| 02310138 | | BAO[1], TRX[.000008], USD[19.93], USDT[10.01709219] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02310149 | | USD[26.46] | Yes | |
| 02310157 | | AXS[0.01615836], BAO[2], BAT[1.01329335], BTC[0.00007133], DOGE[2.72071938], ETH[0.00038043], ETHW[0.00038043], EUR[0.00], FTM[0.81046126], FTT[0.04338934], GALA[2.04888756], KIN[5], KSHIB[0], LINK[0.04993800], MANA[.19510531], MATIC[0.35564771], SAND[1.03211285], SHIB[200648.23216731], SLP[7.26280367], SOL[0.01922330], TRX[1], USD[0.00] | Yes | |
| 02310161 | Contingent | ATOM[10], BNB[.01509833], BTC[.00043764], CRO[1004.70214037], ETH[0.00400000], ETHW[0.00400000], FTM[1152.39505828], LUNA2[4.38449975], LUNA2_LOCKED[10.23049943], LUNC[954734.03506808], MATIC[892.1274992], ONE-PERP[-690], SAND[39.1027347S], USD[175.43], USDT[194.14270002] | | FTM[337.98062] |
| 02310166 | | USD[7281.33], USDT[148.20793325] | | |
| 02310168 | Contingent | AVAX[.0779131], BTC[0.72727223], ETH[0.00034053], ETHW[0.00034053], FTT[4.15187936], GBP[0.00], LUNA2[0.00000569], LUNA2_LOCKED[0.00001328], LUNC[1.24], NEAR[.09263108], RUNE[.02390502], SOL[0.00056833], TRX[23.51748821], USD[0.75], USDT[0] | | |
| 02310180 | | APT-PERP[0], AXS-PERP[0], CRO[9.4797], CRO-PERP[0], ETH-PERP[0], ETHW[.00006], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.24736188] | | |
| 02310185 | | USD[2.21] | | |
| 02310188 | | 0 | | |
| 02310191 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.05] | | |
| 02310194 | | ATLAS[0], POLIS[28.4943], USD[0.98] | | |
| 02310206 | | USD[0.11] | | |
| 02310219 | | ATLAS[5159.4984], USD[1.46] | | |
| 02310220 | | DOGE[.49107], USDT[156.803742] | | |
| 02310231 | | BCH[.14016991] | | |
| 02310233 | | BTC[.00294887], BTC-PERP[0], CRO-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02310234 | | AVAX[0], BF_POINT[300], BNB[2.02686092], BTC[0], DOT[0], ENS[0], ETH[2.04075406], ETHW[0], EUR[0.00], FTM[0], IMX[0], LUNC[0], MANA[0], MATIC[0], SAND[0], SOL[0], SRM[0], UNI[0], USDT[0] | Yes | |
| 02310249 | | CRO[.45], IMX[.00295934], USD[109.35], USDT[163.51617935] | | |
| 02310250 | | TRX[.000001], USDT[2.71892054] | | |
| 02310251 | | BTC[0.07498091], CEL[27], CHZ[2950], DENT[13900], DOGE[367], DOT-PERP[0], EGLD-PERP[0], ENJ[35], ETH[0.42401654], ETHW[0.03169101], GALA[250], LTC[0.36000000], ONE-PERP[0], PAXG[0], POLIS[54.089721], SAND[.9905], SHIB[19000000], USD[0.00], USDT[0.00000580], VET-PERP[0] | | |
| 02310253 | | EUR[32.01] | | |
| 02310254 | | ATLAS[4460], TRX[.000001], USD[0.26], USDT[0] | | |
| 02310255 | | BNB[.0099981], USD[0.00], USDT[5.48207910] | | |
| 02310257 | | USD[0.00] | | |
| 02310267 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT[4.74344303], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02310277 | | KIN[9893.6], MNGO[9.9392], USD[0.03] | | |
| 02310281 | | BTC[0.00409536], ETH[0], EUR[0.00], TRX[10], USD[0.00], USDT[0] | | |
| 02310291 | | NFT (389509613340285605/FTX Crypto Cup 2022 Key #9425)[1], NFT (459725986266276768/The Hill by FTX #16964)[1], NFT (546943033337397453/FTX EU - we are here! #266341)[1], USD[0.00] | | |
| 02310295 | | NFT (317326822762299660/FTX EU - we are here! #164162)[1], NFT (397080886099625066/FTX EU - we are here! #163839)[1] | | |
| 02310296 | | TRX[.000001], USDT[0.00000166] | | |
| 02310297 | | BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETH[.31642897], ETHW[.31642897], GBP[0.32], USD[0.00], USDT[0.00001112] | | |
| 02310310 | | USD[25.00] | | |
| 02310312 | | TRX[.000007], USD[0] | | |
| 02310324 | | ATLAS[5953.292], ATLAS-PERP[0], TRX[.000001], USD[0.39], USDT[0.00000001] | | |
| 02310328 | | USD[0.00] | | |
| 02310333 | | TRX[.000001], USDT[1] | | |
| 02310344 | | KIN[1], USD[0.00] | Yes | |
| 02310360 | | APT[0], BAO[3], BNB[0], GST-PERP[0], KIN[1], SOL[0.01], USD[0.01], USDT[0.00000001] | | |
| 02310370 | | USD[0.00] | | |
| 02310378 | | ETH[.01227919], ETHW[.01227919], USD[0.00] | | |
| 02310381 | | FTT[11.78707], MER[512], TULIP[16.899753], USD[1.69], USDT[0] | | |
| 02310385 | Contingent | BTC-PERP[0], ETH-PERP[0], GBP[0.00], LUNA2[13.52115291], LUNA2_LOCKED[31.5493568], LUNC[649.72031241], LUNC-PERP[0], USD[-25.22], USDT-PERP[0], USTC[1913.5621808], USTC-PERP[0] | | |
| 02310395 | | ATLAS[132652.7445], SHIB[322983.17300724], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02310397 | | AMPL[0.14728098], AMPL-PERP[0], ETH[.00002332], ROOK[.002], ROOK-PERP[0], TRX[.000001], USD[-0.02], USDT[0] | | |
| 02310398 | | AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00891406], BTC-PERP[0], CEL[71.9335814Z], DOGE[.08354272], DOGE-PERP[0], DOT-PERP[0], DYDX[.00986848], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.2347638], ICP-PERP[0], LTC[7.79894896], LTC-PERP[0.47000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (495074680311595905/Contemporary)[1], RSR[889.92620337], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[40433.57], USDT[0.00590531], XRP-PERP[0], XTZ-PERP[0] | | |
| 02310404 | | TRX[.000001] | | |
| 02310407 | | ETH[.2919676], ETHW[.2919676], USDT[2.6231904], XRP[.309] | | |
| 02310417 | | USD[0.00] | | |
| 02310430 | | BNB[0], ETH[0], FTT[25], RAY[0.99674782], USD[43.06], USDT[14.38577665] | | RAY[.941796] |
| 02310431 | | USD[0.00], USDT[0.00000426] | | |
| 02310438 | | ADA-PERP[0], AXS-PERP[0], BTC[.0001], BTC-PERP[0], CRO[1169.537407], ETH[0.00085237], ETH-PERP[0], ETHW[0.00085237], FTT[9.9], FTT-PERP[0], MANA[496], MANA-PERP[0], SAND[120.9776997], SHIB-PERP[5400000], SOL[4.83635665], SOL-PERP[0], USD[-35.76] | | |
| 02310458 | | 1INCH-PERP[0], ALGO-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RSR-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 02310462 | Contingent | ETH[0], ETH-PERP[0], FTT[0.29070121], LUNA2[0.28857959], LUNA2_LOCKED[0.67335239], NFT (304681482892915627/The Hill by FTX #45820)[1], SOL[0], USD[0.00], USDT[0], USTC[.991] | | |

Amended Schedule F-1 Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02310467 | | BTC-PERP[-0.0005], GST[.05], TRX[.000001], USD[9.22], USDT[0] | | |
| 02310468 | | UBXT[1], USDT[19.00000002] | | |
| 02310472 | | FTT[0.06322339], USD[0.00], USDT[0.00000048] | | |
| 02310479 | | USD[0.00], USDT[0.00000020] | | |
| 02310493 | | BAL[19.29], BAR[13], CITY[13.1], FTT[4.5], USD[0.56], USDT[0.00990103] | | |
| 02310495 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-2021123[10], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], BSV-2021123[10], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-0930[0], DEFI-2021123[10], DEFI-PERP[0], DOGE-2021123[10], DOGE-PERP[0], DOT-2021123[10], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.097616184], ETH-2021123[10], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-0930[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-2021123[10], OKB-PERP[0], OMG-2021123[10], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123[10], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-0930[0], SXP-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.49], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02310497 | | ETHW[0], KIN[1], NFT [465484046482443557/Austin Ticket Stub #1106][1], NFT [495850886950958926/France Ticket Stub #1996][1], NFT [522510392210901560/Mexico Ticket Stub #1144][1], NFT [527198628130432117/The Hill by FTX #7097][1], NFT [548190851453858629/Monza Ticket Stub #800][1], USD[10.01], USDT[12.09956927] | Yes | |
| 02310500 | | USD[25.00] | | |
| 02310503 | Contingent | BTC-PERP[0], LUNA2[0.43616319], LUNC[94975.4545754], NEAR-PERP[0], ONE-PERP[3230], SOS-PERP[0], USD[52.49], USDT[0.00068011], XLM-PERP[181] | | |
| 02310506 | | ATLAS[900], USD[0.73], USDT[0] | | |
| 02310508 | | CRO[13.13588020], HNT[5.60522062], LTC[0], REN[49.19004592], USD[0], WRX[91.28350275] | | |
| 02310511 | | AXS[.0998], BOBA[5.9988], OMG-PERP[0], SLP-PERP[32000], USD[5.42], USDT[0.00000001] | | |
| 02310517 | | BABA[51.945], ETH[0.00015258], ETHW[3.23273336], USD[0.27] | | |
| 02310520 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02310535 | | BTC[.00000872] | | |
| 02310555 | | BTC[0.00003565], BTC-PERP[0], ETH-PERP[0], GST-PERP[0], USD[0.07], USDT[236.81000000] | | |
| 02310562 | | TRX[.000001], USDT[0] | | |
| 02310564 | | 0 | | |
| 02310579 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.04111274], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.42904196], ETH-2021123[10], ETH-PERP[0], ETHW[0.42672470], FTT[.08581857], GALA[339.940636], GRT-PERP[0], KNC-PERP[0], LINK[0.05201872], LINK-PERP[0], LUNA2[0.00287023], LUNA2_LOCKED[0.00669721], LUNC[625], LUNC-PERP[0], MANA[303.61514427], MANA-PERP[0], SAND[173.41153565], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], USDt-58.26], VET-PERP[0], XRP-PERP[0] | Yes | BTC[.035185], ETH[.422977] |
| 02310581 | | TRX[.000001], USDT[2.424] | | |
| 02310596 | | ATLAS[6.148145], CHR[.87459], DFL[73900.3749], FTT[1.02968385], GALA[9.5193], GENE[815.119994], JET[.8127675], SOL[.0009012], STARS[1105.86016], TULIP[1540.50569125], USD[0.66], USDT[0.00446883] | | |
| 02310601 | | BCH[.25810164], CRV[102.58471978] | | |
| 02310602 | | FTT[0.00927222], NFT [334798031072855772/FTX AU - we are here! #27336][1], USD[0.00], USDT[0.00882080] | Yes | |
| 02310609 | | BAO[4], DENT[2], EUR[0.01], KIN[8], NFT [390247548465121992/Another Sunset #2][1], NFT [397041706271744004/FTX 3d  Character #6][1], NFT [398030342953024835/Sticker #12][1], NFT [441225306980749697/Vitalik][1], NFT [457039059835863589/Early 2020][1], NFT [488691659768171223/Markers #6][1], NFT [508116450576436495/aRt][1], RSR[2], SUN[.8308906], USD[0.85], XRP[.03427762] | Yes | |
| 02310613 | | ATLAS[8.784], TRX[.000001], USD[0.01], USDT[0] | | |
| 02310615 | Contingent | NFT [301480629776654091/The Hill by FTX #9967][1], NFT [398934624076649229/FTX AU - we are here! #45961][1], NFT [407083543694516748/FTX EU - we are here! #123053][1], NFT [444878166307364131/FTX AU - we are here! #14221][1], NFT [451005887565386167/FTX AU - we are here! #14230][1], NFT [463755041832636480/FTX EU - we are here! #123220][1], NFT [516865129185074264/FTX EU - we are here! #123134][1], SRM[21.58103256], SRM_LOCKED[242.40232776], USD[0.20], USDT[1273.36700804] | | USD[0.19] |
| 02310618 | | NFT [377524013968820563/FTX EU - we are here! #149557][1], NFT [490430076197834153/FTX AU - we are here! #845][1], NFT [510844358109098930/FTX AU - we are here! #841][1] | | |
| 02310632 | | ADA-PERP[0], AUD[4.48], BTC[0.00000457], BTC-PERP[0], USD[0.00], USDT[0.00003397] | | |
| 02310636 | | BNB[.5099082], DOGE[1915.7773], SOL[1.4401281], USD[4.76], USDT[0.00000001] | | |
| 02310640 | | POLIS[93.98134], USD[0.25] | | |
| 02310641 | | BCHBULL[0], ETH[.00000001], LTC[0], MATICBULL[0], TRX[.000001], USDT[0], XRPBULL[0] | | |
| 02310643 | | 0 | | |
| 02310646 | Contingent | AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[9.9337], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.00028446], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[.07705], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.99138015], LUNA2_LOCKED[4.64655369], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [333691924433875961/Polkadot Bag][1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USDt-0.07], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[.98827], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02310647 | | USDT[10] | | |
| 02310648 | | BNB-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[60.90] | | |
| 02310650 | | USD[25.00] | | |
| 02310654 | Contingent | FTT[3.56224], LUNA2[0.00174569], LUNA2_LOCKED[0.00407328], LUNC[0.00940453], SRM[.6280183], SRM_LOCKED[8.3719817], TRX[.000778], USD[0.01], USDT[0], USTC[0.24710554] | | |
| 02310655 | | BAO[5], EUR[0.00], KIN[9], USD[0.00] | | |
| 02310656 | | AURY[410780.80365], ETH[.114], ETHW[.014], SOL[.4], USD[9400395.99], USDT[17305] | | |
| 02310659 | | TRX[.000001], USD[26.46] | Yes | |
| 02310663 | | AUD[0.00], BTC[0], CEL[0], FTT[0], SOL[0], USD[0.00] | | |
| 02310665 | | CEL-PERP[0], TRX[.000031], USD[1.52], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02310669 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO[.47503], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.0085226], BAL-PERP[0], BCH-PERP[0], BNB[.00839188], BNB-PERP[0], BNTX[.0045793], BOBA-PERP[0], BTC[0.00007405], BTC-PERP[0], CHZ[8.2824], CHZ-PERP[0], CLV[.022879], CREAM-PERP[0], CRV-PERP[0], DENT[33.101], DODO[.027393], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00049349], ETH-PERP[0], ETHW[0.64354992], EUR[3061.63], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.0709504], FTT-PERP[0], FXS[.027344], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMX[.0028063], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO[.886], LDO-PERP[0], LINA-PERP[0], LINK[.076155], LINK-PERP[0], LOOKS[.797531], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.20244208], LUNA2_LOCKED[5.13903152], LUNA2-PERP[0], LUNC[479586.40040600], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], MATIC[6], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MYC[8.0126], NEAR-PERP[0], OP-PERP[0], PERP[0.18321], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[.8705], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SWEAT[97.72], SYN[.58903], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[2.37692212], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02310671 | Contingent | LUNA2[0.43693547], LUNA2_LOCKED[1.01951611], LUNC[.00000001], LUNC-PERP[0], RUNE[19.10312029], USD[0.00] | | |
| 02310683 | | AAVE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[5.96], USDT[5.33722223] | | |
| 02310684 | | FTT[9.02572643], USD[0.00], USDT[914.58751712] | | USDT[900] |
| 02310704 | Contingent, Disputed | 1INCH-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], EUR[0.00], EXCH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02310708 | | HT[432], USD[29964.32], USDT[7.21077163] | | |
| 02310715 | | AKRO[22], AURY[7.97831905], BAO[5], CHZ[1], DENT[3], DOGE[240.54239105], FTM[30.90629095], FTT[30.80619547], GRT[1.00311903], KIN[6], NFT (300362780406787069/FTX EU - we are here! #187621)[1], NFT (333430037721478079/FTX EU - we are here! #187574)[1], NFT (435877777378002262/Mexico Ticket Stub #977)[1], NFT (437875322580023214/Singapore Ticket Stub #110)[1], NFT (454610478183147386/Monaco Ticket Stub #905)[1], NFT (476775826509043006/FTX Crypto Cup 2022 Key #14079)[1], NFT (478214794573499649/Baku Ticket Stub #986)[1], NFT (483729529659956061/FTX EU - we are here! #187959)[1], NFT (490577861792918026/Austin Ticket Stub #789)[1], NFT (521672305987504232/Japan Ticket Stub #597)[1], NFT (556054315007056414/Belgium Ticket Stub #311)[1], NFT (562087592194061804/The Hill by FTX #509)[1], SAND[16.00902154], SECO[1.08454637], TRX[1.00001], TSLA[.25891944], UBXT[1], USD[0.00], USDT[0.00080848] | Yes | |
| 02310718 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.38504059], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], POLIS-PERP[0], REEF-PERP[0], SOL[.3699515], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02310719 | | AKRO[15], ALPHA[1.00012782], BAO[43], BTC[.00000002], CHZ[1], DENT[10], ETH[0], FRONT[1], FTT[.0007706], GRT[1], HXRO[1], HXRO[1.0000094], KIN[51], MATH[1], NFT (302890181910324823/FTX AU - we are here! #5275)[1], NFT (305581179820523816/Monaco Ticket Stub #462)[1], NFT (332768922676073053/FTX EU - we are here! #189854)[1], NFT (368457897881698757/FTX EU - we are here! #189017)[1], NFT (381458574664448072/FTX AU - we are here! #5265)[1], NFT (389646278788265070/Singapore Ticket Stub #1423)[1], NFT (441338337459767433/The Hill by FTX #45743)[1], NFT (456696065417554849/FTX EU - we are here! #189202)[1], NFT (504976703831838011/FTX AU - we are here! #25647)[1], RSR[12], TRX[14.13656984], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 02310723 | | BTC[0.00] | | |
| 02310736 | | DOGEBULL[1.24004109], ETHBULL[6.75989601], USD[0.00] | | |
| 02310743 | Contingent | AVAX[0], AXS-PERP[0], BTC[20.00000002], COMP[0], DOGE[0], ETH[.00000001], ETH-0930[0], ETHW[.00495494], FLOW-PERP[0], FTM[0], FTT[200.84571403], ICP-PERP[0], KNC[0], LUNA2_LOCKED[809.180295], LUNC[197.01665267], LUNC-PERP[0], MATIC[0], MKR[0], NEO-PERP[0], NFT (522072833284579951/Magic Eden Pass)[1], QTUM-PERP[0], SAND-PERP[0], SRM[6.82105544], SRM_LOCKED[251.22067854], SXP[0], TONCOIN[179828.154388], USD[0.80], USDT[0.00096001], USTC-PERP[0], XRP[0] | Contingent | |
| 02310744 | | DOGEBULL[3.98], NFT (362944057784571979/FTX EU - we are here! #117671)[1], NFT (537686238451225174/FTX EU - we are here! #117155)[1], NFT (554010242515750871/FTX EU - we are here! #118139)[1], USD[0.34], USDT[0] | | |
| 02310745 | | USD[25.00] | | |
| 02310748 | | AVAX-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALFAN[5], MATIC-PERP[0], REEF-PERP[0], USD[0.65], XRP-PERP[0] | | |
| 02310754 | Contingent | FTT[.00673273], LUNA2[0.01912719], LUNA2_LOCKED[0.04463011], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02310762 | | ATLAS[30.37553578], BNB[0], FTM[0], MANA[0], OKB[0], SHIB[.07336001], SPELL[53.62440813], TRX[.00001], USDT[0.00000306], XRP[20.413219] | | |
| 02310765 | Contingent | AAVE[6.19299297], ADABULL[1534.68593319], ATLAS[12997.5813], ATOM[.07607254], ATOMBULL[48339813.469], AVAX[.07731457], BAL[0.07491379], BCH[0.00059177], BTC[0.07477299], DOGE[68.7132039], DOGEBULL[4.1354251], DOT[.43164142], ETH[0.43330726], ETHBULL[0.0284693], ETHW[0.25660271], FTT[.0868159], LINK[0.42711825], LINKBULL[2069212.3379], LTC[3.00231717], LUNA2[3.44646806], LUNA2_LOCKED[8.04175880], LUNC[11.10241377], MATICBULL[10732], SOL[21.15161774], TRX[15.985417], UNI[0.65577955], USD[15.05], USDT[0.00000001], VETBULL[1629.00431], XRP[9.614767], XRPBULL[8914.8635] | | |
| 02310766 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AXS-PERP[0], BAT-PERP[0], BLT[.96756], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.01291690], FTT-PERP[0], IMX[.0526252], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[.0097986], SOS-PERP[0], SRM[1.00344099], SRM_LOCKED[.00247681], STX-PERP[0], TLM-PERP[0], TRX-PERP[0], USDI-3531.87], USDT[3944.06639040] | | |
| 02310772 | Contingent, Disputed | ADA-PERP[0], ATLAS-PERP[0], BTC[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SOS-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.46], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02310775 | | ATOM[0], BNB[0], BULL[0], ETH[0], MATIC[0], TRX[.00001], USD[0.00], USDT[0.00000032] | | |
| 02310781 | | BTC[0], ETH[0.00086432], GRT[0], MATIC[0], RUNE[0], USD[5375.94], USDT[0] | | |
| 02310783 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[110.26745217] | | |
| 02310790 | | APE-PERP[0], ETH[0], USD[0.00] | | |
| 02310791 | | AUDIO[27], AXS-PERP[0], BTC-PERP[0], EUR[10.00], RAY[27.9944], RAY-PERP[0], SHIB[999800], SOL-PERP[0], USD[11.42], USDT[820.00000003] | | |
| 02310793 | | BIT-PERP[0], FTT[56.08957185], FTT-PERP[0], SLP-PERP[0], USD[0.73] | | |
| 02310794 | | BTC[0], ETHW[.00045225], GST[10], NFT (517900196620157865/Monaco Ticket Stub #750)[1], SOL[.02], TRX[.000814], USD[0.19], USDT[0] | | |
| 02310797 | | ETH[0.00082720], ETHW[0.00082720], IMX[.1], NFT (382974518652955807/Monza Ticket Stub #311)[1], NFT (389328760484184783/FTX AU - we are here! #62754)[1], NFT (394251969962281190/FTX Crypto Cup 2022 Key #8192)[1], NFT (421507915889383883/Singapore Ticket Stub #144)[1], NFT (452143632787432628/Montreal Ticket Stub #1248)[1], NFT (470926596460953308/Austin Ticket Stub #652)[1], NFT (495809673753397867/Mexico Ticket Stub #1444)[1], NFT (497291357195964671/The Hill by FTX #2132)[1], NFT (510919296309845065/Netherlands Ticket Stub #1762)[1], NFT (513663426743084195/FTX EU - we are here! #175722)[1], NFT (516158693244601106/Hungary Ticket Stub #1040)[1], NFT (529117672198981289/Baku Ticket Stub #1439)[1], NFT (529479075612972152/FTX EU - we are here! #175014)[1], NFT (533381839794953404/France Ticket Stub #953)[1], NFT (555917137433093416/Monaco Ticket Stub #503)[1], NFT (564941046151106622/Japan Ticket Stub #707)[1], NFT (565883295439737318/FTX EU - we are here! #175547)[1], TRX[.000155], USD[22.03], USDT[0.00000001] | | |
| 02310803 | | USD[0.00], USDT[0.00000001] | | |
| 02310806 | | USD[0.01] | | |
| 02310814 | | CEL[.0748], EUR[0.00], USD[0.09] | | |
| 02310816 | | AGLD-PERP[140.6], RSR-PERP[0], TRX[.00003], USD[118.75], USDT[158.97355093] | | |
| 02310821 | Contingent | LUNA2[0], LUNA2_LOCKED[3.75517798], TRX[.000006], USD[0.03], USTC[6.271] | | |
| 02310839 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00100144], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETCBULL[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00676890], FTT-PERP[0], LEOBULL[0], LTC[0.00128288], LTC-PERP[0], MATICBULL[0], MTA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], TLM-PERP[0], TONCOIN[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 02310841 | | ATLAS[419.07391595], AUD[0.00], STEP[40.60191626] | | |
| 02310856 | | BAO[1], KIN[1], USD[20.57] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02310859 | | BTC[.00001819], TRX[7] | | |
| 02310867 | | SOL[1.35155665], USD[0.63] | | |
| 02310872 | | AAVE-PERP[0], ALT-PERP[0], APE[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[14.32526625], ENS-PERP[0], ETH[.00000001], ETH-1230[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK[5.70180297], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[0], UNI-PERP[0], USD[949.43], VET-PERP[0], XRP[134.72645806], XRP-PERP[-2240], XTZ-PERP[0] | | |
| 02310880 | | AAVE-PERP[0], ADA-PERP[0], ETH[0.00091688], ETH-PERP[0], FTT[36.79335], GALA-PERP[0], MATIC-PERP[0], SOL[133.28730603], SOL-PERP[0], USD[17031.57], USDT[0] | | |
| 02310892 | | ATLAS[21291.63170583], USD[0.01], USDT[0.00000036] | | |
| 02310912 | | SOL[.1], USD[4.21] | | |
| 02310923 | | USDT[0] | | |
| 02310937 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02310942 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000062] | | |
| 02310943 | | ADA-PERP[0], ALICE[29.298066], BTC[0], ETH[.0098173], ETHW[.08032554], USD[-217.79], USDT[413.58313513], XLM-PERP[0], ZEC-PERP[3.35] | | |
| 02310947 | | BNB[.00000246], BTC[.75846564], ETH[0.03000319], ETH-0325[0], ETHW[0.05386083], FTT[45.86496145], GMT[31.65408061], HT[5], NFT (385480960674387760/FTX EU - we are here! #103151)[1], NFT (436463469040168930/FTX EU - we are here! #102847)[1], NFT (553617152290210836/FTX EU - we are here! #102605)[1], SOL[.00014975], USD[-36.80], USDT[0.01525956] | Yes | |
| 02310948 | | TRX[.000002], USDT[.29960055] | Yes | |
| 02310957 | | AAVE-20211231[0], AVAX-PERP[0], CHR-PERP[0], GRT-20211231[0], ICP-PERP[0], SHIB-PERP[0], SOL[.34], STX-PERP[0], USD[0.51] | | |
| 02310969 | | ATLAS[3600], POLIS[.0998], TRX[.000001], USD[0.56] | | |
| 02310977 | | DOGE-0624[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], MER-PERP[0], SRN-PERP[0], TRX[.000069], USD[-5.84], USDT[6.90452217] | | |
| 02310978 | | AKRO[3], ALPHA[1], ATLAS[8214.04923249], BAO[3], DENT[7], DYDX[53.03271537], EUR[0.10], FIDA[1], GRT[1], IMX[403.81231764], KIN[4], MANA[194.77546211], MATH[1], RSR[3], SECO[1], SXP[1], TOMO[1], TRX[3], UBXT[5], USDT[0] | | |
| 02310981 | | TRX[.000009], USDT[10010.70966181] | Yes | |
| 02310987 | Contingent | SRM[8.74312423], SRM_LOCKED[75.25687577], TRX[.000198], USD[0.00], USDT[0] | | |
| 02310988 | | ENJ-PERP[0], GALA-PERP[0], RAY[.05479452], RAY-PERP[0], REEF-PERP[0], TRX[.77253559], USD[0.00], USDT[1.86624893], XRP-PERP[0] | | |
| 02311002 | | BTC[.03999278], BTC-PERP[0], ETH[.23193911], ETHW[.23193911], EUR[2.84], SOL[5.61248238], USD[-2.61] | | |
| 02311009 | | USDT[33.05808934] | | |
| 02311010 | | BTC[.00001459], DAI[.03853559], ETH[.00055582], ETHW[.00055581] | | |
| 02311012 | | STARS[0], USD[0.73] | | |
| 02311015 | | AUD[10400.00], BTC-PERP[.0154], ETH-20211231[0], USD[-1976.73], XRP-PERP[873] | | |
| 02311024 | | NFT (447203850320503770/FTX EU - we are here! #56580)[1], NFT (458738079960119703/FTX EU - we are here! #56704)[1] | Yes | |
| 02311027 | | BAO[1], KIN[1], UBXT[1], USD[0.01], XRP[33.06206647] | Yes | |
| 02311029 | | ETHW[51.206], NFT (466783180874173886/FTX EU - we are here! #244024)[1], NFT (479130673092395602/FTX EU - we are here! #244013)[1], NFT (491845346907260585/FTX EU - we are here! #244006)[1], TRX[.000013], USD[32.51], USDT[0] | | |
| 02311032 | | ATOM-PERP[0], EGLD-PERP[0], EN-J[99.981], ENS[9.9984781], FTM[41.98936], SAND[65], USD[2.77], USDT[0.01272041] | | |
| 02311035 | Contingent, Disputed | MNGO[100], SLRS[35], STEP[184.4] | | |
| 02311038 | | USD[0.88], USDT[0.00000001], XRP[.05] | | |
| 02311040 | | BTC[0], TRX[162.90252400], USDT[0.00019306] | | |
| 02311042 | | BTC[.00006328], ETH[.03799278], ETH-PERP[.051], ETHW[.03799278], USD[-63.90] | | |
| 02311050 | | BTC[0.00005123], BTC-0930[0], BTC-PERP[0], ETH[0.00076632], ETH-0930[0], FTT[150.895837], USD[303962.73], USDT[0.74867680], WBTC[.90785582] | | |
| 02311059 | | AGLD-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], CELO-PERP[0], CEL-PERP[0], CONV-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIDA-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SPELL-PERP[0], STEP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[-0.04], USDT[0.09999942], ZEC-PERP[0] | | |
| 02311062 | | ATLAS[889.8309], TRX[.000001], USD[0.18], USDT[0] | | |
| 02311065 | | AKRO[1], BAO[1], EUR[0.00], KIN[1], SOL[.00811868], USD[0.00], USDT[0.00000001] | | |
| 02311070 | | BTC[.0759848], ETH[.0519896], ETHW[.0519896], TRX[.000028], USD[3.61], USDT[0] | | |
| 02311071 | | AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[.00015852], ETH-PERP[0], ETHW[.00015852], FLM-PERP[0], FLOW-PERP[0], FTM[.61380051], FTM-PERP[0], FTT[0.54262142], MATIC-PERP[0], MNGO-PERP[0], SHIB[23370.95602176], SHIB-PERP[0], SXP[7.900928], THETA-PERP[0], TRX[.000303], USD[1730.92], USDT[0.00809624], ZIL-PERP[0] | | |
| 02311080 | | CQT[.8872], FTT[12.69746], TRX[.000001], USD[0.15], USDT[0] | | |
| 02311082 | | ATLAS[1.68317237], USD[0.00], USDT[0] | | |
| 02311088 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02311092 | | BAO[1], BAT[1.00904233], BTC[.13153032], LINK[58.61845393], PERP[10.47833101], SXP[137.69370741], TLM[825.9760463], USD[0.00051599], XRP[1237.28498521] | Yes | |
| 02311110 | | AKRO[2], BTC[.00004402], DENT[1], FIDA[1], FTT[1600.94044736], FTT-PERP[0], HOLY[1.00033653], KIN[2], SXP[1], TRX[.00005], UBXT[2], USD[41039.98], USDT[42935.1547348] | Yes | |
| 02311113 | | USD[0.17] | | |
| 02311116 | | AAVE[.6798708], ATLAS[1349.7435], BTC[0], FTT[1.05431234], USD[0.61], USDT[0] | | |
| 02311119 | | NFT (429841974657743320/FTX EU - we are here! #23)[1] | | |
| 02311125 | | USD[0.00] | | |
| 02311138 | | FTT[1.30770316], USDT[0.00000008] | | |
| 02311148 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-1.36], USDT[20.23838442] | | |
| 02311150 | Contingent | 1INCH[300.98110387], AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], CEL-0624[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], FTT[150], LUNA2[0.00047331], LUNA2_LOCKED[0.00110440], TRX[.000001], USD[0.00], USD[0.00884004], USDT-PERP[0], USTC[.067], USTC-PERP[0] | | |
| 02311154 | | USDT[1.122745] | | |
| 02311175 | | BTC[.26579395], ETH[132.64850753], ETHW[.00351731], MATIC[3329.60156029], SOL[852.44427847], USD[63716.22] | | |
| 02311176 | | ETH-PERP[0], USD[0.01], USDT[0.03391658] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02311178 | | USDT[0.00001961] | | |
| 02311181 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02311194 | | NFT (296062504083725904/FTX EU - we are here! #135980)[1], NFT (323127250074679655/FTX EU - we are here! #135805)[1], NFT (467240614057113646/FTX EU - we are here! #136107)[1], NFT (494788473338225980/The Hill by FTX #31243)[1], NFT (371061963625109653/FTX Crypto Cup 2022 Key #6759)[1], USD[0.00] | | |
| 02311214 | | ADABULL[14], ALGOBULL[839840.4], BCHBULL[300], DOGEBULL[1.494], EOSBULL[6103000], ETCBULL[312], ETHBULL[14.81], HTBULL[9.2], LINKBULL[12016.598651], LTCBULL[169.9677], MATICBULL[17035.493255], SUSHIBULL[121976.82], SXPBULL[10369.6827], THETABULL[22.502], TOMOBULL[81396.238], TRX[.000804], TRXBULL[33.3], USD[0.06], XRPBULL[2999.43], XTZBULL[221.99392] | | |
| 02311219 | | BNB[.0387346], ETH[.12941328], ETHW[.12941328], FTT[25.99506], GODS[2001], LINK[29.9943], LTC[20.1], SPELL[160000], TRX[.000047], USD[2112.13], USDT[385.90001748] | | |
| 02311238 | | ALICE[0], ATLAS[0], BTC[0], DOGE[0], ENS[0], ETH[0], FTT[0], GALA[2330.98573636], MANA[0], NFT (503851798404984819/Crypto Ape #58)[1], SAND[0], SPELL[0], STEP[0], USD[0.00], USDT[0] | Yes | |
| 02311243 | | USD[0.32] | | |
| 02311250 | | BTC[0], TRX[.9169] | | |
| 02311257 | | FTT[.60700145], USD[0.00] | | |
| 02311265 | | AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0], BULL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[20.81], USDT[0], WBTC[0], XEM-PERP[0], ZRX-PERP[0] | | |
| 02311268 | | BNB[0], BTC[0.00681901], ETH[.114], ETHW[.114], EUR[0.00], FTT[2.3], LINK[8.398488], LTC[.63], MATIC[60], SOL[.84], USDT[0], XRP[199.96508] | | |
| 02311273 | | BCH[.001], BTC[0.00548933], BTC-20211231[0], IMX[5.6], SOL[1.36], USD[4.26], USDT[1.26332327] | | |
| 02311277 | | USD[0.96], XRP[98.73974] | | |
| 02311288 | | ATLAS[110431.48626515], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02311292 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00452085], BTC-MOVE-20211129[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[1.65424430], ETH-PERP[0], ETHW[0.00024430], EUR[0.00], FIL-PERP[0], FTM[20.98326], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC[1.02209659], LTC-PERP[0], LUNC-PERP[0], MATIC[56.15953293], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[1.00346868], SOL-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02311294 | | BAO[8], BF_POINT[200], EUR[0.01], KIN[3] | Yes | |
| 02311310 | | USD[0.00], USDT[0.56199035] | | |
| 02311328 | | USD[0.00] | | |
| 02311333 | | AUD[0.00], BAO[1], XRP[.00012079] | Yes | |
| 02311335 | | NFT (337152408348913318/FTX Crypto Cup 2022 Key #19560)[1], NFT (361646793909335322/The Hill by FTX #19010)[1] | Yes | |
| 02311336 | | ATLAS[2879.462], DOGE[.5848], TRX[.00016], USD[0.06], USDT[0], USDT-0624[0] | | |
| 02311358 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], LTC[.006461], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.55], XMR-PERP[0], XRP-PERP[0] | | |
| 02311365 | | 0 | | |
| 02311372 | | SHIB[99320], USD[0.00] | | |
| 02311379 | | 0 | | |
| 02311387 | | TRX[.000001] | | |
| 02311388 | | USD[0.00] | | |
| 02311392 | | FTT[.93157718], GODS[7.04577281], USD[0.00], USDT[0.00000041] | | |
| 02311400 | | USD[1.16] | | |
| 02311406 | | USD[0.00] | | |
| 02311408 | | BAO[1], BNB[.00038249], BTC[.00136814], DENT[2], ETH[.0015576], ETHW[.00154391], EUR[0.00], FRONT[1.00375746], KIN[1], LTC[1.22456432], MATIC[1.04198583], UBXT[1] | Yes | |
| 02311422 | | BAO[1], BTC[.00000005], EUR[0.00], KIN[1], USD[0.01] | Yes | |
| 02311424 | | LINK[1.8], MATIC[40], USD[0.29] | | |
| 02311448 | | NFT (301351759236387882/FTX AU - we are here! #54735)[1], NFT (452783455935346883/FTX AU - we are here! #17537)[1] | | |
| 02311460 | | BNB[.00679428], RUNE[.756868], SOL[.00117758], TRX[.000001], USD[-0.05], USDT[0] | | |
| 02311462 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02311468 | | NFT (328784234716856050/FTX EU - we are here! #235128)[1], NFT (351316467277237675/FTX EU - we are here! #235121)[1], NFT (389174225625937475/FTX AU - we are here! #57200)[1], NFT (482868522905951624/FTX EU - we are here! #235112)[1] | | |
| 02311469 | | GBP[0.00], KIN[2] | | |
| 02311471 | | SOL[0] | | |
| 02311472 | | AAVE-PERP[0], AVAX[.054607], AVAX-PERP[0], BTC[0.99988778], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[.03556], ENJ-PERP[0], ETC-PERP[0], ETH[.00062936], ETH-PERP[0], ETHW[.00062936], FTT[0], FTT-PERP[0], GALA[8.9075], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[336.110696], SOL-PERP[0], SUSHI-PERP[0], TRX[.00077], USD[8964.49], USDT[.006963], XLM-PERP[0] | | |
| 02311477 | | AKRO[1], BTC[.00000002], DENT[2], ETH[.00000088], EUR[0.00], NFT (480438548369253294/FTX EU - we are here! #70218)[1], NFT (512295093736076493/FTX EU - we are here! #70085)[1], USD[0.00], USDT[0.00091332] | Yes | |
| 02311484 | | USD[0.00] | | |
| 02311485 | | MATIC[0], TRX[0] | | |
| 02311487 | | CHZ[.87], DOGEBULL[7.495], GST[.00000033], TRX[.000001], USD[0.26], USDT[0] | | |
| 02311492 | | GST-PERP[0], USD[0.00], USDT[0.00000184] | | |
| 02311497 | | BAT[53.14274141], DOGE[305.0266578] | Yes | |
| 02311512 | | ETH[0], SOL[0], USDT[0.00000208] | | |
| 02311518 | | SOL[20.98] | | |
| 02311521 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], ROOK[.082], SAND-PERP[0], SOL[-0.00245069], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[-96.14], USDT[110.18018625], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02311525 | | APE-PERP[0], AVAX-PERP[0], CREAM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02311533 | | BAO[2], ETH[0], NFT (396608066114765788/FTX Crypto Cup 2022 Key #14334)[1], NFT (489792674037992037/The Hill by FTX #25420)[1], USD[0.00] | Yes | |
| 02311537 | | BTC[0], BTC-PERP[0], CRV[0], DENT[1], EUR[0.00], FTT[1.11284284], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02311541 | | FTM[.03819548], NFT (299394682139365958/The Hill by FTX #2965)[1], NFT (305972620452372639/FTX AU - we are here! #2857)[1], NFT (361107452002994108/FTX Crypto Cup 2022 Key #1086)[1], NFT (363972537049331890/FTX EU - we are here! #169944)[1], NFT (398479660297205582/FTX AU - we are here! #2859)[1], NFT (445859552137038747/FTX EU - we are here! #169985)[1], NFT (449607882938514397/Austin Ticket Stub #302)[1], NFT (453046895217103549/Mexico Ticket Stub #786)[1], NFT (492469700675344202/Hungary Ticket Stub #771)[1], NFT (529949032592952079/FTX EU - we are here! #170038)[1], NFT (536939051458017718/Belgium Ticket Stub #400)[1], NFT (541439670885202042/FTX AU - we are here! #2625)[1], NFT (550259419824838429/Monza Ticket Stub #1389)[1] | Yes | |
| 02311544 | | AAVE[8.01145456], AKRO[7], ALGO[3247.65912053], ATLAS[4888.13439901], BAO[17], BTC[.06883358], CHZ[2258.00885820], DENT[3], ENJ[548.5336469], EUR[151.76], KIN[4], MANA[111.49915043], MATIC[310.26975077], RSR[2], SAND[70.09204201], SLND[.00048422], SOL[9.23762092], TRX[1], UBXT[2], USD[0.00], XRP[2770.09774625] | Yes | |
| 02311546 | | APE[0], BAO[3], CRO[.01062724], USD[0.00], USDT[0.00089773] | Yes | |
| 02311556 | | ATLAS[1257.75485676], BNB[.001], EUR[0.00], USD[0.00] | | |
| 02311569 | | ETH[0], FTT[25], TRX[1.000777], USD[0.12], USDT[0.00000818] | | |
| 02311573 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[729.66], USDT[0], USTC[0], XRP-PERP[0] | | |
| 02311581 | | AKRO[1], AUD[30.00] | | |
| 02311582 | | SHIB[62062.84340091], USD[0.00] | | |
| 02311597 | | ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[2], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT[28904.57832933], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-2021123110], ETH-PERP[0], EUR[61.63], GALA-PERP[0], GRT-PERP[0], KIN[1], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-2021123110], SAND-PERP[0], SHIB[489801.73513742], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[6.67], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 02311601 | Contingent | AAVE[0], AUDIO[359.9131491], AXS[20.56436840], BTC[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[25.63705090], LUNA2[42.84636303], LUNA2_LOCKED[0.82082940], LUNC[75615.68], MATIC[0], SAND[34], SOL[0], TRX[0], UNI[0], USD[1.90], USDT[0.00000001], USTC[.640994] | | |
| 02311603 | | AVAX[0], BNB[0], ETH[0], FTM[0.00000001], LUNC[0], MATIC[0], SOL[0.00000001], TRX[0.00013100], USD[0.00], USDT[0], XRP[0] | | |
| 02311629 | | BAO[1], KIN[2], MATIC[114.39047429], TRX[1], USD[0.00] | | |
| 02311630 | | FTT[3.19939656], USDT[0.00000001] | | |
| 02311645 | | BAO[1], USD[0.00] | Yes | |
| 02311646 | | TRX[.000028] | | |
| 02311649 | | ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BRZ-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], OKB-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.06], USDT[0], XRP-PERP[0] | | |
| 02311650 | | ETH[.00056], TRX[.805], USD[0.06], USDT[60.33453991] | | |
| 02311668 | | BTC[.00035185], BTC-PERP[0], USD[34.14] | | |
| 02311674 | | AKRO[1], TRX[.000047], USDT[0] | Yes | |
| 02311676 | | SOL[.00038588], TRX[10], USD[0.00], USDT[1.05868849] | | |
| 02311677 | | BOBA[7200.78966], ETH[9.8230379], FTT[150.47337187], OMG[7200.78966], TRX[.005217], USD[6.52], USDT[3.87614421] | | |
| 02311679 | | USDT[0.01192265] | | |
| 02311682 | | XRP[6.0234] | | |
| 02311687 | | USD[25.00] | | |
| 02311696 | | EUR[0.00], USD[0] | | |
| 02311699 | | USD[0.00], USDT[0] | | |
| 02311714 | | ETH[70.9043358], ETHW[.0001358], USD[1.03], USDT[.37712472] | | |
| 02311719 | | BTC[1.554768416], ETH[.0008876], ETHW[.0008876], TRX[.000001], USD[9.85], USDT[70.10385455] | | |
| 02311720 | | BNB[0] | | |
| 02311724 | | CHR-PERP[0], LRC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02311730 | | ADA-PERP[0], BTC-PERP[0], USD[1.81] | | |
| 02311731 | | USD[0.00] | | |
| 02311736 | | ETH-PERP[0], USD[0.09], USDT[0] | | |
| 02311740 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02311743 | | CONV[27809.9259], TRX[.000001], USD[0.25], USDT[0] | | |
| 02311745 | | LUNC-PERP[0], USD[3.40] | | |
| 02311750 | | USD[0.00], USDT[0] | | |
| 02311751 | | EUR[1.47], USD[0.69] | | |
| 02311755 | Contingent | AGLD[0], ALEPH[0], ALGO[0], ALPHA[0], APE[0], ATLAS[9730.12282415], ATOM[0], AVAX[0], BADGER[0], BAND[0], BRZ[0], BTC[0], CHZ[0], CLV[0], CRO[0], CTX[0], DODO[0], DOGE[0], DOT[0], ENJ[0], ETHW[0], FTM[0], GALA[0], GMT[0], GOG[0], IMX[0], JST[0], KSHIB[0], LOOKS[0], LUNA2[.248], LUNA2_LOCKED[.578], LUNC[53952.15425335], MANA[0], MATIC[0], MTL[0], NEAR[0], POLIS[0], RUNE[0], SHIB[0], SNX[0], SOL[0], SPA[0], SPELL[0], STARS[0], TONCOIN[0], TRX[0], USD[0.00], USDT[0.000001111] | | |
| 02311757 | | 1INCH[29.9979727], AAVE[0], ADAHALF[0], ALGO[128.49721669], AUDIO[72.9582551], BADGER[4.47920641], BAL[2.47919774], BCH[0], BNB[0], BTC[0.00429993], COMP[2.46038870], CREAM[0], DOGE[1062.8115836], EDEN[211.16900036], ETH[.00899532], ETHW[.02398974], FTM[155.9448943], GMT[102.98326], GRT[50.9896697], LINK[2.98744049], LTC[0], MATIC[18.95698], MCB[9.47871848], MDN[0], MKR[0], MNGO[2116.601968], REEF[3428.005684], ROOK[0], SHIB[13594506.34], SLP[38.297923], SOL[2.91867520], SPELL[30997.40137], STEP[1120.35124391], TRX[2276.80118282], USD[106.79], USDT[0], XRP[122.97858] | | |
| 02311762 | | BNB[0], ETH[0.00000001], ETHW[0.00000001], TRX[0] | | |
| 02311763 | | BTC[0], FTT[10.05720347], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02311765 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[320], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2B.10037396], LUNA2_LOCKED[18.90087259], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (491730572149141594/The Hill by FTX #523)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.10389129], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02311766 | | USD[0.00], USDT[0] | | |
| 02311770 | | EUR[0.00] | | |
| 02311773 | | DOT-PERP[0], USD[0.97] | | |
| 02311777 | | TRX[.000001], USD[0.49], USD[0.00313906] | | |
| 02311785 | | POLIS[0], SGD[0.00], USDT[0] | Yes | |
| 02311787 | | AXS[0], DOGE[.504], FTT[0], OMG[0], SHIB[0], SLP[0], SXP[.05676], USD[0.30], USDT[0] | | |
| 02311793 | | CONV[10204.53042592] | | |
| 02311794 | | AAPL[0], AKRO[1], BAO[1], BTC[0.00378579], ETH[0], ETH-0930[0], FTT[0.00000002], GME[0], GST[0], LUNC[.000666], LUNC-PERP[0], SOL[0], SWEAT[0], TRX[.000012], USD[0.00], USDT[0] | | |
| 02311800 | | AUD[0.00], USD[0.00] | | |
| 02311808 | Contingent | DOGE[.8456], LUNA2_LOCKED[595.2520955], LUNC[.009238], LUNC-PERP[0], NEAR[.09876], USD[0.08], USDT[0] | | |
| 02311817 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[102.34], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02311819 | | BOBA[1976.1169] | | |
| 02311823 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02311835 | | AVAX[0.00129101], FTT[25.32453509], NFT (358439854334668106/FTX EU - we are here! #139583)[1], NFT (452243030367632356/FTX EU - we are here! #140194)[1], NFT (469259908400043340/FTX EU - we are here! #140005)[1], NFT (553651226883963567/FTX AU - we are here! #54092)[1], SOL[1.11775372], USD[18.83], USDT[0.00331883] | | |
| 02311837 | Contingent | ATLAS[11370], AURY[23], POLIS[357.3], SRM[9.19779001], SRM_LOCKED[.16425589], USD[0.05] | | |
| 02311838 | | ATLAS[2519.5], BAR[4], CITY[4.5], CONV[3410], DAWN[25], INTER[8], KIN[2300000], LUA[1361.3], ORBS[999.8], PSG[3.9992], STEP[110], TLM[499.9], TRX[.000001], USD[0.08], ZRX[159.968] | | |
| 02311839 | Contingent | CRO[90], EUR[0.79], GST[1], LUNA2[0.00006397], LUNA2_LOCKED[0.00014926], LUNC[13.93], RAY[25], SHIB[1499905], TONCOIN[11], TRX[.000778], USD[0.00], USDT[0], XRP[13] | | |
| 02311846 | Contingent | BTC[0], LUNA2[0.31636693], LUNA2_LOCKED[0.73818951], USD[0.00], USDT[0], XRP[.88581] | | |
| 02311854 | Contingent | ETHW[.28], GENE[.03765934], LTC[.00534789], LUNA2[257.0382032], LUNA2_LOCKED[599.7558074], SOL[.00425366], USD[0.01], USTC[36385] | | |
| 02311860 | | BTC[0.00000145], TRX[.000001], USDT[0] | | |
| 02311861 | | BTC-PERP[0], USD[-0.52], USDT[14.68761798] | | |
| 02311862 | | BTC[.00014936], EUR[0.00], USD[0.00] | Yes | |
| 02311864 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02311866 | | FTT[.09952], SOL[.269946], USD[0.53] | | |
| 02311870 | | BTC[0.00879621], CHZ[1398.346696], CRO[749.4582], DOGE[643.99683], ENJ[236.3859143], ETH[0.09588654], ETHW[0.09588654], FTT[2.15343033], GALA[769.349801], MANA[195.7212833], MATIC[419.6428], SAND[44.1365982], SHIB[84553], SOL[1.5372887], USD[1.04], USDT[0] | | |
| 02311871 | | BAT[0], SHIB[0], SLP[0], TRX[.000001], UNI[0], USD[0.00], USDT[0] | | |
| 02311881 | | CEL[.097], FTT[11.15181435], USD[0.00], USDT[0.08682544] | | |
| 02311882 | | TRX[.329464], USDT[0.37325074] | | |
| 02311890 | | CAKE-PERP[0], CHZ-PERP[0], FTT[0.00796444], SHIB-PERP[0], USD[5.75] | | |
| 02311897 | | 1INCH-2021123[0], 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00178502], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-2021123[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-2021123[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-2021123[0], PROM-PERP[0], REEF-2021123[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.00], USDT[0.00000001], ZEC-PERP[0] | | |
| 02311903 | | FTT[54.64190579], LINK[.09766813], SLP[21446.244338], USD[655.16] | | |
| 02311905 | Contingent | ETHW[.10032891], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[500], NFT (315607833491488135/FTX EU - we are here! #147924)[1], NFT (449755921527230566/FTX EU - we are here! #148079)[1], NFT (556311850839301546/FTX EU - we are here! #147323)[1], NFT (571248823143379108/The Hill by FTX #18669)[1], SOL-PERP[0], USD[0.34], USDT[0.00961604] | | |
| 02311926 | Contingent | CHR[3691.32949], CHZ[9.3692], GALA[7.65939], LUNA2[13.89490208], LUNA2_LOCKED[32.42143818], LUNC[3025644.18149617], TRX[.000001], USD[0.09], USDT[0] | | |
| 02311930 | | BTC[0.00004797], ETH[.00002234], ETHW[.00002234], EUR[2.50], SOL[0.00416716], USD[57.87], USDT[0], XLM-PERP[10000] | | |
| 02311939 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], FTT[0.01345624], LUNC-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[0.02812302], USD[0.00], USDT[0.60510351] | Yes | |
| 02311946 | | AKRO[3], BAO[9], BNB[.00015734], BTC[0.00000021], DENT[4], ETH[.00000268], ETHW[0.29195684], KIN[13], SGD[0.00], SOL[0], TRX[1], UBXT[5], USD[0.00], USDT[0.08904700] | Yes | |
| 02311950 | | BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LUNA2-PERP[0], USD[6.55], USDT[0], XRP-PERP[0] | | |
| 02311951 | | BNB[0], ETH[.00000001], ETHW[0], NFT (310482528077354628/FTX EU - we are here! #40906)[1], NFT (317444208373835998/Monza Ticket Stub #152)[1], NFT (338858878264185924/FTX EU - we are here! #119202)[1], NFT (348937023355460405/France Ticket Stub #324)[1], NFT (377666995007555832/Austin Ticket Stub #1047)[1], NFT (379259047541196101/Japan Ticket Stub #1184)[1], NFT (395017440752858219/FTX Crypto Cup 2022 Key #1639)[1], NFT (399618913924397868/Monaco Ticket Stub #856)[1], NFT (417469575305476110/Montreal Ticket Stub #1313)[1], NFT (426967466504401052/FTX AU - we are here! #4088)[1], NFT (436554776786349606/Baku Ticket Stub #2148)[1], NFT (461070940341908922/FTX EU - we are here! #119542)[1], NFT (488378835759313145/Belgium Ticket Stub #1711)[1], NFT (489936612302606133/Mexico Ticket Stub #1375)[1], NFT (537518820226093047/FTX EU - we are here! #119407)[1], NFT (550445809737690618/The Hill by FTX #5756)[1], USD[0.03], USDT[0.00000001] | Yes | |
| 02311960 | | ATLAS[47224.486], SOL[.00060349], TRX[.000003], USD[0.06], USDT[0] | | |
| 02311963 | | USD[50.00] | | |
| 02311967 | | NFT (348975411166582153/The Hill by FTX #19743)[1], USD[0.00] | Yes | |
| 02311970 | | ADA-PERP[0], BTC-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02311971 | | EUR[0.04], USD[0.69] | | |
| 02311981 | | FTM[18], SPELL[1500], TLM[150], USD[1.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02311985 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], CEL-PERP[0], CVX-PERP[0], ETH-PERP[0], FTT[0], GST-PERP[0], HNT-PERP[0], LUNC-PERP[0], OP-PERP[0], STG-PERP[0], USD[0.00], USDT[0] | | |
| 02311994 | | AVAX[4], BOBA[510.86460968], BTC[.1009981], CREAM[1], DOT[10.99791], ETH[.10174411], ETHW[.1], LINK[20], OMG[.36460968], SOL[2], USD[131.27] | | |
| 02311999 | | DENT[1], ETH[.10576123], ETHW[.10576123], KIN[1], TRX[.211129], USD[0.00], USDT[0.66468789], XPLA[22798.2556263], XRP[.715294] | Yes | |
| 02312001 | | BTC[.0008], TRX[.000001], USDT[1.82513958] | | |
| 02312005 | | ETHW[.00047714], ETHW-PERP[0], NFT[495568180906093445/FTX EU - we are here! #145416][1], NFT[534056886023699612/FTX EU - we are here! #145812][1], NFT[538874505621024646/FTX EU - we are here! #145738][1], TRX[.700098], USD[33.34], USDT[66.67324611] | | |
| 02312007 | | FTT[.7], NFT[479689770491444812/FTX EU - we are here! #156592][1], NFT[534990588186827837/FTX EU - we are here! #156638][1], NFT[575237611923520217/FTX EU - we are here! #156571][1], TRX[.416667], USD[0.75] | | |
| 02312010 | | GBP[0.00], LINK[.098119], SLP[9.2894], TRX[.000001], UNI[.031326], USD[489.45], USDT[0] | | |
| 02312011 | | ADA-PERP[474], AUDIO[213], AVAX-PERP[18.7], AXS[6.2], BAT[557], BTC[1.0167], DOGE[3703], DOT-PERP[18.6], ETH[21.9999998], ETHBULL[.00009022], ETHW[21.9999998], IMX[136.4], MANA[517], SAND[324], SHIB[693000000], SOL[10.61625338], USD[20943.59] | | SOL[.59], USD[3430.34] |
| 02312013 | | AKRO[1], GBP[21.65], SAND[.00016702], USD[0.00] | Yes | |
| 02312016 | | BTC[0], BTC-PERP[0], CRO[0], DOGE-PERP[0], ETH[0.00028756], ETHW[0.00028756], EUR[0.00], FTM[0], SHIB[0], USD[145.41] | | |
| 02312039 | | AAVE-PERP[0], ADA-PERP[0], BOBA[215.1852753], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[.94365881], DOGE-PERP[0], ETC-PERP[0], ETH[1.05895577], ETH-PERP[0], ETHW[1.05895577], FLOW-PERP[0], FTT[.08252349], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-4.29], USDT[0.00358142], XRP[2.767245], XRP-PERP[0], XTZ-PERP[0] | | |
| 02312044 | Contingent | AVAX[8.89822], BTC[0.04088346], EGLD-PERP[0], ETH[1.1264458], ETHW[1.1264458], EUR[0.00], KIN[119976.72], LUNA2[3.93802947], LUNA2_LOCKED[9.18873542], LUNC[857514.208084], SOL[31.248732], USD[0.00], USDT[1027.86348810] | | |
| 02312046 | Contingent | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.08589737], LUNA2_LOCKED[0.20042721], LUNC[1261.556462], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT[385469326255610304/FTX AU - we are here! #42304][1], NFT[401277259669760275/FTX EU - we are here! #67950][1], NFT[495408237012270981/FTX Crypto Cup 2022 Key #5281][1], NFT[521762800799564957/FTX AU - we are here! #68179][1], NFT[526688406250289489/FTX AU - we are here! #44163][1], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STG-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], USTC[11.339085], XRP[0], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 02312058 | Contingent | LUNA2[.45924202], LUNA2_LOCKED[1.07156473], LUNC[100000.9185062], MANA[0], NEAR[.299946], USD[0.00], USDT[0] | | |
| 02312062 | Contingent | FTT[0.03549878], LUNA2[0.00000146], LUNA2_LOCKED[0.00000342], LUNC[.3199392], TRX[.805919], USD[0.00], USDT[53.44873314] | | |
| 02312065 | | ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], AURY[0], AVAX[.11527347], AVAX-PERP[0], BADGER-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-20211231[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ROOK-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], USD[-0.84], USDT[0], XAUT-PERP[0], XLM-PERP[0] | | |
| 02312067 | | BNB[0], BRZ[0], BTC[0], COMP[0], CRV[34.9935495], FIDA[34.9935495], FTM[62.98838910], FTT[3.27191293], HT[0], KNC[0], LINK[1.59970512], LTC[0], OMG[0], POLIS[30.53746145], SHIB[908871499140033], USD[1.87], USDT[0.13], VGX[52.9902321] | | |
| 02312072 | | CONV[82538.892], POLIS[167.56648], USD[0.13], USDT[0.00000001] | | |
| 02312076 | | BTC[-0.00000006], BTC-PERP[0], CHR-PERP[0], DODO-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.97537543], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02312078 | | APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO[90], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], LOOKS[43], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], REN[215.62968517], SAND[15], SOL-PERP[0], USD[1.24], USDT[0.00000001] | | |
| 02312088 | | BTC[0], ETH[0], USDT[0.00003829] | | |
| 02312093 | | BAO[2], EUR[0.00], KIN[2], SAND[.01467524], SHIB[407760.170671], USD[194.92], USDT[0] | Yes | |
| 02312101 | | BTC[0.01847360], EUR[0.00], USDT[113.63103267] | | |
| 02312105 | | ATLAS[6.750183], ATLAS-PERP[0], BAL[0.00739876], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.09621672], FTT-PERP[0], IMX[.09100616], LUNC-PERP[0], NEAR[.024399], NEAR-PERP[1041.11, TRX[.001934], USDI-1122.91], USDT[0.00000001] | | |
| 02312107 | | TRX[.000001], USDT[0.00000343] | | |
| 02312108 | | TRX[.000001], USDT[0.69389536] | | |
| 02312109 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AURY[.00038], AVAX-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA[0.00], GALFAN[.0077115], GAL-PERP[0], GMT-PERP[0], HAPI-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], OMG-20211231[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[.2380778], SRM_LOCKED[3.07902305], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[18.98], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 02312112 | | BAO[2], KIN[1], SOL[.41364788], SPELL[7859.38936637], USD[0.00] | | |
| 02312113 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], USDT[0.00000531], XRP-PERP[0] | | |
| 02312116 | | TONCOIN[3.4], USD[0.03] | | |
| 02312118 | | ATLAS[3025.31715817], BTC[0], BTC-PERP[-0.0104], ETH[.00000001], FTT-PERP[0], GST-PERP[0], TRX[.000074], USD[212.26], USDT[300.00295124] | | |
| 02312123 | | BNB[0], BTC[0], ETH[0], FTT[0.00000830], MATIC[1.18914622], NEAR[0], SOL[0], TRX[0.00005700], USDT[0] | | |
| 02312140 | | NFT [301181099253201633/The Hill by FTX #16535][1] | | |
| 02312145 | | ATLAS[18247.99668752], BAO[1], HOLY[1], RSR[1], USDT[0] | | |
| 02312146 | Contingent | BTC[0], ETH[0], ETHW[0], FTT[.03196077], SOL[0], SRM[3.32218074], SRM_LOCKED[2723.87781926], TRX[0], USD[519.75], USDT[0] | | |
| 02312154 | | STG[5467.3864], USD[0.01], USDT[307.05579592] | | |
| 02312155 | | NFT[2.12318775] | | |
| 02312168 | Contingent | LUNA2[0], LUNA2_LOCKED[2.70424047], LUNC[.00000001] | | |
| 02312169 | | ATLAS-PERP[0], TRX[.000001], USD[-2.68], USDT[4.00955273] | | |
| 02312171 | | BTC[0], DAI[.04241114], ETH[0], ETHW[5.49909693], FTT[155], USD[30826.42] | | |
| 02312172 | | USD[0.00] | | |
| 02312173 | | BNB[0], EUR[0.00], NFT [417619148462056964/The Hill by FTX #42455][1], USDT[0.00000035] | | |
| 02312189 | | ATLAS[1959.478], TRX[.000001], USD[0.00] | | |
| 02312202 | | AKRO[2], GBP[0.00], KIN[2272.36153304], RSR[1], TRU[1], USD[0.00], USDT[0.00266349] | Yes | |
| 02312213 | | EUR[0.21], USDT[0.00000001] | | |
| 02312229 | | BTC[0], ETHBULL[0], EUR[5024.55], FTM[0], FTT[0], USD[0.00], USDT[0.00000001], XRP[1010] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02312236 | Contingent | ATLAS[1227.01505140], AUD[0.00], AXS[0.00555387], BNB[0.00000034], BTC[0.00006483], ETH[0.00014387], ETHW[0.00014387], FTT[34.90478564], GALA[69.15718717], LUNA2[1.71668245], LUNA2_LOCKED[3.86984344], LUNC[37399.61224041], POLIS[46.15567283], SOL[0.56780486], USD[0.00], XRP[28306.76900972] | Yes | |
| 02312237 | | SOL[.4], USD[19.60] | | |
| 02312244 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BSV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0.04], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 02312253 | | BNB[.9186101], BTC[0], ETHBULL[0], FTT[0], USD[0.00], USDT[2.08263362] | | |
| 02312261 | | BAO[1], FTT[1.4232008], USD[0.00] | | |
| 02312262 | | AKRO[1], BNB[.00001534], DENT[1], FTM[0], FTT[0.00066031], KIN[1], LTC[0], USD[0.01], USDT[0] | Yes | |
| 02312270 | | TRX[.000001], USDT[2.98882107] | | |
| 02312271 | Contingent | 1INCH[608.90079476], AAVE[4.02449525], AMZN[.999806], ANC[214.9515], ATLAS[928.82964157], BABA[2.999418], BAT[374.90785], BTC[0.12971482], BYND[11.997672], CGC[23.9952], COIN[4.008824], CREAM-PERP[0], CRO[1069.7774], CRON[40.9918], CVX[19.99612], DODO[0], DOT[30.12290736], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETHE[20.995926], EUR[0.00], FB[.999806], FTT[17.12255492], GBTC[20.995866], GRT[988.65825347], JASMY-PERP[0], LINK[21.02293250], LTC[0], LUNA2[3.02725289], LUNA2_LOCKED[7.06359009], LUNC[24000.98721465], MATIC[0], MSTR[1.004612], NIO[5.998836], POLIS[15.81404947], RUNE[14.5971676], SAND[0], SLP[1360], SOL[14.44489946], SRM[204.50522557], SRM_LOCKED[2.04298886], STORJ[11.3977884], TSLA[1.999612], UNI[14.59347754], USD[1060.34], USDT[0.00000001], USTC[412.919878], VET-PERP[0], XRP[153.27096203] | | GRT[676.012383], LINK[21.013047], SOL[8.08037154], XRP[152.31794] |
| 02312276 | | BTC[0], TRX[.000001], USDT[3.57344996] | | |
| 02312277 | | ATLAS[9.684], POLIS[.0924], USD[0.00] | | |
| 02312288 | Contingent | AAVE[15.0071585], AAVE-PERP[25], APE-PERP[500], APT-PERP[0], BTC[0.00151012], BTC-0924[0], BTC-0930[0], BTC-PERP[.4069], CRO[10000.009], ETH[6.05360157], ETH-0624[0], ETH-PERP[2], ETHW[0.5360157], FTM[3350.0025], FTM-PERP[0], FTT[201.89391865], FTT-PERP[0], GRT-PERP[10000], HNT[200.00025], KSHIB-PERP[0], LUNA2[0.57404726], LUNA2_LOCKED[1.33944361], LUNC[125000], LUNC-PERP[0], MATIC[400], NEXO[160.0008], RNDR[2500], SAND[250.9717945], SGD[0.00], SHIB[98290], SOL[47.26220902], SOL-PERP[0], SRM[370], SRM-PERP[2000], USD[-9658.76], USDT[0.00000001] | | |
| 02312291 | | ATLAS[0], DENT[1] | Yes | |
| 02312319 | | BF_POINT[400] | | |
| 02312320 | | BNB-PERP[0], BTC-PERP[0], TRX[.000001], USD[-6.73], USDT[10.16339980] | | |
| 02312321 | | SOL[0] | | |
| 02312324 | | ETH[.001], ETHW[.001], SOL[.03], USD[1.65] | | |
| 02312327 | | BTC[0.00001961], USDT[0] | | |
| 02312330 | | AKRO[2], BAO[4], BNB[.00000001], GRT[1], GT[38.61329667], KIN[1], MANA[8.60109330], MATIC[1.0386775], SHIB[11388599.66745094], SLRS[0], TRX[1.00003200], UBXT[1], USDT[0.00000001] | Yes | |
| 02312331 | | USD[0.00] | | |
| 02312334 | | ADA-PERP[0], DENT-PERP[0], FLM-PERP[0], HOT-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02312339 | | BTC-PERP[0], EUR[278.71], FTT[2.08476464], NEAR-PERP[0], SLP-PERP[0], SOL[0.00848437], STEP-PERP[0], USD[-52.01], ZEC-PERP[0] | | |
| 02312340 | | ASD[0], BTC[0], TRX[0], XRP[1001.30750928] | | |
| 02312343 | | ETHW[10.03441561], TRX[.002265], USD[0.00], USDT[0] | Yes | |
| 02312352 | | BTC[0], BULL[0], KSHIB-PERP[0], LINK[0], SXP[0], USD[0.00], USDT[0], WBTC[0], XRP[0.04981989] | | |
| 02312356 | | BRZ[0.01975887], BTC[.0000139], FTT[1.56251245], USDT[0.72832469] | | |
| 02312371 | | BTC[0.00004028], ETH[.689], ETHW[.689], GENE[.04718], POLIS[.09388], SOL[27.930186], USD[0.07], USDT[1.19105056] | | |
| 02312372 | | FTT[7.2], TRU-PERP[0], USD[0.08], USDT[0.00006555], XRP[45.26] | | |
| 02312382 | | BTC-PERP[0], USD[5.84] | | |
| 02312387 | | AAVE[0], CHZ-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], TLM-PERP[0], TRU[0], TULIP[0], USD[0.00], USDT[0] | | |
| 02312403 | | GALA[1287.78134821], SHIB[4523045.23057726], SOL[.0098759], TRX[.345754], USD[31.30] | | |
| 02312411 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[45.59], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02312416 | Contingent, Disputed | USD[25.00] | | |
| 02312417 | | AKRO[1], BAO[1], KIN[2], TRX[1.000004], UBXT[1], USD[0.00], USDT[0] | | |
| 02312418 | Contingent, Disputed | BNB[.00000001], FTT[0], USD[0.00] | | |
| 02312426 | | FTT[0.10000681], USD[0.98], USDT[0] | | |
| 02312432 | | BTC[0.00001670] | | |
| 02312439 | | BTC[0.27882274], BTC-0624[0], BTC-PERP[0], ETH[.00000219], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00000219], TRX-PERP[0], USD[-3810.58] | | |
| 02312443 | | USD[10.00] | | |
| 02312444 | | EMB[2247.97343558], USD[0.00] | | |
| 02312448 | | AVAX[0], ETH[0], LTC[0], NFT (452092934383347493/FTX EU - we are here! #144730)[1], NFT (457688046157207331/The Hill by FTX #28475)[1], NFT (490510631670924282/FTX Crypto Cup 2022 Key #11903)[1], NFT (503166883468201727/FTX EU - we are here! #144820)[1], TRX[.000006], USD[0.00], USDT[0.00000023] | | |
| 02312449 | | BTC[.32029898], EUR[11.22], USDT[0] | | |
| 02312452 | | ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00174723], BTC-PERP[0], ETH-PERP[0], ETHW[.1019865], EUR[309.60], MANA-PERP[0], MATIC-PERP[0], SOL[.18442256], USD[0.07], VET-PERP[0] | | |
| 02312457 | | TRX[.000001], USD[3.99], USDT[0] | | |
| 02312464 | | BTC[0], TRX[.495928] | | |
| 02312473 | | ATLAS[1189.762], USD[0.60] | | |
| 02312474 | | BTC[.00000001], ETH[0] | Yes | |
| 02312485 | | USD[25.00] | | |
| 02312491 | | ADA-PERP[0], ANC-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH[.03692562], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TSLAPRE-0930[0], UNI-PERP[0], USD[336.36], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 02312494 | | BTC[0.00929799], FTT[0], USD[1805.69] | | |
| 02312499 | | 1INCH-PERP[0], C98-PERP[0], CRV-PERP[0], DOT-PERP[0], FIL-PERP[0], GRT-PERP[0], LOOKS-PERP[0], SHIB-PERP[0], USD[-61.89], USDT[68.10329232], VET-PERP[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02312503 | | APT[1], BAND[.0753], BNB[0.00000001], ETH[0.00000001], MATIC[0.00000001], SOL[1], USD[309.58], USDT[0.00000668] | | |
| 02312504 | | ATLAS[9003.17783253], DOGE[0], USDT[0] | | |
| 02312507 | | SOL[0], USDT[0.00000075] | | |
| 02312508 | | BNB[.00860614], USD[0.00] | | |
| 02312519 | | ETH[.00058679], ETHW[.00058679], SLP[6837.77622464], SOL[1.19006775] | | |
| 02312531 | | ETH[0], OMG[0], RAMP[2186.36728], TRX[.000778], USDT[0] | | |
| 02312534 | Contingent, Disputed | GENE[.04], USD[0.96] | | |
| 02312547 | | ALGO-20211231[0], ALGO-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[.00000001], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB[0], SLP-PERP[0], SOL[0.00459383], SOL-20211231[0], SOL-PERP[0], SPELL[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000777], USD[2.77], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 02312552 | | ADABULL[1], ALTBULL[10.237], BNBBULL[1], BTC[.04399354], BULL[0.53937725], USD[2.56] | | |
| 02312561 | | USD[0.00], USDT[0.00000087] | | |
| 02312574 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02312581 | | ATLAS[1166.4796379], USD[0.04] | | |
| 02312585 | | USDT[0] | | |
| 02312588 | | EUR[0.00], KIN[1], TRX[1] | | |
| 02312589 | Contingent | BTC[0.04484338], ETH[1.152], ETHW[1.152], FTM[987], LUNA2[0.00082010], LUNA2_LOCKED[0.00191358], LUNC[178.58], SOL[19], USD[1.36] | | |
| 02312594 | | BNB[.009894], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02312606 | | FTM-PERP[0], SLP-PERP[0], TRX[.000001], USD[2.63], USDT[0.00000001] | | |
| 02312616 | | ATLAS[4860], DFL[1779.6618], SHIB[40951510], TRX[-0.06099453], USD[0.44] | | |
| 02312617 | | BAO[1], DENT[1], ETH[.00002887], ETHW[0.00002887], NFT (418787376372146481/Hungary Ticket Stub #1509)[1], NFT (490264098218032343/The Hill by FTX #4784)[1], NFT (559141274803633529/FTX Crypto Cup 2022 Key #4282)[1], USD[0.00] | Yes | |
| 02312618 | | COMP[0.00007501], FTT[0.02208736], MTA[.86643], POLIS-PERP[0], USD[0.15], USDT[0] | | |
| 02312620 | | ALCX[.102], ATLAS[400], BADGER[1.69], CONV[4460], DMG[709.6], ETH[.28], ETHW[.28], KIN[550000], LUA[367.6], PROM[1.24], ROOK[.481], STEP[195.3], USD[25.28], USDT[0.05263334] | | |
| 02312623 | | ETH[.00000314], ETHW[.00000314], KIN[1], USD[0.00] | Yes | |
| 02312626 | | HMT[.3467103], TRX[.000001], USD[10.67], USDT[0.00000001] | | |
| 02312635 | | USD[26.46] | Yes | |
| 02312642 | | ATLAS[114.20709412], BIT[31.40176748], BNB[.04016234], FTM[86.88045499], FTT[.18147619], RAY[2.74073292], SOL[.06396607], SRM[3.98393325], USD[0.00] | | |
| 02312644 | | DOT-PERP[0], FTT[0.04402336], USD[0.01] | Yes | |
| 02312645 | | 1INCH-PERP[0], AAVE-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.096064], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (442252196913450240/FTX Crypto Cup 2022 Key #18274)[1], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-20211231[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[1], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.07572], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00138], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-4.80], USDT[5.50557231], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02312649 | | BTC[.00000008], ETH[.00000248], ETHW[.00000248], NFT (396036447800937819/FTX Crypto Cup 2022 Key #2075)[1], SOL[.00001346], TRX[.000066], USD[0.00], USDT[0] | Yes | |
| 02312661 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATLAS[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], MTL-PERP[0], ORBS-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.17], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02312663 | | USD[25.00] | | |
| 02312664 | | BAO[623984.336], DOGE[.673], USD[0.24] | | |
| 02312667 | | BTC-PERP[0], ETH-PERP[0], USD[41.99], USDT[0] | | |
| 02312677 | | USDT[0] | | |
| 02312678 | | ATLAS[2769.4737], POLIS[.09278], TRX[.000001], USD[0.26], USDT[0] | | |
| 02312683 | | SAND[.99981], USD[0.78], USD[0.00] | | |
| 02312684 | Contingent | ADA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2-00076173], LUNA2_LOCKED[0.00177738], LUNC[165.87], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[80.66], USDT[0], USDT-PERP[0] | | |
| 02312686 | Contingent | SRM[2.86810387], SRM_LOCKED[18.37189613], USD[0.00] | | |
| 02312691 | | USD[0.00] | | |
| 02312695 | | USD[0.00], USDT[0] | | |
| 02312707 | Contingent | ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[.03109378], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE[778.56585531], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LUNA2[175.9639728], LUNA2_LOCKED[410.5592698], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OP-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[39118817.2369168], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1798.58], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02312709 | | ALPHA-PERP[0], ATLAS[9.51], AURY[.9532], AXS-PERP[0], BCH-PERP[0], BOBA[.08064], BOBA-PERP[0], BSV-PERP[0], CVC-PERP[0], ENJ-PERP[0], ETC-PERP[0], GALA-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], Q[5.874], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[0.50999800], USD[0.03], USDT[0.00000366], WAVES[.4089], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02312712 | | ATLAS[950], USD[0.00], USDT[0] | | |
| 02312713 | | TRX[.000777] | | |
| 02312716 | | BTC[0], FTT[0.00113726], USD[0.00], USDT[0], XRP[0] | | |

Claims Schedule - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02312722 | | ETH[.68238803], TRX[.000001], USDT[0.00000001] | | |
| 02312748 | Contingent | AKR0[5], ANC-PERP[0], APE-PERP[0], ATOM[60.6011392O], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAO[48], BAT[.015297], BIT-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0.00040000], BTC-PERP[0], DENT[4], DOT[37.68187539], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00060185], FTM[0.51704948], FTT[25.04722152], FTT-PERP[0], INDI_IEO_TICKET[1], KIN[42], LTC-PERP[0], LUNA2[0.07644074], LUNA2_LOCKED[0.17836173], LUNC-PERP[0], MATIC[0.00000002], NFT (315962316580835843/FTX AU - we are here! #46386)[1], NFT (415523257541809221/Singapore Ticket Stub #1944)[1], NFT (565354096718593708/The Hill by FTX #23258)[1], RAY[0.65743053], SOL[0.00085101], SRM[.57973723], SRM_LOCKED[.64181793], STETH[0], TRX[102.21397433], UBXT[1], USD[6354.07], USDT[1386.16115771], USDT-PERP[0], USTC[10.82055686], USTC-PERP[0] | Yes | ATOM[.600261], FTM[.512693], TRX[2.192692] |
| 02312753 | | 0 | | |
| 02312762 | | 1INCH-PERP[0], AAVE[.04999], AAVE-PERP[0], ALPHA-PERP[0], ASD[0.49507695], ASD-PERP[0], AVAX-PERP[0], AXS[0.09988763], AXS-PERP[0], BAND[0.09995625], BAND-PERP[0], BCH[0.00096648], BCH-PERP[0], BNT[0.05194936], BNT-PERP[0], BRZ[0.96388757], BRZ-PERP[0], CEL[0.06180098], CEL-PERP[0], DOGE-PERP[0], DOT[0.09989768], DOT-PERP[0], ETH[0.00099959], ETH-PERP[0], ETHW[0.00099959], FIDA-PERP[0], FTM-PERP[0], FTT[1.49974], FTT-PERP[0], GMT[0.99937080], GMT-PERP[0], HT[0.09786654], HT-PERP[0], KNC[38.99368], KNC-PERP[0], LEO[0.99980000], LEO-PERP[0], LINK[.79984], LINK-PERP[0], LOOKS[0.93642888], LOOKS-PERP[0], MKR[0.00799458], MKR-PERP[0], MOB[0.49860000], MOB-PERP[0], OKB[0.09995986], OKB-PERP[0], RAY[0.96720746], RAY-PERP[0], REN[39.94770799], REN-PERP[0], RSR[2.92136391], RSR-PERP[0], RUNE[1.39972], RUNE-PERP[0], SNX[0.09870482], SNX-PERP[0], SUSHI[1.49897299], SUSHI-PERP[0], SXP[20.79241112], SXP-PERP[0], TOMO[0.09385878], TOMO-PERP[0], TRX[0.99924604], TRX-PERP[0], TRYB[0.23161603], TRYB-PERP[0], USD[209.41], USDT[54.72000001], XRP-PERP[0] | | |
| 02312775 | | TRX[.243167], USDT[3.83396199] | | |
| 02312777 | | USD[0.00], USDT[0] | | |
| 02312786 | | USD[0.00] | | |
| 02312787 | | FTT[8.4988166], RAY[8.36307748], TRX[.000001], USD[0.03], USDT[1.40071872] | | |
| 02312794 | | BTC[0], EUR[0.00], SLP-PERP[0], SOL-PERP[0], USD[3.10] | | |
| 02312803 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[4.49] | | |
| 02312810 | | BAO[2], DENT[1], KIN[1], RSR[383.85597772], STARS[.00021996], USD[0.00], USDT[0.00352064] | Yes | |
| 02312814 | | USD[0.01] | | |
| 02312817 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], INK-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.13180687], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02312821 | | FTM[28.99772], USD[0.72], USDT[0] | | |
| 02312843 | | DOGE-PERP[0], FTT-PERP[0], MATIC-PERP[0], SHIB[.00812089], SOL-PERP[0], TRX[0], USD[-0.15], USDT[0.42105186] | | |
| 02312852 | | FTT[0.82568100], SOL[.92852028], USD[0.22] | | |
| 02312858 | | BTC[.00000927], ETH[.00000917], ETHW[1.10066655], MATIC[0] | Yes | |
| 02312866 | | BNB[0], ETH[0], FTT[0], LTC[0], SOL[0.06679001], TRX[.000001], USD[0.00], USDT[0.00000973] | | |
| 02312873 | | USD[0.00] | | |
| 02312880 | | BTC[.0049], ETH[.028], ETHW[.028], LUNC-PERP[0], USD[13.03] | | |
| 02312881 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.098518], APE-PERP[0], ATLAS[9.943], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], IVA-PERP[0], LINK-20211231[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02312882 | | ALGO[128], ALICE[7.4], APT[8], AUDIO[60], AVAX[1.9], AVAX-PERP[0], BTC[0.02369573], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ[190], CRO-PERP[0], DOGE-PERP[100], ETH[.24795536], ETH-PERP[0], ETHW[.769], FTT-PERP[0], LINK-PERP[0], LINK-PERP[0], MANA[29], MAPS-PERP[0], REEF-0624[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.13], SOL-PERP[0], UNI-PERP[0], USD[-1.29] | | |
| 02312885 | | ETH[.00000094], ETHW[.00000094], SOL[0], USD[0.00] | Yes | |
| 02312889 | | EMB[27037.41807949], ETH[.8151], ETHW[0.81510000], SAND[2904.59459109] | | |
| 02312894 | | EUR[10089.53] | Yes | |
| 02312895 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], FTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MASK-PERP[0], SOL[.00297], USD[-1.24], USDT[1.78574483] | | |
| 02312898 | | BTC[0], TRX[.801589], USDT[24.56097492] | | |
| 02312902 | | BTC[1.10721174] | Yes | |
| 02312905 | | USD[0.00], USTC-PERP[0] | | |
| 02312909 | | ADA-PERP[0], BTC[.2119], BTC-MOVE-0224[0], BTC-MOVE-WK-0211[0], LUNC-PERP[0], USD[706.74] | | |
| 02312911 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.02877621], NEAR-PERP[0], TRX[.000068], USD[0.84], USDT[0] | | |
| 02312919 | | USD[0.06] | | |
| 02312936 | | USD[25.00] | | |
| 02312941 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[8.73503269], USD[-0.04] | | |
| 02312954 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SKL-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[3.24], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02312959 | | ETH-20211231[0], USD[2.71], USDT[0.00028895] | | |
| 02312960 | Contingent | FTT[1000], NFT (377432523921632789/FTX EU - we are here! #134533)[1], NFT (468684240318093187/FTX EU - we are here! #134627)[1], SRM[1.06084101], SRM_LOCKED[123.09915899] | | |
| 02312965 | | USD[25.00] | | |
| 02312989 | | USD[10.88] | Yes | |
| 02312996 | | ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[10.00923394], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.002444], TRX-PERP[0], USDI[-3.46], USDT[5.26971024], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02313001 | | USDT[0.00000001] | | |
| 02313003 | | BTC[.01522362], ETH[.2286023], ETHW[.2286023], EUR[268.57], RAY[48.63359692], SOL[2.2081857] | | |
| 02313011 | | NFT (354285540714680787/FTX EU - we are here! #150411)[1], NFT (495458626149216308/FTX EU - we are here! #150499)[1], NFT (501962167237742529/FTX EU - we are here! #150579)[1] | | |
| 02313012 | | STEP[.041955], USD[0.00] | | |
| 02313014 | | EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[3.69] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02313017 | | NFT (4587758238120277745/FTX Crypto Cup 2022 Key #11496)[1], SLND[.073261], SOL[.00326228], SOL-PERP[0], USD[0.66], USDT[0.48813446] | | |
| 02313031 | | USD[0.00] | | |
| 02313043 | | USD[25.00] | | |
| 02313048 | | BTC[0], EUR[0.00] | | |
| 02313052 | | AAPL[.1099791], DOGE[40.63759921], ETH[.10647157], FTT[.499905], NVDA[.05498955], TRX[.000001], TSLA[.0599886], USD[9.71], USDT[3] | | |
| 02313060 | | ATLAS[5000], USD[0.69], USDT[0] | | |
| 02313063 | | MPLX[.379314], USD[0.01] | | |
| 02313069 | | USD[0.00], USDT[0] | | |
| 02313075 | | TRX[0], USD[0.00], USDT[0] | | |
| 02313079 | | BNB[.56417216], BTC[.00312089] | | |
| 02313080 | | USD[25.00] | | |
| 02313081 | | ATLAS[140], USD[0.00], USDT[0] | | |
| 02313082 | | ALT-PERP[0], FTT[10.93641978], MID-PERP[0], USD[0.58], USDT[0] | Yes | |
| 02313089 | | STEP[.0837], USD[0.00], USDT[0] | | |
| 02313092 | | MANA-PERP[0], SKL-PERP[0], SRM-PERP[0], USD[14.68] | | |
| 02313095 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[.0065], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.032], ETH-PERP[0], ETHW[.032], EUR[4130.72], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[9.95], USDT[0.00965829], WAVES-PERP[0], XRP-PERP[0] | | |
| 02313100 | | USD[1019.52], USDT[0.00000001] | | |
| 02313105 | | APE[2207.51939377], BTC[1.87813296], ETH[2.92255328], USD[20.27] | | |
| 02313118 | | ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.05090956], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.30], USDT[1.27], XRP-PERP[0], XTZ-PERP[0] | | |
| 02313130 | | ATLAS[1273.3335], FTT[0.00078337], USD[0.01], USDT[0] | | |
| 02313131 | | 1INCH-0930[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AGD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOD[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00000001], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02313132 | | BTC-PERP[0], USD[0.08] | | |
| 02313137 | | ALICE[135.56747395], CRV[.68707], ENJ[.64698], MANA[7.27862259], RUNE[.078061], SOL[2.61242588], TRX[.000001], USD[496.12], USDT[0.00000001] | | |
| 02313141 | | CONV[58780], HT[14], KIN[6880000], SWEAT[962], TRX[.000001], USD[771.27], USDT[0] | | |
| 02313143 | | SPELL[37594.84], USD[1.21] | | |
| 02313147 | | USD[541.39] | Yes | |
| 02313148 | | BTC[.0004], USD[16.96] | | |
| 02313160 | | AKRO[1], AURY[.00003509], BAO[7], DENT[2], KIN[1], RSR[3], TRX[3], UBXT[4], USD[0.00], USDT[0] | | |
| 02313161 | | ETH[1.5189732], ETHW[1.5189732], FTM[122.57648665], USD[0.00] | | |
| 02313164 | | ALICE[13.1974392], COPE[.983], FTT[4.5990944], IMX[17.6965662], KIN[969811.82], TONCOIN[23.8], USD[0.00], USDT[43.26570038] | | |
| 02313180 | | ETH[.00780123], LUNC[0], NFT (482666453834359346/The Hill by FTX #24049)[1], USD[0.00], USTC[0] | | |
| 02313190 | | USDT[0.00001087] | | |
| 02313195 | | MOB[54.989], USDT[.909572] | | |
| 02313222 | | BTC[0.01280202] | | |
| 02313233 | | SRM[34.9937], USD[3.04] | | |
| 02313266 | Contingent | BNB[.00459856], BTC[0], CRO[899.829], DOT[31.394034], EUR[0.00], LUNA2[0.00113193], LUNA2_LOCKED[0.00264117], LUNC[199.96841310], USD[100.48], USDT[0.17004857], USTC-PERP[0] | | |
| 02313273 | Contingent | AVAX[9.599626], BRZ[6474.80497081], BTC[0.00000003], DOT[0.00000001], GMX[2.66], LINK[0.00000001], LUNA2[1.75035798], LUNA2_LOCKED[4.08416863], USD[2.67], USDT[0.00000001] | | |
| 02313275 | | BTC[0.00004936], BTC-PERP[0], CRV[508.8982], ETH[.09005028], ETHW[.09060208], EUR[36.78], USD[3619.94] | | |
| 02313277 | | FTT[7.618996] | | |
| 02313283 | | USD[0.20] | | |
| 02313284 | Contingent | BTC[.0051], ETH[.13399582], ETHW[.13399582], EUR[0.00], FTT[2.299563], LUNA2[0.48995815], LUNA2_LOCKED[1.14323569], LUNC[106689.42], MANA[26], USD[290.30] | | |
| 02313285 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], BAND-PERP[0], BTC[.0191], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.052], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TRX[.000889], USD[0.77], USDT[0.01610811], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02313288 | Contingent | AKRO[1], LUNA2[0.73268022], LUNA2_LOCKED[1.64900117], LUNC[159621.33212759], USD[13.23] | Yes | |
| 02313291 | | NFT (399023471651804956/FTX EU - we are here! #164825)[1], NFT (470201196138286451/FTX EU - we are here! #164693)[1], NFT (502165236439701383/FTX AU - we are here! #53555)[1], NFT (539280014382614922/FTX AU - we are here! #53540)[1] | | |
| 02313294 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP[5], SOL[7], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00301828], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[413.99981], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02313314 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], IOST-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02313316 | | ATLAS[15006.2], ATLAS-PERP[0], BAO-PERP[0], CREAM-PERP[0], ETH[.00002167], ETHW[0.00002167], FIL-PERP[0], FLOW-PERP[0], ICP-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], STEP-PERP[0], USD[3.56] | | |

Claimed Token / Fiat / NFT Detail Schedule - Nonprioritized Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02313321 | | USDT[0.00000553] | | |
| 02313324 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC[1.57344256], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHW[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[3.62], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02313327 | | DOGE[15.996896], FTT[15.9968726], TRX[.000004], USDT[.071988] | | |
| 02313332 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000005], XRP-1230[0], XRP-1230[0], XTZ-PERP[0], YFI-2021123[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02313333 | Contingent | ETH[44.2111622], EUR[0.00], FTT[0.10331286], LUNA[8.08058499], LUNA2_LOCKED[18.85469833], SOL[.006924], USD[0.14], USDT[542616.51474770] | | |
| 02313347 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00216721], XLM-PERP[0], XRP-PERP[0] | | |
| 02313351 | | AR-PERP[0], BTC[0.00243840], CHZ-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[997.31], USDT[106.76986218], WAVES-PERP[0], XMR-PERP[0] | | |
| 02313371 | | LTC[0] | | |
| 02313372 | | CITY[.09756], USD[0.00], WRX[.9427] | | |
| 02313383 | | BTC[.0019836], FTM[29.994], FTM-PERP[0], TRX[.000001], USD[1.75], USDT[.003254] | | |
| 02313392 | | CLV[884.032002], CONV[55860], ETH[.317], ETHW[.317], KIN[19946209.5], KNC[564.392745], LUA[24838.56837], POLIS[463.16086152], ROOK[.00060201], USD[0.82], USDT[0.00478596] | | |
| 02313396 | | ADA-PERP[0], AVAX-PERP[0], BNB[.0429394], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[100.00], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[-29.72], USDT[-29.72] | | |
| 02313399 | | ATLAS[2.264], ATLAS-PERP[0], BF_POINT[200], BTC[0.00002187], BTC-PERP[0], DYDX-PERP[0], ICP-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[2.78], USDT[0.00880574], VET-PERP[0] | | |
| 02313400 | | NFT[486181100518945280/Cadet 529][1], SOL[0], TRX[0], USD[0.00] | | |
| 02313409 | | BTC-PERP[0], ETH-PERP[0], FTT[0], GBP[10300.00], LINK-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000004], XRP[365.45828815], XRP-PERP[0] | | |
| 02313425 | | ETH[0], SOL[0.00], USDT[0] | | |
| 02313432 | | USD[10.00] | | |
| 02313435 | Contingent | LUNA2_LOCKED[38.24901848], USD[0.00], USDT[0.00000994], XLMBEAR[.97568] | | |
| 02313437 | | TRX[.000001] | | |
| 02313438 | | ATLAS[1232.3832192], BTC[.0041545], DENT[54.15466379], ETH[.13771941], ETHW[.13666581], EUR[0.00], FTT[9.99498620], KIN[1], POLIS[14.60342874], SRM[27.87281144], USD[0.00], XRP[1065.58629264] | Yes | |
| 02313444 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[18.56], USDT[0.00000001], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02313457 | | AUD[1.00], BNB[0], BTC[0], FTT[.01745568], USDT[0] | | |
| 02313461 | | APT[220], BNB[.00398†], BTC[0.21124592], ETH[2.80504291], ETHW[0.00004291], NEAR[558.8], NFT[487998660506720408/The Hill by FTX #35388][1], SOL[10], TRX[.00085], USD[7551.08], USDT[4026.92658173], WAXL[.011417] | | |
| 02313466 | | USD[0.00], USDT[0] | | |
| 02313471 | Contingent | FTT[0.02326909], HT[.09932], SRM[.69870951], SRM_LOCKED[7.71271668], TRX[.840077], USD[50632.83], USDT[.05251747] | Yes | |
| 02313472 | | USD[0.01] | | USD[0.01] |
| 02313487 | | DYDX-PERP[0], USD[8.39], USDT[0] | | |
| 02313490 | | TRX[.000046], USD[2.16], USDT[0] | | |
| 02313493 | | BTC[0], CRO[202.15917426], FTM[21.68227391], SOL[0.39440570], USD[0.00], XRP[100] | | |
| 02313495 | | NFT [297254987801474250/FTX EU - we are here! #231337][1], NFT [472798740137364973/FTX EU - we are here! #231355][1], NFT [493608738909644112/FTX EU - we are here! #231345][1], USD[10.97701121] | | |
| 02313497 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.05730777], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[3571.87], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[9395], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000029], TRX-PERP[0], USD[-1385.91], USDT[4731.02737800], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02313498 | | BADGER-PERP[0], KAVA-PERP[0], USD[0.01], USDT[.46] | | |
| 02313503 | | NFT [307329162474579258/FTX Crypto Cup 2022 Key #9368][1] | | |
| 02313504 | Contingent | APT-PERP[0], ATOM-PERP[0], BNB[0.00057419], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0.06200002], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], LUNA[0.09745380], LUNA2_LOCKED[0.22739221], LUNC-PERP[0], NEAR-PERP[0], NFT [326406355979659377/FTX Crypto Cup 2022 Key #9855][1], NFT [360095633598719408/The Hill by FTX #20566][1], NFT [463939265472740513/FTX EU - we are here! #8583][1], NFT [464604576799485004/FTX EU - we are here! #8471][1], NFT [572724329995185191/FTX EU - we are here! #8693][1], OP-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], STG[.3263], SWEAT[1], TONCOIN-PERP[0], TRX[.000818], USD[0.10], USDT[0.00000001], USDT[0.00233719] | | |
| 02313510 | | BTC[.00000003], EUR[0.00], FTT[25.30991712], TRX[.000011], USD[104843.90], USDT[0.00233719] | | |
| 02313515 | | ATLAS[2040], FTT[.9], SPELL[3300], TRX[.000001], USD[2.48], USDT[0.00000001] | | |
| 02313516 | | USD[25.00] | | |
| 02313521 | | AKRO[1], BAO[1], BTC[0], NFT [448368131104494075/Magic Eden Pass][1], SOL[.00083665] | Yes | |
| 02313530 | | USD[25.00] | | |
| 02313536 | | EUR[0.00] | | |
| 02313537 | Contingent | BNB-PERP[0], BTC-PERP[0], ETH[0.00047700], ETH-PERP[0], FTT-PERP[0], SRM[5.9244903], SRM_LOCKED[56.0532239], TRX[.03257309], USD[3.24], USDT[0.90674145] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02313538 | | AAVE[.00000304], AKRO[1], ALCX[.0321285], BAO[3], BCH[.22041889], BNB[1.08951098], BTC[.01388175], DENT[1], DOGE[1337.84741152], DOT[10.8806952], ETH[.15252644], ETHW[.15175499], FTM[25.67014091], FTT[1.38677449], KIN[1], LINK[4.76137289], LTC[.69973197], RUNE[.0001063], SHIB[5545950.1790323], SOL[3.17886981], TONCOIN[20.22781689], TRX[987.13856502], UNI[4.48247293], USD[0.00], USDT[0.02651889], XRP[483.23149471] | Yes | |
| 02313542 | | NFT (4320886118060712655/FTX EU - we are here! #132512)[1], NFT (5053998920065670036/FTX EU - we are here! #132605)[1], NFT (5565118688779490008/FTX EU - we are here! #132286)[1] | | |
| 02313546 | | EUR[0.00], KIN-PERP[0], USD[0.00] | | |
| 02313550 | | ADA-PERP[0], BTC[0.00008006], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[-0.65], XRP-PERP[0] | | |
| 02313557 | | BTC[0.06954447], MATIC[6.77855788], USD[336.67], USDT[1.92019826] | | |
| 02313562 | | SLP[2820], TRX[.000001], USD[0.48], USDT[0] | | |
| 02313564 | | USD[0.07] | | |
| 02313572 | | ADABULL[5.60237738], ALGOBULL[113190802], ATOM-PERP[0], BIT-PERP[0], BTC[0.01000000], BTC-PERP[0], ENJ-PERP[0], LINK-PERP[0], MANA-PERP[0], MCB-PERP[0], SHIB-PERP[0], USD[11.44] | | |
| 02313577 | | NFT (291164381493648452/FTX Crypto Cup 2022 Key #8610)[1], NFT (309831695007121504/FTX EU - we are here! #240752)[1], NFT (423451614493359137/FTX EU - we are here! #240756)[1], NFT (570201437895875661/FTX EU - we are here! #240742)[1] | | |
| 02313578 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[12.04], USDT[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | Yes | |
| 02313609 | | CELO-PERP[0], SOL[11.1467909], USD[142.71] | | |
| 02313614 | | TRX[.892001], USD[0.00] | | |
| 02313625 | | ALCX[0], ALCX-PERP[0], BCH[0], BTC-PERP[0], FTT[0.13592315], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02313633 | | BAO[7], BTC[0], ETH[0] | Yes | |
| 02313651 | Contingent, Disputed | USD[0.00] | | |
| 02313654 | | CHZ-PERP[0], ETH-PERP[0], USD[0.59], USDT[0] | | |
| 02313671 | | KIN[1], USD[0.00] | | |
| 02313672 | | BRZ[0], BTC[0], CRO[0], ETH[0], FTT[0.00000001], LINK[0], MATIC[0], UNI[0], USD[0.00], USTC[0] | | |
| 02313674 | | ETHW[.05339791], USDT[65.25001680] | | |
| 02313691 | | USD[199.95] | Yes | |
| 02313697 | | USD[0.01], USDT[.004836] | | |
| 02313701 | | SOL[.79984], USD[1.40] | | |
| 02313705 | | ADA-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01880554], FTT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 02313712 | Contingent | BTC[.00009994], ETH[.0009788], ETHW[.0009788], LUNA2[0.00000005], LUNA2_LOCKED[0.00000011], LUNC[.0109], TRX[.000067], USD[0.01], USDT[0.00000001] | | |
| 02313715 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000015], BTC-MOVE-2021120[0], BTC-MOVE-20211213[0], BTC-MOVE-20211215[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-0930[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02313716 | | BTC[0.00002609], ETH[0], EUR[0.00], TRX[.25957113], USD[1120.62], USDT[0] | Yes | |
| 02313740 | Contingent, Disputed | SOL[0], USD[0.00] | | |
| 02313753 | | BNB[.16532837], SHIB[4643842.83005368], TRX[502.39386693], USDT[1410.30028987] | Yes | |
| 02313756 | | DENT[1], USD[0.00] | | |
| 02313758 | | ETH[0.00000001] | | |
| 02313760 | | USD[0.00] | | |
| 02313766 | | USD[3.13] | | |
| 02313767 | | USD[0.00] | | |
| 02313774 | | IMX[0], SOL[.00774304], USD[0.31], USDT[0] | | |
| 02313776 | | GOG[.43429347], IMX[1.03333333], TRX[.000001], USD[6699.04], USDT[0] | | |
| 02313777 | | BTC[0.00690062], ETH[0.01881421], ETHW[0.01871363], USD[15.62] | | BTC[.006887], ETH[.018348], USD[14.72] |
| 02313778 | | BAO[3], BTC[.00607936], ETH[.06230279], ETHW[.06152852], TRX[1], USD[0.01] | Yes | |
| 02313781 | | ETH[0], MATIC[0], USD[0.00], XRP[0] | | |
| 02313784 | | BNB[0], ETH[0], FTM[0], FTT[.0028685], USD[0.00], USDT[0.01634577] | | |
| 02313785 | | TRX[.001555], USDT[0.0000001S] | | |
| 02313786 | | BAND[1.90367814], FTT[0], SOL[2.34223859] | | |
| 02313790 | | USD[0.02] | | |
| 02313792 | | USD[1.00] | | |
| 02313800 | | AVAX[0.00062558], USD[0.00] | | |
| 02313806 | | TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02313807 | | BTC[0.10780851], FTT[0.01943144], FTT-PERP[0], USD[0.04] | | |
| 02313809 | | ETH[0], USDT[0.00003380] | | |
| 02313811 | | ALGO[14.998], AVAX[.099982], BTC[0.01499211], BTC-PERP[0], CHZ-PERP[0], DOGE[53.5], DOGE-PERP[0], DOT-PERP[0], ETH[.13045292], ETH-PERP[0], ETHW[.13045292], EUR[63.04], FTT[.99982], FTT-PERP[0], LINK[1.81194912], LRC[45.76851787], LRC-PERP[0], LTC[.2499958], MANA[4.99946], SAND[3.99928], SAND-PERP[0], SOL-PERP[0], SOL[2.1026366], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP[34.9937] | | |
| 02313812 | | ETH[.001], ETHW[.001], USD[4.65] | | |
| 02313813 | | ETH[0.00063069], ETHW[0.00063068], FTT[0.08788935], NFT (311632305071986054/FTX EU - we are here! #7482)[1], NFT (460827479644017521/FTX EU - we are here! #7697)[1], NFT (546289802916773135/FTX EU - we are here! #7574)[1], USD[0.65], USDT[0.19957825] | | |
| 02313821 | | USDT[0] | | |
| 02313827 | Contingent | DYDX[0], FTT[0.00000232], SRM[21.45172616], SRM_LOCKED[96.90818707], USD[0], USDT[0] | | |
| 02313832 | | SOL[1.83604357], USD[4.77] | Yes | |
| 02313833 | | SOL[17.54038361] | | |
| 02313836 | | BNB[0], SOL[0], USD[0.01] | | |
| 02313844 | | GBP[0], RSR[1], TRX[1] | Yes | |
| 02313846 | Contingent | AVAX[.4], BNB[.07], BTC[.0024], ETH[.021], ETHW[.021], EUR[0.00], FTT[1], LUNA2[4.69270760], LUNA2_LOCKED[10.94965107], LUNC[1021846.96], SOL[.31], USD[0.00], USDT[1.83210151] | | |
| 02313850 | | STEP[826.8561] | | |
| 02313851 | | HNT[26.02622333], SOL[32.29086469], USD[0.00] | | |
| 02313852 | | DOGE[995.99], GBP[0.01], USD[0.00] | | |
| 02313853 | | BNB[0], FTT[0], GBP[0.00], USD[0.00] | | |
| 02313857 | | AVAX-PERP[0], BNB[0.00000013], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ENJ-PERP[0], HOT-PERP[0], LRC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0.00], USDT[0.00000001] | | |
| 02313860 | | BF_POINT[0.00], BTC[.42600339], ETH[.34626173], ETHW[.34611637] | Yes | |
| 02313870 | | USD[2.67], USDT[3.60166189] | | |
| 02313871 | Contingent | AURY[4.58330480], CQT[298.98398], DODO[.03836667], EOSBULL[400000], FTT[.81583617], GENE[5.2], HMT[206.9712], LUNA2[0.00013827], LUNA2_LOCKED[0.00032264], LUNC[30.11], MCBI.008533], REEF[18640], TRX[.000001], USD[0.00], USDT[0], XRPBULL[50] | | |
| 02313872 | | AVAX[.04731865], BNB[.006], BTC[0], USD[0.39], USDT[1.33951097] | | |
| 02313873 | | USDT[30807.35466586] | | |
| 02313880 | | TRX-1230[0], USD[0.01], USDT[.00668353] | | |
| 02313894 | | ATLAS[846.96533229], KIN[1], USDT[0] | Yes | |
| 02313897 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.50491546], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02313898 | | BNB-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.02], USDT[0.00000001], XLM-PERP[0] | | |
| 02313899 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LRC-PERP[0], NFT (333867729438412312/Living in a PsychEThdelic World.)[1], NFT (514315222566095986/Bitcoin Digital Art (Collectable))[1], USD[-3.22], USDT[16.64941910] | | |
| 02313904 | | USD[0.19] | | |
| 02313906 | | BTC[0] | | |
| 02313907 | | GRT[1], MAPS[494.0717069], SXP[1], UBXT[1], USD[0.00], USDT[0], XRP[2917.90367815] | | |
| 02313908 | | TRX[.000003], USDT[1.04406133] | | |
| 02313920 | | SOL[.00000001], USD[0.00], USDT[0.00000140] | | |
| 02313931 | | DOGEBULL[16.18963545], USD[0.02], USDT[0] | | |
| 02313935 | | MATIC[.9], USD[0.00] | | |
| 02313939 | | BOBA-PERP[0], BSV-PERP[0], BTC[0], CRO-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], ICX-PERP[0], SOL[.00515947], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.00], USDT[31.87387339] | | |
| 02313957 | Contingent | BTC-PERP[0], FTT[.03414604], FTT-PERP[0], GALA-PERP[0], SOL-PERP[0], SRM[3.43509301], SRM_LOCKED[21.28490699], USD[0.25], USDT[.001], YFII-PERP[0] | | |
| 02313969 | | ATLAS[99.981], BAT[5.99886], TRX[51.990121], USD[0.16], USDT[0] | | |
| 02313981 | | POLIS[4.97880631], USDT[0.00000002] | | |
| 02313988 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRY[0.01], UNI-PERP[0], USD[3.23], USDT[11.43184050], XRP-PERP[0] | | |
| 02313993 | | USD[25.00] | | |
| 02313997 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.095478], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0099012], BNB-PERP[0], BTC[0.00004353], BTC-PERP[0.00550000], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-PERP[0], CRV[.98613], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0-0.07900000], FLOW-PERP[0], FTM[.9943], FTM-PERP[0], FTT[.09644], FTT-PERP[.71], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.022328], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (317751936771848253/FTX EU - we are here! #126223)[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0049772], SOL-PERP[-16.86], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1822.33], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02314000 | Contingent | AKRO[1], ATOM[.09954], BAO[2], BTC[0], CAD[0.00], CEL[0], DOGE[0.33292685], LTC[0], LUNA2[3.45160928], LUNA2_LOCKED[7.76833946], LUNC[88.84943604], MSTR[0], SOL[75.69741760], TRX[1], USD[0.43], USDT[0.08453143] | Yes | |
| 02314013 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0.00006163], BTC-PERP[0], CRO[8.7832], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[4.16325048], EUR[0.00], FTM-PERP[0], GALA-PERP[0], LUNA2[0.02228635], LUNA2_LOCKED[0.05200148], LUNC[4852.9], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USDI[798.23], USDT[0.00000003], XRP-PERP[0] | | |
| 02314017 | | SPELL[50111.19712544], SPELL-PERP[0], USD[0.21] | Yes | |
| 02314018 | | USD[0.00] | | |
| 02314026 | | NFT (433726323910128915/The Hill by FTX #32522)[1], NFT (475405505026499456/FTX Crypto Cup 2022 Key #20383)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02314028 | | AURY[10.46699297], POLIS[2.48], USD[0.00] | | |
| 02314030 | | USD[0.00] | | |
| 02314041 | | BAO[1], KIN[1], USD[0.00] | | |
| 02314051 | | ETH[.00486597], ETHW[.00486597], USD[0.00] | | |
| 02314054 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02314060 | | ETH[0], USD[0.00] | | |
| 02314062 | | EGLD-PERP[0], ENJ[0], MATIC[0], USD[3.15], USDT[0] | | |
| 02314067 | | PSG[13.4], USD[0.42], USDT[0] | | |
| 02314070 | | FTT[0], NFT (341863685073788926/The Hill by FTX #31436)[1], USD[0.00] | | |
| 02314072 | | RUNE[0], SPELL[500], TRX[.000001], USD[-0.43], USDT[0.56822737] | | |
| 02314074 | | ATLAS[600], DFL[270], FLOW-PERP[0], TRX[.000001], USD[0.07], USDT[0] | | |
| 02314080 | | AKRO[4], BAO[10], BTC[.03208457], CEL[11.23419571], DENT[2], EUR[0.00], KIN[7], LINK[48.81629038], SAND[91.18756665], SOL[5.31975062], SRM[24.14921851], TRX[1], UBXT[3] | Yes | |
| 02314083 | | ATLAS[10459.1659], LTC[.004369], USD[1.00] | | |
| 02314085 | | FTT[0.05943859], USD[0.01], USDT[0] | | |
| 02314095 | | ADABULL[0], AKRO[79], ATLAS[10], BAO[15000], CONV[60], CUSDT[77], DENT[200], DOGE[446], ETH[.1], ETHW[.1], KIN[40000], REEF[90], SAND[.0496312], SLP[20], SOL[.00000001], SPELL[100], SUN[86.196], USD[0.04] | | |
| 02314100 | | SOL[1.36820511], USD[0.00] | | |
| 02314101 | | BTC[0.00000394] | | |
| 02314104 | Contingent | ETH[7.87280621], LUNA2[0.01774429], LUNA2_LOCKED[0.04140334], USD[2852.75] | | |
| 02314108 | | BAO[57229.42504682], CRO[191.91264795], ETH[.02349205], ETHW[0.02320455], GBP[0.00], KIN[103717.18950264], SPELL[883.40952577], TRX[108.38588515], USD[0.00] | Yes | |
| 02314120 | | AKRO[3], BAO[3], BNB[0], DENT[1], DFL[.00086932], ETH[0.00043158], ETHW[0.00043158], GMT[0], KIN[2], SOL[0], TRX[1], UBXT[3], USD[0.00], USDT[0.00209141] | Yes | |
| 02314126 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH[.00095248], ETHW[.00095248], EUR[316.00], FTT-PERP[0], LUNA2[0.34436636], LUNA2_LOCKED[0.80352150], SOL[.6598812], SOL-PERP[0], USD[0.83], USDT[0.07572739] | | |
| 02314127 | | BTC[0.03289407], EGLD-PERP[4], USD[387.13] | | |
| 02314130 | | SOL[7.69461532], TRX[.116727], USD[2.10] | | |
| 02314137 | | AKRO[1], BLT[.33093289], DOGE[3.96425833], ETH[.00072141], ETHW[.00071719], SHIB[14521.69177709], STARS[.01112889], USD[1.52] | Yes | |
| 02314140 | | DOGEBULL[4.119], USD[0.02], USDT[0] | | |
| 02314146 | | CONV[137700.98184467], USDT[0] | | |
| 02314153 | | AMPL-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ICX-PERP[0], LRC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-20211231[0], UNISWAP-PERP[0], USD[134.63], XRP-PERP[0] | | |
| 02314155 | | APE-PERP[0], BRZ[0], BTC[.00000026], BTC-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], POLIS[63.9], RSR-PERP[0], TRX[.000003], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02314158 | | ATLAS[4317.6136], DFL[199.9316], GENE[.098879], USD[0.05] | | |
| 02314165 | | BTC[0.02374317], EUR[79.03], FTT[2.14199896], GBP[122.29], USD[2.03] | | BTC[.017401], EUR[77.41], GBP[119.19] |
| 02314179 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[1.41048203], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[31.13473968], ETH-PERP[0], ETHW[5.41310070], FIL-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LUNA2[19.41931878], LUNA2_LOCKED[45.31174383], LUNC[4228597.55], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[1659.6227885], SAND-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], USD[1.80], USDT[0.00000007], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02314183 | Contingent | 1INCH[1], 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.002166], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STG-PERP[0], STMX[280], SXP-PERP[0], USD[-91.49], USDT[101.51424681], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02314186 | | ETH[.0039992], ETHW[.0039992], SOL[1.119736], USD[2.89] | | |
| 02314188 | | ALGO-PERP[0], ATOM[.01388294], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH[0.10362243], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], IMX[7], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SGD[0.01], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02314190 | | BTC[0], ETHW[1.76295466], SOL[383.93475384], USD[0.00], USDT[0] | | |
| 02314191 | | USDT[3.00578425] | | |
| 02314193 | | ETH[.00423019], ETHW[0.00423019], GBP[2.00] | | |
| 02314194 | | AVAX-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 02314195 | Contingent | FTM[1005.506485], FTT[25], LUNA2[0.02316710], LUNA2_LOCKED[0.05405657], LUNC[5044.68549016], SOL[68.46397154], USD[0.02] | | |
| 02314202 | | DOGEBULL[8.95481969], TRX[.000001], USDT[0.00000015] | | |
| 02314210 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000161], TRX-PERP[0], USD[4077.96], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02314213 | | ATLAS[889.7739], REEF[1369.7397], USD[0.05] | | |
| 02314223 | | USDT[99] | | |
| 02314234 | | ETH[1.52670241], ETHW[1.51847640], EUR[0.61], MANA[846.73768888], SAND[197.77776194], SHIB[14898688.91537544], SOL[37.08114202], UNI[63.05220318], USDT[49.0535895], XRP[2788.84050126] | | ETH[1.501521], SOL[35.581978], USDT[47.5], XRP[2720.866693] |
| 02314235 | Contingent | ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[0.35420629], BTC-PERP[0], CHR-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00089024], ETH-PERP[0], ETHW[.00002], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[8.06653403], LUNA2_LOCKED[18.82191276], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[148], UNI-PERP[0], USD[-810.75], USDT[0], XRP-PERP[0] | | |
| 02314241 | | USD[0.00] | | |
| 02314243 | | ETH[.00079], ETHW[.00079], SHIB[2800000], USD[0.00], USDT[0], XRP[1049.944547] | | |
| 02314244 | | SHIB[5000000] | | |
| 02314249 | | NFT (350488114515995423/FTX EU - we are here! #242537)[1], NFT (473686147251195977/FTX EU - we are here! #242530)[1], NFT (544468270380481427/FTX EU - we are here! #242544)[1] | | |
| 02314251 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0.03799999], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], JASMY-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[957.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02314260 | | ETH[.00095953], ETHW[.00095953], USD[6.42] | | |
| 02314261 | | ADA-PERP[0], AUDIO-PERP[0], BTC[0.00225395], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], HNT-PERP[0], KLAY-PERP[0], NEAR-PERP[0], PYPL[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02314269 | | ADA-PERP[1000], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00003416], BTC-0325[0], BTC-PERP[0.05000000], C98-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ETH[0], ETH-PERP[1], FTM-PERP[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[4], SOL-PERP[10], TRX-PERP[0], USD[-1552.94], VETBULL[.0], VET-PERP[10000], XMR-PERP[0], XRP-PERP[100], XTZ-PERP[0] | | |
| 02314275 | | USD[3.00] | | |
| 02314280 | | USD[0.71] | | |
| 02314283 | | BTC[.0143], BTC-PERP[0], CHZ[29.994471], DYDX[13.29754881], ETH[0.50592886], ETHW[.12], EUR[0.86], FTM[66.9876519], FTT[5.398974], SHIB[999815.7], SOL[1.9996314], USD[44.23], USDT[0] | | |
| 02314285 | | BOBA[.16309874], OMG[.16309874], USD[0.29] | | |
| 02314286 | | USD[0.00] | | |
| 02314287 | | AURY[.41261053], POLIS[2], SOL[0.73003690], SPELL[1000], USD[0.00] | | |
| 02314288 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT[.699867], DOT-PERP[0], ETH-PERP[0], MANA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], USD[-0.60] | | |
| 02314293 | | ATLAS[0], FTM[0], FTT[25.09777757], MATIC[0], POLIS[0], SOL[0], TRX[.485096], USD[19.71], XRP[.585596] | | |
| 02314295 | | HMT[2] | | |
| 02314298 | | ATLAS[4.4254], USD[0.00] | | |
| 02314301 | | BTC[0], TRX[.00036921], USD[0.00], USDT[1.17507974] | | |
| 02314308 | | ATLAS[101089.81180726], EDEN[2762.95521091], ETH[.00023192], ETHW[.00023192], USDT[27.18282319] | Yes | |
| 02314312 | | ADABULL[0.00004647], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], BULL[0.00000849], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.04218875], ETH-0325[0], ETHW[.04218875], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[11.66], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-0325[0], ZIL-PERP[0] | | |
| 02314314 | | BTC[.03769085] | Yes | |
| 02314317 | | USDT[0] | | |
| 02314332 | | EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 02314342 | Contingent | ADA-PERP[0], AVAX[1.78589434], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[173.70625945], FTM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNA2[0.67687028], LUNA2_LOCKED[1.57936400], LUNC[147389.93], MATIC-PERP[0], MCB-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], USD[30.78] | | |
| 02314343 | | ATLAS[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | | |
| 02314344 | | ALT-PERP[0], MID-PERP[0], USD[0.56], USDT[.000149] | | |
| 02314354 | | BNB[.00000041], SOL[0], USD[0.00] | | |
| 02314360 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[-0.08999999], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[-0.01000000], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[-136.2], BRZ-PERP[0], BSV-PERP[0], BTC[0.00221770], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EUR[366.38], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[12.69198306], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KBTT-PERP[-23000], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.15510907], LUNA2_LOCKED[0.36192118], LUNA2-PERP[0], LUNC[33775.328334], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[-0.0002], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[-2], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[-2], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-5.89], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[-18], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[305.79], USDT[0.00000003], USDT-0325[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], 7RX-PERP[0] | | |
| 02314362 | | BTC[0], FTT[0], LINK[0], USD[0.00], USDT[0] | | |
| 02314363 | | AKRO[7], ALPHA[5.17990986], APE[0], AUDIO[0.00613724], BAO[12], BAT[2.00974163], BNB[0], BTC[0.00000001], CEL[1.05752346], CHZ[3], DENT[8], DOGE[0.14038020], ETH[0.00025170], ETHW[0.00025170], EUR[0.00], FIDA[3.21654686], FRONT[2.04199009], FTM[0], FTT[.00004125], GRT[2.00013553], HOLY[.00000978], HXRO[3.06724707], IMX[0.00375248], KIN[16], MANA[0], MATH[2], MATIC[0.01594850], RSR[19], RUNE[1.08228044], SAND[0], SECO[.000196], SOL[0], SRM[.000165], SXP[5.353869], TOMO[2.12394355], TRU[6.13906876], TRX[10], UBXT[22], USD[0.01], USDT[0] | Yes | |
| 02314366 | | NFT [371155026570729043/The Hill by FTX #23562][1] | | |
| 02314375 | | BTC[.00559786], BTC-PERP[0.01499999], CRO-PERP[0], ETH-PERP[0], USD[-224.56] | | |
| 02314376 | Contingent | AAVE[.00978], ADA-PERP[0], ATOM-PERP[0], BCH[.000935], BNB[.6651531], BTC[.0078627], BTC-PERP[0], CHZ[299.948], CRO[0], CRO-PERP[0], CRV[16.9884], ETH[.0009946], ETHW[.0009946], EUR[0.00], FTT[0.59584388], HNT[.09988], HNT-PERP[0], LINK[.0973], LUNA2[0.02082020], LUNA2_LOCKED[0.04858046], MANA-PERP[0], MATIC-PERP[0], SAND[14.80224226], SOL[.019854], SOL-PERP[0], STORJ-PERP[0], USD[-78.18], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02314390 | | POLIS[2.69] | | |
| 02314402 | | USD[25.00] | | |
| 02314403 | | USD[0.00] | | |
| 02314404 | | AUD[0.00], SOL[1.87068556] | | |
| 02314405 | Contingent | AGLD[0], AMPL[2.82367188], ATLAS[0], BAND[0], BEARSHIT[0], BNB[0], BOBA-PERP[0], BTC[0.00025717], BTC-PERP[0], CHR[0], CITY[0], CQT[0.20435908], CRV[0], DFL[0], DMG[0], ETH[.00033751], ETH-PERP[0], FTM[0], FTT[0.20257386], FTT-PERP[0], GAL[0], GENE[0], GODS[0], IMX[0], LRC[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009348], MANA[0], MASK[0], OMG[0], RUNE[0], SAND[0], SOL-PERP[0], SPELL[0], SUN[0], TLM[0], USD[0.84] | | |
| 02314406 | | USD[25.00] | | |
| 02314407 | | 1INCH-PERP[0], BTC[.073442], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[14.04064296], GRT-PERP[0], ICP-PERP[0], MATIC[2.48320167], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[0.98], WAVES-PERP[0], XLM-PERP[0] | | |
| 02314410 | | 1INCH-0325[0], 1INCH-2021123110[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[650.06428723], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000001], USD[0.01], USDT[399.25018126], VET-PERP[0], WAVES-PERP[0], WNXM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 02314412 | | BTC[0.00371104], ETH[.004], ETHW[.004], FTT[1.21394293], HNT[.3], SOL[0.03000000], USD[68.79], USDT[0] | | |
| 02314416 | | NFT (444657755612246880/FTX EU - we are here! #147693)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02314420 | | BTC-PERP[0], DOT-PERP[0], ETH[.48080512], ETHBULL[1.1121], ETH-PERP[0], ETHW[.48080512], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], SOL[16.92604756], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[4351.58], USDT[0.00000001], VETBULL[415.6] | | |
| 02314426 | Contingent | AUDIO[606.88467], AVAX[9.9981], BNB[0], DOT[29.9943], ENJ[107.97948], FTM[149.9715], GRT[99.981], HNT[9.9981], LRC[160.96941], LUNA2[36.73029928], LUNA2_LOCKED[85.70403166], MANA[199.962], SAND[199.962], TLM[6], TONCOIN[99.981], USD[0.00] | | |
| 02314429 | | FTT[.245] | | |
| 02314430 | | OXY[179.99691], TRX[.000001], USDT[3.37892009] | | |
| 02314439 | | NFT (322605958877484589/FTX EU - we are here! #93284)[1], NFT (378932757535570716/FTX EU - we are here! #93377)[1], NFT (476445708601501844/FTX EU - we are here! #92968)[1] | | |
| 02314445 | | BTC[.00637126], EGLD-PERP[0], ETH[.06329645], ETHW[.06329645], LINK[.3], LUNC-PERP[0], MANA[123.52576281], RNDR[.083812], SAND[71.83240271], SLP-PERP[0], SOL[3.9398594], USD[0.00], USDT[0.03081706] | | |
| 02314448 | | USD[1528.93] | | |
| 02314458 | | BTC[0], ETH[0], ETH-PERP[0], MATIC[0], USD[0.00], USDT[0] | | |
| 02314461 | | TRX[.000004], USDT[0.57574060] | | |
| 02314462 | | ALICE[1.4], BCH-0624[0], BTC-PERP[0], HOT-PERP[0], JASMY-PERP[0], LTC-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[193.13], USDT[0.00000001], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02314463 | | BTC-PERP[0], DOGE[0], DOT-PERP[0], ENS[87.3528848], ETH-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], SAND-PERP[0], USD[0.01], USDT[0] | | |
| 02314467 | | TRX[.000001], USDT[.50424982] | | |
| 02314469 | | BTC[.0058], BTC-PERP[.0027], ETH[.1062], ETHW[.1062], USD[0.81] | | |
| 02314472 | | ATLAS[3789.89], BIT[4], STARS[4], TRX[.624303], USD[0.65] | | |
| 02314475 | | BTC-PERP[0], FTT[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02314476 | | SHIB[19122858.30451528], USD[0.00] | | |
| 02314477 | Contingent | ETH[0.00000001], FTT[25.095231], LUNA2_LOCKED[0.00000001], LUNC[0.00098145], USD[0.00], USDT[0], USTC[0] | | |
| 02314481 | | BTC[0], USD[1.45], USDT[0.00000001] | | |
| 02314484 | | 1INCH-PERP[0], ADABULL[.25021294], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.01730095], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00090334], FTT[0.53655064], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE[50], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VETBULL[97.49121762], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02314491 | Contingent | DOGE[.2], LUNA2[10.18565245], LUNA2_LOCKED[23.76652239], LUNC[2217947.266004], SHIB[41771.39026438], USD[0.07], USDT[0.00800879] | | |
| 02314499 | | ETHW[.03215568], USDT[0.00001812] | | |
| 02314501 | | USD[0.00] | | |
| 02314508 | | USD[0.00] | | |
| 02314511 | | BADGER[.00233828], BTC[.00422354], USDT[0.28376889] | | |
| 02314517 | | BAO[1], UBXT[1], USDT[0] | | |
| 02314518 | | BNB[.07823505], BTC[0.00477073], ETH[0.02498419], ETHW[0.02498419], SOL[.36120029], USD[0.00] | | |
| 02314520 | | BCH[.00006916], EUR[0.00], SHIB[172181.34450053], USD[0.00] | Yes | |
| 02314525 | | USDT[990.919059] | | |
| 02314528 | | USD[0.00] | | |
| 02314530 | | BTC[0.00044110] | | |
| 02314533 | Contingent | BOBA_LOCKED[91666.66666667], USD[0.00], USDT[2346.48008334] | | |
| 02314540 | Contingent | AKRO[7], APE[51.59343759], ATLAS[4.60186903], AUDIO[1.01194288], BAO[9], BAT[0.82660949], BTC[0], DENT[7], ENS[.09256888], FTM[.02389513], FTT[0], GALA[.50041066], GMT[0], KIN[8], LUNA2[2.91805738], LUNA2_LOCKED[6.56750454], LUNC[756.55580817], MANA[0], MATIC[0], RSR[1], SAND[213.90226423], SGD[0.00], SOL[.00069664], SXP[1.03129033], TRX[5], UBXT[8], USD[1.00], USDT[0.00000001], USTC[76.30203487], XRP[0] | Yes | |
| 02314545 | | AVAX[0.00000094], BNB[0.00009209], ETH[0], FTT[0.00065510], MATIC[0.00038181], TRX[0.00081300] | | |
| 02314552 | | ATLAS[74.73874793] | | |
| 02314554 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[993.43], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02314568 | | BNB[0], BTC-PERP[0], CRO[0], FTM[-2.07551972], FTT[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHIBEAR[29994300], USD[0.00], USDT[0], XRP[4.28708372] | | |
| 02314569 | | DOGE[.0047242], ETH[.0009261], ETHW[.00091241], FTT[.00073368], LDO[.0027408], SOL[.00038033], SRM[.00028437], TRU[.00199976], UNI[.00000088], USD[0.05], USDT[0] | Yes | |
| 02314570 | | ATLAS[10239.64597171], MATH[1.00365039], POLIS[118.88230564], UBXT[1] | Yes | |
| 02314571 | | FTM[425.91906], FTT[14.66491158], USD[1.01], USDT[.006599] | | |
| 02314574 | | ALTBULL[46.974], BULLSHIT[26.704], SPELL[24800], TRX[0], USD[0.02] | | |
| 02314583 | | AKRO[1], COMP[4.92386398], DENT[1], KIN[1], USD[0.00], USDT[0.00000301], ZRX[1060.64986434] | Yes | |
| 02314589 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[26.03525475], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-1230[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02314596 | | FTT[.04150718], USD[0.00], USDT[0.00000001] | | |
| 02314603 | | USD[26.46] | Yes | |
| 02314605 | | ASD[218.25634], CITY[6.1], CONV[5348.9621], DMG[2067.8], FTT[1.79964], GT[44.8], KIN[1190000], LUA[1443.05044], USD[0.41], USDT[0.00474014] | | |
| 02314607 | | ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02314613 | | BTC[.00000348], USD[0.03] | Yes | |
| 02314614 | | BTC[.00000261], USDT[0.00020042] | | |
| 02314623 | | USD[0.00] | | |
| 02314629 | | BTC[.00008698], ETH[.00066358], EUR[0.02], USD[0.80], USDT[0.00213071] | | |

Liquidated Schedule of Certain Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02314634 | | USD[2.56] | | |
| 02314635 | Contingent | 1INCH[.651], AAVE[.009408], ALCX-PERP[0], ALGO-PERP[0], AMPL[0.77246269], ANC[.8756], APE[.12844], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX[.0974], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[16977.2], BAT[.9804], BICO[.9984], BSV-PERP[0], BTC[0.00007355], CEL[.05754], CEL-PERP[0], CHR[.9584], CHZ-PERP[0], CLV-PERP[0], CONV[1.558], CREAM[.007392], DFL[9.528], DODO-PERP[0], DOGE[.5942], DOGE-PERP[0], DOT[.09324], ENS[.006736], EOS-PERP[0], ETH[.000981], ETH-PERP[0], ETHW[.000981], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[.5944], FXS-PERP[0], GAL[.5822], GALA[9.98], GALA-PERP[0], GENE[.39898], GLMR-PERP[0], GMT[.9252], GMT-PERP[0], GODS[.09224], GST[.13532], GST-PERP[0], HNT[.0903], HNT-PERP[0], HT-PERP[0], IMX[.09514], IMX-PERP[0], IN-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC[.08106], KNC-PERP[0], KSHIB[8.672], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS[1.371], LRC[.987], LRC-PERP[0], LTC[.008254], LTC-PERP[0], LUNA2[3.04360479], LUNA2_LOCKED[7.10174453], LUNA2-PERP[0], LUNC[33514.31309863], LUNC-PERP[0], MANA[.8646], MANA-PERP[0], MAPS[.991], MATIC[17.17], MKR-PERP[0], MOB[.499], MOB-PERP[0], PEOPLE[2.192], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM[.006226], PROM-PERP[0], PTU[.9934], PUNDIX[.00964], PUNDIX-PERP[0], QI[8.502], REEF-PERP[0], REN-PERP[0], RNDR[.0935], RNDR-PERP[0], RSR[8.046], RSR-PERP[0], RVN-PERP[0], SAND[1.5494], SHIB[177360], SNX[.08732], SNX-PERP[0], SOL[.005524], SPELL[99.44], STARS[.9914], STEP[.0022], STEP-PERP[0], STMX-PERP[0], STORJ[.08564], SUSHI[.4815], SUSHI-PERP[0], SXP[.00162], TLM[.8464], TONCOIN[.07734], TONCOIN-PERP[0], TRU[.6124], TRX[.220801], UMEE[8.656], UNI-PERP[0], USD[4.93], USDT[0.01187814], USTC[.8738], USTC-PERP[0], VGX[.7234], WAVES[.4947], WFLOW[.0771], YFI[-PERP[0] | | |
| 02314637 | | BTC-PERP[0], ETH-PERP[0], USD[0.35], USDT[-0.30922721] | | |
| 02314638 | | AURY[10.998], TRX[.000001], USD[36.86], USDT[0] | | |
| 02314642 | Contingent | AVAX[184.55626241], ETH[.00000001], ETHW[0.00016316], LINK[0], LUNA2_LOCKED[0.00000001], LUNC[.001745], NEAR[805.21729484], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02314645 | | BTC[.051], FTT[.09509644], GBP[0.18], PAXG[.00008756], USD[1.75], USDT[0] | | |
| 02314651 | Contingent | ADA-PERP[0], APE-PERP[0], GAL-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.002093], USD[0.05], USDT[0] | | |
| 02314653 | | APE[.092401], APT[.00078573], ATLAS[56042.19080833], ETH[.00009565], ETHW[.00036451], FTT[0], NFT (331232465731010742/FTX AU - we are here! #51446)[1], NFT (365605682685263951/FTX Crypto Cup 2022 Key #4112)[1], NFT (387464760033110262/FTX AU - we are here! #52711)[1], NFT (468640326224760878/FTX EU - we are here! #51585)[1], NFT (477310792881290395/FTX EU - we are here! #51737)[1], TRX[.000001], USD[0.34], USDT[0.00320239], XRP[26.23052297] | Yes | |
| 02314656 | | AAVE[1.55670331], AKRO[3], AUDIO[213.91924863], BABA[.06533944], BAO[19.69864359], CHZ[37.73611127], COIN[.03177695], CRV[4.21990274], DOGE[52.40399982], DYDX[2.60081003], FTM[494.42179223], GLXY[.37206626], GRT[262.85631901], HOLY[4.69992283], KIN[22], LINK[4.23577529], LTC[.06631776], MSTR[.01337152], OMG[1.77090681], RSR[1], RUNE[39.51501613], SECO[12.40880726], SNX[1.23278756], SUSHI[9.52334133], TRX[1], UNI[7.06746241], USD[10.81], XRP[175.60248344] | Yes | |
| 02314657 | | ATLAS[13509.7207], TRX[.000001], USD[0.01], USDT[0.17776339] | | |
| 02314660 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[6.0005342], MATIC-PERP[0], MSOL[.46], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[21255.162], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-20211231[0], TLM-PERP[0], TRX[.056504], TRX-PERP[0], USD[1002.84], USDT[0.00232543], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02314665 | | ATLAS-PERP[0], FTT[13.31914109], TLM-PERP[0], TOMO-PERP[0], USD[1.33], USDT[1.38] | | |
| 02314668 | | BTC[0], TRX[.4] | | |
| 02314672 | | SOL[0], USD[1.18] | | |
| 02314676 | | BTC[0.00009977], SHIB[98993], USD[108.37] | | |
| 02314680 | | BF_POINT[300], USD[4.63] | | |
| 02314685 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO[18.99639], BAND-PERP[0], BTC[0.01529789], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[69.9867], DFL[39.9924], DOGE-PERP[0], DOT[.09981], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.06299753], ETH-PERP[0], ETHW[.06299753], ETHW-PERP[0], FIDA-PERP[0], FTM[13.99753], FTM-PERP[0], FTT-PERP[0], GALA[149.9715], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[.09943], KLAY-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.17019122], LUNA2_LOCKED[0.41304462], LUNA2-PERP[0], LUNC[15476.3508349], LUNC-PERP[0], MATIC[59.9886], MATIC-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SLP[9.9791], SOL[8.008955], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.001566], TRX-PERP[0], USD[19.43], USDT[182.54116427], USTC[14.99715], USTC-PERP[0], VET-PERP[0], XRP[1.99962] | | |
| 02314687 | | FTT[.00680311], MANA[3], USD[0.00] | | |
| 02314696 | | AAVE-PERP[0], ADA-PERP[0], ALGO[457.06668518], ALGO-PERP[0], AR-PERP[0], ATOM[7.81807913], ATOM-PERP[0], AVAX-PERP[0], BAO[1], BCH[0.68120031], BICO[21.06493293], BNB[1.49176525], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO[300.92761220], CRV-PERP[0], CVC-PERP[0], DFL[802.19277185], DOGE[547.81163914], DOGE-PERP[0], DOT[24.20431365], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0.01546031], ENS-PERP[0], ETC-PERP[0], ETH[8.98864316], ETH-0325[0], ETH-PERP[0], ETHW[15.97270123], FTM[311.43655886], FTM-PERP[0], FTT[13.07556787], FTT-PERP[0], GALA[615.79949516], GALA-PERP[0], GENE[15.04638066], HNT-PERP[0], ICX-PERP[0], LEO-PERP[0], LINK[30.65962044], LINK-PERP[0], LOOKS[343.69379780], LOOKS-PERP[0], LRC-PERP[0], LTC[.94198425], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[1305.04920496], MATICBULL[.26299.10232], MATIC-PERP[0], MBS[100.30920406], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE[17.53337881], RUNE-PERP[0], SAND-PERP[0], SHIB[27110333.58452786], SHIB-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL[259867.48037084], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[379.67033736], TONCOIN-PERP[0], TRU-PERP[0], TRX[7733.49450631], TRX-PERP[0], UNI-PERP[0], USD[2.07], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP[412.71063023], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 02314701 | Contingent | BTC[0.00002240], ETH[0.00040054], ETHW[0.00040054], EUR[0.93], FTM[.7886], FTT[.0562243], LUNA2[0.00118944], LUNA2_LOCKED[0.00277536], SOL[0.00029726], USD[0.00], USDT[8.2239401] | | |
| 02314707 | | BNB[0], ETH[0], MATIC[0], USD[0.00] | | |
| 02314719 | | ATLAS-PERP[0], USD[0.00], USDT[0.13674431] | | |
| 02314732 | | ATLAS[8.694], USD[1279.36], USDT[0.00622801] | | |
| 02314735 | | BTC-PERP[0], FTT[.199962], USD[0.80], USDT[0.00000001], XRP[22] | | |
| 02314740 | | AVAX-PERP[1], BTC[.03613668], SOL[2.37968], USD[-63.86] | | |
| 02314741 | | LDO[30.99601], SHIB[2222229.58081996], USD[33.97], USDT[0] | | |
| 02314744 | | EUR[0.00] | | |
| 02314746 | | ATOM-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.0069079], SOL-PERP[0], TRX[.00003], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02314749 | Contingent | 1INCH[0], AGLD[0], ALCX[0], ANC[0], APE[0], ATLAS[0], BAO[0], BOBA[0], BTC[0], CEL[0], CHR[0], CLV[0], CONV[0], CREAM[0], CRO[0], CRV[0], DAWN[0], DENT[0], DOGE[0], DYDX[0], EDEN[0], ENJ[0], ENS[0], FTT[0], GALA[0], HT[0], HUM[0], IMX[0], KIN[0], KNC[0], KSOS[0], LINA[0], LOOKS[0], LTC[13.31502286], LUA[0], LUNA2[.0000252], LUNA2_LOCKED[0.00005869], LUNC[5.47747574], MANA[0], MAPS[0], MKR[0], MTA[0], OKB[0], ORBS[0], PERP[0], PROM[0], PUNDIX[0], RAMP[0], RNDR[0], ROOK[0], RUNE[0], SAND[0], SHIB[0], SKL[0], SLP[0], SOL[0], SOS[0], SPELL[0], STEP[0], STMX[0], STORJ[0], TONCOIN[0], TRU[0], TRX[.000006], TULIP[0], USD[0.00], USD[0.00000001], WAVES[0] | | |
| 02314753 | | FIL-PERP[0], HT[.08743361], HT-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], USD[0.75], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02314757 | | USDT[0] | | |
| 02314761 | | ATOMBULL[600], BTC-MOVE-0213[0], EUR[0.01], FTT[3.6937871], USD[2064.67] | | |
| 02314762 | | USD[0.00], USDT[10] | | |
| 02314766 | | TRX[.142003], USD[0.79] | | |
| 02314769 | | NFT (328154260260213896/FTX EU - we are here! #151815)[1], NFT (363612795727670258/FTX EU - we are here! #151515)[1], NFT (523141761025307314/FTX EU - we are here! #151687)[1] | Yes | |
| 02314771 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02314774 | Contingent, Disputed | USDT[0.00026239] | | |
| 02314775 | Contingent | BAO[1], BNB[0], BNB-PERP[0], ETHW[.0001], FLOW-PERP[0], FTT-PERP[0], LUNA2[0.00693457], LUNA2_LOCKED[0.01618066], LUNC[.95700925], LUNC-PERP[0], TRX[.000001], USD[11.15], USDT[0.00007375], USDT-PERP[0], USTC[.981], USTC-PERP[0] | | |

Claims to be Reclassified Schedule 1-40 – Nonpriority Customer Claims over Customer Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02314787 | | MATIC-PERP[0], USD[0.10], USDT[0.00099546] | | |
| 02314799 | | NFT (293486426412812556/FTX EU - we are here! #43726)[1], NFT (357952965240341695/FTX EU - we are here! #43479)[1], NFT (444513786481229674/FTX EU - we are here! #43825)[1] | Yes | |
| 02314800 | | ATLAS[11240], USD[3.33] | | |
| 02314802 | | EUR[0.24], EURT[.8218], USD[0.01], USDT[0] | | |
| 02314810 | Contingent | BNB[.11000970], DOT[.08688], ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0088], MATIC[0], NEAR[2.65], NFT (349826795335728349/FTX AU - we are here! #21225)[1], NFT (421485305290202313/FTX AU - we are here! #56286)[1], NFT (422223903261687263/FTX EU - we are here! #85811)[1], NFT (442290361787130154/FTX EU - we are here! #85685)[1], NFT (486336707382955554/The HII by FTX #5103)[1], NFT (517516034098154170/FTX Crypto Cup 2022 Key #2336)[1], NFT (523894050093432808/FTX EU - we are here! #85518)[1], SOL[.0094], TRX[.000976], USD[0.00], USDT[0.87606327] | | |
| 02314812 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[32.14664677], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MBS[.95212], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], OMG-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000789], TRX-PERP[0], USD[0.27], USDT[23.00848421], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02314819 | | BTC[.01903376], DOGE-PERP[0], TRX[.00016], USD[256.22], USDT[0.00014995] | Yes | |
| 02314830 | Contingent | ETHW[.044375], FTT[25], LUNA2_LOCKED[26.03433064], SOL[.16554393], SOL-20211231[0], USD[55.46], USDT[0] | | |
| 02314838 | | ATLAS[2410.22397369], FTT[0.00014268], TRX[.000034], USD[0.52], USDT[0.00887201] | | |
| 02314839 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHW-PERP[0], FIL-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], OP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.94], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02314841 | | BAO[1], USD[0.00] | | |
| 02314842 | | BCH[.00000001], BNB[0], MATIC[0] | | |
| 02314857 | | AURY[.00000001], HT[.207692], SOL[0], TRX[36.01622000], USD[0.00] | | |
| 02314863 | | AVAX[.00000001], BAO[3], BTC[0.00432936], ETH[0.03063768], ETHW[0.03025436], KIN[4], SOL[0.84658109], SPELL[1971.60418863], USDT[0.00024859] | Yes | |
| 02314864 | | AKRO[3], BAO[10], DENT[2], DOGE[1086.11439379], FTT[.00000693], GRT[.00011018], KIN[3], LINK[4.50671867], MATIC[.08892236], RSR[1], SGD[0.01], SOL[.0000476], SUSHI[.00004236], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02314866 | | ASD[40.67292078], ATLAS[136.46231598], AUDIO[9.01441834], CRO[67.95994631], FTT[3.399354], GRT[37.81505089], KIN[229147.57103574], SHIB[891424.49634515], SLP[670.33114358], STEP[21.68161514], TRX[45.76248037], USDT[0] | | |
| 02314867 | | USD[25.00] | | |
| 02314873 | | BIT[1451.13526279], ETH[1.84446007], ETHW[1.84368542], FTT[54.05113094], USDT[.00813197] | Yes | |
| 02314878 | | TRX[.000001], USDT[0.00045059] | | |
| 02314879 | | ADA-20211231[0], AR-PERP[0], BTC[0], BTC-0325[0], ETH[0], ETH-0325[0], RUNE-PERP[0], SOL-20211231[0], USD[0.00] | | |
| 02314880 | | ETH[0], USDT[0.00002122] | | |
| 02314881 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GST-PERP[0], IOTA-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02314897 | | EUR[0.00], FTM[.00273564], SUSHI[.00070668], USD[2.15] | Yes | |
| 02314898 | | AKRO[9], AUDIO[14.35452344], AURY[.18194214], BAO[33], BIT[.00077387], BTC[.02504844], DENT[7], DOGE[.11880883], ETH[1.25732879], ETHW[1.25680071], FTT[27.87981238], GRT[.09353927], IMX[0.00065780], KIN[26.11514027], MANA[89.18821479], RSR[6], SAND[97.77692521], SHIB[618.99948136], TRX[7.00563346], UBXT[10], USD[501.57], USDT[0.00462181] | Yes | |
| 02314899 | | BNB[0], BTC[0], TRY[0.00], TRYB[0.00000001], USD[0.03] | | |
| 02314900 | | ADA-PERP[0], BTC[0.04229832], BTC-PERP[.0233], EUR[785.27], FIDA[103.979824], FIDA-PERP[0], FTT[7.68699029], HOT-PERP[0], MANA-PERP[0], SHIB-PERP[3800000], SOL-PERP[0], USD[-749.85] | | EUR[282.56] |
| 02314902 | | USD[0.09] | Yes | |
| 02314909 | | USD[25.00] | | |
| 02314917 | | ATLAS[0], POLIS[0] | | |
| 02314919 | | TRX[.400001], USDT[0.00006189] | | |
| 02314920 | | BTC[.37034343], FTT[31.094091], IOTA-PERP[1646], SHIB[213849838.53606027], USD[-2240.76] | | |
| 02314921 | | SOL[1.82], SPELL[140690.576], USD[0.27] | | |
| 02314937 | Contingent, Disputed | 1INCH[2], FTT[.2], STEP[226.35726], TRX[.000001], USD[0.02], USDT[0.00346298] | | |
| 02314938 | Contingent | ETH-PERP[0], LUNA2[0.19165270], LUNA2_LOCKED[0.44718965], LUNC[41732.78077856], SOS-PERP[0], STETH[0.00001158], TRX[0.00000331], USD[9.52], USDT[12.23908092] | | TRX[.000003] |
| 02314939 | | USD[25.00] | | |
| 02314944 | | BTC[.00042898] | | |
| 02314947 | | BTC[.00859828], USD[8.01] | | |
| 02314957 | | ENS-PERP[0], USD[0.00], USDT[0] | | |
| 02314959 | | TRX[.000001], USDT[85.421735] | | |
| 02314976 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DRGN-20211231[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.57], USDT[0.13247977], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02314983 | | ETH[.00059615], ETHW[.00059615], EUR[0.00], FTM[0], USD[993.98] | | |
| 02314984 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[.13239344], BTC-0325[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211030[0], BTC-MOVE-20211109[0], BTC-MOVE-20211119[0], BTC-PERP[0], CAD[0.00], CEL-PERP[0], COMP-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[-25], GRT-PERP[0], KIN-PERP[0], LEO-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00998341], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[546.07], USD[0.00000033], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02314987 | | BTC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02314988 | | DOGE[0], FTT[35.55871007], STETH[0.00008086], USD[2.42], USDT[1.47530000] | | |
| 02314992 | | BTC[0], ETH[0], FB-1230[.23], MATIC[12.21751643], SOL[0.10222189], TRX[20.04295380], USD[-1.38], USDT[18.83953999] | | |
| 02314996 | | ETH[.00000001], TRX[.000005], USDT[2.51618213] | | |
| 02314997 | | BTC[.00022], ETH[.00079936], ETH-PERP[0], ETHW[.00079936], FLOW-PERP[0], SPELL[83.83403682], USD[1.21] | | |
| 02314998 | | BTC[0.00003224], BTC-PERP[0], ETH-PERP[0], FTT[150.60558928], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 02315000 | Contingent | BOBA[344303.33333333], BOBA_LOCKED[3787336.66666667] | | |
| 02315016 | | USD[25.00] | | |
| 02315018 | | ATLAS[3.80797645], BRZ[.19421998], USD[0.08] | | |
| 02315026 | Contingent | APT[333.29427898], ETH[5.48387642], FTT[6.37], HT[1.99966], SRM[8.92123451], SRM_LOCKED[52.87876549], USD[3.16] | | |
| 02315029 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], DAI[0], ENS-PERP[0], ETH-PERP[0], FTT[0.09206995], LTC-0624[0], LTC-PERP[0], LUNA2[0.01009800], LUNA2_LOCKED[0.02356201], LUNC-PERP[0], SHIB-PERP[0], SPY[0], SPY-0930[0], TRX-PERP[0], TSM[0], TWTR[0], USD[0.00], USDT[0], USTC-PERP[0], XAUT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02315033 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02315040 | | LTC[.05], USD[0.00], USDT[645.85862550] | | |
| 02315041 | | BTC[0], RAY[252.41933926], SOL[87.65152466], TSLA[.29994], USD[0.00], USDT[0.15481492] | | |
| 02315043 | | TRX[.000336] | | |
| 02315046 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2021129[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00088046], ETH-PERP[0], ETHW[0.00088046], FTM-PERP[0], FTT[0.11709056], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00899265], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[119.69], USDT[2.38936605], XRP-PERP[0], YFI-PERP[0] | | |
| 02315047 | Contingent, Disputed | ETH[.00000001], SOL[0], USD[264.26] | | |
| 02315052 | | APE-PERP[0], BTC[0.00007629], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[9.46], VET-PERP[0], XLM-PERP[0] | | |
| 02315053 | Contingent, Disputed | AVAX[0], AXS[0], BNB[0], COMP[0], GALA[0], HNT-PERP[0], MATIC-PERP[0], TRX[.000903], USD[0.00], USDT[0.00253095] | | |
| 02315058 | | BTC[.00001459], USDT[0.00045582] | | |
| 02315064 | | BAO[1], KIN[2], USD[0.00], USDT[0] | Yes | |
| 02315075 | | APE-PERP[0], AVAX-PERP[0], BTC[.01342111], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DFL[159.9712], DOT-PERP[0], ETH[.00034835], ETH-PERP[0], ETHW[.00034835], EUR[0.00], FTM[291], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[40], MATIC-PERP[0], ONE-PERP[0], SAND[20], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.51965153], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02315077 | | KIN[5792099.44877189], LUA[7781.466811], USD[0.00], USDT[0.00688551] | | |
| 02315078 | | CAD[0.01], FTM[0], GALA[20.57505061] | Yes | |
| 02315079 | | BNB[.00242743], USD[0.68] | | |
| 02315081 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00240095], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], KBTT-PERP[0], KLAY-PERP[0], LTC-PERP[0], LUNA2[3.26211827], LUNA2_LOCKED[7.61160931], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000202], TRX-PERP[0], USD[-99.32], USDT[100.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02315088 | | BTC[.00000353], ETH[.00001189], ETHW[1.71541288], USD[0.10] | Yes | |
| 02315089 | | ETH[.00070502], LTC[0.00668721], LTC-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[356.000177], USD[0.08], USDT[0] | | |
| 02315095 | | BAO[1], BNB[.0009409], USD[0.00] | | |
| 02315098 | | BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], MATIC-PERP[0], REEF-PERP[0], SUSHI-PERP[0], USD[0.32], USDT[3.52286267], WAVES-PERP[0] | | |
| 02315101 | | BTC-PERP[0], ETHW[.0009992], ETHW[.0009992], EUR[177.00], MATIC[.9814], SOL[.00287], USD[305.41] | | |
| 02315109 | | APE[10], AVAX[1.7], BNB[.34], BULL[.1603], DOT[5], ETH[.022], ETHBULL[4.0304], LINK[1], MANA[5], MATIC[42.55728173], SHIB[100000], SOL[2.14538493], USD[0.24], USDT[0.00000001] | | |
| 02315118 | | CRO[10], HNT[4.6], POLIS[32.69], USD[3.57] | | |
| 02315128 | | BAO[1], KIN[2], RSR[2], TRX[1.000033], USDT[0] | Yes | |
| 02315136 | | FTT[.00117368], NFT [473079579764898786/France Ticket Stub #1905][1], TRX[.001054], USDT[.10880567] | Yes | |
| 02315143 | | BNB[0], EUR[0.00], HBAR-PERP[0], NEAR-PERP[0], USD[5.11], USDT[0], VET-PERP[0], XLM-PERP[959], XRP[0] | | |
| 02315144 | | BTC[.02472437], ETH[.79726509], ETHW[.79693021], KIN[2], USD[0.97] | Yes | |
| 02315152 | | COPE[.7926], STEP[668], TRX[.000001], USD[767.79], USDT[0] | | |
| 02315157 | | ATLAS[234.64110197], POLIS[4.71813903], SOL[.35752541], USD[0.00] | | |
| 02315161 | | AKRO[2], BAO[1], BTC[0], EUR[0.00], FTM[0.00170325], GRT[0], SAND[0], SUSHI[0.00032692], USD[0.00], USDT[0] | Yes | |
| 02315172 | Contingent | BTC-PERP[0], ETHW[1.13964321], FTT[48.69026], LUNA2[2.82555715], LUNA2_LOCKED[6.59296670], TRX[.00003], USD[0.01], USDT[0.00626900] | | |
| 02315178 | | CONV[134048.62908161], USD[0.00] | | |
| 02315187 | | ETH[0], FTT[0.03132218], USD[0.01], USDT[0.00286788] | | |
| 02315193 | | ATLAS[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], DOT-PERP[0], FTT[0.00457298], GENE[0], JASMY-PERP[0], MATIC[0], SAND[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02315203 | Contingent, Disputed | EUR[0.00], GBP[0.00] | | |
| 02315212 | | TRX[1.18712456], USD[0.00] | | |
| 02315215 | Contingent | ADA-0624[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[.00000001], BTC-MOVE-WK-0128[0], BTC-PERP[0], DMG[142.2], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.01000586], LUNA2_LOCKED[0.02334701], LUNC[180.22526825], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOP-PERP[0], RAMP-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.14], USDT[0.00643188], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02315218 | | USD[0.00] | | |
| 02315220 | | AKRO[1], BAO[3], BTC[.00138734], CEL[0.00067000], EUR[0.00], KIN[4], SUSHI[.00011607], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 02315229 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], USD[364.84001251] | | |
| 02315245 | | BAO[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02315246 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (37307670351267212612610351267212612610351267212612610351267212612610351267212612610FTX AU - we are here! #39359)[1], NFT (541919006837919435/FTX AU - we are here! #39326)[1], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.06], WAVES-PERP[0], XRP-PERP[0] | | |
| 02315253 | | BAO[1], KIN[2], TRX[1], UBXT[2], USD[0.00], USDT[0] | | |
| 02315262 | | SHIB[78610051.29197941], USD[0.00], USDT[0] | | |
| 02315268 | | FTT[4.4991], RON-PERP[0], USD[-0.26], USDT[3.13457953] | | USDT[2.831967] |
| 02315270 | | TRX[.001584] | | |
| 02315282 | | USD[25.00] | | |
| 02315287 | | USD[504.48] | | USD[500.01] |
| 02315289 | | NFT (415741984278735417/Monza Ticket Stub #290)[1], NFT (471251363984272728/Hungary Ticket Stub #2)[1] | | |
| 02315292 | | AKRO[1], BAO[15], BAT[1], BTC[.00875925], DENT[1], ETH[.09906373], ETHW[.09906373], KIN[6], RSR[1], SOL[.56755099], UBXT[1] | | |
| 02315293 | | ASD[630], ASD-PERP[0], CONV[10190], CONV-PERP[0], KIN[3520000], KIN-PERP[0], USD[0.51], USDT[0] | | |
| 02315301 | | BTC-PERP[0], USD[0.03], USDT[0], XRP[0] | | |
| 02315308 | Contingent, Disputed | BTC[0.00000003], EUR[0.01], USD[0.00], USDT[0] | | |
| 02315309 | | BNB[.00000001], CRO[.97648568], ETH[0], FTT[0.00337316], NEAR-PERP[0], SCRT-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 02315312 | Contingent | BTC[0], ETH[1.3357328], ETHW[3.19956], FTT[0.25547764], HT[.03976557], SHIB[12552402.94], SRM[4.82808877], SRM_LOCKED[51.33278652], TRX[.000778], UNI[.04], USD[2.37], USDT[.7957] | | |
| 02315318 | | USD[50.91] | | |
| 02315321 | Contingent | APE-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETHE[3000], ETH-PERP[0], FTT[25.00000002], FTT-PERP[0], GBTC[2000], JASMY-PERP[0], LUNA2[0.00410215], LUNA2_LOCKED[0.00957170], LUNC[0], SHIT-PERP[0], SUSHI-PERP[0], TRX[176000], USD[15645.53], USDT[0.00000001], USTC-PERP[0] | | |
| 02315322 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[41.28], USDT[0.45626484], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02315331 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00545802], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.02301552], BTC-PERP[0], BTC-0930[0], BTC-MOVE-0531[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GST-0930[0], HBAR-PERP[0], HBB[12], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.72025890], LUNA2_LOCKED[4.01393744], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00223753], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-26.65], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02315337 | | USDT[0] | | |
| 02315338 | | ATOM[0], BAL[0], BAT[0], BNB[0.00000001], ETH[0], HT[0.00000001], MATIC[0], NFT (388351419226763599/FTX EU - we are here! #268880)[1], NFT (444665968542914351/FTX EU - we are here! #268884)[1], NFT (545977609667104468/FTX EU - we are here! #268876)[1], TRX[0], USDT[0] | | |
| 02315343 | | TRX[.000001], USD[0.54], USDT[.000536] | | |
| 02315348 | | BNB[0], BTC[0], TRX[.000001], USDT[3.49656036] | | |
| 02315353 | | CAKE-PERP[0], ENJ[300], ETHW[.58], IMX[124.6], LINK[0.00867571], SOL[1.3], SRM[31], USD[1342.32] | | |
| 02315354 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000116], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02315358 | | BTC[0.00004283], EUR[0.00], FTT[0], MATIC[0], NEAR[0], NFT (436893433081714978/The Hill by FTX #34150)[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02315371 | | BTC-PERP[0], CEL-PERP[0], USD[0.00] | Yes | |
| 02315379 | | SOL[.00000256] | Yes | |
| 02315393 | | ETH[0.39483455], ETHW[0.39284526], TRX[.000001], USD[0.00], USDT[0.00001272] | | ETH[.388114] |
| 02315396 | | TRX[.000001] | Yes | |
| 02315397 | | USD[25.00] | | |
| 02315399 | | ATLAS[4189.162], AURY[9], GENE[14.6978], USD[0.00] | | |
| 02315413 | | AR-PERP[0], AVAX-PERP[0], BNB[.00000565], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-0930[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], OP-PERP[0], PERP-PERP[0], SOL-PERP[0], TRX[.000001], USD[2.52], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02315417 | Contingent, Disputed | BTC[0], DOGE[0], EUR[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 02315419 | Contingent | BNB[.00583397], BTC[.00008525], DENT[69.918], LUNA2[5.29396915], LUNA2_LOCKED[12.35259469], LUNC[1152772.929294], SGD[0.01], SHIB[.00000002], SOL[.00753], TRX[.590101], USD[4.24], USDT[0.17500177] | | |
| 02315421 | Contingent | APE-PERP[0], APE-PERP[0], APT-PERP[0], ASD[1.7], AXS-PERP[0], BNB[.00549061], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[0.01603689], ETH-PERP[0], ETHW[0.10094340], FTT[74.4910996], FTT-PERP[0], LINK-PERP[0], LUNA-PERP[0], LUNA2[0], LUNA2_LOCKED[22.11357716], LUNC[690.564226], MCB[.009918], MCB-PERP[0], SOL[.00166262], SOL-1230[0], SOL-PERP[0], TRX[1.71497251], USD[-117.90], USDT[1.03062415], XRP-PERP[0] | | |
| 02315423 | | USD[21.31], USDT[0] | | |
| 02315427 | | BAL-20211231[0], BNB[0], BTC[0], CUSDT[0], DOGE[0.00000001], ETH[0], ETHW[7.04115169], LINK[0], LINKBULL[0], LRC[0], MATIC[0], SHIB[0], USD[0.01], USDT[0.66596607], XRP[0] | | |
| 02315437 | | MATIC[1], TRX[.000007], USD[0.13], USDT[0] | | |
| 02315441 | | ETH[0], USD[0.07] | | |
| 02315466 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[130.38], FTM-PERP[0], FTT[5.33724382], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-79.71], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02315474 | Contingent | AKRO[6], ALPHA[1], BAO[13], DENT[4], ETH[0], EUR[0.00], KIN[10], RSR[1], SRM[0.00007644], SRM_LOCKED[.00037356], TRX[2], UBXT[6], USD[0.01], USDT[0] | | |
| 02315479 | | APE[24.00823649], CRV[730.18983948], DENT[1], ETH[.90676667], ETHW[0.90672527], KIN[1], NFT (323301550686560139/The Hill by FTX #4860)[1], NFT (323326883617753247/FTX EU - we are here! #198084)[1], NFT (483339178046697227/FTX Crypto Cup 2022 Key #8830)[1], NFT (490286635310982572/FTX EU - we are here! #198123)[1], NFT (545061547056736660/FTX EU - we are here! #198178)[1], TRX[.000051], UBXT[1], USD[0.00], USDT[560.58372063] | Yes | |
| 02315494 | | ETH[0] | | |
| 02315497 | | USD[63.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02315500 | Contingent | ETH-PERP[0], LUNA2_LOCKED[4.28621956], MBS[59.9886], NFT (347348434390307079/FTX Crypto Cup 2022 Key #16887)[1], USD[0.03] | | |
| 02315506 | | BAO[2], DENT[1], USD[0.00], USDT[0.00097703] | Yes | |
| 02315508 | | DOGE[.9724], FTT[.00242589], MBS[38.994], TRX[.000001], USD[0.06], USDT[0.00428340] | | |
| 02315513 | | EUR[16.75] | | |
| 02315514 | | FTT[143.06593489], RAY[455.57208386] | | |
| 02315516 | | TRX[0], USD[0.00], USDT[0.06221576] | | |
| 02315518 | Contingent | APE[0], ATLAS[0], AXS[0], BNB[0.00023657], BTC-PERP[0], DOT[0], EDEN[895], ENS[0], ETH[0], ETHW[0], FTM[0], FTT[58.43161682], IMX[0], LUNA2[3.48890321], LUNA2_LOCKED[8.14077416], MANA[0], SAND[0], SLP[0], SOL[20.63881215], STARS[0], TRX[.0001647], USD[0.00], USDT[0] | | SOL[.02958903] |
| 02315527 | | DYDX[0], TRX[0], USD[0.03], USDT[0.0000007], VET-PERP[0] | | |
| 02315529 | | AUD[0.81], USD[0.00] | | |
| 02315538 | | ETH-PERP[0], USD[2.14] | | |
| 02315549 | | AKRO[1], BNB[.87362839], BTC[.00889301], ETH[.18135931], ETHW[0.18111925], KIN[1], SGD[0.00], SHIB[119989.18486314], SLP[483.0829401] | Yes | |
| 02315551 | | ATLAS[31060], JOE[402], TRX[.000001], USD[1.10], USDT[0] | | |
| 02315557 | Contingent | ETH[.59896094], ETHW[.59896094], FTT[5.9988], LUNA2[14.79620325], LUNA2_LOCKED[34.52447426], LUNC[3221904.41], USD[2.70], USDT[0.25450897] | | |
| 02315561 | | AAVE-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.0956], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LTC[.00521173], SHIB-PERP[0], SNX-PERP[0], STMX-PERP[0], TRX[.000018], TRX-PERP[223500], USDI-9721.34], USDT[.001234] | | |
| 02315562 | | SOL[.0020832], USD[0.00], USDT[0] | | |
| 02315570 | | BTC[0.14889487], BTC-PERP[0], ETH[4.31243266], ETHW[0], FTT[0], FTT-PERP[0], GST[0], NVDA-0624[0], TSLA[0], TSLA-0930[0], TSLAPRE[0], USD[0.10], USDT[0.00001096] | Yes | |
| 02315585 | | AKRO[1], BAO[2], FTT[1.33956654], USDT[0.00086418] | Yes | |
| 02315587 | | AVAX[0], BTC[0.00519254], CRO[0], FTT[.00080823], LUNC[0], USD[0.00], USDT[0] | | |
| 02315610 | | CAKE-PERP[0], FLOW-PERP[0], FLOW-PERP[0], NFT (297576985540937650/The Hill by FTX #26882)[1], OKB-PERP[0], USD[0.00], USDT[11.78511923] | | |
| 02315613 | | TRX[.000001], USD[1.51] | | |
| 02315621 | | 0 | | |
| 02315625 | | BTC[0.00002612], USD[7635.51], USDT[12443.20000001] | | |
| 02315628 | | 1INCH-PERP[0], ADA-PERP[8], ALICE-PERP[0], APE-PERP[.1], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], CRO[12.06320084], CRO-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA[10], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[-1.25], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02315630 | | BNB[0.00000001], SHIB[0], SOL[0], TRX[0], USDT[0.00000028] | | |
| 02315631 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH[.0019884], BCH-PERP[0], BTC[.00169966], BTC-PERP[0], DOGE[1.9714], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[20.12998566], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE[19.19406], RUNE-PERP[0], TRX[.9534], TRX-PERP[0], UNI[.09929], UNI-PERP[0], USD[0.00], USDT[1.33243565], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02315637 | | AKRO[1], BAO[2], BNB[0.00000001], GMX[.00439661], KIN[1], TRX-PERP[26736], USD[-1453.83], USDT[0.00000009] | | |
| 02315640 | | BNB[0], BTC[0], DOGE[.91868], FTT[0], SOL[0], TRX[0], USDT[37.61324863] | | |
| 02315642 | | CRO[10], GALA-PERP[0], SAND-PERP[0], USD[1.14], USDT[0] | | |
| 02315651 | | 1INCH-PERP[5], BNB-PERP[.1], USD[-52.71], USDT[99] | | |
| 02315661 | | USDT[.08772667] | Yes | |
| 02315663 | | APT[0], ETH[0], MATIC[0], NFT (289662859117761700/FTX EU - we are here! #4095)[1], NFT (343752297723502788/FTX EU - we are here! #4754)[1], NFT (529108028468571929/FTX EU - we are here! #4510)[1], SHIB[0.00273360], SOL[0], TRX[0.00003000], USD[0.00], USDT[0] | | |
| 02315665 | | ATLAS[0], BRZ[0.69739060], CHZ[0], CRO[0], GALA[0], POLIS[0], SHIB[0], TRX[0.00000200], TRX-20211231[0], USD[0.00], USDT[0] | | |
| 02315675 | | FTT[0.02009977], OP-PERP[0], STG-PERP[0], USD[0.00], USDT[0.00018374] | | |
| 02315687 | | RUNE[7.01394802] | Yes | |
| 02315701 | | TRX[.000025], USDT[0.00000023] | | |
| 02315702 | | ETH[.0000446], ETHW[0.00000445], USD[0.09] | | |
| 02315703 | | ASD-PERP[0], FTT-PERP[0], TRX[.000001], USD[0.31], USDT[0] | | |
| 02315704 | | ETH[.00000001], ETHW[.01], USD[0.00], USDT[0.00001148] | | |
| 02315705 | | ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETH-PERP[0], HOT-PERP[0], HUM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[4.95], ZEC-PERP[0] | | |
| 02315712 | | NFT (372044623507194311/FTX AU - we are here! #47269)[1], NFT (511741313512823531/FTX AU - we are here! #14960)[1], NFT (571570566293977232/FTX AU - we are here! #14982)[1] | | |
| 02315732 | | USDT[0.00000105] | | |
| 02315739 | | USD[0.69] | | |
| 02315744 | | SOL[.0692073] | Yes | |
| 02315746 | | AKRO[7], AXS[.00000001], BAO[5.64140341], BNB[.00000001], BOBA[.00141933], CRO[.01231642], DENT[6], DOGE[.00158526], ETH[0], FTM[.00005496], GENE[0.00017136], MANA[.00037351], MATIC[.00008098], SHIB[37088.07290448], SPELL[.00076317], STARS[.00011578], TLM[.01626456], TRX[2], UBXT[4], USD[0.00] | Yes | |
| 02315748 | | USD[25.00] | | |
| 02315752 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.00019124], BTC[0.01045433], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[-148.78], USDT[.00709988], VET-PERP[0], WAVES-PERP[0] | | |
| 02315753 | | FTM-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[4.25], XRP[.75], XTZ-PERP[0] | | |
| 02315757 | | USDT[27.17] | | |
| 02315770 | | BAO[2], CHF[0.00], KIN[2], RSR[1] | Yes | |
| 02315775 | | USD[0.00], USDT[0.01352994] | | |
| 02315780 | | BTC[.00909818], BTC-PERP[0], CHZ-PERP[0], ETH[.0809758], ETHW[.0809758], MATIC[49.99], USD[13.89], USDT[.0015] | | |
| 02315787 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EUR[179.80], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02315792 | | DENT[1], ETH[.00000001], SUSHI[49.22], USD[100.00], USDT[0.00000020] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02315797 | | BRZ[0.00050409], ETH[.0089169], ETHW[.0089169], FTT[0], USD[0.00], USDT[0] | | |
| 02315799 | | BAO-PERP[0], BNB[.04998157], BTC-PERP[.0006], DOT[.4992628], ETH[0], FTT[25.3952671], NFT (291941092648648235/FTX EU - we are here! #161208)[1], NFT (300130910808933318/FTX AU - we are here! #67778)[1], SOL[0.00962218], TRX[.000001], USD[46.40], USDT[.557241] | | |
| 02315801 | | USDT[0.00000009] | | |
| 02315805 | | USD[1.46] | | |
| 02315806 | | BTC[.09955773], DOT[29.87], LINK[29.458], SOL[7.43627098] | | |
| 02315807 | | BNB[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], FTT[0], SHIB[0], SHIB-PERP[0], USD[0.02], XRP[0] | | |
| 02315812 | | BTC[0] | | |
| 02315822 | Contingent | BTC[.01759648], ETH[.224955], ETHW[.224955], EUR[0.00], LUNA2[0.00001115], LUNA2_LOCKED[0.00002603], LUNC[2.429514], SOL[.65132597], USDT[.00211233] | | |
| 02315824 | | C98[12], DYDX[6.4], IMX[11.8], KIN[430000], STEP[119.1], USD[25.17], USDT[0] | | |
| 02315827 | | USDT[10] | | |
| 02315829 | | USD[58.82] | Yes | |
| 02315830 | | BAO[1], COPE[347.05648832], DOGE[1218.38492546], KIN[1], USD[0.00] | Yes | |
| 02315840 | | NFT (478046763649471043/FTX EU - we are here! #262759)[1], NFT (496449060098581781/FTX EU - we are here! #262774)[1], NFT (531366074294603236/FTX EU - we are here! #262786)[1] | Yes | |
| 02315843 | | TRX[.000794], USD[104.53] | | |
| 02315844 | | SOL[0], TRX[.82147] | | |
| 02315853 | | AKRO[1], ALPHA[1], APE[0], BAO[8], ETH[0], FRONT[1], KIN[3], MATIC[1.00879642], RSR[1], SOL[0], TRX[1], UBXT[1] | Yes | |
| 02315860 | | USD[354.08] | Yes | |
| 02315867 | | ETH[0], GRT[0], SOL[0] | | |
| 02315868 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00397561], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[.0044], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-.0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00078362], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[9000], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NFT-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[170506.91244239], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[9.55], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02315869 | | AAVE[0], AUD[0.00], AVAX[0], BTC[0.23755587], DOGE[0], ETH[0], ETHW[3.00697282], FTT[25.195464], LUNC[0], MATIC[0], SAND[407], SOL[0], STETH[0.00016646], TRX[0.00080700], USD[17.47], USDT[0] | | ETHW[3.006042], USD[14.19] |
| 02315878 | | SHIB[5726388.16833002] | | |
| 02315880 | | BTC[0], SOL[.005], TRX[.000001], USD[0.01], USDT[8800.05036895] | Yes | |
| 02315882 | Contingent | BNB[0], ETH[0], LTC[.0153547], LUNA2[2.18838929], LUNA2_LOCKED[5.10624168], LUNC[476526.37566], MATIC[0], SHIB[4759185.2], SOL[4.26702303], USD[0.00], USDT[0.00000062] | | |
| 02315886 | | NFT (298682356678579475/FTX EU - we are here! #154413)[1] | | |
| 02315895 | | NFT (335150099874730307/FTX EU - we are here! #152577)[1], NFT (472967086641119368/FTX Crypto Cup 2022 Key #7290)[1], NFT (537102671422714917/FTX EU - we are here! #152536)[1], NFT (569593983839147582/FTX EU - we are here! #152345)[1] | | |
| 02315908 | | ATOM-PERP[0], BTC[0.00000125], ETHBULL[.00801926], FTT-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], USD[-0.01], USDT[0] | | |
| 02315915 | | SOL[0.00002835], USD[0.05] | | |
| 02315919 | | SHIB[37292913], TRX[.000001], USD[1.11], USDT[0] | | |
| 02315922 | | TRX[.06912], USD[0.26], USDT[0] | | |
| 02315924 | Contingent | ATOM-PERP[0], BNB[0.16000000], BTC-PERP[0], FTT[0.00204049], ICP-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], SHIB-PERP[0], SOL[67.87904234], USD[-218.26], USDT[0.00028467], XRP[0.56036944], XRP-PERP[0] | | XRP[.56034] |
| 02315940 | | BTC[.0000173], TRX[.000001], USDT[0.00031592] | | |
| 02315941 | | BTC[.001194], ETH[.02420181], ETHW[.02420181], RUNE[18.52067174], XRP[189.75] | | |
| 02315943 | | DENT[2], KIN[1], LTC[0.00005522], USD[0.00] | Yes | |
| 02315955 | Contingent | BTC[0.00007389], ETH[0], ETHW[.00076768], FTT[0.00000001], SRM[.65396336], SRM_LOCKED[141.66482385], USD[3.07], USD[0], WBTC[0] | | |
| 02315958 | | FTT[7.262152], UNI[15.27] | | |
| 02315972 | | AKRO[3], AXS[0.00011422], BAO[24], BTC[0], CRO[.00019392], DENT[3], ETH[0.00000010], ETHW[0.00000010], EUR[0.00], FTM[0.00002296], FTT[0.00008732], HUM[.00028419], KIN[27], LINK[.0000949], MANA[.00005559], REEF[.14202512], SAND[.00003302], SLP[0.18739535], SOL[.00070070], TRX[3], UBXT[2], USD[0.00], XRP[0] | Yes | |
| 02315997 | | BIT[398.02351209], FTT[10], USDT[0.00000056] | | |
| 02316016 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], HUM-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02316029 | | ETH[.00000001], FTT-PERP[0], NFT (554024131149492771/Monaco Ticket Stub #543)[1], TRX[.000388], USD[0.04], USDT[0.79630679] | | |
| 02316038 | | AVAX-PERP[0], FIL-PERP[0], FLOW-PERP[0], HNT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], RUNE[.09612], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SRM-PERP[0], THETA-PERP[0], USD[1.96], USDT[2.24409075] | | |
| 02316040 | | FTT[0.34132809], SOL[0], USD[0.63] | | |
| 02316046 | | SUSHI[0], USD[0.00], USDT[0] | | |
| 02316053 | | BTC-PERP[0], ETH-PERP[0], FTT[11.39469299], KIN[1], UBXT[1], USD[5309.15], USDT[0.14096881] | | |
| 02316059 | | AVAX-PERP[0], DOT-PERP[0], EUR[102.06], LINK-PERP[0], SHIB-PERP[0], SOL[1], USD[0.00] | | |
| 02316062 | | BTC[0.00009690], CRO[9.9639], MBS[.99563], POLIS[.098651], SHIB[99772], SPELL[22381.722], TRX[.000001], USD[0.00], USDT[0] | | |
| 02316065 | | BNB-20211231[0], BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02316067 | Contingent | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0095], CREAM-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[21.1932926], LUNA2_LOCKED[49.45101607], LUNC[20], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], USDI[-66.46], USTC[30001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02316070 | | BOBA[71.2049127] | | |
| 02316072 | | ETHW[.05229075], NFT (293403520766538742/FTX EU - we are here! #172791)[1], NFT (308396549352666143/FTX AU - we are here! #12139)[1], NFT (327416672426218301/FTX EU - we are here! #172864)[1], NFT (355436482424809280/FTX AU - we are here! #60171)[1], NFT (474304732869420643/FTX AU - we are here! #12125)[1], NFT (476061051943670239/FTX EU - we are here! #172921)[1] | | |
| 02316073 | | BTC[.00001535], BTC-PERP[0], DOGE-PERP[0], ETH[.00282709], ETH-PERP[25], ETHW[.00082709], FIL-PERP[0], USDI[-16395.21], USDT[0.45889016] | | |
| 02316076 | | APE-PERP[0], ETH[.00010898], ETHW[0.00010897], USD[0.01] | | |
| 02316077 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PAXG-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02316082 | | ETH[0], FTT[0], MATIC[0], USD[8.17] | | |
| 02316083 | | BNB[0], SOL[0], USD[0.00] | | |
| 02316085 | | BAO[1], FTT[.00004361], KIN[4], LRC[0.02216646], SGD[0.00], XRP[.04668459] | Yes | |
| 02316087 | | BTC[.0279904], SOL[.00181217], USD[1398.16], USDT[.00005386] | | |
| 02316088 | | FTT[0], USD[0.00], USDT[0] | | |
| 02316090 | | NFT (389156826507281760/FTX AU - we are here! #55582)[1], NFT (485961242992798491/FTX EU - we are here! #133539)[1], NFT (573224197016776809/FTX EU - we are here! #134947)[1] | | |
| 02316092 | | BTC[.0000036], TRX[.000001], USDT[2.49302324] | | |
| 02316102 | | ATLAS[5790], USD[0.67] | | |
| 02316119 | | ALICE-PERP[0], BAO[1], BNB-PERP[0], DENT[1], ETH-PERP[0], FTT[.03565158], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK[.00034366], SOL[0], UBXT[1], USD[-0.01], USDT[0.00000002] | Yes | |
| 02316124 | | NFT (309612839282026294/FTX AU - we are here! #6999)[1], NFT (574777547036438293/FTX AU - we are here! #6977)[1] | | |
| 02316125 | | TRX[.000066], USDT[50] | | |
| 02316136 | | CRO-PERP[0], FLOW-PERP[0], FTT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02316137 | | AURY[0.94805007], TRX[.000001], TRY[1134.96], USD[0.01], USDT[0] | | |
| 02316142 | | SOL[.00000001], SRM[0], TRX[0], USDT[0.03441033] | | |
| 02316163 | | ATLAS[139.9734], USD[0.67], USDT[0] | | |
| 02316165 | | RSR[1], SHIB[10020642.40755833], USD[0.01] | Yes | |
| 02316179 | | AVAX[.09670623], BNB[.00451032], BTC[0], FTT[25.08336851], MATIC[5.28], TRX[.00162], USD[1.01], USDT[0.00413099] | | |
| 02316180 | | NFT (397490975833991082/FTX EU - we are here! #273420)[1], NFT (447265118363888001/FTX EU - we are here! #273420)[1], NFT (464270333961383043/FTX EU - we are here! #273432)[1] | | |
| 02316184 | Contingent, Disputed | LINA[6005.5], LINA-PERP[0], LTC[.0099248], USD[4074.83], USDT[0] | | |
| 02316188 | | 1INCH-1230[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IBVOL[0], IOTA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0.14824781], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[50.50805210], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02316189 | | ETH[.30022233], GMT-PERP[0], GST-PERP[0], USD[0.93] | | |
| 02316190 | | ATLAS[16798.64542678], USD[0.26] | | |
| 02316197 | | DOT-PERP[0], GENE[.09], TRX[.001557], TRX-PERP[0], USD[0.06], USDT[0.10000000] | | |
| 02316199 | | NFT (313759948591673375/FTX EU - we are here! #46229)[1], NFT (337106355679595283/FTX EU - we are here! #46395)[1], NFT (510053865016499762/FTX AU - we are here! #53067)[1], NFT (513332325611942116/FTX EU - we are here! #46295)[1], NFT (571633254419944011/FTX AU - we are here! #53075)[1] | Yes | |
| 02316203 | | ICP-PERP[0], TRX[.000001], USD[34.76], USDT[0] | | |
| 02316220 | | BTC[0], ETHW[.05399532], EUR[598.67], SOL[.0099046], USD[0.00] | | |
| 02316227 | | BNB[0], SUSHIBULL[0], USD[0.00], USDT[0] | | |
| 02316231 | | FTM[.03722], GODS[58.188942], USD[431.83] | | |
| 02316232 | | NFT (366859222902580448/FTX AU - we are here! #47385)[1], NFT (453989535130187004/FTX AU - we are here! #47310)[1] | | |
| 02316242 | | SOL[.002455], USDT[0] | | |
| 02316250 | | EUR[4.74], USD[4.26] | | |
| 02316256 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02316258 | | BNB[0.00000001], BTC-PERP[0], USD[0.00] | | |
| 02316260 | | USD[8.98], USDT[0] | | |
| 02316263 | | ALICE[0], BAO[7], BNB[0], CHZ[0], DENT[3], DOGE[0], EUR[0.00], FTM[0.00003342], GALA[0.00148977], JOE[0], KIN[8], LTC[0.00000040], MANA[0], SAND[0.00001562], TRX[1], USD[0.00], USDT[0], XRP[0.00003447] | Yes | |
| 02316265 | | MATIC[.0001], USD[3472.62] | Yes | |
| 02316270 | | BTC[.00001712] | | |
| 02316273 | | USD[0.60] | | |
| 02316274 | | CRO-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02316276 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], LINK[.00000001], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 02316284 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], USD[0.85], USD[0.01800817], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02316285 | | BTC[.00370066], BTC-0325[0], BTC-0624[0], BTC-1230[0], DOT-0325[0], ETH[0], SOL[.083412], USD[-40.49], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02316292 | Contingent | LUNA2[0.00018948], LUNA2_LOCKED[0.00044242], LUNC[41.26], USD[0.01], USDT[0] | | |
| 02316293 | | BRZ[.00048878], POLIS[.006026], USD[0.02], USDT[0.24914781] | | |
| 02316295 | Contingent | APE[.0080674], FLOW-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00791], USD[0.00], USDT[1601] | | |
| 02316298 | | LTC[0], USD[0.00], USDT[0.00968403] | | |
| 02316300 | Contingent | AAVE-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], USD[0.29], USDT[0.00667714] | | |
| 02316301 | | CAD[0.00], SOL[6.43102974], USD[351811.89], USDT[0] | | |
| 02316304 | | BNB-PERP[0], BTC[0.12347322], BTC-PERP[.1207], ETH[0.70289470], ETH-PERP[1.816], EUR[0.00], FTT[0], SOL-PERP[0], USD[-3962.29], USDT[0.00000006] | | |
| 02316307 | | USD[21.47] | | |
| 02316311 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02316312 | | LUNA2[0.07497773], LUNA2_LOCKED[0.17494805], LUNC[16326.56], SOL-PERP[0], USD[0.00], USDT[0.00063521] | | |
| 02316326 | Contingent | BTC[0], LUNA2[0.00282860], LUNA2_LOCKED[0.00660008], TRX[.000003], USD[0.00], USTC[.400403] | | |
| 02316328 | | NFT (321159701505241669/The Hill by FTX #4875)[1], NFT (380682659097572006/FTX Crypto Cup 2022 Key #14269)[1], SRM[7.38096623], TRX[1], UBXT[1], USD[0.00], USDT[40.97959897] | Yes | |
| 02316334 | | ETH[.00391954], ETHW[.00391954], USD[0.00] | | |
| 02316338 | | USD[0.15] | | |
| 02316352 | | FTT[25.195], USD[539.68] | | |
| 02316357 | | USDT[0.00001318] | | |
| 02316360 | | FTT[.010556], NFT (309349459879961523/FTX EU - we are here! #248532)[1], NFT (345372992734001596/FTX EU - we are here! #248566)[1], NFT (365393265481835007/FTX EU - we are here! #248516)[1], USDT[0] | | |
| 02316371 | | AURY[2.67542751], CRO[29.8806023], POLIS[2.08744793], SPELL[1435.68029497], USD[539.39], USDT[0] | | |
| 02316376 | | ATLAS[2590], BRZ[.4], GOG[238], POLIS[31.1], USD[0.03] | | |
| 02316377 | | USD[25.00] | | |
| 02316380 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00012108], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.67], USDT[0.00028203], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02316383 | | NFT (385920524655328025/FTX EU - we are here! #74800)[1], NFT (415811617207019799/FTX EU - we are here! #74896)[1], NFT (573562795296070052/FTX EU - we are here! #74977)[1] | | |
| 02316385 | | GST[.01000015], USDT[33.29317845] | | |
| 02316388 | | BRZ[19.23902344], USD[0.00] | | |
| 02316401 | | AVAX[0], SHIB[138840144.36], SOL[9.000017] | | |
| 02316403 | | BTC-PERP[0], DOT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02316404 | | EUR[0.64] | | |
| 02316405 | | BNB[0], ETH[0.00000001], ETH-PERP[0], FTT[0.07819318], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02316410 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1022.59], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 02316413 | | SOL[0] | | |
| 02316425 | | USDT[0.00001817] | | |
| 02316432 | | BTC[.79716746], ETH[1.87164784], ETHW[1.8710178], SOL[57.0973664] | Yes | |
| 02316444 | | EUR[0.00], MOB[44.99145] | | |
| 02316452 | | BTC[.01020716] | Yes | |
| 02316456 | | BAO[3], POLIS[156.4881474], UBXT[1], USD[0.00] | Yes | |
| 02316459 | | ATLAS[379.92], CRO[99.98], NFT (367553045262696909/Medallion of Memoria)[1], NFT (484850056436664258/The Reflection of Love #144)[1], NFT (491890213953267313/Medallion of Memoria)[1], SHIB[199960], SWEAT[354.08585565], USD[0.03] | | |
| 02316462 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 02316464 | | AVAX[0], BNB[0], DOT[0], ETH[0.00000001], FTM[0], SOL[0], USD[0.00] | | |
| 02316468 | | BTC[0], BTC-PERP[0], ETHW[.00699867], SOL-PERP[0], USD[6.58] | | |
| 02316469 | | USD[0.00], USDT[.00001292] | | |
| 02316472 | | BAO[9.01484869], BTC[0], DENT[1], ETH[0.00000525], ETHW[0.00000525], GBP[0.00], KIN[11], LINK[0], MATIC[0.24417172], MNGO[.00349488], RSR[1], SOL[0], SRM[0], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 02316473 | | BTC[0.00001107], ETH[0], ETHW[0], FTT[2.00003093], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL[0.56900073], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02316479 | | FTT[0], LINA[0], TRX[.019202], USD[0.00], USDT[19.44935341] | | |
| 02316482 | | BNB[0], BTC[.00000001], TRX[1] | | |
| 02316488 | | USD[0.00], USDT[0] | | |
| 02316493 | | USDT[0.00046703] | | |
| 02316500 | Contingent, Disputed | ETH[0], USD[0.00], USDT[0] | | |
| 02316509 | | ATLAS[10557.888], POLIS[293.5535], USD[1.57], USDT[0.00000001] | | |
| 02316513 | | ATLAS[10], GALA[40], PEOPLE[.0007745], SAND[2], SPELL[314.56689236], UMEE[9.998], USD[0.07] | | |
| 02316517 | | USD[0.48], USDT[0] | | |
| 02316520 | | DOGEBULL[6.63308674], MATICBULL[494.1401159], TRX[.000001], USDT[0.00000061], XRPBULL[52656.07788044] | | |
| 02316526 | | ALC[X.305], ALPHA[122], RUNE[49.2], TRX[.000001], USD[0.01], USDT[.00446948] | | |
| 02316529 | | ATLAS[250], ATLAS-PERP[0], AUDIO[8.9994], BTC[.0001], ETH[.001], ETHW[.001], EUR[0.00], GALA[10], GALA-PERP[0], HBAR-PERP[0], HNT[.19998], STEP[50], STEP-PERP[0], USD[0.84], USDT[0.00000001] | | |
| 02316531 | | RAY[277.82382169], USD[5.64], USDT[1.432618] | | |
| 02316533 | | BTC[0], EUR[0.00] | | |
| 02316543 | | BTC[1.9998], USD[109857.25], USDT[151.02768474] | | USDT[149.968637] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02316548 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX[2.24287020], AVAX-PERP[0], AXS-PERP[0], BNB[0.02108043], BNBBULL[0.00037891], BNB-PERP[0], BTC[.0047], BTC-PERP[.0341], BTT-PERP[0], BULL[0.00006161], CRO-PERP[0], DOGE-PERP[2390], DOT-PERP[0], ETH[0.08177037], ETHBULL[0.00028166], ETH-PERP[.425], ETHW[0.08177037], FTT[25.74646765], FTT-PERP[0], KBTT-PERP[0], LUNA2[0.33824282], LUNA2_LOCKED[0.78923326], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA[50], MANA-PERP[0], RAY[152.76361387], SAND-PERP[0], SOL[19.64711506], SOL-PERP[18.18000000], SRM[56.41799284], SRM_LOCKED[1.04114404], USDI-1051.69], USDT[0], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02316551 | | CRO[280], LOOKS[72], USD[13.67] | | |
| 02316555 | | BTC[.07425043], EUR[0.00], USDT[4279.30777912] | Yes | |
| 02316557 | | STEP[1964.926593], USD[2.07], USDT[0.00000001], XRP[.9] | | |
| 02316558 | | USD[25.00] | | |
| 02316559 | | BOBA[0], USD[0.00] | | |
| 02316564 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02316565 | | APE[3.899259], ATLAS[9.8271], DOGE[0], POLIS[.096694], USD[0.52], USDT[0] | | |
| 02316567 | Contingent | ANC-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[1.01192253], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02316569 | | EUR[0.04] | | |
| 02316585 | | CEL[.00079823], DENT[1], USD[0.01] | Yes | |
| 02316586 | Contingent | BNB[0], ETHW[.02558669], FTT-PERP[0], LTC[0], LUNA2[0.07132232], LUNA2_LOCKED[0.16641875], LUNC[.009382], MATIC[0], NFT (399757666281743678/FTX EU - we are here! #47246)[1], NFT (507734342930664701/FTX EU - we are here! #47813)[1], NFT (576165016094295646/FTX EU - we are here! #47014)[1], SOL[0], SOL-PERP[0], TRX[35.001423], USD[205.28], USDT[9.85103705], USTC[10.09601371] | | |
| 02316591 | | ATLAS[9117.875], USD[1.10] | | |
| 02316593 | | AUD[0.00], BTC-PERP[0], USD[0.01], USDT[63.51190904] | | |
| 02316613 | | BNB[0.00164442], BTC[0], ETH[0], ETHW[.00003806], SOL[.0000011], USD[0.00] | | |
| 02316624 | | BTC[0.00000283], BTC-PERP[0], ETH[0.00044016], ETH-PERP[0], ETHW[.00044016], FTT[0.00707439], FTT-PERP[0], SAND-PERP[0], TRX[0], USD[0.01], USDT[0.00000001] | | |
| 02316629 | | USDT[0] | | |
| 02316633 | | USD[25.00] | | |
| 02316638 | | APT[.6], NFT (464321334995565355/FTX Crypto Cup 2022 Key #11317)[1], TRX[.11239439], USD[23.46], USDT[0] | | |
| 02316645 | Contingent | ANC[427.9144], ATLAS[0], CRO[9.31218501], LUNA2[0.00000004], LUNA2_LOCKED[0.00000000], LUNC[.008768], STARS[0], USD[0.45], USDT[0.00000001] | | |
| 02316647 | | AKRO[2], DOGE[0], EUR[0.00], FTT[.00006891] | Yes | |
| 02316648 | | BOLSONARO2022[0], ETH[.00000001], LUNC-PERP[0], SOL[.00000001], SPELL[0.00000001], USD[0.00], USDT[0] | | |
| 02316656 | | USDT[0.00019137] | | |
| 02316667 | | APT-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX[.00849789], DYDX-PERP[0], ETH-PERP[0], RSR-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 02316678 | | BTC[0.00033241], EUR[0.00], LTC[.001], USDT[26.16032233] | | |
| 02316681 | | BTC[0], BTC[.01839632], ETH[.2847388], ETHW[0.28473880], USD[0.00], USDT[136.11700068] | | |
| 02316689 | | BTC[0], USDT[0.52593576] | | |
| 02316703 | Contingent | BNB[.00413226], CRO[30], LUNA2[3.78185486], LUNA2_LOCKED[8.82432802], LUNC[823506.86], USD[0.14], USDT[0.00000041] | | |
| 02316708 | | CHF[0.01], ETH[0], SOL[0], USD[0.00] | | |
| 02316712 | | TRX[.000001], USD[0.83], USDT[0.00000001] | | |
| 02316721 | | 1INCH[9], ASD-PERP[0], BADGER[3.5], CONV[1370], CONV-PERP[0], DODO[32.7], DODO-PERP[0], HUM[610], HUM-PERP[0], KIN[3490000], LTC[.001], TRX[.000001], USD[0.03], USDT[.006152] | | |
| 02316724 | Contingent | LUNA2[0.00000432], LUNA2_LOCKED[0.00001009], LUNC[.9422922], USD[0.01] | | |
| 02316725 | | USDT[0] | | |
| 02316727 | | NFT (371677988504881646/FTX EU - we are here! #92013)[1], NFT (419341620324163491/FTX EU - we are here! #91594)[1], NFT (462820680277636121/FTX EU - we are here! #91832)[1] | | |
| 02316736 | | 1INCH-PERP[0], ADA-PERP[0], AGLD[.081], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[-0.00081516], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[-1.06535069], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.000632], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.042281], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[-0.00000019], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[.41203], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX[.067], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[.00043], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.36324], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1400.15077], USDT[1.15077671], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02316738 | | BTC[0] | | |
| 02316741 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (514666523240748842/The Hill by FTX #38635)[1], OP-PERP[0], PEOPLE-PERP[0], RON-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0.18044466], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.19], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02316743 | Contingent | LUNA2[0], LUNA2_LOCKED[1.07155494], USD[0.01], USDT[0.00000643] | | |
| 02316746 | | AAVE[6.4062], AKRO[61779.28342727], BAL[300.2889797], EUR[0.69], USD[0.00], USDT[0.00000160] | | |
| 02316749 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00269998], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02316752 | | CHF[0.09], MATIC[1.04864593], USDT[0] | Yes | |
| 02316753 | | LTC-PERP[0], SOL[1.92], USD[-8.76], USDT[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02316758 | Contingent | AAVE[0], APE[0], ATOM[0], AVAX[0], AXS[0], BNB[0], BTC[0], CEL[0], CRO[0], DAI[0], ETH[0], FTM[0], FTT[0], LINK[0], LUNA2[0.00006823], LUNA2_LOCKED[0.00015920], LUNC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00037730], WAVES[0], XRP[0] | | |
| 02316761 | | EUR[2.71], TRX[0.000001], USDT[0] | | |
| 02316762 | | NFT (387812220089544130/FTX EU - we are here! #256399)[1], NFT (538817881452861228/FTX EU - we are here! #256405)[1] | Yes | |
| 02316768 | | AKRO[1], BAO[1], POLIS[.0112091], USDT[0] | Yes | |
| 02316773 | Contingent | BNB[45.97493463], BTC[.1634], CRV[105.18594919], ETH[1.92456899], FTM[173.13625727], FTT[132.69595245], GALA[1084.02522327], IP3[2500], LUNA2[45.91487174], LUNA2_LOCKED[107.1347007], LUNC[6665373.33000194], SGD[0.00], USD[0.12], USDT[1649.76925545] | | |
| 02316776 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], THETABULL[13.63135002], TRX[7], USD[0.22], USDT[355.05882772], VET-PERP[0], XRP-PERP[0], XTZBULL[1.88534], ZRX-PERP[0] | | |
| 02316779 | | ALGO[130], BNB[0.00553078], CRO[1662.49126713], ETH[.00252978], ETHW[.00252978], EUR[0.39], USD[0.00], USDT[0] | | |
| 02316782 | | XRP[.0061] | | |
| 02316799 | | CHZ[0], ETH[0], FTM[0], PROM[0], SHIB[9.50239437], SOL[0], USDT[0] | | |
| 02316803 | | FLOW-PERP[0], USD[25.00], USDT[0.00144399] | | |
| 02316808 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000400], LUNA2_LOCKED[0.00000934], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00150000], SOL-PERP[0], SPELL-PERP[0], SRM[.62], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUN[.00003862], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.72000000], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[2077.00], USDT[207.69324137], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02316810 | | BF_POINT[200] | Yes | |
| 02316815 | | USDT[10618.2414341] | Yes | |
| 02316818 | | USD[1.19] | | |
| 02316842 | | SHIB[17920623.00120864], SHIB-PERP[2800000], TRX[.000001], USD[14.90], USDT[0] | | |
| 02316848 | | ETHW-PERP[0], FTT[0.66916680], NFT (399887817553557271/FTX EU - we are here! #16671)[1], NFT (406094026884956027/FTX EU - we are here! #16589)[1], NFT (487278676970961228/FTX EU - we are here! #16730)[1], USD[0.72], USDT[0] | | |
| 02316851 | | BTC-PERP[0], DOT-PERP[0], ETH[.0329229], ETHW[0.03292290], FTT-PERP[0], GMT-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], USD[-27.62], USDT[342.227653] | | |
| 02316852 | | DAI[.02248651], DOGE[6393.00100249], EDEN[655.575417], FTT[20.0924], GODS[.067016], HNT[.0954875], RUNE[99.981], SAND[.84857], SOL[3.63934298], SPELL[38592.666], USD[2127.67] | | |
| 02316856 | | ATLAS[370], BTC[.00009797], POLIS[2.69], USD[1.16], USDT[0.00004118] | | |
| 02316857 | | SOL[0] | | |
| 02316863 | | CHZ-PERP[0], GALA-PERP[0], HNT-PERP[0], LUNC-PERP[0], SNX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02316866 | | ADABULL[.0504], PFE[.029], SHIB[330000], SLP[120.668], SUSHI[.2094], USD[0.02], USDT[1.719], VETBULL[74.592] | | |
| 02316877 | | HOT-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[0.02], USDT[0], VET-PERP[0] | | |
| 02316881 | | ATLAS[124.33873882], POLIS[12.38590512], USDT[0] | | |
| 02316884 | | CRO[3699.297], DODO[414], HT[22.1555092], USD[1.50], USDT[0] | | |
| 02316888 | | APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA[11.697894], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[27.00006], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], RAY-PERP[0], RNDR[22.2], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2.57000000], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.26], USDT[0.00000056], VET-PERP[0], XRP[7.25810407] | | |
| 02316889 | | USD[0.00] | | |
| 02316894 | | DENT[1], KIN[2], TRX[.000017], UBXT[1], USD[0.00], USDT[0] | | |
| 02316897 | | ADA-PERP[0], ASD-PERP[0], BTC-PERP[0], CVX-PERP[0], EUR[0.00], FIDA-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SHIB-PERP[0], USD[-0.25], USDT[0.26240431], XRP[.00485009], XRP-PERP[0] | | |
| 02316900 | | AR-PERP[0], BNB[0], BTC[.00075], BTC-PERP[0], CHZ[584.17621446], DOGE[187.48144225], ENJ[95.70925246], ENJ-PERP[0], FTM[243.57521186], FTT[9.36058825], GRT[204.68428834], LINK[21.08284866], LTC[2.92004035], LUNC-PERP[0], RUNE[56.37347936], SHIB[942410.06568178], SRM[27.38605269], USD[0.69] | | |
| 02316904 | Contingent | BTC[.00003996], BTC-PERP[0], DOGE-PERP[0], FTT[.00869843], LUNA2[0.00139893], LUNA2_LOCKED[0.00326417], LUNC[0.00450650], LUNC-PERP[0], RAY[.279287], SOL[.00882871], TRX[.000777], USD[0.01], USDT[0.00701800] | | |
| 02316908 | | NFT (331221219247472521/FTX EU - we are here! #96489)[1], NFT (344911361094622613/FTX EU - we are here! #96753)[1], NFT (483994951886584495/FTX EU - we are here! #95833)[1], USD[5.02], USDT[0] | | |
| 02316913 | | SOL[3.28], USD[0.44] | | |
| 02316915 | | CRV[6], ETH[.059], ETHW[.059], MATIC[10], USD[0.00] | | |
| 02316920 | | USD[0.00], USDT[0] | | |
| 02316952 | | USD[37.36] | Yes | |
| 02316955 | | ASDBULL[449.91], ATOMBULL[8198.36], BALBULL[999.8], BCHBULL[44491.1], BNBBULL[.2079584], BSVBULL[6098780], BULL[3.0066558], COMPBULL[2759.448], DEFIBULL[33.9972], DOGEBULL[8.39908], EOSBULL[739852], ETCBULL[284.9712], ETHBULL[109.69533004], GRTBULL[3967916.27146], KNCBULL[17.4965], LEOBULL[.0034993], LINKBULL[2619.476], LTCBULL[13097.38], MATICBULL[519.944], SHIB[31637.56987611], SKL[379.924], SUSHIBULL[26994600], THETABULL[1129.974], TOMOBULL[509898], TRX[.000074], USD[0.00], USDT[0.10741319], VETBULL[2279.104], XLMBULL[289.942], XRPBULL[57988.4], XTZBULL[13499.3], ZECBULL[379.924] | | |
| 02316958 | | 1INCH-PERP[0], AVAX-PERP[0], BNB[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], RUNE-PERP[0], TRX[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRPBULL[96.22], ZEC-PERP[0] | | |
| 02316969 | | LOOKS-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02316979 | | BTC[.0265], ETHW[.464], GENE[46.9], SOL[22.08], USD[1.69], USDT[0] | | |
| 02316994 | | BTC[.010934], ETH[.52784], ETHW[.52784] | | |
| 02316996 | Contingent | FTT[0.01187025], LUNA2[0.15939420], LUNA2_LOCKED[0.37191981], USD[0.01], USDT[15.48552893], USTC[22.56302029] | | |
| 02316998 | | ATOM[3.8], ETHW[0.00087496], EUR[0.00], FTT[.00632881], STETH[0.88671939], TRX[.000777], USD[886.57], USDT[0] | | |
| 02317005 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.55], USDT[.00258266], XLM-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02317009 | | ATLAS[289.938], USD[9.29, USDT[0] | | |
| 02317013 | | AVAX-PERP[0], CRO[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02317017 | | BTC[0], CEL[.0303] | | |
| 02317031 | | BNB[.67], TRX[.000001], USDT[3.66992614] | | |
| 02317038 | | BNB[0], USD[0.00] | | |
| 02317044 | Contingent | FTT[0.00003768], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00786], TRX[.686884], USD[0.24], USDT[0.00052892] | | |
| 02317051 | | ETH-PERP[0], SOL[0], USD[0.00], USDT[0.00000040], XRP[.05937555], XRP-PERP[0] | | |
| 02317054 | | MANA[0], SHIB[0], TRX[0], USD[0.00] | | |
| 02317071 | | SHIB[2400000], SOL[2.489502], USD[40.98] | | |
| 02317072 | | SOL[.00014085], USD[1.38] | | |
| 02317079 | | BNB[0.58819531], ICP-PERP[0], PROM[.00780382], USD[2.20] | | |
| 02317097 | | SOL[1.28280928], TRX[0], USD[0.00] | | |
| 02317116 | | ETH[.06057739], ETHW[0.06025321], OMG[0], SHIB[1171017.77672041], SOL[5.75393310], SXP[0], USD[1.47] | | ETH[.059172], SOL[5.499414] |
| 02317123 | | ATLAS[2679.742], POLIS[3.39932], TRX[.000003], USD[0.50], USDT[.00447] | | |
| 02317126 | | CAKE-PERP[0], ETH[.01730605], ETH-PERP[0], ETHW[0.01730605], KSM-PERP[0], SOL[51.0489779], SOL-PERP[0], USD[-5.50], USDT[0] | | |
| 02317128 | | EUR[0.00] | | |
| 02317131 | | USDT[3.89853966] | | |
| 02317134 | | TRX[.001554] | Yes | |
| 02317137 | | USD[0.00] | | |
| 02317143 | | ADA-PERP[0], BAO-PERP[0], BAT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[.9342], FTM-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2.769446], SOL-PERP[0], USD[1.96], VET-PERP[0] | | |
| 02317144 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], APE1-PERP[0], AR-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USD[0.00000001], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02317150 | Contingent | 1INCH[42.62884653], 1INCH-PERP[-3], ADABULL[0], ATOM[.06803326], BCH[0.00286205], BTC[0.00287578], BTC-PERP[0], BULL[0], DAI[0.09831242], DOGE[-207.12805782], ETCBULL[0], ETH[0.00088960], ETHBULL[0], ETHW[0.00088960], EXCHBULL[0], FTT[0.79322745], FTT-PERP[0], HT[0.09834649], JPY[123.72], KNC[8.45848959], LUNA2[0.26049021], LUNA2_LOCKED[0.60781050], LUNC[36722.29315224], MANA-PERP[84], NEAR[.49974198], OKB[0.39988634], OKBBULL[0], SOL[-0.59392298], SUSHI[0.47447629], THETABULL[0], TRX[0.72249272], UNISWAPBULL[0], USD[3.65], USDT[1.90104797], XRP[-17.82036083] | | |
| 02317154 | | ENS[.0090595], SPELL[96.656], SUSHI[.03580756], USD[0.00], USDT[0] | | |
| 02317158 | | FTT[.09905], TRX[.000001], USD[0.00] | | |
| 02317181 | | EUR[0.00] | | |
| 02317195 | | USD[0.00], USDT[0] | | |
| 02317204 | | EUR[0.18], USD[0.00], USDT[0.00000030] | | |
| 02317206 | | 0 | | |
| 02317215 | Contingent, Disputed | USD[25.00] | | |
| 02317216 | | NFT (397487560945359429/Skyline FLP)[1], SOL[0], USDT[0] | | |
| 02317221 | Contingent | AAVE[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], LTC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], RAY[0], SNX[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00007049], SRM_LOCKED[0.01745295], TRX[31103], USD[0.00], USDT[0.16109366] | | |
| 02317231 | | BTC[.01119514], ETH[.79659191], ETHW[.79659191], EUR[0.00], FTT[16.36792066] | | |
| 02317234 | | FIDA[1112.11662826], FTT[0.06310712], KIN[1], USD[1608.81], USDT[0] | Yes | |
| 02317251 | | KIN[2], USD[0.00] | | |
| 02317268 | | BTC[.00235725], BTC-PERP[0], ETH[0.63491071], ETHW[0.63491071], USD[-0.68], USDT[0.00014672] | | |
| 02317298 | | ADABULL[0], BNB[0], GBP[0.44], USD[1.34] | | |
| 02317308 | | BTC-PERP[0], ETH-0624[0], ETH-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 02317310 | | GOG[860], POLIS[17.5], USD[0.05] | | |
| 02317317 | | BTC[0.09410094], LRC[0], LRC-PERP[0], USD[0.00] | | |
| 02317322 | | ATLAS[770], ENJ[289.83329676], GALA[207.83255213], GRT[179.11809075], SOL[1.77555569], TRX[16.11170647], USD[0.00], USDT[0.00000082] | | |
| 02317334 | | FTT[0.01340645], POLIS-PERP[0], USD[0.00] | | |
| 02317337 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[-1583], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[8555], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.12150752], LUNA2_LOCKED[0.28351756], LUNC[26458.52], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[23.32537375], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.01278308], SOS-PERP[0], SPELL-PERP[0], SRM[15.6688267], SRM_LOCKED[.06904122], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[56210], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[347.24], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[1000], XRP-PERP[0], ZIL-PERP[0] | | |
| 02317338 | | USD[0.00] | | |
| 02317342 | | ATLAS[6422.3808009], POLIS[104.00481069] | | |
| 02317356 | | 0 | | |
| 02317357 | Contingent | LUNA2[0.00012647], LUNA2_LOCKED[0.00029511], LUNC[27.54126621], SOL[-0.00015311], USD[0.01], USDT[0] | | |
| 02317358 | | AKRO[1], ATLAS[1283.59099820], BAO[8], DENT[1], KIN[3], TRX[2], UBXT[1], USDT[0] | | |
| 02317366 | | POLIS[2.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02317378 | | BIT[.467], BTC[.00000324], TRX[.000031], USD[0.00], USDT[0] | | |
| 02317379 | Contingent | LUNA2[0.00691325], LUNA2_LOCKED[0.01613092], LUNC[.006739], USD[0.01], USTC[.9786] | | |
| 02317380 | | ADABULL[.5581], ALGOBULL[52520000], BTC[.009], ETHBULL[.71787151], GRTBULL[879.8], LINKBULL[387.4], LTCBULL[25190], UNISWAPBULL[12.588502], USD[0.12], USDT[0.41619481], VETBULL[3149.7] | | |
| 02317381 | | ATLAS[2509.532], TRX[.000001], USD[0.66], USDT[0.00000001] | | |
| 02317383 | | NFT (51186535870931363/FTX EU - we are here! #11786)[1] | | |
| 02317389 | | APE[7.38346408], SHIB[14485.24659883], STG[106], USD[1.71] | | |
| 02317391 | | USD[0.01] | | |
| 02317400 | | LINK[1.4], SOL[.5099031], USDT[1.18059004] | | |
| 02317410 | | AVAX[0], BTC[0.00000001], CRO-PERP[0], FTT[0.01004711], USD[2.10], USDT[0] | | |
| 02317414 | | BTC[0], SOL[.00759] | | |
| 02317422 | Contingent, Disputed | EUR[0.00], GBP[0.00] | | |
| 02317425 | | ATLAS[0], DYDX[4.499145], ENJ[4.99905], ROOK[.15697492], USD[20.79], USDT[1.02] | | |
| 02317426 | | BF_POINT[200], GBP[0.00], SHIB[0], TRX[0], XRP[0.39910511] | Yes | |
| 02317433 | | KIN[3], NFT (366070992158662536/FTX EU - we are here! #218975)[1], NFT (366227559953466343/FTX EU - we are here! #218943)[1], NFT (568780589420934373/FTX EU - we are here! #218967)[1], SECO[1], TRX[1.000117], UBXT[1], USDT[0] | | |
| 02317436 | | ETH[0.00001309], ETHW[0.00001309], FTT[25.9], STETH[0], TRX[.000127], USD[34.61], USDT[0.00000001] | | |
| 02317437 | | SHIB[214437.10208166], SHIB-PERP[0], STMX[51.44084695], TRX[.000001], USD[-1.55], USDT[2.03800244] | | |
| 02317438 | | BTC[.00001], BTC-PERP[0], NFT (302932234400556259/The Hill by FTX #10611)[1], USD[0.00] | | |
| 02317439 | | BNB[0], BTC[0], FTT[0], USD[0.00] | | |
| 02317442 | | SOL[.00701546], USDT[0] | | |
| 02317471 | | BAO[1], ETH[.0000025], ETHW[0.00000249], NFT (531487813146922796/The Hill by FTX #4635)[1], USD[0.00000732] | Yes | |
| 02317473 | | BNB[0], KIN[1] | | |
| 02317478 | Contingent | BTC[0.65235849], CHZ[.00000001], CVX[21.28604374], DOT[.00000001], ETH[1.02807144], ETHW[1.02829448], EUR[0.95], FTT[26.97655490], LUNA2[0.00153500], LUNA2_LOCKED[0.00358167], LUNC[334.23], STETH[0.00000001], SUSHI[272.10619496], USD[3912.07], USDT[0.00723683] | Yes | |
| 02317482 | | NFT (368940406187451452/FTX EU - we are here! #271776)[1], NFT (376933992014706338/FTX EU - we are here! #271785)[1], NFT (457234668412577946/FTX EU - we are here! #271782)[1] | | |
| 02317489 | | AKRO[2], BAO[5], BTC[.01207097], DENT[5], EUR[0.00], FTT[0.00003504], KIN[9], RSR[3], TRX[2], UBXT[3], USD[0.00], USDT[9.85054778] | Yes | |
| 02317497 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 02317498 | Contingent | APE-PERP[0], AVAX[.00509153], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[.0009107], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[0.00435978], ENS-PERP[0], ETH[.00090254], ETH-PERP[0], ETHW[.00090254], FTT[34.1941024], LOOKS-PERP[0], LUNA2[18.55349588], LUNA2_LOCKED[43.29149039], LUNC[4040062.79], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 02317505 | | USD[10.00] | | |
| 02317508 | | TRX[.000001], USDT[0.71515699] | | |
| 02317525 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00479029], BNB-PERP[0], BTC[.00005482], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00063226], ETH-PERP[0], ETHW[.00063226], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.00257744], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[53789.78868607], XTZ-PERP[0] | | |
| 02317535 | | 0 | | |
| 02317536 | | BAO[1], BTC[.00000249], ETH[.0000077], USD[0.00], USDT[5113.13179863] | Yes | |
| 02317539 | | AKRO[1], UBXT[1], USD[58.40] | Yes | |
| 02317541 | | USDT[.481] | | |
| 02317544 | | BTC[0] | | |
| 02317553 | | TRX[.400001], USD[0.00] | | |
| 02317555 | | USD[0.00], USDT[0] | | |
| 02317560 | | AMPL[13.19939630], AMPL-PERP[0], BTC-PERP[0], CHZ-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[.1], ICP-PERP[0], LOOKS-PERP[0], MATIC[0.01018977], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], SOL-PERP[0], SPELL[600], SPELL-PERP[0], TRX[.000003], UNI[.00000003], UNI-PERP[0], USD[0.01], USDT[0.00410448] | | |
| 02317567 | | DOGE[0], LTC[0], NFT (371952678287801939/FTX Crypto Cup 2022 Key #8829)[1], SAND[0], TRX[.000028], TRY[0.00], USD[0.00], USDT[0], XRP[0] | | |
| 02317570 | | ATLAS[499.8176], BAT[129.9753], BCH[.00085256], BTC[0.00005420], CHR[60.98841], DENT[16696.827], FIDA[.99981], FTT[.099981], GALA[159.9696], GRT[.97416], LINK[.599886], MANA[9.95915], OMG[12.488505], PROM[1.129785}, RAMP[.93977], REEF[1849.6485], RSR[9.9487], SHIB[99658], SLP[1379.7378], SOL[.0095516], TLM[260.06311], USD[0.08], USDT[0] | | |
| 02317575 | | FLOW-PERP[0], FTT[0], SOL[0], USD[1.86], USDT[0] | | |
| 02317578 | | BTC[0] | | |
| 02317582 | | CHZ[0.47134828] | Yes | |
| 02317608 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-20211231[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], HT-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TSLAPRE[0], UNI-PERP[0], USD[1.65], USD[12.12474137], VET-PERP[0] | | |
| 02317614 | | USDT[2.45565288] | | |
| 02317619 | Contingent | AMPL[0], BTC[0.17504768], FTT[234.38153485], GBP[0.00], LUNA2[19.58869337], LUNA2_LOCKED[45.7069512], LUNC[3000000], SLND[0], SUSHI[0], USD[0.03], USDT[0.00000001] | | |
| 02317623 | | ALTBEAR[470000], AMPL[0], BADGER[0], BNB[.03500001], ETH[.008], ETHBEAR[300000000], ETHW[.008], HGET[0.04407475], LRC[3236.4546221], SLP[8.684961], SOL[0.65987460], TRX[0.47007070], USDI-359.52], USDT[21.27224599], XRPBEAR[25000000] | | |
| 02317627 | | STEP[10.52726053], USD[0.02], USDT[0] | | |
| 02317628 | | USD[26.46] | Yes | |
| 02317640 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP[0.00003823], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LRC-PERP[0], MANA[.99164], MANA-PERP[0], MATIC[9.9886], MNGO-PERP[0], OMG-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[2.09], USDT[0.00000011], VET-PERP[0], XRP-PERP[0] | | |
| 02317647 | | BNB[0], DYDX[74.89378057], DYDX-PERP[0], USD[-0.39], XRP[0], XRP-PERP[0] | | |
| 02317653 | Contingent | BTC[0], LTC[.00249108], SRM[.09978644], SRM_LOCKED[.58423735], USD[0.00], USDT[0.00002276] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02317655 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.02630475], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO[300], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.06487806], ETH-PERP[0], EUR[0.06487806], FIL-PERP[0], FTM[44], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[30], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN[165], RUNE-PERP[0], SAND[31], SAND-PERP[0], SHIB-PERP[0], SOL[.4], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1370.69], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02317659 | | FTT[3.59367602], MANA[140], SOL[5.36], TRX[.000016], USD[2.40], USDT[0] | | |
| 02317672 | | AXS[2], BTC[.14686993], DOGE[1417], ETH[1.48677843], ETHW[.00077843], MATIC[170.2153399], RUNE[14.7], SHIB[6820351.93015959], TRX[.002714], USD[0.90], USDT[98.99965907] | | |
| 02317677 | | USD[26.46] | Yes | |
| 02317678 | | EUR[0.00], USD[0.01] | | |
| 02317683 | | USD[2.28] | | |
| 02317689 | | USDT[0.24227170], XRP[.401945] | | |
| 02317693 | | REAL[9.9], USD[0.69], USDT[0] | | |
| 02317698 | | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.07393882], BTC-PERP[0], DENT[49072], ETH[.32], ETH-PERP[0], EUR[3391.74], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[590], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDI-2353.69], VET-PERP[0], XRP[4383], XRP-PERP[0] | | |
| 02317700 | | FTT[2.4772116], TONCOIN[47], USDT[.697747] | | |
| 02317701 | | BNB[0], BRZ[0], ETH[0], ETH-PERP[0], POLIS[2.69], USD[-0.01] | | |
| 02317704 | | ATLAS[8.15], AURY[114], POLIS[.08224], USD[0.38] | | |
| 02317721 | | USD[0.00], USDT[0] | | |
| 02317722 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], UNI-PERP[0], USD[0.00], USDT[0.00001487], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02317723 | | NFT (528662058922778818/FTX EU - we are here! #189858)[1] | | |
| 02317729 | | BTC[.01074101], ETH[.03825614], ETHW[.03825614], EUR[30.38], RSR[1], TRX[1] | | |
| 02317731 | Contingent | AKRO[1], BTC-PERP[0], ETH-PERP[0], KIN[1], LUNA2[1.04705380], LUNA2_LOCKED[2.44312554], LUNC[227998.17], SOL[.01], TRX-PERP[0], USD[0.00], USDT[494.30733624] | | |
| 02317740 | | TRX[.000001], USD[0.00], USDT[6.91309820] | | |
| 02317746 | | ADA-PERP[0], GRT[4], ONE-PERP[0], UNI-PERP[0], USD[0.38], VETBULL[18.4] | | |
| 02317747 | | RAY[.53] | | |
| 02317748 | | COPE[12], ENJ[7], MNGO[100], STEP[30], TRX[.000001], USD[1.59], USDT[0.00000001] | | |
| 02317749 | | TONCOIN[.00043257], USD[0.00] | Yes | |
| 02317754 | | BTC[.002] | | |
| 02317756 | | BTC[0], FTT[0.09746076], USD[0.05] | | |
| 02317758 | | ATLAS[3390], BTC[0.08908288], TRX[.000038], USD[0.00], USDT[1.42049704] | | |
| 02317759 | | USD[100.00] | | |
| 02317768 | Contingent | ATLAS[7561.16799326], CQT[99.981], MATIC[60.10989668], SRM[125.00150298], SRM_LOCKED[.00019069], USD[0.00], USDT[0] | | |
| 02317773 | | 1INCH[0], ETH[0.00936613], ETHW[0.00936613], FTT[0], SOL[0.21323021], USDT[0] | | |
| 02317780 | | USD[0.00] | | |
| 02317783 | | EUR[0.00], KIN[1] | Yes | |
| 02317784 | | AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], TRX[.000001], USD[305.25], USDT[.001524] | | |
| 02317786 | Contingent | APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00010000], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KNC-PERP[0], LUNA2[0.00008032], LUNA2_LOCKED[0.00018741], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], NEAR-PERP[0], PAXG[0], PRIV-PERP[0], RAY[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STETH[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 02317800 | | 1INCH-PERP[0], AAPL-0325[0], AAPL-0624[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMD-0624[0], APE-PERP[0], ARKK-0325[0], ARKK-0624[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-0624[0], BADGER-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0.00077586], BTC-MOVE-2021114[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211126[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GDX-0325[0], GDX-0624[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MRNA-0624[0], NEAR-PERP[0], NFLX-0624[0], NIO-0624[0], NVDA-0325[0], NVDA-0624[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-0325[0], SLV-0624[0], SOL-PERP[0], SPY-0325[0], SPY-0624[0], TRU-PERP[0], TSLA-0325[0], TSLA-0624[0], TULIP-PERP[0], TWTR-0624[0], USD[-2.25], USO-0325[0], USO-0624[0], XAUT-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 02317801 | | BTC[0], SOL[0], TRX[0.00000065] | Yes | |
| 02317806 | | EUR[0.00] | | |
| 02317819 | | TRX[.000001], USDT[.934] | | |
| 02317823 | | BOBA[90.8], SOL[.00000001], USD[0.23] | | |
| 02317832 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[.04], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00086719], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00008002], LUNA2_LOCKED[0.00018881], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[.0074844], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.79625514], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[.446.16], USDT[3051.09022577], USDC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02317833 | | BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], OP-PERP[0], USD[9536.45] | | |
| 02317836 | | BNB[15.12018767], DENT[1], DODO[231.93841806], RUNE[569.56561789], SOL[19.44552519], XRP[186.45230515] | Yes | |
| 02317837 | | USD[1.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02317838 | | GBP[0.00], USDT[0] | | |
| 02317851 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.0098347], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[3.26], VET-PERP[0], XRP[.888503], XRP-PERP[0], ZIL-PERP[0] | | |
| 02317863 | | ATLAS[79.52169146], AURY[1.0037687], BTC[0], DOGE[0], FTM[0], SLV[0.02533192], TSLA[.12], TSLAPRE[0], USD[0.76], USDT[0.00000394], XRP[0] | | |
| 02317865 | Contingent, Disputed | EUR[0.00], GBP[0.00], USD[0.00], USDT[0] | | |
| 02317866 | | 0 | | |
| 02317872 | | SOL[.00419856], USDT[0] | | |
| 02317885 | Contingent | LUNA2[0.03725138], LUNA2_LOCKED[0.08691988], LUNC[.2], USD[0.00], USDT[0.00493662] | | |
| 02317893 | | NFT (512243028008302585/FTX AU - we are here! #67987)[1] | Yes | |
| 02317901 | | 0 | | |
| 02317902 | | 1INCH[3.39456688], BAO[1], DOGE[39.86793956], DOT[.30447635], ENS[.8650157], KIN[2], LOOKS[1.32135269], SAND[1.84875614], SOL[.1484243], USD[0.06] | Yes | |
| 02317903 | | BTC[.00000001], ETH[0], FTT[0.0334006], USD[0.00], USDT[0.00004754] | Yes | |
| 02317904 | | AVAX[0.27000000], BNB[0.01025546], DOGE[0.24736430], MATIC[3.36275234], NEAR[0], SHIB[8.40197693], SOL[.00000698], TRX[0], USD[0.00], USDT[0], WAVES[.022256] | | |
| 02317909 | | BTC[.0000003], ETH[.00000094], ETHW[.00000094] | Yes | |
| 02317911 | | SHIB-PERP[0], USD[147.67], USDT[0] | | |
| 02317912 | Contingent | SRM[1.75437661], SRM_LOCKED[10.36562339] | | |
| 02317918 | | ATLAS[0], TRX[.43405], USD[0.00] | | |
| 02317922 | | USD[0.00] | Yes | |
| 02317923 | | BTC[0], FTT[.2], TRX[.852001], USD[2.66] | | |
| 02317924 | | BTC[0], EUR[0.00], USD[0.00], USDT[0.00055323] | | |
| 02317927 | | AVAX-PERP[0], DOT-PERP[0], LRC[2.79182144], MATIC[2.85061501], ONE-PERP[0], SAND[8.979], USD[0.00] | | |
| 02317948 | | BNB[0], BTC[0], ETH[.0000019], ETHW[.0000019], NFT (293046519906095949/FTX EU - we are here! #181564)[1], NFT (386362419212711970/FTX EU - we are here! #181674)[1], NFT (540290777417424483/FTX EU - we are here! #181810)[1], USD[0.00], USDT[51.97408852] | | |
| 02317949 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0175], EGLD-PERP[0], ETC-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], STX-PERP[0], USD[1.01], USDT[0.41022212] | | |
| 02317952 | Contingent | 1INCH[1.02950617], AVAX-PERP[0], AXS[6.19051445], BTC[0.00000001], DOGE[7], DOT-PERP[0], ETH[7.50670003], ETHW[0.01574133], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MATIC[9.98998200], MATIC-PERP[0], SAND[37742.15874], SGD[0.00], SOL[3.02211297], TRX[200.9972], USD[136558.03], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 02317956 | | SOL[0], TRX[.904401], USDT[1.07256352] | | |
| 02317963 | Contingent, Disputed | BTC[0] | | |
| 02317964 | | AKRO[1], DENT[1], USD[0.00] | Yes | |
| 02317965 | | BTC-PERP[.0012], FLOW-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[2.23] | | |
| 02317969 | | BTC[.0003], FTT[.12290085], USD[0.00], USDT[201.63611986] | | |
| 02317971 | | BNB[0], ETH[0], SOL[0], USDT[0.01375283] | | |
| 02317972 | | BTC[.00185766], EUR[0.00], INTER[.64490803], SOL[0.08826146], USDT[0.00017513] | | |
| 02317973 | | TRX[.001647], USDT[0.00000018] | | |
| 02317974 | | BAO[6], BTC[0.00155028], ETH[0], ETHW[0.82641061], GODS[0], KIN[6], USD[0.00], XRP[0] | Yes | |
| 02317977 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.19], USDT[0.00000001] | | |
| 02317988 | | ADA-20211231[0], AURY[12.9978], AVAX-PERP[0], BADGER[3.90969853], CEL[4.69027321], CREAM[.6180695], DOT-PERP[0], FTT[.95825892], HNT[3.03339677], USD[0.00], USDT[10.97472268], ZRX[16.9968] | | |
| 02317991 | | ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[2.00], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], REEF-PERP[0], SOL[.01], SOL-PERP[0], TLM-PERP[0], USD[1.49], XRP-PERP[0], ZIL-PERP[0] | | |
| 02317993 | | FTT-PERP[0], TRX[.000002], USD[0.00] | | |
| 02317994 | Contingent | DOGEBULL[.008], EUR[41.12], FTT-PERP[0], KIN-PERP[0], LUNA2[0.05558802], LUNA2_LOCKED[0.12970539], LUNC[12104.41], MANA[367.9656], SAND[251], SAND-PERP[0], SHIB[9300000], USD[-29.17] | | |
| 02317995 | | EUR[0.00], GALA[8998.2], RNDR[2694.66096], RUNE[.04902], SOL[13.587282], USD[0.53] | | |
| 02317999 | | ICP-PERP[0], USD[0.06] | | |
| 02318000 | | USD[25.00] | | |
| 02318010 | | AKRO[1], BAO[1], DENT[1], GBP[0.01], UBXT[1], USD[0.00] | | |
| 02318014 | | USD[25.00] | | |
| 02318015 | | AURY[4], USD[12.13] | | |
| 02318019 | | ETH[7.0062794], ETHW[7.0062794], FTM[2038], SHIB[99640], USD[3.05] | | |
| 02318021 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[1.02] | | |
| 02318022 | | ALGO[2016.33575203], ATLAS[99859.69936778], BAT[6358.18155395], BTC[.1039681], DOGE[31215.72699907], HNT[82.27725153], IMX[737.59578199], MANA[1574.51037146], MKR[3.11187989], POLIS[3477.97081543], SAND[841.41033296], SHIB[21074165.78454022], SKL[12341.5880239] | Yes | |
| 02318026 | | AMPL-PERP[0], BTC[.0015], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[40], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[31], ETH[.00699867], ETHW[.00699867], FTT[.8], HOT-PERP[7500], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[.25], MANA-PERP[0], MTA[15.99696], MTA-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL[.1199772], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[11.88], XRP-PERP[0] | | |
| 02318049 | | BTC[0.01833740], CEL[12.89478586], ETH[0.18435473], ETHW[0.18423041], FTM[57.42209326], FTT[12.72050724], LINK[7.05183608], MATIC[191.40697749], RUNE[18.63699518], SOL[3.96917630], USD[196.75] | Yes | |
| 02318053 | | ADABULL[.0359], SXPBULL[11597.7371], TRX[.000001], USD[8.41] | | |
| 02318054 | Contingent | ADA-0930[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.95], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.04712326], LUNA2_LOCKED[0.10995429], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.69], USDT[0], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02318055 | | ATOM[.21213411], AVAX[.05004574], BNB[.00000007], GENE[.00000334], MATIC[.00062555], NFT (372539210871371207/FTX EU - we are here! #63916)[1], NFT (403897149666283978/FTX EU - we are here! #64313)[1], NFT (539331889557479351/FTX EU - we are here! #64166)[1], SOL[3.77818593], TRX[.00039929], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02318068 | | ETH[.00000001], GBP[0.64], SOL[0] | | |
| 02318070 | | TRX[.000005], USDT[3.67510532] | | |
| 02318075 | | BTC[0.04610000], BTC-PERP[0], CHF[0.00], EUR[0.00], FTT[.03497554], USD[0.77] | | |
| 02318083 | | ETH-PERP[.012], SOL-PERP[.49], USD[6.39] | | |
| 02318088 | | FTT[0.01409357], SHIB[100000], USD[3.19], USDT[0.00000001] | | |
| 02318094 | Contingent, Disputed | AKRO[3], BAO[4], DENT[2], KIN[7], TRX[3.000001], UBXT[2], USD[0.00], USDT[0.00001413] | | |
| 02318098 | | BTC-MOVE-0306[0], BTC-PERP[0], ETH[.01845337], ETH-PERP[0], ETHW[.01845337], FTT[0.16311746], GALA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1209.30], USDT[0.00000001] | | |
| 02318099 | | BNB[0], CHZ-PERP[0], MATIC[0], USD[0.00], USDT[0] | | |
| 02318102 | | EUR[0.00], HNT[0], TOMO[1] | | |
| 02318106 | | USD[25.00] | | |
| 02318116 | | BTC-PERP[.0555], USD[-822.81], USDT[0] | | |
| 02318122 | | SOL[.00560473], USD[0.00] | | |
| 02318124 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02318129 | Contingent | ADA-PERP[24], APE-PERP[0], AVAX[.6], AVAX-PERP[2.9], AXS-PERP[4.8], BNB-PERP[0], BTC[0.02508665], BTC-PERP[0.00150000], CAKE-PERP[0], CHR-PERP[377], CRV[15], CRV-PERP[67], DOGE-PERP[750], ENJ-PERP[0], ETH[.047], ETH-PERP[0], ETHW[.036], EXCH-PERP[0], FLOW-PERP[9.76], FTM-PERP[173], FTT[0], FTT-PERP[27.3], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNA2[0.28915330], LUNA2_LOCKED[0.67469103], LUNC[20000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[26], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[8.3], SNX-PERP[25.5], SOL[.709], SOL-PERP[.79], SPELL-PERP[34200], STORJ-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[-626.90], USDT[0.00000001], VET-PERP[2038], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02318131 | Contingent | LUNA2[0.10596600], LUNA2_LOCKED[0.24725400], USD[0.00], USTC[15] | | |
| 02318135 | | BAO[.1], BCH[0], BTC[0], DOGE[0.00000719], ETH[0.00000010], ETHW[0.00000010], LTC[0.00000005], SHIB[0.00000080], UNI[0.02246503], USD[0.07], USDT[0] | Yes | |
| 02318140 | | CAKE-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02318149 | Contingent | BNB[0], ETH[0.07372647], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00991], MATIC[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02318150 | | USD[0.00], USDT[0] | | |
| 02318151 | | ALICE[1.14028313], DOGE[1094.41678238], USDT[91.10524318] | Yes | |
| 02318153 | | BTC[0], DOGE[0.04686782], LTC[0.00000266], TRX[0], USDT[0] | Yes | |
| 02318155 | | BTC[.0524095], USD[0.00] | | |
| 02318167 | | BAO[.1], STEP[102.6799234], USD[0.00] | Yes | |
| 02318169 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTXDXY-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SHIB-PERP[0], USD[-2.38], USDT[17.58] | | |
| 02318171 | | ATLAS[138.95999246], POLIS[2.60549978], USD[0.00], USDT[0.00000002] | | |
| 02318176 | | ANC-PERP[0], BNB-PERP[0], BTC[0], CEL-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], GST-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 02318178 | | BTC[0], NFT [296584113148001021/The Hill by FTX #24812][1] | | |
| 02318180 | | AURY[32], HNT[13.5], USD[2.05] | | |
| 02318185 | | SOL[0] | | |
| 02318189 | | ETH[.00096067], ETH-PERP[0], ETHW[.00096067], USD[0.00], USDT[0.00000001] | | |
| 02318195 | Contingent | BTC[0.00004260], DOT[33.22439145], ETH[1.49165086], ETHW[1.48781938], FTT[18.4], GLMR-PERP[0], LUNA2[0.00700548], LUNA2_LOCKED[0.01634613], LUNC[.00377336], SOL[0], SRM[270.0050092], SRM_LOCKED[3.49862806], SXP[310.64316005], USD[1.72], USTC[.991658] | | |
| 02318217 | | USD[25.00] | | |
| 02318221 | | DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], USD[3.58], USDT[0.13881800] | | |
| 02318232 | Contingent | AKRO[2], BAO[9], DENT[1], KIN[3], LUNA2[0.00003790], LUNA2_LOCKED[0.00008845], LUNC[8.25447289], RSR[1], TRX[.002332], UBXT[1], USD[0.00], USDT[1.92479390] | Yes | |
| 02318233 | | AKRO[1], BAO[1], ETH[.1], NFT [351788554459349677/FTX EU - we are here! #174499][1], NFT [370608313810065322/The Hill by FTX #15532][1], NFT [382415635702902600/FTX EU - we are here! #174588][1], NFT [441293104580617529/FTX EU - we are here! #174338][1], NFT [473266837761445934/Singapore Ticket Stub #1318][1], TRX[8.09990751], USDT[0] | Yes | |
| 02318234 | | AGLD[95.49326], ALCX[.0008322], ALPHA[283.964], ASD[217.2753], ATOM[4.89986], AVAX[1.9996], BADGER[4.658778], BCH[.1339734], BICO[14.995], BNB[.379942], BNT[17.99642], BTC[.01399402], BTC-PERP[0], BULL[.00060552], CEL[90.77908], COMP[1.106751], CRV[.9982], DENT[6397.9], DOGE[389.7404], EGLD-PERP[0], ETH[.0619812], ETHW[.0289952], FIDA[46.988], FTM[106.9918], FTT[4.14613445], GRT[258.969], JOE[128.583], KIN[509898], LINA[1719.62], LOOKS[81.9818], MOB[.49688], MTL[15.49692], ONE-PERP[0], PERP[39.59176], PROM[2.668074], PUNDIX[.094], RAY[99.74940067], RAY-PERP[0], REN[125.954], RSR[5529.22], RUNE[3.097], SAND[28.9938], SAND-PERP[0], SKL[284.972], SPELL[98.92], SRM[38.999], STMX[3059.25], SXP[39.49438], TLM[947.9224], TRX[.000001], USD[168.90], USDT[0.00000001], WRX[133.9832] | | |
| 02318239 | | ALCX[.0007704], ALPHA[89.9596], ASD[172.76544], ATLAS[2720], AVAX[2.9994], BADGER[6.187174], BCH[1.769384], BICO[20.9912], BNB[.009952], BNT[24.0917], BTC[.01429352], CRV[.9916], DENT[8993.7], DOGE[517.5938], ETH-0930[0], FIDA[58.9824], FTM[695], FTT-PERP[0], KIN[889822], LINA[2349.068], LOOKS[44.9752], MOB[2.497], MTL[20.19596], PROM[3.546836], RAY[49.9854], RSR[8257.762], RUNE[4.09152], SAND[40.9912], SPELL[98.56], STMX[1709.6581, TLM[530.7952], USD[1118.46], USDT[0], WRX[100.9572] | | |
| 02318249 | | 0 | | |
| 02318251 | | BTC[0.03339452], ETH[.71021914], ETHW[.44026774], USD[243.76] | | |
| 02318255 | | USD[0.00], USDT[0] | | |
| 02318257 | | ETH-PERP[0], TRX[.000001], USD[0.28], USDT[0] | | |
| 02318264 | | ATLAS-PERP[0], BNB[.00000001], PERP[.1], USD[0.61], USDT[0.00000001] | | |
| 02318265 | | BTC[0] | | |
| 02318274 | | USD[0.04] | | |
| 02318278 | | KIN[.72205324], USDT[0] | Yes | |
| 02318282 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.03700001], SOL-PERP[0], TRX[.000001], USD[3.65], USDT[0] | | |
| 02318284 | | BTC[.00019943] | | |
| 02318290 | Contingent | LUNA2[0.00385779], LUNA2_LOCKED[0.00900151], STG[485], USD[1.93], USTC[.546089] | | |
| 02318294 | | SOL[3.50844061], SOL-PERP[0], SPELL[97.92], USD[0.00] | | |
| 02318299 | | USDT[0.00003716] | | |
| 02318304 | | ATLAS[1779.8328], TRX[.000001], USD[1.07], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02318306 | | USD[0.00] | | |
| 02318309 | | BTC[.0008], USDT[1.24666513] | | |
| 02318316 | | ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00115], BTC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTM-PERP[0], KIN-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.41] | | |
| 02318321 | | AURY[7], POLIS[13.4], USD[0.63] | | |
| 02318327 | | SOL[500.67114219] | | |
| 02318335 | | AKRO[4], BAO[5], DENT[1], ETH[0], KIN[7], RSR[1], TRX[1.000164], UBXT[3], USDT[0] | Yes | |
| 02318340 | | SHIB[1095399.44051876], SOL[0], TRX[0] | | |
| 02318345 | | 0 | | |
| 02318352 | | BTC[0], TRX[.000001] | | |
| 02318360 | | 0 | | |
| 02318365 | | ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], EUR[5.27], FLUX-PERP[0], GALA-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-1230[0], OKB-PERP[0], REEF-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], USD[3.30], XLM-PERP[0], XRP-PERP[0] | | |
| 02318367 | | NFT (574810429859783381/FTX Crypto Cup 2022 Key #25374)[1], USD[0.00] | | |
| 02318375 | | FTT[.1518635], SPELL[0], USD[0.73.93842440] | | |
| 02318382 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[16422.00], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[99.87336456], XLM-PERP[0] | | |
| 02318390 | Contingent | ETHW[.00799848], LUNA2[0.01413219], LUNA2_LOCKED[0.03297513], LUNC[.74], SOL[.00425243], TRX[.000248], USD[0.74], USDT[0.00799600], USTC[2], XRP[.00005] | | |
| 02318396 | | SOL[0] | | |
| 02318397 | | FTM-PERP[0], TRX[.01008804], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02318398 | | TRX[.000001] | | |
| 02318399 | | SOL[.00011024], TRX[.000001], USDT[0] | | |
| 02318413 | Contingent | SRM[1.75437661], SRM_LOCKED[10.36562339] | | |
| 02318417 | | ADA-PERP[0], AMC-0624[0], BTC-PERP[0], BYND-0624[0], ETH-PERP[0], GALA-PERP[0], GME-0325[0], GME-0624[0], GMT-PERP[0], GOOGL-0930[0], KNC-PERP[0], LUNC-PERP[0], MSTR-0624[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TSLAPRE-0930[0], USD[0.35], WAVES-PERP[0] | | |
| 02318422 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[5.0996508], FTT-PERP[0], LTC[.78], LTC-PERP[0], LUNA2[0.00124297], LUNA2_LOCKED[0.00290027], LUNC[270.66], SHIB-PERP[0], SOL[6.20716855], USD[0.11], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02318426 | | NFT (403406117486991682/FTX EU - we are here! #18002)[1], NFT (479217016383767149/FTX EU - we are here! #17815)[1], SOL[0] | | |
| 02318428 | | SLP[130], USD[0.05] | | |
| 02318431 | Contingent | BCH[3.97298], BCH-20211231[0], BCH-PERP[0], BIT-PERP[0], BNB[.04], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.02322209], LUNA2_LOCKED[0.05418488], LUNC[4256.66], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[6.1989236], SOL-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP[1978.44272796], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02318433 | | ADABULL[0.00008674], ALICE-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BTC-PERP[0], CHR-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETHBULL[0.00009364], FTT[11.13778703], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC[.446], PRIV-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[0.89] | | |
| 02318437 | | BAO[3515], FTT[.39992], MANA[17.0002446], SOL[.37506], SRM[3], USD[0.76], USDT[0.00000001] | | |
| 02318441 | | AAVE-0930[0], ALGO-PERP[0], APE-PERP[0], ATLAS[1180], ATOM-PERP[0], CRV-PERP[0], FTM-PERP[0], LDO-PERP[0], MANA[.9943], REEF-PERP[0], SRM[18], SRM-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 02318442 | Contingent, Disputed | SOL[0] | | |
| 02318445 | Contingent | FTT[0], LTC[0], LUNA2_LOCKED[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 02318447 | | BTC[0], FTT[0.00595822], USD[0.11] | | |
| 02318452 | | AAVE-PERP[0], ALCX-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], EOS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], OP-PERP[0], OXY-PERP[0], STMX-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 02318455 | | MER[16] | | |
| 02318457 | | ETH[0], FTM[1], USD[1.53] | | |
| 02318458 | | ATLAS-PERP[0], ETH[0], EUR[0.00], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02318460 | | ADA-0325[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], SLP-PERP[0], SRM[.98974], SRM-PERP[0], USD[5.30], USDT[0.48620066] | | |
| 02318462 | | BTC[0], ETH[0.00008986], ETHW[0.00008985] | | |
| 02318467 | | BAO[1.12358564], CRO[.00019026], EUR[0.00], SHIB[560361.79081985] | Yes | |
| 02318477 | | ETH[0], NFT (310024710223072115/FTX EU - we are here! #6453)[1], NFT (395427496998879751/FTX EU - we are here! #6230)[1], NFT (508448320883467687/FTX EU - we are here! #6576)[1], SOL[0], USD[0.00], USDT[0] | | |
| 02318480 | | BTC[0.00017315], EUR[0.00], SHIB[476.40238515], SOL[0.00022784], USD[0.00] | Yes | |
| 02318517 | | EUR[0.00], USDT[0.50339517] | | |
| 02318520 | | ATLAS[1099.78], USD[0.08], USDT[0] | | |
| 02318521 | | ATLAS-PERP[0], AXS-PERP[0], BTC[0.22500000], BTC-PERP[0], DYDX-PERP[0], ETH[1.51138150], ETH-PERP[0], ETHW[1.50666792], FTM-PERP[0], FTT[25.68762644], IOTA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], STETH[1.83751030], USD[805.42], USDT[9.16434360] | | USDT[9] |
| 02318526 | | SOL[0] | | |
| 02318535 | | ATLAS-PERP[0], POLIS[2446.00072197], USD[0.00], XRP[0] | | |
| 02318538 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02318551 | | ATLAS[2440], RNDR[119.37612], SRM[.97608], USD[0.44], USDT[0.00000001] | | |
| 02318552 | | 0 | | |
| 02318559 | | BTC[0], BTC-PERP[0], ETH[.0629], ETHW[.0629], MANA-PERP[0], STEP-PERP[0], USD[411.97] | | |
| 02318563 | | BNB[0], ETH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02318564 | | RSR[1], TRX[.000009], UBXT[1], USDT[0] | | |
| 02318568 | | AKRO[1], BAO[1], USD[0.00] | Yes | |
| 02318578 | | GBP[0.00], KIN[1], RSR[1], USDT[0] | Yes | |
| 02318583 | | LTC[.02138926], USD[0.00], USDT[0.00000081] | | |
| 02318584 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], CHZ-PERP[0], CRO[350.09760137], DAI[22.8], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.034997], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[3], LINK-PERP[0], LUNA2[0.19756828], LUNA2_LOCKED[0.46090266], LUNA2-PERP[0], LUNC[43020.91], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[11.52876655], RSR[1580], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-49.50], USDT[258.95361120], VET-PERP[0], XRP-PERP[0], XTZ-0624[0] | | |
| 02318586 | Contingent | ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.06], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[4.464], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[55.9], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[6.04146783], LUNA2_LOCKED[14.09675827], LUNC[11315542.34], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-0325[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-0325[0], TONCOIN[98], TRX-PERP[0], USD[159.56], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02318592 | | ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0001], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[99.58], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02318593 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BAT-PERP[0], BTC[.11695243], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[.00026], ETH-PERP[0], ETHW[1.06026], EUR[0.00], FIL-PERP[0], GLMR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], STORJ-PERP[0], UNI-PERP[0.95], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02318594 | | MBS[752.26240176], USD[0.04] | | |
| 02318595 | | FTT[313.285136], USD[0.73], USDT[1.15252312] | | |
| 02318607 | Contingent | FTT[0], SRM[2.03320257], SRM_LOCKED[10.08679743], USDT[1.03986111] | | |
| 02318608 | | USD[.16], USDT[.00046161] | | |
| 02318613 | | ATLAS[280], POLIS[9.6], TRX[.000001], USD[1.38], USDT[0.00000001] | | |
| 02318614 | | DOT-20211231[0], LUNC-PERP[0], SOL[.14], USD[2.92], USDT[0] | | |
| 02318623 | | AUDIO-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], MKR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.00001], UNI-PERP[0], USD[0.73], USDT[.00300594] | | |
| 02318624 | Contingent | BADGER[.0003169], CHR[.75927], LRC[.27306], LUNA2[0.05934667], LUNA2_LOCKED[0.13847558], LUNC[12922.8642723], RAY[.94376], RUNE[1.05431536], SAND[0], SAND-PERP[0], SLP[9.1836], SOL[.0057915], USD[0.65], USDT[0.01725183], XRP[.06947] | | |
| 02318627 | | BNB[.0699867], BTC[0.00003510], BTC-PERP[0], CRV-PERP[0], ETH[.07498575], ETH-PERP[0.0100000], ETHW[.07498575], USD[-35.85], USDT[1.05514276] | | |
| 02318632 | | USD[0.00], USDT[0] | | |
| 02318634 | | AVAX[0], BAL[1], BTC[0.01385214], ETH[0], ETHW[0], FTT[0], KIN[1], LUNC[0], MATIC[0], SOL[0], TOMO[0], USD[0.00], USDT[0.00008116], USTC[0] | Yes | |
| 02318635 | | ALPHA[43], DOT[.9], FTM[14], OXY[70.9906], USD[0.33], USDT[0] | | |
| 02318639 | | SOL[0] | | |
| 02318643 | Contingent | AAVE[0.078827], DYDX[400.3917065], FTT[.09933652], GBP[0.00], LUNA2[3.25885459], LUNA2_LOCKED[7.60399406], LUNC[709622.45], SNX[234.59566895], SOL[6.36903697], USD[0.02], USDT[0.00000091] | | |
| 02318649 | Contingent | AAVE[.26905422], ALGO[.99127], AUDIO[.993598], BAL[.00985838], BNB[.52779352], BTC[0.01620000], CHZ[2088.18616], COMP[0.00007921], DOGE[.984286], ETH[0.41338286], ETHW[0.41338286], FTT[18.0974006], HNT[.0997672], KNC[159.8881466], LINK[28.1558612], LTC[5.7278364], LUNA2[0.05059137], LUNA2_LOCKED[0.01187987], LUNC[435.72683446], MKR[0.08297691], NEAR[.2946068], SOL[5.43333264], SUSHI[32.946339], SXP[.2940248], TOMO[.086129], TRX[228.688035], UNI[.0446941], USD[19.95], USDT[1927.81514223], XRP[1.959842], YFI[0.00099747] | | |
| 02318650 | | ATLAS[0], ATLAS-PERP[0], AURY[0], DENT[0], ENJ[0], ETH[0], FTT[.01471061], GALA[82.00035715], SLP[0], USD[0.00], USDT[0.00000003] | | |
| 02318653 | | USDT[0.55865970] | | |
| 02318654 | | APE[0], APT[.000322], AVAX[0], BNB[0.80000000], BTC[0.04200000], ETH[0.00010000], LTC[0], MATIC[0.75452525], SAND[.65768621], SOL[0.00600000], TRX[0.00007100], USD[2.43], USDT[0.00000003] | | |
| 02318660 | | SOL[0] | | |
| 02318675 | | BTC[0], DOT-20211231[0], DOT-PERP[0], ETH[0], USD[0.00] | | |
| 02318681 | | BTC[.20920027], ETH[2.78542062], ETHW[2.03259997], EUR[403.41], FTT[43.53999512], SOL[41.86821307] | Yes | |
| 02318687 | | CRV[0], ETH[0], GRT[0], LINK[0], RSR[0], STORJ[0], TRX[.000001], USD[0.00], USDT[.008972], XRP[406.77395708] | | |
| 02318691 | | USD[0.00], USDT[0] | | |
| 02318694 | Contingent | AGLD-PERP[0], ALGO-PERP[0], AMPL[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BOBA[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CONV[9794.33567942], CREAM[0], CRO[450], EDEN[100], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], JOE[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.05868126], LUNA2_LOCKED[0.13692295], LUNC[12777.96926341], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB[14.7], NEAR-PERP[0], PEOPLE[0], RNDR[60], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[19.03], USDT[0.00000001], VET-PERP[0] | | |
| 02318696 | | EUR[0.00], KIN[5], USD[0.00], USDT[0] | | |
| 02318697 | | BNB[0], BTC[.00028106], ETH[0.00329568], ETHW[0.00329568], FTT[.20611427], SHIB[224003.85774690], SOL[0.43178860], USD[0.00] | | |
| 02318698 | | ADA-PERP[-270], ALGO-PERP[0], ANC-PERP[-116.8], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.04011631], BTC-20211231[0], BTC-PERP[0.04519999], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[162], DOGE-PERP[138], DOT-PERP[0], EOS-PERP[0], ETH[.16683964], ETH-PERP[0.09799999], ETHW[.16683964], FIL-PERP[0], FTT[21.92125162], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], USD[4.80], USDT[0], UNISWAP-PERP[0], USD[48.76], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0] | | |
| 02318701 | | BNB[.0599886], BTC[.0009981], ETH[.01499715], MATIC[18.99639], NFT [302142832420582325/FTX EU - we are here! #1699][1], NFT [365319306286215197/FTX EU - we are here! #2171][1], NFT [373973106773729193/FTX EU - we are here! #1904][1], SOL[0.00682520], SOL-PERP[0], TRX[14.862253], USD[242.95], USDT[10.00001000] | | |
| 02318706 | | SOL[0], TRX[0.10803207] | | |
| 02318710 | | BNB[0], DENT[1], MATIC[1.02862079], SOL[0], TRX[1] | Yes | |
| 02318717 | | 1INCH-PERP[0], AAVE-PERP[0.09999999], ADA-PERP[3], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM[.01792807], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.02855249], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BEAR[282.6358], BIT-PERP[0], BNB[0.00272810], BNB-PERP[0], BTC[0.01257261], BTC-MOVE-0221[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0301[0], BTC-MOVE-0313[0], BTC-MOVE-0615[0], BULL[0.00076226], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.88110046], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0.07000000], ETC-PERP[0.10000000], ETH[0.00054646], ETHBULL[.0076402], ETHW[0.00054646], EUR[8173.66], FIL-PERP[0], FTM-PERP[0], FTT[0.03691275], GALA-PERP[0], GLMR-PERP[1], GMT-PERP[1], GOOGL[.0008157], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0.10000000], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.08661826], MANA.26638968], MANA-PERP[0], MATIC[0.19426811], MATIC-PERP[0], NEAR-PERP[0.09999999], NEO-PERP[0], NFLX[.0094471], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[1.30000000], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0.90000000], ROSE-PERP[1], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[.9286493], SAND-PERP[0], SHIB-PERP[100000], SNX-PERP[0], SOL[0.00689142], SOL-PERP[0.01], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[1], THETA-PERP[0], TLM-PERP[0], TRX[281.96865], UNI-PERP[0.09999999], USD[22.62], USDT[10.00543485], VET-PERP[0], WAVES-PERP[5], XMR-PERP[0], XRP-PERP[2], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 02318721 | | BTC[.00306692] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02318722 | | ADA-PERP[0], BTC-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[.00000003], ETH-20211231[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], XRP[5.32147349], XRP-PERP[0], XTZ-PERP[0] | | |
| 02318727 | | USD[500.01] | | |
| 02318747 | | ATLAS[9.8157], BTC[.0011305], TRX[.000001], USD[0.01], USDT[0.00002188] | | |
| 02318748 | Contingent | AXS-PERP[0.20000000], BAND-PERP[0], BCH[.0009976], BNB[.009976], BTC[0.50614753], CELO-PERP[0], CHZ[129.792], COMP[.00004574], DODO-PERP[0], ETH[.000682], ETHW[.000682], EUR[0.29], FTM-PERP[0], FTT[.09922], LINA-PERP[0], LINK[.0993], LTC[.749642], LUNA2[0.00593745], LUNA2_LOCKED[0.01385407], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SKL-PERP[0], STORJ-PERP[0.09999999], TOMO-PERP[0], USD[-1.50], USDT[0.53544006], USTC[.840476], XLM-PERP[0] | | |
| 02318750 | | USD[2.17], STORJ[0.00000036] | | |
| 02318758 | | BTC[.04011], BTC-MOVE-20211209[0], CRO-PERP[0], DOGE-PERP[0], ETH[.442], ETH-PERP[0], ETHW[.442], EUR[0.00], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[2.979613], SOL-PERP[0], UNI-PERP[0], USD[1.52], XTZ-PERP[0] | | |
| 02318759 | | EUR[2.06], USD[0.08], USDT[0] | | |
| 02318780 | | USD[25.00] | | |
| 02318782 | | FTT[0], FTT-PERP[0], LTC[0], PERP[0], USD[0.59] | | |
| 02318789 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.00255718], BTTPRE-PERP[0], CEL-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], FTM[0.17894211], FTM-PERP[0], GALA[7.8], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOLY-PERP[0], HUM-PERP[0], IMX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[0.0941381T], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND[.35], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000002], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[3.70], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YGG[.23962568] | | |
| 02318795 | Contingent | 1INCH[0], AMPL[4.18604209], APE-PERP[0], BAL-PERP[0], BNB[.0035], CEL-PERP[0], COMP[6.2954], DOGE[0], EUR[0.13], FTM[0.95660487], FTT[90.1952234], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KNC[38.22931081], LEO[973.48694843], LRC[1253], LTC[16.93635073], LUNA2[31.22271998], LUNA2_LOCKED[72.85301328], LUNC[0], LUNC-PERP[0], MATIC[8.36003877], MBS[1900], NEAR-PERP[0], OXY[7000], RUNE[0.82894034], SLND[90.4], SLP[95580], SNX[227.09919894], SOL[52.02179070], SOL-PERP[0], SPELL[909500], SRN-PERP[0], TRU[3578], TRX[0.25172815], USDt-5129.74], YFI[0.00047736] | | |
| 02318798 | | 0 | | |
| 02318800 | | ATLAS[.0165466], CRO[0], EUR[0.00], KIN[2], NFT (395613738661351864/crypto cars #54][1], SOL[.00696584], USD[0.00] | Yes | |
| 02318802 | | BAO[2], DENT[1], KIN[2], UBXT[1], USD[0.00] | | |
| 02318806 | | ADA-PERP[0], ETH[0.00000001], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[847.20] | | |
| 02318823 | | ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[53.20], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[3.8730825], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02318842 | | BNB[.0098385], BTC[0.07448436], BTC-PERP[0], ETH[0.03493926], ETHW[0.03493926], EUR[0.00], FTT[.097625], LINK[.09570486], LTC[.0196713], SAND-PERP[0], SOL[.0096656], SOL-PERP[0], SXP[193.96314], UNI[.04351017], USD[368.64], USDT[0.24812909] | | |
| 02318848 | | USD[0.00] | | |
| 02318850 | | BNB[.00000001], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], OMG-PERP[0], SPELL-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 02318856 | | ATLAS[8.96], LUNC[.000162], TRX[.000001], USD[0.00], USDT[0] | | |
| 02318862 | | NFT (346794354365452319/FTX EU – we are here! #59948)[1], NFT (423289239817379372/FTX EU – we are here! #59786)[1], NFT (484637315273743306/FTX EU – we are here! #59878)[1] | | |
| 02318863 | | CRO[117.45298102], KIN[1], USD[0.00] | Yes | |
| 02318868 | | USDT[0.00056973] | | |
| 02318870 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02318877 | | DEFI-PERP[0], DOT-PERP[0], FTT[82.30067426], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 02318880 | | CAKE-PERP[0], COMPBULL[.1], FTT[2.1], LTC[.009], USD[347.99], USDT[2.17289535] | | |
| 02318897 | | BTC[.0024], USDT[3.53380144] | | |
| 02318898 | | SOL[0] | | |
| 02318906 | | USDT[1.08245862] | | |
| 02318912 | | USD[0.00] | | |
| 02318919 | | AAVE[.00952], ALCX[0], ATLAS[0], AVAX[0], DOGE-PERP[0], ENS[0], FTT[0], IMX[0], LINK[0], MATIC[9.978], ROOK[.0006446], USD[0.00], USDT[0], WAVES[0], XRP[0], XTZ-PERP[0] | | |
| 02318921 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[3029.85], ATLAS-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CREAM[5.91], CRO[360], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[612.76221910], FTM-PERP[0], GALA[1323.01372263], GALA-PERP[0], GRT[325.40007575], HUM-PERP[0], LINK-PERP[0], LRC[120], LRC-PERP[0], MANA[101.9898], MANA-PERP[0], MATIC[268.66048097], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], PRISM[8768.246], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[43.75946329], SOL[7.34447938], SOL-PERP[0], SPELL[10636.17237399], THETA-PERP[0], TLM-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02318926 | | USD[0.00], USDT[0] | | |
| 02318932 | | TRX[.000008], USDT[428.61] | | |
| 02318937 | | NFT (470261420312918473/FTX Crypto Cup 2022 Key #22706][1] | | |
| 02318946 | | SOL[0] | | |
| 02318947 | | TRX[.000001], USDT[1.278171] | | |
| 02318950 | | BAO[1], USDT[0.00000191] | | |
| 02318957 | | ATLAS[4230], USD[0.55] | | |
| 02318973 | | MATIC[.00038597] | Yes | |
| 02318976 | | TRX[.000001], USD[102.05], USDT[2477.14796800] | | |
| 02318985 | | BAO[1], BTC[0], CQT[0], DOGE[0.08266691], ETH[0], GBP[0.00], MANA[0], RUNE[0], SAND[0], SHIB[0], SOL[0], UBXT[1], USD[0.00], XRP[0] | | |
| 02318988 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[7.13], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02318991 | | ADA-PERP[0], ALICE-PERP[0], FIL-PERP[0], FTT[0.01927715], USD[0.06], USDT[0] | | |
| 02319002 | | ALICE[5.90572], ALPHA[36.0334225], POLIS[19.064918] | | |
| 02319007 | | FTT[.03225402], SOL[0] | | |
| 02319016 | | DOGE-PERP[0], FTT[0.17818986], SHIB-PERP[360100000], SOL-PERP[0], USD[-3270.36], USDT[0.00000002], XRP-PERP[10575] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02319019 | | COMPBULL[24.4], ETHBULL[3.1475], FTT[0.04190680], USDT[0] | | |
| 02319021 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02319025 | | BNB[0.00000001], BTC[0.00000002], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FTT[51.29732787], GMT[0], GST[0], GST-PERP[0], MATIC[0], RVN-PERP[0], SOL[0.00000001], SOL-06[24[0], TONCOIN[0.00000001], TONCOIN-PERP[0], USD[0.04], USDT[0.00000002], USDT-PERP[0] | | |
| 02319028 | | BAO[2], EUR[0.00], SHIB[2561563.24963052] | Yes | |
| 02319029 | | 1INCH-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00307515], FTT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-20211231[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 02319030 | | TRX[.000004] | | |
| 02319036 | | NFT (339858115450012240/The Hill by FTX #35728)[1] | | |
| 02319043 | | MBS[343.93826], SOL[1.61], USD[0.32], USDT[.0053465] | | |
| 02319044 | | 1INCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.63], ZIL-PERP[0] | | |
| 02319048 | | APT-PERP[0], ATOM-PERP[0], DOGE-PERP[0], EUR[0.00], FTT[0.03121131], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[-0.00675616], SUSHI-PERP[0], TRX[.00001], USD[-182.21], USDT[226.83555766] | Yes | |
| 02319049 | Contingent | APT-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00463507], LUNA2_LOCKED[0.01081518], LUNC[0], SRM[1.83476582], SRM_LOCKED[17.28101128], USD[0.00], USDT[0], VETBULL[20000.0918615] | | |
| 02319059 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], TRX[.000001], USD[0.50], USDT[0.00000001], XRP[2.6905558] | | |
| 02319061 | Contingent | AUDIO[.99373], AVAX[.099183], BTC[0.00000989], DOGE[.94851], ENS[.0194661], GRT[.99183], INX[.000472], LUNA2[0.00459537], LUNA2_LOCKED[0.01072253], LUNC[1000.6520846], RUNE[.098461], SAND[.9662], SNX[.098423], SOL[.0045166], SPELL[79.765], USD[0.38], USDT[0.00758876], WAVES[.499145] | | |
| 02319071 | | ETH[.0001527], ETHW[0.00015269], STEP[1883.848101], USD[1.19] | | |
| 02319083 | | SOL[.00000001], TRX[.000002], USDT[0.88592927] | | |
| 02319086 | | 0 | | |
| 02319088 | | SOL[0] | | |
| 02319095 | | 1INCH[3], BTC[.0003], EUR[0.00], FTT[3.5], LTC[.37], SHIB[2900000], SOL[.41], TRX[874], USD[932.25], XRP[142] | | |
| 02319096 | | ETH[.01658259], ETHW[.01523417], NFT (390906207241352574/FTX EU - we are here! #111467)[1], NFT (416227635549856766/FTX EU - we are here! #113470)[1], NFT (462736899801397621/FTX EU - we are here! #111232)[1], USD[3.08] | Yes | |
| 02319097 | | USD[0.00] | | |
| 02319102 | Contingent | AAPL-20211231[0], ADA-PERP[0], AMC-20211231[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], GME-20211231[0], HNT[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[0.06125093], LUNA2_LOCKED[0.14291884], LUNC[13337.52], PYPL-20211231[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TSLA-20211231[0], USD[0.00] | | |
| 02319103 | | ATLAS[0.00721944], SOL[0], TRX[0.00016302], USDT[0.00000066] | | |
| 02319108 | | ETHBULL[85.6337265], TRX[.000026], USDT[.225] | | |
| 02319124 | | LOOKS-PERP[0], NFT (479386329305901964/FTX EU - we are here! #272961)[1], NFT (482916357294082746/FTX EU - we are here! #272971)[1], NFT (501866919117978040/FTX EU - we are here! #272918)[1], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02319144 | | AURY[3], BTC[0.00009126], COPE[17.9966826], FTT[.899734], MNGO[110], TRX[.000001], USD[1.50], USDT[0.00023238] | | |
| 02319145 | | NFT (290548566104956620/FTX EU - we are here! #127235)[1], NFT (462018237550149400/FTX EU - we are here! #127301)[1], NFT (530175235773125117/FTX EU - we are here! #127335)[1] | | |
| 02319146 | | IMX[33], USD[0.50] | | |
| 02319155 | | FTT[2.00227023], USD[25.00], USDT[3.00000023] | | |
| 02319161 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02319167 | | CHF[3243.04], ETH[.0035032], FLOW-PERP[0], USD[0.02] | | |
| 02319176 | | SOL[0], TRX[1] | Yes | |
| 02319178 | | EUR[800.00], HBAR-PERP[1243], USD[-475.32] | | |
| 02319179 | | ETH[.00036922], ETHW[0.00036922], HT[.08588393], SOL[.01], TRX[.000429], USD[182.01], USDT[0.00320000] | | |
| 02319182 | | TRX[.000001], USDT[0.00053333] | | |
| 02319190 | | ATLAS[14830], ATLAS-PERP[0], AXS[.013], BTC[0], EUR[0.11], USD[0.24] | | |
| 02319202 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[13009.9259], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02770478], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.44], USDT[0], XRP-PERP[0] | | |
| 02319204 | Contingent, Disputed | 0 | | |
| 02319206 | | SOL[0] | | |
| 02319213 | | TRX[0.00000100], TRYB[-0.00006759], USD[5.00], USDT[0.00000432] | | |
| 02319225 | | BNB[0], BTC[0], GENE[0], NFT (316313774482163237/FTX EU - we are here! #4311)[1], NFT (322839875372228390/FTX EU - we are here! #4623)[1], NFT (324766968600404237/FTX EU - we are here! #4470)[1], SOL[0], TRX[0.00000600], USD[0.00], USDT[61.02009495] | | |
| 02319227 | | NFT (470854135705240111/The Hill by FTX #12887)[1] | Yes | |
| 02319230 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00605404], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.0400342], ETH-PERP[0], ETHW[.0400342], LTC-PERP[0], LUNA2[0.13639885], LUNA2_LOCKED[0.31826400], LUNC[29701.138584], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.03], USDT[138.27045719] | | |
| 02319239 | | BTC[0], EUR[0.70] | | |
| 02319247 | | BTC[0], ETH[0], FTT[0.00020703], LTC[0], MATIC[0], USD[0.00] | | |
| 02319249 | Contingent | FTM-PERP[0], FTT[20.7], LTC[0], RUNE[62], SOL[2.02262875], SOL-PERP[0], SRM[49.74725825], SRM_LOCKED[.9974072], USD[2.89], USDT[0], VET-PERP[0] | | |
| 02319250 | | BAO[1], EUR[0.00], KIN[5.94656039], SAND[.63847764], USD[12.48] | Yes | |
| 02319258 | | BAO[1], GMT[0], KIN[2], SOL[0], UBXT[1], USD[0.00] | | |
| 02319262 | | AKRO[1], AUDIO[5.39718953], BAO[65707.21899974], FTM[5.2937291], KIN[3], MANA[20.42517011], MATIC[8.73131387], USD[0.00] | Yes | |
| 02319263 | | 1INCH[.9962], BNB[.00998], BTC[.00009998], CHZ[9.934], DOGE[.9226], ETH[.000998], ETHW[.000998], LINK[.09894], LTC[.00997], MATIC[9.998], OXY[.9874], SRM[.9998], SUSHI[.4999], SXP[.08222], USD[416.32], USDT[9.996002] | | |
| 02319268 | | BTC[0], CONV[870], DENT-PERP[0], ETC-PERP[0], EUR[0.00], FIL-PERP[0], FTT[.2], ICP-PERP[0], TLM[126], TLM-PERP[116], USD[-1.16], USDT[0] | | |
| 02319270 | | SOL[.01028] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02319285 | | ETH[0], SOL[0] | | |
| 02319288 | | USD[0.04], USDT[0] | | |
| 02319292 | | BTC[.00139704], ETH[0.00491219], ETHW[0], EUR[0.04], SUSHI[0], USD[0.00] | Yes | |
| 02319294 | | BTC[0.00414607], CRO-PERP[0], DOGE[7.00807], ETH[.00009239], ETHW[0.00009238], FTT[549.14003467], LINK[4.4], SOL[222.3439238], SUSHI[4019], USD[0.00], USDT[0.64725306], XRP[.80544] | | |
| 02319295 | | USD[0.37], USDT[.0048] | | |
| 02319299 | | ETH[0], LTC[0], MATIC[.12786496], SOL[0], TRX[0.00175600], USDT[168.35683879] | | |
| 02319304 | | ETH[.02209027], ETH-PERP[.022], ETHW[.023], EUR[0.09], USD[-27.55] | | |
| 02319314 | | USD[1.01], USDT[0] | | |
| 02319316 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.01871318], ETH-PERP[0], ETHW[.01871318], EUR[23.54], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[314.62], USDT[0], WAVES-PERP[0] | | |
| 02319319 | | AMZN-20211231[0], FB-20211231[0], TRX[.000008], USD[0.00], USDT[0.00600400] | | |
| 02319326 | | ALICE-PERP[0], APE-PERP[0], GMT-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.10], USDT[0] | | |
| 02319328 | | ADA-PERP[8], BTC[0.00109979], DOGEBULL[10.87454253], FTT[0.17694136], MATIC[9.9981], USD[-6.04], USDT[0.00000001] | | |
| 02319329 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EUR[0.00], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 02319334 | | ETH[.1], FTT[1], USD[9640.51], USDT[0.00002192], WRX[.6154] | | |
| 02319338 | Contingent | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BTC-MOVE-0929[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-0325[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0], LUNA20.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02319343 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[13.04], USDT[0.00000001] | | |
| 02319349 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], FTT-PERP[0], ICP-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.87], USDT[.0028] | | |
| 02319354 | | AVAX[.50707486], BTC[0.14357530], DOT[7.59816296], ETH[.00339243], LINK[6.62326878], LTC[.0681135], MATIC[25.12928046], UNI[9.81394591], YFI[.0347932] | Yes | |
| 02319374 | | POLIS[.08862], USD[26.14], USDT[.002361] | | |
| 02319376 | | EUR[0.00], FTM[.00134221], SPELL[.34238702] | Yes | |
| 02319378 | | CRO[100], USD[5.18] | | |
| 02319382 | | BNB-PERP[0], LINK[.1], USD[2.26], USDT[0.95213424] | | |
| 02319385 | | AKRO[3], BAO[3], BAT[1], DENT[2], KIN[8], NFT (31179715465565585545/The Hill by FTX #23479)[1], RSR[1], TRX[3.000047], UBXT[2], USD[0.02], USDT[0.00000032] | Yes | |
| 02319401 | | BAO[4], CAD[0.00], GRT[2.04462372], KIN[2], MATIC[0], RSR[1], SPELL[0], TRX[0], UBXT[1] | Yes | |
| 02319404 | | BNB[.00000001], BTC[0.00294198], ETH[0.05123388], ETHW[0.05059741], EUR[0.00] | Yes | |
| 02319405 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3.34], USDT[0.00000089], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02319411 | | AKRO[5], BAO[4], DENT[3], FRONT[1], GRT[1], HXRO[1], KIN[3], MATH[1], RSR[3], TRX[5.000791], UBXT[4], USD[0.00], USDT[0] | | |
| 02319415 | | USD[0.00] | | |
| 02319427 | | BTC[.00053293], LTC[.02434033], TRX[0], USDT[0.00013201] | | |
| 02319440 | | DFL[120], ETH[0], NFT (557866228015139256/The Hill by FTX #26887)[1], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02319443 | | ATLAS[4805.44967955], BNB[.0084255], GALA[19.9962], USD[0.24] | | |
| 02319450 | | ADA-PERP[0], AGLD-PERP[0], AMPL[0], BOBA-PERP[0], BTC[0.00022249], CRO[2319.594928], CRO-PERP[0], CRV-PERP[0], ETH[0.00000001], EUR[0.00], FTT[2.24726723], GALA-PERP[0], GRT[.56917755], HUM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], TLM-PERP[0], USD[0.04], XRP[.37043026] | | |
| 02319452 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-0.51], USDT[1.30315984] | | |
| 02319456 | | USD[0.00], USDT[0] | | |
| 02319457 | | SOL-PERP[0], USD[13.37] | | |
| 02319460 | | USD[26.46] | Yes | |
| 02319463 | | POLIS[69.80932285], USD[0.80] | | |
| 02319467 | | ATLAS[1539.768], TRX[.000001], USD[0.14], USDT[0.00000001] | | |
| 02319469 | | BTC-PERP[0], EUR[0.00], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 02319472 | | FTT[29.5956786], USD[0.49], USDT[245.5875445] | | |
| 02319480 | | AAVE[3.35], AURY[46], AVAX[12.6], BTC[.0323], BULL[0.00020152], DOGEBULL[6.97372456], DOT[28.7], ETH[2.03691595], ETHBULL[0.00900000], ETHW[.529], FTM[2238], FTT[9], GRTBULL[8039.085309], LINKBULL[954.343], MANA[246.95307], SAND[233], USD[1.75], USDT[0.20553761], VETBULL[825.982345], XRP[2375], XTZBULL[2195.972] | | |
| 02319485 | Contingent | SHIB[2072.81559], SRM[.53829018], SRM_LOCKED[2.46170982], USD[1.86], USDT[3.83585332] | | |
| 02319488 | | BTC[0.05069413], ETH[.23795716], ETHW[.23795716], FTT[.3], SOL[4.309793], USD[46.65] | | |
| 02319490 | | USD[1.54] | | |
| 02319494 | | ALGO[863], APE-PERP[0], AVAX[47.27836084], AXS[33.20550727], BTC[.9], BTC-PERP[0], CRO[3470], DOGE[5014.3055087], DOT[0.10339528], ETH[5.05707079], ETHW[4.25], EUR[129.44], FTM[1596.33819070], FTT[47.699127], LINK[0.03805253], MATIC[6.14082959], RAY[478.15383142], SAND[255], SOL[26.48750955], SUSHI[2.49182283], UNI[0.02017162], USD[16585.33], WAVES[211], XRP[3154.74771735] | | |
| 02319495 | | KIN[1], USD[0.00], USDT[0] | Yes | |
| 02319498 | | POLIS[1.3], SPELL[500], USD[0.50] | | |
| 02319507 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GST[292.81632971], MANA-PERP[0], MNGO[10], RAY-PERP[0], SOL[27.44254412], SOL-PERP[0], TRX[.000001], USD[0.04], USDT[0.31953001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02319509 | | ALGO-PERP[0], BNB[0], CHZ-PERP[0], EGLD-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.11039508], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTCBULL[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.00, USDT[196.74619166], VET-PERP[0], XLM-PERP[0] | | |
| 02319515 | Contingent | AKRO[1], ALPHA[0], BAO[1], GBP[0.00], KIN[0], LUNA2[0.02554957], LUNA2_LOCKED[0.05961568], LUNC[5563.47423388], RSR[0], SOL[0.00], XRP[0] | | |
| 02319517 | | BNB[0], ETH[0], NFT (357447358763559797/FTX EU - we are here! #43953)[1], NFT (531868726230891395/FTX EU - we are here! #44138)[1], NFT (538401157129882008/FTX EU - we are here! #44071)[1], SOL[0] | | |
| 02319521 | | 1INCH[.99354], BTC[0.01164151], DOGE[5.85085], DYDX[1.7], FTT[1.21570375], SHIB[99373], USD[2.13], USDT[0] | | |
| 02319522 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02319524 | | BTC[.00035919], CHZ[356.44418702] | Yes | |
| 02319529 | | 1INCH-PERP[0], BTC-PERP[0], DAI[.09660463], ETH-PERP[0], GODS[.08383009], IMX[.08923027], IOTA-PERP[0], LOOKS[.00000001], MATIC[1.95596012], MATIC-PERP[0], STEP-PERP[0], TRX[.000217], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02319530 | | DAI[0], USDT[0] | | |
| 02319531 | | DOGE-PERP[0], SHIB-PERP[0], SOL[0], USD[0.81], USDT[0.00000110] | | |
| 02319532 | | SOL[0], TRX[.000003] | | |
| 02319533 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02319551 | | AURY[2.9994], POLIS[2.55], USD[5.22] | | |
| 02319553 | | BTC[0], DOGE[0], ETH[0], MATIC[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02319555 | | ALGO-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], HNT-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02319562 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[4.1404], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[.119441], USD[-0.01], USD[0.19481530], XLM-PERP[0] | | |
| 02319573 | | ADA-PERP[269], DOT-PERP[5], SUSHI-PERP[14.5], USD[22.64], VET-PERP[1046] | | |
| 02319574 | | POLIS[4.1], USD[0.39] | | |
| 02319575 | | AURY[0], FTT[0.06111159], POLIS[0], USD[0.00], USDT[0] | | |
| 02319587 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-0624[0], EOS-PERP[0], ETH[.00132731], ETH-PERP[0], ETHW[.000362], FTT[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-0624[0], TRX[.000777], USD[-0.41], USDT[0] | | |
| 02319589 | | BCH[0], DENT[0], ENJ[.00000029], ETH[0], LINK[0], MANA[0], SAND[0], USDT[0.00000003] | | |
| 02319592 | | 0 | | |
| 02319593 | | BTC[0.00640671], CRV-PERP[0], NEAR-PERP[0], USD[-2.18] | | |
| 02319601 | | ATLAS-PERP[0], MTA-PERP[0], SLP-PERP[0], USD[-13.77], USDT[0] | | |
| 02319610 | | ATLAS[300], TRX[.8727], TRX-PERP[0], USD[0.80], USDT[0] | | |
| 02319612 | | GENE[23.7], NFT (325680129856084342/The Hill by FTX #22411)[1], NFT (423795936179600351/FTX Crypto Cup 2022 Key #15561)[1], USD[1.50], USDT[0] | | |
| 02319613 | | ATLAS[10518.2273], ETH[.75685617], ETHW[.75685617], USD[7.17], USDT[0] | | |
| 02319614 | | ATLAS[0], AURY[0], BNB[0], MNGO[8.11985392], USD[0.00], USDT[0] | | |
| 02319618 | | USD[0.00] | | |
| 02319629 | | GENE[.075], MATIC[0], NFT (390109975998302415/FTX EU - we are here! #71199)[1], NFT (415663530415139870/FTX EU - we are here! #7007)[1], SAND[0], USD[0.00], USDT[0] | | |
| 02319651 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[133.8312498], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 02319661 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], BAL-PERP[0], ETH-PERP[0], HT-PERP[0], ICX-PERP[0], KSM-PERP[0], MATIC-PERP[0], ONE-PERP[0], SKL-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02319667 | | 0 | | |
| 02319668 | | BOBA[.47036], OMG[.47036], USD[4.73] | | |
| 02319687 | | AKRO[1], APE[6.37937808], BAO[0], BNB[0], DENT[1], FRONT[1], HXRO[1], IMX[8.35140456], KIN[4], MXN[0.00], RSR[1], SOL[16.65099368], TRX[2], UBXT[2], XRP[1440.76410908] | Yes | |
| 02319688 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[-0.03199999], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[51.28], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02319690 | | USD[0.00], USDT[0.00000157] | | |
| 02319693 | | SHIB[3576776.34716261], USD[0.00] | | |
| 02319701 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY[5.46103038], SOL-PERP[0], TRX[0], USD[0.41], USDT[0.00000001] | | |
| 02319706 | | ADABULL[0], ATMBULL[30926.96326], ETHW[1], SOL[.00000001], USD[24.77] | | |
| 02319709 | | FTT[.58037095], KIN[1], USD[0.00] | Yes | |
| 02319711 | | AVAX[0], ETH[.02030316], ETHW[.02030316], TRX[.002331], USD[0.00], USDT[4.33819717] | | |
| 02319718 | | USDT[1.09814088] | Yes | |
| 02319719 | Contingent | ATLAS[3009.398], CONV[3009.398], KIN[9998], LUNA2[0.00357578], LUNA2_LOCKED[0.00834349], MNGO[209.958], USD[0.00], USDT[0] | | |
| 02319721 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00221334], LUNA2_LOCKED[0.00516446], LUNC[481.96], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02319724 | | USD[0.01] | | |
| 02319725 | | BTC[.0046], BTC-PERP[0], ETH[.054989], ETHW[.054989], MATIC[50], USD[0.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02319728 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0] | | |
| 02319731 | | AAVE[.08089949], ATLAS[535.52509305], BAO[78557.76720087], BAT[33.18392656], BTC[.01815838], CHZ[122.90848869], CRO[.00069221], DOGE[94.60948362], ETH[.05198434], ETHW[.05134091], EUR[0.58], JST[306.76523043], KIN[79988.64319611], LUA[249.33967621], SLP[360.38352083], SOL[.28167362], STEP[50.89471546], SUSHI[5.91841296], TRX[300.22258092], UBXT[1750.92578531], USD[0.00] | Yes | |
| 02319744 | | BF_POINT[200] | | |
| 02319756 | | POLIS[1.9] | | |
| 02319759 | | ATLAS[530], USD[0.35], USDT[0] | | |
| 02319762 | | TRX[.000001], USDT[0.00007173] | | |
| 02319773 | | ALGO-PERP[0], BNB[0], BNB-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[.83375], NEAR-PERP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02319775 | | ATLAS-PERP[0], ATOM-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTT[0.06927134], FTT-PERP[0], LTC[.02], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.74] | | |
| 02319778 | | TRX[.000001] | | |
| 02319792 | | AURY[.00066618], EUR[0.00], SHIB[5492054.60110607] | Yes | |
| 02319794 | | COMPBULL[10.5], TRX[.000001] | | |
| 02319804 | | ALGO-PERP[0], APE-0930[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], ROSE-PERP[0], SHIB-PERP[0], USD[2.95], USDT[0.00008270], XRP-1230[0], XRP-PERP[0] | | |
| 02319806 | | AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[9.73], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[9788.97], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02319814 | | FTM[20], MATIC[49.99], TRX[0], USD[100.55], USDT[0.00000001] | | |
| 02319817 | | ALPHA[1], ATLAS[0], BAO[4], BTC[0.00000012], DENT[5], EUR[0.00], GBP[0.00], KIN[3], LTC[0], RUNE[10.43630671], SOL[0], TRX[1], UBXT[3] | Yes | |
| 02319822 | | ATLAS[15290], USD[0.83], USDT[0] | | |
| 02319832 | | POLIS[2.61] | | |
| 02319836 | Contingent | ATLAS[9.1887], LUNA2[0.00018989], LUNA2_LOCKED[0.00044308], LUNC[41.35], TRX[.000001], USD[0.02], USDT[0] | | |
| 02319842 | | BTC[0.94096432], ETH[1.09361176], RUNE[0], USD[1253.54], USDT[0] | | |
| 02319845 | | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAND-PERP[0], BAT-PERP[0], BLOCK-PERP[0], BOBA-PERP[0], BSV-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGEBULL[.001], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[.02499136], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-0325[0], ONE-PERP[0], PRIV-0325[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123100, SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-2021123100, TULIP-PERP[0], UNI-0325[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02319887 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], CHR-PERP[0], CHZ-2021123100, CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-2021123100, DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.25], USDT[0], XRM-PERP[0] | | |
| 02319893 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0.00009776], ETH[.95827252], FTM-PERP[0], MATIC-PERP[0], ONE-PERP[0], STX-PERP[0], USD[0.00], USDT[0] | | |
| 02319904 | | BNB[0], BTC[0.00009960], RUNE[7.29867], SOL[0], USD[1.50], USDT[0.06171029] | | |
| 02319908 | | ETH[.005], ETHW[.005], USDT[0] | | |
| 02319909 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000001], USD[-2.50], USDT[2.859825], VET-PERP[0] | | |
| 02319911 | | ATLAS[950], CRO[90], POLIS[114.22218483], USD[8.58], USDT[0] | | |
| 02319914 | | BTC[0] | | |
| 02319924 | | ATLAS-PERP[0], CRO[0], FTT[0], TRX[0], USD[-0.07], USDT[2.62241792] | | |
| 02319929 | Contingent, Disputed | BICO[2], BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000835], XPLA[.0004341] | | |
| 02319931 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 02319937 | | ATLAS[2340], ATOM-PERP[23.72], AVAX-PERP[0], BNB[.2899449], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[.0086472], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[254], HBAR-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[93], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[78.6], SOL-PERP[0], SUSHI-PERP[0], USD[-193.52], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02319942 | | BTC[0], TRX[.000001] | | |
| 02319946 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], USD[0.02] | | |
| 02319952 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02319953 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[1420.00000001], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.12720009], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GT-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.55120575], LUNA2_LOCKED[1.28614676], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[23], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0], ZIL-PERP[0] | | |
| 02319956 | | USD[157.01] | | |
| 02319969 | | USD[0.00], USDT[0] | | |
| 02319970 | | ATOM-PERP[0], BTC[.0003], BTC-PERP[0], DASH-PERP[0], DOGE[71.98704], DOGE-PERP[0], ETH[.007], ETH-PERP[0], EUR[0.00], FTT[2.00000946], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[.27], SOL-PERP[0], USD[0.08], XMR-PERP[0], XRP[12] | | |
| 02319976 | | BTC-PERP[0], TRX[.000002], USD[0.89], USDT[100.07510404] | | |
| 02319978 | | ATLAS[2520] | | |
| 02319986 | | EUR[10.00] | | |
| 02319989 | | BAO[2], BTC[0], ETH[0], KIN[1], USD[0.00] | Yes | |
| 02319998 | | BTC-PERP[0], USD[0.00], USDT[0] | | |

Schedule F (non-priority unsecured customer claims)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02320002 | | 0 | | |
| 02320007 | | DENT[1], EUR[0.00], GRT[1.00364123] | Yes | |
| 02320008 | Contingent | AAVE-2021123[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO[0.0002962], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-20211231[0], BAND[0.00000001], BAND-PERP[0], BNB[0.00000001], BNB-2021123[0], BTC[0], BTC-2021123[0], CEL-PERP[0], CEL-0325[0], CEL-PERP[0], CHZ-2021123[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00001684], ETH-20211231[0], ETH-PERP[0], ETHW[0.00001684], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT[0], GMT-PERP[0], GRT-20211231[0], GST[77.38888092], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00251473], LUNA2_LOCKED[0.00586770], LUNC[0.08810093], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REAL[0.00000001], REEF-20211231[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], THETA-0325[0], TRU-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-PERP[0], USD[0.00], USDT[0.00000033], VET-PERP[0], WAVES-20211231[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02320009 | | FTT[.68174], SOL[.15987125], SOL-0325[0], SPELL[6892.94388330], USD[0.20] | | |
| 02320013 | | ATLAS[1100.93304304] | | |
| 02320016 | | USD[0.00] | | |
| 02320028 | | AKRO[2], AUDIO[1], BAO[14], BTC[.00034706], DENT[5], KIN[11], LTC[.01359171], MATH[1], RSR[2], TOMO[1], TRX[3.000906], UBXT[8], USD[0.00], USDT[0.90037362] | Yes | |
| 02320029 | | LINK[0], OMG[0] | | |
| 02320031 | | AKRO[1], BAO[2], BIT[3.9670628], BTC[.00025276], CONV[174.57504327], ETH[.00330798], ETHW[.00326691], EUR[0.00], IMX[.92057203], KIN[14098.15169158], MATIC[4.17062739], MER[.69152661], SHIB[3231.49236192], SPELL[226.00429462], STMX[77.38564366] | Yes | |
| 02320034 | | ATLAS[13419.32728618], GOG[327.03017343], POLIS[300.30974891], USD[0.00], USDT[0] | | |
| 02320037 | | TRX[.00077] | | |
| 02320051 | | FTT[.099259], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02320052 | | BNB[.00039655], BTC[0] | | |
| 02320066 | | USD[0.00] | | |
| 02320069 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00000002], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004485], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000011], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02320073 | | FTT[6.30146693], RAY[21.964617], SOL[1.06193399], USD[0.66], USDT[0] | | |
| 02320083 | | BNB[0], BTC[0], SOL[0] | | |
| 02320090 | | BF_POINT[200], BTC[0.00000545], DOGE[0], ETH[.00036387], ETHW[.00036387], MATH[1], SHIB[63990.38759711] | Yes | |
| 02320095 | | AAVE[0], AUDIO[0], BTC[0.00016872], CHR[0.00300000], DMG[0], DOGE[0], ENJ[0], ETH[0.00000003], ETHW[0.00000003], EUR[0.00], FTT[0.00001016], GALA[0], GARI[0], IMX[0], LEO[0], MATIC[0], MOBI[0], MTA[0], SHIB[0], SOL[0], STEP[0], SUSHI[0], SXP[0], TLM[0], USD[0.07], USDT[0], WAVES[0] | | |
| 02320098 | | SOL-PERP[0], USD[0.00] | | |
| 02320099 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[-92.5], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SC-PERP[-6400], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1324.82], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.242232], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[-1120], ZRX-PERP[0] | | |
| 02320103 | | FIL-PERP[0], HNT-PERP[0], USD[0.00], USDT[0] | | |
| 02320107 | | USDT[2] | | |
| 02320109 | | CHZ-PERP[0], DOGE[.14672109], ETH-PERP[.09], SOL-PERP[0], USD[-77.79] | | |
| 02320110 | | AURY[1.26937866], USD[0.00] | | |
| 02320113 | | AGLD[.08954], DOGE[14], DOGEBULL[1.25], THETABULL[.841], USD[0.09], XTZBULL[.9426] | | |
| 02320119 | | BRZ[1534.43775887], BTC[0.00132783], ETH[.004], ETHW[.011], POLIS[0], USD[5.44], USDT[289.26114948] | | |
| 02320122 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0.00000001], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00000000], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000066], UNI-PERP[0], USDT[65.30136201], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02320136 | | NFT [544937899031846701/FTX EU - we are here! #64922][1] | | |
| 02320143 | | AKRO[1], KIN[7], SHIB[0.00000007], TRX[1.000001], UBXT[1], USDT[0.00002800] | Yes | |
| 02320144 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 02320149 | | GOG[116], USD[0.58] | | |
| 02320150 | | BTC[.035], USD[0.01], USDT[1983.63994350] | | |
| 02320155 | | COPE[.985838], CRV[43.991464], FTT[5.998824], USD[4.82] | | |
| 02320157 | | 1INCH[2.67957246], HT[0], OMG[0], USD[9.22], USDT[26.76878047] | | 1INCH[2.482941], USD[9.02], USDT[26.05496] |
| 02320169 | | TRX[2] | | |
| 02320175 | | TRX[.000001], USDT[0] | | |
| 02320177 | Contingent | 1INCH[2], AAVE[0.11999815], ALICE[1.3], ALPHA[2], APE[ 1], ATLAS[220], ATOM[.8], AUDIO[8], AVAX[1.1], AXS[.2], BAL[.94998157], BAR[.4], BAT[3], BCH[.046], BNB[.15], BNT[1.8], BTC[0.08404287], CEL[.4], CHR[3], CHZ[20], COMP[0.05999815], CONV[500], COPE[66.99962], CRO[20], CRV[3], CVC[6], CVX[.2], DENT[600], DOGE[105.9953925], DOT[1], ENJ[9], ETH[0.10299981], ETHW[0.10099981], FIDA[10], FTM[4], FTT[26.69112491], FXS[.2], GALA[30], GRT[32], HNT[2.1], HT[.4], IMX[2], KIN[119996.314], LINK[.7], LRC[12], LTC[0.07999815], LUNA2[0.13365577], LUNA2_LOCKED[0.31186347], LUNC[25724.09], MANA[12], MATIC[40], MKR[.007], NEAR[.2], OKB[.1], OMG[1], ORBS[30], RAY[3], REEF[550], REN[4], RNDR[.6], RSR[150], RUNE[4.29994471], SAND[11], SHIB[700000], SKL[19], SOL[0.96999631], SPELL[300], SRM[11], STMX[200], SUSHI[4], SXP[.6], TRX[.000001], UNI[.5], USD[85.11], USDT[11.63102998], VGX[2], WAVES[4], WBTC[.0002], WRX[2], XRP[22], YGG[3], ZRX[4] | | |
| 02320178 | | ATLAS[19.9964], BRZ[0.00742543], ETH[.00096652], ETH-PERP[0], ETHW[.00096652], FTM[.9982], SOL[.009847], USD[-0.08], USDT[10.92846516] | | |
| 02320182 | | BTC[.0159], SRM[196], USDT[0] | | |
| 02320186 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.003129], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.16], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[2.26742923], LUNA2_LOCKED[5.29066821], LUNC[4937377.49], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[-72.47], USDT[0.98743799], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

Customer Unliquidated, Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02320192 | | TRX[.076801], USD[0.00], USDT[0.31733587] | | |
| 02320194 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02320199 | | BTC[0.00113186], ETH[85.91007252], ETHW[85.91007252] | | |
| 02320223 | | USD[25.00] | | |
| 02320229 | | AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], IOTA-PERP[0], SHIB-PERP[0], USD[1.38] | | |
| 02320232 | | USD[25.00] | | |
| 02320233 | | NFT (309993034014260063/FTX EU - we are here! #212346)[1], NFT (377197113272956274/FTX EU - we are here! #212288)[1], NFT (458267330851334878/FTX EU - we are here! #212316)[1] | | |
| 02320240 | | BTC[.00119976], DOT[1.4], SHIB[1000000], SOL[0.66373488], TRX[.000001], USD[0.20], USDT[0.00000000] | | |
| 02320244 | | APT-PERP[0], FTT-PERP[0], NFT (334969399066239140/FTX EU - we are here! #226465)[1], NFT (409910438464720768/FTX EU - we are here! #226734)[1], NFT (465254407338407162/FTX EU - we are here! #226752)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02320246 | | 0 | | |
| 02320249 | | BAO[1], BTC[0] | Yes | |
| 02320256 | | NFT (370295665109907820/FTX EU - we are here! #114987)[1], NFT (431871284141026510/FTX EU - we are here! #114865)[1], NFT (539069027259497795/FTX AU - we are here! #57064)[1], NFT (571643687190762238/FTX EU - we are here! #114734)[1], USD[0.03] | | |
| 02320259 | | BAO[2], EUR[0.00], KIN[1], RSR[1], USDT[0] | Yes | |
| 02320266 | Contingent | FTT[0.00002681], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], USD[0.00], USDT[0] | | |
| 02320270 | | ATLAS-PERP[0], BNB[0], USD[0.29] | | |
| 02320271 | | ADA-PERP[0], BTC[0], BTC-MOVE-0118[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0129[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0214[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-WK-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0314[0], BTC-MOVE-WK-0311[0], BTC-MOVE-0801[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0527[0], BTC-PERP[0], ETHW[0], EUR[0.00], FTT[0], GMT-PERP[0], MATIC[0], ROSE-PERP[0], USD[0.00], USDT[0.09999252] | | |
| 02320281 | | BTC[0], USDT[9.98797882] | | |
| 02320284 | | GODS[.00686], SOL[0.00000180], USD[0.00], USDT[0], XRP[.06438645] | | |
| 02320298 | | ATLAS[16684.86916548], AXS[21.10207155], BNB[0], CRO[2112.21066093], ETH[0], EUR[0.00], FTT[2.13452580], MANA[218.9596383], MATIC[274.68399852], SOL[1.01742428], USD[0.00], USDT[0.33632076] | | |
| 02320303 | | USD[0.00] | | |
| 02320308 | | BTC[0], TRX[.600501] | | |
| 02320315 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000008], USD[-0.09], USDT[0.12047669], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 02320316 | | USD[0.02], USDT[0] | | |
| 02320319 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.000809], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 02320320 | | LINK[2.75886439], USD[0.48] | | |
| 02320321 | | BAO[1], POLIS[6.67968305], USDT[0.00000006] | Yes | |
| 02320324 | | BTC[.00010735], TRX[.000001], USDT[0.00011672] | | |
| 02320326 | | AURY[11], DYDX[15.99696], JST[0], OKB[2.499525], SRM[33.04891083], USD[3.64], USDT[0] | | |
| 02320331 | | USD[0.00] | | |
| 02320336 | | BAO[2], KIN[1], TRX[1], USD[25.00], USDT[0] | | |
| 02320338 | | ATLAS[7250.31812227], POLIS[56.4], TRX[.000001], USD[0.00], USDT[0] | | |
| 02320342 | Contingent | BRZ[.00532261], BTC[0.06241064], ETH[1.22493731], ETHW[1.22493731], LUNA2[0.60419796], LUNA2_LOCKED[1.40979526], LUNC[131565.38], USD[0.00], USDT[722.31272934] | | |
| 02320347 | | GENE[27.1], RUNE[246.68848], USD[0.96], USDT[33.91909852], XRP[.831535] | | |
| 02320349 | Contingent, Disputed | USDT[0.00000091] | | |
| 02320352 | | BAO[1], RSR[1], SPELL[13313.70058887], USD[0.00] | | |
| 02320353 | | ATLAS[690], AVAX-PERP[0], BTC[.00120486], BTC-MOVE-0128[0], BTC-MOVE-0130[0], BTC-MOVE-0214[0], BTC-MOVE-0526[0], BTC-PERP[0], DOT[5.199352], ETH-PERP[0], FTM[42], FTT[2.299856], FTT-PERP[0], LINK[7.268866], LUNC-PERP[0], MATIC[89.98380000], RUNE[12.498254], SOL[1.5499118], SUSHI[7], SUSHI-PERP[0], TRX[.000001], USD[-6.82], USDT[9.68128305] | | |
| 02320355 | | BTC[0.25055746], ETH[1.29984206], ETHW[1.29634206], USD[-2989.18] | | |
| 02320362 | | BTC[.0009], DOGE[19], ETH[.014], ETHW[.014], RUNE[.099946], USD[26.64] | | |
| 02320377 | | CEL[0], ETH-PERP[0], FTT[0.00008355], ONE-PERP[0], USD[0.14], USDT[0] | | |
| 02320378 | | 0 | | |
| 02320380 | | AKRO[3], CRO[2171.69645188], DENT[1], DOGE[7519.13396197], ETH[1.22337016], ETHW[1.76357403], FRONT[1], FTM[107.21496889], GRT[1620.07074892], KIN[1], MANA[214.31388167], MATIC[432.46215966], OMG[214.73615383], RSR[1], SHIB[5743346.13291615], TRX[2], UBXT[2], USD[183.34] | Yes | |
| 02320387 | | ADA-PERP[0], AVAX-PERP[0], FLOW-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[106.49] | | |
| 02320413 | | TONCOIN[.0485815], TRX[.000793], USD[0.05] | | |
| 02320416 | | BTC[0], KIN[1], USD[0.00] | Yes | |
| 02320423 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNA2[2.12954161], LUNA2_LOCKED[4.96893043], LUNC[34459.08725718], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-4.46], XRP-PERP[0] | | |
| 02320424 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[1200], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO[159.68547372], CRO-PERP[0], DFL[170], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[20.39032437], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[7.49], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02320427 | Contingent | BTC[.30481598], ETH[.20302511], ETHW[.20288821], EUR[0.00], LUNA2[0], LUNA2_LOCKED[22.1812456], MATH[1], PAXG[0], SPELL[53782.86671852], USD[0.87], USDT[0.00000001], USTC[0.01229448] | Yes | |
| 02320439 | | BTC[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02320440 | | USD[0.00], USDT[14.65434818] | | |
| 02320443 | | ETH[0], FTT[0], SGD[0.01], SOL[0], USD[0.00], XRP[0] | | |
| 02320445 | Contingent | ETHW[.141], HNT[11.3], LRC[307.94148], LTC[.17], LUNA2[0.08926254], LUNA2_LOCKED[0.20827926], LUNC[19437.106248], SOL[3.39349724], TRX[.000001], USD[173.95], USDT[0.00665543] | | |
| 02320447 | | NFT (373528480246553914/FTX Crypto Cup 2022 Key #14914)[1], NFT (453737207340949586/The Hill by FTX #15473)[1], SOL[.0061838], USD[0.28], USDT[0] | | |
| 02320452 | | ATLAS[1229.754], AURY[33.9932], FTM[29.994], POLIS[6.25728], SOL[.809838], SPELL[199.96], TRX[1.600001], USD[0.59], USDT[0] | | |
| 02320459 | | POLIS[0.35268105], SOL[.00000001] | | |
| 02320464 | | CRO[1450], ETC-PERP[0], ETH[.719], ETH-PERP[0], ETHW[.719], FTT[29.0951186], IOTA-PERP[0], LUNC-PERP[0], MANA[93.964304], MANA-PERP[0], SAND[39.98642], SAND-PERP[0], SLP[2279.69348], SPELL[10397.9824], SRM-PERP[0], TRX[.000001], USD[0.78], USDT[0.00000001] | | |
| 02320465 | | BTC[0.19818127], ETH[.99981], ETHW[.99981], FTT[8.3], SHIB[17796618], USD[435.33] | | |
| 02320474 | | CONV[26455.6186], USD[0.04] | | |
| 02320476 | | BTC[.19193754] | Yes | |
| 02320478 | | BTC[3.17103496] | Yes | |
| 02320482 | | KIN[128630.75870257] | | |
| 02320499 | | CAD[0.00], USDT[0] | | |
| 02320508 | | BTC-PERP[0], FTT[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02320510 | | AUD[20001.00] | | |
| 02320514 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LRC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[122.97], USDT[0] | | |
| 02320518 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00097723], ETH-PERP[0], ETHW[.00060041], EUR[0.00], FTT-PERP[0], HT-PERP[0], LINK-PERP[0.20000000], SHIB-PERP[0], USD[-1.53], USDT[.00911302], XRP-PERP[0] | | |
| 02320540 | | BTC[.00000116], EUR[0.00], NFT (547337460985943025/FTX EU - we are here! #224668)[1], USDT[0] | Yes | |
| 02320545 | | ATLAS[499.9], ETH[0], MNGO[106.40065377], USD[0.00], USDT[0] | | |
| 02320549 | | NFT (298013896572471897/FTX Crypto Cup 2022 Key #183)[1], NFT (321557978281235608/FTX AU - we are here! #31175)[1], NFT (321586354355678949/Montreal Ticket Stub #195)[1], NFT (361450575558200804/FTX AU - we are here! #31204)[1], NFT (403512210148095241/FTX EU - we are here! #108526)[1], NFT (416214727314261265/FTX EU - we are here! #108673)[1], NFT (419935534237106622/Belgium Ticket Stub #87)[1], NFT (422119987416890988/Monza Ticket Stub #479)[1], NFT (427364473523898907/FTX EU - we are here! #108333)[1], NFT (522271156848585921/Hungary Ticket Stub #724)[1], NFT (552416565575019414/Netherlands Ticket Stub #126)[1], NFT (575555693585298850/The Hill by FTX #1851)[1], USD[0.52], USDT[.005025] | | |
| 02320551 | | ETH[.00000001] | | |
| 02320554 | | TRX[0] | | |
| 02320555 | | NFT (455629539667616637/FTX EU - we are here! #161456)[1], NFT (478703949987794090/FTX EU - we are here! #160723)[1], NFT (524534924867147853/FTX EU - we are here! #161007)[1] | | |
| 02320566 | | DOGE[.79062], SXP[.079195], USD[0.00], USDT[0] | | |
| 02320576 | | 0 | | |
| 02320580 | | BEAR[564.54], BTC-PERP[0], LINKBULL[826.96889784], USD[0.46], VETBULL[1054.19473284], VET-PERP[0], XRPBULL[5361.34135203], XRP-PERP[0] | | |
| 02320582 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNA2_LOCKED[2265.339218], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SHIB-PERP[0], USD[99.86], USDT[-58.24123460], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 02320583 | Contingent | BTC[.16506698], BTC-PERP[0], DOGE-PERP[0], ETH[.0129], ETH-PERP[0], ETHW[.4999], FTT-PERP[0], LUNA2[0.00233636], LUNA2_LOCKED[0.00545151], LUNC[508.74823], SOL[0.00546600], SOL-PERP[0], USD[-1210.43], USDT[0.78902512] | | |
| 02320584 | | FTT[36.026754], GODS[59.8], USD[0.33], USDT[0] | | |
| 02320586 | | POLIS[123.47153], TRX[19.012601], USD[3.82], USDT[0] | | |
| 02320590 | | IMX[88.27645996], STARS[63.40679467], USDT[199.00000013] | | |
| 02320592 | | BNB[0], BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 02320594 | | GODS[84.4], USD[0.33], USDT[0] | | |
| 02320595 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], BAO-PERP[0], BNB-PERP[0], BTC[.00118406], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[150902], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[5.93028204], LUNA2_LOCKED[13.83732477], LUNC[683706.6303242], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SXP-0325[0], TONCOIN-PERP[0], TRX[2433], USD[-7872.67], USDT[18.39771147], USTC[395], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0], YFII-PERP[0] | | |
| 02320611 | | AKRO[1], BAO[18], DENT[4], ETH[.00000022], ETHW[.00000022], EUR[0.00], GRT[.001102], KIN[20], MANA[.00020459], MATIC[.00044156], SAND[.0000991], SHIB[5.23199811], SOL[.00001054], TRX[44], UBXT[5], USD[0.00] | Yes | |
| 02320612 | | USD[0.00], USDT[0] | | |
| 02320616 | | BTC[0], POLIS[178.52606681], SOL[0], TRX[1], USD[0.00] | | |
| 02320626 | | AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[.00000866], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-0325[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02320629 | | FTT[2.00802512], SHIB[212547.33514278], USD[0.00] | | |
| 02320630 | | USDT[.96] | | |
| 02320634 | | BAO[1], POLIS[.4458362] | | |
| 02320645 | | FTT[.3], LINK[.4], USD[0.17] | | |
| 02320646 | | FLOW-PERP[0], TRX[.000001], USD[-221.41], USDT[587.99320362] | | |
| 02320648 | | BTC[.00016331] | | |
| 02320649 | | 0 | | |
| 02320654 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[5.40], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02320661 | | ETH[0], FTT[0], USD[0.01], USDT[0.35970100] | | |
| 02320666 | | NFT (387169083018510506/FTX EU - we are here! #283729)[1], NFT (511248849272479670/FTX EU - we are here! #283711)[1] | | |
| 02320670 | | BTC[.00000244], USDT[0.00042414] | | |
| 02320674 | | KIN[1], USDT[0.00097110] | Yes | |
| 02320678 | | BTC[0], USD[0.00] | | |
| 02320685 | | AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-1230[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02320690 | | ATLAS[290], AURY[10.9998], BTC[.00029994], CONV[8579.05], ETH[.0029994], ETHW[.0029994], SHIB[200000], TRX[.000001], USD[64.58], USDT[0], VGX[5] | | |
| 02320694 | | BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02320698 | | ATLAS[1698.42556913], BTC[.71330176], FTT[38.97727584], USD[1.49], USDT[0.82354374] | Yes | |
| 02320700 | | AUD[0.00] | | |
| 02320703 | | FTT[4.10159031], SPELL[0], TRX[0], USD[0.74] | | |
| 02320706 | | SOL[-0.00105838], USD[0.61], USDT[0] | | |
| 02320707 | | BAL-PERP[0], BTC-PERP[0], USD[-0.45], USDT[1.48088758] | | |
| 02320709 | | APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], FIDA-PERP[0], MEDIA-PERP[0], TLM-PERP[0], USD[0.52], YFII-PERP[0] | | |
| 02320713 | | ALPHA[.12224861], BTC[.00000001], DENT[5100], FTT[.00000001], HBAR-PERP[0], SAND[1.99943], USD[0.00], USDT[0], USDT-20211231[0], XRPBULL[10848.000345] | | |
| 02320716 | | BTC[.07275966], POLIS[154.63189801] | | |
| 02320719 | | BTC[0] | | |
| 02320721 | | USDT[1.99847958] | | |
| 02320725 | | 1INCH-PERP[0], ALT-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTT-PERP[0], FXS-PERP[0], GBP[0.00], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINA-PERP[0], LTC[0.03483739], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USDL-0.60], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02320726 | | SOL[0], TRX[.000001], USDT[0.00000023] | | |
| 02320727 | | BTC[0], EUR[0.00], FTT[.00015001], USD[0.00] | | |
| 02320728 | | AVAX[.00000001], BAL-PERP[0], C98-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], EUR[0.00], MCB-PERP[0], MNGO-PERP[0], NFT (411103229629329772/FTX EU - we are here! #193563)[1], NFT (573602466434790960/FTX EU - we are here! #193512)[1], SLP-PERP[0], SPELL-PERP[0], TRX[.000135], USD[0.52], USDT[0] | | |
| 02320730 | Contingent | APE[0], BTC[.01142733], ETH[0.15733716], FTT[0], LUNA2[0.98908494], LUNA2_LOCKED[2.30786488], SOL[0], USD[0.00], USDT[0] | | |
| 02320735 | | BNB[.02063284], USD[-3.88], USDT[.009536] | | |
| 02320740 | | BTC[0], FTT[0.00494916], USD[0.00], USDT[0] | | |
| 02320748 | | ATLAS[0], BTC[0], POLIS[0], SHIB[0], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 02320749 | | CONV[7630], USD[0.01], USDT[.002803] | | |
| 02320755 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0930[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1222.77], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02320760 | | BNB[-0.00000541], USD[-182.89], USDT[199.33871983] | | |
| 02320764 | | 0 | | |
| 02320766 | Contingent, Disputed | ALICE[0], AVAX[0], BNB[0], ENJ[0], GRT[0], KIN[0], MANA[0], NEAR[0], QI[0], RSR[0], SAND[0], TRU[0], USD[0.00], USDT[0] | | |
| 02320769 | | TRX[.000001] | | |
| 02320782 | | BTC[0] | | |
| 02320784 | | BAO[2], GBP[0.00], KIN[3], USD[0.00] | Yes | |
| 02320787 | | CONV[13459.0576], TRX[.000001], USD[0.75] | | |
| 02320796 | | USD[0.00] | | |
| 02320800 | | NFT (315362604189462665/FTX EU - we are here! #128917)[1], NFT (396613099399064577/FTX EU - we are here! #128780)[1], NFT (404170155077032287/FTX EU - we are here! #128832)[1], NFT (525268513204351285/The Hill by FTX #14009)[1] | | |
| 02320806 | | SOL[0] | | |
| 02320815 | | BTC[.0000242], TRX[.500002], USD[0.00], USDT[0] | | |
| 02320819 | | BNB-PERP[0], USD[499.47] | | |
| 02320833 | | ETH-PERP[0], ICP-PERP[0], USD[0.92], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02320834 | | BAO[3], DENT[1], DOGE[396.17059045], FTT[6.84740627], GBP[0.00], KIN[3], SOL[1.98801983], SRM[36.32500153], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 02320835 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02320859 | | USD[0.00] | | |
| 02320871 | | ATLAS[939.28622254], TRX[.000001], USD[0.00], USDT[0] | | |
| 02320872 | | BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ-20211231[0], CREAM-PERP[0], ETH[0], EUR[0.00], HUM-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 02320880 | | IMX[0], SAND[0], USD[207.01], USDT[-0.83054386] | | |
| 02320883 | | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], HOT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[1.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0] | | |
| 02320893 | | FTT[0], FTT-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 02320905 | | SOL[.00000256], TRX[0.49005649] | | |
| 02320906 | | BTC[.00007165], EUR[0.00] | | |
| 02320909 | | ADABULL[.009], ALTBEAR[9172], BEAR[811.2], ETCBULL[3.5948], GRTBULL[88226], MATICBEAR2021[53.98], MATICBULL[86.6346], THETABULL[57.607], TRX[.000157], USD[0.00], USDT[0], VETBEAR[4530], VETBULL[887.468], XRPBULL[9909.36], XTZBULL[6774.6], ZECBULL[.735] | | |
| 02320911 | | BTC[0], SOL[0] | | |
| 02320920 | | FTT[0], USD[0.54], USDT[0] | | |
| 02320925 | | GBP[126.22], KIN[2], USD[0.00] | | |
| 02320931 | | CONV[8629.3214], KIN[610000], SLND[69.597048], USD[0.10] | | |
| 02320932 | | USD[25.00] | | |
| 02320938 | | FTT[2.99943], USD[0.10], USDT[3.064407] | | |
| 02320942 | | BAO[1], BTC[0] | Yes | |
| 02320946 | | BTC[.0046], ETH[.06624957], ETHW[.06624957], GBP[41.48], SOL[.00000013], USD[0.00] | | |
| 02320947 | | ADA-PERP[0], SOL-PERP[0], USD[428.17] | | |
| 02320952 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.02119597], CRO-PERP[0], DOT-PERP[0], ETH[.31465927], ETH-PERP[0], EUR[0.52], FTM-PERP[0], GMT-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[13.08], USDT[0], USTC-PERP[0] | | |
| 02320967 | | USD[0.00], USDT[0] | | |
| 02320982 | | BTC[505.45392555], USD[7095694.64] | | |
| 02320994 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02321001 | | BTC[0] | | |
| 02321009 | | AURY[.43619747], TRX[.000001], USD[0.00], USDT[0] | | |
| 02321019 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00415648], BTC-PERP[0.00920000], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00088312], ETH-PERP[0], ETHW[.00088917], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JPY[0.00], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0020121], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], OXY-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND[1], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[5.3489835], SOL-PERP[0], USD[7.39], USDT[99.09116911], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02321021 | | FTT[0], LTC[0], ONE-PERP[0], USD[0.00], USDT[0] | | |
| 02321025 | | AVAX[0], BTC[0], ETH[0], LINK[0], MATIC[0], POLIS[0], USD[0.00], USDT[0], XRP[0], YFI[0] | | |
| 02321037 | | BTC[.00001055], TRX[.000001], USDT[0.00036962] | | |
| 02321045 | | AGLD[.096162], ALTBEAR[427.15], ATOMBULL[1.82368], BADGER[.0094414], BEAR[787.96], BNBBULL[0.00008588], DOGEBEAR2021[.0034013], DOGEBULL[.00134146], GRTBULL[.054115], HTBEAR[14.6306], MATH[.091868], MATICBEAR2021[16.6522], ROOK[.00095421], USD[0.00], ZECBULL[.074901] | | |
| 02321051 | | CITY[.090538], TRX[.000001], USD[0.00], USDT[0] | | |
| 02321053 | | USD[0.00], USDT[0] | | |
| 02321054 | | ATLAS[1400], CRO[340], DOGE[1306.20708066], DOT[16.5], ENJ[1002], ETH[.459954], ETHW[.459954], FTM[933], GALA[240], IMX[50], LTC[2.3284], MATIC[2064.06443], OMG[40], RUNE[96.9], SHIB[3399962], SOL[29.92], USD[5.25], USDT[0.07097190], XRP[9710.95908544] | | |
| 02321062 | | BTC[0], FTM[30], FTT[0.71769404], SWEAT[100], USD[145], USDT[0.63829037] | | |
| 02321076 | | BTC[0.00008206], EUR[0.89], USD[4.50504086] | | |
| 02321077 | | BTC[.01939608], ENJ[891.83052], SHIB[67613922.96], USD[2.61] | | |
| 02321082 | | BTC[0.00002021], SHIB[7310276.25060485], SOL[2.60661680], USD[1.99] | | |
| 02321083 | Contingent, Disputed | BTC[0], DENT[0], TLM[0], USD[0.00] | | |
| 02321084 | | ETH[.00003036], ETHW[3.32620073] | Yes | |
| 02321088 | | ATLAS[0], AURY[0], GST-PERP[0], SOL[.00000001], TRX[.000903], USD[2.00], USDT[0.07260458] | | |
| 02321093 | | EUR[0.00] | | |
| 02321096 | Contingent | APE-PERP[0], APT[4], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.08], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], CRO[230], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.02193137], ETH-PERP[0], ETHW[0.02893137], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.03630798], LUNA2_LOCKED[0.08471862], LUNC[7906.14], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[25], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], USDX-31.41], USDT[0], USTC-PERP[0], VET-PERP[0] | | |
| 02321098 | | TRX[.000001], USDT[0.00026078] | | |
| 02321102 | | GOG[9.05828975] | | |
| 02321103 | | BRZ[162.6487514], SPELL[98.82], USD[0.00] | | |
| 02321114 | | BAO[1], LEO[6.65146673], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02321116 | | HNT[24.59070878], USD[3.94] | | |
| 02321122 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.80] | | |
| 02321125 | | CRO[0], ETH[0.60702522], ETHW[0.60684240] | Yes | |
| 02321128 | Contingent | AAVE-0624[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BRZ-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FiDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00953706], LUNA2_LOCKED[0.02225315], LUNC[234.65545289], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.05], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02321137 | | ATLAS[9234.42388], GT[151.370189], POLIS[120.685769], USD[0.00], USDT[22.33858992] | | |
| 02321139 | | BTC[.00007608], EUR[0.00] | | |
| 02321148 | | USD[0.19] | | |
| 02321150 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00065], ETH-PERP[0], ETHW[.00065], FIL-PERP[0], FTM[.71126905], FTM-PERP[0], FTT[29.65325618], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[46.52016518], LUNA2_LOCKED[108.5470521], LUNC[10129863.91077], LUNC-PERP[0], MATIC[2.98284928], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[.00386965], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02321156 | | DOGE[1663.29059492], DOGE-PERP[1875], USD[-165.77], USDT[0.73569400], XRP[53.3949984] | | |
| 02321159 | | BTC[0], TRX[0] | | |
| 02321163 | | TRX[50.000001] | | |
| 02321168 | | BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC[.34944854], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.01], XTZ-PERP[0] | | |
| 02321175 | | 0 | | |
| 02321177 | | AUD[0.57], NFT (304631541071944358/Austria Ticket Stub #1636)[1], NFT (307470382857665008/The Hill by FTX #10179)[1], NFT (375919798908702193/FTX EU - we are here! #170999)[1], NFT (385890385574034645/FTX EU - we are here! #171307)[1], NFT (433245307867043024/FTX EU - we are here! #170632)[1], NFT (487733837517809035/FTX Crypto Cup 2022 Key #2714)[1], SOL[.9698], USD[0.14], USDT[0.00552822] | | |
| 02321182 | | EUR[0.00], MATIC[130.48903162] | | |
| 02321186 | | BADGER[2.25486324], BNB[0.00534080], BRZ[0], BTC[0], GOG[96], USD[1.19] | | |
| 02321188 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BNB[.15978615], BTC-PERP[0], EGLD-PERP[0], ETH[.01920006], ETH-PERP[.806], ETHW[.01920005], GALA-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-1150.03], USDT[483.89749832] | | |
| 02321195 | | BTC[0.00001769], TRX[.736001] | | |
| 02321197 | | 0 | | |
| 02321201 | | BNB[.93292349], BTC[0.30692100], ETH[.99198], ETHW[.99198], TRX[.000001], USD[1.30], USD[0], XRP[1001.35] | | |
| 02321205 | | AKRO[1], BAO[6], DENT[1], ETH[.00144139], KIN[4], USD[0.00], USDT[0.00000719] | Yes | |
| 02321208 | Contingent | BTC[-0.00001110], BTC-PERP[0], CAKE-PERP[0], DOT[.08758641], ETH[0.00052240], ETH-PERP[0], EUR[0.30], FTM-PERP[0], FTT[2.70004503], LUNA2[0.00132359], LUNA2_LOCKED[0.00308838], LUNC-PERP[0], SOL-PERP[0], SRM[.0323612], SRM_LOCKED[0.02305553], TRX-PERP[0], USD[0.11], USDT[0], USTC[.187361] | | |
| 02321212 | | ETHW[1.98666221], USD[1.63] | | |
| 02321224 | | KIN[1], POLIS[0.00014204], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 02321237 | Contingent, Disputed | USDT[0] | | |
| 02321238 | | LTC[.009], USDT[0.00028144] | | |
| 02321244 | | SHIB-PERP[0], USD[1.83] | | |
| 02321247 | | NFT (369797703076465042/FTX Crypto Cup 2022 Key #22959)[1], NFT (397971358663256726/The Hill by FTX #42850)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02321250 | | POLIS[2.61] | | |
| 02321253 | | POLIS[11.80816], USD[0.54] | | |
| 02321256 | | AMPL[7.44122636], SOL[.00306137], USD[0.00], USDT[0.02897691] | | |
| 02321257 | | XRP[.00000001] | | |
| 02321264 | | LTC[.34089148], TRX[.000001], USD[0.00], USDT[0.00000006] | | |
| 02321269 | | BTC[0], SXP[.0012], USD[0.00], USDT[13246.97577682] | | |
| 02321275 | | GBP[0.00], KIN[2486741.13363404], USD[0.00] | Yes | |
| 02321278 | | BNB[0], BULL[0], ETH[0], FTT[.09115824], USD[0.00], USDT[0] | | |
| 02321302 | | ETH-PERP[0], USD[3.38], YFI-PERP[0] | | |
| 02321309 | | AURY[1.5], BRZ[9.89197131], GOG[18.9976], IMX[5.30142449], MANA[4.397839], POLIS[19.0306556], SUSHI[4.508316], USD[0.94] | | |
| 02321310 | | TRX[.000001] | Yes | |
| 02321311 | | AKRO[1], BAO[1], SHIB[3048241.04328102], USDT[0] | Yes | |
| 02321328 | | ETH-PERP[0], USD[0.00], XRP[.00805466], XRP-PERP[0] | | |
| 02321330 | | TRX[.000024], USD[0.72], USDT[0] | | |
| 02321331 | | TRX[.000001] | | |
| 02321344 | | USD[0.81] | | |
| 02321346 | | POLIS[186.581171], USD[0.13], USDT[92.363155] | | |
| 02321348 | | BTC[0], USD[0.59], USDT[0] | | |
| 02321349 | | USD[0.00] | | |
| 02321352 | | AURY[7.50565526], BTC[.0005], GOG[552], USD[6.34], USDT[0] | | |
| 02321353 | Contingent, Disputed | NFT (382155965595515254/FTX EU - we are here! #254849)[1], NFT (511246027259807799/FTX EU - we are here! #254827)[1], NFT (546378817347569705/FTX EU - we are here! #254900)[1] | | |
| 02321354 | | AKRO[5734.51923414], BAO[25.49156655], BTC[.01005878], CHZ[1592.47888878], DENT[2], EUR[0.00], FTT[.00174542], KIN[20], LINK[7.9223976], MATIC[189.66129939], SRM[46.61258626], TRX[2124.92617354], XRP[104.92100495] | Yes | |
| 02321359 | | ATLAS[147.68204932], POLIS[1.87245665], RAY[3.12674838], USD[0.01] | | |
| 02321366 | Contingent, Disputed | TRX[.8], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02321368 | | POLIS[0], USD[0.00] | | |
| 02321374 | | BTC[0], CRV[0], CRV-PERP[0], CVX-PERP[0], FTT[0], FTT-PERP[0], SPELL[4344.79772885], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], ZEC-PERP[0] | | |
| 02321379 | | BCH[0.00923524], BNT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[16.32055272], USD[0.00], USDT[0.00000839], XTZ-PERP[0] | | |
| 02321381 | | BAO[3], BTC[0.00000019], DENT[2], DOGE[.01567445], ETH[.00000715], ETHW[.00000715], RAY[0.00028803], RSR[1], SOL[0.00007108], TRX[1], USD[0.04], USDT[0], XRP[.00680069] | Yes | |
| 02321386 | | MATIC[0], RAY[0], SOL[0], USD[0.00] | | |
| 02321387 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALTBULL[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00632697], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[-0.00001748], SOL-PERP[0], SRM[.0010452], SRM_LOCKED[.01159002], SRM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02321400 | | ATLAS[2636.06], ATLAS-PERP[0], POLIS-PERP[0], USD[-7.28], USDT[8.74278079] | | |
| 02321406 | | USD[0.00] | | |
| 02321417 | | USD[0.00] | | |
| 02321418 | | BTC[0.00494582], DOGE[5418], SHIB[7298540], SOL[15.10689], USD[0.24] | | |
| 02321420 | | USDT[0.00007890] | | |
| 02321422 | | AURY[11], POLIS[10], USD[5.51] | | |
| 02321428 | | AVAX[0], ONE-PERP[0], USD[0.19], USDT[0.00534227] | | |
| 02321429 | | AKRO[4], BAO[8], BNB[0], DENT[1], DOGE[10.42887316], ETH[.34060393], ETHW[0.35037270], KIN[6], MATIC[.09778897], SXP[1.01437623], UBXT[1], USD[0.00], USDT[183.55548828] | Yes | |
| 02321431 | | NFT (352322139177852628/FTX EU – we are here! #18195)[1] | | |
| 02321443 | Contingent, Disputed | AUD[0.00], ETH-PERP[0], USD[0.00] | | |
| 02321449 | | ATLAS[2709.639], USD[1.06], USDT[0] | | |
| 02321455 | | BTC[0], CEL[0], USDT[0] | | |
| 02321457 | | CRV[.65567238], CVX[.04733844], DYDX[1200.03140182], ETH[.00090977], ETHW[.00090977], FTT[29.6], ROOK[.00017721], STETH[2.82961131], USD[213.05] | | |
| 02321458 | Contingent | ADA-PERP[0], ALGO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BTC[0], DASH-PERP[0], EOS-PERP[0], ICX-PERP[0], LTC[0], LUNA2[0.00790153], LUNA2_LOCKED[0.01843691], LUNC[1720.57592131], MANA-PERP[0], USD[0.66], USDT[0], XLM-PERP[0], XRP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02321460 | | AUD[0.54], BAO[3], KIN[1], UBXT[1] | | |
| 02321461 | | ETH[0], USD[0.00], USDT[0.00000683] | | |
| 02321462 | | AKRO[3], BAO[11], BNB[.00000134], DENT[3], EUR[0.00], KIN[12], LTC[.00082045], MATIC[.05911663], RSR[3], RUNE[0.00014594], STORJ[.04898535], TRX[2.03653046], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 02321463 | | AURY[6.83288704], SOL[0.06560562], USD[0.11] | | |
| 02321469 | | AKRO[1], BAO[1], BTC[0.02307622], ETH[.00000001] | Yes | |
| 02321470 | | SHIB[89533509.72921735], USD[0.00] | | |
| 02321472 | | ETH[0], SPELL[81287.39499045], TRX[.000001], USD[0.12], USDT[0] | | |
| 02321477 | | BNB[.4], ETH[.0009768], USD[1.66] | | |
| 02321482 | | AURY[25.73280466], BAL[43.691697], BORA[.48719115], COMP[1.9996314], CONV[12827.5623], CRV[.985256], EUR[0.00], FTT[12.5], KIN[3419369.694], MAPS[.953925], OMG[.48719115], RSR[6528.796521], SHIB[95537.21], TOMO[.05960144], USD[0.00], USDT[0] | | |
| 02321483 | | BAO[3], FTT[10.1333703], USD[0.00], USDT[0.00000002] | Yes | |
| 02321486 | Contingent, Disputed | USD[0.01] | | |
| 02321489 | | AURY[12.242572], USD[0.43] | | |
| 02321494 | Contingent, Disputed | USDT[1.41488] | | |
| 02321495 | Contingent, Disputed | SOL[.00000001], TRX[.000001], USD[0.01], USDT[0] | | |
| 02321506 | | USD[0.00] | | |
| 02321510 | | SAND[35.993], TRX[.442106], USD[0.41], USDT[0.21028442] | | |
| 02321515 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02321517 | | FTT[7.2676617], USDT[0.00000005] | | |
| 02321518 | | DOT[.0684], FTT[0.00326507], USD[1.13] | | |
| 02321522 | Contingent | AAPL-20211231[0], AAVE-PERP[0], ACB-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092265], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000306], TRX-PERP[0], TRYB-PERP[0], TSLAPRE-0930[0], USD[0.03], USDT[0.11628185], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02321525 | Contingent | SRM[2.86810387], SRM_LOCKED[18.37189613] | | |
| 02321527 | | BNB[.00000001], USD[3.86] | | |
| 02321528 | | 1INCH-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV[.076041], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[.09646144], EDEN-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GENE[.09819386], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[23.35], USDT[0], XRP[.00984019], XRP-PERP[0] | | |
| 02321530 | | APE-PERP[0], CRV-PERP[0], EUR[0.07], IOST-PERP[0], LOOKS-PERP[0], USD[-0.03] | | |
| 02321532 | | ATLAS[45.67094], BTC[0], GOG[101.53760036], USD[0.00] | | |
| 02321535 | | AUD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02321536 | | LTC[.00012755] | | |
| 02321538 | Contingent | BTC[1.01738085], FTT[.055952], SRM[1.08233213], SRM_LOCKED[8.03766787], USDT[6.29991048] | | |
| 02321544 | | SOL[0] | | |
| 02321545 | | GOG[26], MATIC[20.50951857], SOL[.3350962], USD[0.25] | | |
| 02321548 | | ETH[.077], ETHW[.077], FTM[124], FTT[1.4997], LINK[2.29964], MATIC[89.982], USD[1.75], XRP[44.991] | | |
| 02321559 | | USD[0.00] | | |
| 02321572 | | EDEN-PERP[0], USD[-0.02], USDT[2.25989263] | | |
| 02321573 | | USDT[0.00000148] | | |
| 02321574 | | BTC[0.00000019], DOGE[3], ETH[.00000001], LUNA2-PERP[0], LUNC-PERP[0], SPELL[16998.04], USD[38.40], XRP[.22] | | |
| 02321579 | | ATLAS[643.463065], CRO[107.02017717], CRO-PERP[0], POLIS[231.64993181], USD[0.00] | | |
| 02321592 | | BNB[0], BTC[0], SHIB[0], SLP-PERP[0], USD[0.25] | | |
| 02321594 | | USD[0.00], XRP[0] | | |
| 02321595 | | USD[0.00] | | |
| 02321602 | Contingent | BTC[.0334933], LUNA2[0.00057983], LUNA2_LOCKED[0.00135294], LUNC[126.26], SHIB[100773380], USD[0.29] | | |
| 02321623 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL[0.52262133], SPELL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-2021123110] | | |
| 02321625 | | USDT[0] | | |
| 02321632 | | BNB[0.00567785], LOOKS[.129], USD[0.79], USDT[4.63473827] | | |
| 02321640 | Contingent | ATOM[0], BNB[0], BTC[0], DOGE[0.06205395], ETH[0.19859991], ETHW[0], FTT[0], GODS[0], IMX[0], LINK[0], LOOKS[0], LUNA2[0.01609643], LUNA2_LOCKED[0.03755833], LUNC[0], MANA[0], POLIS[0], SAND[0], SOL[0], SRM[.00098562], SRM_LOCKED[.00573362], SUSHI[0], TRX[.00001S], UNI[0], USD[0.00], USDT[1.32087599] | | |
| 02321641 | | AURY[1], BTC[.00006], SOL[.09], USD[0.99] | | |
| 02321647 | | BTC[0.01721309], BTC-PERP[-0.14830000], ETH[2.002], ETH-PERP[0], ETHW[.41], FTT[25], USD[2535.53] | | |
| 02321661 | | BTC[0] | | |
| 02321664 | | USDT[3] | | |
| 02321667 | | USD[0.00] | | |
| 02321676 | | ATLAS[1240], USD[0.02] | | |
| 02321695 | | USD[6.27] | | |
| 02321698 | | BIT[12000], BNB[.00987822], BTC[0.01370145], ETH[.2249772], ETHW[.2249772], FTT[43.09214027], TRX[.000001], USD[762.81], USDT[1098.01921265] | | |
| 02321706 | | USD[0.00] | | |
| 02321718 | | DOGE[4], TRX[73.470085], USDT[0.05763974] | | |
| 02321721 | Contingent | FTT[3.22449462], SRM[14.36325977], SRM_LOCKED[15485789], USDT[0.00000018] | | |
| 02321729 | | BTC[0], USD[0.23] | | |
| 02321737 | | NFT (417973654801884839/FTX AU – we are here! #42700)[1], NFT (572266946662119035/FTX AU – we are here! #53444)[1] | | |
| 02321739 | | USD[0.00] | | |
| 02321741 | | ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00018594], BNB-PERP[0], BNT-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLD-20211231[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000003], USD[-0.01], USDT[0.02043779] | | |
| 02321745 | | BRZ[-0.01692650], USD[0.62] | | USD[0.62] |
| 02321749 | | 1INCH[21.16471937], BAO[1], KIN[3], USD[0.00] | | |
| 02321752 | | ETH[0], SPELL[747.84278845] | | |
| 02321757 | | USD[1.03], USDT[6.5223605] | | |
| 02321760 | | ETH[0], SOL[.00000001] | | |
| 02321764 | Contingent | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-0624[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GMT[.99990975], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], LDO[.82118178], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.04592382], LUNA2_LOCKED[0.10715559], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.0518285], SNX-PERP[0], SOL-PERP[0], SRM[.47011885], SRM_LOCKED[47.92448383], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[.001374], TRX-PERP[0], USD[1.56], USDT[0.00907400], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 02321765 | | ATLAS[20485.3469], BOBA[140.873229], TRX[.000001], USD[0.60], USDT[.001918] | | |
| 02321769 | | USD[0.00] | | |
| 02321771 | | BIT[.020695], BLT[.00031], EDEN[.0064355], EDEN-PERP[0], FTT[.015132], USD[0.00], USDT[0] | | |
| 02321798 | | CAKE-PERP[0], FTT[25.095], USD[104141.40] | | |
| 02321802 | | BTC[.00697843], BTC-PERP[0], ETH[.00047646], MATIC-PERP[0], USD[-103.09] | | |
| 02321803 | | USD[5.23] | | |
| 02321805 | | BTC[0] | | |
| 02321808 | | GENE[.0816], USD[0.28], USDT[0] | | |
| 02321812 | | AVAX[.5], ETH[0.00067717], ETHW[0.00067716], FTT[25.06975938], OMG-PERP[0], TRX[.000779], USD[0.00], USDT[0] | | |
| 02321814 | | POLIS[2.08] | | |
| 02321816 | | USD[0.00] | | |
| 02321818 | | BTC[0.00055568], ETH[0.00062693], ETHW[0.00062693], FTM[.2790355], FTT[.0581202], LINK[.038288], LTC[0.00782945], MATIC[8.9512], RUNE[.046477], SGD[0.08], SOL[0.00169294], USD[0.01], XRP[.255979] | | |
| 02321821 | | USD[1.00], USDT[1.951408] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02321825 | | 1INCH[.086662], AAVE-PERP[0], ATOM[2.9], BTC[0.00200000], BTC-PERP[0], ETH[0.02600000], ETHW[.026], FTM[.987778], FTT[39.4978121], MANA[.981361], RAY[231.65998604], SOL[5.07805102], SOL-PERP[0], SRM[.9745211, SUSHI[.4967699], TRX[.000001], USD[2.95], USDT[847.59877236] | | |
| 02321827 | | BNB[0], USD[.00052194], USD[0.00] | | |
| 02321829 | | ETH[0], SOL[0], USDT[1.46817251] | | |
| 02321830 | | MATIC[113.88266], SLP[248] | | |
| 02321832 | | FTT[25], NFT (334794603421414748/FTX EU - we are here! #132493)[1], NFT (365823052983620654/FTX EU - we are here! #131659)[1], NFT (416841704566092123/FTX EU - we are here! #132912)[1], TRX[.000012], USD[0.00], USDT[0.01032988] | | |
| 02321834 | | POLIS[2.5] | | |
| 02321838 | | BTC-PERP[0], USD[1.48] | | |
| 02321843 | | TRX[.000001], USD[0.00], USDT[0.00028744] | | |
| 02321844 | | USD[0.00] | | |
| 02321853 | Contingent | BTC[.0435579], DOGE[2075.917], ETH[0], ETHW[5.15335307], FTT[31.59368], LUNA2[4.59239439], LUNA2_LOCKED[10.71558692], RSR[7148.57], SHIB[461042080], SOL[3.986], USD[12.49], USDT[0] | | |
| 02321855 | | ETH-PERP[0], ETHW[1.288668], IMX[.07552], MNGO[6.746], SOL[.008654], SPELL[94.22], USD[0.00], USDT[0] | | |
| 02321856 | | BTC[0.00009950], CHZ[9.8727], EDEN-PERP[0], FTM[.97188], FTM-PERP[0], MANA[126.96656], SPELL[97.264], TRX[.58998], USD[0.39], USDT[0.00000001], USDT-PERP[0] | | |
| 02321861 | | FTT[0], SGD[0.01], USD[0.00] | | |
| 02321863 | | AURY[0.75738914], USD[0.04] | | |
| 02321869 | | BTC[-0.00072520], ETH[-0.00508910], ETHW[-0.03226872], FTT[38], LINK[-1.32666158], USD[280315.87], USDT[.0070217] | | |
| 02321876 | | FTM[525.83166], GALA[800], TLM[.734], TRX[.000001], USD[7.25] | | |
| 02321884 | | USD[0.00] | | |
| 02321887 | | AKRO[1], ATLAS[0.00773274], BAO[2], BAT[1], BIT[54.40097952], BTC[.00347414], CRO[93.65623751], ETH[0.05669511], ETHW[0.05599111], FTT[2.92861594], KIN[8], RAY[1.03114041], SHIB[221144.04156218], SOL[1.33778984], TRX[.0039541], UBXT[1], UNI[.00069932], USDT[0] | Yes | |
| 02321892 | | 1INCH-2021123110], 1INCH-PERP[0], ADA-2021123110], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-2021123110], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-2021123110], BNB-PERP[0], BRZ[0], BTC-2021123110], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-2021123110], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-2021123110], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THU-PERP[0], TRX[0], TRX-PERP[0], USD[4.74], USDT[0.00000003], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02321894 | | ETH[.00000001] | Yes | |
| 02321899 | Contingent | APE[9.998], BTC[.01629836], COPE[144.972], DOGE[276.9446], ENJ[29.994], ETH[.2289326], ETH-PERP[0], ETHW[.2289326], FTM[56.9886], FTT[.4999], GMT[29.994], IMX[18.9962], LUNA2[0.93108908], LUNA2_LOCKED[2.17254120], LUNC[2.9994], SHIB[299940], SOL[7.0978], SRM[1.9996], TRX[.000044], USD[211.84], USDT[5653.20077437], XRP[1.9996] | | |
| 02321905 | | AMPL-PERP[0], DAI[.047662], TRX[.000001], USD[0.02], USDT[0] | | |
| 02321907 | | AAVE-PERP[0], ATOM[0], AVAX[0], BNB[0], BTC[0], DYDX[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[150.21386243], LINK[0], USD[0.00000001] | | |
| 02321913 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], GMT-PERP[0], KLUNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[0.68] | | |
| 02321920 | | BRZ[.8], USD[0.79], USDT[0.00334937] | | |
| 02321928 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AUD[133.50], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], SLP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TLM-PERP[0], USD[0.00], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02321930 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[.09962], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.099278], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[9.4982436], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[1.65448099], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[679.73], USDT[.00851], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | LINK[.004459] |
| 02321932 | | ETH[0.34488411], ETHW[0.34316713], FTT[3.14834340], IMX[61.18872084], RAY[45.25534418], SOL[5.33058587], USD[0.45], USDT[0.00000001], XRP[125.11411102] | | |
| 02321936 | Contingent | BNB[.01806464], BTC[.00002948], ETH[.007], FTT[25.60733839], LUNA2[0.93530117], LUNA2_LOCKED[2.18236940], LUNC[203663.8], USD[15375.21] | | |
| 02321946 | Contingent | FTT[500.0577891], FTT-PERP[0], SRM[3.94386689], SRM_LOCKED[73.81613311], USD[929.01], USDT[3.74345431] | | |
| 02321947 | | USD[0], USDT[0] | Yes | |
| 02321952 | | AUDIO-PERP[0], ETH-PERP[0], RUNE-PERP[0], STX-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 02321953 | | BTC[0], DOGE[219.9582], ETH[0], ETHW[.13497435], SHIB[99981], SOL[.6415122], USD[0.00] | | |
| 02321955 | | BF_POINT[200] | | |
| 02321960 | Contingent | ASD-PERP[0], BNB[0.00020887], BTC[0.04258439], CEL-PERP[0], DOGE[0.62205262], DOGE-PERP[0], ETH[0.22670302], ETHW[0.22670302], FTT-PERP[0], KIN-PERP[0], RSR[1.27984397], RSR-PERP[0], SECO-PERP[0], SOL[.00080068], SOL-PERP[0.00999999], SRM[10.74215506], SRM_LOCKED[54.75918116], SRM-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.000025], USD[2.97], USDT[3496.83980098], USDT-2021123110] | | |
| 02321968 | | RUNE[247.2542] | | |
| 02321970 | | BTC-PERP[0], USD[0.00] | | |
| 02321981 | | BTC[0], TRX[3.00001600], USD[0.18], USDT[0] | | |
| 02321984 | | SOL[8.93677917], USD[1.43], USDT[0] | | |
| 02321986 | | AAVE[.10941597], AURY[1.55546727], BAL[.96308463], COMP[.074116], MKR[.0060404], POLIS[0], SNX[1.76880336], SPELL[3465.32465191], USDT[0] | | |
| 02321992 | | ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], COMP[0.00007783], CONV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[.03446381], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (452982938463838597/FTX AU - we are here! #60144)[1], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[-0.01], USD[0.05552000], WAVES-PERP[0], XRP-PERP[0] | | |
| 02321993 | | USD[0.00], USDT[0] | | |
| 02321997 | Contingent | AAVE-0624[0], BTC[0.20165282], BTC-0325[0], DOGE[22362.4744], EDEN[0], ETH[5.97063452], ETH-0930[0], ETH-2021123110], ETH-PERP[0], ETHW[9.19877472], FTT[3.03236523], LTC[.00544313], LUNA2-PERP[9.98142786], LUNA2_LOCKED[186.6233317], MANA[0], REEF-2021123110], REEF-PERP[0], SOL[0], USD[7888.54], USDT[0] | | |
| 02322008 | | POLIS[24.51], USD[0.76] | | |
| 02322027 | | MOB[237.73313036] | | |
| 02322029 | Contingent | AR-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSH8-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[4.40726895], LUNA2_LOCKED[10.28362755], LUNC[959692.093186], LUNC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-117.15], USDT[164.06725134], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02322032 | Contingent | BAR[47.506487], BTC[.000019], CRY[1373.26036809], DFL[19028.7102895], DOGE[4979.0690486], ETH[.0669344], ETHW[.0669344], GALA[6938.88951825], KIN[31764019.5026075], LRC[904.397299], LUNA2[12.07651517], LUNA2_LOCKED[28.1785354], LUNC[2429686.6041846], MATIC[129.55243825], PROM[3.145517], SAND[94.0345235], SHIB[24953007.0753657], SLP[16557.428147], USD[24.11], XRP[20539.9848409] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02322033 | | USD[0.00] | | |
| 02322034 | | AAVE[0.00081022], BNB[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0.03225004], MATIC[0], MKR[0], MOB[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 02322040 | | ATLAS[9.8119], POLIS[16.292457], USD[0.00], USDT[0] | | |
| 02322046 | | FRONT[970.92438], USD[0.00] | | |
| 02322049 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 02322050 | | ALPHA[1.00004565], ATLAS[2915.50318547], AUD[0.00], BAO[1], BNB[.23699337], KIN[1], UBXT[1] | Yes | |
| 02322053 | | FTT[0.05667667], TRX[.000073], USD[0.01], USDT[0.00000001] | | |
| 02322058 | | BTC[.626293], DEFI-20211231[0], ETH[9.35622198], ETH-20211231[0], ETHW[9.35622198], SHIT-20211231[0], SOL-20211231[0], USD[3.20] | | |
| 02322059 | | BTC-PERP[0], MATIC-PERP[0], USD[0.63], USDT[0] | | |
| 02322061 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02322076 | | USD[0.00000075] | | |
| 02322082 | | AAVE[0.31276558], ADA-PERP[0], BNB[0], BTC[0], ENJ[332], SAND[84], SHIB[7200000], SOL[6.25534647], USD[5.58] | | |
| 02322084 | | NFT (407604491576089827/FTX EU - we are here! #62867)[1], NFT (524279366028609437/FTX EU - we are here! #63793)[1], TRX[.000001], USDT[2.1990584] | | |
| 02322090 | | ATLAS[31699.514927] | | |
| 02322093 | | FTT[.19669423], USDT[0.00000029] | | |
| 02322094 | | POLIS[2.44] | | |
| 02322096 | | AAVE[-0.32407962], EUR[0.00], SUSHI[5.45582135], USD[122.71] | | |
| 02322097 | | TRX[.000843], USD[0.01] | | |
| 02322103 | | BTC[.00000333], TRX[.000237], USDT[0.00003830] | | |
| 02322112 | | NFT (550320242755422654/The Hill by FTX #41719)[1] | | |
| 02322120 | Contingent | BNB[5.50136815], BTC[0.06716198], COMP[0.99981570], DOGE[1802.84409947], DOT[34.11019254], ENJ[134.9729079], ETH[2.56916034], ETHW[158.23116034], FTM[1082.65625048], FTT[26.29641584], GRT[1184.7816045], LINK[213.48697730], LTC[28.03386112], LUNA2[6.05006889], LUNA2_LOCKED[14.11682741], LUNC[655155.2383207], MANA[36.9393653], MATIC[1598.03001804], MKR[0.26918249], OMG[54.55779034], PEOPLE[11007.82526], REN[335.9380752], RUNE[0.00000001], SAND[206.9601912], SOL[159.72125149], STARS[19.9751195], TLM[1200.0060701], TRX[0.00083244], UNI[312.58744561], USD[905.22], USDT[4638.09683786], XRP[5848.96692414] | | |
| 02322124 | | USD[0.00] | | |
| 02322128 | | BTC[0.00001183], LTC[0] | | |
| 02322132 | | BNB[.009994], ETH[.0002912], ETHW[.0076912], MATIC[10.998], NEAR[.09842], PEOPLE[5.45], TRX[.647966], USD[8.36], USDT[1.45649763] | | |
| 02322143 | | POLIS[2.37885], USD[0.00] | | |
| 02322145 | | BIT[16], BTC[.00494797], FTT[6], USD[2.03], USDT[.0081858] | | |
| 02322158 | Contingent | LUNA2[5.66298618], LUNA2_LOCKED[13.20241673], LUNC[1232233.46167676], NFT (368814914180074894/FTX EU - we are here! #35689)[1], NFT (481715653865291403/FTX EU - we are here! #34894)[1], LUNC[31.56], USDT1.588109880] | Yes | |
| 02322164 | | APE[.0862826], APE-PERP[0], BTC[29.36833965], BTC-PERP[0], ENS[.0075], ENS-PERP[0], ETH[-0.00030609], ETH-PERP[120], FTT[204.35], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], TRX[.000001], USD[-345638.28], USDT[-1.07259637], WBTC[.00004248] | | |
| 02322166 | | DOGE[9855.38695330], ETH[1.20466418], ETHW[1.20466418], FTT[210], TRX[.000001], USD[0.00], USDT[3.95813946] | | DOGE[9679] |
| 02322173 | Contingent | BTC-PERP[0], LUNA2[0.00073312], LUNA2_LOCKED[0.00171063], LUNC[159.64], USD[0.29], XRP-PERP[0] | | |
| 02322177 | | BEAR[277.71918181], FTT[26322.572834], TRX[.351412], USD[25.02], USDT[0] | | |
| 02322185 | Contingent | BNB[18.17351871], LUNA2[0.36186674], LUNA2_LOCKED[0.84435573], LUNC[78797.2456782], USDT[0.02473877], XRP[412.58144535] | | |
| 02322196 | | AVAX[3.07920914], BAO[2], BLT[206.9377202], BNB[0], DENT[1], ETH[.00025481], ETHW[.00025481], NFT (289396821003108536/Singapore Ticket Stub #1817)[1], NFT (290936891604232115/FTX EU - we are here! #14241)[1], NFT (299494144851615722/FTX AU - we are here! #31551)[1], NFT (388985974363667283/FTX AU - we are here! #14295)[1], NFT (451355870076386566/FTX AU - we are here! #3701)[1], NFT (454779586718393050/The Hill by FTX #3154)[1], NFT (460850471583161814/FTX EU - we are here! #143147)[1], NFT (571445741273319047/FTX AU - we are here! #3694)[1], SOL[.00016487], SUSHI[0.00642772], TRX[1.000001], UBXT[3], USD[0.54], USDT[0.00000002] | Yes | |
| 02322197 | | BTC[0], ETH[0.00008790], ETHW[0.00008790], TSLA[.00000002], TSLAPRE[0], USD[0.00] | | |
| 02322202 | | ETH[1.4831248], ETHW[1.4831248], SOL[32.19975051], USD[0.06] | | |
| 02322204 | | NFT (573468924513764938/FTX Crypto Cup 2022 Key #2446)[1], USDT[3.9475658] | | |
| 02322210 | | 0 | | |
| 02322214 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.02458446], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000782], TRX-PERP[0], USD[0.09], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02322219 | | BNB[0], ETH[0.00009650], FTT[.099468], GMT-PERP[0], SOL[0.00328365], TRX[.000131], USD[0.00], USDT[0] | | |
| 02322223 | | USD[0.30] | | |
| 02322224 | | USD[0.00] | | |
| 02322228 | | 0 | | |
| 02322230 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AUD[0.00], AVAX-PERP[0], C98-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02322232 | | C98[12.14153997], NFT (339632973367506958/FTX x VBS Diamond #263)[1] | Yes | |
| 02322258 | | ADA-PERP[0], BNB-PERP[0], BTC[.00009662], BTC-PERP[0], ETC-PERP[0], ETH[.0009966], ETH-PERP[0], ETHW[.0009966], FTT[.0993], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.08], USDT[0.05551156], XRP[239] | | |
| 02322263 | | AVAX[30.11526888], USDT[0.66777319] | | |
| 02322266 | | BCH[0], BNB[0.92746918], BTC[0.01569642], DOGE[7340.8450134], ETH[4.68109731], ETHW[4.68109731], FTT[3.90625056], LINK[7.68406641], LTC[1.18690695], SOL[1.30894048], SUSHI[32.94088625], UNI[1.39419702], USDT[0.00000580], XRP[22.86711197] | | |
| 02322272 | | ATOM[2.95422686], BAO[1], DENT[1], EUR[0.00], MXN[0.00], USDT[0] | Yes | |
| 02322279 | | BOLSONARO2022[0], BRZ-PERP[0], LTC[.00984109], PAXG[.43842742], USD[0.14], USDT[0.00537134] | | |
| 02322280 | | BTC-PERP[0], TRX[.000001], USD[0.00] | | |
| 02322288 | | BTC[0], ETH[4.94252781], FTT[.00000001], USD[0.00], USDT[0.00000810] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02322296 | | SOL[0] | | |
| 02322301 | | BTC-PERP[0], TRX[.000002], USD[-1.06], USDT[17.90164] | | |
| 02322302 | | RUNE[.03165141], USD[1.45] | | |
| 02322315 | Contingent | 1INCH[70.5596303], AKRO[2], ATOM[15.50629443], BAO[3], BOBA[2268.63418178], BTC[.0565999], CAD[0.00], CRV[143.15443502], DENT[1], ETH[.98977451], ETHW[.98962083], FIDA[.00000734], FRONT[.0000221], FTM[2391.0326802], FTT[0], GRT[1], HXRO[1], KIN[3], LINK[53.1854653], LUNA2[3.16242474], LUNA2_LOCKED[7.11749802], LUNC[36.11161401], MANA[670.65846771], MATIC[383.87776587], RSR[1], SAND[771.83107656], SHIB[0], SUSHI[81.00672173], TOMO[1.01364744], TONCOIN[498.24081846], TRU[33], TRX[9], USDT[761.54224629] | Yes | |
| 02322316 | | USD[0.19], USDT[0] | | |
| 02322319 | | ETH[0], TRX[0], USD[1.68], USDT[1.55405871] | | |
| 02322321 | | ATLAS[135516.01412223] | | |
| 02322326 | | SHIB[95960], SOL[.0088], USD[0.00] | | |
| 02322327 | | ETH[0.00000001], ETHW[0.00000001], LTC[0], NFT (447749894734245131/FTX EU - we are here! #32907)[1], SOL[0], TRX[.001554] | | |
| 02322329 | | MATIC[0], SGD[1.00], USD[193.13], XRP[17.18383752] | | |
| 02322333 | | LTC[0], SHIB[1], USD[0.00] | | |
| 02322340 | Contingent | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FTT[25.00138025], GMT-PERP[0], LUNA2[0.00035483], LUNA2_LOCKED[0.00082794], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[1083.23836737], USTC[.0502282], USTC-PERP[0] | | |
| 02322344 | | 1INCH[62.971], ALICE[10.99666], BTC[.0014997], ETH[.0170016], ETHW[.0170016], FTT[2.70924], SLP[3457.946], SOL[1.04349737], USD[0.57], USDT[0.00040001] | | |
| 02322354 | | SAND[21.9956], TRX[1900.824331], USD[0.06], WRX[335.27] | | |
| 02322363 | | BTC[0], USD[0.00], USDT[0] | | |
| 02322368 | | ETH-PERP[0], FLOW-PERP[0], KSHIB[8.42], TRX[.000343], USD[-46.70], USDT[75.15183996] | | |
| 02322372 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-20211231[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], OMG-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.05], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02322373 | | AKRO[1432.13900202], BAO[9], BOBA[1.2822538], CAD[341.33], DENT[3], DOGE[646.32277184], FTT[1.11437914], KIN[9], LINA[1013.05882584], LINK[2.18856601], OMG[1.33842796], REEF[2648.36077999], RSR[1], SHIB[12228229.06862938], SOL[.43941841], SPELL[9869.04283689], SUSHI[8.50342655], TRX[1], USD[0.00], XRP[49.83772032] | Yes | |
| 02322376 | | AUD[200.00] | | |
| 02322380 | | USD[0.00], USDT[0] | | |
| 02322383 | | BCH[.12066], BNB[6.44021539], BTC[0.10666235], TRX[.000001], USD[6.594241] | | BTC[.106629] |
| 02322386 | | ALCX[0.00078362], APE[.07224876], ATLAS[6.7387], BTC[0.05377363], ENS[0.00546495], ETH[3.88101125], ETHW[0.00088344], FTM[.8394994], GALA[7.883286], HNT[.07992862], LDO[.0443432], LINK[.08177693], MATIC[.400157], SOL[0.00731663], SPELL[33.61278], SUSHI[.45690795], TRX[131.000001], USD[0.30], USDT[10.67598943] | | |
| 02322396 | | AUD[0.00], BTC[.0507], BTC-PERP[0], ETH[.88], ETH-PERP[0], ETHW[.88], FTM-PERP[0], MATIC[800], SOL[14.77], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02322404 | Contingent | BAO[2], BF_POINT[100], CEL[0.01133159], DENT[1], ETH[.00000202], ETHW[.22138175], KIN[4], LUNA2[0.00027492], LUNA2_LOCKED[0.00064148], LUNC[57.98013470], MATIC[0.00083059], USD[0.00], USDT[0.16447239938], USTC[0], XRP[.00181681] | Yes | |
| 02322408 | | NFT (487323503920127411/The Hill by FTX #37404)[1] | | |
| 02322414 | Contingent | BNB[18.43099821], BTC[.999183], ETH[18.99013817], ETHW[18.99013817], FTT[1.03582921], GRT[1022.7], LINK[43.62836637], LRC[194.971272], LUNA2[0.57663828], LUNA2_LOCKED[1.34548934], LUNC[125564.20156996], MATIC[1181.5838416], USD[0.00] | | |
| 02322418 | | TRX[.004149], USD[199710.97], USDT[0.00000001] | | |
| 02322420 | | USD[0.00] | | |
| 02322427 | | ATLAS[240], POLIS[3.1], USD[0.57] | | |
| 02322434 | | APE[.05478], BTC[.00359995], ETH[1.4167166], ETHW[1.4167166], GENE[378.70822], USD[1.30] | | |
| 02322435 | | FTT[12.59791], USD[35.21] | | |
| 02322446 | | NFT (300719206259152344/FTX EU - we are here! #216271)[1], NFT (308882669938821567/FTX AU - we are here! #32951)[1], NFT (344474094322690071/FTX AU - we are here! #7143)[1], NFT (394891408369938149/FTX AU - we are here! #7127)[1], NFT (427402257803189744/FTX EU - we are here! #216299)[1], USD[0.00], USDT[0] | | |
| 02322455 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02322458 | | USD[0.00] | | |
| 02322465 | | POLIS[2.61] | | |
| 02322466 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02322467 | | TRX[.000001] | | |
| 02322472 | | APE[4.999], BTC[.03492995], DAI[253.45704755], ETH[3.1926526], ETHW[3.1926526], PERP[.89982], SOL[2.06593752], USD[0.40], USDT[478.26719726], USDT-PERP[0] | | USDT[250] |
| 02322474 | | USD[1.12], USDT[0.00000001] | | |
| 02322486 | | USD[0.00], USDT[1.3653616] | | |
| 02322497 | | USD[0.00] | | |
| 02322499 | | ATOM[0], BNB[0.00000001], DOT[0], ETH[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 02322506 | | BTC[.00007184], BTC-PERP[0], BULL[1.027], DOGEBULL[3], ETHW-PERP[0], FTT[1.04343202], LUNC-PERP[0], USD[0.03], USDT[0] | | |
| 02322508 | | USD[0.00] | | |
| 02322511 | | AUD[2.10], BTC[0.00015540], USD[0.00] | | |
| 02322518 | | AKRO[2], BAO[1], IMX[230.50009542], USD[0.00], USDT[0] | | |
| 02322519 | | USDT[0.00000001] | | |
| 02322520 | | ETH[0], GENE[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02322521 | | ATLAS[5440], POLIS[3.6], TRX[.82426], USD[0.25], USDT[0.00730055] | | |
| 02322523 | | TRX[.179], USD[0.62], USDT[3.50153561] | | |
| 02322524 | | USD[0.00] | | |
| 02322526 | | BNB[0], DFL[2009.47093334], NFT (305852143778865003/FTX AU - we are here! #47301)[1], NFT (348004630989611742/FTX AU - we are here! #70482)[1], NFT (493548841804601591/FTX AU - we are here! #70357)[1], SOL[0], USD[0.00] | | |
| 02322529 | Contingent | BTC[.00008149], DOGE[.5691], LUNA2[0.01348637], LUNA2_LOCKED[0.03146820], LUNC[2936.686458], USD[0.16], USDT[1.52503940] | | |
| 02322542 | | CVX-PERP[0], FTT[0.00000001], LUNC-PERP[0], OP-PERP[0], USD[0.42], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02322553 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[3.19], XRP-PERP[0] | | |
| 02322556 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[24.20] | | |
| 02322572 | | ETH[.01313331], ETHW[.01313331] | | |
| 02322576 | | USD[0.01], USDT[0] | | |
| 02322577 | Contingent | AAVE-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[178.70755508], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.09676689], SRM_LOCKED[.59238556], SRM-PERP[0], USD[0.05], VETBULL[0], WRX[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02322584 | | FTM[728.23654822], VGX[1556.43] | | |
| 02322601 | | ETH[0], USD[0.00] | | |
| 02322603 | | USDT[.00091588] | Yes | |
| 02322613 | | USD[0.00] | | |
| 02322627 | | 1INCH[0], BRZ[0], BTC[0.06928825], DOT[0], ETH[0.00000001], FTT[0.03356837], LINK[0.00000001], LTC[0], SOL[0.00000001], SPELL[0], USD[0.00], USDT[0.00003939] | | |
| 02322629 | | SOL[.055], USD[0.12] | | |
| 02322639 | | GRT[616.21553601], USDT[0.00000001] | | |
| 02322653 | | BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], SLP-PERP[0], SOL[0], USD[-14.36], USDT[68.54128968] | | |
| 02322658 | | NFT (383938548432138322/FTX EU - we are here! #247858)[1], NFT (505814451657408754/FTX EU - we are here! #247875)[1], NFT (573516316696589762/FTX EU - we are here! #247826)[1], TRX[0], USDT[0] | | |
| 02322661 | | ATLAS[7.984], FTT[0.10851359], GALA[9.524], POLIS[.0825], USD[0.00] | | |
| 02322662 | | BABA-20211231[0], FTT[0.00042678], TRX-20211231[0], USD[0.00] | | |
| 02322665 | | BTC[.094981], ETH[7.13919789], ETHW[7.13919789], TRX[.000001], USDT[4.571101] | | |
| 02322673 | | BAO[1], DENT[1], PERP[63.02186089], USD[0.60] | Yes | |
| 02322675 | | ATLAS[0], XRP[0] | | |
| 02322680 | Contingent | ATLAS[1210], BTC[0], LUNA2[0.00106396], LUNA2_LOCKED[0.00248257], LUNC[231.68], TRX[.000067], USD[0.00], USDT[0.00000001] | | |
| 02322701 | | SOL[.00354126], USD[0.00] | | |
| 02322704 | | BAO[1.00000001], BNB[0], DOGE[0], FTM[0], GBP[0.00], LTC[0], MANA[0], TRX[0.01554930], USDT[0.00004016] | Yes | |
| 02322706 | | ETH[0.00036652], FTM[1.02754134], SXP[1] | Yes | |
| 02322709 | | BTC-PERP[0], DOGE[.90481], DOGE-PERP[0], ETH[0.00092428], ETH-PERP[0], ETHW[0.00092427], LUNC-PERP[0], MATIC[.85213078], SHIB[99810], SHIB-PERP[0], SOL[.0071994], SOL-PERP[0], TRX[.000001], USD[0.16], USDT[0] | | |
| 02322711 | | SOL[0] | | |
| 02322712 | Contingent | BNB[1.99962], BTC[0.02209694], DOT[29.9943], ETH[.30097834], ETHW[.30097834], LINK[5.698917], LUNA2[1.78474300], LUNA2_LOCKED[4.16440035], LUNC[35.7432075], MANA[4], MATIC[119.981], RUNE[19.9962], SOL[20.1964812], SOL-PERP[0], USD[219.26] | | |
| 02322715 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (351228737464825828/FTX AU - we are here! #50777)[1], NFT (424974455499843605/FTX AU - we are here! #50768)[1], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0.00002594], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02322729 | | 1INCH[0], BAO[5], BTC[0.00495233], DENT[1], ETH[.06318421], ETHW[.06240006], GALA[68.47746292], IMX[11.82439904], KIN[640439.02605939], SHIB[768093.88961307], TRX[2], UBXT[2], USDT[39.19372990] | | |
| 02322733 | | AKRO[1], FTT[18.13003724], RSR[1], USD[0.04] | Yes | |
| 02322735 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-20211231[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.006], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[84.57168495], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02322742 | | BTC[.00000976], TRX[.000001], USD[0.00], USDT[0] | | |
| 02322744 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[250], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS[150], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[10000], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0.00349999], BTT[1000000], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV[1000], CONV-PERP[0], COPE[10], CQT[5], CREAM-PERP[0], CRV-PERP[0], CUSDT[30], CVC-PERP[0], DASH-PERP[0], DENT[1000], DENT-PERP[0], DFL[500], DMG[150], DODO-PERP[0], DOGE[350.8978], DOGE-PERP[0], DOT[.9998], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EMB[20], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0.49999], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.49974], FTT-PERP[0], GALA[200], GALA-PERP[0], GST[10], GST-PERP[0], HBAR-PERP[0], HNT[2.9994], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JST[20], KAVA-PERP[0], KBTT[1000], KIN[50000], KNC-PERP[0], KSHIB[50], KSOS[2000], LINA[100], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[50], LUNA2[1.80805174], LUNA2_LOCKED[4.21878740], LUNC[86111], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER[50], MER-PERP[0], MNGO[10], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS[10], OXY[10], PEOPLE[30], PEOPLE-PERP[0], PERP-PERP[0], PRISM[100], PROM-PERP[0], PSY[15], QI[50], QTUM-PERP[0], REEF[250], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[100], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[100000], SKL[10], SKL-PERP[0], SLP[250], SLP-PERP[0], SLRS[30], SNX-PERP[0], SOL-PERP[0], SOS[6000000], SPA[50], SPELL[300], SPELL-PERP[0], SRM-PERP[0], STARS[1], STEP[10], STMX[100], SUN[150], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[20], TOMO-PERP[0], TONCOIN-PERP[0], TRU[10], TRU-PERP[0], TRX[299.98], TRX-PERP[0], TRYB[10], UBXT[100], UMEE[100], UNI-PERP[0], USD[117.24], USDT[79.80681044], USDT-PERP[0], USTC[199.96], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02322747 | | FTT[0.01587594], GAL[.09892], IMX[1218.2616], PEOPLE-PERP[0], SPELL-PERP[0], USD[0.04], USDT[0] | | |
| 02322752 | | USD[0.06] | | |
| 02322753 | | RAY[161.92665336], USD[1.31], USDT[0.00000001] | | |
| 02322784 | | USD[0.00] | | |
| 02322785 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], INJ-PERP[0], LUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[445.96], VET-PERP[0], WAVES-032S[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02322792 | | USD[25.00] | | |
| 02322799 | | ETH[6.20948979], ETHW[6.20710852] | Yes | |
| 02322803 | | AAPL-0930[0], ATLAS[9.2951], ATLAS-PERP[0], FTT[10.8], POLIS[64.387593], TRX[.000044], USD[140.47], USDT[0.98316572] | | |
| 02322813 | | BTC[0.01839743], EUR[0.41], FTT[0.19095445], USD[0.00] | | |

Consolidated Schedule 1740 Unliquidated Based on Customer Holdings

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02322817 | | BNB[37.032618], BTC[.00000169], ETH[.00003628], ETHW[4.9635893], FTT[.00322192], LINK[101.36049047], NFT (297968165534704010/FTX EU - we are here! #155086)[1], NFT (325060030484068825/FTX EU - we are here! #155042)[1], NFT (340187168353681200/Montreal Ticket Stub #832)[1], NFT (392116334103240493/Netherlands Ticket Stub #1658)[1], NFT (426853115727617499/The Hill by FTX #3346)[1], NFT (434559212637496372/FTX EU - we are here! #155852)[1], NFT (436664087960270410/FTX AU - we are here! #2123)[1], NFT (470142641406735901/Baku Ticket Stub #2268)[1], NFT (506459001360458144/FTX AU - we are here! #25744)[1], NFT (565377742238789821/Monza Ticket Stub #1744)[1], SOL[30.57214459], USD[407.021], USDT[.0000331] | Yes | |
| 02322825 | | USD[0.00] | | |
| 02322827 | | USD[0.00] | | |
| 02322832 | | BNB[.01] | | |
| 02322835 | | DOGE[0], ENJ[0], ETH[.5], MATIC[0], SHIB[0], SOL[0], USD[0.00], XRP[4944.17729552] | | |
| 02322839 | | SOL[0], USD[1.25] | | |
| 02322842 | | CRO[.02200642], GBP[0.00], UBXT[1], USD[0.01] | Yes | |
| 02322847 | | BTC[0] | | |
| 02322852 | | ETH[0], GALA[0], NFT (459049141829993856/FTX EU - we are here! #139032)[1], NFT (470735185452358784/FTX AU - we are here! #41921)[1], NFT (519836029377922037/FTX EU - we are here! #188394)[1], NFT (553034711842859158/FTX AU - we are here! #41791)[1], SOL[0], TRX[.000783] | | |
| 02322857 | | NFT (400622300446664123/The Hill by FTX #37792)[1] | | |
| 02322861 | | USDT[0] | | |
| 02322874 | | DEFIBULL[.582], LINKBULL[27.26485502], USDT[.00825182] | | |
| 02322884 | | TRX[.000001], USD[0.52], USDT[.052483] | | |
| 02322911 | | USD[26.46] | Yes | |
| 02322912 | | AUDIO-PERP[0], EGLD-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 02322923 | | STEP-PERP[0], USD[0.18] | | |
| 02322946 | Contingent | AVAX-PERP[0], AXS-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[.97345], FTM-PERP[0], FTT[.08744], LRC[.87271], LRC-PERP[0], LTC[.0074495], LTC-PERP[0], LUNA2[0.00168809], LUNA2_LOCKED[0.00393888], LUNC[.005438], LUNC-PERP[0], MATIC[9.7855], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND[.82375], SOL-PERP[0], SPELL[66.055], SUSHI[.19155], TRX[557.000045], USD[0.03], XEM-PERP[0], XRP[40269.49754], XRP-PERP[0] | | |
| 02322962 | | BAO[2], DOGE[0], KIN[5], SHIB[427741.64976848], USD[0.00] | Yes | |
| 02322969 | | ETH[.009], ETHW[.009], FTT[1.099791], USD[71.06], USDT[2.74690000] | | |
| 02322971 | | TRX[.000001], USDT[26.87242202] | | |
| 02322973 | | ETHBULL[0.00008911], TRX[.000001] | | |
| 02322980 | | TRX[.000001], USDT[0.49722352] | | |
| 02322981 | | BTC[0], USD[0.00] | | |
| 02322987 | | DOGE[80], USD[73.25] | | |
| 02322993 | | TRX[.000001] | | |
| 02323001 | | BF_POINT[100], NFT (424130670442383762/FTX Crypto Cup 2022 Key #19018)[1] | | |
| 02323002 | | USDT[0.00] | | |
| 02323022 | | BTC[0], SOL[.00000001] | | |
| 02323049 | | SOL[.21243148] | Yes | |
| 02323055 | Contingent | BTC[0.01039802], ETH[.00000001], LTC[15.4070721], LUNA2[1.24144620], LUNA2_LOCKED[2.89670781], LUNC[.00924], LUNC-PERP[0], SOL[3.06160481], SOL-PERP[0], USD[0.76], USDT[0.82886122] | | |
| 02323067 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BTC[.00000744], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], USD[0.00], USDT[.002743] | | |
| 02323068 | | BTC[0], SOL[0] | | |
| 02323075 | Contingent | FTT[25.58104689], LOOKS[47], SRM[410.07478193], SRM_LOCKED[7.56306125], USD[3.30] | | |
| 02323084 | Contingent | AAVE[18.62], AXS[93.9], BNBBULL[1.5343], COMP[30.0563], CRO[14270], ENJ[4120], FTM[5137], FTT[25.12041759], LINKBULL[9787.8], LTCBULL[56658], LUNA2[4.5923781], LUNA2_LOCKED[10.71554891], LUNC[1000000], RAY[4496], SAND[418], UNISWAPBULL[14.5387], USD[73.46], USDT[0], XRPBULL[1203500] | | |
| 02323085 | | USD[0.90], USDT[36] | | |
| 02323086 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.087], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.17], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02323091 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 02323117 | | 0 | | |
| 02323118 | | NFT (465729706255251905/FTX Crypto Cup 2022 Key #14863)[1], NFT (470468388066392072/The Hill by FTX #14401)[1] | Yes | |
| 02323132 | | CQT[0], TRX[.000003], USD[0.46], USDT[0] | | |
| 02323133 | | ATOM[.09506], USD[0.00], USDT[237.06944825] | | |
| 02323138 | | BTC[0], USD[0.26], USDT[36] | | |
| 02323141 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-24], ALGO-PERP[54], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-0.99999999], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[20], CRV-PERP[20], DOGE-PERP[188], DOT-PERP[-1.09999999], EGLD-PERP[-0.17], ENJ-PERP[1], EOS-PERP[5.50000000], ETC-PERP[0.50000000], ETH-PERP[.012], EXCH-PERP[0], FIL-PERP[-2.09999999], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[3.8], LINK-PERP[33.8], LOOKS-PERP[45], LTC-PERP[14], LUNC-PERP[0], MATIC-PERP[7], MID-PERP[0], NEAR-PERP[0], OKB-PERP[-0.09999999], OMG-PERP[5], OP-PERP[7], RSR-PERP[1540], SAND-PERP[4], SNX-PERP[0], SOL-PERP[1.92], SRM-PERP[0], SUSHI-PERP[.5], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[11.5], USD[677.45], USDT[0], VET-PERP[0], XRP-PERP[122], XTZ-PERP[0], ZEC-PERP[.8] | | |
| 02323143 | | SHIB[3900000], USD[1.76] | | |
| 02323153 | | DOGE[4371.39300748], ETH[.86427202], EUR[0.00], KIN[1], USDT[400] | Yes | |
| 02323174 | | ATLAS[184952.00749405] | | |
| 02323175 | | BTC[0], DOGE[0], SHIB[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02323185 | | BTC[-0.00000986], BTC-PERP[0], USD[0.03], USDT[1.59726008] | | |
| 02323188 | | BAO[1], BTC[.00139184], USD[225.77] | Yes | |
| 02323202 | | BNB[.53995381], BTC[.02797192], ETH[.296962], ETHW[.296962], USD[451.98] | | |
| 02323205 | | ETHW[.002696] | | |
| 02323219 | | USD[0.36] | | |
| 02323223 | | BTC[0.00055506], FTT[2.09962], USDT[10640.27164967] | | |
| 02323231 | | 1INCH-PERP[0], BTC-PERP[0], FTM-PERP[0], KNC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-0.22], USDT[0.57289950] | | |
| 02323242 | | ATLAS[386.2248479], USDT[0] | | |
| 02323245 | | ATLAS[0], AURY[0], BTC[0], ENJ[0], FRONT[0], GMT[0], LRC[0], OXY[0], POLIS[0], RAY[0], SAND[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 02323249 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02323252 | | AUD[0.00], ETH[.57834611], ETHW[.57834611] | | |
| 02323259 | | BAND-PERP[0], BCH-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLM-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], OKB-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02323279 | Contingent | AVAX[0], BNB[0.00000003], ETH[0.03923381], LUNA2[0.66297058], LUNA2_LOCKED[1.54693135], NFT [406733654182894232/FTX AU - we are here! #27698][1], SOL[0], TRX[.000044], USD[123.89], USDT[3.11348861] | | |
| 02323280 | | ATLAS[549.89], TRX[.000001], USD[0.88], USDT[19] | | |
| 02323281 | | BTC[0.00459808], USD[0.00], USDT[220.90119640] | | |
| 02323286 | | BNB[.0098], BTC[0.00002729], BTC-PERP[0], DAWN-PERP[0], SAND-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02323295 | Contingent | GBP[0.00], KIN[1], LUNA2[0.00001871], LUNA2_LOCKED[0.00004366], LUNC[4.07494462] | | |
| 02323299 | Contingent | FTT[15.30431824], GAL[.0979921], LTC[4.999127], LUNA2[0.17527313], LUNA2_LOCKED[0.40897065], LUNC[0], SOL[4.95166525], USD[152.28], USDT[0] | | |
| 02323300 | | TRX[.276501], USD[0.00], USDT[.01981168] | | |
| 02323304 | | BTC-MOVE-WK-20211022[0], USD[0.06], USDT[0] | | |
| 02323310 | | BAO[3], DENT[1], KIN[8], MATIC[.00048064], NFT [298960452962430640/FTX AU - we are here! #3357][1], NFT [372662168115224699/FTX AU - we are here! #3400][1], NFT [378996805971956223/Silverstone Ticket Stub #990][1], NFT [416944303307566902/FTX EU - we are here! #160006][1], NFT [470113019270097585/FTX Crypto Cup 2022 Key #2097][1], NFT [550165587903792507/France Ticket Stub #1689][1], TRX[2], UBXT[2], USD[0.01], USDT[0] | Yes | |
| 02323312 | | USDT[1.792] | | |
| 02323317 | | USD[0.01] | | |
| 02323322 | | USD[0.00] | | |
| 02323323 | | AKRO[1], BAO[2], GRT[1.00364123], MATIC[.00269924], NFT [524004228984774703/The Hill by FTX #845][1], USD[0.00] | Yes | |
| 02323333 | | ADA-PERP[0], BTC[0], BTC-PERP[0], FTM[60.0410976], FTM-PERP[0], LUNC-PERP[0], TRX[.0838], USD[86.82] | | FTM[60] |
| 02323336 | | 1INCH[15.02750763], ALPHA[1.00100509], BAO[1], BF_POINT[200], EUR[0.00], SPELL[26929.43357678] | Yes | |
| 02323337 | | USD[0.00], USDT[0.04213059] | | |
| 02323339 | | TRX[37194.162865] | | |
| 02323371 | Contingent | ADA-PERP[0], APE-PERP[0], AUD[86.41], AVAX-PERP[0], BTC[0.00010524], BTC-PERP[0], CEL[.0132925], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0.01660619], ETH-PERP[0], ETHW[8.71979650], FTT[150.76329016], LINK-PERP[0], LUNA2[0.00050321], LUNA2_LOCKED[0.00117415], LUNC[109.57514801], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.51], USDT[4.59564447], YFI-PERP[0] | | |
| 02323382 | | ATLAS[14527.2393], FTT[29.994], MNGO[7998.48], USD[0.65] | | |
| 02323387 | | BNB[2.46228162], BTC[2.19076384], CRO[5000], DOGE[5045.61850511], DOGEBULL[3.06], FTT[32.15426753], SAND[100], SXP[3.00083469], TSLA[.00000001], TSLAPRE[0], USD[122.78] | | DOGE[5016.663477] |
| 02323392 | | BTC[0.00007500], ETH[.00000685], ETHW[.00000685], FTT[32.8954001], LUNC[0], SOL[10.54114659], USDT[0.00000072] | | |
| 02323397 | Contingent | LUNA2[0.00280451], LUNA2_LOCKED[0.00654387], LUNC[610.69], NFT [309035407571315984/FTX EU - we are here! #71447][1], NFT [385063434896780458/FTX EU - we are here! #71837][1], NFT [417538600022056525/The Hill by FTX #5050][1], NFT [463674215673439802/FTX Crypto Cup 2022 Key #2177][1], NFT [513040060035889725/FTX EU - we are here! #71743][1], TRX[.000778], USDT[1.49708827] | | |
| 02323415 | | USD[25.00] | | |
| 02323421 | Contingent | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00561005], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB1000000[0], SRM-PERP[0], USD[2099.25] | | USD[2089.57] |
| 02323422 | Contingent | FTT[0.03094127], LUNA2[0.00000002], LUNA2_LOCKED[0.00000009], LUNC[.005592], STARS[0], TRX[.000234], USD[0.11], USDT[0.00000001] | | |
| 02323436 | | BAO[2], BNB[.00005905], DENT[1], FRONT[1], HXRO[1], MATIC[2.13521592], MBS[0], TRU[1], TRX[4], USDT[0] | Yes | |
| 02323442 | | MCB[4.209728], MEDIA[5.12], TRX[.131201], USD[0.05] | | |
| 02323449 | | ATLAS[1029.794], USD[0.50] | | |
| 02323452 | Contingent | BTC[0.01535091], BTC-PERP[0], ETH[0], ETHW[1.91888214], EUR[0.00], LUNA2[3.71571331], LUNA2_LOCKED[8.66999774], LUNC[6079.1], SOL[0], USD[0.00] | | |
| 02323456 | | ENJ-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00000001] | | |
| 02323458 | | BTC[0], FTT[0.04817835], LINK[0], USD[0.12], USDT[0] | | |
| 02323459 | | FLOW-PERP[0], TRX[.000001], USD[0.00] | | |
| 02323465 | | BTC[0.05000000], BTC-PERP[0], USD[3002.85], USDT[0.00954934] | | |
| 02323485 | Contingent | SRM[2.86810387], SRM_LOCKED[18.37189613], USD[0.00] | | |
| 02323496 | | 1INCH[0.97448356], USD[0.01], USDT[0] | | |
| 02323501 | | BTC[.04573023], EUR[0.00], TRX[1] | Yes | |
| 02323523 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02323524 | | USD[0.01] | | |
| 02323528 | | USD[1076.92] | | USD[1072.06] |
| 02323536 | | NFT [507671292644319285/FTX EU - we are here! #82508][1], NFT [568412901569192705/FTX EU - we are here! #82328][1], NFT [573247600522916078/FTX EU - we are here! #82616][1] | | |
| 02323540 | | SOL[13.90270708], USD[1.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02323541 | | ATLAS[348.29840427], TRX[1] | | |
| 02323543 | | TRX[.000001], USDT[0.00000075] | | |
| 02323544 | | BTC[.00000933], USD[0.00], USDT[0.00009272] | | |
| 02323549 | | BAO[3], BTC[.00000001], FTT[.00859256], GBP[0.00], UBXT[2], USD[0.00] | Yes | |
| 02323556 | | BOBA[1172.240368], OMG[.286535], USD[989.30], USDT[0.00417693], XRP[.775445] | | |
| 02323566 | | ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATIC-PERP[0], RNDR-PERP[0], RUNE-PERP[0], TRX[.000201], USD[0.57], USDT[1.51174584], XRP-PERP[0] | | |
| 02323570 | | ETH[.01699677], ETHW[.01699677], USD[0.01], USDT[0.18077011] | | |
| 02323576 | | USD[0.01] | | |
| 02323584 | | FTT[24.84721971], NFT (526837634651106644/FTX AU - we are here! #18976)[1], USDT[0.00000044] | | |
| 02323585 | | BTC[.02180386], USD[31.01] | | |
| 02323591 | | TRX[1], USDT[0.02644191] | Yes | |
| 02323594 | | BNB[0], BTC-PERP[0], DENT-PERP[0], ETC-PERP[0], EUR[0.00], SOL-PERP[47.61], USD[911.77], VET-PERP[0], XRP-PERP[0] | | |
| 02323597 | | USD[0.00] | | |
| 02323599 | | AAPL-1230[0], ABNB-0325[0], ABNB-0624[0], ABNB-0930[0], ABNB-20211231[0], ACB-0930[0], AMC-0325[0], AMC-0930[0], AMC-20211231[0], AMD-0930[0], AMD-20211231[0], AMZN-1230[0], BABA-0325[0], BABA-0624[0], BABA-0930[0], BABA-1230[201.025], BABA-20211231[0], BCH-0624[0], BILI-0325[0], BILI-0624[0], BILI-0930[0], BILI-1230[0], BILI-20211231[0], BNTX-0325[0], BNTX-0624[0], BYND-20211231[0], CGC-0325[0], CGC-0624[0], CGC-20211231[0], CRON-0624[0], CRON-20211231[0], FB-0325[0], FB-0624[0], FB-0930[0], FB-1230[0], FTT[150.991165], GDX-0624[0], GDX-0930[0], GDX-1230[0.01000000], GDXJ-0624[0], GDXJ-0930[0], GME-0325[0], GME-0624[0], GME-20211231[0], GMEPRE-0930[0], GOOGL-1230[0], MRNA-0325[0], MRNA-0624[0], MRNA-0930[0], MRNA-20211231[0], MSTR-0325[0], MSTR-0624[0], MSTR-0930[0], MSTR-1230[0], MSTR-20211231[0], NFLX-0325[0], NFLX-0930[0], NFLX-1230[4.01], NIO-0930[0], NIO-1230[0], NOK-1230[0], NOK-20211231[0], PENN-0624[0], PENN-0930[0], PENN-1230[-0.01000000], PFE-0930[0], PYPL-0325[0], SQ-0325[0], SQ-0624[0], SQ-1230[0], SQ-20211231[0], TLRY-0325[0], TLRY-0930[0], TLRY-20211231[0], TSLA[35.25432344], TSLA-0325[0], TSLA-1230[0], TSLA-20211231[0], TSM-0325[0], TSM-0624[0], TSM-1230[5.75], TSM-20211231[0], TWTR-0325[0], TWTR-0624[0], TWTR-1230[0], UBER-0624[0], UBER-0930[0], USD[2691.62], USDT[0], USO-0325[0], USO-20211231[0], ZM-0325[0], ZM-0624[0], ZM-0930[0], ZM-1230[0], ZM-20211231[0] | | |
| 02323600 | | AAPL[.5999867], AMZN[.1], BTC[.0001], DOGE-PERP[0], ETH[0.00299733], ETHW[0.00299733], FTT[0.03456942], MATIC[9.99239440], NIO[.7], SOL[.01], SOL-PERP[0], SPY[.22], USD[11.85], XRP[1.99948781] | | |
| 02323602 | | BTC[.000096], CRO[2199.78], ETH[.00095], ETHW[.00095], USD[594.11] | | |
| 02323608 | | BCH[0.00062741], BNB[.008518], BTC[0.00007769], FTM-PERP[0], FTT[1.07501785], TRX[.000001], USD[0.01], USDT[0.38398101] | | |
| 02323610 | | DOGE[4668.16688768] | Yes | |
| 02323614 | | ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], CAKE-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02323615 | | BAO[165.7805207], CLV[919.1], CLV-PERP[0], SPELL[10697.86], STEP-PERP[0], TRX[.000001], UBXT[31187.0844], USD[0.00], USDT[0.00000001] | | |
| 02323622 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[.00177533], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTT-PERP[0], BULL[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[54.85028026], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MIDBULL[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[115.64], USDT[0], USDTBULL[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XAUT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02323625 | | CHZ[2789.4699], HNT[225.0145], USD[5332.06], XRP[6000] | | |
| 02323630 | Contingent | 1INCH-PERP[0], APT[0], APT-PERP[0], BCH[0], BTC[0], DYDX[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00012395], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], KLUNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], MANA-PERP[0], NFT (446630296584683674/NFT)[1], OKB[0], RON-PERP[0], SOL[0], SOL-PERP[0], SRM[8.75894035], SRM_LOCKED[409.1769367], STETH[0], STSOL[.00000001], TRX[.02024], USD[0.00], USDT[0.00896131], USDT-PERP[0], USTC[0] | | |
| 02323633 | | ETHW[.04] | | |
| 02323635 | | POLIS[0], XRP[0] | | |
| 02323651 | | ENS[4.39], USD[0.02] | | |
| 02323662 | | ATLAS[1109.7891], AXS[.3], ENS[1.99962], MANA[31.99392], POLIS[5.698917], TRX[.000002], USD[5.84], USDT[0] | | |
| 02323665 | | USD[0.00] | | |
| 02323679 | | MER[25.011843] | | |
| 02323687 | | ETH[5.68285875], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 02323697 | Contingent | SRM[2.86810387], SRM_LOCKED[18.37189613] | | |
| 02323702 | | DOT[199.964], LINK[999.838], MATIC[4999.1], SOL[204.21832665], USD[116.75], VET-PERP[0] | | |
| 02323706 | | AKRO[1], BAO[3], CHZ[1], DENT[1], KIN[1], POLIS[.20849056], TRX[2], USD[0.03], USDT[0.00002044] | Yes | |
| 02323714 | | USDT[0] | | |
| 02323715 | | NFT (476248708444544843/The Hill by FTX #26714)[1] | | |
| 02323727 | | BAO[1], ETH[0], RSR[1], TRX[.001554], USDT[0.00434282] | Yes | |
| 02323729 | | BNB[0] | | |
| 02323735 | | CRO[8710], DFL[2880], ENJ[.905], FTT[39.9924], SAND[196], SHIB[82500000], USD[24.42] | | |
| 02323739 | | AKRO[2], BAO[1], DENT[2], KIN[7], SGD[0.00], TRX[1], USD[836.99] | Yes | |
| 02323743 | | DAI[0], USDT[0] | | |
| 02323746 | | BCHBULL[54208.1771], BNBBULL[3.92186268], BULL[0.10012729], ETHBULL[0.72365670], LINKBULL[9007.67505], LTCBULL[6452.065367], SUSHIBULL[17776854.35], USD[0.00], USDT[0], XRPBULL[1079061.4625] | | |
| 02323747 | | BADGER-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00916783], KIN[0], KIN-PERP[0], LINK-PERP[0], MANA[0], MTA-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], USD[0.49], USDT[-0.25222447], XEM-PERP[0] | | |
| 02323757 | | BTC[.00068022], TRX[.000001], TRY[0.00], USD[0.00], USDT[0] | | |
| 02323763 | Contingent, Disputed | HTBULL[.03232336], TRX[.000001], USD[0.00], USDT[0], XRP[0], XRPBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02323765 | | BTC[.01409536], ETH[.1898816], ETHW[.3788816], USD[3.43], USDT[.02012925] | | |
| 02323774 | | BTC[0.00000001], FTM[0], SPELL[0], USD[0.00], XRP[0.00000001] | | |
| 02323776 | | USD[25.00] | | |
| 02323782 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR[1], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[5.19], USDT[5519.05083973], USDT-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 02323783 | | BTC[2.08409328], ETH[11.09207351], ETHW[11.09207351], FTT[.06222329], USD[0.00], XRP[1368.73690861] | | |
| 02323791 | | NFT [344371288983941357/FTX Crypto Cup 2022 Key #12903][1], NFT [383200256314699559/FTX EU - we are here! #47782][1], NFT [479536020402965011/The Hill by FTX #11529][1], NFT [502383218216756880/FTX EU - we are here! #47964][1], NFT [571187909390896345/FTX EU - we are here! #48088][1], USD[0.00], USDT[0.20894026] | | |
| 02323795 | | ADA-PERP[0], ENJ-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02323800 | | FTT[0.02517905], USD[1.59], USDT[0] | | |
| 02323805 | | AVAX-PERP[0], USD[0.00], USDT[0] | | |
| 02323806 | | BTC-PERP[-3.7249], ETH-PERP[0], TRX[.000001], USD[103534.35], USDT[.008477] | | |
| 02323807 | | ATLAS[13400], USD[0.81], USDT[0] | | |
| 02323815 | | USD[0.00], USDT[0] | | |
| 02323816 | | BTC[0] | | |
| 02323818 | | DODO-PERP[0], DOGE[0], ETH[0], FTT[0], MATIC[0], SUSHI[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 02323819 | | USD[395.20], USDT[125.3200476] | | USD[379.91], USDT[120] |
| 02323823 | | USD[0.02] | | |
| 02323824 | | EUR[0.00], KIN[1], SLND[.00003802] | Yes | |
| 02323825 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.028], ETH-PERP[0], ETHW[.028], FTM-PERP[0], FTT[30.0886], HT[1.4], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[63], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[3098.10], USDT[799.15311586], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02323830 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.0248], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FXS-PERP[0], HMA-PERP[0], HUM-PERP[0], ICX-PERP[0], INJ-PERP[0], IOST-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [529222456003250565/FTX AU - we are here! #60944][1], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PROM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.29], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.898167], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02323835 | | AUD[0.00], ETH[.0802197], ETHW[.0802197], FTT[1.00528525], KIN[520000], LINK[5.099031], MATIC[25.87287774], SHIB[2600000], USD[0.00], USDT[0.00001171] | | |
| 02323856 | | TRX[.00389733], USDT[0] | | |
| 02323860 | | ETH[.77540753], ETHW[.77540724] | | |
| 02323861 | | TRX[.000166], USDT[244.36351949] | | |
| 02323873 | | SOL[0], TRX[0] | | |
| 02323874 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[56.74], USDT[0.00000002], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02323875 | | BTC[.0024], USD[0.86] | | |
| 02323877 | | BTC[.415896], ETH[6.08533994], ETHW[6.08533994] | | |
| 02323879 | | NFT [293721222739862025/FTX EU - we are here! #7092][1], NFT [307906058245260379/FTX EU - we are here! #5361][1], NFT [366663202179113503/FTX EU - we are here! #5762][1], TRX[.151174], USD[0.55], USDT[2980424] | | |
| 02323892 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02323900 | | ATLAS[.11828931], BAO[3], DOGE[1], FTM[49.75127832], GBP[0.01], KIN[2], LTC[.00010595], MATIC[0], SAND[0.00172392], USD[0.00128002] | Yes | |
| 02323902 | | BNB-PERP[0], BTC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], LUNC-PERP[0], SHIB[10800000], SOL-PERP[0], USD[1818.45], USDT[0.00000002] | | |
| 02323905 | | NFT [461836717503206549/FTX AU - we are here! #29674][1] | | |
| 02323908 | | TRX[.000001], USDT[102.792092] | | USDT[100] |
| 02323912 | | APE-PERP[0], APT-PERP[0], BAND-PERP[0], BNB[.0089388], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00080966], ETH-0930[0], ETH-PERP[0], FTM[1], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL[80.867], USD[0.00] | | |
| 02323917 | | BTC[.00000307], NFT [354145316913321294/FTX AU - we are here! #56886][1], USD[0.49] | Yes | |
| 02323919 | | AKRO[2], ALPHA[1.00020063], ATLAS[.18032927], BAO[3], ETH[.00002191], ETHW[.00002191], FTT[28.33342705], GRT[1], KIN[1], MATH[1.00137544], POLIS[112.43480979], RSR[2], SXP[1.03852296], TOMO[2.13370548], TRX[1], UBXT[2], USD[0.00], USDT[0.06516979] | Yes | |
| 02323921 | | BTC[.03399354], SOL[.2599506], TRX[.000001], USD[36.60], USDT[2.2569] | | |
| 02323922 | | TRX[.707374], USD[3.22] | | |
| 02323926 | | AKRO[1], APE[0], BTC[.00000068], ETH[0], FRONT[1], NFT [389808484331711584/FTX AU - we are here! #81952][1], NFT [412515593877078819/FTX AU - we are here! #57682][1], NFT [488326182337440350/FTX EU - we are here! #82041][1], NFT [497687272519876285/FTX EU - we are here! #82111][1], TRX[.000002], UBXT[2], USDT[0.00001897] | Yes | |
| 02323928 | | DAI[0.09368561], USDT[3.82193714] | | |
| 02323930 | | BTC-PERP[0], HXRO[50], TRX[36.000006], USD[2990.82], USDT[0.00743643] | | |
| 02323931 | | BCH[.00240033], BTC[.00001924], DOGE[.3880888], EUR[364.89], LTC[.03422812], NFT [506447909847664138/FTX Crypto Cup 2022 Key #10710][1], TRX[5.008441], USD[648.37], USDT[.09695398] | Yes | |
| 02323939 | | BTC-PERP[0], USD[0.43] | | |
| 02323943 | | NFT [356593012519296149/FTX AU - we are here! #39186][1], NFT [416372813404175417/FTX AU - we are here! #39419][1] | | |
| 02323944 | | ATLAS[8158.77], LOOKS[128.9742], TRX[.000001], USD[4.17], USDT[0.00000001] | | |
| 02323963 | | USD[0.09] | Yes | |
| 02323965 | | 0 | | |
| 02323978 | Contingent | BTC-PERP[0], SOL-PERP[0], SRM[4.40019128], SRM_LOCKED[20.79980872], USD[9206.39], USDT[0] | | |
| 02323984 | | LINK[12.82643591], SLP[50], SOL[.6798347], SRM[14.99886], USD[0.01], USDT[0.49258645] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02323387 | | BTC[0], ETH[0], MANA[9.9981], TRX[.000012], USD[0.00], USDT[0] | | |
| 02323997 | | USD[0.02] | | |
| 02324003 | Contingent | AVAX-PERP[0], BAT[.76853129], CRV-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNA2[0.45900555], LUNA2_LOCKED[1.07101296], LUNC[99949.426116], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB2[700000], SHIB-PERP[0], STORJ-PERP[0], TRX[.000002], UNISWAP-PERP[0], USD[0.011, USDT[90.22737206], XLM-PERP[0], XRP-PERP[0] | | |
| 02324005 | | APT[.98], BTC[0], FTT[0], REN-PERP[0], SOL[.00000001], SUSHI-PERP[0], USD[317.21], USDT[0] | | |
| 02324011 | | TRX[.000015], USD[0.00], USDT[0.00000042] | | |
| 02324033 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[4.17523845], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2021123110], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00283463], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02324037 | | BAO[3], BNB[.16579161], BTC[.0053837], DENT[3], ETH[.06069458], ETHW[.05994163], GRT[50.77294979], HNT[1.12131858], KIN[4], MANA[16.79243917], SHIB[9692671.93185146], SOL[2.19579346], TRX[2], UBXT[2], USD[0.14] | Yes | |
| 02324052 | | POLIS[3.29934], USD[0.55] | | |
| 02324057 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00003418], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[2.68059337], LUNA2_LOCKED[6.25471786], LUNC[583704.85], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00952], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[7.27], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02324058 | Contingent | ADA-PERP[0], AGLD[.066857], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[7.8134], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], CHZ-PERP[0], CLV[.080525], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA[5.6592], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039747], MAPS-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROSE-PERP[0], SKL-PERP[0], SLP[6.2735], SLP-PERP[0], SOL-PERP[0], SPELL[98.125], SRN-PERP[0], STEP[.000545], STEP-PERP[0], SXP-PERP[0], TRU[.02285], TRX[.000002], USD[1.94], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 02324060 | | BTC[.0166969], ETH[.06], ETHW[.06], USDT[252.99867477] | | |
| 02324072 | | SRM[.282811], USD[0.38] | | |
| 02324074 | | ADABULL[.84042046], BTC[0.00900440], BULL[.00073947], ETHBULL[30.53234984], LTCBULL[6865.78358203], MATICBULL[1230.48777201], USD[88.30], USDT[0.00000685], VETBULL[454.65609431], XRPBULL[1036523.44497184] | | |
| 02324075 | | AKRO[1], BAO[3], BTC[.00052464], KIN[1], LRC[23.39347097], SOL[.96520279], USD[0.00] | Yes | |
| 02324079 | | CHF[0.00], MOB[0], USD[0.00] | | |
| 02324081 | | ATLAS[23524.08978508], USD[0.27], USDT[710.54560200] | | |
| 02324084 | | AVAX[0.00000001], BNB[0.00000001], DOGE[0], LTC[0], SOL[0], TRX[0], USDT[0.00000013], XRP[0] | | |
| 02324085 | Contingent | BAT[.90656044], BOBA[.07409461], BTC[.03334412], ETH[.453939], ETHW[.1239752], LRC[.96089781], LUNA2[0], LUNA2_LOCKED[22.30121386], LUNC[.006678], TRX[.000777], USD[220.42], USDT[0] | | |
| 02324088 | Contingent | APE[4.0], APE-PERP[0], DOGE-PERP[0], ETH[0.92802755], ETHW[0.92802754], FTT[25.39529728], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.13317896], LUNA2_LOCKED[0.31075091], LUNC[29000], LUNC-PERP[0], POLIS[.081], TRX[.000002], USD[14.60], USDT[25.94419895] | | |
| 02324093 | | FTM[2296.50219814], RAY[337.15858412], SOL[43.27363088], USD[3.63] | | |
| 02324096 | | BULL[0.70883820], ETHBULL[1.82953402], FTT[0.08926355], USD[9.98] | | |
| 02324101 | | 0 | | |
| 02324104 | | FTT[.00359248], RSR-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000101] | | |
| 02324112 | | 0 | | |
| 02324114 | | LUNC-PERP[0], TRX-PERP[0], USD[112.68], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 02324115 | | NFT (288628077807618825/FTX EU - we are here! #200661)[1], NFT (292940013800993964/FTX EU - we are here! #200792)[1], NFT (543926045571132312/FTX EU - we are here! #200863)[1] | | |
| 02324116 | | CRO-PERP[0], HUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[1.35], XRP[.389583] | | |
| 02324118 | | ATLAS[3045.55105009], POLIS[19.47856288], TRX[.000001], USD[0.00], USDT[0] | | |
| 02324130 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], LUNA2[0.23801770], LUNA2_LOCKED[0.55537464], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[-24.43], USDT[0.00000001], USTC[0], USTC-PERP[0], VET-PERP[0] | | |
| 02324132 | | LINKBULL[.08461], USDT[10.55782304] | | |
| 02324134 | | ATLAS[340], BTC[0], COMP[0], FTT[.199943], SOL[.18013606], USD[0.00] | | |
| 02324137 | | USD[0.00] | | |
| 02324148 | | ADA-PERP[0], AVAX[.03], TRX[.000001], USD[0.50], USDT[0], XRP[0] | | |
| 02324154 | | TRX[.856198], USDT[2.66482663] | | |
| 02324163 | | APT-PERP[0], ATLAS[2930], BTC-PERP[0], CONV[9378.124], ETH-PERP[0], EUR[0.00], HT-PERP[0], KIN[9216], POLIS[40], TRX[.000073], USD[-4.53], USDT[48.88000000] | | |
| 02324165 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB[0], BNBBULL[.0007], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[-0.03], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.48507394], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[2199.27994665], VET-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02324166 | | BTC[0] | | |
| 02324174 | | BNB-20211231[0], BTC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], FTM-PERP[0], LRC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.03], USDT[4.05868516] | | |
| 02324179 | | NFT (352270736122341752/FTX EU - we are here! #285563)[1], NFT (455597183437239865/FTX EU - we are here! #285566)[1], USD[0.00], USDT[0] | | |
| 02324182 | | MAPS[23.99981], USD[0.02645423] | | |
| 02324184 | | AVAX[0], USD[0.34], USDT[0.00000001] | | |
| 02324185 | | USD[6.25] | | |
| 02324187 | | POLIS[3058.99754487], USD[0.03], USDT[.008507] | | |
| 02324194 | | AAVE[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0], MATIC[.00000001], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02324198 | | ATLAS[.00386658], KIN[2], TRY[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02324203 | | ADA-PERP[0], ALGO-PERP[0], APE[0.00002085], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00005510], ETH-PERP[0], ETHW[0.00005511], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000971], TSLA[.00000002], TSLAPRE[0], USD[0.66], USDT[0.00371753], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 02324208 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02324211 | | RAY-PERP[-30], USD[589.07] | | |
| 02324212 | | BTC[0], USD[0.00], USDT[1.23648173] | | |
| 02324213 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02324221 | | ETHW[7.26775784], FTT[.54105895], TRX[.000017], USD[0.01], USDT[0.00590124] | | |
| 02324223 | | NFT (297469702253061627/FTX EU - we are here! #126363)[1], NFT (332056846677845488/FTX EU - we are here! #131357)[1], NFT (503126921574869056/FTX EU - we are here! #131685)[1] | | |
| 02324233 | | BNB[2.82, FTT[19.37472821], RNDR[327.8], USD[0.21] | | |
| 02324236 | | ATLAS[13419.166], AURY[17], MAPS[.99903], TRX[.000001], USD[36.89] | | |
| 02324242 | | ATLAS[78700.0617], BTC[0.00002228], USD[11.27] | | |
| 02324247 | | AVAX[0.00070346], FTT[0.06680363], TRX[2], USD[0.45], USDT[0], USTC-PERP[0] | | |
| 02324256 | | ADA-PERP[0], AUD[5.00, BNB-PERP[0], ETH-PERP[0], USD[4483.61], USDT[0] | | |
| 02324266 | Contingent | BTC[.00005731], DOGE[0], DOT[0], FTT[0.07810756], LUNA2[0.25288940], LUNA2_LOCKED[0.59007527], LUNC[55067.2], LUNC-PERP[0], SHIB[94848857.15724039], SOL[0, USD[0.14], USDT[0] | | |
| 02324268 | | AKRO[1], KIN[2], NFT (465138600520732028/FTX EU - we are here! #105827)[1], RSR[1], TRX[1.000779], USD[0.00], USDT[0.00000633] | | |
| 02324271 | | AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[.29765771] | | |
| 02324278 | | BTC[0], FTM[0], FTM-PERP[0], ONE-PERP[0], SOL[.5], SPELL[0], USD[7.44] | | |
| 02324280 | | ADA-PERP[0], ATLAS-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH[.00059289], ETHW[.00059289], FIL-PERP[0], FTM-PERP[0], FTT[11.897739], FTT-PERP[0], GRT-PERP[0], ONE-PERP[0], RAY[.10259511], REEF-PERP[0], SHIB-PERP[0], USD[-0.55], USDT[0] | | |
| 02324283 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.05639973], BTC-PERP[0.00820000], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.0065], ETH-PERP[.137], ETHW[.0065], FIL-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], MANA[144], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-856.02], VET-PERP[0], XRP-PERP[0] | | |
| 02324284 | | BNB[3.12399728], FTM[7.9709906], FTT[12.3976839], TRX[.000001], USD[1.21], USDT[0.00000001], XRP[1986.84933226] | | BNB[2.901239], XRP[1903.308789] |
| 02324287 | | AVAX[0.05284465], BTC-PERP[0], BULL[.70502], DOT-PERP[0], ETHBULL[3.53636590], ETH-PERP[0], SOL-PERP[0], USD[0.04], USDT[0] | | |
| 02324291 | | APT[0], AVAX[0], BNB[0.00000001], DOGE[0], ETH[0, FTM[0], MATIC[0], SOL[0], TRX[0] | | |
| 02324293 | | BNB[.0000001], ETH[0], FTT[0.12486140], USD[1.28], USDT[0] | | |
| 02324295 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02324298 | | FTM[.437125], USD[0.01], USDT[2.42215032] | | |
| 02324299 | | FTT[.15666045], TRX[.000001], USD[0.00000030] | | |
| 02324301 | Contingent | EGLD-PERP[0], ETH[.84377933], ETHW[0.73805601], FTT[150], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[30.40705884], LUNA2_LOCKED[70.94980395], LUNC[6621201.08], SHIT-PERP[0], SRN-PERP[0], TRX[.000003], USD[0.37982851], USTC-PERP[0], WAVES-PERP[0] | | |
| 02324312 | | AKRO[1], ATLAS[13877.54544860], BTC[.09008446], DENT[1], EUR[3.45], KIN[1], USDT[0.03154940] | Yes | |
| 02324318 | | TRX[.000016], USD[0.00], USDT[0] | | |
| 02324321 | | TRX[.000003], USDT[0] | | |
| 02324326 | | TRX[.88], USD[0.17] | | |
| 02324330 | | USDT[0.71711938] | | |
| 02324351 | | ATLAS[210], USD[20.43], USDT[0] | | |
| 02324352 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[17.24], HBAR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 02324354 | Contingent | AGLD-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.08380063], FTM-PERP[0], FTT[25.01330680], LINK-PERP[0], LUNA2[17.44921439], LUNA2_LOCKED[40.71483357], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1095.22], USDT[0], ZIL-PERP[0] | | |
| 02324357 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.13], WAVES-PERP[0] | | |
| 02324359 | Contingent | ATOM[.05862], BNB[.00429932], BTC[.0000207], CHZ[6.83775716], ETH[.00046903], ETHW[.00438194], ETHW-PERP[0], FTT[.07161076], MATIC[8.99070065], POLIS[.01891], REAL[.07448], SOL[.00288027], SRM[13.66934136], SRM_LOCKED[111.18338576], STG[.60929641], SWEAT[.5471, TRX[.000221], USD[6.30], USDT[0], XRP[.5464] | Yes | |
| 02324372 | Contingent | APE[0.00273900], BNB[0], CRV[0], DOGE[0], ETH[0], ETHW[0.00076416], GALA[0], LUNA2[0.00000000], LUNC[.0091841], SAND[0], SHIB[592768.66874598], TLM[0], USD[0.00] | | |
| 02324373 | | AVAX[0], ETH[.00000116], ETH-PERP[0], ETHW[.0000065], FTT[0.00282595], NFT (294416148161588110/Japan Ticket Stub #1887)[1], USD[0.01], USDT[0.01845361] | Yes | |
| 02324379 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.05325228], FTM[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.01662739], LUNA2_LOCKED[0.03879726], LUNC[37.02601078], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02324382 | | ATLAS[7.224], ETH[.35387807], ETHW[0.35387806], LINK[33.4], SOL[11.1], USD[2.23] | | |
| 02324404 | | BCH[0.00000001], BTC[0.00000005], ETH[3.42983378], ETHW[3.42983370], FTT[0.86259863], LTC[0.00000006], TRX[.002939], USD[1093.89], USDT[3447.19514117], XRP[0] | | |
| 02324418 | | DOGE-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL[.089982], USD[0.64], USDT[143.65745312] | | |
| 02324420 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00545], USD[539.03] | | |
| 02324422 | | AMPL-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[.16081765], FTM-PERP[0], FTT-PERP[0], MANA[.9656], MANA-PERP[0], RUNE-PERP[0], SAND[.951], SHIB-PERP[0], SOL[0.56], SPELL[91.2], USD[2.97], USDT[0.34686178] | | |
| 02324423 | | ETH[2.62216859], ETHW[2.62106728] | Yes | |
| 02324436 | | AKRO[1], BNB[0], DENT[1], DOGE[0.13733356], ETH[.21953679], ETHW[.21942409], GRT[1.00134647], KIN[2], RSR[1], TOMO[1.02824759], TRX[4], UBXT[1], USDT[0.70674293] | Yes | |
| 02324438 | | BNB[0], ETH[0], KIN[2], NFT (371987856361403901/FTX EU - we are here! #99901)[1], NFT (530458051511685895/FTX EU - we are here! #100203)[1], NFT (570184903674800658/FTX EU - we are here! #100324)[1], USD[0.19], USDT[0.00001392] | Yes | |
| 02324443 | | ALTBEAR[249950], BOBA[74.5766021], USD[0.31], XLMBEAR[379.924], XRP[.766121], XRPHEDGE[.4969122] | | |
| 02324447 | Contingent | ETH[.03373], ETHW[.03373], LUNA2[0.98516514], LUNA2_LOCKED[2.29871866], LUNC[3.1736], SOL[.489], USD[0.86] | | |
| 02324448 | | FTT[2.499525], GALA[19.9962], LUNA2[0], LUNA2_LOCKED[3.29250245], LUNC[0], RAY[6.94933328], SOL[5.79665939], USD[0.16], USDT[.00236988] | | |
| 02324450 | Contingent, Disputed | EUR[0.00], USDT[0] | | |
| 02324454 | | AUD[0.00], SPELL[.40457023] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02324469 | | ATLAS[230.314077], AUD[0.00] | | |
| 02324470 | | NFT (354209428321004604/FTX EU - we are here! #181933)[1], NFT (556508092563881015/FTX EU - we are here! #181842)[1] | | |
| 02324474 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FIL-PERP[0], FTT[180.865629], FTT-PERP[0], GMT-PERP[0], GODS[.0368959)1], LTC-PERP[0], NFT (298765061310504902/FTX Crypto Cup 2022 Key #3933)[1], NFT (401562885280260236/FTX EU - we are here! #89981)[1], NFT (402119014657339798/The Hill by FTX #4426)[1], NFT (459252030836845210/FTX EU - we are here! #89534)[1], NFT (474435970730269245/FTX AU - we are here! #5492)[1], NFT (520264119675940622/FTX AU - we are here! #5438)[1], NFT (533004073128398524/FTX EU - we are here! #88132)[1], NFT (574088356371335495/FTX EU - we are here! #40873)[1], OP-PERP[0], PERP-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.400013], USD[0.00], USDT[0.37950223], XMR-PERP[0], XRP-PERP[0] | | |
| 02324475 | | BNB[.60359647] | | |
| 02324480 | | ATLAS[10791.55750556], USDT[0] | | |
| 02324484 | | USD[0.00] | | |
| 02324485 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.41], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02324493 | | ATLAS[159094.17511098], USD[0.00] | | |
| 02324500 | | NFT (521519421814660287/FTX EU - we are here! #197801)[1], NFT (528414208193203182/FTX EU - we are here! #197579)[1], NFT (564294020670386999/FTX EU - we are here! #197519)[1] | | |
| 02324502 | | 0 | | |
| 02324503 | | NFT (438380077534510085/FTX EU - we are here! #178832)[1], NFT (520402650778336300/FTX EU - we are here! #178901)[1], NFT (547962554697264829/FTX EU - we are here! #179174)[1] | Yes | |
| 02324506 | | ATLAS[60], AURY[.9998], BOBA[5.3], CONV[499.9], CQT[12], FIDA[6.9988], FTT[0.04000000], HMT[25.9878], HNT[.39988], STARS[1], TLM[40], USD[0.02], USDT[0] | | |
| 02324507 | | SOL[.00000001], USD[5.28] | Yes | |
| 02324509 | | FLOW-PERP[0], USD[0.00], USDT[0] | | |
| 02324513 | Contingent | BTC[0], BTC-PERP[0], LUNA2[0.00594441], LUNA2_LOCKED[0.01387030], LUNC-PERP[0], USD[0.98], USDT[0.11901006], USTC[.841461], USTC-PERP[0] | | |
| 02324514 | | ETH[.00024933], ETHW[0.00024933], FTM[.41514749], USD[0.98] | Yes | |
| 02324518 | Contingent | LUNA2[0.00269244], LUNA2_LOCKED[0.00628236], USD[0.93], USTC[.381128] | | |
| 02324521 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0001183], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[938.49525009], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.59], USDT[0.00307187], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02324530 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00010347], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[150.995], ICP-PERP[0], TRX[.000001], USD[10650.36], USDT[.002] | | |
| 02324533 | | ETH[.00000001] | | |
| 02324534 | | ETHBULL[0.00009122], USD[0.00], USDT[0] | | |
| 02324549 | | ATLAS[15486.64008099], LINK[26.29025711], SOL[1.15026492], USD[6293.21], USDT[0.00785289] | Yes | |
| 02324551 | | BTC[0], ETH[0.05842922], ETHW[0.05842922], USD[0.63], USDT[0.00000659], XAUT[0] | | |
| 02324555 | | ATLAS[2348.012], USD[0.00], USDT[0] | | |
| 02324558 | | BTC[0], USD[0.08], USDT[0] | | |
| 02324560 | | USD[0.00], USDT[1549.14674435] | | |
| 02324565 | | ATLAS[9.556], SHIB[99760], USD[0.01] | | |
| 02324569 | | AKRO[1], APE[0], ATLAS[0], BAO[10], BNB[0], BRZ[0], BTC[0.05722889], CREAM[0], CTX[0], DOGE[0], ETH[0], HUM[0], KIN[16], KSHIB[0], LTC[0], MATIC[0], SHIB[0], SLP[0], SOL[0], SUN[0], SUSHI[0], TRX[1.000028], UBXT[1], USD[0.00], USDT[0.00053237], XRP[0] | Yes | |
| 02324570 | | USD[0.00] | | |
| 02324574 | | AR-PERP[0], BIT[30], BNB[0], BTC[0], ETH[2.12100000], ETHW[2.12100000], FTM-PERP[0], FTT[26.27109046], MANA[0], MATIC[5.40434403], SAND-PERP[0], SOL[0], STETH[0.00008930], USD[5.77], USDT[1.27850455] | | |
| 02324580 | | BTC[0.00899435], DOGE[6139.85026643], ETH[0.12108305], ETHW[0.12043079], SHIB[34439209.39950454], SOL[1.15594250], TRX[833.95893166], USDT[0] | | BTC[.008866], DOGE[6045.9674], ETH[.119058], SOL[1.103537], TRX[729.885503] |
| 02324584 | Contingent | ATLAS[23255.05504626], CHF[0.00], FTM[100.73849324], HNT[20.29189955], LUNA2[0.00023449], LUNA2_LOCKED[0.00054715], LUNC[51.06143886], SOL[4.11531711] | | |
| 02324586 | | BTC[.00032], BTC-PERP[0], USD[-0.59] | | |
| 02324592 | | TRX[.000002], USD[20.00], USDT[740.37908990] | Yes | USD[19.61] |
| 02324594 | | BTC[0.00000005], NFT (366167408301299220/FTX EU - we are here! #233173)[1], NFT (407146305165609498/FTX EU - we are here! #233159)[1], NFT (537665909685495396/FTX EU - we are here! #233164)[1], USD[0.00] | Yes | |
| 02324601 | | KIN[2], TRX[1], UBXT[1], USD[0.05] | Yes | |
| 02324607 | | ALICE[3], BTC[.0017], DOGE[112], ETH[.025], ETHW[.025], MATIC[10], SHIB[1100000], SOL[.21], TRX[.000001], USD[0.59], USDT[0] | | |
| 02324618 | | SOL[0] | | |
| 02324628 | Contingent | BTC[0], ETH[0.00089812], ETHW[0.08598280], LUNA2[0], LUNA2_LOCKED[4.06801165], USD[469.04], USDT[0], XRP[0.89172573] | | |
| 02324631 | Contingent | BTC[.29414324], LUNA2[0.00338096], LUNA2_LOCKED[0.00788891], USD[0.39], USTC[0.47859178] | Yes | |
| 02324635 | | ETH[.00055148], ETHW[0.00055147], LTC[.37914], TRX[.000001], USDT[4.16750481] | | |
| 02324643 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], MTL-PERP[0], SAND-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[0.10], USDT[0] | | |
| 02324646 | | BNB[.00874749], ETHW[.00012112], USD[0.00], USDT[0] | | |
| 02324647 | | CAKE-PERP[0], EUR[0.74], USD[12.05] | | |
| 02324654 | | FTT[3.68342587], SOL[1.00122116], USD[0.00] | | |
| 02324658 | | SOL[.119976], USD[0.37], USDT[0] | | |
| 02324661 | | BNB[0], USDT[0.00051839] | | |
| 02324662 | | AUD[108.95], DOGE[1], UBXT[1], USD[0.33] | Yes | |
| 02324664 | | NFT (289172401060517945/FTX EU - we are here! #156032)[1], NFT (330027908639111003/FTX EU - we are here! #155689)[1], NFT (344792433152675166/FTX EU - we are here! #155844)[1] | | |
| 02324665 | | TULIP[0], USD[2.02], USDT[0.03309931] | | |
| 02324671 | | BNB[0.00802459] | | |
| 02324677 | Contingent, Disputed | EUR[0.00], MOB[0], PAXG[0], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02324679 | | USDT[0.77270514] | | |
| 02324695 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00854690], BNB-PERP[0], BTC[0.00025], BTC-MOVE-0213[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0331[0], BTC-MOVE-0406[0], BTC-MOVE-2021111[3][0], BTC-MOVE-2021111[3][0], BTC-MOVE-2021111[6][0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211126[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[5.68], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02324698 | | USD[0.05] | | |
| 02324699 | | 1INCH-PERP[0], ADABULL[16.871], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGEBULL[362.59479058], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[.0061], ETH-PERP[0], FTM-PERP[0], FTT[25.9950695], GALA-PERP[0], GMT-PERP[0], GRTBULL[35105], HBAR-PERP[0], LINKBULL[.007422], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATICBULL[2638900.3], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00543832], SOL-PERP[0], TRX[.795027], USD[864.36], VETBULL[95847.4], XRP[0.22037600], XRP-PERP[0] | | |
| 02324709 | | ASD-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LRC-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02324715 | | EUR[0.36], QTUM-PERP[0], USD[-0.12] | | |
| 02324717 | | BTC[0.00013369], USD[4.58], USDT[1.65180351] | | |
| 02324722 | | BTC[.0001738], USD[0.00] | | |
| 02324727 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[-0.19], USDT[3.56575202], VET-PERP[0], XRP-PERP[0] | | |
| 02324730 | | SHIB[800000], USD[0.52] | | |
| 02324742 | | SGD[0.00], USDT[0.00000001] | Yes | |
| 02324748 | | BULL[0.00000591], FTM-PERP[0], USD[0.46], USDT[0.76225844] | | |
| 02324749 | | AKRO[1], ATLAS[3073.17705139], GBP[0.00], POLIS[493.85651198], TRX[3] | | |
| 02324750 | Contingent | LUNA2[0.05467193], LUNA2_LOCKED[0.12756785], LUNC[11904.93], TRX[.000001], USDT[0.00000160] | | |
| 02324752 | Contingent, Disputed | TRX[.000001] | | |
| 02324754 | | BTC[0.00523993], BTC-20211231[0], BTC-PERP[0], FTT[0], LUNC-PERP[0], USD[-61.95], USDT[0.00906607] | | |
| 02324777 | | ATLAS[45.6923424], BTC[0.09618531], DOGE[202], ETH[.4089138], ETHW[.4089138], KIN[2290000], SHIB[999820.16477207], SOL[2], USD[0.00] | | |
| 02324783 | | BTC[0.07998519], FTT[9.9981], SOL[30.90741312], TRX[.002331], USDT[1200.085588], XRP[997.7564] | | |
| 02324785 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 02324790 | | ATOM-20211231[0], CHZ-PERP[0], ETH-PERP[0], FTT[5.0990367], USD[0.83], USDT[1.75059500] | | |
| 02324792 | | AGLD-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM[.099943], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BOBA-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NGR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SNX-PERP[0], SPELL-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.0012151], USDt-38.28], USDT[45.92538], YFII-PERP[0] | | |
| 02324800 | | DOGE-PERP[0], ETHW[.02599532], HNT-PERP[0], KAVA-PERP[0], NEO-PERP[0], TRX[.900002], TRX-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 02324801 | | BAO[16000], BNB[.87196989], CRO[50], FTT[26.592666], LINK[57.868], MATIC[297.10009582], SAND[100], SOL[2.12751114], USD[0.72], USDT[.00425367] | | |
| 02324816 | | USD[0.00] | | |
| 02324821 | | CAKE-PERP[0], HT-PERP[0], SRM[.99981], TRX[15.640002], USD[0.07], USDT[0] | | |
| 02324826 | | USDT[4.22415384] | | |
| 02324828 | | BTC[0.21264722], ETH[.0000275], ETHW[.0317275], EUR[7201.15], MANA[.08427501], SAND[.56329067], SOL[.11180077], USD[0.00], USDT[0.00000042], XRP[.97288247] | | |
| 02324835 | | AURY[30.88524556], BAO[1], ETH[1], EUR[7268.99], HXRO[1] | Yes | |
| 02324836 | | USD[0.01] | | |
| 02324839 | | BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LRC[0], SHIB[0], SOL[0], TLM[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02324841 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[78.57338392], USD[303.62], USDT[292.51431862], VET-PERP[0], XRP-PERP[0] | | |
| 02324843 | | BTC[0.00005344], ETH[.00000001], MATIC[.65598687], USD[0.01], USDT[0] | | |
| 02324844 | Contingent | ALEPH[255], AUDIO[100], BOBA[36], DFL[230], FTT[25.099321], GODS[30], HNT[23], IMX[223.5], JET[322], PORT[35], SOL[9.31967845], SRM[47.12742307], SRM_LOCKED[.83457181], USD[1.47], USDT[0.00785536], XRP[100] | | |
| 02324847 | | ALGO-PERP[0], BTC[0.00459103], DEFI-PERP[0], ETH-PERP[0], EUR[0.00], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.04], VET-PERP[0] | | |
| 02324850 | | LTC[6.60571123] | Yes | |
| 02324851 | | CQT[559.63356515], FTT[25.9948], LUNC-PERP[0], NFT (338694888833323244/FTX AU - we are here! #60628)[1], USD[0.36], USDT[0.00000001] | Yes | |
| 02324852 | | BAO[2], KIN[1], LINK[.78157685], SOL[.35811833], USDT[146.25000149] | | |
| 02324860 | | BNB[.14067663], BTC[0.00610344], ETH[0], FTT[1.67625441], SHIB[4199160], USD[7.45], XRP[20.75] | | |
| 02324872 | | USD[25.00] | | |
| 02324878 | | AVAX-PERP[0], BTC[.13096799], BTC-PERP[0], DFL[1020], ETH[2.81992905], ETH-PERP[0], ETHW[2.81992905], FLOW-PERP[0], FTT[108.38488141], GALA[550], IMX[106.4], LOOKS-PERP[0], LTC[4.55], MATIC[1139.90766], PTU[.970192], SOL[9.73960499], SOL-PERP[0], SRM[328.986662], USD[-4053.01] | | |
| 02324883 | | BAO[2], CHF[0.43], USD[0.00] | | |
| 02324890 | Contingent | AVAX[.097625], BTC[.30800529], DOT-20211231[0], DOT-PERP[0], ETH[.00087052], ETHW[.00087052], EUR[0.00], LUNA2[0.00248200], LUNA2_LOCKED[0.00579134], LUNC[.0079955], USD[1.02], USDT[1.42981962] | | |
| 02324900 | | AURY[.64778233], NFT (396306779034537199/FTX AU - we are here! #62816)[1], TRX[.000001], USD[10.29], USDT[9.04816015] | | |
| 02324903 | | ATLAS-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CONV-PERP[0], DOGE-PERP[0], HOT-PERP[0], KIN-PERP[0], LRC-PERP[0], REEF-PERP[0], SPELL-PERP[0], TRX[.000001], TRX-PERP[0], USD[9.07], USDT[0] | | |
| 02324905 | | ETH[.00000001], TRX[.000001], USDT[0] | | |
| 02324907 | | BTC[.1277157], ETH[.11095841], ETHW[.11095841], USD[520.58] | | |
| 02324920 | | ALICE[14.9], ATLAS[2180], AURY[19], BCH[2.244], BTC[0.09669283], DFL[4750], ETH[.034], ETHW[.034], FTT[50.32419035], MANA[161.989911], RUNE[91.2867817], SAND[118], USD[2.40] | | |
| 02324921 | | TRX[.000001], USD[3.19] | | |
| 02324929 | | NFT (307407398195887724/FTX EU - we are here! #10695)[1], NFT (322665516738271956/FTX Crypto Cup 2022 Key #14024)[1], NFT (393630846688217868/FTX EU - we are here! #11056)[1], NFT (470274937674861131/FTX EU - we are here! #10987)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02324931 | | EUR[156.33], KIN[1], RSR[1], USD[0.00] | Yes | |
| 02324936 | Contingent | FTT[.0977], LUNA2_LOCKED[5.73059944], USD[0.08], USDT[.00043434], XRP[.048326] | | |
| 02324943 | | BCH[12.01038747], EUR[0.00], USD[0.71], USDT[0], XRP[3677.77029] | | |
| 02324944 | | BTC[0], GST-PERP[0], TRX[.37571955], USD[0.01], USDT[0] | | |
| 02324945 | Contingent | ATOM-PERP[0], BNB-PERP[0], BTC[.02817334], BTC-PERP[0], CRO[2799.1298], CRO-PERP[0], CRV-PERP[0], ETH[.36395991], ETH-PERP[0], LUNA2[0.00005352], LUNA2_LOCKED[0.00012488], LUNC[11.65426064], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000793], USD[0.25], USDT[0.00632900], USTC-PERP[0] | | |
| 02324946 | | BTC-PERP[0], REEF-PERP[0], SAND[16.72002233], TRX[.000001], USD[7.36], USDT[26.99000003] | | |
| 02324953 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.00679732], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02324957 | | BTC[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 02324962 | | BTC[0.01434606], ETH[.19797853], ETHW[.1], LTC[.07054938], USD[0.09], USDT[984.72629789], XRP[.08000002] | | LTC[.000002] |
| 02324969 | | BTC[0] | | |
| 02324971 | | ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[54.40] | | |
| 02324977 | | BCH[.0217], LTC[.12317971], SOL[.53847761], XRP[24.930751] | | |
| 02324978 | | ADABULL[0], BULL[3.71611570], ETHBULL[6.00900000], FTT[28.58781647], USD[0.07], USDT[0] | | |
| 02324981 | Contingent, Disputed | ABNB[40.85], AMD[3.2], BTC-PERP[0], ETH[.00554226], ETH-PERP[0], ETHW[.00054226], FTT[25.37285], GST-PERP[0], LINK-PERP[0], LUNC-PERP[0], NFT (290502744139403191/FTX EU - we are here! #89818)[1], NFT (525308031336393436/FTX EU - we are here! #89933)[1], NFT (530820589373869156/FTX EU - we are here! #89282)[1], NVDA[4.8], PYPL[159.185], SAND[.002], SOL[.00517974], SOL-PERP[0], SPY[1.668], TRX[.000001], USD[1187.29], USDT[0.00238700] | | |
| 02324985 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], AUDIO-PERP[0], BIT-PERP[0], BNB-PERP[0], CEL-PERP[0], COMP-PERP[0], DENT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], JASMY-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00361004], LUNA2_LOCKED[0.00842343], LUNC[.007504], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], USTC[.511014], XTZ-PERP[0], YFII-PERP[0] | | |
| 02324990 | | NFT (425175967775557828/The Hill by FTX #20246)[1] | | |
| 02324993 | | BNB-PERP[0], DOT-PERP[0], ONE-PERP[0], SUSHIBULL[34330000], USD[0.05] | | |
| 02324995 | | FTT[8.19394685], TRX[.000001], USDT[2.89389750] | | |
| 02325008 | | AKRO[4], AUDIO[1.02220257], BAT[2.06815734], BF_POINT[200], BTC[.45500837], COPE[.93930614], DENT[3], EUR[6507.40], FTT[86.56045972], KIN[6], MATH[1.00036771], RSR[2], SOL[30.36371782], STEP[4364.13510381], TOMO[1.01950304], TRX[7], UBXT[5] | Yes | |
| 02325009 | | AAPL[.04], AUD[0.00], ETH[.00026384], ETHW[0.00026383], GOOGL[.019864], USD[16.56], USDT[0.00116834] | | |
| 02325010 | | AKRO[1], BAO[2], TRX[2], USD[0.00], USDT[0] | | |
| 02325012 | | ATLAS[6689.867304], KIN[5630000], MNGO[2040], SLRS[996], USD[2.85] | | |
| 02325014 | Contingent | ADABULL[.002], ETH-PERP[0], LUNA2[0.06803407], LUNA2_LOCKED[0.15874617], LUNC[14814.5630424], USD[14.91], USDT[0.00450902], XRPBULL[15.00460759] | | |
| 02325016 | | BTC[0], SHIB[0], USD[0.00], USDT[0] | | |
| 02325020 | | BTC[0], TRX[.000101], USD[0.00], USDT[0.03246995] | | |
| 02325021 | | NFT (288347663682314148/FTX EU - we are here! #204742)[1], NFT (324849471603774434/FTX EU - we are here! #204665)[1] | | |
| 02325022 | Contingent, Disputed | BNB[0.00000001], BTC[0], DOGE[0], DOT[.00000001], ETH[0], FTT[0], GT[0], LTC[0], LUNA2[0.03625149], LUNA2_LOCKED[0.08458682], LUNC[7893.84000000], MATIC[0], SLP[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 02325026 | | USD[0.00] | | |
| 02325030 | | TRX[.000002], USDT[0] | | |
| 02325032 | | LINA[8.85], TRX[.000001], USD[0.00], USDT[0] | | |
| 02325037 | | BTC[.00000001], USD[0.00] | | |
| 02325041 | | TRX[.000001], USD[1.80] | | |
| 02325046 | | AKRO[1], BAO[4.04877703], EUR[0.00], KIN[39.61451166], MAPS[28.44614151], MATIC[.00206864], NIO[0.52865167], RSR[1], SOL[.11119181], XRP[17.01244348] | Yes | |
| 02325060 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[7.51], USDT[0] | | |
| 02325074 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], TOMO-PERP[0], USD[893.66], USDT[0], XRP-PERP[0] | | |
| 02325079 | | USD[0.00] | | |
| 02325083 | | SOL[0.05996732], TRX[0] | | |
| 02325086 | | DOGE[80], USD[0.26], USDT[60], VET-PERP[0], XRP[18] | | |
| 02325092 | | USD[0.00] | | |
| 02325098 | | USD[1.88] | | |
| 02325104 | Contingent | BTC[0], CRO[0], CRO-PERP[0], FTT[0], LUNA2[0.05898077], LUNA2_LOCKED[0.13762180], LUNC[.19], SAND[0], USD[1.17] | | |
| 02325107 | | SPELL[22595.706], USD[1.09], XRP[.427007] | | |
| 02325109 | | EUR[0.00] | | |
| 02325114 | | BTC[.0254], DOT[21], ETH[.408], ETHW[.408], SOL[46], TRX[.000777], USD[0.00], USDT[1.54781222] | | |
| 02325119 | | FTT[3.9], USD[2.93] | | |
| 02325123 | | AURY[4.45587927], ETHW[.00092946], NEAR[.00000001], USD[0.00], USDT[0.03488040] | | |
| 02325124 | | BTC[.0009095] | | |
| 02325126 | | NFT (398854381181153599/FTX AU - we are here! #23233)[1], NFT (421390530032360093/FTX AU - we are here! #19)[1], NFT (559785254557367973/FTX AU - we are here! #345)[1] | Yes | |
| 02325127 | | ETH[0], FRONT[0], FTT[0], GENE[0], MATIC[0], SOL[0.00000002], TRX[0.00155400], USD[0.00], USDT[0.03469866] | | |
| 02325131 | | USD[0.00] | | |
| 02325135 | | SPELL[64987], USD[351.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02325138 | | BOBA[879.9258], CRO[2020], OMG[0], PERP[0], USD[0.00], USDT[0] | | |
| 02325140 | | ATLAS[9.982], BTC[-0.00003837], RUNE-PERP[0], TRX[.700001], USD[0.00], USDT[1.35360276] | | |
| 02325141 | | BNB[0] | | |
| 02325158 | | BTC-PERP[0], USD[0.01], WAVES-PERP[0] | | |
| 02325159 | | ALICE-PERP[0], BTC-PERP[0], DOGE[091], EDEN-PERP[0], ETH-PERP[0], GRT[23], MANA-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[22], SRM-PERP[0], TRYB-PERP[0], USD[0.72], USDT[0] | | |
| 02325166 | | USD[0.00] | | |
| 02325170 | Contingent | BRZ[0], LUNA2[2.09696172], LUNA2_LOCKED[4.89291068], SPELL[0], USD[0.00], USDT[0] | | |
| 02325171 | | TRX[.000001], USDT[0.00024856] | | |
| 02325174 | | ATOM-PERP[0], BAL[7.19], FTT[5.174104], FTT-PERP[0], KIN[470000], TLM[415], USD[1.57], VETBULL[78.1] | | |
| 02325176 | | DOGE-PERP[0], TRX[.000001], UNI[.01502696], USD[0.00], USDT[0.00000001] | | |
| 02325179 | | FTT[.02973], USDT[0] | | |
| 02325180 | | BTC-PERP[0], DENT[200], SOL[.01001], TRX[.000781], USD[0.26], USDT[0.31320907] | | |
| 02325186 | | USD[111.51], USDT[0] | | |
| 02325192 | Contingent | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[40], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK[.081135], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00109284], LUNA2_LOCKED[0.00254998], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STG[.88018603], STG-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[.1546998], WAVES-PERP[0], YFI-PERP[0] | | |
| 02325193 | | USD[0.01] | | |
| 02325201 | Contingent | SRM[1.75568392], SRM_LOCKED[10.36431608] | | |
| 02325203 | | MBS[71.9856], SPELL[21898.04], USD[7.61], USDT[.001561] | | |
| 02325207 | | ATLAS[994.80249673], USD[0.00], USDT[0] | | |
| 02325210 | | FTT[25.99506], SOL[30.3797255], USD[835.00] | | |
| 02325211 | | USD[3.92] | | |
| 02325213 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000021], TRX-PERP[0], USD[-0.04], USDT[0.15640402], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02325216 | | USD[0.07] | | |
| 02325222 | | ENS[.0046], ETH-PERP[0], LDO-PERP[0], SAND[.80216217], USD[910.40], USDT[7371.38109428], USTC-PERP[0] | | |
| 02325224 | | USD[0.00] | | |
| 02325227 | | ADABULL[.1212], BULL[.00219], DOGEBULL[2.32], ETHBULL[.20955193], USD[3.99], XRP[2.1918] | | |
| 02325231 | Contingent | ATLAS[0.00070762], CHR[.57152248], CRO[0.85719280], EUR[0.40], HUM[.00016], LUNA2[0.87354681], LUNA2_LOCKED[2.03827590], LUNC[.658792], MANA[0.00871619], MATIC[.0003], SAND[.00206667], SHIB[0.96559228], SOS[.00059659], USD[0.01], USDT[0], XRP[.13008491] | | |
| 02325232 | | BTC-PERP[0], SOL-PERP[0], USD[0.03], USDT[0] | | |
| 02325236 | | AUD[0.00], BTC[0], USD[0.01] | | |
| 02325240 | | BTC[.00005538], USD[0.00], USDT[0.00013572] | | |
| 02325248 | | BAO[2], BF_POINT[700], USD[0.00], USDT[2.40596016] | Yes | |
| 02325252 | | CHZ[3169.366], TRX[.071704], USD[12022.39], USDT[.005036] | | |
| 02325255 | | ALICE[3.50303872], BTC[0], ETH[0.00236448], ETHW[0.00236448], SHIB[2205415.30815458], USD[0.00], USDT[0] | | |
| 02325262 | | BAO[1], CQT[158.46990316] | | |
| 02325264 | | TRX[.0008], USDT[0.39568064] | | |
| 02325265 | | ALGO[0], ALGO-PERP[0], AVAX-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CVX-PERP[0], ETH[0.00000075], ETH-PERP[0], ETHW[0.00000075], EUR[0.00], FTT[0.02496967], FTT-PERP[0], MATIC[0], SAND-PERP[0], SOL[0.00000001], USD[0.00], USDT[0] | Yes | |
| 02325266 | | CONV[8.4578], USD[0.00] | | |
| 02325273 | | ETHW[.1209756], EUR[0.31], SOL[.009926], USD[0.64], USDT[.87599304] | | |
| 02325281 | Contingent | ADA-PERP[0], ALCX[0], APE-PERP[0], AVAX[0], BADGER[0], BNB[0], BNB-PERP[0], BTC[-0.00000198], BTC-PERP[0], COMP[0], CRV[0], DOGE[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[25], HNT[0], LINK[0], LOOKS[0.00000001], MATIC[0], MATIC-PERP[0], PERP[0], RAMP[0], RAY[0], SAND[0], SNX[0], SOL[0], SOL-PERP[0], SRM[4.99609139], SRM_LOCKED[41.82785213], STX-PERP[0], SUSHI[0], UNI[0], USD[18846.46], USDT[0.00000001], XTZ-PERP[0], YFI[0] | | |
| 02325290 | | AAVE[.009894], ALICE[.0968], AMPL[0.43307955], AXS[1.8], BAL[.016824], BAR[.09816], BAT[.9722], BOBA[.16902], BTC[0], CEL[.09444], CHR[.976], COMP[.00004378], CQT[.999], CREAM[.019168], CRV[28], CVC[.6808], EDEN[710.31698], ETH[0], GALA[9.93], GENE[.09802], HUM[9.912], KNC[.0934], LEO[2.982], MATH[.08914], MCB[.00332], MKR[.0009922], MSOL[.009862], MTA[.9394], MTL[.08194], PSG[.09754], ROOK[.0007438], RUNE[.0979], SAND[.9986], SKL[2.4842], SLP[17024.698], SOL[.00974], STEP[.09672], STSOL[.009814], SXP[.08728], TLM[1.4102], USD[798.08], XRP[.9674] | | |
| 02325292 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[1232.98], USDT[-0.00000002] | | |
| 02325295 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.25317495], LUNA2_LOCKED[0.59074156], LUNC[55129.38], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000777], UNI-PERP[0], USDE-128.80], USDT[143.64748496] | | |
| 02325297 | | CONV[2857.54181242], STEP[331.49399378] | | |
| 02325298 | | SPELL[93.027], USD[0.00], USDT[0] | | |
| 02325306 | | BTC[0], ETH[0], FTT[0.08701940], SOL[0], USD[0.00], USDT[0] | | |
| 02325309 | | LUNC-PERP[0], USD[0.04], USDT[.00776191] | Yes | |
| 02325316 | | TRX[.000778] | | |
| 02325319 | Contingent | BTC[.00000622], CEL-PERP[0], ETH[.00038012], ETH-PERP[0], ETHW[.00038012], FTT[155], LUNA2[1.27265504], LUNA2_LOCKED[2.96952842], LUNC[0], LUNC-PERP[0], SUSHI[0], TRX[.000003], USD[0.00], USDT[0.00000001], XRP[2150.44902903] | | |
| 02325320 | Contingent, Disputed | EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 02325322 | | ATLAS[5165.51271576], COMP[.99981], SOL[1], USD[2.16], USDT[0] | | |
| 02325326 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02325328 | | TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02325333 | | BNB[.00749327], PERP[8.06622407], USD[0.23], USDT[0] | | |
| 02325341 | | EUR[0.00] | | |
| 02325342 | | BAT[328], CRO[699.867], MANA[122.97663], SAND[88], USD[414.21], VETBULL[2243.074182], XLMBULL[1275.193866] | | |
| 02325345 | | BNB[0] | | |
| 02325348 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PRP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.44], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02325349 | | GMT[8], GMT-PERP[-6], TRX[.000001], USD[964.33], USDT[0] | | |
| 02325353 | | ATLAS[2.2404442], BTC[.0031], BTC-PERP[0], POLIS[67.39466], USD[250.63], USDT[0.00576000] | | |
| 02325360 | Contingent | SRM[1.75437661], SRM_LOCKED[10.36562339] | | |
| 02325366 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], KSM-PERP[0], USD[1.35], USDT[.87663955] | | |
| 02325372 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AURY[.98195], BNB-PERP[0], BTC[.00008836], COMP-PERP[0], DOGE[.9159474], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.7316], FTM-PERP[0], FTT[1.196865], GALA-PERP[0], KNCBEAR[752700], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[3530], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[-11.01], USDT[300.00082222], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02325381 | | ATLAS[9.9012], USD[0.00], USDT[0] | | |
| 02325381 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.26610839], BTC-MOVE-2021111B[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00010794], ETH-PERP[0], ETHW[.00066903], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01555891], LUNA2_LOCKED[0.03630413], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[-3792.71], VET-PERP[0], XRP-PERP[0] | | |
| 02325387 | | ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FXS-PERP[0], HNT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (358305197699034640/NFT)[1], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 02325388 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GLMR-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 02325391 | | MATIC[19.88656359], USD[60.00] | | |
| 02325399 | Contingent | BEAR[700], BTC[2.84078948], LUNA2[15.10937368], LUNA2_LOCKED[35.25520525], LUNC[3290097.93], USD[0.46] | | |
| 02325405 | | ETH[0.00099999], ETHW[0.00099999], FTT[.599981], SOL-PERP[0], TRX[.000001], USD[160.15], USDT[6642.51665354] | | |
| 02325412 | | ATLAS[1554.90280975], USDT[0] | | |
| 02325413 | | TRX[.000001], USD[0.38], USDT[3.29930286] | | |
| 02325417 | | USD[25.00] | | |
| 02325420 | Contingent | AVAX-PERP[0], C98-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[.095], FTT-PERP[0], ICP-PERP[0], LUNA2[0.00384386], LUNA2_LOCKED[0.00896902], LUNC-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.12], USDT[0.35069043], USTC[.544118], XRP[0], XRP-20211231[0] | | |
| 02325421 | | AAVE[38.52], BTC-PERP[0], CRV[2551], ENS[251.62], ETH[15.168], ETH-PERP[0], ETHW[15.168], EUR[0.00], LINK[482], SOL[85.28], USD[16008.41], USDT[132105.04958614], WBTC[0] | | |
| 02325425 | | BNB[.3970544] | | |
| 02325428 | | AUD[0.00], SPELL[58112.68592185], USD[0.08] | | |
| 02325434 | | BNB[6.95920481], BTC[.50140599], DOGE[2531.79365252], ETH[6.47817506], ETHW[6.47817506], FTT[1.32826439], USDT[18438.5371] | | |
| 02325450 | | BLT[258.972], BTC[.00001239], USD[2.45], USDT[.006526] | | |
| 02325465 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[2.12682473], ETH-PERP[0], ETHW[0.00051542], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.41], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.09029259], XRP-PERP[0], XTZ-PERP[0] | | |
| 02325469 | Contingent | LUNA2[0.01006601], LUNA2_LOCKED[0.02348736], SGD[1.35], SOL[37.43223653], TRX[.000001], USD[0.00], USDT[2.33128388], USTC[1.42489298] | | |
| 02325470 | | APT[.0691], USD[1.03], USDT[0.00375393] | | |
| 02325480 | | ATLAS[1390], AURY[.01532649], EUR[0.00], FTT[.00653946], IMX[66.9], USD[0.08] | | |
| 02325484 | | ATLAS-PERP[0], CAKE-PERP[0], USD[0.10], USDT[.00061] | | |
| 02325485 | | BTC[.00004529], ETH[.00024133], ETHW[.00024133], FTT[.01625611], USD[0.96], USDT[.99853535] | | |
| 02325486 | | AKRO[1], BAO[4], DOGE[22.0393063], FTT[0], KIN[1], MATIC[1.36901371], SHIB[191874.01002641], SOL[.04301781], SPELL[36.06351921], USD[0.00], USDT[0] | Yes | |
| 02325491 | | USD[0.00] | | |
| 02325494 | | BTC-PERP[0], SHIB-PERP[0], USD[0.24] | | |
| 02325496 | | NFT (533605472288290403/FTX EU - we are here! #73254)[1], USD[0.00], USDT[0] | | |
| 02325502 | | BTC[.00103297], USD[0.00] | | |
| 02325504 | | USDT[.35] | | |
| 02325505 | | ATLAS[0], ATLAS-PERP[0], POLIS[0], POLIS-PERP[0], TONCOIN-PERP[0], TRX[0], USD[0.14], USDT[0] | | |
| 02325507 | | BTC[.03686153], DOGE[7076.47020308], FTT[36.69800175], SHIB[7417864.38223642], USDT[138.94632530], XRP[1539.97437504] | | |
| 02325511 | | BTC-PERP[0], FLOW-PERP[0], FTM-PERP[0], USD[0.00] | | |
| 02325518 | | CRO[262.35596908] | | |
| 02325524 | | AVAX[2.20065078], BTC[0.00002127], BTTPRE-PERP[0], CRO[10], DOGE[100], DOT-PERP[1], ETH[0.02496939], ETH-PERP[-0.02], ETHW[0.02496939], FTM-PERP[0], FTT[1.04494932], HOT-PERP[11100], LUNC-PERP[0], MATIC[10], SC-PERP[600], SHIB[500000], SNX[1.29974], SOL[0.60804488], SOL-PERP[.12], TRX-PERP[1110], USD[-19.47], XRP[25] | | |
| 02325529 | | ETH[6.9986], ETHW[6.9986], TRX[.000328], USDT[54401.613059] | | |
| 02325548 | | USD[25.00] | | |
| 02325550 | | USD[0.00], XRP[.501] | | |
| 02325556 | | EUR[0.00], MTA[22.01608340], SHIB[0], USDT[0.00009148] | | |
| 02325558 | | BRZ-PERP[2], TRX[.700001], USD[0.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02325563 | | FTM[0], USD[0.00] | | |
| 02325565 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[2551.16], FIL-PERP[0], FTT-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[10], USD[1330.82], USDT[0.00000001], XMR-PERP[0] | | |
| 02325568 | | BNB[11.6374917], TRX[.759406], USD[1659.73] | | |
| 02325574 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMC-0325[0], AMC-0624[0], AMC-20211231[0], APE-PERP[0], AUDIO-PERP[0], AVAX[.00000001], BAT-PERP[0], BTC[.00000001], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00479], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02325583 | | USD[0.00] | | |
| 02325584 | | ALPHA[1], BTC[.39407392], DENT[1], ETH[3.28257458], ETHW[.00099176], EUR[0.00], GRT[1], KIN[1], LTC[.00052985], TRX[1], USD[77.42] | Yes | |
| 02325594 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02325599 | | XRP[11281.74277053] | | |
| 02325604 | | FTT[9.49822635], TRX[.000001], USD[5] | | |
| 02325605 | | TRX[.000001], USDT[1] | | |
| 02325607 | | ETH[.49434307], ETHBULL[.1349], ETHW[.49434307], LTC[.00000005], MATICBULL[281.1], SOL[.94], USD[-38.10], XRP[.00789025] | | |
| 02325615 | | USD[0.60], USDT[0] | | |
| 02325617 | Contingent | FTM-PERP[0], LUNA2[0.45482099], LUNA2_LOCKED[1.06124898], LUNC[99038.2288891], TRX[.000777], USD[0.00], USDT[0.57392483] | | |
| 02325624 | | AKRO[1], BAO[3], DENT[1], ETH[.10616786], ETHW[0.10508654], SGD[0.00], SHIB[1472274.70986641], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02325631 | | NFT (361531123562978364/FTX EU - we are here! #59348)[1], NFT (413643408070553697/FTX EU - we are here! #59552)[1], NFT (492101097685756360/FTX EU - we are here! #60216)[1] | | |
| 02325634 | | BTC[0.00010962], FTT[.09998] | | BTC[.000105] |
| 02325648 | | ETH[.001], ETHW[.001], USD[2.82] | | |
| 02325653 | | ALGO-PERP[0], ATLAS-PERP[0], BTTPRE-PERP[0], ENS-PERP[0], FLM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], MANA-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 02325654 | | AKRO[2], ATLAS[297.56416217], AVAX[1.0681872], BAO[7], BNB[0], BTC[.00255483], CRO[289.39804006], CRV[10.54712403], DENT[5234.09943974], DYDX[5.56082081], IMX[6.61126639], KIN[7], LTC[20.06353683], MANA[12.0526765], MATIC[100.72107409], SHIB[0], SOS[567883.29005214], TRX[2], UBXT[1], USD[71.00257022] | Yes | |
| 02325665 | Contingent | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[1.82], FIL-PERP[0], LUNA2[10.00288271], LUNA2_LOCKED[23.33959299], LUNC-PERP[0], USD[389.66], USDT[0.00000184] | | |
| 02325667 | Contingent | AKRO[6], BAO[14], BTC[.24186135], CHF[0.00], DENT[7], DOGE[1], ETH[1.65808461], ETHW[.20762692], EUR[8149.95], FRONT[1], FTT[10.12314103], GRT[2.03354316], KIN[16], LINK[149.66087662], MANA[294.31980656], MATIC[534.74300134], RSR[3], SAND[236.41762529], SHIB[9867627.27982405], SOL[18.96464607], STORJ[64.39615356], TRU[1], TRX[2344.68476413], UBXT[6], USD[6949.63], USDT[9989.78107695], XRP[597.84292692] | Yes | |
| 02325668 | Contingent | ATLAS[51935.387], BTC[2.81008053], CRO[28448.9], DOT[.02574], ETH[305.30995735], ETHW[360.78895735], EUR[0.51], FTT[64.8200288], LINK[19828.80939666], LUNA2[31.73333273], LUNA2_LOCKED[74.04444304], LUNC[0910000.00714657], SRM[4824.84870076], SRM_LOCKED[57.26497928], USD[0.55], USDT[-137930.37339835] | | |
| 02325669 | | USD[0.00] | | |
| 02325670 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[185.64], USDT[0], VET-PERP[0], XRP[577.65328282], XRP-PERP[0] | | |
| 02325674 | | SHIB[31559.27099918], USD[0.00], USDT[0] | | |
| 02325678 | | USD[0.00], USDT[0.00000121] | | |
| 02325680 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FRONT[587], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000028], USD[-1.30], XRP-PERP[0] | | |
| 02325684 | | BAO[1], CITY[3.51453399], CRO[158.41340265], KIN[1], USD[0.00], USDT[0.00000005] | | |
| 02325686 | | SOL[0], USD[0.00] | | |
| 02325694 | Contingent | AAVE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.173], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[76748.09], FTT[24.93268064], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[211], MATIC-PERP[0], SAND-PERP[0], SOL[5.55600916], SOL-PERP[0], SRM[46.05496372], XRP-PERP[0] | | |
| 02325698 | | APT[.89], BNB[.00000788], ETH[0.00009240], ETHW[0.20476509], GST[.06000434], NFT (296179026224309615/FTX EU - we are here! #144057)[1], NFT (411364365560213236/FTX EU - we are here! #143837)[1], NFT (419718044534699135/FTX EU - we are here! #144203)[1], SOL[.110934], USD[22.15], USDT[0.00001702] | | |
| 02325701 | | BTC[0], BTC-PERP[0], ETH[0], MATIC-PERP[0], NEAR[0], SAND-PERP[0], SOL[.03002492], USD[0.00], USDT[0.00000001] | | |
| 02325703 | | 0 | | |
| 02325705 | | ALGD-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], LEO-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.43527235], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 02325707 | | CONV[107.9746], TRX[.000001], USD[0.00], USDT[0] | | |
| 02325713 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.36], USDT[41.27679817], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02325714 | | NFT (508387894278219443/FTX EU - we are here! #92118)[1] | Yes | |
| 02325715 | | NFT (293228096383459182/FTX EU - we are here! #59512)[1], NFT (504626762207411919/FTX AU - we are here! #10804)[1], NFT (545718035034249102/FTX AU - we are here! #10791)[1] | | |
| 02325721 | Contingent | ATLAS[1.56008293], BTC[.000028], ETHW[.00031582], FTT[26.24961727], LUNA2[0.36982912], LUNA2_LOCKED[0.85959789], LUNC[82590.57763554], NFT (289386804539093531/Austin Ticket Stub #134)[1], NFT (329437474193814047/FTX Crypto Cup 2022 Key #21912)[1], NFT (355269273892736489/FTX AU - we are here! #57572)[1], NFT (387108404324784283/The Hill by FTX #7422)[1], SOL[.00873451], USD[379.20], USDT[299.77619088] | Yes | |
| 02325723 | | 0 | | |
| 02325724 | | FTT[17.9], USDT[0.62325612] | | |
| 02325726 | | FTT[0.03759269], USD[0.00] | | |
| 02325731 | Contingent, Disputed | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], HBAR-PERP[0], ICP-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USD[.000176], XRP-PERP[0] | | |
| 02325732 | | 1INCH-0624[0], 1INCH-PERP[0], ADA-PERP[0], BTC-0624[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], LINK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02325736 | | ATLAS[2409.518], LINA[9.392], SNX[13.59728], USD[5.32], USDT[0.00806712] | | |
| 02325738 | | ETH[1.67799981], ETHW[1.67799981], USDT[1.58684149] | | |
| 02325739 | | KIN[254.988] | | |
| 02325740 | | TRX[8.42883985], USDT[0.00059692] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02325747 | | SPELL[245150.96], USD[2.97] | | |
| 02325757 | | FTT[.02741214], USD[0.14], USDT[0] | Yes | |
| 02325759 | | USD[0.00] | | |
| 02325767 | | USD[0.76] | | |
| 02325770 | | BOBA[.05], USD[0.01] | | |
| 02325776 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC[0.00009004], BTC-PERP[0], FLOW-PERP[0], LUNA2[1.26056433], LUNA2_LOCKED[2.94131677], LUNC[106490.536887], SOL-PERP[0], TRX[.000003], USD[-0.02], USDT[0], YGG[.85864] | | |
| 02325777 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DENT-PERP[0], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[3.3], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], STMX-PERP[0], USD[-112.06], USDT[100.00000008], XRP-PERP[0] | | |
| 02325778 | | BTC[0], ETH[0], FTT[0], KIN-PERP[0], USD[0.01], USDT[0] | | |
| 02325783 | Contingent | AUD[0.00], CVX[1.13445543], FTM[0], GRT[16.6670726], KIN[1], LUNA2[0.02797706], LUNA2_LOCKED[0.06527981], MATIC[17.55517281], RAY[.93198483], SHIB[180222.25090681], SOL[.03786236], USDT[0.47619152], USTC[3.96028858], VGX[1.92648012] | | |
| 02325784 | | ATLAS[3000.00360521], BNB[.0095], USDT[0.00000001] | | |
| 02325790 | Contingent | SRM[2.86810387], SRM_LOCKED[18.37189613], USD[0.00] | | |
| 02325804 | | FLOW-PERP[0], UBXT[27], USD[25.00], USDT[0.02578472] | | |
| 02325805 | | TRX[.000001], USD[0.69], USDT[0] | | |
| 02325810 | Contingent, Disputed | BTC[0] | | |
| 02325811 | | BAO[2], GT[8.56892272], KIN[1], MANA[19.82585555], REEF[3166.18062938], RSR[1], UBXT[1], USDT[0.00000005] | | |
| 02325821 | | ATLAS[320], BTC[.0001], DOGE[8], FTM[2.99962], GALFAN[.1], HOT-PERP[0], KIN[10000], KSHIB[10], MANA[1], POLIS[.1], RUNE[.099981], SAND[1], SHIB[400000], SOL[.1], TRX[10], USD[0.18], XTZBULL[3] | | |
| 02325826 | Contingent | SRM[1.75437661], SRM_LOCKED[10.36562339] | | |
| 02325845 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], DOGE-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], SXP-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 02325851 | | USD[0.00] | | |
| 02325854 | Contingent | AAVE[104.8660814], APE[298.881309], AVAX[344.52605140], BCH[16.52545831], BNB[-33.91707009], BTC[11.90367758], CEL[-8335.59127340], CRO[342.03], CRV[188.37202], DOGE[1344.59543523], DOT[1023.43023362], ETH[106.32797529], ETHW[132.86833449], EUR[0.00], FTT[957.658042], GMT[7984.31548477], LINK[81.79342119], LTC[0.13517399], LUNA2[46.6865037], LUNA2_LOCKED[108.9351753], LUNC[3912653.4322432], MATIC[478.98455238], RUNE[1187.22367183], SOL[228.00715166], SRM[1.50866735], SRM_LOCKED[22.49133265], STARS[33], TRX[-73.13869889], UNI[205.19493300], USD[922.32], USDT[-157489.05751641], XRP[1737.53025], YFI[0.00006152] | | |
| 02325856 | Contingent | SRM[1.75437661], SRM_LOCKED[10.36562339] | | |
| 02325862 | | 1INCH-PERP[151], ADA-PERP[0], ALEPH[10], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[6.36], ETH[.60475353], ETH-PERP[.353], ETHW[.26417102], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[1], HOT-PERP[0], HUM-PERP[0], JET[10], KIN-PERP[0], LRC-PERP[51], LUNC-PERP[0], MANA-PERP[10], MID-PERP[0], OMG-20211231[0], ONE-PERP[0], PORT[10], RAY-PERP[10], REN-PERP[235], RUNE-PERP[0], SHIB-PERP[10100000], SLP-PERP[3630], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USDT[3.65], XRP-PERP[0] | | |
| 02325863 | | AUD[0.00], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], TRX[.634794], USD[8400.22], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 02325864 | | HMT[2] | | |
| 02325866 | | BTC[0], EUR[0.28], USD[1.92], USDT[0.6255796] | | |
| 02325877 | | BTC[0.01180289], BTT[39992400], CLV[176.98191200], ETH[0.08056146], ETH-PERP[0], ETHW[0.08037980], FTT[0], KSHIB[0], SHIB[0], SOL[0], USD[0.00], USDT[1.61301597] | | ETH[.080378], USDT[1.603978] |
| 02325885 | | ADA-PERP[0], CRO[650], LTC[0.000106], USD[3.17], USDT[0.00443214] | | |
| 02325889 | | BAO[1], BTC[.00387647], DFL[244.02262768], ETH[.04677003], ETHW[.04618965], GALA[114.38406952], KIN[1], SAND[10.34204368], USD[0.02] | Yes | |
| 02325892 | | DYDX-PERP[0], FLOW-PERP[0], LRC-PERP[0], REEF-20211231[0], SOL-PERP[0], USD[-0.97], USDT[1.68799006], ZIL-PERP[0] | | |
| 02325895 | | BTC[2.102774], ETH[2.52199466], ETHW[2.52199466], TRX[.00356], USDT[118236.64594255] | | |
| 02325899 | | BTC[.0455898], BTC-0325[0], EUR[99.99], USD[0.06] | | |
| 02325903 | | BTC[0.00000829] | | |
| 02325909 | Contingent, Disputed | 0 | | |
| 02325916 | | AKRO[1], BAO[1], FTT[.00002771], USDT[0] | Yes | |
| 02325920 | | ATOM[70.77652], BTC[0], DOT-20211231[0], ETH[.5009528], ETHW[.0009528], FTT[1.08604351], GODS[7656.94260644], NEAR[583.14], TRX[.000777], USD[0.06], USDT[0.56223064] | | |
| 02325926 | | DOGEBULL[819], USD[0.11], USDT[0] | | |
| 02325928 | | FTT[15.034676], USDT[2.47480072] | | |
| 02325934 | | KSHIB-PERP[1151], SGD[60.00], USD[-44.89] | | |
| 02325945 | | SLP-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 02325948 | Contingent | LUNA2[2.91518778], LUNA2_LOCKED[6.80210482], LUNC[634788.2773071], USD[0.02], USDT[.000789] | | |
| 02325949 | | BTC[0], USD[0.97] | | |
| 02325950 | | BNB-PERP[0], BTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02325952 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], ETH[.57896314], ETH-PERP[0], ETHW[.57896314], FIL-PERP[0], FTM[2], FTM-PERP[0], FTT[9], FTT-PERP[0], HBAR-PERP[0], LINK[46.3983122], LINK-PERP[0], LTC[14.009709], LUNA2[.06580317], LUNA2_LOCKED[4.82020740], LUNC-PERP[0], MNGO-PERP[0], SOL[10], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[187.64], USDT[0], VET-PERP[0], XRP[6500.01510461], XRP-PERP[0], XTZ-PERP[0] | | |
| 02325955 | | USD[0.06], USDT[0.00164239] | | |
| 02325965 | | ALGO[0], FTT[3.95414488], USD[0.00], USDT[1.91276826], XRP[.32] | | |
| 02325968 | | DOGEBULL[.99981], GRTBULL[3.9981], HTBULL[2.99943], MATICBULL[43.99164], USD[1.29], XRP[79.9848], XRPBULL[39.9924] | | |
| 02325969 | | DOT-PERP[0], USD[-0.17], USDT[.71] | | |
| 02325970 | | EUR[0.00] | | |
| 02325974 | Contingent | BTC[.0163], LUNA2[1.47881709], LUNA2_LOCKED[3.45057322], USD[88.00] | | |
| 02325975 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], LINK-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02325978 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0.01597000], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.30118842], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[326.96], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | BTC[.0159], USD[323.82] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02325988 | | BTC[0.01307832], DOT-PERP[0], EUR[0.00], SOL[1.429714], USD[0.86] | | |
| 02325989 | | USD[0.00] | | |
| 02325990 | | DENT[1], FTT[1.33293455], USD[0.00] | Yes | |
| 02325991 | | BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[159.52199553], UNI-PERP[0], USD[247.76], USDT[867.58143955], VET-PERP[0] | | |
| 02325995 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.31649062], BTC[0.00854848], BTC-PERP[0], CAKE-PERP[0], CEL[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[6406.78], GRT[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02325996 | | BAO[1], KIN[2], SHIB[2058439.80806912], USD[0.00] | Yes | |
| 02325998 | | ETH[5.3574463], ETHW[5.05343469], TONCOIN[304.89409032], USD[10.00] | | |
| 02326004 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-0930[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000015], TRX-PERP[0], TULIP-PERP[0], UNI-0624[0], USD[0.49], USDT[.00515244], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02326023 | | BNB[.0000203], SLP-PERP[0], USD[0.03] | | |
| 02326024 | | 1INCH-PERP[0], ALICE-PERP[0], ALT-PERP[0], RAMP-PERP[0], SXP-20211231[0], USD[0.00] | | |
| 02326025 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL[0], USD[0.00], VET-PERP[0] | | |
| 02326029 | | ETHBULL[5.59791313], SGD[0.00] | | |
| 02326036 | | BAO[2], BNB[.23009358], DOGE[225.93537492], ETH[.1280203], ETHW[.12692255], KIN[2], MATH[1.0665234], RSR[1], SHIB[1828526.25430256], SOL[1.03955566], SPELL[2778.89230494], TRX[1], USD[0.05], XRP[99.85517457] | Yes | |
| 02326040 | | ETH[.00763071], ETHW[.00763071], NFT [405437534870578949/The Hill by FTX #26729][1], TRX[.001558], USD[0.00], USDT[0.30552126] | | |
| 02326044 | | NFT [320574646153847165/FTX AU - we are here! #33697][1], NFT [342725426416574022/FTX AU - we are here! #33685][1], OMG[0], SOL[0], USD[0.12], USDT[0.00000001] | | |
| 02326046 | | BTC[.05404], ETH[.44601079], ETHW[.44601079], KNC[59.888619], SUSHI[8.498385], USDT[35.85608302] | | |
| 02326047 | | AXS[.79236511], BAO[1], BTC[.00398305], DENT[1], EUR[0.00], KIN[1], MANA[34.29785886], SHIB[2795638.83254123] | | |
| 02326052 | | LUNC[.00058724], TRX[.000001], USD[0.00], USDT[-0.00000007] | | |
| 02326053 | | AKRO[1], BAO[1], BTC[.00007953], DENT[2], DOGE[1], EUR[0.00], KIN[1], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 02326054 | | USD[0.00], USDT[90.50720905] | | |
| 02326055 | | BTC[0] | Yes | |
| 02326059 | | SGD[1.00] | | |
| 02326065 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[1], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM[9.98], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[374.52], VET-PERP[0], XRP-PERP[0] | | |
| 02326068 | | CONV[2290], USD[0.06] | | |
| 02326069 | Contingent | ETH[0.19406253], ETHW[0.38666279], LUNA2[7.50150909], LUNA2_LOCKED[17.50352122], LUNC[1028088.01152194], MATIC[.05760077], USD[6.01], USDT[372.93150206], YFII-PERP[0] | | |
| 02326070 | | AXS-PERP[0], BNB-0325[0], BNB-PERP[0], BTC-0325[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], LTC-20211231[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SUSHI-0325[0], USD[0.09], USDT[0.00280175] | | |
| 02326073 | | ETH-PERP[0], USD[0.00] | | |
| 02326075 | | USD[0.00] | | |
| 02326084 | | BRZ[0], BTC[0.00015581], DOGE[0], FTT[0], LTC[.00205436], MATIC[0], RAY[34.39396865], USD[-0.63], USDT[0.00000004] | | |
| 02326089 | | ETH-PERP[-0.001], USD[15.71] | | |
| 02326092 | | FTT[.4514703], USD[0.00] | | |
| 02326102 | | ALTBULL[15.79443573], BEAR[813.42], BNBBULL[.017], BTC[0.00006406], BULL[.07580525], BULLSHIT[46.44798698], CEL[.098062], DEFIBULL[135.6365173], DOGEBULL[9.03898065], DRGNBULL[90.0090728], ETH[.00099924], ETHBULL[0.59600431], ETHW[.00099924], FTT[.099962], LTC[.0099886], LTCBEAR[96.96], MIDBULL[4.25677276], TRX[.000001], USD[0.07], USDT[0.00261378], XAUTBULL[0.00000894] | | |
| 02326108 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], CHR-PERP[0], FIL-PERP[0], FTM-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02326118 | | BIT[0], BIT-PERP[0], BTC[0], BTC-PERP[0], ENJ[25], ETH-PERP[0], GALA[500], GALA-PERP[0], MANA[21], QI[200], SAND[14], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02326121 | | NFT [338330853001788859/FTX EU - we are here! #106736][1], NFT [430336039903785658/FTX EU - we are here! #108968][1], NFT [496491089093206518/FTX EU - we are here! #106659][1], NFT [512108110091603926/FTX AU - we are here! #16292][1], NFT [531942788106101351/FTX AU - we are here! #54477][1] | | |
| 02326124 | | 1INCH[150.07991873], AVAX-PERP[0], BTC[0.56612722], ETH[8.94086092], ETH-PERP[0], ETHW[8.89382662], GRT[1708.67529], SHIB-PERP[0], SOL[86.60864465], TRX[.000001], USD[470.42], USDT[10357.81776970], XRP[2798.22070646] | | 1INCH[143.122], ETH[8.826417], SOL[53.22531608], USD[463.79], USDT[10179.037231] |
| 02326125 | Contingent | APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00008633], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CVX-PERP[0], DOGE[.94341809], ETH[0.00010742], ETH-PERP[0], ETHW[0], FTT[0.08223197], FTT-PERP[0], GAL-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[.04453657], LINK-PERP[0], PROM-PERP[0], SOL[.00828426], SOL-PERP[0], SRM[.1390608], SRM_LOCKED[16.066161], USD[6998.69], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 02326130 | | TRX[.059989], USD[7.15] | | |
| 02326131 | | BTC[.01037668], NFT [331998542559364265/FTX Crypto Cup 2022 Key #14808][1] | Yes | |
| 02326137 | | USD[0.00], USDT[.00995739] | | |
| 02326146 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], QTUM-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02326148 | | ADA-PERP[0], ATLAS-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02326151 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[926.31], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02326153 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[31.34], USDT[0.00000098], VET-PERP[0], XRP-20211231[0] | | |
| 02326154 | | BAO[6], BTC[.00029919], DENT[1], ETH[.01146387], ETHW[.01132697], FTM[10.70173902], GRT[60.24642042], KIN[3], MATIC[28.09638176], USD[0.03], XRP[38.78440915] | Yes | |
| 02326157 | | BTC-PERP[0], FTT[.05664561], POLIS[.01072676], SOL[.00073724], SRM[.003835], TRX[0], TULIP-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 02326158 | | 1INCH[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.0067314], LTC-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0] | | |
| 02326160 | | GODS[.09656], TRX[.000001], USD[0.01], USDT[-0.00554869] | | |
| 02326161 | | USD[0.00] | | |
| 02326165 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[804.02], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT [501919900988430762/Throws #4][1], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 02326167 | | BNB-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], HOT-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02326169 | | 1INCH-PERP[0], ALICE-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0] | | |
| 02326175 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02326176 | | BNT-PERP[0], TRX[.000024], USD[0.18], USDT[0] | | |
| 02326180 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[5.61], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02326182 | | ADA-PERP[0], USD[-0.01], USDT[.01811236] | | |
| 02326186 | | BTC[.00668522], DOGE[3782.8201], ETH[.23890571], ETHW[.23890571] | | |
| 02326187 | | SOL[.03148186], USD[0.00] | | |
| 02326190 | | ATLAS[4410], ATLAS-PERP[0], USD[0.06] | | |
| 02326192 | | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-20211231[0], BTC-PERP[0], CEL-20211231[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02326194 | | BF_POINT[100], USDT[.00047671] | Yes | |
| 02326195 | | 0 | | |
| 02326203 | | ADA-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[1.94] | | |
| 02326207 | | BTC[0], ETH[0], SOL[0.53000000], USD[17.26] | | USD[17.18] |
| 02326210 | | AUD[156.74] | | |
| 02326216 | | ADA-PERP[0], BTC[0.07688269], DOT-PERP[0], EGLD-PERP[0], ETH[1.24995392], ETHW[1.24995392], FTT[2.01202354], LTC[.9998157], SAND[11.9992628], SHIB[799852.56], SOL[2.9996257], USD[535.25] | | |
| 02326218 | | EUR[0.00] | | |
| 02326222 | | BTTPRE-PERP[0], HOT-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02326225 | | BAO[1], BNB[1.10353588], USD[0.00] | Yes | |
| 02326226 | | AVAX-PERP[0], BNB[0.04911009], BTC-PERP[0], C98-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], JASMY-PERP[0], LRC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02326227 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], LINA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02326228 | Contingent | SRM[2.86810387], SRM_LOCKED[18.37189613], USD[0.00] | | |
| 02326233 | | ATLAS[4133.92299343] | | |
| 02326240 | | TRX[.000001], USDT[0] | | |
| 02326245 | | USD[0.00] | | |
| 02326247 | | AXS[.0938], ETH[.0008786], ETHW[.0008786], JOE[3.16045092], USD[2.13] | | |
| 02326248 | | FTT[1.8], USD[0.01], USDT[4.49000000], VET-PERP[0] | | |
| 02326263 | Contingent, Disputed | USD[0.68] | | |
| 02326264 | | USD[0.00] | | |
| 02326275 | | ATLAS[689.9335], CRV-PERP[0], EUR[0.00], FTM[27.19165109], MATIC-PERP[0], POLIS-PERP[0], SAND[14.99715], SAND-PERP[0], SHIB[891959.16], USD[29.41] | | |
| 02326276 | | BTC[0], USDT[0.25785022] | | |
| 02326279 | | TRX[.000003], USDT[10] | | |
| 02326280 | | USD[0.00], USDT[0.46764803], XRP[172.9654] | | |
| 02326282 | | USD[1.62], USDT[0] | | |
| 02326283 | | ATLAS[8.114], TRX[.000001], USD[0.01] | | |
| 02326284 | | STMX[0], USD[0.00], WRX[0.96027846], XRP[0] | | |
| 02326286 | | ATLAS[8.886], USD[0.00], USDT[0] | | |
| 02326291 | | BTC[0], ETH[0], EUR[0.00], FTT[0], SUN[806.03992570], TRX[.000036], USD[0.00], USDT[0] | | |
| 02326306 | | USD[0.00] | | |
| 02326329 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.06], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02326331 | | FTT[0], USDT[3.21814592] | | |
| 02326334 | | USD[0.00] | | |
| 02326335 | | ETH-0325[0], USD[-214.02], USDT[763.919085] | | |
| 02326339 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.01300074], LOOKS-PERP[0], MNGO[9.8195], USD[3.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02326341 | | SXP[2.29954], USDT[.23045519] | | |
| 02326344 | | USD[0.00] | | |
| 02326349 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT-PERP[0], LEO-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 02326352 | | USD[25.00] | | |
| 02326353 | | ADA-0624[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOLY-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-0325[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000784], TRX-PERP[0], UNI-0624[0], USD[0.04], USDT[0.00025400], ZRX-PERP[0] | | |
| 02326359 | Contingent, Disputed | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], HUM-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[41.16], USDT[0] | | |
| 02326367 | | FTT[0], NFT (371335524902556938/Japan Ticket Stub #401)[1], NFT (399474971968527512/FTX Crypto Cup 2022 Key #23171)[1], NFT (453969279905490352/Mexico Ticket Stub #34)[1], NFT (507409119519535261/Austin Ticket Stub #164)[1], SOL[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 02326371 | | USD[6.07] | | |
| 02326374 | | 1INCH[2254.60249338], BNB[4.31155673], DOGEBULL[798.980371], FTT[23.0978342], TRX[0.99730444], USD[2.58], USDT[.27101395] | | |
| 02326378 | | USD[0.00] | | |
| 02326379 | Contingent | ETHW[13.6196806], EUR[0.00], LUNA2[1.18759489], LUNA2_LOCKED[2.77105476], USD[0.00] | | |
| 02326380 | | USD[0.00], USDT[0], XRP[8.84078844] | | |
| 02326385 | | AKRO[2], AUD[1.31], AXS[.0261267], BAO[5], BAT[.00002632], BTC[.00263363], DOGE[19.87374326], ETH[.03727985], ETHW[.03681439], KIN[5], LRC[7.05202598], LTC[.02087153], MATIC[2.0738914], SHIB[108137.76207858], SOL[.01746643], TRX[2], UBXT[1] | Yes | |
| 02326393 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02326393 | | USD[25.00] | | |
| 02326396 | | USD[25.00] | | |
| 02326397 | | KIN[2], USD[0.00], USDT[0] | Yes | |
| 02326398 | | TRX[.000001], USD[6.48718543] | | |
| 02326400 | | USD[0.00] | | |
| 02326409 | | ETH[0] | | |
| 02326413 | | FTT[25.49521485], RAY[249.87708338], USD[0.00], USDT[0.00015013] | | USD[0.00], USDT[.000149] |
| 02326414 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[74.78], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02326416 | | FTT[156.24], USDT[97.50000000] | | |
| 02326418 | | ALGO-PERP[0], AUDIO-PERP[0], USD[0.04] | | |
| 02326420 | Contingent | BTC[0.00369929], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DYDX[2.2], ETH-PERP[0], GRT[167.96808], LUNA2[0.93575271], LUNA2_LOCKED[2.18342301], LUNC[203762.124563], MANA-PERP[0], SHIB[1300000], SLP-PERP[0], SOL-PERP[0], SXP[91.2], SXP-PERP[0], TRX-PERP[0], USD[869.01], USDT[34.84166703], XLM-PERP[0], XRP[83.98404] | | |
| 02326423 | | ETH[3.13511091], ETHW[5.13511091], EUR[0.00], SOL[.01], TRX[.000865], USD[0.00], USDT[12766.27422901] | | |
| 02326428 | | BNB[4.15459408], LINK[19.624594], USDT[2.38582576] | | |
| 02326430 | Contingent | ALCX-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0.00000016], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT-PERP[-1.10000000], LUNA2[0.00269350], LUNA2_LOCKED[0.00628485], LUNC[586.51738851], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[4.23], XRP-PERP[0] | | |
| 02326437 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[5], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[57.3], BAND-PERP[0], BRZ-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[346.9], FIDA-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.11025238], GAL-PERP[0], GMT-PERP[740], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDL-757.72], USDT[0.00000002], WAVES-PERP[0], XAUT-PERP[0], YFII-PERP[0] | | |
| 02326439 | | BAT[19.04982065], CHR[34.49588417], KIN[1], RSR[1], USD[0.00], XRP[165.45673411] | Yes | |
| 02326441 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], CLV-PERP[0], CONV-PERP[0], EOS-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 02326443 | | ATLAS[3.2104], USD[2.21] | | |
| 02326445 | Contingent, Disputed | BTC-PERP[0], EGLD-PERP[0], LRC-PERP[0], LUNC-PERP[0], RUNE[0.00729073], USD[0.71] | | |
| 02326450 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], MANA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02326453 | | BTC[0], USD[0.41] | | |
| 02326454 | | USD[0.00], USDT[0] | | |
| 02326455 | | USDT[0] | | |
| 02326459 | | POLIS[33.5], USD[0.04] | | |
| 02326469 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 02326481 | | AKRO[1], BAO[1], BTC[.00574852], DENT[2], KIN[5], MAPS[.00065242], SECO[1.07844454], SHIB[1407.74319652], TRX[2], UBXT[3], USD[0.00], USDT[0.00000001] | Yes | |
| 02326483 | | USD[0.00] | | |
| 02326484 | | USD[25.00] | | |
| 02326486 | | AKRO[3], BAO[5], BTC[.0000501], DENT[5], ETH[.00000001], KIN[2], TRX[.000002], UBXT[2], USD[0.00], USDT[0.00000958] | Yes | |
| 02326487 | | CRO[84.0394865], USD[0.00] | Yes | |
| 02326490 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00008539], BTC-PERP[0], DOGE-PERP[0], ETH[.00174115], ETH-PERP[0], ETHW[0.00174114], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.89], USDT[9.50000000], XTZ-PERP[0] | | |
| 02326491 | | BTC[0.00000392] | | |
| 02326494 | | DYDX-PERP[0], USD[0.72] | | |
| 02326496 | | BTC[0], TRX[.898046] | | |
| 02326497 | | TRX[0] | | |
| 02326500 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02326501 | | ADA-PERP[0], AXS-PERP[0], DOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02326503 | | USD[0.00] | | |
| 02326507 | | BTC[0.00000006], USDT[0] | | |
| 02326513 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[18.08249012], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02326514 | Contingent | SRM[1.74888666], SRM_LOCKED[10.37111334] | | |
| 02326515 | | DOGE[20631.73998597] | Yes | |
| 02326521 | | ETH[.19048607], ETHW[.19048607], EUR[0.00] | | |
| 02326536 | | ATOM[.033414], BOBA[.00114572], BOBA-PERP[0], DOGE[.874], MATIC[2.7365], OMG[.492125], SOL[0.00004624], TRX[.000001], USD[2.65] | | |
| 02326538 | | NFT (426556303158459380/FTX EU - we are here! #97153)[1], NFT (457976322594836956/FTX EU - we are here! #97450)[1], NFT (500131378123193052/FTX EU - we are here! #97579)[1] | | |
| 02326562 | | USD[0.00], USDT[0.00000031] | Yes | |
| 02326568 | | BTC[0] | | |
| 02326575 | | HT[10.04127692], USDT[0.00000006] | | |
| 02326579 | | CRO[29.12383071], GBP[0.00], LINA[225.76572967], USD[0.00], XRP[31.75970698] | Yes | |
| 02326583 | | ADA-PERP[0], AR-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], MANA-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02326596 | | BTC[0], DENT[1], LTC[0], USDT[0] | Yes | |
| 02326597 | | AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.25281575], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], SCRT-PERP[0], SOL-PERP[0], STORJ-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[8.35], USTC-PERP[0], YFII-PERP[0] | | |
| 02326603 | Contingent | APE[0], ATOMBULL[320000], BTC-PERP[0], CQT[0], ETH[0.01587494], GMT[0], LTC[0], LUNA2[0.38950392], LUNA2_LOCKED[0.90884249], SHIB[0], USD[0.00] | | |
| 02326610 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02326612 | | FTT[0.01480732] | | |
| 02326614 | | TRX[.989001], USD[0.48], USDT[0.39074637] | | |
| 02326619 | | ATLAS[503.34625737], USD[1.66], USDT[.005056] | | |
| 02326621 | | BAO[2], CHZ[2], DAI[0], DENT[4], HXRO[2], KIN[1], SXP[1], TRX[1], USD[0.00], USDT[0] | | |
| 02326634 | | THETABULL[2.98948769] | | |
| 02326638 | | ALGO-PERP[0], BTC-PERP[0], DENT[800], DENT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[54.74] | | |
| 02326643 | | USD[99.18] | | |
| 02326645 | | EUR[5.00] | | |
| 02326652 | Contingent | SRM[1.75019466], SRM_LOCKED[10.36980534] | | |
| 02326653 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ALTBEAR[0], ANC-PERP[0], APE-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BEAR[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CLV-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LUNA2[0.11936164], LUNC[25991.25], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[10.90], WAVES-PERP[0], XMR-PERP[0], XRP[0], ZEC-PERP[0] | | |
| 02326654 | | BOBA[0], BTC[0], DFL[0], FTT[0], USD[0.00], USDT[0.00000706] | | |
| 02326656 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-032S[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], EUR-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02326657 | | EUR[0.00], USDT[397.73671989] | | |
| 02326661 | Contingent, Disputed | SOL[0], USD[0.00], USDT[0] | | |
| 02326662 | | BNB[1.27783885], FTT[1.6] | | |
| 02326663 | | IMX[36.28801046], KIN[2475726.44044332], USD[0.60] | | |
| 02326668 | | AKRO[1], BAO[5], BNB[0], BTC[.01004986], ETH[.150760041], RSR[1], SPELL[.01051644], USD[0.00], USDT[10.54353992], XRP[.00030346] | Yes | |
| 02326671 | | EUR[5.50], USD[0.00] | | |
| 02326681 | Contingent | AAVE[30.00965961], AAVE-PERP[0], ADA-PERP[10000], APE-PERP[0], ATLAS[59993.475], ATLAS-PERP[0], AXS[92.41471773], BNB[0.02362211], BNB-PERP[0], BTC[0.29995787], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[3.73], DOGE[44881.15602786], DOGE-PERP[0], DOT[412.54592931], DOT-2021123100], DOT-PERP[0], DYDX[2.206534], ETH[0.00073748], ETH-PERP[0], ETHW[-0.00040537], FRONT[5781.32663], GALA[9998.53], KSHIB[139980.65], KSHIB-PERP[0], LINK[206.82876136], LINK-PERP[0], LTC[30.00968585], LTC-PERP[0], LUNA[21.14832507], LUNA2_LOCKED[2.67942517], LUNC[250050.20253060], LUNC-PERP[0], MANA[600.3407], MATIC[7999.33631852], MATIC-PERP[0], SAND[1972.4241575], SHIB[72583], SLP[3.875], SOL[80.45778892], SOL-PERP[0], SPELL[725258.94825], SPELL-PERP[0], SUSHI[246.95497572], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00000100], UNI[499.94202440], UNI-PERP[0], USD[92852.00], USDT[147.52283463], USDT-PERP[0] | | LTC[.00778041] |
| 02326687 | | BAO[1], EUR[0.00], MATIC[0], RUNE[1.08509162], TRX[1] | Yes | |
| 02326688 | | USD[0.00] | | |
| 02326694 | | BTC[0.0000560] | | |
| 02326696 | Contingent | EUR[0.00], FTT[0.06574480], LUNA2[0.00036034], LUNA2_LOCKED[0.00084079], SOL[.00000001], USDT[0.03623346] | | |
| 02326698 | Contingent | APE-PERP[0], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00005286], BTC-PERP[0.01230000], DEFI-PERP[0], ETH[0.84100001], ETH-PERP[0], ETHW[0], FTT[25.04334488], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.00986861], LUNA2_LOCKED[0.02302677], LUNC-PERP[0], NFT (462323347506278680/The Hill by FTX #21595)[1], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-497.43], USDT[4000.00236581], USTC[0.95303600], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02326706 | | DOGEBULL[3.57491665], MATICBULL[331.591959], SUSHIBULL[10416059.4], USD[0.03], USDT[0] | | |
| 02326707 | | ATLAS[8.88], TRX[.000001], USD[0.00] | | |
| 02326711 | Contingent, Disputed | ATLAS[0], ATLAS-PERP[0], DFL[0], POLIS[0], SAND[0], SOL[0], STORJ[0], USD[0.00], USDT[0.00000002] | | |
| 02326712 | | ATLAS[919.966], FTT[2.79944], MANA[29.994], STORJ[66.79722], USD[25.09], USDT[0] | | |
| 02326723 | | BTC-PERP[0], USD[0.06], USDT[-0.00840676] | | |
| 02326730 | | USD[0.00] | | |
| 02326738 | | USD[0.00] | | |
| 02326746 | | USD[15.47], USDT[0] | | |
| 02326747 | | USD[0.01] | | |
| 02326760 | | GRT[73.9852], USD[0.17], USDT[0] | | |
| 02326763 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], XRP[455.11306764], XRP-PERP[0] | | |
| 02326767 | | SOL[0], USD[0.00], USDT[0.00000020] | | |
| 02326775 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB[.0009511], BTC[.0001], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.12], VET-PERP[0], XTZ-PERP[0] | | |
| 02326776 | | BNB[0.04438787], CHZ[0], FTT[0], GRT[0], SAND[0], SHIB[0], SKL[0], USD[0.00], USDT[0.00003331], WRX[0], XRP[0] | | |
| 02326777 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LTC-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[88.30], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02326778 | | ATLAS[939.906], NFT (388468145884266623/FTX EU - we are here! #211879)[1], NFT (428809701658934442/FTX EU - we are here! #211901)[1], USD[0.27] | | |
| 02326782 | | 0 | | |
| 02326791 | | SHIB[64774], SOL[.00953], USD[0.55], USDT[1.9928] | | |
| 02326792 | | BTC[0], BTC-PERP[0], ETH[0], EUR[0.00], USD[0.00], USDT[1.09318369] | | |
| 02326797 | | USDT[.40783847] | | |
| 02326807 | | ATLAS[9309.8119], BRZ[4], SOL[.0061], SUSHI[9.498195], TLM[.97663], TRX[.2317], USD[0.04], USDT[0] | | |
| 02326809 | Contingent | BTC-PERP[0], DOT-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.05898077], LUNA2_LOCKED[0.13762180], LUNC[.19], SOL-PERP[0], USD[0.15] | | |
| 02326812 | | USDT[0.00002083] | | |
| 02326815 | | SLND[2.0864657] | | |
| 02326820 | | BTC[0.00000128], USDT[0.00056261] | | |
| 02326822 | | AKRO[1], BAO[2], BTC[.00000217], DENT[2], ETH[1.56390894], ETHW[.00014637], KIN[3], RSR[1], SOL[48.72279617], TRX[.00001], USD[119900.26], USDT[.12429686] | Yes | |
| 02326830 | | BTC[0], GBP[21.05], KIN[1], USD[0.00] | | |
| 02326836 | | USD[0.00] | | |
| 02326838 | | USD[0.00] | | |
| 02326848 | | FLOW-PERP[0], FTT[1.6641305], USD[27.52], USDT[0.00000033] | | |
| 02326849 | | BAO[2], TRY[0.00] | Yes | |
| 02326853 | | USD[0.00], USDT[0.00000001] | | |
| 02326854 | | ETH[.0056341], ETHW[.08784999], NFT (338531646217068700/The Hill by FTX #18344)[1], USD[45.24] | | |
| 02326863 | | KIN[2], SGD[0.00], SHIB[1862557.12513998], USD[0.00] | Yes | |
| 02326864 | | APE-PERP[0], ATOM[.0998], ATOM-PERP[0], BTC[0], BTCPRE-PERP[0], BTTPRE-PERP[0], MANA-PERP[0], SAND-PERP[0], TRX[0], USD[0.02], USDT[0.75807845], VET-PERP[0], XRP[0.95785300], XRP-PERP[0] | | |
| 02326869 | | ATLAS[190], TRX[.000001], USD[0.48], USDT[0] | | |
| 02326877 | | NFT (361605881240283177/The Hill by FTX #32119)[1], USD[0.00] | | |
| 02326878 | | SUSHI[.444], USD[0.00], USDT[0] | | |
| 02326880 | | BF_POINT[100], BTC[0], GMT[0], MSOL[0], NFT (372398867001132198/FTX AU - we are here! #5142)[1], NFT (406042685983423444/FTX AU - we are here! #41476)[1], NFT (481808844008982032/FTX EU - we are here! #244701)[1], NFT (488314956861974471/FTX AU - we are here! #5154)[1], NFT (520198662535881822/FTX EU - we are here! #244680)[1], RNDR[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02326881 | | USDT[0.00000417] | | |
| 02326885 | | AAVE[0.00000001], ATOM-PERP[0], BNB[0], BTC[0.00000077], BTC-PERP[0], COMP[.00000001], ENS[0], ETH[0.26991033], ETH-PERP[.045], ETHW[0.22891709], FTM-PERP[0], FTT[0.00000001], HT[.12797344], HT-PERP[0], LINK[0], LUNC-PERP[0], NEAR-PERP[120], TONCOIN[20.3], TONCOIN-PERP[0], USD[-462.95], USDT[-54.64774483], ZEC-PERP[0] | | |
| 02326889 | | BNB[0], SOL[0] | | |
| 02326898 | | USDT[0.00037643] | | |
| 02326901 | | EUR[0.43] | | |
| 02326903 | | BF_POINT[200], USD[0.00] | | |
| 02326909 | | BTC[0.01649827], EUR[0.58], MANA-PERP[0], USD[1.18] | | |
| 02326910 | | APE[2.80042479], BTC[.02069272], CVC[140.26667027], DOGE[92.56878688], ETH[.13077487], ETHW[0.12971495], MANA[133.14503319], SAND[21.59725053], SHIB[898121.65537997] | Yes | |
| 02326914 | | BNB[0], BTC[0], USD[0.00] | | |
| 02326916 | | USDT[.2] | | |
| 02326923 | | ATLAS[0], USD[0.00] | | |
| 02326928 | | CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000002], USD[-0.04], USDT[0.04026147] | | |
| 02326929 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.06], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02326935 | | USD[0.00] | | |
| 02326944 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02326949 | | ADA-PERP[0], ATOM-PERP[0], BTC[.00006445], CEL[.3], ETH[.00175435], ETHW[.00175435], LUNC-PERP[0], MATIC[0.09555780], SOL[.0087593], USD[17.52] | | |
| 02326951 | | BTC[.00095345], UBXT[1], USD[0.00] | | |
| 02326954 | | KIN[1], USD[0.00], USDT[24.87810623] | | |
| 02326958 | | AUD[0.00], BTC[.00867878], MATIC[137.21815682], SPELL[3306.43110769] | | |
| 02326959 | | ETH[.00002091], ETHW[.00002091], UNI[624.32706001] | Yes | |
| 02326960 | | ATLAS[.80553888], ATLAS-PERP[0], BTC[0.00001688], TRX[.000032], USD[0.71], USDT[0] | | |
| 02326962 | | BTC[0] | | |
| 02326969 | | USDT[0] | | |
| 02326970 | | GENE[5.9], TRX[.000002], USD[0.57] | | |
| 02326972 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[0], THETA-PERP[0], USD[106.93] | | |
| 02326976 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROSE-PERP[0], RSR[50], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STG-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[-0.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 02326983 | | 0 | | |
| 02326985 | | TRX[.8], USDT[0.00001802] | | |
| 02326990 | | BAO[5], BNB[0], FTM[0], KIN[3], TRX[0.00120368] | Yes | |
| 02326993 | | SOL[3.589282], SPELL[10500], USD[0.57] | | |
| 02327007 | | KIN[1] | | |
| 02327014 | Contingent | ETH[1.01680677], ETHW[1.01680677], FTM[999.81], LUNA2[5.51085372], LUNA2_LOCKED[12.85865868], LUNC[1200000], USD[11087.67], USDT[1.407407] | | |
| 02327016 | | USDT[1930] | | |
| 02327036 | | ETH[.064], FTT[.08548208], USD[1.23] | | |
| 02327037 | | DOGE[.2546], USDT[0] | | |
| 02327049 | | ETH-PERP[0], ETHW[800], FTT[327.341068], USD[9615.94], USDT[1260.87981194], XRP[1261.42950993], XRP-PERP[0] | | |
| 02327050 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 02327051 | | SHIB-PERP[6400000], USD[13.68] | | |
| 02327053 | | USD[0.01] | | |
| 02327054 | | ATLAS[2159.5896], FTT[1.06705935], USD[0.93] | | |
| 02327064 | | USD[1.90] | | |
| 02327066 | | 1INCH[0], AXS[0], BAND[0], BNB[0.00057824], BTC[0.00155093], USD[0.00] | | BTC[.00155], USD[0.00] |
| 02327068 | Contingent | APE[.05], LUNA2[0], LUNA2_LOCKED[16.48360059], NFT (394187275163960291/FTX AU - we are here! #40341)[1], NFT (427667429839430611/FTX AU - we are here! #40304)[1], NFT (435895444269100156/FTX EU - we are here! #159944)[1], NFT (531661108130717399/FTX EU - we are here! #159794)[1], NFT (534230210696419278/FTX EU - we are here! #159912)[1], TRX[.635042], USD[0.00], USDT[0] | | |
| 02327070 | Contingent, Disputed | USD[0.63] | | |
| 02327072 | | USD[25.00] | | |
| 02327078 | | LTC-PERP[0], USD[0.00], USDT[0], XRP[.495] | | |
| 02327079 | Contingent | AVAX-PERP[0], COMP-PERP[0], CRO[0], DYDX-PERP[0], ENS-PERP[0], LUNA2[0.00351165], LUNA2_LOCKED[0.00819385], LUNC[764.67003109], SHIB-PERP[0], TONCOIN[22.24576465], TONCOIN-PERP[0], TRX[.002331], TRX-PERP[0], USD[0.00], USDT[0.84000000] | | |
| 02327083 | Contingent | BICO[.96714], BTC-PERP[0], DOGE[.76563721], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[1.0435662], FTT-PERP[0], LINK[.018738], LINK-PERP[0], LUNC-PERP[0], SHIB[103787], SOL-PERP[0], SRM[.86950291], SRM_LOCKED[5.25049709], USD[2.79], USDT[10.00877442] | | |
| 02327084 | Contingent, Disputed | AKRO[2], BAO[9], BIT[0], DENT[1], DOGE[0], EUR[0.00], KIN[3], LUA[0], MATIC[0], REEF[0], SHIB[0], SPELL[0], TRX[2], UBXT[2] | Yes | |
| 02327088 | | SLND[.099604], USD[0.00], USDT[0] | | |
| 02327089 | | BTC[0] | | |
| 02327103 | | FTT[.0981], LTC[1.8452854], TRX[0], USDT[2.14330326] | | |
| 02327104 | | FLOW-PERP[0], LUNC-PERP[0], USD[47.22], USDT[0.00000001] | | |
| 02327107 | | BNB[.00163215], TRX[.000023], USD[1.14], USDT[0.84444562] | | |
| 02327112 | | USDT[0] | | |
| 02327113 | Contingent | BNB[.00000001], FTT[25.03420549], IMX[1.03620387], LUNA2[1.32716057], LUNA2_LOCKED[3.09670801], LUNC[288992.01], NFT (354730411273461691/The Hill by FTX #19936)[1], TRX[.593707], USD[0.00], USDT[1040.02868481] | | |
| 02327117 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-20211231[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], USD[-1.10], USDT[1.19663101], XRP-PERP[0], ZEC-PERP[0] | | |
| 02327121 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02327123 | | USD[0.00], USDT[0] | | |
| 02327125 | | BAO[2], BTC[.00055253], ETH[0.01565161], EUR[5405.57], KIN[1] | Yes | |
| 02327129 | | ADA-PERP[0], BTC-PERP[0], EDEN-PERP[0], FTT[0], REEF-PERP[0], SPELL-PERP[0], USD[1.54], XLM-PERP[0] | | |
| 02327138 | | DOGE[11.2347711], FLOW-PERP[0], TRX[.000001], USD[0.32], USDT[2.30979358] | | |
| 02327139 | | TRX[.000001], USDT[216.167485] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02327140 | | FTT[25.995], USD[4.70] | | |
| 02327142 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 02327144 | | POLIS[2.61] | | |
| 02327148 | | BTC[0], FTT[0.30010899], USD[5.94] | | |
| 02327149 | | BTC[0] | | |
| 02327157 | | ATOM-PERP[0], AVAX[1.999639], BNB[.1], BTC[0.00642138], BTC-PERP[0], CHZ-PERP[0], CRO[50], DOT[2.9], EGLD-PERP[0], ETH[.14399818], ETH-PERP[0], ETHW[.14399818], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT[1], LINK[1.7], LINK-PERP[0], LTC[.33], LUNC-PERP[0], MANA[17], MANA-PERP[0], MATIC[20], MATIC-PERP[0], SAND-PERP[0], SHIB[300000], SOL[.9798803], SOL-PERP[0], USD[495.53], USDT[18.11290133], WAVES-PERP[0], YFI[.001], ZIL-PERP[0] | | |
| 02327158 | | GOG[7], USD[0.52], USDT[0.00000001] | | |
| 02327161 | Contingent | SRM[2.86810387], SRM_LOCKED[18.37189613], USD[0.00] | | |
| 02327164 | | TRX[.000018], USD[0.00], USDT[0] | | |
| 02327179 | | BAO[1], KIN[1622304.28191537], TRX[.000001], USDT[0] | Yes | |
| 02327181 | Contingent | BTC[0], LUNA2_LOCKED[0.00525542], LUNA2_LOCKED[0.01226265], LUNC[1.91], USDT[0], USTC[.742689] | | |
| 02327182 | | POLIS[2.5] | | |
| 02327186 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.06385856], ETH-PERP[0.09000000], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-105.82], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02327190 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SCRT-PERP[0], SOL-PERP[0], TRX[.000792], USD[2030.10], USDT[0] | Yes | |
| 02327197 | | ATLAS[5710], USD[0.22], USDT[0] | | |
| 02327198 | | BTC[.03539292], USDT[402.796] | | |
| 02327199 | | FTT[0.00038635], IMX[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02327201 | | BTC[.0012], FTT[0], LUNC[.0004797], USD[-0.96], USDT[0] | | |
| 02327202 | | AUDIO[1], USD[0.00] | | |
| 02327204 | | BTC[.005254], DOGE[3568.51627643], ETH[0.45146921], ETHW[0.45146921], SHIB[6662631.94149226], XRP[648.74] | | |
| 02327210 | | CEL[.0491], CEL-PERP[0], USD[1.86] | | |
| 02327213 | | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00213147], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], GODS[8], HOT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[23.25], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02327214 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02327217 | | NFT (310912865067882000/FTX AU - we are here! #1404)[1], NFT (442835551384851632/FTX AU - we are here! #1407)[1], USD[0.01], USDT[0] | Yes | |
| 02327219 | | USD[0.00] | | |
| 02327222 | | USD[0.00] | | |
| 02327223 | | AURY[.00000001], BNB[.00309702], BTC[0], CRV[0], ETH[0], FTT[0], USDT[0.00000013] | | |
| 02327227 | | ENS[.0098], NFT (494526928230422185/FTX EU - we are here! #194499)[1], NFT (513087614679543133/FTX EU - we are here! #277741)[1], TONCOIN[.08342], USD[0.00], USDT[0] | | |
| 02327229 | | ADA-PERP[0], SOL-PERP[0], USD[0.01795399] | | |
| 02327242 | Contingent | AURY[0], AVAX[0], BNB[0], BTC[0], CRO[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[63.29322980], KIN[18466009], LUNA2[25.48743021], LUNA2_LOCKED[23.83827649], MANA[0], MATIC[0], SHIB[0], SOL[0], SRM[0.00632965], SRM_LOCKED[0.10860712], TRX[.000038], USD[0.00], USDT[0.00000001] | | |
| 02327243 | Contingent | SRM[2.86810387], SRM_LOCKED[18.37189613], USD[0.00] | | |
| 02327245 | | XRP[12.025265] | | |
| 02327247 | | BTC-PERP[0], TRU-PERP[0], USD[126.05], USDT[57.59789626] | | |
| 02327251 | | ALGO-PERP[0], ALTBEAR[.00000001], ALTBULL[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], DEFIBEAR[0], DEFIBULL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.08000000], ETH-PERP[0], FTM[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHIBULL[.00000001], SUSHI-PERP[0], TRU-PERP[0], USD[-76.40], USDT[1.60219337], XRP-PERP[0], ZIL-PERP[0] | | |
| 02327266 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], BTT-PERP[0], CHMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], JOE[0], LINK-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02327272 | | DOT-PERP[0], ETH-PERP[0], TRX[1.60778715], USD[0.67], XRP[.494423], ZEC-PERP[0] | | |
| 02327277 | | BTC[.099981], ETH[0], FTT[150.4729155], POLIS[121.7006085], SOL[2.7194832], USD[18.66], USDT[169.489504] | | |
| 02327278 | | BTC-PERP[0], ETH[.11056928], ETH-PERP[0], ETHW[.106], FTT-PERP[0], MANA-PERP[0], MAPS[95], SHIB[1200000], SOL-PERP[0], USD[2.70] | | |
| 02327285 | | BNB[0], CONV[2552.39544156], USDT[0] | | |
| 02327287 | Contingent | BNB[1.83202529], EUR[0.00], FTT[14.999406], RAY[12.33460395], SOL[14.61443156], SRM[10.23811051], SRM_LOCKED[1.19605135], TRX[127.17820275], USD[8439.94], WRX[18.53] | | |
| 02327290 | | BAO[3], BTC[.01072303], ETH[.00432241], ETHW[.00426765], EUR[0.00], KIN[2], UBXT[1], USD[0.00], USDT[0.00055251] | Yes | |
| 02327291 | | BTC-PERP[0], SAND[18.99064], USD[26.72] | | |
| 02327297 | | USD[25.00] | | |
| 02327299 | | 0 | | |
| 02327303 | | 0 | | |
| 02327305 | Contingent | LUNA2[0.24725400], LUNA2_LOCKED[0.57692602], LUNA2-PERP[0], TRX[0], USD[0.08], USDT[0.03495690], USTC[35], USTC-PERP[0] | | |
| 02327314 | | ETH[1.9016196], ETHW[1.9016196], USD[9.44] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02327315 | | ATOM-PERP[0], BTC-PERP[0], ETH[.936], ETHW[.936], EUR[59.30], HNT-PERP[0], LINK[12.2], USD[38.56], USDT[125.40756288] | | |
| 02327316 | | BTC[0.00000001], BTC-PERP[0], USD[0.00] | | |
| 02327322 | | BTC[0], TRY[0.00], USD[0.00] | | |
| 02327340 | | ATLAS[647.00900632], AURY[10.13763402], POLIS[11.61174129], SOL[0], SPELL[2467.33648275], TRX[.000001], USD[0.00], USDT[0.00000004] | | |
| 02327347 | | MSOL[0], NFT (295944636807917118/FTX EU - we are here! #247361)[1], NFT (380735811428999795/FTX EU - we are here! #247316)[1], NFT (407526282681362476/FTX AU - we are here! #602711)[1], NFT (459517860512178029/FTX EU - we are here! #247371)[1], SHIB[0], SOL[0], USD[16.81], USDT[0] | Yes | |
| 02327349 | | SHIB[83600], USD[1.19], USDT[.003] | | |
| 02327351 | | AKRO[1], BAO[1], NFT (346242216480896625/FTX EU - we are here! #189617)[1], NFT (482283200946546465/FTX EU - we are here! #189660)[1], NFT (525576347707265976/FTX EU - we are here! #189587)[1], RSR[1], UBXT[2], USD[0.00] | | |
| 02327353 | | AMC-0325[0], AMC-20211231[0], AUDIO-PERP[0], BAT-PERP[0], BB-20211231[0], HT-PERP[0], MANA-PERP[0], QTUM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02327354 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20211231[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02327355 | | BTC[.001476], TONCOIN[20.43468148], USD[0.00], USDT[0.00000001] | Yes | |
| 02327356 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02327364 | | ETH[.00008692], ETHW[0.00008692], HNT[43.991792], USD[1.16] | | |
| 02327365 | | BTC[0.02889606], ETHBULL[10], FTT[16], LUNC-PERP[0], USD[7481.69], USDT[4335.43997955] | | |
| 02327367 | | BTC[.00000023], ETH[.00000107], ETHW[.11606086], FTT[.00002049], SOL[.00003269] | Yes | |
| 02327374 | | NFT (327086398338843822/FTX EU - we are here! #56206)[1], NFT (403610544420169738/FTX EU - we are here! #56432)[1], NFT (446906815691527946/FTX EU - we are here! #56505)[1], NFT (519689971887857913/The Hill by FTX #11060)[1], NFT (542158241032216349/FTX Crypto Cup 2022 Key #8464)[1], USD[0.01] | | |
| 02327375 | | USD[10.00] | | |
| 02327378 | | BNB[0], BTC[0], FTM[0.18957244], SOL[0.00000001], USD[2.80] | | |
| 02327379 | | BAO[2], EUR[0.00] | Yes | |
| 02327384 | | ATLAS[319.8822], SXP[22.095801], USD[0.19] | | |
| 02327387 | | ETH[0], NFT (396528212464727325/FTX EU - we are here! #76773)[1], NFT (445190979260315714/FTX AU - we are here! #67635)[1], USD[0.00], USDT[0.00001473] | | |
| 02327391 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AVAX-PERP[0], BCH[0.00663225], BIT-PERP[0], BNB-1230[0], BTC[0], BTC-1230[0], BTC-PERP[0], CEL-0930[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0.00089807], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-0930[0], GRT-PERP[0], HUM-PERP[0], LDO-PERP[0], LOOKS[0.35586219], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], OP-0930[0], PEOPLE-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.42], USTC-PERP[0], XRP[0.00000001], XRP-PERP[0], ZAR[0.00] | | |
| 02327392 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AP-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.08376774], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[2.18], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MOB-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[68.56], USDT[0], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02327396 | | 1INCH[0], COMP[.00004148], GRT[.979], KNC[0.02925253], LTC[.0099], SXP[0.04043289], TRX[.000001], USD[-0.46], USDT[0.00918998] | | |
| 02327398 | | BLT[86], DFL[210], NFT (350146722630482150/FTX EU - we are here! #179324)[1], NFT (420037367560607860/The Hill by FTX #29515)[1], NFT (558860609854500489/FTX EU - we are here! #179061)[1], TRX[.000001], USD[0.00], USDT[.61691123] | | |
| 02327399 | | BNB[0] | | |
| 02327401 | | ATOM[0.08781501], ATOM-PERP[0], AVAX[0], AXS[0], BTC[0], CRV[.00000001], ETH[0], LUNC[0.00085025], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USTC[0] | | |
| 02327406 | | TRX[.75], USD[1.14] | | |
| 02327408 | Contingent, Disputed | BTC[0] | | |
| 02327410 | Contingent | ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], CLV-PERP[0], CRO-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTT-PERP[0], GLMR-PERP[0], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNA2[0.02405984], LUNA2_LOCKED[0.05613962], LUNC[5239.08104966], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX[.000248], USD[11199.50], USDT[1303.10647341], USTC-PERP[0], XEM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | USD[6060.25], USDT[1296.319321] |
| 02327413 | | ATLAS[7860], TRX[.000001], USD[0.20], USDT[0] | | |
| 02327420 | | AAVE[1.35807327], AKRO[5], BAT[11.00255109], BF_POINT[200], BTC[.02612445], DENT[4], DOT[6.41483981], ENJ[32.30347746], ETH[.51220587], ETHW[.51199185], EUR[0.00], FTM[226.56889264], FTT[4.81098198], KIN[161], LINK[7.09679886], MTA[.00099189], RSR[11], SOL[1.88404170], TRX[2], UBXT[1], USD[0.00], USDT[0.00057627] | Yes | |
| 02327424 | | ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE[3.399478], ALPHA-PERP[0], ATOM-PERP[0], AVAX[.199982], AXS-PERP[0], BTC[0.00239969], BTC-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], ENJ[2], ETH[.026], ETH-PERP[0], ETHW[.026], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[1.3], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[40], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[19], SOL-PERP[0], SRM[5], USD[114.98], USDT[0] | | |
| 02327425 | | USD[0.00] | | |
| 02327427 | | USD[25.00] | | |
| 02327434 | | BOBA-PERP[0], NFT (443652851525966886/FTX EU - we are here! #79298)[1], OMG-20211231[0], OMG-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02327438 | | FLOW-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02327445 | Contingent | SRM[1.75437661], SRM_LOCKED[10.36562339] | | |
| 02327451 | | BAO[1], USD[13877.30] | Yes | |
| 02327454 | | BAO[1], EUR[0.05] | Yes | |
| 02327465 | | BTC[.0506], ETH-PERP[0], OP-PERP[0], SHIT-PERP[0], TRX[.373398], USD[1.88] | | |
| 02327470 | | HT-PERP[0], POLIS[.00395049], USD[0.25], USDT[0.00000005] | | |
| 02327472 | | ETH-PERP[0], TRX[.000001], USD[76.23], USDT[52.20944128] | | |
| 02327473 | | USD[0.00] | | |
| 02327479 | | TRX[.607691], USD[3.13] | | |
| 02327481 | | USD[25.00] | | |
| 02327482 | Contingent, Disputed | BTC[0], DYDX[0.00457166], SRM[0.04574200], USD[2.51] | | |
| 02327489 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[3.06554992], GALA-PERP[0], GMT-PERP[0], IMX[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000224], LUNA2_LOCKED[0.00000524], LUNC[.489902], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[3.9302], UNI-PERP[0], USD[-0.55], USDT[0.05034682], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02327496 | | RAY[2], USD[5.32], USDT[.008794] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Position / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02327499 | Contingent | SRM[2.86810387], SRM_LOCKED[18.37189613] | | |
| 02327500 | | ALGO-PERP[0], ATLAS-PERP[0], CRO-PERP[0], DENT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[0.05], USDT[.00963927], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02327504 | | SHIB[5468585.655276], USDT[0] | | |
| 02327507 | | ADA-PERP[0], BADGERE[0085161], BTC-PERP[0], BTTPRE-PERP[0], DAI[1.51808169], DOGE-PERP[0], EUR[2002.12], FTM-PERP[0], LTC[.00811124], TRX[.000932], USD[1.65], USDT[4392.52343414], XRP[.97738] | | |
| 02327510 | | BAO[1], EUR[0.88], TRX[.001554], USD[0.04], USDT[0] | | |
| 02327524 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BIT[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-MOVE-2021121510], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DFL[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00031181], ETH-PERP[0], ETHW[0.00003181], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LRC[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0.00000002], OMG-2021123100], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[0.00000002], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.55], USDT[0.00888438], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-PERP[0] | | |
| 02327526 | | ANC-PERP[0], APE-PERP[0], ASD-PERP[1283.4], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.00361066], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[100], DEFI-1230[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHW[4.99949], ETHW-PERP[2], FTT[6.99979600], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-1230[0], HOLY-PERP[0], HT[.00000001], ICP-PERP[0], KBTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR[10], NEO-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL[.00024987], SOL-PERP[0], SUSHI-1230[16], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USDI-18.26], USDT[28.58382345], WAVES-1230[0], WAVES-PERP[0] | | |
| 02327539 | | DFL[510], TONCOIN[90.796022], TONCOIN-PERP[0], TRX[.000001], USD[3.03], USDT[0.00000001] | | |
| 02327540 | | SOL[.00000001], USD[0.00] | | |
| 02327542 | Contingent | BTC[0], DENT[1142884.72019539], ETH[.297], ETHW[.297], FTM[414], FTT[38.16794872], LUNA2[0.00005230], LUNA2_LOCKED[0.00012205], LUNC[11.39], SHIB[1600000], USD[0.03], USDT[0.00000001] | | |
| 02327552 | | BTC-PERP[0], ETH[0], MATIC[0], USD[0.00] | | |
| 02327557 | | USD[25.00] | | |
| 02327569 | Contingent | AKRO[4], ALPHA[1], BAO[6], BTC[0], DENT[4], ETH[0], FIDA[1.00500793], FRONT[1], FTT[.00009078], KIN[9], LUNA2[0.00000815], LUNA2_LOCKED[0.00001902], LUNC[.00002626], RSR[5], STG[485.10371251], SXP[1], TRX[5], UBXT[4], USD[0.00] | Yes | |
| 02327579 | | BTC-PERP[0], USD[34.87] | | |
| 02327589 | | 1INCH-PERP[0], AGLD-PERP[0], ALT-PERP[0], ATOM-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], ETH[0.00018227], ETHW[0.00018227], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[9.59308829], USD[0.61], VETBEAR[480000], VET-PERP[0], XMR-PERP[0], XRP[1.11873875], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02327595 | | ALGO-PERP[0], AVAX-PERP[0], CELO-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.01], VET-PERP[0], ZIL-PERP[0] | | |
| 02327598 | | TRX[.000002], USD[0.60], USDT[-0.31276604] | | |
| 02327602 | | ADA-PERP[0], BNB[0.06737960], BTTPRE-PERP[0], DOT[27], ENJ-PERP[0], EUR[0.00], FTM[.00000001], GALA[1844.29878763], GALA-PERP[0], MANA-PERP[0], MATIC[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.82], USDT[147.72883150] | | |
| 02327603 | | ADA-2021123110], BTC[.27035022], ETH[.57307013], ETHW[.57307013], FTT[1.7448515], USD[2690.72] | | |
| 02327604 | | 1INCH-PERP[0], ADA-PERP[0], BNB[.00010614], BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], GRT-PERP[0], LTC-PERP[0], REEF-PERP[0], USD[28.05], USDT[0], XRP-PERP[0] | | |
| 02327613 | | BNB[0], BTC[0], ETH[0.00004501], ETHW[0.00004501], LTC[0], MATIC[0], TRX[0] | | |
| 02327617 | | BNB[0], USDT[0.00000001] | | |
| 02327618 | | ATOM-PERP[0], AVAX[.089], BTC[0.01284090], USD[982.23], USDT[0.00000001] | | |
| 02327622 | | SAND-PERP[0], USD[147.84], ZEC-PERP[0] | | |
| 02327624 | | BLT[9.88931452], SOL[0] | | |
| 02327633 | | USDT[0.06121229] | | |
| 02327637 | | BTC[.11166705], ETH[3.12443677], ETHW[3.12400883], EUR[0.00], FTT[2.15710073], GBP[0.00], LINK[57.59293835], MATIC[1014.72417738], SLND[6.64512893], SOL[32.11590394] | Yes | |
| 02327640 | | BTC[0], TRX[.892] | | |
| 02327644 | | BTC[0], CRO[0], ETH[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02327658 | | ETH[0], USD[0.00], USDT[0] | | |
| 02327661 | | USD[0.00], USDT[0] | | |
| 02327668 | | FTT[0.08254158], USD[0.00], USDT[0] | | |
| 02327672 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], LDO-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000006], USDI-11.90], USDT[49.33838499] | | |
| 02327676 | | BTC[0], ETH[0], EUR[0.00], FTT[0.12755949], USD[0.05], USDT[0] | | |
| 02327677 | Contingent | LUNA2[62.94380626], LUNA2_LOCKED[146.8688813], LUNC[.026084], USD[0.00], USDT[378.00679060] | | |
| 02327678 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02327680 | | ETH[.4200805], ETHW[.4200805], SOL[2.4875], TRX[998.0003576], USDT[0] | | |
| 02327688 | | AKRO[2], ATLAS[6501.02956681], BAO[2], BIT[238.18331299], BTC[.15231081], DENT[2], ETH[.00059682], ETHW[.00059682], FTT[16.37575195], KIN[3], POLIS[.0019913], RSR[1], SOL[1.81648316], SUSHI[.00573461], TRX[1.000001], UBXT[2], USDT[0.00157252] | Yes | |
| 02327689 | | AKRO[288.40077094], ALEPH[37.62849842], BAO[10063.90098511], BTC[.02133754], CHR[16.76156627], COIN[0.04059417], CRV[4.76497372], DENT[2], FTM[19.56337572], KIN[122956.35073656], LTC[2.445064841], POLIS[3.16152562], SPELL[1324.71097113], TRX[11], USD[0.00], USDT[18.13058652] | Yes | |
| 02327695 | | NFT [320011419538677674/FTX EU - we are here! #229707][1] | | |
| 02327697 | | AAVE-PERP[0], BAT-PERP[0], BTC[0.01415586], CRV-PERP[0], DOGE-PERP[0], ETH[.12795212], ETHW[.12795212], FTT[0], GALA[4479.1488], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB[13197492], USDI-315.14], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02327700 | | POLIS[84.4831], USD[0.77], USDT[.007827] | | |
| 02327701 | | ADA-PERP[0], BTC-PERP[0], DFL[20378.281], ETH-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.06] | | |
| 02327707 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], OMG-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02327712 | | NFT [390093999196432514/FTX EU - we are here! #246416][1], NFT [350962325256082075/FTX EU - we are here! #246437][1], NFT [453672877001366868/FTX EU - we are here! #246432][1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02327715 | | ALPHA[2.97321], BTC-PERP[0], COMP[0.02029614], CRV[4.99848], DOGE[2.94908], DOGE-PERP[0], DOT[1.99943], ETH-PERP[0], GALA[79.9525], GALA-PERP[0], LUNC-PERP[0], MATIC[19.9962], OMG-PERP[0], REEF[3019.4262], SOL-PERP[0], USD[92.24], USDT[0.00000001], WAVES[.49943], WAVES-PERP[-0.5], XRP[49.99088] | | |
| 02327723 | | ATLAS[32842.5382112], KIN[9742], REEF[9.296], TRX[.000015], USD[0.04], USDT[0] | | |
| 02327724 | | ALPHA-PERP[0], CHR-PERP[0], COMP-PERP[0], KAVA-PERP[0], REEF-PERP[0], SOL[0], USD[5.20], USDT[0.00441165], WRX[.9876] | | |
| 02327730 | | ATOM[29.35372874], BTC[.06080909], ETH[2.04129155], EUR[0.00], GMX[2.57854196], MATIC[521.52289068], NEAR[53.29419655], SOL[16.42490330] | Yes | |
| 02327734 | | EUR[0.00], FTT[0], SOL[0], USD[451.38] | Yes | |
| 02327737 | | AAVE[1.8796428], CHZ[1745], ETH[2.46662494], ETHW[1.51862494], USD[2.09], USDT[1.62289876] | | |
| 02327740 | | BNB[0], USD[0.11], USDT[0] | | |
| 02327741 | | ATLAS[669.7473], TRX[.000001], USD[0.08], USDT[0.00100235] | | |
| 02327742 | | DOT[14.9973], ETH[.41792476], ETHW[.41792476], LINK[12.49775], LTC[2.799496], SOL[1.2697714], USD[10.33], XRP[280.94942] | | |
| 02327743 | | BTC[.0003528], USD[0.00] | | |
| 02327744 | | ATLAS[201819.8993], COPE[23534.88106], DOGE[601], IMX[39.6], JET[299], LINK[1.9], RAY[186], RNDR[31.4], SHIB[3000000], TRX[.000825], USD[56.71], USDT[0.00000001] | | |
| 02327745 | | SOL[0] | | |
| 02327748 | | POLIS[49.3], USD[0.13] | | |
| 02327752 | | EUR[0.00] | | |
| 02327753 | | BAT[0], BF_POINT[200], BTC[.03024973], ETH[0], EUR[0.00], FTM[0], FTT[0], MANA[0], SAND[0], SOL[1.0032986], STETH[0.01131074], USDT[0] | Yes | |
| 02327758 | | ETH-PERP[0], LINK-PERP[0], MATIC[0], USD[3.67] | | |
| 02327759 | Contingent, Disputed | SAND-PERP[0], SOL-PERP[0], USD[1.87] | | |
| 02327760 | | CONV[6.21970759], EUR[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 02327761 | | USD[0.00] | | |
| 02327762 | Contingent | AMD-20211231[0], APE[.0520323], APE-PERP[0], AVAX-PERP[0], AXS[1.05777237], AXS-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE[.85], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[2.96418909], LUNA2_LOCKED[6.91644121], LUNC[102563.10166795], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFLX-20211231[0], NVDA-20211231[0], SAND-PERP[0], SHIB-PERP[0], SOL[3.25040317], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], TRUMP2024[0], TSLA-20211231[0], TSM-0325[0], USDt[-0.85], USDT[0.00936370], USTC[0.36000000] | | |
| 02327763 | | XRP[3505.848312] | | |
| 02327764 | | BTC-PERP[0], LINK-PERP[0], TRX[0], USD[0.00], USDT[0.00155695] | | |
| 02327767 | | BAO[1], EUR[0.01], SHIB[908411.59830576] | Yes | |
| 02327768 | | AXS-PERP[0], BTC-PERP[0], MANA-PERP[0], USD[-299.09], USDT[340.10714051], VET-PERP[0], XRP[22.13], XRP-PERP[0] | | |
| 02327776 | | APE-PERP[0], USD[0.00] | | |
| 02327779 | | ATLAS[100], BTC[0.01056684], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], ETH[.016], ETH-PERP[0], ETHW[.016], EUR[2.69], FTM[15], FTM-PERP[0], FTT[.6], GALA[460], LINA[220], MATIC[30], REEF[11100], SCRT-PERP[0], SUSHI-PERP[0], USD[-40.31], YFI-PERP[0] | | |
| 02327788 | | ATLAS[20938.506], AURY[50], BOBA[306.5], CEL[139.5], IMX[846.2738], LOOKS[86], MBS[770], SOL[12.99], USD[175.22] | | |
| 02327791 | | BTC[0], USDT[5.035] | | |
| 02327798 | | USDT[3022.00404] | | |
| 02327800 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.16569099], BTC-PERP[0.0123], CHF[0.00], CRO[0], CRO-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.99], FTT-PERP[0], GALA-PERP[0], LUNA2[1.84337288], LUNA2_LOCKED[4.30120339], LUNC[828.1236975], MANA-PERP[0], MATIC[0], NEAR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SPELL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[-215.88], USDT[0] | | |
| 02327809 | | USD[9.50] | | |
| 02327810 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.03460705], BTC-MOVE-20211129[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[30.93027018], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 02327815 | | BTC[0], BTC-PERP[0], USD[59.63] | | |
| 02327818 | | TRX[.000001], USD[0.00] | | |
| 02327823 | | AAVE[0.00030233], BTC-PERP[0], FTT[0], USD[0.35] | | |
| 02327827 | Contingent | BTC[0], ETH[.45229884], ETHW[0.45229884], LUNA2[0.00027609], LUNA2_LOCKED[0.00064421], LUNC[60.11977230], MATIC[0], USD[0.00], USDT[0.00000029] | | |
| 02327831 | | BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LRC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02327838 | | USD[0.00], USDT[0] | | |
| 02327839 | | ALICE[3.09854], BAT[39.98], BNB[0], BTC[.0335867], CHR[117.9764], ENJ[114.977], ETH[1], ETHW[1], FTM[41.9916], FTT[1.00045668], HT[0], MATIC[99.98], SAND[8], TRX[950.48723], USD[0.71], USDT[0] | | |
| 02327843 | | ADA-PERP[0], BNB[.00454363], BTC[0.02235915], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.11558899], ETHW[0.11558899], FTM-PERP[0], LINK-PERP[0], LTC[1.45235945], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], TRX-PERP[0], USDt[-89.76], USDT[0], XTZ-PERP[0] | | |
| 02327844 | | MANA[7.08609669], USD[0.00] | | |
| 02327845 | | BNB[0], BTC[0.00417072], ENJ[8.9983413], FTT[15.26881521], GBP[0.00], SOL[0], SRM[6], STARS[0], USD[0.05] | | |
| 02327846 | | BTC[0], USD[0.00], USDT[0] | | |
| 02327849 | | BTC[0] | | |
| 02327853 | | ENS[15.79697218], ETH[.24175014], ETHW[.24175014], SOL[5.60513645], USD[0.00] | | |
| 02327856 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[0], BTC-MOVE-0312[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], NK-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00008027], LUNA2_LOCKED[0.00018730], LUNC[17.48], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.66], USDT[0.00000007], XRP-PERP[0], XTZ-PERP[0] | | |
| 02327871 | | FLOW-PERP[0], USD[0.97], USD[0] | | |
| 02327874 | | LTC[.00000001], NFT [41555469250211047Z/FTX Crypto Cup 2022 Key #9917][1] | | |
| 02327876 | | NFT [29447221026069816/FTX EU - we are here! #133952][1], NFT [300069764345519532/FTX EU - we are here! #134163][1], NFT [467898372986989964/FTX AU - we are here! #41191][1], NFT [505179259624112222/FTX EU - we are here! #134083][1], NFT [514706160567374962/FTX AU - we are here! #41208][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02327878 | | BTC-PERP[0], EUR[662.03], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 02327880 | | ATLAS[0], MANA[265.01003786], SPELL[0] | | |
| 02327881 | | ATLAS[0], AURY[0], AVAX[0], BNB[0], BRZ[0], BTC[0], CHZ[0], DOT[0], ENJ[0], ETH[0], SAND[0], SOL[0], SPELL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0.00000061], XRP[0] | | |
| 02327889 | | ETH[0], FTT[25], GRT[0.00284141], SLP[0.05204567], TLM-PERP[0], USD[0.00], USDT[0.00005157], VETBULL[205563.12702032], XMR-PERP[0] | Yes | |
| 02327890 | | USD[0.01], USDT[0] | | |
| 02327892 | | POLIS[7.89938], USD[0.18] | | |
| 02327897 | | TRX[.000001] | | |
| 02327900 | | BTC[.00007773], USD[0.10], USDT[0.16788952] | | |
| 02327904 | | CONV[1579.9], DODO[42.5], POLIS[2.7], TRX[.000004], USD[0.08], USDT[.005819] | | |
| 02327911 | | AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-0325[0], BNB-0325[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[8.41093628], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], ETHW[.01457975], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FTX-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], JPY[0.01], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0000002], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.95684686], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX-PERP[0], USD[-0.56], USDT[0.65528220], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[50.02814356], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02327914 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[4.8], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.0101], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KBTT-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MFA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-0325[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-68.40], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[249], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02327915 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 02327917 | Contingent | BNB[8.19507009], BTC[0.12165709], CELO-PERP[0], CHZ[2000], DOT[27.18440740], DOT-PERP[0], ETH[4.18428055], ETHW[3.53709378], FTM[105.07666679], FTT[3], IMX[299.98157], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], LUNC-PERP[0], MATIC[417.67676733], RAY[6.05417283], RNDR[170], RUNE[0], RUNE-PERP[0], SOL[36.27451514], SOL-PERP[0], SUSHI[0.39984169], USD[2452.88], USDT[0.00010002] | | SUSHI[.399533] |
| 02327918 | | BRZ[0], BTC[0], CEL[0], CRV[0], DOGE[0], ETH[0], LINK[0], USD[0.09], XRP[0] | | |
| 02327919 | | AVAX[43.3], BTC[.0633], DOGE[113], ETH[5.617], EUR[0.00], SOL[34.45], USD[0.06], USDT[5.47599165] | | |
| 02327929 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00812691], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02327932 | | CRO[644.04895805], EUR[0.00], FTT[.97135991] | | |
| 02327937 | | BNB[.09941009] | | |
| 02327942 | | BTC[.00000741], CRO[.01651411], ETH[.00010162], FTT[56.77048783], LINK[.0009038], SOL[.00012884] | Yes | |
| 02327943 | | TRX[.000001] | | |
| 02327945 | Contingent | AUDIO[203.96124], LUNA2[0.00573938], LUNA2_LOCKED[0.01339189], LUNC[1249.7625], USD[1.09], USDT[0.00000001] | | |
| 02327946 | | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.00958044], SOL-0325[0], SOL-PERP[0], USD[0.23], USDT[31.37063481] | | |
| 02327950 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.02508702], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (374402177977312605/The Hill by FTX #4670)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3100.00], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02327955 | | BTC[0] | | |
| 02327964 | | BOBA[.083953], BOBA-PERP[0], CEL-PERP[0], FLOW-PERP[0], HUM-PERP[0], USD[210.59], USDT[0] | | |
| 02327968 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-0.02], USDT[1.16322835] | | |
| 02327972 | | BNB[0.43023677], USD[1.90] | | BNB[.424369] |
| 02327977 | | ATLAS-PERP[0], SHIB-PERP[0], SOL[0], SUSHIBULL[3127.67009493], USD[0.02], USDT[0.00000001], XRP-PERP[0] | | |
| 02327983 | | 0 | | |
| 02327984 | | BTC[.0128], SOL[36.24698729], USD[0.08], USDT[0.00000001] | | |
| 02327987 | Contingent | CEL-PERP[0], FTT[6.39955768], LUNA2[0.00984344], LUNA2_LOCKED[0.02296802], LUNC[2143.43], TONCOIN[5.58], USD[5.55], USDT[0] | | |
| 02327990 | | USD[4625.18] | | |
| 02327991 | | USD[0.00] | | |
| 02327992 | | BTC[.01164] | | |
| 02327995 | | BTC[0], DOT[1.5], FTT[3.499335], NFT (299681828837003341/FTX EU - we are here! #225790)[1], NFT (429052626202048478/FTX EU - we are here! #225727)[1], NFT (490797863146928271/FTX EU - we are here! #225775)[1], TRX[364], USD[0.83], USDT[2.13666626] | | |
| 02327999 | | BTC[.02205899], SOL[4.93417766], USDT[1.82780688] | | |
| 02328005 | Contingent | 1INCH-PERP[0], AAPL-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMD-0624[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0.00016554], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-2021123110, DOGE-PERP[0], DOT[0], DOT-2021123110, DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00438545], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FTT[0.0098834], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL[.00014914], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC[.0000001], LTC-0325[0], LTC-PERP[0], LUNA2[0.00000431], LUNA2_LOCKED[0.00001007], LUNC[.94], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[10.91570761], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NVDA-0624[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001582], TRX-PERP[0], TSLA-0624[0], TWTR-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-9.50], USDT[0.00000003], USTC-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-2021123110, XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02328006 | | SOL[0], USD[0.45] | | |
| 02328008 | | FTT[4.24066620] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02328010 | | BRZ[.01096035], KIN[1] | Yes | |
| 02328025 | | ATLAS[0], AVAX[0], AXS[0], BTC[0], CQT[0], CRO[0], DENT[0], DOT[0], ENJ[0], ETH[0], EUR[0.42], GALA[0], KIN[0], LINK[0], MANA[0], MATIC[0], REN[0], SAND[0], SHIB[0], SOL[0], SOS[12030958.7222467], SXP[0], USD[0.10], USDT[0.00000001], XRP[0] | | |
| 02328031 | | ATLAS[9998.1], POLIS[54.589626], TRX[.000001], USD[0.34], USDT[0] | | |
| 02328032 | | FTT[3], SOL[2.12009292], USD[4833.09], USDT[0.00000001] | | |
| 02328043 | | POLIS[1.5], SPELL[500], USD[1.30] | | |
| 02328048 | Contingent | LUNA2[0.00681997], LUNA2_LOCKED[0.01591327], LUNC[.000844], USD[0.00], USDT[0], USTC[.9654] | | |
| 02328053 | | DOGE[.5585], USDT[0.01146326] | | |
| 02328058 | | ATLAS[16.6843702], ATLAS-PERP[0], BRZ[10], DOT-PERP[0], LINK-PERP[0], MANA[.99981], SAND[1], USD[4.28] | | |
| 02328060 | | BRZ[.00140138], FLOW-PERP[0], FTT[.03439249], TRX[.000028], USD[1.76], USDT[1500] | | |
| 02328070 | | SLP-PERP[0], SOL[.05841689], SOL-PERP[0], USD[0.41] | | |
| 02328074 | | 0 | | |
| 02328078 | | BICO[194.80536306], BTC[0.25842298], ETH[1.00511138], FTT[58.96572334], SOL-PERP[0], USD[0.26], USDT[1.85] | Yes | |
| 02328080 | | BOBA[.08766], FTT[.09718], LUNC-PERP[0], SAND[.989136], USD[0.78], USDT[0.00853288], VETBULL[.579796] | | |
| 02328084 | | BAO[1], DENT[1], ETH[2.67388678], ETHW[2.67276374], USDT[0] | Yes | |
| 02328087 | Contingent | SRM[2.86810387], SRM_LOCKED[18.37189613], USD[0.00] | | |
| 02328088 | | TRYB[0], USD[0.00], USDT[0.00728237] | | |
| 02328092 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[4.17], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02328095 | | BTC[.0151], BTC-PERP[0], ETH[.016], ETHW[.016], FTT[37.28213788], LTC[.00725953], MANA[50], SAND[17], USD[28.01] | | |
| 02328104 | Contingent | BNB[.00010289], FLOW-PERP[0], LUNA2[0.00317452], LUNA2_LOCKED[0.00740723], LUNC[691.26], USD[-0.01], USDT[0.03308679] | | |
| 02328105 | | BNB[.00285319], POLIS[.00046], TRX[.700056], USD[0.01], USDT[0.00889263] | | |
| 02328106 | | BOBA[136.473436], FTT[14.030825], ORBS[960.790846], XRP[199.98] | | |
| 02328110 | | ATLAS[233.80655753], BTC[0], USD[0.44] | | |
| 02328115 | | BTC[0], TRX[.000001], USDT[0] | | |
| 02328116 | | FTT[0.03724899], TRX[125031.92159], USD[27205.38], USDT[12535.18504142] | | |
| 02328119 | | TRX[.000001] | | |
| 02328120 | | NFT [359759222888886987/FTX EU - we are here! #272056][1], NFT [406144581370451027/FTX EU - we are here! #271789][1], NFT [545906858922991660/FTX EU - we are here! #272061][1] | Yes | |
| 02328131 | | HT[0], MATIC[.00062625], SOL[0.11997600], TRX[.000777], USD[0.00], USDT[0] | | |
| 02328137 | Contingent | AAVE-PERP[0], APE-PERP[0], BTC-PERP[0], DODO[.09332], ETC-PERP[0], ETH-PERP[0], ETHW[.0004], FTM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.61941360], LUNA2_LOCKED[1.44529841], LUNC-PERP[0], OP-PERP[0], SAND-PERP[0], SPELL[90.12], TLM[.4522], USD[1366.03], USDT[0] | | |
| 02328139 | | ALICE-PERP[0], APE-PERP[0], BAT-PERP[0], BNB[0], BTC[0.08714022], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.37327867], ETHW[0.37215362], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000777], USD[0.00], USDT[0.00000277] | | |
| 02328142 | | ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OKB-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.001556], TRX-PERP[0], TULIP-PERP[0], USD[1.69], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02328147 | | USD[16.87] | | |
| 02328148 | Contingent | AAVE-0624[0], AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-0331[-7], BTC-0930[0], BTC-20211231[0], BTC-PERP[-1.9], C98-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[25.9948], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.11800572], LUNA2_LOCKED[0.27534668], LUNC[10], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFT [351056591697656113/FTX EU - we are here! #103751][1], NFT [450476550233366552/FTX EU - we are here! #103502][1], NFT [516297798464283335/FTX EU - we are here! #103564][1], PEOPLE-PERP[0], SOL-0624[0], SOL-PERP[0], THETA-0624[0], TRX[.000777], TRX-0624[0], USD[155456.46], USDT[0.00000003], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02328154 | | AKRO[1], BTC[.12456826], ETH[.04775856], ETHW[.04716703], KIN[4], SOL[2.21337846], TRX[1], USDT[0.00321315] | Yes | |
| 02328165 | | BTC-PERP[0], MATIC-PERP[0], USD[119.56], USDT[0] | | |
| 02328173 | | GENE[46.5], LTC[.00182325], NFT [323755334326118826/The Hill by FTX #19424][1], USD[0.29], USDT[0.00983766] | | |
| 02328174 | | FLOW-PERP[0], USD[0.00], USDT[0] | | |
| 02328177 | | BTC-PERP[0], TRX[14337.0271481], USD[0.00] | | |
| 02328186 | | EUR[10.00] | | |
| 02328187 | | AKRO[1], KIN[1], USD[0.10], XRP[456.71319753] | Yes | |
| 02328191 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[-0.0262], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[477.05], USDT[161.39478245] | | |
| 02328195 | Contingent | AUD[0.00], AVAX[0], BTC[0], FTT[1.05045830], LUNA2[0.00184178], LUNA2_LOCKED[0.00429750], LUNC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02328197 | Contingent | ALICE-PERP[0], BADGER[1.98], BAL[4.55], BAND[11.5], CHZ[200], CHZ-PERP[0], EDEN-PERP[0], FTT[2.4], KIN[1150000], KSM-PERP[0], LINK[4.3], LTC[.5], POLIS[22.29554], RAY-PERP[0], USD[0.72], USDT[149.16195696] | | |
| 02328199 | Contingent | 1INCH[.3], BTC-PERP[0], DOGE-PERP[0], ETH[.0003189], ETHW[0.00031889], LUNA2[14.8302622], LUNA2_LOCKED[34.60394519], LUNC[648589.761048], USD[0.07], USDT[1677.6644] | | |
| 02328204 | | ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[-0.97], USDT[0.97454215] | | |
| 02328216 | | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.00040598], LINA-PERP[0], LUNC-PERP[0], NFT [327674656814944024/FTX EU - we are here! #95374][1], NFT [340225861231196302/FTX EU - we are here! #95740][1], NFT [464944496790157867/FTX EU - we are here! #95513][1], OP-PERP[0], PEOPLE-PERP[0], TRX[.000012], USD[1.22], USDT[0], XAUT-PERP[0] | | |
| 02328221 | | 0 | | |
| 02328222 | | ATLAS[8.0469], FTT[.06068359], POLIS[.089596], SLND[.09218255], SLRS[.40251], SOL[0], SRM[.96821], USD[0.06], XRP[.72057] | | |

Customer Name Redacted Schedule F-R Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02328233 | | ATLAS[50003.056], ENJ[.92], FTM[.7998], MANA[.839], POLIS[1000.9352], SAND[.428], USD[0.69], USDT[0] | | |
| 02328236 | | POLIS[6.3], USD[0.05] | | |
| 02328237 | | ETH[0], TRX[.000008] | | |
| 02328246 | | SGD[0.00], TRX[10639.8716], USD[0.00], USDT[308.15672314] | | |
| 02328247 | | ETH[.053], ETHW[.053], SOL[1.29732927], USDT[0.44438799] | | |
| 02328252 | | USDT[0] | | |
| 02328255 | | POLIS[66.88662], USD[0.75] | | |
| 02328260 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[1], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HXRO[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00513880], LUNC-PERP[0], MATIC[0], MATIC-1230[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], STETH[0.00001930], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.94], USDT[25.64153440], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02328262 | | USDT[0] | | |
| 02328267 | | DOGE[162.96712449], SOL[.19181276] | | |
| 02328270 | Contingent | AMPL[0], APE-0930[0], ETH[0.06297466], ETHW[-0.00400410], FTM[0], FTT[1.99962], LUNA2[0.00152655], LUNA2_LOCKED[0.00356195], LUNC[332.41], LUNC-PERP[0], OMG[0], SPELL[5.63891105], USD[75.48] | | |
| 02328271 | | AURY[1], ETH[.001232] | | |
| 02328272 | | AR-PERP[0], BTC-PERP[0], ETH[.00086658], ETHW[0.00086657], ROSE-PERP[0], USD[-1.94], USDT[71.09321173], XRP[.65432317] | | |
| 02328275 | | ADABULL[1.88236352], ALGOBULL[33336800], ALTBULL[10.2], ASD[23], ASDBULL[520], BALBULL[12.03], BULL[.721], DEFIBULL[174.988], DOGEBULL[25.2116556], EOSBULL[5500539.9], ETCBULL[290], ETHBULL[22.75628], HTBULL[603.11386], KNCBULL[1369.98], LTCBULL[5699.7], MATICBULL[13100], MKRBULL[4.4], SUSHIBULL[1143771.2], THETABULL[814.1225354], TRX[.614921], TRXBULL[1140], USD[74.55], VETBULL[11800], XRP[.496568], XRPBULL[59777.044] | | |
| 02328276 | | ATLAS[0], DENT[80.97483238], DOGE[0], REEF[0], SHIB[0], USD[0.00], USDT[0] | | |
| 02328282 | | BF_POINT[100], RSR[1], TRX[1], USD[0.03], XRP[621.49566228] | Yes | |
| 02328284 | | ATLAS[9.9886], FLOW-PERP[0], FTT[.099981], USD[0.10.15] | | |
| 02328296 | | ADA-PERP[0], AGLD[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BCH[0], BTC[0.00061415], BTC-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], ETH[0], FTT[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], GST-PERP[0], JASMY-PERP[.2100], LOOKS[0], MATIC-PERP[0], PEOPLE[0], QTUM-PERP[0], SAND[0], SOL-PERP[0], THETA-PERP[0], USD[10.01], USDT[27.66833303], WAVES[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02328298 | | TRX[.00001], USDT[1.00430742] | | |
| 02328306 | | BAO[2], BTC[.22037083], USD[0.00] | Yes | |
| 02328315 | | ETHW[.94110952], USD[0.33], USDT[7.35972659] | | |
| 02328319 | | USDT[110] | | |
| 02328324 | | NFT[295167695700434821/FTX EU - we are here! #196289)[1], NFT[465536321324913706/FTX EU - we are here! #196248)[1], NFT[544047310888337015/FTX EU - we are here! #196316)[1], USD[25.00] | | |
| 02328328 | | EUR[0.00], USD[25.00], USDT[0.00000001] | | |
| 02328338 | | NFT[292567161829541463/madmonkey#10)[1], NFT[311142426164806259/art#062)[1], NFT[315507146572695953/art#030)[1], NFT[33617742112590554/art#071)[1], NFT[387439784655802706/art#035)[1], NFT[396521662719084477/art#063)[1], NFT[411861516569761944/Fox#5)[1], NFT[414452828616152254/art#040)[1], NFT[476741730055644599/art#037)[1], NFT[492926515673323131/madmonkey#1)[1], NFT[520574341915813298/art#020)[1], USD[0.00], USDT[0.00041036] | | |
| 02328340 | | SPELL[12700], STEP[141.6], USD[0.00] | | |
| 02328343 | | ATLAS[7119.6922], POLIS[13.097511], USD[0.61], USDT[0] | | |
| 02328344 | | ADA-20211231[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], CAKE-PERP[0], DOT-PERP[0], ETH[0.00094110], ETH-PERP[0], ETHW[0.00094110], EUR[1.11], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB[0], SOL-PERP[0], THETA-PERP[0], UNI-20211231[0], USD[6462.64], USDT[0.00000001], VET-PERP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 02328346 | Contingent | BNB[13.49753], BTC[.0449919], ETH[2.49955], ETHW[2.49955], FTT[191.96395], LUNA2[0.04591551], LUNA2_LOCKED[0.10713620], LUNC[9998.2], SOL[100.98169], TRX[.001485], UNI[239.9564], USDT[12704.4] | | |
| 02328355 | | USD[0.00], USDT[0.18423135] | | |
| 02328359 | | AXS-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.65799819] | | |
| 02328362 | | BAO[1], BTC[0.00000004], DENT[1], ETH[0], FTM[0.00543551], KIN[1], SOL[0], TRX[1] | Yes | |
| 02328365 | | BAO[1], SHIB[459948.04897263], USD[0.00] | Yes | |
| 02328366 | | ETH[.00004507], ETH-0325[0], ETHW[0.00004507], OMG-PERP[0], SOL[.00087971], SOL-20211231[0], USD[0.00] | | |
| 02328369 | | TONCOIN[18.1], USD[4.57], USDT[0] | | |
| 02328384 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MKR-PERP[0], USD[0.00], USDT[29.47813628] | | |
| 02328385 | | ADA-PERP[0], AR-PERP[0], BTC[.00337342], ETH[0.00063187], ETHBEAR[9998000], ETHBULL[.00007056], ETHW[0.00063187], FTT[.0985], ICP-PERP[0], LINK[0], USD[0.00], USDT[0.00004674] | | |
| 02328386 | | ETH-PERP[0], TRX[.000001], USD[0.00], USDT[.69972096] | | |
| 02328387 | | ATLAS[.20049982], USD[0.00], USDT[0] | | |
| 02328398 | | ADA-PERP[0], BTC[0.01740000], BTC-PERP[0], ETH-PERP[0], FTT[.3], SHIB-PERP[0], SOL-PERP[0], USD[-11.97], XRP-PERP[0] | | |
| 02328399 | Contingent | AVAX[.00000001], AVAX-PERP[0], BTC-PERP[0], BULL[0], EGLD-PERP[0], EUR[0.01], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009244], LUNC-PERP[0], USD[0.00], USDT[0.00022537] | | |
| 02328401 | | SOL[0], TRX[0] | | |
| 02328408 | | EGLD-PERP[0], ETH[0.00000001], ETHW[0.06158577], EUR[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 02328409 | | DOGE[.5029347], TRX[14.82280886], USDT[1653.15696440] | | |
| 02328410 | | BTC[.00459788], USD[83.37], USDT[.00430413] | | |
| 02328411 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[.0296], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX[9.5554], SUSHI-PERP[0], USD[0.58], USDT[1.04261541], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02328412 | | FLOW-PERP[0], TRX[.000001], USD[0.00] | | |
| 02328413 | | USDT[0.06407214] | | |
| 02328420 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[-0.31999999], LTC-PERP[0], RSR-PERP[0], USD[489.08], USDT[0.00035669] | | |
| 02328422 | | APT[.00099949], AVAX[0], BNB[0.00000684], DOGE[.00504003], ETH[0.00001003], ETHW[0.00002951], GENE[0.00000146], HT[0], LUNC[0], MATIC[0], NFT[432512813198321153/The Hill by FTX #25971)[1], NFT[542821365815756428/FTX Crypto Cup 2022 Key #16697)[1], SOL[0.00000001], TRX[0.00155600], USD[0.00], USDT[0.00000072], WAVES[0.00389559] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02328424 | | BTC[.00193858], ETH[.08236832], ETHW[0.08236832], RUNE[208.9892], SAND[3999.2], SOL[5.32060665], TRX[.000019], USD[0.00], USDT[393.733093], XRP[199.96] | | |
| 02328425 | | FTT[334.2], TRX[.00003], USDT[0.22106350] | | |
| 02328427 | | AUD[0.01], ETH-PERP[0], FTM-PERP[0], USD[0.00] | | |
| 02328432 | | BTC[0.05355367], BTC-PERP[0], DOGE[35], ETH[.24287616], ETHW[.24287616], LUNC-PERP[0], USD[0.00], USDT[0.00007654] | | |
| 02328440 | | USD[0.09] | | |
| 02328444 | | ETH[.30474837], SHIB[33629.17092482], USD[2.27] | | |
| 02328446 | | USD[0.00] | | |
| 02328447 | | USD[0.00] | | |
| 02328453 | | 0 | | |
| 02328462 | | 0 | | |
| 02328465 | | ATLAS[1294.69223494], USD[0.19], USDT[0.00000001] | | |
| 02328466 | | USD[0.00], USDT[0] | | |
| 02328468 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[138.49] | | |
| 02328473 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[1.26282332], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.84], USDT[0] | | |
| 02328475 | | BNB[.00000001], KIN[1], MATIC[0], NFT (328912506023769165/FTX EU - we are here! #10896)[1], NFT (354048707477666554/FTX EU - we are here! #10425)[1], NFT (386576879895735524/FTX EU - we are here! #10692)[1], SLP[0], SOL[0], TRX[0.00000600], USDT[0] | | |
| 02328481 | | USDT[0.00056598] | | |
| 02328483 | | ATLAS[770], USD[0.44], USDT[0] | | |
| 02328485 | | 1INCH-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[0.00000001], BTC[0.00001486], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.04], USDT[0.00000001], XRP-PERP[0] | | |
| 02328492 | | USD[0.04], XRP[.0006] | | |
| 02328493 | | AKRO[1], AUDIO[0.00252977], BAO[2], BAT[.00000922], ETH[0.00000074], ETHW[0.00000074], EUR[0.02], GRT[0.00110827], KIN[5], LRC[0], LTC[0], RSR[1], SPELL[0], WAVES[0.00004847] | Yes | |
| 02328497 | | USD[0.00] | | |
| 02328501 | | BLT[147], FTT[0], SHIB[0], USD[2.47], XRP[0] | | |
| 02328509 | | USD[0.00], USDT[0] | | |
| 02328510 | | SOL[0] | | |
| 02328514 | | SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02328519 | | TRX[.000001], USDT[5.97268633] | | |
| 02328528 | | POLIS[2.44] | | |
| 02328538 | Contingent | ADA-PERP[0], AMZN-0325[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ATOM-PERP[0], AVAX[2.28435320], AVAX-PERP[0], BABA[0], BTC[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0326[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-PERP[0], CGC[12.74914815], CGC-1230[14], CGC-20211231[0], CHZ-PERP[0], DOGE-PERP[0], DOT[5.01727442], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[152.18979619], FTM-PERP[0], FTT[27.21157194], FTT-PERP[0], GMT-PERP[0], LTC[.02484672], LUNA2_LOCKED[0.14512175], LUNC[13543.1], LUNC-PERP[0], MASK-PERP[0], MATIC[25], NEAR-PERP[0], PYPL[0], SCRT-PERP[0], SOL[2], SOL-PERP[0], STX-PERP[0], USD[456.43], USDT[0.00000001], XRP-PERP[0] | | |
| 02328546 | | XRP[150.65894] | | |
| 02328550 | | ATLAS[1130], TRX[.000011], USD[0.62], USDT[0] | | |
| 02328551 | | BOBA[27.43245913], FTT[0.06595300], GENE[4.46171666], USD[0.00], USDT[0.00000010], XRP[0] | | |
| 02328552 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 02328560 | | USD[0.00] | | |
| 02328565 | Contingent | ADA-0930[0], ADA-PERP[247], ALGO[120], APE[5.2], ATLAS[4090], AVAX[3.2], BNB[.2], BTC[.0161], BTC-PERP[0], COMP[.3558], CRO[130], DOT[5], ENJ[100], ETH[.169], ETH-PERP[0], ETHW[.124], FTM-PERP[0], FTT[1.9], GALA[1060], GMT[21], GODS[71.1], HBAR-PERP[287], IOTA-PERP[132], LINK[16.5], LTC[1.06], LUNA2[0.58876638], LUNA2_LOCKED[1.37378823], LUNC[128205.12], MANA[62], MATIC[60], RAY[22], SAND[22], SOL[1.51], SOL-PERP[0], SRM[18], USD[-199.65], VET-PERP[2285], WAVES[2.5], XLM-PERP[352], XRP[340] | | |
| 02328567 | Contingent, Disputed | SOL[0], USD[0.00] | | |
| 02328578 | Contingent | ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[.006668], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], USD[0.00], WAVES-PERP[0], YFII-PERP[0] | | |
| 02328581 | | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.701557], USD[0.20], USDT[0.63922031], XLM-PERP[0] | | |
| 02328585 | | DYDX[.19996], NFT (312705431063062767/The Hill by FTX #12642)[1], USD[0.02] | Yes | |
| 02328602 | | SUSHIBULL[433.2], USD[0.61], USDT[0] | | |
| 02328604 | | AURY[6], POLIS[11.01], USD[5.63] | | |
| 02328607 | | ADA-20211231[0], ADA-PERP[0], BNB[.3199856], BTC[0.00049976], BTC-20211231[0], BTC-PERP[0], ETH[.05298128], ETHW[.05298128], FTT[1.15834912], LINA-PERP[0], POLIS[2.299586], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0.00000115], UNI[3.1], USD[75.33], USDT[30.16228575] | | TRX[.000001], USDT[29.010325] |
| 02328610 | | ATLAS[740], BTC[0.02218227], USD[3.89] | | |
| 02328617 | | BTC[.36232752], USD[3455.13] | | |
| 02328621 | | BTC[.001447], ETH[.022906], ETHW[.022906] | | |
| 02328636 | | AURY[.13536184], FTT[0.00043640], GOG[.20887], SOL[-0.00509194], SUSHI[0], USD[0.39], USDT[0] | | |
| 02328639 | | KIN[2], STARS[0], UBXT[1], USD[0.00] | | |
| 02328643 | | DOGE[25], USD[0.01], USDT[0] | | |
| 02328648 | Contingent | ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009956], NFT (341263682828711043/FTX AU - we are here! #39211)[1], NFT (360202745214773478/FTX EU - we are here! #20622)[1], NFT (460735948453376531/The Hill by FTX #8084)[1], NFT (494179056032679464/FTX AU - we are here! #39295)[1], NFT (517829941985145690/FTX EU - we are here! #20764)[1], NFT (553869300778366717/FTX EU - we are here! #20406)[1], NFT (566079204913258283/FTX Crypto Cup 2022 Key #2601)[1], SAND[0], TRX[.08718], USD[0.01], USDT[5146.38000000], XRP[.18104358] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02328649 | | BNB[.6234882], BTC[0.02365504], CRV[108.40932782], DOGE[2109.50922577], ETH[2.20239384], ETHW[0.18610], FTT[8.99616754], LINK[34.02124038], NFT (2941935307973296641Monza Ticket Stub #1263)[1], NFT (3041710822729753670The Hill by FTX #3697)[1], NFT (3131915364927991630FTX AU - we are here! #1320)[1], NFT (3138996307767405601Hungary Ticket Stub #1192)[1], NFT (3306403230066729491FTX AU - we are here! #24216)[1], NFT (3870620211501450031FTX EU - we are here! #84898)[1], NFT (4159666922845626571FTX AU - we are here! #84770)[1], NFT (4255510463292826001FTX Crypto Cup 2022 Key #14256)[1], NFT (4306557764806149861France Ticket Stub #772)[1], NFT (4562072799096450181Montreal Ticket Stub #678)[1], NFT (5425445441298546168FTX EU - we are here! #84647)[1], NFT (5548616419501689591Baku Ticket Stub #918)[1], NFT (5596067169164178821FTX AU - we are here! #1324)[1], NFT (5613329201573088871Belgium Ticket Stub #1505)[1], USD[0.00], USDT[275.85388334] | | |
| 02328656 | | BNB[0], POLIS[0], TRX[0], USD[0.00], USDT[0.00000445] | | |
| 02328664 | | SHIB-PERP[0], USD[0.07] | | |
| 02328667 | | ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.07], USDT[0.00440928], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02328686 | | SOL[.41333677], USD[0.00], USDT[0.71415000] | | |
| 02328698 | | 0 | | |
| 02328699 | | USD[0.00], USDT[0] | Yes | |
| 02328700 | | BTC[0.03728712], ETH[0.55100000], ETHW[0.29300000], FTM[1355.447453], FTT[59.98943258], MANA[235], MATIC[82], RUNE[164.99518573], SAND[213.9702783], SHIB[22595322.35], SOL[29.74350940], STEP[2543.67647669], USD[1040.17], XRP[209] | | |
| 02328701 | | ATLAS[249.955], BTC[0.0199964], ETH[.04099262], ETHW[.04099262], USD[19.60] | | |
| 02328703 | | CRO[0], ETH[1.85505756], ETHW[1.85430414], NFT (3106591668218484971FTX AU - we are here! #32826)[1], NFT (3244204798989312061Montreal Ticket Stub #731)[1], NFT (3282288822667402061Belgium Ticket Stub #488)[1], NFT (3458359888381871951The Hill by FTX #6280)[1], NFT (3990543326931091591FTX EU - we are here! #282488)[1], NFT (4378210880277284481Netherlands Ticket Stub #1795)[1], NFT (4589320178456092611FTX AU - we are here! #32776)[1], NFT (4790386601852380791FTX Crypto Cup 2022 Key #13285)[1], NFT (4853809419819962571Monza Ticket Stub #1140)[1], NFT (4965517317048840561Baku Ticket Stub #2007)[1], NFT (5152857414384844841Hungary Ticket Stub #1201)[1], NFT (5187949344744895471Singapore Ticket Stub #1943)[1], NFT (5240097925913066681FTX EU - we are here! #282490)[1], NFT (5350280242829367461Silverstone Ticket Stub #442)[1], NFT (5608622662606945761Japan Ticket Stub #1931)[1], TRX[.0010651], USDT[8328.93072106] | Yes | |
| 02328704 | | APT[0], BNB[0.00000001], MATIC[0], SOL[0], TRX[0.00002600], USD[0.00], USDT[14.92876575] | | |
| 02328707 | Contingent, Disputed | BAO[3], BNB[0], EUR[0.00], KIN[1], LUNA2[0.00000135], LUNA2_LOCKED[0.000315], LUNC[.29444875], NFT (5517406215444408188/FTX Crypto Cup 2022 Key #19809)[1], USD[0.00], USDT[0] | Yes | |
| 02328708 | | FTT[0.26530585], USDT[0] | | |
| 02328713 | Contingent | ADA-PERP[0], ALEPH[40], BIT[79.9843], BNB[1.48508146], CRO[299.9418], FTT[20.31321016], LUNA2[0.00008884], LUNA2_LOCKED[0.00020730], LUNC[19.3462461], USD[318.22] | | |
| 02328716 | | FLOW-PERP[0], USD[0.36] | | |
| 02328723 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], LUNA2[0.00304130], LUNA2_LOCKED[0.00709637], LUNC[662.25], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00124222], XRP[-0.00031083], XRP-PERP[0] | | |
| 02328725 | | ALICE[14.1972452], ATLAS[849.8351], BAO[226628.89518413], CHR-PERP[0], CHZ[479.90688], DOGE[253.42859105], DOGE-PERP[342], FTT[3.19936], LINK[6.4987], SGD[0.00], SHIB[2999740], SLP[1419.716], SPELL[3299.3598], UNI[3.89922], USD[-5.05], XLM-PERP[0] | | |
| 02328726 | Contingent | SRM[2.86810387], SRM_LOCKED[18.37189613], USD[0.00] | | |
| 02328730 | | BTC[.304568], ETH[2.2046093], ETHW[2.2046093], EUR[0.00], MANA[453.72683234] | | |
| 02328736 | | BTC[0.00000794] | | |
| 02328737 | | CRO[22.24999025], MANA[3.95195614], SAND[2.95383661], TRX[.000001], USD[0.00], USDT[0] | | |
| 02328740 | | USD[0.46] | | |
| 02328742 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.19597863], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[17963462], EUR[0.00], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-124.13], USDT[9.91230818], VET-PERP[0] | | |
| 02328743 | | BTC[20], USD[0.01] | | |
| 02328758 | | USD[25.00] | | |
| 02328767 | Contingent, Disputed | USD[25.00] | | |
| 02328772 | | AURY[1], IMX[3.1], SPELL[1300], USD[0.40] | | |
| 02328773 | | ENJ[10.98978228], SHIB[963398.18917356], USD[0.00] | | |
| 02328779 | | USDT[0] | | |
| 02328786 | | ETH-PERP[0], MANA-PERP[0], USD[0.00] | | |
| 02328789 | | ATLAS[3], MANA[3], USD[0.00], USDT[0.03056441] | | |
| 02328792 | | AVAX[0], BCH[0], BNB[0.00000001], BTC[0], DOGE[0], ETH[0], FTM[0], FTT[0], GALA[0], GENE[0], INDI[0], LTC[0], MANA[0], SAND[0], SHIB[0], SOL[0], TRX[0.00310800], USD[0.00], USDT[0] | | |
| 02328793 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], MATIC-PERP[0], USD[30.07] | | |
| 02328795 | | BTC[0], USDT[0] | | |
| 02328810 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], MANA-PERP[0], SHIB-PERP[0], SKL-PERP[0], TRX[.000041], TRYB-PERP[0], USD[-48.23], USDT[52.01736394] | | |
| 02328812 | | USD[0.00] | | |
| 02328813 | | ALT-PERP[0], BAT-PERP[0], BTC[.00002623], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.52] | | |
| 02328814 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[.00171361], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETCBULL[49.6], ETC-PERP[0], ETH[.0009578], ETHW[.0009578], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTCBULL[1530], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OKT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.009995], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.901263], TRXBULL[299], TRX-PERP[0], USD[-2.54], USDT[0.40283244], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRPBULL[37190], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[161], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02328815 | | BNB[0], ETH[0], FTM[0], NFT (3056672393035787870/FTX AU - we are here! #43913)[1], NFT (3858594265954624413/FTX AU - we are here! #43896)[1], SOL[0], TRX[.000777], USD[0.00], USDT[0.00429971] | | |
| 02328819 | | AKRO[3], ALICE[110.827], AUDIO[1], AVAX[7.58803116], BAO[4], BTC[.0011], DENT[100946.39085666], GALA[999.96073487], KIN[5], MANA[219.39716129], SAND[55.67646082], SGD[2.25], SHIB[0.01051464], SUSHI[45.14718749], TRU[11], TRX[3694.58744516], USDT[0.39872062] | | |
| 02328823 | | SPELL[12356.07797109], TRX[.000046], USDT[0] | | |
| 02328824 | Contingent | FTM[19.9924], LINK[3.99924], LUNA2[0.22961894], LUNA2_LOCKED[0.53577753], MATIC[58.45360657], SOL[1.01877863], USD[122.61] | | |
| 02328825 | | USD[0.78] | Yes | |
| 02328838 | | USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02328839 | | NFT (321578031055634424/FTX Crypto Cup 2022 Key #7933)[1], NFT (392035523948024341/FTX EU - we are here! #167549)[1], TONCOIN[3.1], USD[8.37] | | |
| 02328840 | | FTT[30.81554955], SOL[.0036627], USDT[0.00000016] | | |
| 02328843 | | BTC[0.04884783], BULL[0], ETH[.244], ETHBULL[0], FTT[0], LINK[8.1], THETA-PERP[-1235], TRYB-PERP[-1235], USD[290.79], USDT[0] | | |
| 02328844 | | MTA[609.898], USDT[.132429] | | |
| 02328845 | | MATIC[0], NFT (301609210474523359/FTX Crypto Cup 2022 Key #8580)[1], NFT (487981376973448994/FTX EU - we are here! #153458)[1], NFT (505395756035237923/The Hill by FTX #14881)[1], NFT (512740374564070129/FTX EU - we are here! #153257)[1], SOL[0], USD[0.00] | | |
| 02328857 | Contingent | APE[0.09877985], APE-PERP[0], ATLAS[0], BNB[0], BTC[0], ETH[0], GALA[40], LUNA2[0.01777328], LUNA2_LOCKED[0.04147099], MKR[0], USD[0.01], USDT[0.00002950] | | |
| 02328860 | | ATLAS[1329.734], USD[0.00], USDT[0] | | |
| 02328875 | | BTC[.00310686], CRO[.622], DFL[278753.156], ETH[0.04254619], ETHW[0.04254619], FTT[0.24343016], SLP[406837.384], SOL[396.155056], USD[26.74] | | |
| 02328876 | | BTC-PERP[0], USD[0.01] | | |
| 02328877 | | BTC[.0095], ETH[1.34407671], ETHW[1.34407671] | | |
| 02328880 | | BTC-MOVE-0217[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0224[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0317[0], CONV-PERP[0], USD[0.19], XRP-PERP[0] | | |
| 02328881 | | BAO[7], DENT[2], DOGE[.04113852], EUR[0.00], KIN[9], RSR[2], USD[0.00], USDT[0] | Yes | |
| 02328882 | | BTC[0.00006816], FTT[0], USDT[0] | | |
| 02328883 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[-0.71], USDT[1.58185651] | | |
| 02328886 | | BTC-PERP[0], EUR[0.01], SHIB[3667.63280322], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02328897 | | USDT[1.33479974] | | |
| 02328902 | | USD[-21769.15], USDT[127.63946159], VET-PERP[1362917] | | |
| 02328903 | | BTC[0], DOGE[0], ETHW[13.88429560], FTT[10.05145020], SHIB[1500000], SWEAT[199.33652], TSLA[3.03], USD[0.74] | | |
| 02328904 | | BRZ[21.57075282], BTC[0.53019202], BTC-PERP[.53], ETH[.18], ETHW[.18], SOL[2.29000401], USD[586.09] | Yes | USD[5000.00] |
| 02328905 | | BADGER-PERP[0], CRO-PERP[0], EUR[0.75], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.45], XTZ-PERP[0] | | |
| 02328912 | | ATLAS[3819.8138], TLM[761], USD[0.65] | | |
| 02328913 | | BTC[.0394], EUR[2.70] | | |
| 02328917 | | ATLAS[6548.17769437], USD[0.00], USDT[0] | | |
| 02328918 | | BNB[0], SOL[0] | | |
| 02328919 | | BTC[0], TRX[.000001], USDT[3.03762213] | | |
| 02328920 | | USDT[0] | | |
| 02328923 | | USD[0.00], USDT[0] | | |
| 02328928 | | MOB[25.44206979] | | |
| 02328930 | | AURY[6250], BTC[0], CAD[23413.19], SOL[.04163636], USD[0.00] | | |
| 02328935 | | BNB[0], BTC[0], HT[0], SHIB[0], SOL[0], TRX[0.00077700], USD[0.00], USDT[0], WRX[0] | | |
| 02328936 | Contingent | AVAX[0], AVAX-PERP[0], BNB[0], BTC[0.21008985], ETH[25.42879837], ETHW[23.77207774], FTT[157.65630583], LUNA2[0.74113199], LUNA2_LOCKED[1.68396632], LUNC[161440.66358710], MSOL[.00000001], SOL[0.01674346], SXP[0.00000001], SXP-PERP[0], TRX[0.00077700], TRX-PERP[0], USD[3868.89], USDT[0.00282835], WBTC[.00395246] | Yes | |
| 02328937 | | FTT[.408467], MBS[1], USD[16.18] | | |
| 02328941 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[.08738168], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.61], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02328942 | | AKRO[1], APE[13.24951264], BAO[2], BTC[.0178181], DOGE[2777.08813729], KIN[1], SHIB[2141124.06422449], SOL[2.31392148], TRX[1], USD[0.18] | Yes | |
| 02328950 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.01066903], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00036950], ETH-PERP[0], EUR[1.22], FTM-PERP[0], FTT[5], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[.0081054], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00299064], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.15], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.96806327], XRP-PERP[0], XTZ-PERP[0] | | |
| 02328955 | | 1INCH-PERP[0], ALICE[.09014], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.72884715], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL[0.06154588], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[38.60], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02328958 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.06], USDT[0.00102702], WAVES-PERP[0], XLM-PERP[0] | | |
| 02328963 | | RON-PERP[0], USD[0.00], USDT[0] | Yes | |
| 02328969 | | 1INCH[30.07952892], ETH[0], IMX[45.92537166], SOL[0], TRX[.000029], USDT[0.20000010] | | |
| 02328977 | | BTC[.17235727], DENT[1], DOGE[3234.40657263], ETH[.0062344], ETHW[0.00615225], TRX[.000777], USD[0.00] | Yes | |
| 02328983 | | USD[0.00] | | |
| 02328986 | | BNB[.00461706], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], USD[-2.45], USDT[104.01408127] | | |
| 02328987 | | 1INCH[0], BTC[0], DOGE[0], ETH[0], SPELL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02328992 | | BAO[4], EUR[0.20], KIN[3], MATIC[.36407769], RSR[1], TRX[1], USD[0.00] | Yes | |
| 02328995 | | BCH[.00013783] | | |
| 02328997 | | ATLAS[438.85477624], BNB[.00738608], CEL[0.04394702], CRO[120], USD[0.10] | | |
| 02329004 | | BTC[0.01369905], ETH[0.42860671], ETHW[0.42860671], SOL[1.45853], USDT[547.69863264] | | |
| 02329009 | | BTC-PERP[0], ETH[0], USD[1.59], XRP[0] | | |
| 02329020 | | BNB[0], SOL[0.00000001], TRX[0.00006600], USD[0.00], USDT[0] | | |
| 02329026 | | BTC-PERP[0], USD[95.57], USDT[278.05852] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02329031 | | TRX[.000001] | | |
| 02329035 | Contingent | AVAX-PERP[0], BNB[0.21790995], BTC[0.00190372], ETH[.005], ETHW[1.696], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], NFT (313233868126068033/FTX EU - we are here! #276193)[1], NFT (344482191880506716/FTX EU - we are here! #276228)[1], NFT (550496141829319844/FTX EU - we are here! #276215)[1], SHIB[700000], USD[-0.28], XRP[0] | | BNB[.212923], BTC[.0004] |
| 02329040 | | AKRO[318.9362], AUDIO[3.9992], AVAX-PERP[0], CHR-PERP[0], CHZ[9.998], DOGE-PERP[0], FRONT[11.9976], KAVA-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP[.00763512], SXP-PERP[0], TRU[18.9962], USD[0.00], USDT[.00415705] | | |
| 02329043 | | ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[-1.02], USDT[2.22], XTZ-PERP[0] | | |
| 02329047 | | BULLSH!T[1], DEFIBULL[1], LINKBULL[8.7], MATICBULL[150], THETABULL[2.055], USD[0.00], VETBULL[100], XRPBULL[5210] | | |
| 02329054 | Contingent | BTC[.1678547], DOGE[20684.22677363], ETH[.86339788], ETHW[7.14454176], FTT[43.56000014], LUNA2[76.65983378], LUNA2_LOCKED[178.8729455], SHIB[48694849.51707607], SOL[39.11810202], USD[15.26], USTC[.89] | | |
| 02329063 | | ATLAS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[22.30], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02329065 | | BNB[0], MATIC[0], USD[0.16] | | |
| 02329069 | | EUR[0.00], USDT[0] | | |
| 02329081 | | SOL-2021231[0], USD[0.03] | | |
| 02329087 | | ATLAS[0], BAO[1], DENT[1], KIN[1], RSR[1], UBXT[1], USD[29.92811470] | Yes | |
| 02329088 | | BTC[.0004442], FTM[.00008], FTM-PERP[0], USD[108.20], USDT[.99471556] | | |
| 02329090 | | USD[13.08], USDT[0.00000001] | | |
| 02329092 | Contingent, Disputed | GBP[0.00], USDT[0] | | |
| 02329093 | | SOL[.00899039], USD[5.01], USDT[2.15095088] | | |
| 02329094 | | GMT[4.27207320], USD[0.00] | | |
| 02329096 | | NFT (319481383645846056/The Hill by FTX #34161)[1] | | |
| 02329097 | | EUR[0.00], LUNC-PERP[0], USD[0.00] | | |
| 02329098 | | BTC[.39641918], FTT[.01], USDT[.00004456] | Yes | |
| 02329100 | | MANA[1706], MATIC[3139.3807], SOL[37.94], USD[15.04] | | |
| 02329101 | | ADA-PERP[0], BTC[.005458], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.00099601], ETH-PERP[0], ETHW[.00099601], FTM[20], FTM-PERP[0], MANA-PERP[0], SHIB[300000], SHIB-PERP[0], SOL-PERP[0], USD[3.94], XRP-PERP[0] | | |
| 02329111 | | ATLAS[610], BRZ[.4951901], POLIS[33.2448099], USD[0.00] | | |
| 02329112 | | AKRO[1], BAO[4], BTC[0.01433764], ETH[1.24514583], ETHW[1.24462280], KIN[1], MANA[64.63522021], MATIC[136.0288765], REEF[5514.12164078], RSR[1], SAND[149.95741591], UBXT[2], USD[0.24], XRP[146.26152393] | Yes | |
| 02329117 | | AKRO[1], BAO[9], KIN[15], NFT (449357482484511800/The Hill by FTX #17571)[1], RSR[1], SOL[.06426843], TRX[.000819], UBXT[2], USD[303.86], USDT[614.37668840] | Yes | |
| 02329120 | | BTC[0], FTT[.0000098], USDT[0] | | |
| 02329121 | | AKRO[4], ALPHA[1], CHR[.11933332], CHZ[1], CONV[42235.96827797], DENT[2], DOGE[1], EUR[0.55], FIDA[1.04084195], FRONT[1.00061143], FTM[1749.43327921], GRT[1.00211577], HOLX[1.08345626], IMX[404.93659176], KIN[2], MATH[1.00249439], SLRS[2759.87869574], STEP[1841.89547619], SXP[2.09390541], TULIP[1.35165591], UBXT[11], USDT[0] | Yes | |
| 02329126 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02329132 | | ATLAS[800], AURY[12], FTT[2.4], POLIS[9.61], SAND[9], SPELL[7100], UNI[1.9], USD[0.72] | | |
| 02329134 | | 1INCH-2021123[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.99], VET-PERP[0], XEM-PERP[0] | | |
| 02329144 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 02329150 | | BNB[0], FTT[0], USD[0.72] | | |
| 02329152 | Contingent | 1INCH-2021231[0], ADA-PERP[0], AGLD-PERP[0], ALGO[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX[0.00000003], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00764295], LUNA2_LOCKED[0.01783356], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-093[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02329158 | Contingent | ALGO-PERP[0], APE[.02], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00046732], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00011303], ETH-PERP[0], EUR[0.00], FXS-PERP[0], KNC-PERP[0], LDO[.002], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006798], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[131171.39], USDT[0] | | |
| 02329160 | | ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[30.00], GRT-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], STEP-PERP[0], USD[-16.48], VET-PERP[0] | | |
| 02329161 | | BTC[0.06000000], DAI[.00000001], FTT[25.29494], LDO[.25632498], TRX[.00099], USD[0.97], USDT[0], USTC[0] | | |
| 02329166 | | BAO[2], BTC[.00186546], GBP[0.00], KIN[4], RSR[1], SPELL[2.4242011], UBXT[1], USD[0.01] | Yes | |
| 02329176 | | REAL[1.1], USD[0.36], USDT[.004645] | | |
| 02329177 | | USDT[1.042] | | |
| 02329179 | | BCH[.73785978], ETH[0.00045673], ETHW[0.00045673], FTT[0.03860510], MATIC[9.9468], UNI[15.3], USD[1582.85], XRP[804.34724] | | |
| 02329181 | | ETH[.04064375], ETHW[.04064375], FTT[17.596656], MATIC-PERP[0], TRX-PERP[0], USD[4.48], USDT[0.31250535] | | |
| 02329184 | | ETH[0], SOL[0], TRX[0], USDT[0.00000815] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02329185 | Contingent | AMD[.50990106], AMZN-0325[0], ATOM3.0993986], ATOM-0325[0], AVAX[.6998642], BABA[2.02460715], BTC[0.07288574], BTC-0930[0], CHZ[249.94084], CRO[349.93168], DOT[3.0993986], ENJ[30.993908], ETH[0.71887077], ETH-0930[0], ETHW[0.21887077], EUR[0.88], FTM[51.989786], FTT[5.1991732], GLD[1.48971094], LINK[3.6992708], LTC[.219956], LUNA[20.31346854], LUNA2_LOCKED[0.73142659], LUNC[1.00980406], LUNC-PERP[0], MANA[51.98975], MATIC[59.98824], NVDA[.68486711], NVDA-0325[0], SAND[46.990882], SOL[3.12475886], SPY[0.88882753], SPY-0624[0], USD[3.48] | | |
| 02329189 | | BTC[.00001557], USDT[0] | | |
| 02329192 | | AMPL[0], CQT[.04222557], MOB[.00509963], PERP[.00602718], RUNE[.0255051], SKL[1.73715616], USD[0.12] | Yes | |
| 02329195 | | AKRO[2], BAO[1], BTC[.00149545], DENT[2], KIN[1], RSR[1], TONCOIN[128.54843909], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02329197 | Contingent | ALGO[.0033], AVAX[15.49749352], BAND[10.59293797], BNBBULL[0], BTC[0.01659684], BULL[0.00082363], CHZ[3624.94431295], CLV[2.38095237], DAI[.09232973], DOGE[358.5409087], DOT[20.20000107], ETH[0], ETHBULL[0], ETHW[0.46297419], EUR[0.07], FTT[0.09468059], KIN[2], LINK[42.85121902], LTC[0.86564653], LUNA2[0.00003338], LUNA2_LOCKED[0.00007788], LUNC[7.26860013], MATIC[266.12681807], NEAR[32.09408397], SHIB[1999778.84], SOL[16.92513632], USD[0.50], USDT[301.60983901], WAVES[.49990785] | | |
| 02329198 | | IMX[35.17900302], TRX[.000066], USD[0.00] | | |
| 02329202 | | BAO[.00000001], BTC[0], USD[0.00], USDT[0.00000007] | | |
| 02329206 | | SOL[106.28428314] | | |
| 02329211 | Contingent | AKRO[3], ALPHA[1], BAO[2], BF_POINT[200], BTC[.3736789], DENT[4], EUR[0.99], HOLY[1.01767016], KIN[7], LUNA2[0.00057398], LUNA2_LOCKED[0.00133929], LUNC[124.98629572], RSR[1], TRX[2], UBXT[4], USD[0] | Yes | |
| 02329223 | | BNB[.00000001], BTC[0], ETH[0], SOL[0], USDT[0] | | |
| 02329226 | | ETH-PERP[0], ETHW[.00098518], FTT[.91016714], POLIS[2.3], SOL-PERP[0], TRX[.000001], USD[-0.88], USDT[0.00000027] | | |
| 02329234 | | ETH[0] | | |
| 02329237 | | AKRO[3], BAO[5], BTC[.0000002], CHZ[.0000548], ETH[.00012876], ETHW[.00012876], KIN[3], RSR[1], TRX[2], USD[0.08], USDT[0.05860168] | Yes | |
| 02329240 | | USD[25.00] | | |
| 02329241 | | POLIS[15.59688], USD[0.48] | | |
| 02329243 | | BTC-PERP[0], DOGE-PERP[0], LUNC-PERP[0], USD[290.94] | | |
| 02329248 | | ICX-PERP[0], TRU-PERP[0], TRX[.000066], USD[24.47], USDT[.0094] | | |
| 02329249 | | BTC[0], DOGE[0], SOL[0] | Yes | |
| 02329250 | | FTT[0], MSOL[0], STG[123.8718], USD[187.12] | | |
| 02329251 | | ADA-PERP[305], BTC-PERP[0], ETH[0.28428984], ETH-PERP[0], FTT[0], GMT-PERP[0], IOTA-PERP[330], SHIB-PERP[0], SOL-PERP[0], TRX[3071.026671], USD[-114.19], USDT[0], XRP[0] | | |
| 02329252 | | BTC[.00272036], USD[0.00] | | |
| 02329256 | | USD[0.00], USDT[0] | | |
| 02329258 | | AAVE[3.0187175], AUDIO[49.70778], CRV[7.99848], DOT[1.1], DOT-PERP[18.8], ETH[.03099411], ETHW[.03099411], FTM[318.56414], GRT[64.99867], LINK[4.504539], LTC[.80661644], MANA[16.36526683], MATIC[49.9905], MATIC-PERP[0], SHIB[3399905], SHIB-PERP[0], SLP-PERP[0], SOL[3.8657721], TRX[.000001], USD[-104.23], USDT[110.22910981], VET-PERP[468], XRP[591.490387], XRP-PERP[0] | | |
| 02329259 | | NFT (414997015781132253/FTX EU - we are here! #18781)[1], NFT (518361302029040456/FTX EU - we are here! #17012)[1], NFT (529380533910481425/FTX EU - we are here! #18591)[1] | | |
| 02329262 | | 1INCH-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SOL-PERP[0], STARS[0], SUSHI-PERP[0], USD[356.30], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02329268 | | ADA-PERP[0], ATOM-PERP[0], BNB[.00710574], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[174], ETH[0.00065656], ETH-PERP[0], ETHW[0.00065656], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND[85], SOL-PERP[0], USD[0.49], USDT[0.05017729] | | |
| 02329272 | | BNBBULL[.3855], ETHBULL[.1462], MATICBULL[437.2], USD[0.07], USDT[0], XLMBULL[234.2] | | |
| 02329273 | | NFT (351929415314852917/FTX AU - we are here! #17857)[1] | | |
| 02329275 | Contingent | ADA-PERP[0], ALGO[46.29146296], BNB[0.02942668], BTC[0.00549962], ETH[0.03481217], EUR[18.04], FTT[0], LUNA2[0], LUNA2_LOCKED[0.00135311], MATIC[.9998], USD[111.47], USDT[0], USTC[.00000001] | Yes | |
| 02329276 | | USD[0.56] | | |
| 02329280 | | AXS[2.7], CHZ[950], MATIC[80], SAND[96], SHIB[10100000], SOL[5.01374578], USD[1.26], USDT[0.00290405] | | |
| 02329283 | | AAVE-PERP[0], ATLAS[9.682], POLIS[.0985], USD[0.00] | | |
| 02329286 | | BTC[.0104], USD[0.00], USDT[0] | | |
| 02329295 | | BTC[0.00009024], BTC-PERP[-0.00570000], ETH[0.00085885], ETHBULL[0.01273314], ETHW[0.00085885], FTT[.06516313], USD[201.96], USDT[2244.00477592] | | |
| 02329296 | | APE-PERP[0], AURY[14.15814853], BNB[.33], BTC[.0112], BTC-PERP[0], CEL-PERP[0], DODO[504.87344282], ETHW[.26697781], EUR[0.00], FTT[181.70376541], GMT-PERP[0], GST-PERP[0], LDO[29], USD[1024.17] | | |
| 02329298 | Contingent, Disputed | USDT[708.86902233] | Yes | |
| 02329307 | | USD[0.00], USDT[.008759] | | |
| 02329311 | | AVAX-PERP[0], BNB[.00000001], CAKE-PERP[0], ETH-PERP[0], GMT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MANA-PERP[0], OKB[0], OKB-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[-0.90], USDT[1.00456402], XRP-PERP[0] | | |
| 02329314 | | AKRO[1], BAO[4], COPE[8.8633886], ENJ[9.21072561], ETH[.0260378], ETHW[.02571021], EUR[0.00], KIN[5], LUNA[8.73307636], RUNE[3.52879473], SHIB[432152.86792736], SRM[7.48233727], TRX[2] | Yes | |
| 02329315 | | POLIS[2.61] | | |
| 02329316 | | ETH[.66407378], EUR[0.00], TRX[1], USD[0.01], USDT[.00000867] | | |
| 02329319 | | BTC[0], FTT[0], USD[0.00], USDT[0.00000426] | | |
| 02329320 | Contingent | AUD[0.00], BAO[1], LUNA2[1.56552690], LUNA2_LOCKED[3.52344181], SPELL[0], USTC[221.71721228] | Yes | |
| 02329332 | | ALEPH[121], EUR[493.60], FTT[10.91774401], USD[0.22], USDT[0.00983355] | | |
| 02329335 | | BTC[.16606281], EUR[0.12], USD[29579.66] | Yes | |
| 02329338 | | DOGEBULL[14.4373288], TRX[.000001], USD[0.00], USDT[0] | | |
| 02329339 | | DOT-PERP[0], FLOW-PERP[0], OKB-PERP[0], USD[3.66], USDT[0], ZRX-PERP[0] | | |
| 02329340 | | ADA-PERP[0], AUDIO-PERP[0], BTC[0.01482901], CVC-PERP[0], DYDX-PERP[0], ETH[0.02618553], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[4.63519568], ICP-PERP[0], KNC[0], LTC-PERP[0], RAY[0], RUNE-PERP[0], SRM-PERP[0], SUSHI[0], TRYB[0], USD[0.00], USDT[0.00000002], XRP[0] | ETH[.026184] | |
| 02329341 | | USDT[0] | | |
| 02329350 | | ETH[.0000096], ETHW[.0000096], USDT[1.3628] | | |
| 02329362 | | ALICE[7], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00089982], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOT[4.7], ETH[.05199012], ETH-PERP[0], FTM-PERP[0], GALA[69.9867], IMX[10], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[30], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[.087], SOL-PERP[0], UNI-PERP[0], USD[32.93] | | |
| 02329364 | | FTT[.00183643], MANA[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02329365 | | BAO[1], PAXG[.20444137], RSR[2], USD[389.10] | Yes | |
| 02329369 | | BTC-PERP[0], EUR[5.62], MAPS[0], SOL-PERP[0], TRX[.000001], USD[-0.98], USDT[0.62999200] | | |
| 02329377 | | AGLD[161.58822], ALCX[.00071348], ALPHA[376.95383], ASD[249.595193], ATOM[4.9989854], AVAX[9.59867], BADGER[17.6866389], BCH[.29894319], BICO[13.99734], BNB[.7898746], BNT[39.592476], BTC[.26703688], CEL[.023107], COMP[2.32970265], CRV[.99582], DENT[3599.316], DOGE[1076.59207], ETH[4.82834663], ETH-0930[0], ETHW[4.77238157], EUR[0.00], FIDA[99.97929], FTM[108.9757028], FTT[4.69956357], GRT[617.7383605], JOE[321.8475136], LOOKS[158.97929], MOB[.49715], MTL[37.892799], NEXO[67.978017], PERP[88.09920576], PROM[5.1885617], PUNDIX[.08594], RAY[224.9356584], REN[139.9121782], RSR[1549.7055], RUNE[7.595763], SAND[63.99867], SKL[257.81437], SPELL[97.435], SRM[38.9998157], STMX[5009.2609], SXP[39.58397749], TLM[1077.91944], USD[816.98], USDT[0.00], WRX[115.9803825] | Yes | |
| 02329378 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], MBS[230.9538], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.000001], USD[0.82], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02329379 | | BTC[0], EUR[0.00], SAND-PERP[0], USD[38.46] | | |
| 02329382 | | AURY[1], IMX[0], MAPS[0], RAY[63.56788558], TRX[.000023], USD[0.00] | | |
| 02329383 | | BTC[0.00001735], RAY[0], SOL[.0016498], USD[-0.10], USDT[0] | | |
| 02329385 | Contingent | ETH[.2579484], ETHW[.2579484], LRC[431.9136], LUNA1[0.07134056], LUNA2_LOCKED[2.49979464], LUNC[233286.663334], SAND[69.986], SOL[1.9996], USD[656.07] | | |
| 02329392 | | SOL[.62], USD[0.86] | | |
| 02329396 | | 0 | | |
| 02329398 | | FTM[226.95687], USD[1.34] | | |
| 02329402 | | DOGEBULL[.522], SXPBULL[6500], TRX[.000001], TRXBULL[190], USD[0.07], USDT[0] | | |
| 02329405 | | BAO[1], BTC[.06971464], ETH[.73975921], KIN[1], USD[0.00], USDT[0], XPLA[204.27516617], XRP[686.06129388] | Yes | |
| 02329410 | | EUR[0.01], USDT[0] | | |
| 02329414 | | BAO[1], EUR[192.01], KIN[1] | Yes | |
| 02329419 | | BNB[.009425], RSR[170], USD[0.03] | | |
| 02329428 | | BCH[1.994], BIT[1007.7984], CRO[1519.696], DFL[10007.506], GALA[9510], LTC[8.68144862], SAND[.98], SUSHI[244.31212819], TRX[.000811], UNI[99.0192257], USD[9335.57], USDT[0] | | |
| 02329429 | | 1INCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], IMX[.5], MATIC-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 02329430 | | SOL[.61045156] | | |
| 02329443 | | AUD[0.00], DOGE[0], USD[0.00], USDT[0] | | |
| 02329457 | | BTC[0], BULL[0], ETH[0], EUR[0.00], FTT[0.09731643], LINK[201.65954520], SOL[0], USD[0.09], USDT[0] | | |
| 02329458 | | ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GMT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[9.94], USDT[0], VET-PERP[0] | | |
| 02329459 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.44], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02329463 | | BNB[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0] | | |
| 02329464 | | POLIS[2.4] | | |
| 02329466 | | USDT[0.00000156] | | |
| 02329468 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[2086.29999999], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0367], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PLN-DIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-602.90], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.73001201], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02329469 | | LUA[5.85492], USD[0.71], USDT[0.00424118] | | |
| 02329481 | | ADA-PERP[0], FTT[0.05656960], HOT-PERP[0], MNGO-PERP[0], RAY[17.95088259], REEF-PERP[0], SHIB[8200000], SPELL[3000], SPELL-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[0.10], XTZ-PERP[0] | | |
| 02329489 | | ADABULL[0], BULL[0], MATICBULL[750.217396], TRX[.000046], USD[79.38], USDT[0] | | |
| 02329498 | Contingent | AVAX[.00000001], ETH[0], FTM[.00000002], FTT[0.00155111], LUNA2[0.00684403], MATIC[0], SOL[0], USD[0.00], USDT[0.00001102] | | |
| 02329499 | | SOL[0] | | |
| 02329500 | | ALICE-PERP[0], AVAX-PERP[0], BTC[0.03125844], ETH-PERP[0], EUR[0.01], FTM-PERP[0], IOTA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02329501 | | AKRO[0], BAO[0], BNB[0], BTC[0], COIN[0], DENT[0], DOGE[0], ETH[0], FTT[0], KIN[0], LTC[0], SHIB[0], SOL[0], SUSHI[0], TSLA[2.12192601], TSLAPRE[0], USD[0.00], XRP[0] | Yes | |
| 02329504 | | ADA-PERP[45], BAO-PERP[0], BTC-PERP[.004], BTT-PERP[11000000], CAKE-PERP[0], CRO-PERP[100], DOGE-PERP[0], ETH-PERP[0], EUR[37.86], KIN-PERP[0], SHIB-PERP[1500000], SOL-PERP[0], UNI-PERP[0], USD[-1.53] | | |
| 02329512 | | NFT (332818825637651428/FTX EU - we are here! #183997)[1], NFT (374896764667269102/FTX EU - we are here! #184100)[1], NFT (574986656827385640/FTX EU - we are here! #183872)[1], USD[0.00] | | |
| 02329513 | | USD[0.75] | | |
| 02329517 | | NFT (345432145803361715/The Hill by FTX #28266)[1], NFT (359297450488239115/FTX EU - we are here! #214141)[1], NFT (398004690749059271/FTX EU - we are here! #214119)[1], NFT (485792153592570009/FTX EU - we are here! #214162)[1], TRX[.000777], USD[0.00], USDT[0] | | |
| 02329522 | | STEP-PERP[0], USD[-0.24], USDT[.88] | | |
| 02329525 | Contingent | BNB[0], ETH[0.00060000], ETHW[0.00060000], LUNA2[0.00111843], LUNA2_LOCKED[0.00260967], MATIC[.40345486], NFT (371383354752146042/FTX AU - we are here! #39553)[1], NFT (589551520751785218/FTX AU - we are here! #39354)[1], SOL[0], TRX[0], USD[0.00], USDT[0.15831945], XRP[0] | | |
| 02329526 | | USD[44.39] | | |
| 02329530 | | STEP[643.79524954] | | |
| 02329531 | | BTC[0] | | |
| 02329532 | | EUR[1319.22], USD[4000.77] | | |
| 02329533 | | BTC[0], TRX[.000001], USDT[3.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02329535 | | BAO[2], DENT[1], GBP[0.00], KIN[3], NFT (301720052797548460/Crypto Ape #163[1], NFT (326694640761898707/Elit Bear)[1], RSR[1], TRX[1], USD[0.92] | | |
| 02329537 | | USD[142.09], USTC-PERP[0] | | |
| 02329539 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.07638624], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[1.28176924], ETH-PERP[0], ETHW[1.28176924], EUR[2001.35], FTT[1], GRT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USDI-506.22] | | |
| 02329541 | | FLOW-PERP[0], USD[0.00], USDT[0] | | |
| 02329542 | | ATLAS[10040], MNGO[1169.7777], USD[0.26] | | |
| 02329547 | | CAKE-PERP[0], TRX[.000001], USD[0.33], USDT[0] | | |
| 02329550 | | ATLAS[1951.95632085], SXP[39.092571], USD[0.19], USDT[0] | | |
| 02329551 | | KNC[0], USDT[14.21853838] | | |
| 02329564 | | AKRO[1], ATLAS[5546.78047637], BAO[12], BTC[.01273939], DENT[2], ETH[.04755004], ETHW[.04696137], KIN[13], MANA[5.71493086], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02329567 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02329570 | | SOL[0], USD[0.10], USDT[0] | | |
| 02329571 | | ETH[1.187], ETHW[1.187], SHIB[4300000], TRX[.000001], USD[1.43], USDT[0] | | |
| 02329579 | | BTC[0.01309764], EUR[12.05] | | |
| 02329580 | | NFT (359968095965957781/FTX EU - we are here! #146857)[1], NFT (553420170598173121/FTX EU - we are here! #147201)[1], NFT (572456153637326881/FTX EU - we are here! #147347)[1] | | |
| 02329590 | | USD[0.00], USDT[0.06659787] | | |
| 02329595 | | BOBA[.039917], FLOW-PERP[0], USD[0.19], USDT[0] | | |
| 02329597 | | BTC[.00002412] | | |
| 02329598 | | BAO[1], GBP[0.00], UBXT[1], USD[0.00] | Yes | |
| 02329601 | | FLOW-PERP[0], USD[0.00], USDT[0] | | |
| 02329603 | | CHR[383.78895842], CQT[335.74184912], NFT (497949716035198251/FTX AU - we are here! #54316)[1], OMG[0], TRX[.050229], USD[0.70] | | |
| 02329605 | | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.90], USDT[0.05026175], VET-PERP[0], XRP-PERP[0] | | |
| 02329608 | | BTC[0.00000138], BTC-PERP[0], ETH-PERP[0], MANA[5], MANA-PERP[0], SOL[0.00691813], USD[0.01], USDT[0], VET-PERP[0] | | |
| 02329617 | | BTC-PERP[0], TRX[.000179], USD[0.00], USDT[4.87799667] | | USDT[4.845782] |
| 02329619 | | ETH[0.34625034], ETHW[0.34610498], SOL[0], USDT[0.00416686] | Yes | |
| 02329620 | | AAVE-PERP[0], AMPL-PERP[0], ANC-PERP[0], DEFI-PERP[0], DOT[0], ETH[0], FTT[0], KSM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (341454287046773289/The Hill by FTX #37399)[1], USD[0.11], YFI-PERP[0] | | |
| 02329624 | | AMPL[0], ATLAS[5650], AVAX[1.6901], BCH[.0065532], BTC[0.59311378], BULL[0], CEL[3.16902], COMP[2.5080833], DOT[.59136], EDEN[100.5947], ETH[.35410572], EUR[1001.01], FTT[.49592], HGET[51.19941], LINK[.68572], LTC[.009796], MATIC[31.9704], OMG[31.4838], SLRS[429.9248], SOL[20.248662], SUSHI[3.9607], UNI[12.67581], USD[147.04], USDT[1.04290328], YFI[.00409414] | | |
| 02329625 | Contingent | 1INCH-PERP[0], APE[.09844272], BTC[0.00002064], BTC-PERP[0], FTT[0.10154111], FTT-PERP[0], HKD[0.07], LUNC-PERP[0], NFT (312038570688027761/FTX - we are here! #97083)[1], NFT (476139098353094827/The Hill by FTX #19034)[1], NFT (510933324421040572/FTX EU - we are here! #95620)[1], NFT (542153353248338899/FTX EU - we are here! #95212)[1], NFT (549129156814010085/FTX AU - we are here! #15387)[1], OP-PERP[0], PAXG[0], SRM[1.19020563], SRM_LOCKED[38.91748508], USD[197.68], USDT[0] | Yes | |
| 02329626 | Contingent, Disputed | TRX[.000001], USDT[0.00051186] | | |
| 02329631 | | BAO[1], CAD[0.00], GBP[0.00], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02329643 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], OMG-PERP[0], PAXG-PERP[0], SHIB-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[.00275517] | | |
| 02329644 | | USDT[0.00002961] | | |
| 02329647 | | BNB[.406984], BTC[.00659558], DOGE[3858.88786517], ETH[.08986631], ETHW[.08986631], TRX[.000046], USDT[48.50069096], XRP[151.28567256] | | |
| 02329649 | | BTC[.14914915] | Yes | |
| 02329654 | | DOGEBULL[7.89922], ETH-PERP[0], USD[-0.51], USDT[0.64009659] | | |
| 02329655 | Contingent, Disputed | ETH[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02329658 | | DOGE[12.47757857], EUR[0.71], SHIB[2877.00877696], SLP[0], SOL[0.56706359] | | |
| 02329663 | | BTC-PERP[0], USD[0.90], USDT[0.69235267] | | |
| 02329667 | | ADA-PERP[0], DOT[.06], FLOW-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02329674 | | BTC[.0000984], CLVI[.09746], RUNE[11.79764], USD[0.01] | | |
| 02329675 | | AVAX[0.00000001], POLIS[0], USD[0.00], USDT[0] | | |
| 02329676 | Contingent, Disputed | BTC[0.00001630], USD[0.00], USDT[0] | | |
| 02329678 | | BTC[0] | | |
| 02329680 | | USD[501.54], USDT[0.00000001] | | |
| 02329684 | | 0 | | |
| 02329688 | | FTT[1.0123971], KIN[1], USD[0.00] | | |
| 02329689 | | SOL[.4899069], USD[1.41] | | |
| 02329690 | | AKRO[3], BAO[14], BNB[.78152199], DENT[1], ETH[1.13895341], ETHW[1.13847500], FTT[7.74060817], KIN[6], RSR[1], SAND[139.04079652], TRX[1.000001], UNI[31.08019658], USDT[582.17200585] | Yes | |
| 02329691 | | LUNC[34686.504] | | |
| 02329698 | | BTC[0.02449534], DOGE[.0018], SOL[.0001067], USD[516.93], USDT[0.00827922] | | |
| 02329699 | | TRX[.000001], USD[0.55], USDT[480.87713349] | | |
| 02329706 | Contingent | AUD[0.00], BTC[0.00000001], EUR[0.00], FTT[0], LUNA2_LOCKED[32.38758012], MBS[427.88346], PRISM[9036.74522571], SLND[151.025794], SOL[25.97764070], USD[108.64], USDT[0] | | |
| 02329708 | | BNB[0], ETH[.03699], ETHW[.0309938], MATIC[0], SOL[0], USD[0.00], USDT[59.26159240] | | |
| 02329710 | | EUR[0.00], SOL[0], SRM[.01114273], TRX[.09318676], USD[0.00], USDT[321.44406057] | | |
| 02329712 | | ATLAS[4.92360808], BTC-PERP[0], TRX[.000001], USD[-13.23], USDT[16.83699257] | | |
| 02329715 | | BTC[0], ETH[-0.00028427], ETHW[-0.00028248], TRX[.164608], USD[0.00], USDT[0.68894949] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02329718 | | AKRO[1], BAO[1], BTC[.05133578], DENT[4], EUR[0.01], RSR[1], USD[0.00] | | |
| 02329720 | | SOL[367.88756243], SPELL[613364.41455927] | Yes | |
| 02329722 | | BTC[0] | | |
| 02329723 | Contingent | APE[.09753], AURY[0], AVAX[.01172053], CHF[0.00], ETH[.00034519], ETHW[0.00034519], LUNA2_LOCKED[9.54400475], LUNC[.0009563], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02329728 | | EUR[0.00], SOL[0], USD[0.00] | | |
| 02329731 | | USD[25.00] | | |
| 02329734 | | ATLAS[247.23892491], BAT[64.25893116], CHZ[139.0985155], SRM[17.70934446], TRX[.000001], USDT[0] | | |
| 02329737 | | BAO[4], BAT[1], BTC[.13247111], ETH[.00001028], FTT[.0004749], KIN[2], TRX[2], USD[12853.83], USDT[0], USDT-PERP[0] | Yes | |
| 02329738 | | BTC-PERP[0], TRX[.000779], USD[0.01] | | |
| 02329742 | Contingent, Disputed | BTC[0], ETH[0], FTT[25.03234204], USD[0.00] | | |
| 02329746 | | 0 | | |
| 02329748 | | USD[0.00], USDT[0] | | |
| 02329749 | | ETC-PERP[0], HNT-PERP[0], MTL-PERP[0], STX-PERP[0], SXP-PERP[0], USD[0.01], USDT[-0.00487722], ZIL-PERP[0] | | |
| 02329754 | | SOL[0], TRX[.005257] | | |
| 02329756 | | BRZ[0.00436793], POLIS[0], USD[0.00] | | |
| 02329763 | Contingent, Disputed | BTC[.00000716], SOL[0], TRX[0], USD[0.00] | | |
| 02329770 | | BTC-20211231[0], BTC-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[0.85], MATIC-PERP[0], SOL-PERP[0], USD[-0.08] | | |
| 02329775 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CHR-PERP[0], CRO[163.62754209], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[150], DOT-PERP[0], FTM-PERP[0], FTT[.00000772], GALA[72.2265141], GALA-PERP[0], GRT[85.266483], HBAR-PERP[0], HNT-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[25.43232800], MANA-PERP[0], MAPS[8.7060505], MAPS-PERP[0], MATIC[20.5570645], MATIC-PERP[0], MBS[530], MTA[37.64133627], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX[17.869879], SAND-PERP[0], SHIB-PERP[0], SLP[2044.94552124], SOL-PERP[0], SOS[0], SOS-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI[9.477297], TONCOIN-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[100], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02329783 | | SAND[.9998], USD[0.90] | | |
| 02329785 | | USD[0.00] | | |
| 02329786 | | BTC[.0004726], TRX[.000865], USDT[0.94031315] | | |
| 02329793 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEO-PERP[0], TLM-PERP[0], UNI-20211231[0], USD[0.00] | | |
| 02329806 | Contingent | ETH[0.06456509], ETHW[0.06456509], HNT[5.99886], LUNA2[0.00455850], LUNA2_LOCKED[0.01063651], LUNC[992.62460083], USD[0.00], USDT[0] | | |
| 02329808 | | BNB[0.00000001], HT[0], SOL[0], TRX[0], USDT[0] | | |
| 02329819 | | BEAR[666.901], BULL[14.58198010], STG[.97055], TRX[.000001], USD[119.23], USDT[98.65774703] | | |
| 02329822 | | FTT[50.057099], LTC[54.9898635], MTL[300.02263086], OXY[1750.66731], QI[7.048825], SPELL[175906.89331512], TONCOIN[141.97302], USD[3875.54], USDT[0.00274694] | | |
| 02329823 | | SOL[0] | | |
| 02329828 | | CONV[5.0809], DYDX[.0545], RSR[6.2752], TRX[.12799], USD[0.00], USDT[.00070666] | | |
| 02329829 | | BAO[2], KIN[1], USDT[0] | Yes | |
| 02329830 | | ATOM[.198216], BTC[.00919217], ETH[.1078992], ETHW[.11797102], EUR[0.00], FTT[.199658], UNI[2.69775], USDT[1076.11381891] | | |
| 02329840 | | APE[17.4], BNB[2.91169942], BTC[0.10579120], ETH[1.83603957], ETHW[1.83603957], USD[1.04], USDT[.0096] | | |
| 02329844 | | ETH[0], TRX[.000779], USD[0.00], USDT[0] | | |
| 02329846 | | BTC[0] | | |
| 02329850 | | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02329853 | | AAVE[0], ALICE[0], ATLAS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0.00000001], SOL[0], USD[0.01], USDT[0] | | |
| 02329855 | | APT[.452], USD[0.00] | | |
| 02329857 | | APT[1.49], BNB[0], ETH[0], FTT[.0368712], GENE[0], MATIC[0], NFT [442665277052400986/FTX EU - we are here! #100719][1], NFT [485090243477861490/FTX EU - we are here! #101169][1], NFT [533381568904790233/FTX EU - we are here! #101034][1], SOL[0], TRX[0.00077700], USD[0.00], USDT[424.37415924] | | |
| 02329860 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.41] | | |
| 02329869 | | TRX[.000001] | | |
| 02329870 | | ATLAS[43892.9798], USD[0.00], USDT[707.28106976] | | |
| 02329872 | | BRZ[-4.03105851], BTC[0.00006990], ETH[0], USD[0.19] | | |
| 02329878 | | BTC[.00053717], USD[104.36] | | |
| 02329879 | | ETH[0], ETHW[0.00880126], SOL[0] | | |
| 02329881 | | TRX[.000001], USD[1.37] | | |
| 02329884 | | ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-20211231[0], BTC[0.00004971], BTC-0325[0], BTC-0930[0], BTC-20211231[0], CRV[15.9968], DOT-20211231[0], ETH[.39018642], ETH-0325[0], ETH-0930[0], ETH-1230[.193], ETH-20211231[0], ETHW[.39018642], FTM[22], GRT[6.9986], LINK[6.68964], LINK-20211231[0], MATIC[79.984], MKR[.019996], RSR[229.954], SNX[2.9], SOL[4.0595], SUSHI[31.9937], TRX[.000001], UNI[12], USDI-320.34], USDT[6.85670000] | | |
| 02329890 | | USD[0.01], USDT[0] | | |
| 02329893 | | COPE[10], USD[25.04], USDT[0] | | |
| 02329895 | Contingent | ATLAS[6.1005], DOGE[.29149504], LUNA2[0.30841130], LUNA2_LOCKED[0.71962636], TRX[.000028], USD[0.00] | | |
| 02329898 | | USD[0.00], USDT[0.00000054] | | |
| 02329901 | | BNB[0.00077691], ETH[0], FIDA[0], GENE[0], HT[0], LTC[0], MATIC[0], NFT [303085108183272218/FTX EU - we are here! #72400][1], NFT [445192977102856039/FTX EU - we are here! #73881][1], NFT [548422395859465932/FTX EU - we are here! #73175][1], SOL[0], TRX[0.00000001], USDT[0] | | |
| 02329902 | | BAO[6], DENT[2], KIN[8], LINK[.00676117], MANA[.5500988], MATIC[.00357944], RSR[2], TRU[1], UBXT[2], USD[0.00], XRP[0.27381144] | Yes | |
| 02329904 | | BTC[.00001528], TRX[.000001], USDT[0.00030324] | | |
| 02329909 | | EUR[0.00] | | |
| 02329910 | | BTC[0], TRX[.1399] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02329913 | | BNB[0.00000001], GST-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.05], USDT[0.05487203] | | |
| 02329920 | | IMX[.077577], NFT (403053049425316887/FTX EU - we are here! #204153)[1], NFT (411267954613275823/FTX EU - we are here! #204135)[1], NFT (444692995680538758/FTX EU - we are here! #204043)[1], TRX[.798501], USD[0.89], USDT[0] | | |
| 02329926 | | USD[25.00] | | |
| 02329927 | | AURY[0], EGLD-PERP[0], ETH[0], RAY[0], SAND-PERP[0], SPELL[0], USDT[0.00086200] | | |
| 02329932 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02329939 | | BNB[0], NFT (304469313679216579/The Hill by FTX #21008)[1], NFT (306471553972184240/FTX EU - we are here! #166253)[1], NFT (531743661586255900/FTX EU - we are here! #166310)[1], SOL[0] | | |
| 02329949 | | NFT (319661291350836115/FTX EU - we are here! #123391)[1], NFT (329051276659273790/FTX EU - we are here! #123183)[1], NFT (425878608309980309/FTX EU - we are here! #122366)[1], USD[0.00], USDT[0.00001013] | | |
| 02329953 | | USDT[0.00000007] | | |
| 02329954 | | BTC-PERP[0], TRX[.001782], USD[682.96], USDT[619.51550900] | | |
| 02329958 | | ANC-PERP[0], APT-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CVX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW-PERP[0], GAL-PERP[0], GST-PERP[0], IOTA-PERP[0], LUNA2-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0], MKR-PERP[0], NFT (348024816320646658/FTX AU - we are here! #48333)[1], NFT (388158540533475488/FTX EU - we are here! #50269)[1], NFT (514011317224087643/FTX AU - we are here! #51029)[1], NFT (514809323162571896/FTX AU - we are here! #48107)[1], NFT (518653539414598911/FTX EU - we are here! #51283)[1], PUNDIX-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 02329959 | | USD[25.00] | | |
| 02329960 | | AVAX[0], BNB[0], DOGE[0], ETH[0], NFT (516874902560847702/FTX EU - we are here! #211103)[1], SOL[0], TRX[0], USDT[0.00001872] | | |
| 02329972 | | NFT (364880456743327038/The Hill by FTX #5186)[1] | Yes | |
| 02329973 | | EUR[0.00], POLIS[20.83778946], USDT[0] | | |
| 02329981 | Contingent | AVAX[.099639], BTC[0.02419640], CRV[.98632], ETH[1.3298024], ETHW[1.3298024], FTM[.99905], GALA[9.7207], LUNA2[1.39518591], LUNA2_LOCKED[3.25543379], SHIB[23095611], SOL[3.6293103], USD[60.65] | | |
| 02329983 | | BRZ[60628.3875], BTC[0], ETH[0], ETHW[0.00014407], LTC[0], USD[0.13] | | |
| 02329995 | | ETH[10.17795999], ETHW[6.51768611], EUR[0.00], FTT[25.01816414], MATIC[727.71427624], NFT (479068649098845030/FTX Crypto Cup 2022 Key #14074)[1], SOL[132.20564559], TRX[608], USD[30801.35], USDT[0] | | |
| 02330001 | | GBP[0.00] | | |
| 02330006 | | USD[0.00] | | |
| 02330017 | Contingent | ALGO[10], AMPL[0.95772948], ASDBEAR[18003540], ASDBULL[20101.790747], ATOM[.1], AUD[2.71], AUDIO[2], AVAX[.0026], BAL[.29], BALBEAR[32786890], BALBULL[55340], BCH[0.00199202], BCHBEAR[265600], BCHBULL[2342050], BEAR[3500], BNBBULL[.016], BRZ[5.84500120], BSVBEAR[7999709.3], BSVBULL1[12037900], BTC[0.00008041], BULL[.00059], COMPBEAR[5950000], COMPBULL[9724.841], CREAM[.02], CUSDTBEAR[.00139], DAI[.2], DEFIBEAR[45700], DEFIBULL[1812.16772], DMG[355.85376757], DOGE[14.54856837], DOT[.4], ENJ[1], EOSBULL[26104600], ETH[.00006], ETHBEAR[9286420], ETHBULL[.0151], ETHW[.001], EUR[1.43], EURT[4], FRONT[3], FTT[.3], GST[.1], HGET[27.19028644], HNT[.2], HXRO[200], IBVOL[.00003], JPY[408.48], KNCBEAR[1895040.9], KNCBULL[2160.19012], LINK[.1], LINKBULL[242.395744], LTC[.03], LTCBULL[600.762], LUA[252.491472], LUNA2[0.62177224], LUNA2_LOCKED[1.45080190], LUNC[10138.32], MATH[.1], MKR[.004], MOB[.5], MTA[2], OXY[278], PAXG[1.33388505], SOL[.0135], SRM[39], SUSHI[.49715], SXP[23.4], TOMO[.1], TRU[2275], TRX[4.700001], TRY[1.48], TRYB[29.70211601], TSLA[.02], UNI[.2], USD[4.29], USDT[0.08771504], USTC[80.9848], VETBEAR[100000], VETBULL[520.1], WRX[2], XPLA[.1], XRP[12], XRPBEAR[69956870], XRPBULL[20020], XTZBEAR[68870000], XTZBULL[563110], YFI[0009601] | | |
| 02330020 | | AGLD-PERP[0], AVAX-PERP[0], BTC[0.19221546], BTC-PERP[0], CHR-PERP[0], ETH[1.43572716], ETH-PERP[0], ETHW[1.43572716], GALA-PERP[0], GRT[1.67092], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB[99202], SNX[.072621], SOL[33.1999543], SOL-PERP[0], STORJ[.2], STORJ-PERP[0], TLM-PERP[0], USD[27.19] | | |
| 02330022 | Contingent, Disputed | BNB[0], TRX[0], USDT[0.00000047] | | |
| 02330030 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.10351442], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02330032 | | CRO[6100], MATIC[129.974], SHIB[100000], SOL[1.2899947], SRM[67.672], USD[4.67], USDT[.009942] | | |
| 02330038 | | SOL[0], TRX[0] | | |
| 02330043 | | BTC[0], TRX[.841441] | | |
| 02330044 | | POLIS[2.61] | | |
| 02330046 | | BTC[.08967275] | | |
| 02330050 | | BNB[.00000001] | | |
| 02330056 | | BNB[0], SOL[0], TRX[0], USDT[0.00000172] | | |
| 02330062 | Contingent | BAT[16.9966], BTC[0.01850636], ETH[0], EUR[0.00], FTM[5.25805443], IMX[1.09978], JET[21], KIN[109978], LINK[1.01740001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000000], LUNC[0.00562784], MATIC[31.75005760], SRM[5.08490299], SRM_LOCKED[.07182423], USD[0.00], USDT[3.35422883], ZRX[8.9982] | | |
| 02330063 | | BTC[.01458783], ETH[.31330914], ETHW[.16654244], MATIC[447.74633345], SOL[2.56763668], USD[0.00] | | |
| 02330069 | | TRX[.572289], USDT[0.25922974] | | |
| 02330072 | | BNB[0], BTC-PERP[0], HT[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 02330086 | | USD[0.01] | | |
| 02330091 | | AVAX[0], BNB[0.00000003], ETH[0], GENE[0], MATIC[0], NEAR[0], NFT (453166693334003796/FTX EU - we are here! #50335)[1], NFT (459381320095619979/FTX EU - we are here! #50088)[1], NFT (541223991362893282/FTX EU - we are here! #49756)[1], SOL[0], TRX[0.00000600], USDT[0] | | |
| 02330092 | | ATLAS[40], DOGE-PERP[0], RAY[73], SHIB-PERP[0], TRX[.000001], USD[0.57], USDT[0] | | |
| 02330098 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.64659163], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02330110 | | BNB[0], SOL[0] | | |
| 02330112 | | TRX[.000017], USDT[0] | | |
| 02330125 | | DOGE[436.51279357], EUR[0.00] | | |
| 02330132 | Contingent | AAVE[0], AVAX[0], BCH[0], BNB[64.76859575], BTC[0], DOGE[100], ETH[10.22985096], ETHW[0], FTT[172.59560701], GRT[0.00000001], INDI_IEO_TICKET[1], LINK[0], LTC[0], LUNA2[0.00118493], LUNA2_LOCKED[0.02764851], MATIC[0], MKR[0], SOL[48.00683602], SUSHI[0], TRX[0.00000001], UNI[0.00000001], USD[97083.53], USDT[0.00000052], USTC[0], YFI[0] | | ETH[10.219615], SOL[47.507188] |
| 02330140 | | BTC-PERP[0], DOGE-PERP[0], USD[-12.02], USDT[13.41346264] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02330142 | Contingent | 1INCH[56.98917], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[4.14272055], ADA-PERP[0], ALGOBULL[49990500], ALGO-PERP[0], ALTBEAR[1358742.17], ALT-PERP[0], AMPL-PERP[0], APE[19.596276], ATLAS-PERP[0], ATOM[14.298176], ATOM-2021123[0], ATOMBULL[1037849.4584725], AVAX[4.199487], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BALBEAR[7899259], BALBULL[8316], BCHBULL[6930], BEAR[574900], BNB[.4099544], BNBBULL[0.00883167], BNB-PERP[0], BRVBULL[8350572.2397], BTC[0.00439951], BTC-0930[0], BTC-PERP[-0.0567], BTTPRE-PERP[0], BULL[0.31795431], BULLSHIT[7.11183891], CAKE-PERP[0], CELO-PERP[-280.7], CEL-PERP[-524.4], CHR-PERP[0], CHZ-1230[-1190], COMPBEAR[27044860.5], COMPBULL[431.92430681], COMP-PERP[0], CRO[539.89741], CRO-PERP[0], DEFIBEAR[45498.898], DEFIBULL[15.77382932], DOGE[0010], DOGEBULL[44.40665933], DOGE-PERP[0], DOT[4.9], DOT-PERP[0], DRGNBULL[11.1], ENJ-PERP[0], EOSBULL[29122769], ETCBULL[253.11104105], ETH[.08098955], ETHBEAR[1846667500], ETHBULL[0.00025890], ETH-PERP[0], ETHW[.08098955], EXCHBULL[0.00003808], FIL-PERP[0], FLOW-PERP[0], FTM[.9229626], FTM-PERP[0], FTT[.099316], FTT-PERP[-352.2], GALA[1979.6238], GALA-PERP[0], GRTBULL[16749.69853103], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[7.7], HTBEAR[23900], HTBULL[56.4068126], ICP-PERP[0], IMX[.09036111], KNC[28.294623], KNCBEAR[422378967], KNCBULL[298.19138], KSM-PERP[0], LEOBULL[0.00007659], LINK[6.99867], LINKBULL[2803.94441512], LOOKS[261.96523], LRC-PERP[0], LTCBEAR[231972.374], LTCBULL[16002.1135751], LTC-PERP[0], LUNA2[2.01954898], LUNA2_LOCKED[4.71228095], LUNC[439761.0423109], LUNC[439761.0423109], MANA[135.98271], MANA-PERP[0], MATBEAR[5.978568], MATIC[109.962], MATICBEAR2021[16000], MATICBULL[5048.3575853], MATIC-PERP[0], MEDIA-PERP[0], MIDBULL[2.408], MKRBULL[15.89277220], MNGO-PERP[0], MTA-PERP[0], OKBBEAR[54989550], OKBBULL[9.79742164], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[-503], PAXGBULL[0.00000614], POLIS-PERP[-606.5], PRIVBEAR[1850], RUNE-PERP[0], SAND-PERP[0], SHIB[12392199.93], SHIB-PERP[0], SOL[3.1593996], SOL-PERP[-38.33999999], SPELL-PERP[0], SUSHIBEAR[9999503340], SUSHIBULL[22558004.3996], SXPBEAR[8399623380], SXPBULL[119933.337], THETABULL[43.89856059], THETA-PERP[0], TLM-PERP[0], TOMOBULL[41949413.07739], TRX[773.85294], TRXBEAR[145972260], TRXBULL[0.0104411], TRX-PERP[0], TRYBBEAR[00707], TRYBBULL[0.00002539], UNISWAPBEAR[1020], UNISWAPBULL[3.35694526], USD[5751.34], USDT[998.3], VETBEAR[5000000], VETBULL[4258.81033805], VET-PERP[0], XLMBEAR[1413.73134], XLMBULL[753.91686227], XRP[126.83375], XRPBEAR[935978530], XRPBULL[89868.611316], XRP-PERP[0], XTZBEAR[36395820], XTZBULL[1914.6470655], YFII[.13498271], ZIL-PERP[0] | | |
| 02330143 | | FTT-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.13] | | |
| 02330145 | | ATLAS[690], CEL[20.2], FTT[1], USD[0.10], USDT[0] | | |
| 02330146 | | BCH[1.88389], BNB[2.47941], BTC[0.14994880], CHZ[589.8974], ETH[1.37269000], ETHW[1.38809000], FTT[25.498803], HNT[1.69969315], LINK[24.135], LTC[.434], MANA[63.988448], MATIC[379.9316], SAND[63.988448], SOL[2.80988087], TRX[.000001], UNI[6.5487745], USD[2.95], USDT[2.95127638] | | |
| 02330148 | Contingent, Disputed | BTC[0] | | |
| 02330150 | | AKRO[5], AUDIO[1], BAO[4], DENT[1], ETH[.00691678], ETHW[0.00683464], FIDA[1], KIN[4], TOMO[1], TRX[2.000002], UBXT[3], USD[0.00], USDT[0.00161771] | Yes | |
| 02330152 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02330154 | Contingent | BNB[0], BTC[0.04268722], ETH[0.36543411], ETH-PERP[0], ETHW[0], FTT[110.10906953], LUNA2[0.00258237], LUNA2_LOCKED[0.00602553], LUNC-PERP[0], USD[2258.68], USDT[0] | | |
| 02330157 | | JST[19.9964], USD[0.44] | | |
| 02330158 | | GBP[0.00], KIN[1] | | |
| 02330159 | | 0 | | |
| 02330162 | | FTM[5.26923896], USD[1.42] | | |
| 02330174 | | FLOW-PERP[0], TRX[.000001], USD[0.00] | | |
| 02330175 | | TRX[.000001], USDT[0.82600785] | | |
| 02330177 | | BTC[0.02349798], ETH[.03699297], ETHW[.03699297], USD[55.66] | | |
| 02330178 | | BTC[.0005], ETH[.007], ETHW[.007], LTC[.1], SOL[.15], USD[5.82] | | |
| 02330180 | | HNT[0], LTC[0] | | |
| 02330181 | Contingent | ADABULL[84.5], AGLD-PERP[0], AURY[15], BTC[.0009], BTC-PERP[0], BULL[.3818], CQT[505.9528985], ETCBULL[5860], ETC-PERP[0], ETH-PERP[0], FTT[804.9418], ICP-PERP[0], LINA-PERP[0], LUNA2[9.03195596], LUNA2_LOCKED[21.07456391], LUNC[1966727.4263215], LUNC-PERP[0], MANA[129], MANA-PERP[0], MATIC-PERP[0], MCB[8.11], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRXBULL[1219], USD[4143.50], USDT[6198.57958146], VET-PERP[0], XRP[584], XRPBULL[4094000], XRP-PERP[0], ZECBULL[145600] | | |
| 02330184 | | USD[25.00] | | |
| 02330193 | | ATOM-PERP[0], GODS[12.83469464], TRX[.000008], USD[10.23], USDT[0.00000002] | | |
| 02330197 | | POLIS[23.48508045], USD[0.00] | | |
| 02330201 | | AKRO[1], BAO[3], BTC[.00000041], GBP[0.01], USD[0.00] | Yes | |
| 02330202 | Contingent | HKD[0.00], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004034], USD[0.00], USDT[0.00002499] | | |
| 02330206 | | TRX[.001575], USD[0.00], USDT[0.00000001] | | |
| 02330210 | | AVAX[0], BF_POINT[200], EUR[0.55], USD[0.00], USDT[0] | | |
| 02330211 | | BTC[0.00001669], LTC[.00110706], NFT[450123150486200318/The Hill by FTX #15784][1], SOL[4.12231074], USD[0.06], USDT[0.06313462] | | |
| 02330214 | | BTC[.24356018], DENT[1], ETH[4.62177637], ETHW[4.62011933], EUR[0.00], FTT[30.36291601], KIN[1], MATIC[1.02084448], SOL[125.33388407], TRU[1], UBXT[1] | Yes | |
| 02330215 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CRO-PERP[0], FTM-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.06], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02330222 | | BNB[0.00000001], BTC[0], LTC[0], USDT[0] | | |
| 02330227 | Contingent | BTC[0], ETH[0], ETHW[0.00001388], FTT[.000256], LTC[.00687255], LUNA2_LOCKED[0.05833500], LUNC-PERP[0], SOL[.01719666], SRM[.64742939], SRM_LOCKED[21.55257061], TRX[.000838], USD[0.04], USDT[0.00000001], USTC[1.319162] | | |
| 02330231 | | EUR[0.00], MATIC-PERP[0], USD[0.00] | | |
| 02330235 | Contingent | DAI[0.01226989], FLOW-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0028367], TRX[.000001], USD[0.00], USDT[299.67946714] | | |
| 02330239 | | NFT (372068253061822754/FTX EU - we are here! #74929)[1], NFT (487933696276846356/FTX EU - we are here! #75085)[1], NFT (527541147999600677/FTX EU - we are here! #75197)[1] | | |
| 02330241 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], LINK-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 02330249 | Contingent | 1INCH-PERP[0], APT[24], BTC[.01246917], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.6205], ETHW[2.6605], LUNA2[0.00048366], LUNA2_LOCKED[0.00112856], LUNC[105.32], LUNC-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[86.87], USDT[1107.81390715], USDT-PERP[0] | | |
| 02330253 | | TRX[.000001], USDT[0.25129602] | | |
| 02330255 | | AVAX[0], BNB[0], ETH[0], GENE[0.00281269], LTC[0], MATIC[0], SOL[0.00000001], TRX[0], UMEE[4.38942254], USD[0.00], USDT[0.00000020] | | |
| 02330256 | | AKRO[2], AMPL[0.00004850], CAD[0.00], DENT[2], REN[.02244501], TRX[1], USDT[0] | Yes | |
| 02330258 | | BNB[0], HT[0], MATIC[0], SOL[0], USTC[0] | | |
| 02330259 | | USD[25.00] | | |
| 02330264 | | ATLAS[17990], BTC-PERP[0], FTT[1.10935793], SOL[.19], SUSHI-PERP[0], USD[-0.18] | | |
| 02330265 | | BAND[13.97672314], BAO[1], EUR[66.28], FTT[1.50382564], IMX[21.16173106], KNC[.0217444], USDT[0] | Yes | |
| 02330269 | | MATIC[.57955326], NFT (318178078816719662/FTX EU - we are here! #32245)[1], NFT (374675136432550045/The Hill by FTX #13175)[1], NFT (413442378243257777/FTX AU - we are here! #63857)[1], NFT (520152538991653950/FTX EU - we are here! #32618)[1], TRX[85.091885], USD[2.62], USDT[1.45578588] | | |

Customers who submitted Customer Schedules 1740 with nonpriority claims in excess of customer threshold

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02330270 | | AKRO[10], APE[0], ATLAS[2.20462837], AURY[0.00008510], AVAX[.00019203], AXS[0.00001212], BAO[20], BAT[.00001697], BIT[0.43107294], BTC[0.00000134], DENT[5], ENJ[0], ETH[0.00000524], EUR[0.00], FIDA[1], FRONT[1], GALA[.02082952], GRT[2], HXRO[1], IMX[0], KIN[21], LDO[0.00408599], LUNC[0], MANA[0.00020765], MATH[1.00176041], MATIC[0.00266639], MBS[0], MNGO[0.21546383], NEAR[0.00087854], RAY[0.00031732], RSR[4], SAND[0.00017450], SOL[0.00032855], STMX[0], TRU[1], TRX[5.000017], UBXT[6], UNI[0.00071025], USD[0.00], USDT[0], VGX[0.00121817] | Yes | |
| 02330277 | | AMPL[0], FTT[0], USD[0.23], USDT[0] | | |
| 02330278 | Contingent | APT[5.02700723], AVAX[0], ETH[0], LUNA2[1.14809454], LUNA2_LOCKED[2.67888727], LUNC[0], NEAR[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02330279 | | SOL[0], TRX[.000001] | | |
| 02330280 | | BTC[.0016], ETH[.0309943], ETHW[.0309943], SOL[0.34], USDT[0.00000001] | | |
| 02330290 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.10619535], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-2021231[0], USD[-0.07], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02330300 | | USD[4582.11] | | |
| 02330304 | | BTC[0.00632311], DOGE[2.12328760], ETH[0.03315017], ETHW[0.03315017], FTT[0], LTC[0], SHIB[7718.79281125], SOL[0.01000000], USD[0.00] | | |
| 02330313 | | AKRO[4853.49089456], ATLAS[564.86208279], AUDIO[130.51641004], BAO[9], CONV[721.03170557], COPE[93.88482189], DENT[1], DYDX[3.04261393], EUR[0.00], FTM[2.64710266], FTT[1.69114156], GARI[8.69583344], KIN[12], LOOKS[4.43733596], LUA[129.41716332], NEAR[5.02531027], NFT (2916550016344977449/Ape Art #204)[1], OXY[120.07823776], PRISM[205.7149663], SHIB[35120.15830950], SOL[6.29997103], SRM[3.98049208], STARS[.69457324], TRX[8], USD[0.00] | Yes | |
| 02330318 | | BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02330326 | | SOL-PERP[0], USD[40.06] | | |
| 02330327 | | SGD[0.00], USDT[0] | | |
| 02330331 | | ETH[.79016398], ETHW[.78983216], SOL[4.58601553], USD[0.00], USDT[0.00257910] | Yes | |
| 02330334 | | BNB[0], MATICBEAR2021[10549929.7], USD[0.02] | | |
| 02330341 | | ETH[0], FIDA[0], LTC[0], MATIC[0], SOL[0.00007000], USD[0.00], USDT[0.00000169] | | |
| 02330347 | | USDT[1.05202074] | | |
| 02330352 | | BTC[.43735139], EUR[1.01], SOL[0.00960808], USDT[0.92054204], XRP[.02661] | Yes | |
| 02330354 | | USD[0.00], USDT[0] | | |
| 02330356 | | ATLAS[79.9946], BRZ[.00000519], CRO[46.18196509], FTT[.00008399], SPELL[1999.856], TRX[.000169], USD[0.01], USDT[0.01963133] | | |
| 02330359 | | ADABULL[.3114377], BULL[.01354729], DOGEBULL[4.129174], ETHBULL[.13137372], LINK[9.5], LINKBULL[279.24414], MATICBULL[353.22934], USD[0.15] | | |
| 02330364 | | POLIS[100.556435], USD[0.00] | | |
| 02330370 | | USD[0.00] | Yes | |
| 02330371 | | ATLAS[849.8385], TRX[.000001], USD[2.32], USDT[0] | | |
| 02330374 | | ATLAS[158.34963978], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], ICP-PERP[0], USD[1.57] | | |
| 02330375 | Contingent | BNB-PERP[0], CRO-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.14054285], SHIB-PERP[0], USD[4.67], XLM-PERP[0], XRP-PERP[0] | | |
| 02330381 | | BTC[0.02069575], EUR[71.55], FTT[1.99962] | | |
| 02330382 | | USD[0.00], XRP[0.63042516] | | |
| 02330386 | | FLOW-PERP[0], USD[25.00], USDT[0] | | |
| 02330387 | | BULLSHIT[3.265], FTT[6.39372488], USD[0.07], USDT[0] | | |
| 02330389 | Contingent, Disputed | BNB[.00000001], DOGE[0], ETC-PERP[0], GALA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | Yes | |
| 02330391 | | FTT[79.33742954], LUNC-PERP[0], USD[2.79] | | |
| 02330393 | | AURY[3], BTC[.00001497], HNT[1.16211024], UNI[2.32946284], USD[0.00] | | |
| 02330394 | | NFT (356741306486500993/FTX EU - we are here! #167142)[1], NFT (469416317479508559/FTX EU - we are here! #168007)[1], NFT (505218814938333170/FTX EU - we are here! #165875)[1] | Yes | |
| 02330401 | | DFL[0], SOL[0], USD[0.00], USDT[0] | | |
| 02330403 | | TRX[.000001], USD[1141.97], USDT[0] | Yes | |
| 02330406 | | USD[0.84], USDT[0.49282879] | | |
| 02330410 | | BTC[.00541428], ETH[.0304728], ETHW[.0304728] | | |
| 02330412 | | AVAX[1] | | |
| 02330415 | | BNB[0], BTC[0], ETH[0], IMX[.00000001], LTC[0], USD[0.00], USDT[0] | | |
| 02330421 | | DENT[1], GBP[0.00], KIN[1], SHIB[3342.81181311], USD[0.00], USDT[0] | Yes | |
| 02330436 | | BTC[0.06173544], C98[1360.77618], IMX[.062779], MATIC[739.8594], SOL[0], TRX[.000001], USD[208.73], USDT[2.19052786], XRP[.00005] | | |
| 02330438 | Contingent | ADA-PERP[0], BTC-PERP[0], CAD[0.00], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LUNA2[6.66760657], LUNA2_LOCKED[15.55774868], POLIS-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[7054.37322174], XRP-PERP[0] | | |
| 02330448 | | NFT (420219981043960670/The Hill by FTX #16536)[1] | Yes | |
| 02330456 | | BNB[0], ETH[.005], ETHW[.005], FTT[.00000001], HKD[0.78], NFT (370687619522306588/FTX AU - we are here! #27641)[1], TRX[.000002], USD[0.01], USDT[3.30947675] | | |
| 02330464 | | ATLAS[0], AURY[0], CRO[0], PERP[0], POLIS[0], USD[0.36], USDT[0.00000001] | | |
| 02330466 | | FTM[1.13384150] | | |
| 02330467 | | ATLAS[619.844], USD[0.57] | | |
| 02330471 | | AKRO[2], BAO[7], DENT[1], FTM[75.03828492], KIN[3], MNGO[444.77888567], SHIB[1106663.79113095], TLM[81.39864853], UBXT[1], USD[0.00] | Yes | |
| 02330473 | | POLIS[2.61] | | |
| 02330474 | | ALICE[4.7], BAO[165000], CITY[3.1], DMG[2097], HGET[21.75], INTER[5.9], LTC[.007402], MANA[24], STEP[118.8], SUN[2768.394], USD[45.36], USDT[0] | | |
| 02330475 | Contingent, Disputed | AUD[0.89], ETH-PERP[0], ICX-PERP[0], MKR-PERP[0], USD[0.01] | | |
| 02330477 | | EUR[0.00], USDT[0.00000124] | | |
| 02330478 | | BNB[.00000001], BTC[0.00029444], FTM[6.17427409], FTT[.29926579], USDT[1.08728846] | | |
| 02330479 | | GENE[3], USD[1.87] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02330480 | | DOGE-PERP[0], FTM-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0.00900000], SOL-PERP[0], TRX[.000013], USD[0.02], USDT[0] | | |
| 02330491 | | ATLAS[840], USD[0.90], USDT[0] | | |
| 02330495 | | USDT[0.00000182] | | |
| 02330498 | | BNB[0], ETH[0], SOL[0], USDT[0] | | |
| 02330509 | | BNB[0], MATIC[0], SOL[0] | | |
| 02330510 | | SOL[0.00696149] | | |
| 02330512 | | AKRO[1], BAO[4], DENT[1], KIN[2], RSR[2], SXP[1.04153587], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 02330516 | | ETH[0.00240107], ETH-PERP[0], ETHW[0.00240107], USD[49.62], USDT[0.00001880] | | |
| 02330526 | | BTC[0], ETH[.00056019], ETHW[.00056019], EUR[0.00], USD[1.63] | | |
| 02330534 | | NFT (373719341360901118/FTX EU - we are here! #56962)[1], NFT (513305445474799686/FTX EU - we are here! #57247)[1], NFT (546796482337035034/FTX EU - we are here! #57148)[1] | | |
| 02330536 | Contingent | 1INCH-PERP[0], AAVE[18.95076405], ATLAS[1.88871922], ATLAS-PERP[0], AURY[0.57201078], AXS-PERP[0], BTC-PERP[6877], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[150.089103], FTT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.02386771], LUNA2_LOCKED[0.05569133], LUNC-PERP[0], NEO-PERP[0], POLIS[.0020555], POLIS-PERP[0], PSYI.089445], QTUM-PERP[0], SLP-PERP[0], SOL[1257.24743831], SOL-PERP[321.98], USDt-14117.06], XEM-PERP[0], XRP-PERP[0] | | |
| 02330539 | Contingent | FTT[0], LTC[0], LUNA2[0.05691118], LUNA2_LOCKED[1.13279276], LUNC[12392.53], MATIC[.66508627], SOL[.00000001], USD[0.22], USDT[0.00000001] | | |
| 02330541 | | TRX[0] | | |
| 02330542 | | AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 02330545 | | 1INCH[0], BNB[0.00000013], FTT[.0734887], USDT[-0.00004172] | | |
| 02330549 | | BTC[.0041], TRX[.000032], USDT[152.68315855] | | |
| 02330550 | | BTC[2.14914446], DOT[379.9], XRP[93272.2149] | | |
| 02330560 | | 0 | | |
| 02330561 | | AKRO[1], BAO[16], KIN[8], MAPS[2.5], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02330566 | | ATLAS[9.335], ETH-PERP[0], IMX[2376.588143], SAND[301.981], USD[2489.08], USDT[1676.87322152] | | |
| 02330569 | | USD[0.00] | | |
| 02330573 | | BTC-PERP[0], TRX[.000001], USD[1.07], USDT[1.552] | | |
| 02330581 | | ALGO[86.99938848], ATOM[2.23282677], BNB[.2364482], BTC[.01150626], ETH[.15465684], ETHW[.15465684], EUR[0.00], FTT[3.05781183], XRP[60] | | |
| 02330582 | | USDT[0.00019559] | | |
| 02330594 | | TRX[.000002] | | |
| 02330595 | | SOL[0] | | |
| 02330598 | | POLIS[49.890595], USD[0.32] | | |
| 02330600 | | SOL[0], TRX[0] | | |
| 02330601 | | BNT[0], GRT[0], LINK[0], SAND[0], USDT[0.00000002] | | |
| 02330606 | | AURY[5.51118286], ETH[.00036035], ETH-PERP[0], ETHW[.38470309], GENE[4.46048748], GOG[162.1014211], USD[0.00], USDT[0] | | |
| 02330613 | | USD[0.00], USDT[0.56654203] | | |
| 02330615 | | BNB[0.00000001], GENE[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 02330616 | | MCB[5.6892609], TRX[.000001], USD[0.44], USDT[0] | | |
| 02330619 | | USD[0.00] | | |
| 02330620 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.11], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02330623 | | FLOW-PERP[0], NFT (334837781507779550/The Hill by FTX #11227)[1], NFT (450090865468933790/FTX Crypto Cup 2022 Key #15473)[1], USD[0.05] | | |
| 02330626 | | FLOW-PERP[0], NFT (339947807544937570/The Hill by FTX #24114)[1], USD[0.00] | | |
| 02330627 | Contingent | BNB[.007831], ETH[0], ETHW[5.00144941], FTT[215.00206733], LUNA2[0.00000001], LUNA2_LOCKED[0.00000000], SOL[62.98863391], SRM[.003365], USD[0.00], USDT[1953.72409082] | | |
| 02330632 | | APT[0.40064018], BNB[.00000001], ETH[0], LUA[.067], MATIC[0], SLRS[0], SOL[0], SXP[.00397461], TRX[0.00001200], UBXT[2108.5782], USD[0.00], USDT[0.00181803] | | |
| 02330645 | | USD[0.00] | | |
| 02330648 | | BTC[0] | | |
| 02330657 | | MOB[1490.94070780], USD[0.00] | | |
| 02330667 | | USD[0.97] | | |
| 02330669 | | KIN[1962085.19041741], USD[0.00] | | |
| 02330672 | Contingent | 1INCH[0.98843483], ANC[9.9825982], BCH-PERP[0], BNBBULL[0.03611863], BRZ[0.00353689], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069672], LUNC-PERP[0], MATIC[0.00757268], SECO[.07700275], SHIB[608.43037183], SUSHI-PERP[0], TRX[.100004], TRXBULL[3.38754272], USDt-1.66], USDT[0.00458304], WRX[1.90538048], XRP[3.75871585] | | |
| 02330674 | | ATLAS[630], FTT[.9998], TRX[.000001], USD[1.05], USDT[0.00000001] | | |
| 02330675 | | MATICBULL[823.4], TOMOBULL[908600], TRX[.000001], USD[0.01], USDT[0] | | |
| 02330678 | | TRX[.000001] | | |
| 02330680 | | TRX[.000001], USDT[10] | | |
| 02330683 | | CHZ[6.1039604], USD[0.00], USDT[0] | | |
| 02330684 | Contingent, Disputed | EUR[0.00], GBP[0.00], USD[0.00], USDT[0] | Yes | |
| 02330690 | | FTT[0.08633619] | | |
| 02330695 | | ADABULL[.0108], ALGOBULL[970000], ATOMBULL[262], SUSHIBULL[79000], THETABULL[.163], USD[0.01], USDT[.0046] | | |
| 02330710 | | ATOM[2.00854637], AVAX[0.31387963], BTC[.0113], CRO[200], CRV[23], FTM[37.25845351], FTT[2], MANA[17], RUNE[7.7], SAND[12], SUSHI[39], USD[0.44] | | ATOM[1.9], AVAX[.3], FTM[37] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02330713 | | EUR[0.00] | | |
| 02330716 | | MBS[.9798], SOL[0], TRX[.9998], USD[0.00] | | |
| 02330718 | | BNB[0], BTC[0], ETH[0.40180996], EUR[0.75], FTT[25.196941], GODS[.02], USD[3.41], USDT[0.00000306] | | |
| 02330720 | | 1INCH-PERP[0], DOT-PERP[0], LINK-PERP[0], USD[0.18], VET-PERP[0] | | |
| 02330725 | | TRX[.263586], USD[0.00], USDT[0] | | |
| 02330729 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02330735 | | ADA-PERP[0], ATLAS[175.59333492], NFT (529652257180028167/The Hill by FTX #42743)[1], POLIS[0], SOL[0.25000000], TRX[688.37261489], USD[0.00] | | |
| 02330747 | | NFT (389477867731777242/FTX AU - we are here! #25743)[1], NFT (404093431335469633/FTX EU - we are here! #103243)[1], NFT (461380534223483803/FTX EU - we are here! #103159)[1], NFT (531251977907917592/FTX AU - we are here! #28395)[1], NFT (562081703892197143/FTX EU - we are here! #94492)[1] | | |
| 02330751 | | BRZ[0.00339709], GENE[0], USD[0.00000002] | | |
| 02330758 | | BTC[.00001883], LTC[.009981], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02330760 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 02330769 | | BTC[0.07038502], CRO[2529.5193], ETH[.62893236], ETHW[.62893236], IMX[103.780278], SHIB[72379005], SOL[27.84689982], USD[0.05], XRP[1386.73647] | | |
| 02330778 | | APT[.1], AVAX[0], BNB[0], BTC[0.00000078], DOGE[0], ETH[0], MATIC[0], SOL[0.00000929], TRX[0.00000600], USD[0.00], USDT[0.00000396] | | |
| 02330783 | | BRZ[0], BTC[0], USD[1.75] | | |
| 02330784 | | BNB-PERP[0], BTT-PERP[2000000], CRO-PERP[0], DOGE[7], LEO-PERP[0], SLP-PERP[0], USD[7.23], XRP[.75], XRP-PERP[0] | | |
| 02330787 | | BNB[0], ETH[0], SAND[0], SOL[0.00068632], TRX[0], USD[0.00] | | |
| 02330788 | | BNB[1.0095706], USD[20.13] | | |
| 02330792 | | NFT (290681506739687424/Untitled (Think))[1], NFT (386748885055476736/Wincent  Art #4)[1], NFT (399005678421527674/FTX Girl #1)[1], NFT (436392556210422331/Claire)[1], NFT (463836683754534896/Crypto cat NFT #23)[1], NFT (464475844057383032/Crypto Bird #2)[1], NFT (489598158948188150/BirdArt #11)[1], NFT (496210649126548044/SKULL-Z #5)[1], NFT (517003876472580238/Star_City Revolution #2)[1], NFT (566249847059604498/FTX Cryptomen #30)[1], SHIB[10300000], USD[0.78] | | |
| 02330804 | | LTC[0], TRX[.000027], USDT[0] | | |
| 02330806 | | BNB[0], SOL[0], TRX[0.00007600], USD[0.00] | | |
| 02330808 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[44980], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[888.3], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-699.52], USDT[433.6584], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02330809 | | ATLAS[6050], IMX[535.2], TSLA[1.26], USD[52.24], USDT[0.00000001] | | |
| 02330818 | | SOL[0], TRX[.000001], USD[0.01] | | |
| 02330824 | Contingent | ATLAS[2.62097794], BTC[0], CRV[0], FTT[0], LUNA2[0.35791272], LUNA2_LOCKED[0.83512969], POLIS[0.06461582], SPELL[0], TRX[.000001], USD[0.00], USDT[54.25527990], ZEC-PERP[0] | | |
| 02330826 | | 1INCH[.41804], AXS[.068869], MANA[.378], USD[0.00], USDT[0] | | |
| 02330842 | | BTC[.00000028] | Yes | |
| 02330844 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.04184526] | | |
| 02330851 | | USD[1.16], USDT[0.00000001] | | |
| 02330859 | | ADA-PERP[0], ALICE-PERP[0], AURY[8], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], COPE[13], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000006], USD[41.33], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 02330860 | | BNB[.008], BTC[0.01929470], EUR[5.62], USD[1.67] | | |
| 02330867 | | USD[25.00] | | |
| 02330872 | Contingent | ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB[.99981], BNB-PERP[0], BTC-PERP[0], CRO[849.8081], CRO-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[342.86719], FTM-PERP[0], IMX[9.598176], KSM-PERP[0], LTC-PERP[0], LUNA2[0.31907382], LUNA2_LOCKED[0.74450558], LUNC[69478.996482], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MNGO[1061.92805277], ONE-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[2499088], SOL-PERP[0], USD[23.33], XTZ-PERP[0] | | |
| 02330875 | Contingent | ADA-20211231[0], ADA-PERP[0], BNB[4.56645018], BTC[0], DOGE[457.08733843], EUR[0.00], FTT[0], HBAR-PERP[0], LUNA2[0.09620788], LUNA2_LOCKED[0.22448507], USD[0.00], USDT[0.00000183], XRP[0] | | |
| 02330876 | Contingent | FTT[30.83697788], LUNA2[0.04359575], LUNA2_LOCKED[0.10172342], LUNC[9493.0671337], USDT[0.00000379] | | |
| 02330877 | | EUR[0.00], FTT[90.95663418], USDT[0.00000030] | | |
| 02330878 | Contingent | BNB[2.76865334], BTC[1.14987376], FTT[25], LUNA2[0.00013570], LUNA2_LOCKED[0.00031664], LUNC[29.55], USD[0.00] | | |
| 02330879 | | ATOM-PERP[0], BTC-PERP[0], FTT-PERP[0], SRM-PERP[0], USD[8.88], USDT[0] | | |
| 02330884 | | USD[500.01] | | |
| 02330892 | | USD[25.00] | | |
| 02330894 | | BIT-PERP[0], BNB[.00068984], BNB-20211231[0], BNBBULL[.0015], DOGE-20211231[0], DOGE-PERP[0], ETH-PERP[0], HUM-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-20211231[0], USD[-1.48], USDT[2] | | |
| 02330898 | | USD[64.43] | | |
| 02330900 | | BNB[0], ETH[0], SOL[0.36300000], TRX[0], USD[0.00] | | |
| 02330907 | | ATLAS[480], CLV[92.9], CONV[2759.4756], FTT[0], KIN[1060000], LUA[1411.086912], POLIS[9.6], USD[0.11] | | |
| 02330916 | | FIDA[.4], USDT[0] | | |
| 02330920 | | ATLAS[0], TRX[0] | | |
| 02330921 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.11065352], ETH-PERP[0], ETHW[.04656659], EURT[538.909], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[55.99], GMT-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.12683585], LUNA2_LOCKED[0.29595033], LUNC[27618.77514], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRY[0.21], UNI-PERP[0], USD[1055.85], USDT[1195.84490126], USTC-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02330924 | | ATLAS[750], ATOM[4.1], USD[0.08], USDT[.002] | | |
| 02330936 | | ALGO-PERP[0], AXS-PERP[0], BTC[.00002961], BTC-PERP[0], ETH[.12019018], ETHW[.12019018], MANA-PERP[0], SOL[3.91241574], USD[-22.40], USDT[0.00000118], XTZ-PERP[0] | | |
| 02330945 | | ETH[0], SOL[0] | | |
| 02330950 | | BTC[0], DOGE[0], ETH[.01501543], ETHW[.01501543], GBP[0.85], USD[0.00] | | |
| 02330955 | | LTC[0] | | |
| 02330958 | | AKRO[3138.3722], ATLAS[161.18134382], ATLAS-PERP[0], LUA[796.64064], MAPS[129.974], SUSHI[11.4977], TRX[1013.797204], USD[0.73], USDT[0.08295500] | | |
| 02330959 | | TRXBULL[59.4], USD[1.60], USDT[49.75069924], VETBULL[32.8] | | |
| 02330962 | | USD[25.00] | | |
| 02330980 | | BTC[.0000452], ETH[.00000025], ETHW[.00091952], TRX[.115075] | Yes | |
| 02330983 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.40], USTC-PERP[0], XRP-PERP[0] | | |
| 02330988 | | AURY[349.59869831], BNB[.00000001], SOL[0], USD[1.96] | | |
| 02330990 | | AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000006], XLM-PERP[0] | | |
| 02330992 | | MATIC[0], SOL[0.00534599], USD[0.00], USDT[0], XRP[0] | | |
| 02331000 | | DOT-20211231[0], FTM[0], MATIC-PERP[0], NFT (301313219585564254/The Hill by FTX #6874)[1], NFT (414164335440625917/FTX Crypto Cup 2022 Key #2181)[1], NFT (459616643891125179/Japan Ticket Stub #826)[1], TRX[.000025], USD[0.00], USDT[0.00247400] | | |
| 02331012 | Contingent, Disputed | BNB[.00000001], LTC[0], SHIB[0], SOL[0], TRX[264.76346532], USD[0.00], USDT[0.00000190] | | |
| 02331029 | | BTC-PERP[0], ETH-PERP[0], USD[16.70] | | |
| 02331030 | | BTC[0.00002904], GENE[1], SOL[0], USD[5.25] | | |
| 02331038 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.03440941], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NFT (375527471976556218/Montreal Ticket Stub #1614)[1], OP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.01], USDT[20329.67928038], USDT-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02331039 | | COMP[.05199012], USDT[.02] | | |
| 02331040 | | ADA-PERP[90], AVAX-PERP[0], BNB-PERP[0], BTC[-0.02110798], BTC-PERP[0.07009999], CRO-PERP[420], ETH-PERP[.105], EUR[3075.15], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], SOL-PERP[0], USD[-2139.66], USDT[28.42986167] | | |
| 02331046 | | ADA-PERP[0], AUDIO[188], BTC[.0377], BTTPRE-PERP[0], DENT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[189], GRT[267], LUNC-PERP[0], ONE-PERP[0], USD[198.65], VET-PERP[0] | | |
| 02331047 | | BNB[0], MATIC[.00536386], NFT (313882339325713337/FTX EU - we are here! #14587)[1], NFT (329681060075630094/FTX EU - we are here! #14683)[1], NFT (546179470752410617/FTX EU - we are here! #14747)[1] | | |
| 02331055 | | AVAX[.00001745], SOL[.00001828], USD[0.94] | Yes | |
| 02331061 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[219.00], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], SOL[.03], SOL-PERP[0], USD[0.99], VET-PERP[0] | | |
| 02331068 | | 1INCH-1230[0], BTC[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-1111[0], CHZ-1230[0], ETH[.24223542], ETHW[.24223542], MNGO-PERP[0], MVDA10-PERP[0], RAY[.1637448], SOL[0.10000000], USD[307951.96], USDT[0.00545401], USTC-PERP[0], YFI-1230[0] | | |
| 02331071 | | BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[.0007957], EUR[0.00], LUNC-PERP[0], SRM[127.67651665], USD[0.00], USDT[0.00020514] | | |
| 02331077 | | USD[2.89] | | |
| 02331079 | | USD[15.38] | | |
| 02331083 | | SOL[.315739], XRP[26.2166] | | |
| 02331092 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.00009941], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[81.40], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02331094 | | DOGE[9.998], SOL[.003], SPELL[97.28], USD[0.07], USDT[0.00729700] | | |
| 02331098 | Contingent | FLM-PERP[0], FTT[.89982], LUNA2[0.00925974], LUNA2_LOCKED[0.02160606], LUNC[2016.328342], TRX[.000001], USD[0.00], USDT[0.00001291] | | |
| 02331101 | | USDT[0.00000495] | | |
| 02331127 | | BTC[.3846754], SOL[8046185], TRX[.000018], USD[13405.04], USDT[0] | | |
| 02331133 | | BNB[0], TULIP[90.23049526], USD[0.00], USDT[0.00000005] | | |
| 02331136 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[3.76], USDT[0.00000001] | | |
| 02331155 | | BNB[.00000001], NFT (302029872756573275/FTX EU - we are here! #14361)[1], NFT (409803459761051382/FTX EU - we are here! #14527)[1], NFT (436647343058949878/FTX EU - we are here! #14589)[1], TRX[.500001], USD[0.00] | | |
| 02331165 | | USD[1816.28] | | |
| 02331166 | | USDT[2.41121224] | | |
| 02331168 | | AKRO[1], BAO[3], CAD[0.00], CUSDT[0], DENT[3], DOGE[0], ETH[.19408101], FTM[0], KIN[2], LTC[0], USD[0.00], USDT[0.00000262] | Yes | |
| 02331178 | | BTC[0], ETH[0], USD[0.00], XRP[.00000037] | | |
| 02331179 | | ETH[0], FTT[0], SHIB-PERP[0], USD[0.08], USDT[0] | | |
| 02331184 | | ATLAS[1379.4775], AURY[12], IMX[33.097055], TRX[.000001], USD[0.08], USDT[0.00000001] | | |
| 02331195 | | ATLAS[0], AURY[0], ETH[0], ETH[5.88544498], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC[0], MID-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000038], VET-PERP[0] | | |
| 02331197 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.29567649], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[158.19], USDT[2.93159428], ZEC-PERP[0] | | |
| 02331202 | | TRX[0], USDT[0] | | |
| 02331207 | | AKRO[1], ALPHA[1.00127384], BAL[1], BTC[1.53469312], DENT[2], ETH[2.49127721], ETHW[2.49050733], FIDA[1.02677164], FRONT[1.00195364], GBP[0.00], HNT[1.05803661], KIN[1], LINA[1.1302842], LTC[.00002963], MATIC[1.02841546], RUNE[1.05771879], SECO[1.05737937], SRM[1.0377637], TRX[1] | Yes | |
| 02331211 | Contingent | BAO[5], BTC[.00289815], CEL[9.64374512], CUSDT[950.30039893], DOT[2.93517131], ETH[.03205165], ETHW[.03165464], EURT[19.2312112], KIN[10], LTC[.43990055], LUNA2[0.25576019], LUNA2_LOCKED[.59507135], LUNC[.36624589], RUNE[2.44111747], SHIB[816240.63893515], SOL[.41514662], STG[9.69794139], TRX[2], UBXT[1], USD[0.04], USDT[20.87358774], USTC[20.08491469], XRP[32.09018259], YGG[23.61755916] | Yes | |
| 02331217 | | ETH[.00092756], ETHW[0.00092755], TRX[.000001], USD[0.01], USDT[0.00247150] | | |
| 02331222 | | BNB[0], DOT-PERP[0], ETH[0.00016715], ETHW[0.00016714], FTM-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], REEF-PERP[0], SOL[0], SUSHI-PERP[0], USD[0.13], USDT[0.00096978], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02331226 | | ATLAS[739.824], SHIB-PERP[0], USD[0.07] | | |
| 02331228 | | SOL[0] | | |
| 02331231 | | USDT[.20938421] | Yes | |
| 02331240 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-2021123[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-2021123[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[.00502725], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02331247 | | BNB[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02331249 | | ATLAS[1648.57726301], BTC[.00183106], ETH[.08376992], ETHW[.01395774], FTT[1.58638444], NFT (357034306484318121/Netherlands Ticket Stub #1416)[1], NFT (45388730405549370B/FTX AU - we are here! #3915)[1], NFT (460031399873738936/FTX EU - we are here! #192861)[1], NFT (526414749530144244/FTX AU - we are here! #6045O)[1], NFT (551649273779652688/FTX EU - we are here! #192985)[1], NFT (553542812982531275/FTX AU - we are here! #4037)[1], NFT (558969373623404993/FTX EU - we are here! #193291)[1], USDT[1.03042191], XPLA[52.39366926] | Yes | |
| 02331251 | | POLIS[4.4], USD[0.72] | | |
| 02331253 | | SOL[0], TRX[.000004] | | |
| 02331254 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BALBULL[671], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], KSHIB[150], LINK-PERP[0], LUNC-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETABULL[2.191], USD[0.09], VET-PERP[0], XMR-PERP[0] | | |
| 02331257 | | USD[52.69], USDT[49.91945400] | | |
| 02331260 | | USD[0.00], USDT[.00947] | | |
| 02331262 | | BTC[0.00149971], CQT[29.9943], ETH[.00299943], ETHW[.00299943], IMX[2.699487], USD[98.82] | | |
| 02331263 | | TRX[.000001], USD[0.40], USDT[0] | | |
| 02331264 | | NFT (363678841286650298/FTX EU - we are here! #15802)[1], NFT (458137431006733151/FTX EU - we are here! #12648)[1], NFT (559528659315381454/FTX EU - we are here! #15286)[1] | | |
| 02331269 | | BTC[0], USDT[0.00002496] | | |
| 02331272 | Contingent | AMPL[0], BTC[0], ETH[0], LUNA2[0], LUNA2_LOCKED[2.29548052], USD[0.00], USDT[0] | | |
| 02331273 | | ADABULL[0.00008082], BTC[0.0007797], CHZ[6590], EUR[-2.27], GRTBULL[.096], SLP[3.882], SOL[11.56], USD[1.83], USDT[0] | | |
| 02331275 | Contingent | AKRO[1], BAO[6], BTC[0.48084607], DAI[0.00008429], DENT[1], ETH[0.28229108], ETHW[0], KIN[3], LUNA2[0.00092929], LUNA2_LOCKED[0.00216834], LUNC[202.35531233], MATIC[31.22380229], UBXT[11], UNI[50.09421692], USDT[8.39154294], ZRX[317.79948517] | Yes | |
| 02331276 | | AKRO[3], ATLAS[280.32361643], BAO[9], BTC[.00536935], CRO[164.36633673], DENT[2], DOT[2.8021896], ETH[2.9580138], ETHW[.25444278], FTM[46.80003356], GALA[82.84638747], KIN[369.31684733], MANA[18.19503985], MATIC[31.37167774], POLIS[7.27173022], SAND[19.44485032], SHIB[1650212.27485851], SOL[.22349221], SUSHI[5.37257059], TRX[1], UBXT[2], USD[52.01], USDT[0], XRP[41.650596] | Yes | |
| 02331282 | | USD[0.00], XRP[0] | | |
| 02331289 | | ETH[.00000808], ETHW[1.03056357], EUR[13837.98] | Yes | |
| 02331297 | Contingent | FTT[.2555382], INJ-PERP[0], SRM[1.6967637], SRM_LOCKED[10.3032363], USD[4.78], USDT[0.01120540] | | |
| 02331307 | | AAVE[1.49973], BTC[0], ETH[0.00000082], ETHW[0.00000082], EUR[0.00], FTM[401.73032561], LRC[.019], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02331313 | | TONCOIN[134.3], TRX[.000001], USD[0.08], USDT[0.00000001] | | |
| 02331314 | | BTC-PERP[0], ETH-PERP[0], USD[0.03], USDT[.29], XRP[15130.13916149] | | |
| 02331315 | | ETH[.0011001], ETHW[0.00111000], USD[0.00], USDT[1.15284682] | | |
| 02331326 | | SOL[0] | | |
| 02331333 | | AVAX-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00265454], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.34], USDT[0.00000001] | | |
| 02331335 | | ALGO-PERP[0], BTC[0], CELO-PERP[0], ETH[0.00032582], ETHW[0.00032582], FTT[0.67920650], LEO-PERP[0], MANA-PERP[0], SAND-PERP[0], TRX[.000001], USD[201.21], USDT[0.00551726] | | |
| 02331337 | | BNB[.00632955], BTC[0.04587542], DOGE[.4802], ETHW[.1169766], FTT[.097], TRX[.0009], USD[0.01], USDT[101.61025032], YFI[.0003336] | | |
| 02331341 | | ETHW[.93733627], USD[0.00], USDT[0] | | |
| 02331349 | | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], ETH-PERP[0], HOT-PERP[0], ICX-PERP[0], LUNC-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02331355 | | NFT (361062981031744259/The Hill by FTX #27256)[1], NFT (445332304724602669/FTX Crypto Cup 2022 Key #7156)[1], USD[0.00] | | |
| 02331361 | | NFT (442627560267701922/FTX EU - we are here! #46784)[1], SOL[0], USD[0.00] | | |
| 02331362 | | BTC[.00077153], SHIB[3793637], USD[5.36] | | |
| 02331368 | | EUR[0.00], SHIB[399981], USD[0.02], USDT[0] | | |
| 02331370 | | USDT[0] | | |
| 02331374 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0158], BTC-PERP[0], DOT-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000806], TRX-PERP[0], USD[1.36], USDT[74.36532156], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02331376 | | TRX[.000004], USDT[0] | | |
| 02331391 | | AVAX-PERP[0], BAO[4000], BTC[0.11427068], CEL[5.99886], CHZ[299.943], CHZ-PERP[0], DEFIBULL[.074], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ[29.9943], ETH[.58189323], ETH-PERP[0], ETHW[.25095212], EUR[163.45], FTM[20.99601], GRT[59.9886], GRTBULL[10], GRT-PERP[0], KSHIB[9.9658], MID-PERP[0], SAND[11.99772], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[1.84], USDT[0.00000001], VETBULL[30.91408512] | | |
| 02331394 | | MATIC[.00050383], MATICBULL[138.88328873], USD[0.02], VETBULL[248.34709813], XRPBULL[15898.93365851] | | |
| 02331405 | | 1INCH-PERP[0], AAVE[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AUD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00045628], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[.00237], TRX-PERP[0], USD[-0.06], USDT[0.06277400], USTC-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02331411 | | ATLAS[0], BADGER[0], BEAR[0], BTC[0], CHR[0], FTT[0], GALFAN[0], LINA[0], MANA[0], MTA[0], REEF[0], RSR[0], SUSHIBULL[0], TLM[0], TRU[4.91557338], USDT[0] | | |
| 02331413 | | SOL[0] | | |
| 02331417 | | BNB[0], ETH[.00000001], SOL[0] | | |
| 02331419 | | APE-PERP[.2], MINA-PERP[0], USD[0.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02331420 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[118.95021609] | | |
| 02331425 | | ETH[1.74748148], ETHW[1.74674753] | Yes | |
| 02331428 | | SOL[0] | | |
| 02331429 | | TRX[3.1] | | |
| 02331441 | | EUR[0.00], KIN[1] | | |
| 02331442 | Contingent | ALT-PERP[0], AVAX[0], BTC[.0004], EUR[0.00], FTT[0.00000001], LINK[0], LUNA2[0.06829352], LUNA2_LOCKED[0.15935155], MATIC[0], ONE-PERP[0], PAXG[0], SAND[0], SUSHI[0], USD[8.67], USDT[0] | | |
| 02331446 | | APT[1.11587314], AVAX[0.00000001], GENE[48.59386696], GOG[1085.47269753], POLIS[40.58635001], USD[0.00] | | |
| 02331451 | | BTC[.0365], EUR[0.29] | | |
| 02331456 | | ETH[2.37448848], ETHW[.0008182], FTT-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02331457 | | USDT[0] | | |
| 02331468 | | POLIS[7.2], USD[0.60] | | |
| 02331470 | | BTC[0.22503857], BTC-PERP[.16], EUR[0.00], NVDA[0.00225442], SPY[.00045071], SPY-1230[1.3], USD[-1901.80], USDT[0.97937217] | | |
| 02331482 | | GBP[0.00], SHIB[8329611.64902088] | Yes | |
| 02331483 | | 0 | | |
| 02331487 | | BAO[1], BTC[.00000001], DOGE[.00596053], ETH[.00000012], KIN[1], UBXT[1], USDT[93.90754115] | Yes | |
| 02331489 | | BNB[0], DOGE[0], ETH[0], LTC[0], MATIC[0], NFT (308688900867220896/FTX EU - we are here! #11295)[1], NFT (456050172148951380/FTX EU - we are here! #11416)[1], NFT (480547342659002303/FTX EU - we are here! #11360)[1], TRX[0.06162000, USD[0.00], USDT[0] | | |
| 02331493 | | ETH[.00048236], ETHW[.00048236], USD[0.00] | | |
| 02331494 | | ATLAS[10429.638], ATLAS-PERP[0], CQT[402.949], NEAR[58.38832], TRX[.000078], USD[0.02], USDT[14.272546] | | |
| 02331498 | | USDT[0] | | |
| 02331515 | | BAO[2], BTC[.00591993], EUR[0.00], KIN[1], TONCOIN[5.22368287], USDT[0.00006620] | Yes | |
| 02331519 | | AVAX-PERP[0], USD[25.00] | | |
| 02331524 | | FTT[0], USDT[0] | | |
| 02331530 | | AURY[3.56052093], AXS[.002018], ETH[.00059108], ETHW[.0059108], TRX[.000004], USD[0.00], USDT[0], XRP[.70687545] | | |
| 02331531 | | ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USDZ359.13], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02331534 | | 1INCH-PERP[0], ADA-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 02331535 | | 0 | | |
| 02331538 | Contingent, Disputed | EUR[0.72], ONE-PERP[0], TRX[.000024], USD[0.59], USDT[0.00000002], VET-PERP[0] | | |
| 02331541 | | SOL[0] | | |
| 02331543 | | AKRO[1], BAO[6], DENT[2], KIN[5], RSR[1], SOL[0], TRX[3.001811], UBXT[1], USDT[0] | Yes | |
| 02331546 | | BNB[0], FTT[0.00000193], MATIC[5.78807932], SOL[0], TRX[7.24224094], USD[0.00], USDT[39.17109207] | | |
| 02331549 | | BTC[0.00002272], BTC-MOVE-21121215[0], BTC-PERP[0], CAKE-PERP[0], DOT-20211231[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02331553 | | EUR[0.00], GMT-PERP[0], USD[0.12], USDT[0] | | |
| 02331554 | | NFT (353844524663002396/FTX EU - we are here! #260012)[1], NFT (372690979122075719/FTX EU - we are here! #260031)[1], NFT (463438033909098358/FTX EU - we are here! #260026)[1] | | |
| 02331560 | | SOL[.00000001], USD[0.00] | | |
| 02331561 | Contingent | ADABULL[0], ALGOBULL[0], ALTBULL[0], ATOMBULL[0], BALBULL[0], BCHBULL[0], BNBBULL[0], BSVBULL[0], BULL[0], COMPBULL[0], DOGE[0], DOGEBULL[433597.47691258], DRGNBULL[100], EOSBULL[0], ETH[0], ETHBULL[0], EUR[0.00], FTT[0], GRTBULL[0], KNCBULL[0], LINKBULL[0], LTCBULL[0], LUNA2_LOCKED[580.1219073], LUNC[.00000001], MATICBULL[0], PRIVBULL[0], SUSHIBULL[0], SXPBULL[0], THETABULL[0], TOMOBULL[0], USD[0.15], USDT[0], VETBULL[0], XLMBULL[0], XRPBULL[0], XTZBULL[0], ZECBULL[0] | | |
| 02331568 | | NFT (356830012408923726/FTX EU - we are here! #182753)[1], NFT (422768060046422319/FTX EU - we are here! #182786)[1], NFT (512256948346673279/FTX EU - we are here! #182526)[1] | | |
| 02331580 | | SOL[.00000000], USD[1.00] | | |
| 02331593 | | BTC[0], BTC-PERP[0], CRO[0], SHIB[100000], USD[0.64] | | |
| 02331595 | | ATLAS[2029.6143], USD[0.82], USDT[.003221] | | |
| 02331596 | | BNB[0.00198751], BTC[0], BTC-PERP[0], FTM-PERP[0], SHIB-PERP[0], USD[2.97], VET-PERP[0] | | |
| 02331602 | | 1INCH[0], ALICE[0], ATLAS[0], AURY[0], AVAX[0], BAO[3], BNB[0], BRZ[0.00270349], BTC[0], C98[0], CHZ[0], CLV[0], CRO[0], DENT[0], DOGE[0], DOT[0], ENJ[0], ETH[0], FTM[0], FTT[0], GALA[0], GENE[0], GRT[0], HNT[0], LINK[0], LRC[0], MANA[0], MATIC[0], PAXG[0], POLIS[0], RAY[0], SAND[0], SHIB[0], SOL[0.00000001], SRM[0], STMX[0], SUSHI[0], TLM[0], USDT[0.00000074], XRP[0] | Yes | |
| 02331606 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 02331617 | | ATLAS[9083.85373846], ATLAS-PERP[0], AURY[21.93564199], FTT[.01095374], POLIS[162.98165583], POLIS-PERP[0], USD[0.16] | | |
| 02331619 | | BTC[0], USD[0.00], USDT[0.21375500] | | |
| 02331624 | | USDT[0] | | |
| 02331630 | | USD[0.00] | | |
| 02331634 | Contingent | AUD[0.00], KIN[2], LUNA2[0.00000972], LUNA2_LOCKED[0.00002269], LUNC[2.11835162], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02331635 | | ETH[0.00099686], ETH-PERP[0], ETHW[0.00099686], FTM-PERP[0], SHIB-PERP[0], USD[5.38] | | |
| 02331645 | | ATLAS[0], LTC[0], POLIS[0], SOL[0], USDT[0.00000075] | | |
| 02331649 | | BTC-PERP[0], USD[8.26] | | |
| 02331652 | | AVAX-PERP[0], EUR[2567.26], USD[0.19], VET-PERP[0] | | |
| 02331653 | | BAO[2], BTC[.00106817], SOL[.13353199], USD[0.00] | Yes | |
| 02331654 | | USD[0.00] | | |
| 02331656 | | NFT (390971415119248837/FTX EU - we are here! #273386)[1], NFT (522043250008256028/FTX EU - we are here! #273393)[1], NFT (570243351369667529/FTX EU - we are here! #133205)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02331658 | Contingent | GBP[0.00], LUNA2[0.01939141], LUNA2_LOCKED[0.04524662], LUNC[4277.90831423], RSR[110290.42076916], USD[0.00], USDT[0.00000001], XRP[15474.50789676] | Yes | |
| 02331663 | | POLIS[16.096941], TRX[0.000001], USD[0.31], USDT[0] | | |
| 02331664 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.89], USDT[0.68114792], XLM-PERP[0], XTZ-PERP[0] | | |
| 02331666 | | USD[0.00] | | |
| 02331667 | | USD[0.96] | | |
| 02331669 | | ADA-PERP[0], AR-PERP[0], BTC-PERP[0], EGLD-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK[0], LTC[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02331676 | | FTT[0], RAY[55.31322144], SOL[10.40586048], UMEE[870], USD[0.00], USDT[0.98894564] | | |
| 02331680 | | BTC[.00001812], GENE[.05670912], NFT (524031860807022342/FTX EU - we are here! #31280)[1], SOL[.00849216], USD[0.09], USDT[0] | | |
| 02331684 | | BNB[0], SOL[0], TRX[0] | | |
| 02331695 | | EUR[0.00] | | |
| 02331696 | | TRX[.000014], USD[0.05] | | |
| 02331697 | | ATLAS[885.27420682], MBS[33], USD[2.96], USDT[0.00000001] | | |
| 02331700 | | ETH[0.00000031], ETH-PERP[0], ETHW[0.00000031], USD[-1.56], USDT[16.61977297], XRP-PERP[0] | Yes | |
| 02331713 | | MANA[100], USD[2.18], XRP[403.92728] | | |
| 02331715 | | BTC[.00010989], BTC-PERP[-0.0001], USD[6.32] | | |
| 02331716 | | ADABULL[23.33], USD[0.02], XRPBULL[123876.763] | | |
| 02331720 | | ATLAS[0], BAO[4], KIN[2], LUNC[0], POLIS[181.36199645], RSR[2], UBXT[1] | Yes | |
| 02331723 | | BTC[0] | | |
| 02331728 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[866.68], XRP[1096.87778], XRP-PERP[0] | | |
| 02331735 | | BNB[0], CEL[0.13509820], ETH[0], FTT[0.03025897], USD[0.10] | | USD[0.10] |
| 02331736 | | AVAX[0.00146234], BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 02331737 | | BAO[1], EUR[0.00], KIN[2], USD[0.00], USDT[15.55494664] | Yes | |
| 02331738 | | USD[0.00] | | |
| 02331739 | | ALPHA[10], AURY[1], BADGER[.35], POLIS[1.6], SOL[.21600001], SPELL[909.99849641], USD[0.92] | | |
| 02331744 | | DOGEBEAR2021[13.0881], DOGEBULL[3703.11214], MATICBEAR2021[746000], TRX[.52433], USD[0.09], USDT[0.00903353] | | |
| 02331748 | | ALGOBULL[454959.05368516], ATOMBULL[58.95104036], BCHBULL[157.21174283], BEAR[85386.0933042], BSVBULL[40387.72213247], DOGEBULL[5.93126615], EOSBEAR[379362.6707132], EOSBULL[6221.84614618], ETCBULL[2.08287811], HTBULL[3.11198635], LINKBULL[4.51866012], LTCBULL[80.61601632], MATICBULL[40.05061882], SUSHIBULL[36923.07692307], TOMOBULL[9345.19309235], TRXBULL[14.86908182], USD[0.00], USDT[0.00000014], XRPBULL[1825.74753641], XTZBULL[46.13989061] | | |
| 02331750 | | AMC[23.7], ATLAS[8920], AURY[1949], BB[.098252], CAD[14926.26], FTT[15], GOG[277], MANA[843.98024], MATIC[210], MBS[2223], POLIS[103.8], SAND[354], SOL[16.67701381], USD[512.67] | | |
| 02331752 | | USD[0.00] | | |
| 02331761 | | BNB[0], SOL[0], USD[0.00] | | |
| 02331763 | | ATOMBULL[981.81912], GRTBULL[162.98271], MATICBULL[201.161772], THETABULL[1.214], USD[0.13] | | |
| 02331768 | Contingent | APT-PERP[0], LUNA2[.49865206], LUNA2_LOCKED[1.16352148], LUNC[1], NFT (358373666787294395/The Hill by FTX #17389)[1], NFT (404862077222802628/FTX Crypto Cup 2022 Key #10211)[1], TRX[.000016], USD[-0.49], USDT[2.62587961] | | |
| 02331770 | | ADA-PERP[0], ATLAS[50], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.98], USDT[0.00872272], VET-PERP[0] | | |
| 02331774 | | ADA-PERP[0], APT[128.00064], ATOM-PERP[0], AVAX[415.8018595], AVAX-PERP[0], BNB[10.00005], BTC[0.94110450], BTC-PERP[0], DOGE[6105], ETH[9.22404112], ETH-PERP[0], ETHW[7.00003], FTM-PERP[0], FTT[152.526227], GOG[.01799], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[1000.005], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[1542.94462583], SOL[.0022333], SOL-PERP[0], SOS[393.5], SRM[.007935], STG[23033.8516581], USD[16540.34], USDT[1.76143149] | | |
| 02331786 | | CAKE-PERP[0], ETH[.00000001], HT-PERP[0], USD[0.00] | | |
| 02331795 | | ATLAS[109.978], USD[1.62] | | |
| 02331797 | | ETH-PERP[0], SHIB-PERP[0], USD[0.97], USDT[0] | | |
| 02331803 | | SOL[.02294542], USDT[0.00000075] | | |
| 02331810 | | BTC[0] | | |
| 02331813 | | FTM[10.99], FTT[372.77166] | | |
| 02331815 | | ADA-PERP[0], BTC-PERP[0], CRO[79.9734], CRO-PERP[0], DOT-0325[0], GALA[99.9924], LUNC-PERP[0], MANA[.99487], SAND[.99335], SHIB-PERP[0], USD[0.05], USDT[0] | | |
| 02331818 | | TOMO[.03956044], USDT[0.03425476] | | |
| 02331826 | | TRX[.000777], USD[0.92], USDT[.79159191] | | |
| 02331835 | Contingent | APE[1.8], LUNA2[0.00000169], LUNA2_LOCKED[0.00000396], LUNC[.37], TONCOIN[.03], USD[0.00] | | |
| 02331836 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], BRZ[.2], BTC[0.00080996], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNA2[0.09705963], LUNA2_LOCKED[0.22647248], LUNC[21134.94], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[26.02], WAVES-PERP[0], XRP-PERP[0] | | |
| 02331845 | | BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], LOOKS-PERP[0], MKR[.00000001], MKR-PERP[0], USD[0.00], USDT[.04433887] | | |
| 02331863 | | BF_POINT[200] | | |
| 02331865 | | FLOW-PERP[0], USD[0.00] | | |
| 02331876 | | ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25.59488], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX[.000029], USD[0.06], USDT[0.39807829], XRP-PERP[0] | | |
| 02331889 | | ADA-PERP[0], ATLAS[2439.512], GALA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], MANA-PERP[100], SAND-PERP[74], SHIB[1400000], SHIB-PERP[10000000], SLP[6], SLP-PERP[0], TLM-PERP[0], USD[-395.23], XRP-PERP[1493] | | |
| 02331890 | | ETH[.26924897], ETHW[.26924897], GBP[0.00], SOL[7.23042996] | | |
| 02331895 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02331897 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.78526441], LUNA2_LOCKED[1.83228363], LUNC[170992.98], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.42], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02331901 | Contingent | ALGO-PERP[0], APT[.068], BNB[0], ETH[0], LUNA2[0.00111782], LUNA2_LOCKED[0.00260826], LUNC[243.409722], NFT (304008227283027593/FTX EU - we are here! #29875)[1], NFT (410203558558573357/FTX EU - we are here! #29965)[1], NFT (496698716713806851/FTX EU - we are here! #30088)[1], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[8.08015134], ZRX[0] | | |
| 02331902 | | BTC[0], BTC-PERP[0], ETH[.0020233], ETH-PERP[0], ETHW[0.00202328], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-0.88], XRP-PERP[0] | | |
| 02331914 | | AKRO[1], BAO[5], GRT[1], KIN[7], TRX[.000015], TRY[0.00] | | |
| 02331917 | | NFT (316869325096269689/FTX EU - we are here! #25181)[1], NFT (480983553354281256/FTX EU - we are here! #15955)[1], NFT (552958067166510160/FTX EU - we are here! #25399)[1] | | |
| 02331918 | | BTC[.0077569], DOT-PERP[0], ETH-PERP[0], MBS[13], USD[0.99], USDT[0.00052716] | | |
| 02331920 | | BTC[0], ETH[0.00021782], ETHW[0.00021782] | | |
| 02331921 | | AAVE[.5698917], AVAX[.09690376], AXS[1.499715], BRZ[4.06838408], BTC[0.30598947], CHZ[979.8138], DOT[4.9], ETH[1.32792109], ETHW[.03105], FTM[428.91849], FTT[3.9], LINK[16.896789], LTC[0.0970143], MATIC[110], SOL[.00001], TRX[5734], UNI[8.798328], USD[1107.09], USDT.71860624] | | |
| 02331932 | | DOGEBULL[15.501899], USD[0.74], USDT[0] | | |
| 02331934 | Contingent | 1INCH[654.66617740], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.00584247], FTT-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[2.27], TRX-PERP[0], USD[141.94], XRP[13.36059491] | | 1INCH[619.475694], XRP[13.002912] |
| 02331938 | | DMG[9139.99373433] | | |
| 02331942 | Contingent, Disputed | EUR[1.72] | | |
| 02331944 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[.0451129], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[.00001919], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[100], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00061088], ETH-PERP[0], ETHW[0.00061088], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.09427855], FTT-PERP[0], GLMR-PERP[0], GRT[.6830766], GRT-PERP[0], HBAR-PERP[0], HNT[174.9677475], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00216083], LUNA2_LOCKED[0.00504194], LUNC[0.00696089], LUNC-PERP[0], MANA[2299.563], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE[.06144375], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[.0119], SNX-PERP[0], SOL[.00764914], SOL-PERP[0], SRM[.18], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.000406], USDt[-1.76], USDT[0.00277703], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[.05], ZRX-PERP[0] | | |
| 02331945 | | EUR[0.00], SOL[.41030055], USD[0.00] | | |
| 02331947 | | MNGO[389.8613], USD[1.19], USDT[0] | | |
| 02331951 | | BTC[.00265777], EUR[0.00] | | |
| 02331956 | | TRX[.000007] | | |
| 02331961 | | USD[0.01] | | |
| 02331962 | | USDT[0.00004194] | | |
| 02331966 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[0.00000001], GRT-PERP[0], LUNA2[0.00873854], LUNA2_LOCKED[0.02038993], LUNC[1902.83582684], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTL-PERP[0], OKB-PERP[0], PROM-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], TRX[0.73766003], UNI-PERP[0], USD[0.04], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02331967 | | EUR[1.83], USD[0.00], USDT[6.27214998] | | |
| 02331977 | Contingent, Disputed | USDT[0.56924249] | | |
| 02331980 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02331981 | Contingent | BICO[1285.00672921], BTC[0.09407340], CQT[.00000002], DOT[1075.21006983], ETH[.04626936], ETHW[.04626936], EUR[0.00], FTT[20.15975181], HMT[953.85443245], IMX[872.37890955], LTC[.15704455], LUNA2[0], LUNA2_LOCKED[18.57019301], LUNC[0], MATIC[0], SOL[11.65885447], USD[0.00], USDT[58.61456316] | | |
| 02331987 | | BTC[.11502303], USD[0.00], USDT[3.19975053] | | |
| 02331988 | | AURY[8.4311297] | | |
| 02331990 | | TONCOIN[5.2], USD[0.09] | | |
| 02331992 | | BNB[0], TRX[.833112], USD[0.00] | | |
| 02331998 | | BNB[0], ETH[.00000001], SOL[0], TRX[.000048], USD[0.00], USDT[0] | | |
| 02332007 | | PERP[0], ROOK-PERP[0], SAND[0], SHIB[700000], USD[1.65] | | |
| 02332013 | | BTC[0.00209052], FTT[5.75152415], USDT[0.00002339] | | USDT[.000022] |
| 02332016 | | BTC[.00000312], BTC-PERP[0], USD[0.00] | | |
| 02332020 | | BTC[.00694746], USD[0.35] | | |
| 02332023 | | USD[0.00], XRP[134.76473063] | | |
| 02332026 | Contingent | ADA-20211231[0], BTC[.00133092], ETH[.01999639], ETHW[.01999639], EUR[0.00], FTM[41.99525], LINK[1.599696], LUNA2[0.11175304], LUNA2_LOCKED[0.26075709], LUNC[.36], SOL[.13], USD[0.42], USDT[0.40079896], XRP[23] | | |
| 02332027 | | DYDX[9.77388005], FTT[7.03598354], JOE[4.92235857], RUNE[33.85046139], USDT[0.22526943] | | |
| 02332039 | | BTC-PERP[0], USD[16.74] | | |
| 02332053 | | DOGE[129157.43072058], SHIB[49214216.70887433] | Yes | |
| 02332061 | | ADA-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02332064 | | AKRO[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], AUDIO[0], AVAX[0], BAND[0], BNB[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CQT[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], FTT[3.99996028], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GRT[0], HMT[0], HNT[0], LINK[0], MATIC[0], RAY[0], RSR[0], SHIB[0], SOL[0], SOL-SPELL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0.00000001], ZIL-PERP[0] | | |
| 02332072 | | EUR[862.64], USDT[0.00000001] | | |
| 02332075 | Contingent | BNB[0.03100000], GENE[.19996], LTC[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00010071], LUNC[1], NFT (337325662172505924/FTX EU - we are here! #6637)[1], NFT (382564789636700797/FTX EU - we are here! #6303)[1], NFT (521551098399070023/FTX EU - we are here! #5706)[1], USD[0.00], USDT[0] | | |
| 02332082 | | BTC[0], ETH[0], SOL[0], USD[0.00], YFI[0] | | |
| 02332096 | | ATLAS[490.91902746], AVAX-PERP[0], LOOKS[6], USD[0.12], USDT[0.90147800] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02332101 | | ATLAS[9.618], USD[0.00], USDT[0] | | |
| 02332105 | | ALCX[0], ATLAS[1060], FTT[2.48534104], KIN[6689424], USD[0.00] | | |
| 02332109 | | USDT[91.365259] | | |
| 02332120 | Contingent | LUNA2[0.05078747], LUNA2_LOCKED[0.11850410], LUNC[11059.079272], POLIS[14.1], USD[0.00] | | |
| 02332128 | | DOGEBULL[1.2437512], USD[0.11], USDT[0] | | |
| 02332133 | | BNB[.00009453] | Yes | |
| 02332134 | | BAO[1], ETH[.00312788], ETHW[.00308681], USDT[0.00002527] | Yes | |
| 02332135 | | SOL[0] | | |
| 02332139 | | USD[0.00] | | |
| 02332141 | | 1INCH-PERP[0], BNT-PERP[0], C98-PERP[0], CHR-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], HBAR-PERP[0], ICP-PERP[0], JET[50], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PROM-PERP[0], SOL-PERP[0], SOS[1700000], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.17], XMR-PERP[0], XRP-PERP[0] | | |
| 02332144 | | CEL-PERP[0], EUR[0.00], FTT-PERP[0], MATIC-PERP[0], TRX[.000777], USD[0.00], USDT[0.00000001], XRP[1.69861254] | | |
| 02332146 | | SOL[0] | | |
| 02332157 | | USD[0.00], USDT[0.00081084] | | |
| 02332161 | | USD[1613.72] | Yes | |
| 02332162 | | ETH[.00512617], ETHW[.00506062] | Yes | |
| 02332165 | | NFT (337144212239788568/FTX EU - we are here! #261712)[1], NFT (412020670703116861/FTX EU - we are here! #261783)[1], NFT (424765082709981906/FTX EU - we are here! #261757)[1], SOL[0] | | |
| 02332178 | | AUDIO[0], BAO[0.04999833], CHZ[0.00110052], DOGE[0], ETH[0.00003113], ETHW[0.00003113], FTT[0], SLP[0], USD[0.06], USDT[0.00417318], XRP[0] | | |
| 02332183 | | NFT (296382960639515226/FTX EU - we are here! #27147)[1], NFT (348606850064866866/FTX EU - we are here! #26717)[1], NFT (358734562393824994/FTX EU - we are here! #27648)[1], USDT[0.67081919] | | |
| 02332191 | | AKRO[1], ETH[.00000117], ETHW[.00000117], EUR[0.00], UBXT[1], USD[0.01] | Yes | |
| 02332192 | | USD[25.00] | | |
| 02332200 | | AAVE-PERP[0], ATLAS[4123.36208718], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DFL[1598.25966144], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[.5648582], FIL-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[131.62], USDT[0.00000649], XMR-PERP[0], XRP-PERP[0] | | |
| 02332202 | | BTC[.10971117], SHIB[3271546.816], USDT[14.604] | | |
| 02332203 | | APT[59.51474643], BICO[17.7364651], BTC[.00080105], ETH[.00852728], ETHW[.00687132], FTT[2.5286098], IMX[11.89957789], SAND[1.01049577], SOL[1.05725727], TONCOIN[.59560668], TRX[31_USD[427.78], USDT[0], WAVES[.16334272], WFLOW[2.41939966] | Yes | |
| 02332211 | | BTC[0.07581849], DENT[270577.70870678], ETH[.21177546], ETHW[.21177546], EUR[0.00], FTT[43.58765681], RAY[.53530918], SOL[1.51574586], USD[0.00], USDT[4.38535513] | | |
| 02332215 | | SOL[0], TRX[228.000001], USD[0.00], USDT[0] | | |
| 02332219 | Contingent | AKRO[1], BAO[6], BTC[0.00000005], DENT[2], ETH[0.01125480], ETHW[0.01111790], KIN[7], SPELL[6854.12981918], SRM[4.45400128], SRM_LOCKED[0.03395766], USD[0.00] | Yes | |
| 02332224 | Contingent, Disputed | BAO[2], USD[0.00], USDT[0] | Yes | |
| 02332225 | | GOG[44], POLIS[2.61], USD[0.48], USDT[0] | | |
| 02332226 | | AUD[0.00], BAO[1], DENT[1] | Yes | |
| 02332230 | | ATLAS[8.586], USD[0.00] | | |
| 02332233 | | AKRO[1], EUR[0.00], MATH[1], USD[0.01] | | |
| 02332242 | Contingent, Disputed | ATLAS[0], ATLAS-PERP[0], FTT[0.00054440], USD[0.00], USDT[0] | | |
| 02332243 | Contingent | LUNA2[0.01710624], LUNA2_LOCKED[0.03991456], LUNC[3721.19508], USD[66.57], USDT[0] | | |
| 02332247 | | USD[0.00] | | |
| 02332251 | | DOGE[0], ETH[0], SOL[0], USD[0.02] | | |
| 02332254 | | NFT (438709970055819912/FTX Crypto Cup 2022 Key #20368)[1], TRX[.823959], USD[1.90] | | |
| 02332259 | | CRO[9.5003], ETHW[-0.00000001], FTT-PERP[0], STEP[.085787], USD[0.06], USDT[0] | | |
| 02332262 | | USD[100.00] | | |
| 02332264 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000002], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR[19868.68549216], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRN-PERP[0], STOR-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.12], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02332268 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000866], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02332269 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.63], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOST-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02332274 | | AR-PERP[0], BNB[.0419], COMP-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02332277 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.01], USDT[.00747371], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02332279 | Contingent | BTC[.385], BTC-0325[0], EUR[6576.79], FTT[25], LUNA2[0.06375809], LUNA2_LOCKED[0.14876889], LUNC[13883.46], TRX[30], USD[0.51], USDT[.09] | | |
| 02332281 | | USD[10.17] | | |
| 02332284 | | NFT (434825812057900085/The Hill by FTX #44259)[1] | | |
| 02332285 | | ATLAS[8140.59010020], LOOKS[41.9916], MANA[22.9954], USD[0.19], USDT[0] | | |
| 02332291 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02332295 | | EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], KSM-PERP[0], ONE-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00753237] | | |
| 02332305 | | 1INCH[136.99802314], AKRO[4], BAO[4], BTC[.06375724], COMP[5.88472889], DOGE[1644.50260867], DOT[28.32546042], ENJ[176.48822459], ETH[1.07464612], ETHW[1.07464612], EUR[0.00], KIN[7], LINK[61.22958161], MANA[219.95823608], MATIC[1], MKR[.28235826], SHIB[4424778.76106194], SUSHI[84.41514578], TRX[1], UBXT[2] | | |
| 02332318 | | EUR[20.00] | | |
| 02332337 | Contingent | ADABULL[1.19], ALGOBULL[545550000], AVAX[0.30092556], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.09], BTC[0.00519949], BTC-PERP[0], BULL[.00508], DEFI-PERP[0], DOGE[.2066], DOGE-PERP[0], DOT[1.7], ETH[.026], ETH-PERP[0], ETHW[.026], EUR[0.56], FTT[47.21650506], GALA-PERP[0], HBAR-PERP[0], JOE[4], LINA-PERP[0], LINK[2.2], LUNA2[0.01187292], LUNA2_LOCKED[0.02770349], LUNC[2585.3545524], LUNC-PERP[0], MANA[8], MANA-PERP[0], SAND[6], SAND-PERP[0], SHIB-PERP[0], SOL[1.01], SOL-PERP[0], SRM[33.99856], SRM-PERP[0], USD[0.69], USDT[5.94608061], VETBULL[18909.4], XRP[108] | | |
| 02332338 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BIT-PERP[0], BTC-PERP[0], DOGE-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.19], USDT-PERP[0], VET-PERP[0] | | |
| 02332342 | | USD[0.00], USDT[0] | | |
| 02332351 | Contingent | FTT[0.09225945], LUNA2[0.00001313], LUNA2_LOCKED[0.00003064], LUNC[2.86], RAY[4.999], USD[0.16] | | |
| 02332354 | | BTC[0.00053317], BTC-PERP[0], CHR-PERP[0], SHIB-PERP[0], USD[-0.99] | | |
| 02332365 | | ETH[.011998], ETHW[.011998], USD[0.00] | | |
| 02332367 | | DOGE[.91025141], FTT[.02731962], USD[0.08], USDT[911.31837346] | Yes | |
| 02332370 | | ATLAS[5050], BTC[0], CQT[448.93217], DFL[1390.5585], SRM[4.99962], TRX[.182439], USD[0.27], USDT[0.46090000] | | |
| 02332371 | | NFT (298724389903811700/FTX EU - we are here! #15206)[1], NFT (339020525961819941/FTX EU - we are here! #14998)[1], NFT (448367145894357406/FTX EU - we are here! #15104)[1] | | |
| 02332373 | | EUR[30.00] | | |
| 02332379 | | DEFIBULL[.13197492], USDT[.0669] | Yes | |
| 02332380 | | BAO[3], CHZ[.00275874], EUR[0.00], GRT[.00045873], LINK[.00001862], RAY[.00005675], SOL[0], USDT[0.00012024] | Yes | |
| 02332388 | | AURY[.0008], BTC-PERP[0], FTT-PERP[0], USD[48.23] | | |
| 02332397 | | APE-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[10831.58], USDT[0], XLM-PERP[0] | | |
| 02332410 | | BAO[1], CRO[160.96279444], EUR[0.00] | | |
| 02332416 | | SPELL-PERP[0], USD[0.39], USDT[0] | | |
| 02332422 | | BTC[0], TRX[.92] | | |
| 02332425 | | BCH[0], BTC[0], SOL[0.00000001], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02332432 | | BTC[0] | | |
| 02332435 | | ATLAS[4.08548015], ATLAS-PERP[0], FTT[.0978], FTT-PERP[0], GOG[.941518], LINK-0624[0], MTL-PERP[0], POLIS[.08442], SAND-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02332440 | | BTC[.0181], EUR[0.67] | | |
| 02332441 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-0930[0], BTC-MOVE-0315[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USDT-0.09], USDT[0.09324936], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 02332454 | | BTC[0.00007846], BTC-0624[0], EUR[0.01], USD[0.08] | | |
| 02332456 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02332457 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], XTZ-20211231[0], ZEC-PERP[0] | | |
| 02332461 | | EUR[0.00], USDT[0.00000018] | Yes | |
| 02332463 | | ATLAS[1.098], USD[0.01], USDT[0] | | |
| 02332465 | | ATLAS[2625.42518241], ETH[0.09848541], ETH-PERP[0], ETHW[0.12101988], EUR[0.00], USD[2.00], USDT[0.00000959] | | |
| 02332467 | | AKRO[1], BAO[3], DENT[2], KIN[3], TRX[.000002], UBXT[1], USD[0.00], USDT[8.37000421] | | |
| 02332469 | | MATIC[0], NFT (334430725147618198/The Hilt by FTX #15020)[1], NFT (384937957877886398/FTX Crypto Cup 2022 Key #10796)[1], TRX[.000001], USD[0.00], USDT[0.56129416] | | |
| 02332479 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DOGE-PERP[0], EGLD-PERP[0], ETHBULL[.0001], EUR[0.00], FTT[.00005], FTT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB[.0010416], SHIB-PERP[0], SOL-PERP[0], USD[0.38], XRP-PERP[0] | | |
| 02332482 | | ATLAS[9.316], TRX[.000004], USD[0.00], USDT[0] | | |
| 02332485 | | 0 | | |
| 02332495 | | ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02332506 | | ETH-PERP[0], EUR[2.40], USD[0.86] | | |
| 02332511 | | AUDIO[.9892], ENJ[.9936], FTM[.9662], GALA[9.928], USD[40.90], USDT[0] | | |
| 02332525 | | USDT[0.00044284] | | |
| 02332528 | | ATLAS[12814.88275982], ATLAS-PERP[0], POLIS[239.97637026], USD[0.00], USDT[0.00000001] | | |
| 02332530 | | BTC[.00000774], FTM[36.50995355], USDT[226.18706379] | | |
| 02332535 | | FTT[0], SOL[0] | | |
| 02332551 | | GENE[9.21305622], NFT (319021497889331860/FTX EU - we are here! #30282)[1], NFT (409091973047659208/FTX EU - we are here! #30329)[1], NFT (487545778799402435/FTX EU - we are here! #30095)[1], SOL[.00160197], USD[282.60], USDT[0.00000001] | | |
| 02332561 | | BTC[0] | | |
| 02332577 | | ALICE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], LINK-PERP[0], OKB-PERP[0], SHIB-PERP[0], USD[7.52], USDT[0.94944099], XRP-PERP[-6] | | |
| 02332580 | | AKRO[1], AUD[0.00], DENT[1], DOGE[1], ETH[.00000001], KIN[1], RSR[1], SAND[.00000001], STARS[0] | | |
| 02332583 | | DOT-PERP[0], EOS-PERP[0], FLOW-PERP[0], GALA[194.81429023], MANA[44.59477167], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.03], USDT[0.00000001], VET-PERP[0] | | |
| 02332584 | | ASD[43.14298365], ATLAS[50.83111598], BNB[0], BTC[.01], EGLD-PERP[0], ETH[0], FTM[31.92440821], FTT[0.12771039], OXY[2], STEP[2.5], SUSHIBULL[350000], TRX[96.98954137], USD[0.06], USDT[0.15536550] | Yes | |
| 02332585 | | PERP[0], USD[0.00], USDT[0] | | |
| 02332600 | | ADA-PERP[0], ATOM-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], LRC-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02332611 | | USD[0.00], USDT[0] | | |

Schedule D Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02332627 | | SOL[0], TRX[0] | | |
| 02332638 | | SOL[1.26799058], SPELL[34924.31117231], USDT[0] | | |
| 02332645 | Contingent | BTC[0], BTC-PERP[0], ETH[0.03704943], ETH-PERP[0], ETHW[0], EUR[1.70], LUNA2[0.00157949], LUNA2_LOCKED[0.00368548], USD[0.00], USDT[253.76138244] | | |
| 02332646 | Contingent, Disputed | 1INCH[0], ATLAS[0], AXS[0], BCH[0], DOGE[0], EUR[0.00], FTM[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0], MANA[0], MATIC[0], MKR[0], RNDR[0], SAND[0], XRP[0], YFI[0] | Yes | |
| 02332648 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM_0[99373], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK[.096257], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.0098195], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.000066], UNI-PERP[0], USD[-318.00], USDT[350.14695688], WAVES-PERP[0], XRP[4.92609], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02332649 | | POLIS[2.61] | | |
| 02332653 | | MNGO[850], USD[3.05], USDT[0.00000001] | | |
| 02332657 | | 1INCH[23.47595408], AKRO[1], BAO[9], BF_POINT[300], BTC[0.02722609], COPE[39.68148356], ETH[.02830381], ETHW[.02794787], KIN[6], LTC[0], MANA[.00031232], SRM[14.64594925], TLM[.00740611], TRX[2], USD[0.49], XRP[49.49950616] | Yes | |
| 02332659 | | XRP[52.52826764] | Yes | |
| 02332666 | | POLIS[2.61] | | |
| 02332667 | | SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02332672 | | AAVE-PERP[0], ATOM-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[340], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[25.45], USDT[0], XRP[.95782] | | |
| 02332679 | | NFT (292061738765707440/FTX EU - we are here! #267476)[1], NFT (307443731348237759/FTX EU - we are here! #267472)[1], NFT (481315190548203512/FTX EU - we are here! #267443)[1] | | |
| 02332681 | | ATLAS[228.76106059], BAO[3], CONV[1306.71297657], DENT[4173.68657561], KIN[3], ORBS[1847.60004832], REEF[845.56823594], USD[0.00] | | |
| 02332688 | | ATLAS[280], TRX[.000001], USD[0.00], USDT[0] | | |
| 02332691 | | BTC[0] | | |
| 02332706 | | BNB[.00024537], POLIS[20.5959], USD[0.19] | | |
| 02332710 | | AURY[1.49797621], POLIS[2.02], SOL[.1275075], SPELL[999.8], USD[0.00] | | |
| 02332719 | | ATLAS-PERP[0], BTC[0], LOOKS[786.8752], USD[0.06], USDT[0] | | |
| 02332720 | | BTC[0], MANA[0], TRX[.000004], USDT[0] | | |
| 02332731 | | BNB[.00000021] | Yes | |
| 02332736 | | FTT[0.08974684], USD[0.49], USDT[0] | | |
| 02332739 | | COPE[81], USD[1.24] | | |
| 02332743 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALPHA[.0001], ALTBEAR[13087571.8], ATOM[.00008], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[1], BICO[.0008], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLV[.0004], CREAM[.000006], CRV-PERP[0], DASH-PERP[0], DFL[.1], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-0325[0], ETH-PERP[0], ETHW[0.00000010], FTM-PERP[0], FTT[0.00000006], FTT-PERP[0], GODS[.00008], HNT-PERP[0], ICP-PERP[0], IMX[.0001], KLUNC-PERP[0], LINA[.001], LINK-PERP[0], LRC[.0001], LTC-PERP[0], LTC-PERP[0], LUA[.098], LUNA2[0.00174999], LUNA2_LOCKED[0.00408332], LUNC[381.06576], LUNC-PERP[0], MATIC[.003], MATICBULL[.001], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RNDR[.000001], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[.000001], SXP-PERP[0], TONCOIN[.00001], TONCOIN-PERP[0], USD[0.03], USDT[0.00035467], XEM-PERP[0], XLM-PERP[0] | | |
| 02332745 | | ADA-PERP[0], BAO-PERP[0], CHZ[350], CRO-PERP[230], DOGE[345], DOGE-PERP[0], FTM[110], FTM-PERP[259], HBAR-PERP[173], KIN-PERP[0], MATIC-PERP[86], ONE-PERP[600], SHIB[14500000], SHIB-PERP[10300000], SOL[1], SOL-PERP[2], SPELL-PERP[0], USD[-49.45], USDT[4.874315], USDT-PERP[0], XRP-PERP[128] | | |
| 02332757 | | USD[0.01], USDT[0] | | |
| 02332761 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02332762 | | ATLAS[0], RAY[0] | | |
| 02332763 | | AGLD-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 02332766 | | ADA-PERP[0], BTC[.01534508], ETH[.024], ETHW[.024], USD[1.32] | | |
| 02332768 | | 1INCH[0], 1INCH-PERP[0], AMPL[0.10409948], AMPL-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0.00500000], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CAD[0.00], CONV-PERP[0], DAWN[10.09798], DAWN-PERP[-10], DOGE-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00002036], ETH-0325[0], ETH-PERP[0], ETHW[0.00002036], FTM[299.94], FTM-PERP[-300], HNT-PERP[0], KIN[23695260], KIN-PERP[0], LEO-PERP[0], MATIC-PERP[0], MKR[.19996], MKR-PERP[-0.2], MTA[419.916], MTA-PERP[0], OMG[0], OMG-PERP[0], REN[1499.7], REN-PERP[-1500], ROOK[.09998], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], STEP[50], STEP-PERP[0], SXP[239.952], SXP-PERP[-240], TLM-PERP[0], TONCOIN[19.996], TONCOIN-PERP[-20], TRU[19.996], TRU-PERP[-20], USD[9142.63], USDT[16.01597500], USDT-PERP[0], YFI-PERP[0] | | |
| 02332773 | | ATLAS[8729.442], BTC[0.03970295], ETH[.00011623], ETHW[0.00011623], FTM[80], FTT[2], RUNE[18], SHIB[4300000], SOL[1.57880678], USD[0.04] | | |
| 02332798 | | POLIS[2.12] | | |
| 02332799 | | AVAX[0], BTC[0], USD[0.00], USDT[0.00738273] | | |
| 02332800 | | DOGE[0], FTT[0.00000001], SOL[0.01516733], TRX[0.00000078], USD[0.00] | | |
| 02332801 | Contingent, Disputed | SOL[0.00006838], TRX[.001554] | | |
| 02332808 | | ATLAS[165.6281597], BAO[2], CEL[18.72128347], CHZ[63.402316], EUR[0.00], KIN[4], SPELL[2289.53067685], STEP[11.14583745], USD[0.00] | | |
| 02332819 | | ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTA-PERP[0], FTM-PERP[0], HNT-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], PERP-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[7.99], USDT[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02332823 | | BTC[0], BTC-PERP[0], ETH[0.0005697], ETHW[0.00005696], USD[0.00], USDT[0] | | |
| 02332829 | | BAO[0], FTT[.00623091], RSR[0], RUNE[0], SHIB[0], SNX[0], USD[0.00], USDT[0.53237680] | | |
| 02332831 | | BNB[.22700232] | | |
| 02332839 | | BNB[.00594818], POLIS[2.3], USD[0.48] | | |
| 02332844 | | BAO[1], BNB[0], CRO[0.00030362], DOT[.0001566], FTT[1.50929374], SLP[192.41143801], SPELL[115.06900829], USD[0.00] | Yes | |
| 02332846 | | POLIS[2.61] | | |
| 02332849 | | AVAX-PERP[0], DOT-PERP[1.2], ENJ-PERP[10], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[76.29], USDT[0], VET-PERP[0] | | |
| 02332852 | | USD[0.00] | Yes | |
| 02332860 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV[.99], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00022309], LUNA2_LOCKED[0.00005388], LUNC[5.028994], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], TRX[.001557], TRX-PERP[0], USD[1.79], USDT[2.72388301], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02332862 | | ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[.00000674], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[160.02897119], USD[-3.26], USDT[0.00542877], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02332864 | | BTC[0.00000600], BTC-PERP[0], DOT-PERP[0], USD[0.00] | | |
| 02332873 | Contingent | ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.31333342], GMT-PERP[0], LEO[21], LINK-PERP[0], LUNA2[0.06357960], LUNA2_LOCKED[0.14835240], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.08], USDT[0.40230848], USTC[39], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02332877 | | NFT (293528742049860930/FTX AU - we are here! #21119)[1] | | |
| 02332888 | | BTC[.00009756], ETH[.0009694], ETHW[.0009694], POLIS[.09896], USD[0.27], USDT[0] | | |
| 02332889 | | AAVE-PERP[0], BTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[2.36], USDT[10.07629362] | | |
| 02332893 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], LINA-PERP[0], RSR-PERP[0], SRM-PERP[0], USD[3.02], USDT[0] | | |
| 02332894 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BRZ[197], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EN-J-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], IMX[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.07], USDT[0.00000011], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02332897 | | ATLAS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-20211123[0], CHZ-PERP[0], CRO-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[29.57], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00015538], VETBULL[0], VET-PERP[0], XEM-PERP[0] | | |
| 02332901 | | ATLAS[248.92136806], IMX[.00075049], USD[0.00], USDT[3.14650169] | | |
| 02332908 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-0930[0], PHOENIX-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX[.0009928], USD[0.00], USDT[0.00530400], USTC-PERP[0], USTC-PERP[0], ZRX-PERP[0] | | |
| 02332930 | | BTC[0] | | |
| 02332934 | | ATLAS[12037.781028], FTT[3.00053095], USD[0.14], XRP[13] | | |
| 02332936 | | POLIS[3.2], TRX[.000004], USD[0.65] | | |
| 02332948 | | USD[149.94] | | |
| 02332953 | | BTC[0.00003795], BTC-PERP[0], DOT-PERP[0], ETH[0.00352671], ETH-PERP[0], ETHW[0.03052671], FTT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[-2.53], USDT[0] | | |
| 02332956 | | ADA-PERP[0], ALGO-PERP[0], BTT[9000000], JASMY-PERP[0], KSOS[4900], PRISM[280], RSR-PERP[0], SC-PERP[0], SHIB[10900000], SOS[6400000], SUN[418.235], UBXT[255], USD[0.00] | | |
| 02332960 | | TRX[.000001] | | |
| 02332965 | | ATLAS[2739.6903], EUR[0.00], POLIS[40.99221], SPELL[9797.568], USD[3.20], USDT[0] | | |
| 02332978 | | 1INCH[4.999], ADA-PERP[0], CHZ[99.98], DOGE[124.975], DOT-PERP[0], GRT[60.9878], RAY[5.9992], USD[0.00], USDT[0.08380865] | | |
| 02332981 | | TRX[.721312], USDT[3.02470501] | | |
| 02332985 | | USD[25.00] | | |
| 02333005 | | LTC[.5984], USD[7.57] | | |
| 02333006 | | LINK[66.29515989], SHIB[8245036.47643844], USD[0.00] | | LINK[66.043266] |
| 02333007 | | BF_POINT[400], NFT (319251247245172216/FTX EU - we are here! #40659)[1], NFT (360801094656095823/FTX EU - we are here! #40412)[1], NFT (473178543981097517/FTX EU - we are here! #40239)[1], USD[0.73] | | |
| 02333024 | | BEAR[100], USD[0.00], USDT[98.91497725] | | |
| 02333029 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[4.17332706], AVAX-PERP[0], BAT[215.9568], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00819929], BTC-PERP[0], CEL-PERP[0], CHZ[390.752], CRV[48.9902], CRV-PERP[0], DOGE-PERP[0], DOT[6.40548191], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.13826462], ETH-PERP[0], ETHW[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK[25.02069799], LINK-PERP[0], LRC-PERP[0], LTC[1.60400258], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[56.9886], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[26.46596069], USD[0.00], USDT[307.59000000], WAVES-PERP[0], XRP[465.19917106], XRP-PERP[0], ZIL-PERP[0] | | |
| 02333039 | | USD[0.19] | | |
| 02333058 | | ATLAS[2519.7302], POLIS[10], TRX[.000001], USD[1.57] | | |
| 02333059 | | USD[0.08] | | |
| 02333060 | | SOL[.04111042], TRX[.000001], USDT[0.00000149] | | |
| 02333061 | Contingent | ATLAS[0], LUNA2[0.00001839], LUNA2_LOCKED[0.00004291], LUNC[4.00517299], SOL[0], USD[0.18], USDT[0.00057777] | | |
| 02333062 | | USD[0.00] | | |
| 02333064 | | AVAX-PERP[0], BTC-PERP[0], EUR[0.00], NEAR-PERP[0], SOL[.0004015], USD[0.00], USDT[185.89897336] | | |
| 02333072 | | BTC[0], FTT[0.08188222], USDT[0.10081266] | | |
| 02333083 | | AUD[1.57], BTC[0], ETH[0], ETHW[0], USD[0.56] | | |
| 02333085 | | ADA-PERP[0], BTC[.00828187], BTC-PERP[0], DOGE-PERP[0], ETH[.16298765], ETH-PERP[0], ETHW[.16298765], GRT[299.9715], LTC-PERP[0], TRX[.000001], USD[618.83], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02333095 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE[.2], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0316[0], BTC-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[.03370294], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004296], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], SHIB-PERP[0], SOL[.01575], USD[1.85], USDT[0.00023251] | | |
| 02333098 | | SOL[0] | | |
| 02333100 | | CEL[3.01855616], EUR[0.01], USD[0.00], USDT[0.41744475] | | USDT[.408482] |
| 02333103 | | ATLAS[3999.715], FTT[1], POLIS[74.99525], USD[3.75], USDT[0.00260472] | | |
| 02333105 | | BTC-MOVE-20211102[0], BTC-PERP[0], SHIB[12600000], USD[29.13] | | |
| 02333110 | | ADA-PERP[0], AVAX-PERP[0], DOT-PERP[0], ENJ[86], ETH[.234], ETH-PERP[0], ETHW[.234], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL[3], SOL-PERP[0], USD[0.00], USDT[0.00506217] | | |
| 02333116 | | BNB[0], ETH[0], SAND[0], USDT[0.00000092] | | |
| 02333117 | | TRX[.000001] | | |
| 02333119 | | FLOW-PERP[0], TRX[.000001], USD[53.75], USDT[7.40000000] | | |
| 02333126 | | BAO[1], DENT[1], KIN[1], RSR[1], TRX[.000001], UBXT[1], USD[0.00], USDT[0] | | |
| 02333127 | | AKRO[2], BAO[2], DENT[2], ETH[1.90103886], ETHW[1.90103886], KIN[3], MATIC[1], RSR[1], UBXT[3], USDT[0.00019087] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02333128 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0048424], TRX[.220001], USDT[0] | Yes | |
| 02333129 | | ATLAS[8.35882662], AURY[.00000001], AVAX[0.00367686], BOBA[.0583], ETH[0.00074173], ETHW[0.00073776], GENE[.00002421], NFT (375431370160822085/FTX EU - we are here! #90144)[1], NFT (442488811441575605/FTX AU - we are here! #32126)[1], NFT (514372840512546590/FTX AU - we are here! #32181)[1], OMG[-0.28438089], SOL[0.05580926], TRX[.693123], USD[3.05], USDT[.39998443] | | ETH[.000725], SOL[.05451415] |
| 02333135 | | AR-PERP[0], BAND-PERP[0], BAT-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[0], XRP-PERP[0] | | |
| 02333140 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.05969037], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE[4.78392328], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.10200000], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], FTT[5.56013261], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.40822434], LUNA2_LOCKED[0.95252346], LUNA2-PERP[0], LUNC[50000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-2021123 1[0], RUNE-PERP[0], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-16.81], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[.1101264], XRP-PERP[0] | | |
| 02333143 | | TRX[.6], USDT[1.66953837] | | |
| 02333147 | | BTC[0], TRX[.000001], USDT[0] | | |
| 02333148 | | BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], PRIV-PERP[0], STX-PERP[0], TRX[.000001], USD[590.47], USDT[0] | Yes | |
| 02333154 | | SOL[.00793072], SPELL[.08659251], USD[4.15] | | |
| 02333159 | | USDT[11.14266624] | | USDT[11.099] |
| 02333162 | Contingent | BICO[.59268617], LUNA2_LOCKED[0.00000002], LUNC[.002], NFT (295211289161652447/FTX EU - we are here! #105550)[1], NFT (417727684616926808/FTX EU - we are here! #105634)[1], NFT (431370603739472078/FTX Crypto Cup 2022 Key #8212)[1], NFT (495217247151880414/FTX EU - we are here! #105714)[1], NFT (562585995035809903/The Hill by FTX #14035)[1], USD[0.00], USDT[0.00249700] | Yes | |
| 02333164 | Contingent | BNB[204.54774796], BTC[0], BTC-PERP[.0801], ETH[98.30400223], ETHW[98.24340563], FTT[0], GMT[1687.76274959], SRM[13.15891473], SRM_LOCKED[146.50362578], USD[-961.82], WBTC[2.11675059] | | |
| 02333177 | | FLOW-PERP[0], USD[0.00], USDT[0] | | |
| 02333186 | | BTC-PERP[0], FUR[171.65], USD[0.53] | | |
| 02333201 | | USD[62.18] | | |
| 02333209 | | ADA-PERP[0], BTC[0.20346659], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[-112.03], USDT[4.17628719], YFII-PERP[0], ZIL-PERP[0] | | |
| 02333219 | | AKRO[1], AUD[0.32], BAO[2], CRO[483.84051513], DENT[1], FIDA[1.03812707], HT[17.77863407], KIN[3], RUNE[39.76343626], TRX[2], UBXT[2] | Yes | |
| 02333223 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.0001691], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000839], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0325[0], UNISWAP-PERP[0], USD[-0.07], USDT[0.49547341], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XAUT-20211231[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02333225 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL[0], USD[-28.23], USDT[32.281293] | | |
| 02333228 | | ATLAS[468.54108711], POLIS[2.2998], TRX[.055904], USD[0.00] | | |
| 02333230 | | TRX[.000001], USDT[0] | | |
| 02333236 | | AKRO[2], ALPHA[1.00078573], AUDIO[1.02787258], BAO[5], BNB[0], BTC[0], DENT[51.09946955], EUR[0.00], FRONT[2.05712674], HOLY[.00057685], HXRO[2.00451584], KIN[1], LRC[0.00197085], RSR[2], SAND[0], TRX[4], UBXT[2], USDT[0] | Yes | |
| 02333243 | | TRX[.000001], USDT[0.00037126] | | |
| 02333248 | | BTC[.0168], ETH[.183], ETHW[.183], EUR[0.08], FTT[29.88930635], RUNE[0], USD[0.00] | | |
| 02333260 | | POLIS[60.78784], SOL[1], SPELL[200], USD[1.43] | | |
| 02333268 | | USD[0.00], USDT[0] | | |
| 02333269 | | SPELL[26095.041], USD[1.38] | | |
| 02333272 | | SOL[0] | | |
| 02333274 | | BNB[.007], ETH[0.78366537], ETHW[0.78366537], MATIC[316.66838768], USDT[0.00000001] | | |
| 02333284 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02333288 | Contingent | 1INCH[0.07296053], 1INCH-PERP[0], AAPL[0.01500031], AAVE[0.00003803], AAVE-PERP[0], ACE[0.01144094], ADAHALF[0], ADA-PERP[0], AGLD[0.00359599], AGLD-PERP[0], AKRO[409.05099007], ALCX[0.00231021], ALEPH[0.01619319], ALGOHALF[0.00055000], ALGO-PERP[0], ALICE[0.02942367], ALICE-PERP[0], ALPHA[0.08403619], ALTBEAR[800.18239354], AMC[0.00024486], AMD[0.00006275], AMPL[0.00094395], AMPL-PERP[0], AMZN[0.00028534], AMZNPRE[0], APE[0.18961157], ASD[0.02195212], ATLAS[15.32217164], ATLAS-PERP[0], ATOM-PERP[0], AUD[-18.48], AUDIO[0.00381305], AUDIO-PERP[0], AURY[0.04843639], BABA[0.00030564], BADGER[0.02575144], BADGER-PERP[0], BAL[0.00043625], BALHALF[0.00000998], BAND[0.07206292], BAO[560.5120499], BAO-PERP[0], BAR[0.02390858], BAT[0.2749465], BAT-PERP[0], BCH[0.00016618], BCH-PERP[0], BICO[0.19401944], BIT[0.19616283], BLT[0.8958161], BNB[0.00367154], BNBBULL[0.00000812], BNB-PERP[0], BNT[0.20396305], BOBA[0.25890967], BOBA-PERP[0], BRZ[0.26093030], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTT[72358.89769875], BTTPRE-PERP[0], BULLSHIT[0.00005986], BVOL[0.00219846], BYND[0.0013121], C98[1.16319291], CAD[0.01], CELO-PERP[0], CHF[0.47], CHR[.38048039], CHR-PERP[0], CHZ[0.01993583], CITY[0.01947568], CLV[0.70544979], COMP[0.00003536], CONV[99.40456664], CONV-PERP[0], COPE[1.86341781], CQT[.71412539], CREAM[0.00045695], CRO[2.76677987], CRO-PERP[0], CRV[0.0853006], CRV-PERP[0], CUSDT[0.45277608], CVC[.67881597], CVC-PERP[0], CVX[0.186779], DAI[0.50207697], DASH-PERP[0], DAWN-PERP[0], DENT[99.57239871], DMG[.32461498], DODO[.71929814], DOGE[11.96012550], DOGE-PERP[0], DOT-PERP[0], DYDX[.06068458], DYDX-PERP[0], EDEN[.85692255], EGLD-PERP[0], EMB[2.39993615], ENJ[1.77146811], ENS[.0073735], ENS-PERP[0], EOS-PERP[0], ETH[0.00268983], ETH-PERP[0], ETHW[0.00000232], EUR[0.89], EURT[.09859046], FIB[0.00044417], FIDA[.22007116], FIL-PERP[0], FLOW-PERP[0], FRONT[.00976873], FTT[0.00371608], FTT-PERP[0], FXS[.01522948], GAL[.03629879], GALA[2.04430112], GALA-PERP[0], GALFAN[.00150869], GARI[.81381698], GBP[0.07], GBTC[.00020648], GDX[.01056611], GENE[.03483001], GLD[.00005957], GLXY[.0003561], GMT[1.1290631], GODS[.00000735], GOOGL[.00091355], GRT[.89056211], GRT-PERP[0], GST[2.24780675], HEDGESHIT[.00027873], HGET[.00248614], HKD[1.30], HNT[.00021706], HOLY[.00158307], HT[0.00023516], HUM[4300102], HUM-PERP[0], HXRO[.02284499], IBVOL[.00000296], ICP-PERP[0], IMX[.11453795], INDI[.02908068], INTER[.00127797], IOTA-PERP[0], JPY[.19086061], JET[.02295005], JOE[.56650895], JST[3.3225097], KBTT[110.72357858], KIN[8228.92686935], KIN-PERP[0], KNC[0.00586713], KSHIB[7.58345593], KSHIB-PERP[0], KSOS[338.12341504], LEO[0.0189558], LEO-PERP[0], LINK[0.00038318], LOOKS[.35792195], LRC[.26341178], LRC-PERP[0], LTC-PERP[0], LUA[.07539569], LUNC-PERP[0], MANA[.13069622], MANA-PERP[0], MAPS[0.1323063], MAPS-PERP[0], MATH[2.7072494], MATIC-PERP[0], MBS[.75809401], MCB[.01963864], MEDIA[.01026354], MER[2.76783739], MER-PERP[0], MID-PERP[0], MKR[0.00000298], MKR-PERP[0], MNGO[2.12800503], MNGO-PERP[0], MOB[.00083378], MRNA[.00003646], MSTR[.00004737], MTA[.00651909], MTA-PERP[0], MTL[.07514227], NEAR[.02382955], NEXO[.10928652], NIO[0.00117914], NOK[0.00143204], NVDA[.00003033], OKB-PERP[0], OMG[.17790498], OMG-PERP[0], ONT-PERP[0], ORBS[1.49689133], ORBS-PERP[0], ORCA[.11973168], OXY[.00497425], PAXG[0.00000554], PEOPLE[4.72092711], PERP[1.3179214], PFE[0019572], POLIS[0.0101284], PORT[1.1292616], PRISM[16.79667291], PROM[.02446659], PSG[0.01432354], PSY[1.80144682], PTU[.13173986], PUNDIX[.17365074], PUNDIX-PERP[0], PYPL[0.0005216], QI[7.2732192], QTUM-PERP[0], RAY[.13426371], REAL[.20341289], REEF[27.8442947], REN-PERP[0], REN[0.00258666], RSR[.26353731], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[.02825813], SGD[0.70], SHIB[7541.47812971], SHIB-PERP[0], SHIT-PERP[0], SKL[1.26902828], SLND[.1403503], SLP[32.37383486], SLP-PERP[0], SLRS[2.57645776], SLV[.02182016], SNX[.03208682], SNY[3.19315197], SOL[.00004768], SOL-PERP[0], SOS[225237.88003162], SPA[6.01626798], SPELL[.06699888], SQ[.00004557], SRM[1.15897461], SRM_LOCKED[.01520756], SRN-PERP[0], STARS[.00059648], STEP[2.616475], STETH[0.00006455], STG[1.3357598], STMX[11.79061749], STMX-PERP[0], STORJ[.17299856], STSOL[.00175103], STX-PERP[0], SUN[3.1092999], SUSHI[0.00124101], SUSHI-PERP[0], SXP[0.00400654], THETA-PERP[0], TLM[3.10539718], TLM-PERP[0], TOMO[0.00331133], TOMO-PERP[0], TONCOIN[.07455973], TRU[1.52357527], TRX[0.64963451], TRX-PERP[0], TRY[0.00], TRYB[0.16581086], TRYB-PERP[0], TSLA[.00000707], TSLAPRE[0], TULIP[.01828739], UBER[0], UBXT[.32515344], UMEE[7.01746999], UNI[0.01598847], UNI-PERP[0], USD[1.35], USDT[0.56645205], USO[.00017745], VGX[.35707285], WAVES[.01418266], WBTC[.00000015], WRX[.00829507], XAUT[0.00005436], XEM-PERP[0], XPLA[.11608527], XRP[.00982178], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], YGG[.16473622], ZAR[0.16], ZEC-PERP[0], ZRX[.21461815], ZRX-PERP[0] | Yes | |
| 02333295 | | ATLAS[0], BTC[0], DOGE[3.99924], ETH[0], FTT[0], KSHIB[0], POLIS[0], SOL[0], TONCOIN[0], TRX[0], USD[0.13], XRP[0] | | |
| 02333301 | | 0 | | |
| 02333305 | | TRX[.000001] | | |
| 02333316 | Contingent, Disputed | USD[1000.99] | | |
| 02333318 | | BTC[0], EUR[0.00] | | |
| 02333326 | | ATLAS[319.9676], ETH[.007], ETHW[.007], FTT[.4], POLIS[10.89892], USD[0.75], USDT[.003717] | | |
| 02333329 | | SOL[0] | | |
| 02333345 | | ATLAS[3086.29357654], BAO[1] | | |
| 02333353 | | ATLAS[1569.7017], AURY[5.99829], DENT[22500], DOGE[1099.68251], FTM[119.96637], SHIB[3999240], SLND[122.18879], USD[57.08], USDT[0.00000001], ZRX[17] | | |
| 02333358 | | TRX[.000001], UBXT[1], USDT[0.00043019] | | |
| 02333361 | | BNB[.92475484], BTC[0], CAD[0.00], FTT[22.97352870] | Yes | |
| 02333364 | | ETH[.00000001], POLIS[0], USD[0.00], USDT[0.00329383], USDT-PERP[0] | | |
| 02333367 | | BTC[.01], CRO[409.9262], CRO-PERP[0], DOT[14.797336], EUR[1.54], FTM-PERP[0], SUSHI-PERP[0], USD[251.65] | | |
| 02333372 | | GBP[0.00], LUNC[0], SOL[0], USD[0.00], USDT[0], USTC[0] | | |
| 02333375 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 02333380 | | NFT (496190492565269794/FTX Crypto Cup 2022 Key #7589)[1] | | |
| 02333389 | | 1INCH-PERP[0], ATOM-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02333392 | | BRZ[1], POLIS[4.7], USD[0.24] | | |
| 02333400 | | ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (42051335527556561193/The Hill by FTX #43559)[1], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02333408 | | USDT[25] | | |
| 02333413 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 02333416 | | BTC[0.00649842], USD[-8.58], USDT[0] | | |
| 02333417 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ORBS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[26.37062543], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02333420 | | BNB[.00030676], BTC-PERP[0], CONV[130], DENT-PERP[0], ETH-PERP[0], EUR[0.01], NEO-PERP[0], USD[-0.06] | | |
| 02333423 | | USD[0.34] | | |
| 02333426 | | CITY[3], CONV[2530], INTER[5.7], ROOK[.628], USD[0.00], USDT[0.00000321] | | |
| 02333427 | | USDT[100] | | |
| 02333433 | | FTT[0.09760852], USD[0.00], USDT[0] | | |
| 02333448 | | ATOM[0], ETH[.00002802], FTT[1.199772], SOL[0], USD[2.27] | | |
| 02333454 | | USD[25.00] | | |
| 02333455 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02333458 | Contingent | BTC[0.00000039], DOGE-PERP[0], ETH[0.00061683], ETH-PERP[0], ETHW[0.00086434], LUNA2[0], LUNA2_LOCKED[0.00296704], REEF[16010.09994321], TRX[.000067], USD[0.05], USDT[59.64064353], USTC[.18] | Yes | |
| 02333460 | | ETHW[.005], SUSHIBULL[2330000], USD[0.02] | | |
| 02333464 | | APE-PERP[0], AVAX[0], CEL-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.03083303], GST-PERP[0], LUNC-PERP[0], OP-PERP[0], SNX-PERP[0], STG-PERP[0], USD[0.01], USDT[0] | | |
| 02333466 | | USD[0.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02333468 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[2326.27], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-PERP[0], ETHW[1.14714260], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[29.56278562], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[54.96584519], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.27132230], USD[556.50], USDT[2.28178663], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | |
| 02333470 | | BAO[3], CAD[0.00], DENT[1], HXRO[1], KIN[1], SOL[.00087095], TRX[1], UBXT[1], USD[0.00], USDT[0.00003843], ZRX[.00049025] | Yes | |
| 02333473 | | TONCOIN[15.595896], USD[0.01] | | |
| 02333474 | Contingent | AAVE[0], BCH[0], BNB[0], BRZ[0], DOGE[0], DOT[0], ETH[0], ETHW[0], FTT[0], GRT[0], LINK[0], LTC[0], MATIC[0], POLIS[0], RAY[0], REEF[0], RUNE[0], SAND[0], SHIB[0], SOL[0], SRM[0.66450373], SRM_LOCKED[0.01061136], TRX[14.9971], UNI[0], USD[1249.56], USDT[10.787842], XRP[0] | | |
| 02333476 | | BTC[.00480542], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], USD[-61.02], USDT[-1.72514124] | | |
| 02333477 | | USD[0.04] | | |
| 02333480 | | NFT (338862697876324266/FTX EU - we are here! #48457)[1], NFT (390277448630919774/FTX EU - we are here! #48540)[1], NFT (433367431387807222/FTX Crypto Cup 2022 Key #8083)[1], USD[0.01] (524358607590021407/FTX EU - we are here! #48356)[1], NFT | | |
| 02333491 | | BRZ[1.10962005], BTC[0.00245295], FTT[0.00662729], SOL[.18970173], USD[1.40] | | |
| 02333496 | | LTC[.03693676] | | |
| 02333497 | | FTT[20.696067], USDT[1.26] | | |
| 02333499 | | BAO[1], GALA[161.07366246], USDT[0] | Yes | |
| 02333506 | | USD[0.03] | | |
| 02333510 | | ADA-PERP[0], ATLAS[0], FTT[0.90511649], ROSE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02333515 | | GBP[1599.89], SOL[0], USD[0.00] | | |
| 02333516 | | BTC[0.00066048], ETH[0.00509100], ETHW[0.00509100], LTC[.10635728], USD[0.00], USDT[0.00020826] | | |
| 02333519 | | ATLAS-PERP[0], BNB-PERP[0], FTM-PERP[0], ICP-PERP[0], MANA-PERP[0], OMG-PERP[0], USD[121.93] | | |
| 02333521 | | BNB[0], BTC[1.71804323], EUR[1355.64], SAND[.0000032], TRX[1662.92277081], USD[0.00], XRP[0] | | |
| 02333534 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], COMP-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], RSR-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02333536 | | FTT[0.02892391], USD[0.53], USDT[0.00000001] | | |
| 02333537 | | BNB[10.00092598], BTC[0], GRT[1261.4282], SOL[17.54] | | |
| 02333543 | | BTC[0.20922470], ETH[8.77903628], ETHW[8.77903628], USD[7.14] | | |
| 02333550 | | USD[0.00], USDT[0] | | |
| 02333553 | | AVAX[0], BNB[0], SOL[0] | | |
| 02333555 | | BTC[.01521889], BTC-PERP[0], CRO[169.966], ENJ-PERP[0], ETH[.2009708], ETH-PERP[0], ETHW[.2009708], EUR[20.75], USD[38.30] | | |
| 02333557 | | AVAX-PERP[0], GRT-PERP[0], NFT (500423527704650381/The Hill by FTX #42815)[1], USD[0.00] | | |
| 02333565 | | TRX[.001554], USDT[391.67280902] | | |
| 02333567 | | ADA-PERP[0], BTC[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LUNC-PERP[0], USD[0.85], USDT[101.83664255], VET-PERP[0] | | |
| 02333582 | | ETH[.00000001] | | |
| 02333584 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00010148], LUNA2_LOCKED[0.00023679], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NKL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[-56.5], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[13.08], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02333588 | Contingent | AVAX[28.47351931], ETH[2.00182748], ETHW[2.02550251], FTM[22.72191660], LRC[79.30984280], LUNA2[3.57926979], LUNA2_LOCKED[8.05565764], LUNC[11.13308524], MATIC[30.20107019] | Yes | |
| 02333590 | | MATIC[139.9748], USD[8.39] | | |
| 02333596 | | ATLAS[215.66444317], BAO[20064.39538092], BTT[4012879.0762003], DAWN[5.01609886], DENT[3620.80576259], KIN[239662.55789879], LINA[394.84129218], LUA[100.301823], REEF[792.59158625], STARS[100.32197691], TRX[75.67043371], USD[13.91] | Yes | |
| 02333598 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02333602 | | FTT[169], USD[0.14], XRP[0.01855293] | | |
| 02333605 | Contingent, Disputed | BTC[.00013568], LTC[0], TRX[.00071], USD[-1.53], USDT[0.28000000] | | |
| 02333612 | | BTC[0] | | |
| 02333616 | | APE-PERP[0], BNB[.22433717], BNB-PERP[0], BTC[0.12949197], BTC-PERP[0], DFL[0], DOGE[6997.17202295], DOT-PERP[0], ETC-PERP[0], ETH[1.82191227], ETH-PERP[0], ETHW[1.82191227], EUR[0.00], GST-PERP[0], MANA-PERP[0], OP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[1.00670726], SOL-PERP[0], SRN-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[120.01626015], XRP[53.29961084] | | |
| 02333619 | | AURY[0], AVAX[0], BNB[0], BTC[-0.00020228], DOGE[0], ETH[0], EUR[0.11], MATIC[0], RON-PERP[0], SOL[0], USD[-0.11], USDT[3.03092883] | | |
| 02333623 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.17], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02333624 | | ATLAS[12420], BOBA[454.5], GARI[146], LOOKS[448], POLIS[117.4], TRX[.000867], USD[0.22], USDT[0] | | |
| 02333631 | | BTC[.01939612], STEP[1673.1653], USD[0.39], USDT[1.67000000] | | |
| 02333649 | | ADABULL[.15647624], TRX[.000001], USD[0.20], USDT[0] | | |
| 02333650 | | USD[39.75], USDT[.2105435] | | |
| 02333654 | | BTTPRE-PERP[0], CAKE-PERP[0], EGLD-PERP[0], HOT-PERP[0], KIN-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02333656 | | ALTBULL[498.23697658], ATOMBULL[9059414.8], AXS[17.27746138], BULL[0], DEFIBULL[7110.90219723], EOSBULL[755110938.314], EUR[0.00], GRTBULL[106610244.54108666], LTCBULL[1250011.53445603], MATICBULL[492947.56], SNX[0], TRX[0], USD[0.00], USDT[6.93029987], VETBULL[1266841.82399], XLMBULL[71279.7048803], XRPBULL[8848953.357], XTZBULL[5463017.6705] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02333658 | | ATLAS[2840], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT[.070012], ETH-PERP[0], ETHW[2.12765404], EUR[0.00], FTM[4], MATIC[9.487], MATIC-PERP[0], SAND[684.7093], SOL[6.844195], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0.000000011] | | |
| 02333661 | | EUR[134.53], SHIB-PERP[12900000], USD[-131.75] | | |
| 02333670 | | AAVE-PERP[0], CHZ-PERP[0], KNC-PERP[0], LUNC-PERP[0], MKR-PERP[0], ONE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[.006324], VET-PERP[0], YFI-PERP[0] | | |
| 02333676 | | POLIS[2.5] | | |
| 02333679 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0.00373620] | | |
| 02333690 | | STEP[133.34204242] | | |
| 02333692 | | AMPL[0.04290330], ETH[.00019879], ETHW[0.00019879], TRX[.000001], USDT[0.00852346] | | |
| 02333693 | | ATLAS[9.6124], BTC-MOVE-0507[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-PERP[0], CONV[7.7238], TRX[.000801], USD[0.45], USDT[2.07374548] | | |
| 02333700 | | GBP[90.13], USD[0.00], USDT[0.00000001] | | |
| 02333702 | | BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[7.82] | | |
| 02333711 | | EUR[0.00], MANA[200.09953751], UBXT[1] | | |
| 02333719 | | MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.96], USDT[0] | | |
| 02333720 | | ATLAS[1389.7359], USD[0.03] | | |
| 02333723 | | TRX[.000001] | | |
| 02333735 | | BTC[0.00120083], ETH[0.01401307], ETHW[0.04640613], FTT[1.39974], GALA[10], GMT[15.10075299], MATIC[42.11094847], POLIS[.3], SOL[1.59217247], USD[0.28] | | |
| 02333738 | | NFT (440117148396278428/FTX EU - we are here! #21516)[1], NFT (493396538291061089/FTX EU - we are here! #21713)[1], NFT (566118788058581693/FTX EU - we are here! #19872)[1], SXP[15.76099443], USDT[0] | | |
| 02333743 | | ETH[.00091035], TRX[.527136], USD[656.09], USDT[0.00000001] | Yes | |
| 02333745 | | BTC[0.03526012], ETH[0.01227274], ETHW[.19255808], GRT[217.20303923], USD[0.77], XRP[108.60507914], XRP-PERP[0] | | |
| 02333767 | | USD[25.00] | | |
| 02333776 | | BTC[.0430926], CEL[27.32852485], EUR[0.00], PAXG[.2786], STETH[0.26916057], USD[4348.25] | | |
| 02333781 | | AKRO[5], AXS[.0000169], BAO[4], BF_POINT[200], BNB[.00001538], BTC[0.00000076], CHZ[1], DENT[3], ETH[.00000603], ETHW[.00000603], EUR[0.00], FTM[0.03598616], GALA[0.00324977], HXRO[1], KIN[4], RSR[2], SAND[.01646713], SOL[0.00001945], TRU[1], TRX[5], UBXT[2], USD[0.00476542], USTC[0] | Yes | |
| 02333802 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[18867.906], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTREE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.87377564], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.40], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02333814 | | ATOM-PERP[0], BTC[.24095], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[1829.639024], UNI[549.89], USD[8014.25], USDT[5000.15690191] | | |
| 02333816 | | AMPL[0.03599635], BTC[0], USD[0.00], USDT[0] | | |
| 02333824 | | BTC[0.00011845], KIN[1] | Yes | |
| 02333830 | | BTC[.00004764], BTC-PERP[-0.0003], USD[13.80] | | |
| 02333838 | | SOL[0], TRX[0], USDT[0.00000145] | | |
| 02333840 | | BTC[0], BTC-PERP[0], ETH[0], USD[71.73], USDT[0.00711165], USDT-PERP[0] | | |
| 02333846 | | BTC[.00291735], USD[0.00] | | |
| 02333849 | | BNB-PERP[0], BTC-PERP[0], FTT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 02333852 | | POLIS[2.4] | | |
| 02333853 | | BTC[.00015617], USD[0.00] | | |
| 02333856 | Contingent | AVAX[1382.11304960], AVAX-PERP[0], DOT[1022.71388630], ETH-PERP[0], LUNA2[28.69662265], LUNA2_LOCKED[66.95878619], SOL[301.68517550], TRX[.00078], USD[13103.58], USDT[21.97459501], XRP[7.575255] | | |
| 02333860 | | CRO-PERP[0], USD[0.00] | | |
| 02333864 | | TRX[.000001], USD[0.00], USDT[0.97592054] | | |
| 02333870 | | AKRO[2], BAO[15], DENT[5], ETH[0], KIN[11], NFT (339870578013926315/FTX EU - we are here! #196752)[1], NFT (403022412029428293/FTX EU - we are here! #196851)[1], NFT (530740374996151042/FTX EU - we are here! #196812)[1], RSR[1], SOL[0], TRX[1.000083], UBXT[2], USD[0.00], USDT[0.00000084] | Yes | |
| 02333871 | | SOL[0] | | |
| 02333873 | | BTC-PERP[0], ETH-PERP[0], KAVA-PERP[0], SHIB-PERP[0], USD[1.42], USDT[0] | | |
| 02333874 | | XRP[.65] | | |
| 02333875 | | AKRO[1], ALGO[0.01366570], ATLAS[0], AVAX[0], BAO[3], BICO[0], BNB[0], BTC[0.0000040], CHZ[0], CRO[0], DENT[2], DFL[0], DMG[0], DOT[0], ENJ[0], ENS[0], ETH[0], EUR[0.01], FTM[0], GALA[0], GENE[0], GODS[0], GRT[1], HUM[0], HXRO[0], IMX[0], KIN[6], LINK[0], LOOKS[0], LRC[0], MANA[0], MATIC[0], MER[0], NEAR[458.88952891], OMG[0], PRISM[0], RSR[0], RUNE[0], SAND[0], SHIB[0], SLP[0], SOL[0], SRM[0], STARS[0], STMX[0], TONCOIN[0], TRX[9.40364525], UBXT[2], UMEE[0], USD[0.00], USDT[0], USTC[0], VGX[0], XRP[0.00612385], ZRX[0] | Yes | |
| 02333876 | Contingent | LUNA2[0.45300743], LUNA2_LOCKED[1.05701733], LUNC[98643.321696] | | |
| 02333879 | | CRO[0], ETH[0], FTM[0], USD[0.01], USDT[0], XLMBULL[0] | | |
| 02333881 | | USD[0.00] | | |
| 02333882 | | BTC[0] | | |
| 02333885 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-20211231[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT[0], GODS[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.00299770], LUNA2_LOCKED[2.34032798], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-20211231[0], SHIB-PERP[0], SHIT-PERP[0], SOL-20060601[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.56], USDT[0.00000235], VET-PERP[0], XAUT-20211231[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02333888 | | BAO[.05342547], USD[0.00] | | |
| 02333889 | | ETH[.00006546], ETHW[.00006546] | | |
| 02333898 | | 0 | | |
| 02333904 | | BTC[0.06833951], ETH[.00012], ETHW[.00012], FTT[25.15056806], PAXG[1.4132], SPY[0.00371029], USD[1.68], USDT[0] | | |
| 02333907 | | ATLAS[1549.836], BTC[0], IMX[18.5984], KIN[200000], POLIS[10], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02333915 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00009942], BTC-PERP[0], BULL[.03205], C98-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], ETH[.0009792], ETHBULL[.00006672], ETH-PERP[0], ETHW[.0009792], FTT[3.9], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND[.14207122], SAND-PERP[0], SHIB-PERP[0], SOL[.45], SOL-PERP[0], SPELL[24162.62547549], USDT[0.00655519], WAVES-PERP[0] | | |
| 02333918 | | BTC-PERP[0], ETH[0], IMX-PERP[0], USD[0.04], USDT[0] | | |
| 02333923 | | ALGO-PERP[0], ATOM-PERP[0], BRZ-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], ORBS-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.54], VET-PERP[0] | | |
| 02333946 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0.02332568], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00039570], LTC-PERP[0], LUNA2[0.00004593], LUNA2_LOCKED[0.00010717], LUNC[10.00179038], LUNC-PERP[0], MATIC-PERP[0], RAY[0.11275337], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000777], USD[1.23], USDT[0.04718066], USDT-PERP[0], VET-PERP[0], XMR-PERP[0], XRP[0.79246607], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02333957 | | BTC[.0000368], DOGE[0], KIN[100000], KIN-PERP[0], SHIB[0], USD[0.01] | | |
| 02333970 | | USD[0.00] | | |
| 02333973 | | ATLAS[9.014], POLIS[.08798], USD[0.00] | | |
| 02333977 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO-PERP[0], LOO-PERP[0], LRC-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[100.69], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02333978 | | HT[0] | | |
| 02333980 | | ADA-PERP[0], AGIX-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-20211231[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-20211231[0], OMG-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.01], VET-PERP[0], XRP-20211231[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02333981 | | BTC[.00002], TRX[.000001], USDT[5.84439836] | | |
| 02333997 | | BTC[.0013], USD[19.84] | | |
| 02333999 | | BTC[.0002493], FTT[2.98869933], GMT-PERP[0], USD[0.00], USDT[765.38036925] | | |
| 02334002 | | BTC[.00003257], CRO[.025125], SHIB[25329.18333411], SOL[.00483016], USD[0.00], USDT[1.9963374] | Yes | |
| 02334020 | | ATLAS[2040], TRX[.000001], USD[0.00], USDT[0] | | |
| 02334021 | | DOGE[2.00000982], FTM[9.31488633], KIN[10000], TRX[.000001], USD[0.14], USDT[0.00000073] | | |
| 02334022 | | FTT[30.93583263], USD[0.00], USDT[0.00000001] | | |
| 02334029 | | AVAX[0.00000001], BNB[0], ETH[0], HT[0], LTC[0], SOL[0.00003501], USDT[0.00000258] | | |
| 02334032 | | FTT[0], USD[0.00], USDT[0.00000001] | | |
| 02334033 | | BTC[0], TRX[.653], USD[0.17] | | |
| 02334036 | | ALGOBULL[130000], ATLAS[29.994], BCHBULL[70], BSVBULL[10000], EOSBULL[3200], ETCBULL[.27], GRTBULL[3.5], SUSHIBULL[20995.8], SXPBEAR[1999600], TRX[.000001], USD[0.68], USDT[0.00000001], VETBEAR[30000], VETBULL[5.999], XTZBULL[16] | | |
| 02334039 | | FTT[156.1], USD[50.00], USDT[301] | | |
| 02334045 | | USD[0.00] | | |
| 02334071 | | AUDIO[151.75285378], LTC[5.27088564] | Yes | |
| 02334087 | | USD[0.00], USDT[0] | | |
| 02334091 | | AKRO[1], DENT[1], SOL[.00002824], USD[0.00] | Yes | |
| 02334095 | Contingent | ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[150.83238251], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[2.47988421], LUNA2_LOCKED[5.78639651], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[2.28], USDT[0], USTC-PERP[0], XRP[4175.15630652], XRP-PERP[0] | | |
| 02334101 | | BTC[.0099], BTC-PERP[0], ETH[.1], ETHW[.1], EUR[3.58], USD[2131.81] | | |
| 02334125 | | KAVA-PERP[0], SXP[0], USD[0.00], USDT[0.00000001] | | |
| 02334127 | | NFT (350024295908751896/FTX EU - we are here! #237414)[1], NFT (457191038932569129/FTX EU - we are here! #237397)[1], NFT (560076640385194056/FTX EU - we are here! #237424)[1] | | |
| 02334128 | | POLIS[2.5] | | |
| 02334129 | | BAO[1], KIN[1], USD[0.00], USDT[0] | Yes | |
| 02334144 | | ADA-PERP[0], BADGER-PERP[0], BTC[0.00001800], BTC-PERP[0], COMP-PERP[0], ETH-0624[0], ETH-PERP[0], HOLY-PERP[0], LTC[0], MATIC[0], MATIC-PERP[0], THETA-PERP[0], USD[7975.64], USDT[0] | | BTC[.000018] |
| 02334148 | | FTT[.09525], TRX[.000001], USD[0.00], USDT[0] | | |
| 02334153 | | EUR[0.00], KIN[3], USDT[0] | | |
| 02334157 | | LTC[0], USD[0.30] | | |
| 02334158 | | SHIB[26.65282104] | | |
| 02334159 | | USD[0.01] | | |
| 02334167 | | USD[.33], USDT[0.00000001] | | |
| 02334177 | | BTC[0.00002007], BTC-PERP[0], ETH[0.00044144], ETH-PERP[0], ETHW[0], FTT[25.09753368], USD[1978.08] | | |
| 02334179 | | AUD[45736.22], SOL[37.08904824], USD[29242.46] | | |
| 02334181 | | BTC-PERP[0], ICX-PERP[0], MNGO-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02334189 | | ETH[1.08728197], ETHW[1.08682519] | Yes | |
| 02334190 | | DENT[.01083425], USD[0.00] | | |
| 02334193 | | ALICE[3.52] | | |
| 02334206 | | BNB[.00000143] | Yes | |
| 02334214 | | MOB[5] | | |
| 02334215 | | POLIS[10.8852685], USD[0.00] | | |
| 02334216 | | ATLAS[4.97178547], USD[0.01] | | |
| 02334226 | | BOBA[.04509305], BOBA-PERP[0], BTC[.00008229], BTC-PERP[0], DYDX-PERP[0], ETHBULL[.0001008], ETH-PERP[0], ETHW[.00069904], FTT-PERP[0], LINA-PERP[0], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX[.8731601], USD[0.00], USDT[3.80842135] | | |
| 02334227 | | INTER[35.493255], KIN[13047520.5], LUA[8860.916106], TRX[.000047], USD[1.38], USDT[295.80050001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02334228 | Contingent, Disputed | BAO[1], CEL[0] | Yes | |
| 02334232 | | ALGO[0], AVAX[0], BNB[0], ETH[0.00000813], FTM[0.00236087], MATIC[0.00020135], SOL[0], TRX[.0115148], USD[0.00], USDT[0] | | |
| 02334243 | | BTC[0.00000066], ETH[0.00004194], ETHW[0.00004192], LTC[-0.00236692], SPY[0.00000093], USD[0.23] | | |
| 02334252 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[3000], SHIB-PERP[0], SOL-PERP[0], USD[-1.24], USDT[1.58777563], ZIL-PERP[0] | | |
| 02334259 | | ATLAS[36320.918], BOBA[198.9602], FTT[25.4949], GOG[651.8696], POLIS[116.9666], UNI[30.59388], USD[2.30], USDT[0] | | |
| 02334261 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.88], VET-PERP[0], XRP[.268706], XRP-PERP[0] | | |
| 02334262 | | TRX[.928001], USDT[0.81124266] | | |
| 02334263 | | BTC[.00000009], ETH[0.00000180], ETHW[0], USD[0.00] | Yes | |
| 02334273 | | USD[0.00], USDT[0] | | |
| 02334278 | | AUD[0.00], BAO[1], HXRO[1], USD[2460.44] | Yes | |
| 02334279 | | 1INCH-PERP[0], ALGO-0325[0], ALGO-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0.00000011], ETH-PERP[0], ETHW[0.00000011], FTM-PERP[0], GALA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[16.84608563], XRP[.00000001] | | |
| 02334283 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[217.58300142], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[17965.76], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02334288 | | USDT[0.00022781] | | |
| 02334292 | | ATOM-PERP[0], BTC[.03], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUN[.0004068], SUSHI-PERP[0], TRX[1712.6574], TRX-PERP[8426], USD[2407.26], USDT[275.26939726], USTC-PERP[0] | | |
| 02334294 | | ETH[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 02334295 | | 1INCH-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], FTM-PERP[0], HBAR-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 02334301 | | COPE[.9972], USD[0.07] | | |
| 02334307 | | AKRO[1], KIN[4], RSR[1], TONCOIN[.00008395], TRX[0], TRY[0.00] | Yes | |
| 02334312 | | INDI_IEO_TICKET[1], NFT (375386296810850833/The Hill by FTX #5725)[1], NFT (402646459002209704/FTX EU - we are here! #30164)[1], NFT (426681123081692530/FTX Crypto Cup 2022 Key #2004)[1], NFT (540716991909275601/FTX EU - we are here! #30035)[1], NFT (472672456893673554/FTX EU - we are here! #30128)[1], NFT (547011991344202992/FTX EU - we are here! #30023)[1], NFT (547866571992014842/FTX AU - we are here! #38379)[1], SOL[.001], USD[0.00] | | |
| 02334315 | | CRO[799.84], ETH[.000806], ETHW[.000806], USD[1283.04], USDT[0] | | |
| 02334318 | Contingent | 1INCH-PERP[0], AAVE[0.00071759], ADA-PERP[0], AKRO[5], ALEPH[238.04448243], ALICE-PERP[0], APE[0.00021145], ATLAS-PERP[0], ATOM[0.10011486], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00006285], AXS[0.00003623], AXS-PERP[0], BADGER-PERP[0], BAO[57], BAO-PERP[0], BNB[0], BTC[.0001], BTC-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], CRV[.00028068], DENT[11], DOGE-PERP[0], DOT[0.00010749], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.06], FIL-PERP[0], FLOW-PERP[0], FTM[0.01108633], FTM-PERP[0], GALA[0.01879251], GALA-PERP[0], GRT[0.01434193], GRT-PERP[0], HOT-PERP[0], HT[0.00023014], HXRO[1], KIN[51], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00232736], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAY[0], REN[.00098642], REN-PERP[0], RSR[8], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00000914], SOL-0325[0], SPELL-PERP[0], SRM[151.72635669], SRM_LOCKED[.02486954], STMX-PERP[0], SUSHI-PERP[0], TRX[10], UBXT[7], USD[-0.56], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00182686], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 02334320 | | SOL[0], TRX[0] | | |
| 02334324 | | USD[0.00], USDT[0] | | |
| 02334344 | | AUD[21.72] | Yes | |
| 02334345 | | AKRO[1], ALCX[.02432396], AUD[0.00], BAO[5], CRO[157.16231959], DENT[2], DOGE[32.85713929], ETH[.17788707], ETHW[.17764407], IMX[111.25268681], KIN[9], RSR[1], TRX[3], UBXT[3] | Yes | |
| 02334350 | | ETH[0], USD[0.29], USDT[0.00000001], USTC[0] | Yes | |
| 02334351 | | TRX[.899001], USDT[0] | | |
| 02334353 | | BTC[0], TRX[.898001] | | |
| 02334354 | | POLIS[0], USD[0.00], USDT[0.00000004] | | |
| 02334360 | Contingent | BTC-PERP[0], CAKE-PERP[0], LTC[.01763298], LUNA2[0.23238425], LUNA2_LOCKED[0.54222991], LUNC[50602.16], LUNC-PERP[0], OKB-PERP[0], SAND-PERP[0], STEP-PERP[0], USD[223.88] | | |
| 02334363 | | TRX[.000008] | | |
| 02334364 | | BTC[0], LTC[0], TRX[0.00000001], USDT[100.93299069] | | |
| 02334374 | | MANA[.999], UNI[.09884], USD[3.51] | | |
| 02334375 | | AKRO[3], BAO[2], BF_POINT[100], CRO[0], DENT[1], EUR[0.00], KIN[1], MATIC[.00000001], OXY[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02334377 | | TRX[.000777] | | |
| 02334385 | | TRX[.000001], USD[4.48], USDT[0.44809833] | | |
| 02334388 | | TRX[0.000001], USD[0.00] | | |
| 02334391 | | AUD[0.00], FTT[.11535501], IMX[0], TRX[.000001], USDT[0.00000144] | | |
| 02334393 | | BRZ[0], BTC[0], CRO[0], FTT[0.00133264], SHIB[0], TRX[0], USD[0.00], USDT[0], XLMBULL[0], XRP[0] | | |
| 02334398 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.46], USDT[0.00000001], VET-PERP[0], XRP[.00000001], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02334416 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], HUM-PERP[0], TRX[.00029], USD[0.00], USDT[0.00000001] | | |
| 02334418 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT[0], IMX[0], LEO-PERP[0], LINK[0], LOOKS-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], XRP[.00163258], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02334420 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02334431 | | 1INCH[.00001956], AUD[0.00], CEL[0], CTX[0], FTM[0], FTT[0], GMT[0], KIN[1], KSHIB[0], MATIC[0], PAXG[0], SHIB[0], SOL[0], SUN[0], SWEAT[0], USD[0.00], USDT[0], VGX[0] | Yes | |
| 02334434 | Contingent | AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], FTT[0.31687046], GMT-PERP[0], GST-PERP[0], LUNA2[0.00391842], LUNA2_LOCKED[0.00914300], LUNC-PERP[0], SLP-PERP[0], SNX-PERP[0], USD[0.47], USDT[0], USTC[.00000001] | Yes | |
| 02334437 | | AKRO[1], AVAX[0], BTC[.0157605], ETH[.12660976], FTM[44.44234366], KIN[1], SOL[1.76672061] | Yes | |
| 02334438 | | APT[19], USD[9.26] | | |
| 02334444 | | USD[0.00] | | |
| 02334445 | | ETH[3.04802939], ETHW[3.04769214] | Yes | |
| 02334446 | | BTC-PERP[0], TRX[.000001], USD[0.29] | | |
| 02334447 | | BTC[0], TRX[.000001], USD[1.98], USDT[0.73425032] | | |
| 02334451 | | ATLAS[730.47873074], FTT[2.69946], POLIS[54.467326], RAY[45.93987101], USD[0.00] | | |
| 02334453 | | POLIS[.09958], SPELL[700], USD[0.20], USDT[0] | | |
| 02334455 | | AUD[0.00], BAO[1], KIN[1], TRX[.000168], USDT[0] | | |
| 02334457 | | FTT[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02334460 | | GENE[9.6], GOG[298], SPELL[26400], USD[0.43] | | |
| 02334465 | | USD[0.00] | | |
| 02334466 | | NFT (385777906188066386/FTX EU – we are here! #250244)[1], NFT (423092289651090243/FTX EU – we are here! #250235)[1], NFT (517403233304319506/FTX EU – we are here! #250136)[1] | | |
| 02334471 | | EUR[31.00], SAND[197.96436], USD[-0.65] | | |
| 02334478 | | USD[0.00] | | |
| 02334479 | | BABA[.61314559], BTC[0], COIN[.83433588], FTT[7.23531402], POLIS[0], SOL[6.26165202], TSLA[.28577256], USD[0.00], USDT[5939.85934978] | Yes | |
| 02334484 | | AKRO[2], BAT[0.00109082], ETH[.00001881], ETHW[0.00001880], FTT[0.01183634], GRT[.41071897], NFT (334461570908981146/FTX AU – we are here! #675)[1], NFT (377144232369048587/FTX AU – we are here! #674)[1], NFT (432147073037408255/FTX AU – we are here! #24022)[1], USDT[0] | Yes | |
| 02334485 | Contingent, Disputed | APE-PERP[0], EUR[0.01], USD[0.84] | | |
| 02334487 | | TRX[.000001], USD[908.01], USDT[0] | | |
| 02334493 | | USD[0.00] | | |
| 02334499 | Contingent | BAND[12.1], BOBA[9.5], CRV[26], OMG[9.5], RAY[14.53591895], SRM[17.39330435], SRM_LOCKED[.32404765], USD[1.58], USDT[.00302592] | | |
| 02334500 | | FTT[8.7], USD[5.58] | | |
| 02334502 | | SHIB[5683.85590163], SOL[1.78403703], USD[0.28] | Yes | |
| 02334504 | | USD[0.00] | | |
| 02334506 | | USD[0.00] | | |
| 02334517 | | BNB[.0027998], BTC[0.05008585], DOGE[499.905], DOT[4.99905], MATIC[.9981], SOL[.99981], USD[819.26] | | |
| 02334522 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02334523 | | AVAX-PERP[0], BNB-PERP[0], NEAR-PERP[0], RUNE-PERP[15.2], SOL-PERP[0], USD[9219.73], USDT[995.00000002] | | |
| 02334534 | | USD[0.00] | | |
| 02334544 | | ATLAS[54.81666948], ATLAS-PERP[0], BTC[.00002045], ETH[0.00122104], ETHW[0.00122104], SOL[0.03597198], SPELL[0], USD[0.04], USDT[0.00000001] | | |
| 02334546 | | USD[0.00] | | |
| 02334557 | | POLIS[23.29963903], USD[0.00] | | |
| 02334561 | | XRP[39164.8258] | | |
| 02334562 | | USD[0.00] | | |
| 02334569 | | ATLAS[9.2628], POLIS[.076345], TRU[.49764], TRX[.000003], USD[1.60], USDT[0] | | |
| 02334572 | | AUD[0.00], SOL[0.36946729] | | |
| 02334579 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[-0.00470229], ETH-PERP[0], ETHW[-0.00470229], FTM-PERP[0], FTT-PERP[0], LINK[.50575965], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[16.06], XRP-PERP[0] | | |
| 02334593 | | USD[0.00] | | |
| 02334601 | | IMX[20.7], USD[0.35], USDT[.000447] | | |
| 02334605 | | ATLAS[3034.20426486], POLIS[65.18356471], SHIB[797981.51924831], TRX[.000001], USDT[0] | | |
| 02334610 | | LINK-PERP[0], USD[514.79] | | |
| 02334613 | | TRU[.822], USD[0.00] | | |
| 02334619 | | USD[25.00] | | |
| 02334621 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[.00008683], FTT[499.9], LUNA2[0.00317898], LUNA2_LOCKED[0.00741762], LUNC-PERP[0], TRX[1338.000777], USD[0.13], USDT[0], USTC[.45], USTC-PERP[0], XMR-PERP[0] | Yes | |
| 02334626 | | ALICE[0], LOOKS[0], SOL[0], SPELL[0], SPELL-PERP[0], USD[0.00], USDT[0], YGG[0] | | |
| 02334628 | | USD[0.00] | | |
| 02334630 | | USD[0.00] | | |
| 02334633 | | AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 02334634 | | AVAX[0], BNB[0.00000001], LTC[0], MATIC[0], SOL[0], USDT[0] | | |
| 02334639 | | BOBA[265.554848], USD[0.73], USDT[0.00000001] | | |
| 02334646 | | AAVE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[.0095896], BNB-PERP[0], BTC[0], CHZ-PERP[0], CRV[106.91612], DOGE[726.86914], DOGE-PERP[0], DYDX[160.7], DYDX-PERP[0], ETH[.00038040], ETH-PERP[4.32999999], IMX[259.3], IMX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[100], MATIC-PERP[0], OP-PERP[0], SOL[1.15979123], SOL-PERP[100], USD[8780.63] | | |
| 02334648 | | BRZ[10], DOT[.1], USD[-1.69] | | |
| 02334650 | | BTC[0], ENJ[197.38313257], EUR[8081.64], FIL-PERP[0], SAND[100.67474185], SOL[3.46], USD[0.00], USDT[0] | | |
| 02334654 | | AVAX[0], BNB[0.00000094], BTC[0], CRO[0], GENE[0], MATIC[0], NFT (460354869990059272/0/FTX EU – we are here! #10185)[1], NFT (465434309790845777/FTX EU – we are here! #10042)[1], NFT (497430526476393697/FTX EU – we are here! #10277)[1], SOL[0], TRX[0], USD[0.00], USDT[.00601177] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02334655 | | BULL[0.50107130], TRX[.000001], USDT[35.16299661] | | |
| 02334661 | | USD[0.00] | | |
| 02334663 | | EDEN-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-1.54], USDT[4.50048217] | | |
| 02334671 | Contingent | AAVE-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], EOS-PERP[0], FLOW-PERP[0], FTT[0.02633327], LUNA2[0.00508646], LUNA2_LOCKED[0.01186842], LUNC[.006633], POLIS-PERP[0], USD[0.00], USDT[0], USTC[.72001] | | |
| 02334675 | | FTT[1], SHIB[1000000], USD[55.50] | | |
| 02334677 | | DFL[889.8309], TRX[.000005], USD[0.01], USDT[0] | | |
| 02334680 | | USD[0.00] | | |
| 02334682 | | USD[0.00], USDT[0] | | |
| 02334686 | | ATLAS[3272.66499594], POLIS[211.00787887], SAND[19.47610737], SPELL[10640.16226276], TRX[.000004], USD[0.01], USDT[0.00000001] | | |
| 02334697 | | BTC[0], ETH[0], ETHW[0.00099719], TRX[0.00004608], USD[1.23], USDT[1560.56770458] | Yes | |
| 02334702 | | USD[0.00] | | |
| 02334712 | | ADA-PERP[0], BCH-PERP[0.07700000], BNB[0], BSV-PERP[0.06999999], BTC[0], BTC-0325[0], BTC-PERP[-0.00020000], DASH-PERP[0.00999999], DOGE-1230[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[-0.10000000], ETH[.00129756], ETH-PERP[-0.04999999], FTT[1025.05657304], FTT-PERP[0], HT[1], LUNC-PERP[0], MATIC-PERP[-10], QTUM-PERP[0.70000000], SAND[.0002587], SAND-PERP[0], SOL-PERP[0.07000000], SUN[9285267.86561568], TRX[2298.00202], TRX-PERP[8], USD[91.08], USDT[0.00000001], USDT-PERP[-2], WAVES-PERP[0], XMR-PERP[-0.22999999], XRP[0.06699499], XRP-PERP[8], ZEC-PERP[0] | | |
| 02334720 | | POLIS[26.99826], POLIS-PERP[0], SOL[0], TRX[.539802], USD[-0.72], USDT[0.80588758] | | |
| 02334728 | | USD[0.00] | | |
| 02334730 | | ATLAS[319.936], POLIS[00813157], USD[0.00], USDT[0.00000157] | | |
| 02334733 | | USD[3486.78] | Yes | |
| 02334734 | Contingent | FTT[1109.1], SRM[10.05566308], SRM_LOCKED[168.02433692], USDT[3.26854717] | | |
| 02334735 | | BNB[.00000489], FRONT[1], RSR[1], USD[0.00] | | |
| 02334737 | | USDT[0] | | |
| 02334744 | | BTC[0.14605736], ETH[1.26968850], ETH-PERP[0], ETHW[0], FTT[25.00565320], LOOKS[.57480392], MANA-PERP[0], MATIC[1031.86060456], SOL[0.00441436], SOL-PERP[0], USD[30984.66] | | |
| 02334761 | | AKRO[4], BAO[4], BTC[.00000003], DENT[4], EUR[0.00], FTM[.00116982], IMX[0.00071140], KIN[5], MANA[.0276165], NFT (328829896943730899/crypto mask #0011)[1], RSR[5], SUSHI[.00279553], TRX[3], UBXT[1], USD[0.00], USDT[0.00000004] | Yes | |
| 02334765 | | BNB[.33], MATIC[0], USD[1.86] | | |
| 02334776 | | USDT[0] | | |
| 02334781 | | USD[0.00] | | |
| 02334783 | | ATLAS[1370], BRZ[0.60275962], POLIS[43.2981], USD[19.52] | | |
| 02334797 | | BTC[7.13011990], ETH[5.0198223], ETHW[5.0198223], FTT[0.00015887], UNI[1503.76104], USD[5080.57], USDT[12], WAVES[199.962] | | |
| 02334801 | | AKRO[19], ALPHA[1], APE[39.12447197], ATLAS[0.11773805], ATOM[27.52252486], AUDIO[1.00012782], BAO[25], BNB[.00001046], BOBA[.00026495], BTC[.00337102], DENT[11], DFL[.03533121], DOGE[1], ETH[.22502952], ETHW[.22482244], FIDA[2.03353487], FRONT[1.00650499], GALA[.00707626], GRT[1], HOLY[1.04323718], HXRO[1], KIN[25], MATH[1.00311903], MATIC[3.17616179], RSR[10], SAND[.0004954], SECO[.00022829], SOL[.00022223], SXP[1.00118789], TOMO[1.00026477], TONCOIN[.00184205], TRU[1], TRX[13.05722994], UBXT[12], USD[0.00], USDT[0.00000001] | Yes | |
| 02334810 | Contingent | BNB[.0006032], FTT[0], LUNA2[0.00000546], LUNC[1.19], MATIC[0], SHIB[0], TRX[.024907], USD[0.00], USDT[0.11771939] | | |
| 02334811 | | USD[0.00] | | |
| 02334815 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1.22], VET-PERP[0], XRP-PERP[0] | | |
| 02334822 | | FTT[25.918746], TRX[140] | | |
| 02334824 | | TRX[.000004], USD[0.00], USDT[3.71421664] | | USDT[3.654659] |
| 02334834 | | BTC[.00338458], EUR[0.00], RAY[0], USD[0.00], USDT[0] | | |
| 02334839 | | LRC-PERP[0], SKL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02334840 | | TRX[.000001], UNI[.05], USDT[.68237831] | | |
| 02334842 | | ETH[.0203867], ETHW[0.02038670] | | |
| 02334843 | | USDT[0.17689078] | | |
| 02334844 | | BNB[0], ETH[0], USD[167.20], USDT[0] | | |
| 02334846 | | DOGE[176.96637], DOGEBULL[2.669], USD[0.09], USDT[0.20545950] | | |
| 02334855 | | USD[0.00] | | |
| 02334858 | | TRX[.000001], USD[0.00] | | |
| 02334863 | | GBP[0.00], TRX[.000001], USD[4.67], USDT[0.00000001] | | |
| 02334865 | | TRX[.000001] | | |
| 02334871 | | AMPL[0], ETH-PERP[0], FTT[0], SWEAT[1100], USD[0.92], USDT[0.00880881] | | |
| 02334873 | | TRX[.000769], USD[0.00], USDT[23.28117523] | | |
| 02334875 | | MATIC[243.50187843], USD[0.00] | | |
| 02334879 | Contingent | 1INCH[0], AMZN[.00000006], AMZNPRE[0], AVAX[0], BNB[0.00010000], BRZ[0.38196400], BTC[0.00000101], ETH[0], FTM[0.68017087], GOG[0], HNT[0], HT[0], LEO[0], LINK[0], LUNA2[0.50545483], LUNA2_LOCKED[1.17939460], LUNC[0], MATIC[0], OMG[0], POLIS[0], RAY[0], SOL[0.00677522], SXP[0], TRYB[0], USD[0.00], USDT[0.00000137], USTC[0] | | BTC[.000001], FTM[.67638], SOL[.000043] |
| 02334880 | | ATLAS[0], POLIS[156.62479170], USD[0.64] | | |
| 02334882 | | TRX[.000006], USD[0.01], USDT[.00236081] | Yes | |
| 02334886 | | ALICE-PERP[0], ATLAS-PERP[0], SHIB-PERP[0], USD[0.57] | | |
| 02334887 | | MATIC[9.9962], POLIS[.095687], USD[2.29], USDT[.003362] | | |
| 02334890 | | DOGE[886.35952577], ETH[.15068041], ETHW[.15068041], FTT[2.50453432], LINA[3498.0252561], SOL[23.75548408], USD[0.00], USDT[0], WRX[95.3930893] | | |
| 02334893 | | AKRO[4], BAO[6], CRV[.22920206], DENT[4], ETH[0], IMX[.00188919], KIN[21], MATIC[.00012135], NFT (524617057006615799/The Hill by FTX #26607)[1], RSR[1], TRX[2.000001], UBXT[7], USD[0.00], USDT[0.00000987] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02334895 | Contingent, Disputed | ALICE[8.33904522], BOBA[20.83698482], BTC-PERP[0], CHR-PERP[0], DENT[14800], OMG[20.83698482], SXP[.06697971], UNI[3.199392], USD[0.01], USDT[100.61578716] | | |
| 02334896 | | AXS[0], BAO[5], BTC[0.00029339], GBP[0.00], KIN[5.28260207], UBXT[1] | Yes | |
| 02334902 | Contingent | LUNA2_LOCKED[64.29326661], SOL[0.23546776], USD[0.00], USDT[0.00789007], USTC[3900], XRP[.64679] | | |
| 02334910 | | ATLAS[.704], SOL[.04140144], TRX[.000007], USD[1.04], USDT[0.99954478] | | |
| 02334913 | | ETH[0.00006375], ETHW[0.00006375], FTT[0], TRX[.000001], USD[3.15], USD[0] | | |
| 02334914 | | APE[.00804812], BTC[.0000014], ETH[4.50568947], ETHW[8.15815117], MATIC[.00000938], USD[0.01] | Yes | |
| 02334916 | | POLIS[14.19716], SPELL[12997.4], USD[1.03], USD[0] | | |
| 02334917 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0000164], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[103.51], GALA-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[22.65237076], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[6428.753359], USD[0.85], USDT[2999], VET-PERP[0] | | |
| 02334918 | | ETH[0.03279675], ETHW[0.03279675], USD[0.00] | | |
| 02334923 | Contingent | DOGE[213.8], LUNA2[1.26833064], LUNA2_LOCKED[2.95943816], USD[0.00] | | |
| 02334928 | | USD[0.10], USDT[0.03276106] | | |
| 02334936 | | ALICE[84.863292], BTC[0.03287503], CRO[2808.1836], ETH[0.47703124], ETHW[0.47703124], LTC[7.7825523], MANA[482.66493], MATIC[1456.165135], SOL[8.6773748], USD[171.17], USDT[0], XRP[1563.2007] | | |
| 02334944 | | ATLAS[1700], AVAX[1.3776192], BNB[1.44827608], BTC[.14850181], ETH[1.23302705], ETHW[1.23302705], TRX[.000001], USD[1.38], USDT[5.39597605], XRP[913.5971] | | |
| 02334945 | | 1INCH[51.9904164], ADA-PERP[255], ALGO[60.28888671], BAO[589786.9492], BICO[.9891263], BNT[7.9861775], CLV[.08103553], CRV[.99145], DENT[79985.256], DOGE[777], DOT-PERP[0], FTT[4.99905], GRT[99.98157], LINK[.09819386], LTC[.00952784], MANA[.981], SHIB[2199582], SHIB-PERP[0], SOL[0.56989494], SPELL[93.80752], STEP[249.9525], SUSHI[40.486814], USD[36.48], VGX[.9769525] | | |
| 02334953 | | BIT[167.96808], IMX[22.095801], USD[0.46], USDT[0] | | |
| 02334960 | | 0 | | |
| 02334966 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[455.38777501], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], USD[0.00] | | |
| 02334968 | | BTC[0.00008943], ETH[0.00087616], ETHW[0.00087616], FTT[.99335], LINK[0.02175442], USD[0.00], USD[0] | | |
| 02334969 | | BTC[.05] | | |
| 02334973 | | ALCX-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CVX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], PROM-PERP[0], STEP-PERP[0], USD[0.02], USDT[0], XEM-PERP[0], YFI-PERP[0] | | |
| 02334978 | Contingent | FTT[150.02339923], RAY[971.88729895], SOL[28.14937297], SRM[188.21086954], USD[0.00], USDT[0.00000047] | | RAY[970.22578514], SOL[.083672] |
| 02334980 | | ETH[.00161996], ETHW[.00161996], FTT[.099981], SOL[.01050348], USD[1.91] | | |
| 02334986 | | ALCX[.00058788], AMPL[0.40045843], APE[.00000001], AXS-PERP[0], BNT[.098905], ENJ[.56003614], ENS[.001602], FTT[22.50052826], LOOKS[.29235866], MAPS[.675518], ROOK[.00000001], SPELL[46.96093621], TONCOIN[10.02627], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02334987 | | TRX[.000001], USD[0.01], USD[0.03160336] | | |
| 02334988 | | POLIS[26.54484757], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02334995 | | TRX[.000001], USD[3965.08], USDT[0] | | |
| 02334999 | | BULL[0.69015648], ETH[0], SAND[0], USD[0.83], USDT[0.00997185] | | |
| 02335002 | | FTT[.19000003], TRX[.000001], USD[0.54], USDT[0] | | |
| 02335004 | | USDT[0] | | |
| 02335006 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], LINK-20211231[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02335007 | Contingent | AKRO[22.84546], BTC[0.08089382], DOGE[2445.787011], ETH[.35798271], ETHW[1.30998271], FTT[35.399506], GALA[1939.308362], LRC[130.2026], LUNA2[7.64899172], LUNA2_LOCKED[17.84764736], LUNC[1041157.776816], MANA[352.3952756], NFT [570276689868027606/The Hill by FTX #29446][1], SAND[522.48491], SHIB[38193996], USD[10.48], USDT[1.14493813], USTC[405.92286], XRP[218] | | |
| 02335008 | | USD[3.18] | | |
| 02335013 | | BAT[0], BOBA[0], BTC[0], ETH[0], FTM[0], IMX[0], SOL[0], USD[0.00] | | |
| 02335014 | Contingent | FTT[687.002599], HT[25748.857685], SRM[.60485642], SRM_LOCKED[27.47514358], TRX[.001558], USD[27.08], USDT[9.05990945] | | |
| 02335021 | | AAVE[2.37959423], AKRO[1], ALGO[285.09263919], ATOM[7.32612521], BAO[2], BAR[3.05340059], BF_POINT[200], CEL[24.01520451], CHF[0.00], CRO[1015.20944677], DENT[2], ETH[.00000795], ETHW[1.10460003], EUR[0.00], FTT[0.70665203], GODS[22.85100531], KIN[5], NEAR[28.01573373], PSG[3.05342847], TLM[310.44489743], TRX[1], UBXT[3], XRP[545.60298808] | Yes | |
| 02335023 | | FTT[152.36260809], USDT[3.33970348] | | |
| 02335024 | | BNB[1.78458678], BTC[0.01059794], DOGE[2091.35683763], ETH[0.16094936], ETHW[0.16094936], FTT[.09823], GRT[753.661924], MATIC[119.97672], SHIB[16793210], SOL[1.4094956], TRX[.000001], USD[49.87], USDT[298.00262165] | | |
| 02335025 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25], USD[1032.44] | | |
| 02335026 | | ATLAS[2199.832], ATLAS-PERP[0], BNB[.02968004], POLIS[22.09908], USD[-1.60] | | |
| 02335030 | | SOL[0] | | |
| 02335031 | | TRX[.000012] | | |
| 02335033 | | ATLAS[14274.43924608], FTT[5.03961161], POLIS[305.83744030], RUNE[0], SAND[0], SOL[.00000001], SPELL[10155.03156327], USD[0.00] | | |
| 02335035 | Contingent | BTC[0.00002002], BTC-PERP[0], LUNA2[0.00344271], LUNA2_LOCKED[0.00803299], LUNC[749.657538], NFT [292793961535268035/FTX EU - we are here! #147312][1], NFT [303019848629195549/FTX AU - we are here! #48598][1], NFT [340328313271803645/FTX AU - we are here! #48576][1], NFT [440058287459863797/FTX EU - we are here! #147428][1], NFT [486934834585596575/FTX EU - we are here! #147582][1], USD[0.11], USDT[0.05022659] | Yes | |
| 02335038 | | USD[0.00], USDT[3.02281992] | | |
| 02335042 | Contingent | AVAX[.00000001], BICO[.00000001], BTC[.00496], FTM[.00000001], FTT[0], GODS[.00000004], SRM[3.4503926], SRM_LOCKED[26.34636575], TRX[1.001421], UBXT[1], USD[7.23], USD[0] | | |
| 02335044 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.60697610], FTT-PERP[0], MATIC[0], SPY-0930[0], USD[9424.33] | | |
| 02335049 | Contingent | APE-PERP[0], AVAX[.009601], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENS[.00258561], ENS-PERP[0], ETC-PERP[0], ETH[0.00063480], ETH-PERP[0], ETHW[0.00063480], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT[.0005805], GMT-PERP[0], HT[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.63634184], LUNC[322.637863], MATIC[.896792], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT [466617506489022416/Mystery Box][1], OKB-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX[.000078], UNI-PERP[0], USD[0.00], USDT[0.00991200], USTC-PERP[0], XRP-PERP[0] | | |
| 02335050 | | CAKE-PERP[0], SOL[0], TRX[.000777], USD[0.00], USD[0.00000001], USDT-PERP[0] | Yes | |
| 02335051 | | CHZ[0], DOT-PERP[1.8], LUNC-PERP[0], SAND[0], USD[13.09], USDT[120.20587767] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02335060 | | 0 | | |
| 02335062 | | BNB[.00000066], ETH[.00053266], TRX[.000001], USDT[0.06112038] | | |
| 02335069 | | NFT [509721026176312820/The Hill by FTX #42613][1] | | |
| 02335070 | | TRX[.000001], USD[0.00] | | |
| 02335072 | | SOL[0] | | |
| 02335074 | | USD[0.00] | | |
| 02335077 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.00021151], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.83], XRP[.958484], XTZ-PERP[0] | | |
| 02335079 | Contingent | BTC[.00007674], FTT[1059.8655987], HT[.044517066], NFT [408131886143593670/FTX EU - we are here! #111957][1], NFT [411999969905680897/FTX EU - we are here! #111591][1], NFT [511671072073708022/FTX EU - we are here! #111820][1], SRM[4.06007111], SRM_LOCKED[298.65992889], TRX[10000.102776], USD[0.27], USDT[0.00667523] | | |
| 02335093 | | TRX[.762635], USDT[0] | | |
| 02335094 | | ATLAS[3986.288835], ETHW[.069], POLIS[57.08531], TRX[321], USD[0.09] | | |
| 02335095 | | ETH[.00067689], ETH-PERP[0], ETHW[0.00067689], FTT[0.00405119], SOL-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 02335099 | | SHIB[7000000], UNI-PERP[0], USD[0.48], USDT[.00475] | | |
| 02335101 | | DRGNBEAR[5520000], ETHBULL[.00035612], SOL-PERP[0], USD[0.08] | | |
| 02335111 | Contingent | 1INCH[2.9363661], AAPL[.22189739], AAVE[.00009221], AGLD[27.07828418], AKRO[16], ALICE[.41128042], APE[44.56391682], ATLAS[894.42743583], ATOM[.00070901], AUDIO[.01527465], AURY[.00221569], AVAX[.0002164], AXS[.89432497], BADGER[.0001005], BAO[22], BCH[.00005386], BICO[16.84611734], BTC[0], CAD[0.80], CEL[.01001331], CHR[.10010638], CHZ[160.08337992], COMP[.00010044], CRO[284.43232178], CRV[1.0095581], DENT[7], DKNG[1.00079186], DOGE[144.9424777], DOT[.00094781], ENJ[3.91429212], ENS[.04849987], ETH[0], FB[.00000319], FTM[60.61349598], GALA[231.48368454], GENE[.00132852], GME[3.87145028], GMT[23.47524408], GODS[.01787113], GOOGL[.0560422], GRT[1.00194131], HNT[.00107931], IMX[21.88643259], INDI[.04270889], JOE[22.06679181], JST[24043228], KIN[37], KNC[1.06159776], KSHIB[.80654631], LINK[1.07856573], LOOKS[1.08232163], LRC[.17084837], LTC[.57971444], LUNA2[0.00006191], LUNA2_LOCKED[0.00014445], LUNC[.00019944], MANA[8.56020309], MATIC[.86946574], MBS[1], MRNA[.23970998], MTL[.01244429], NEAR[6.39370969], NIO[2.40683011], NVDA[.14320048], OMG[.47876093], PFE[.89284144], PYPL[.20872441], RAY[29.98925298], REN[9.8992111], RNDR[2.75794094], RSR[2], RUNE[1.0017635], SAND[120.53942096], SKL[.10503429], SLP[5985.77016193], SNX[.38391319], SNY[.02099322], SOL[.54133035], SOS[9004444.78695617], SPELL[3984.10986313], SRM[.00775757], STG[1.00716037], SUSHI[5.87242368], TLM[113.7462328], TONCOIN[.00903862], TRX[1186.51916588], TULIP[.0016561], UBXT[4], USD[0.89], WAVES[.01010937], XPLA[34.07500689], XRP[89.67900297], YFI[.00285307], YGG[10.59379436], ZM[.16324607], ZRX[.02240079] | Yes | |
| 02335113 | | FTT[3.1], IMX[16.3], TRX[.000001], USD[0.37], USDT[.00519656] | | |
| 02335115 | | BNB[.009487], TRX[.990501], USDT[0] | | |
| 02335116 | | BNB[.00310014], SPELL[2576.22093505], SPELL-PERP[0], USD[-1.44], USDT[0.30121195] | | |
| 02335128 | | USDT[4.116299] | | |
| 02335131 | Contingent | BNB[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003262], TRX[0], USD[0.00], USDT[0.00000136] | | |
| 02335133 | Contingent | LUNA2[0.00306555], LUNA2_LOCKED[0.00715295], LUNC[667.53], MATIC[40], SAND[19.996], SHIB[2799860], UNI[4.999], USD[-0.03] | | |
| 02335135 | | CEL[0.07973872], LOOKS[.8764], TRX[.000001], USD[0.00], USDT[0.00000037] | | |
| 02335138 | | 1INCH[0], AUD[12.39], ETH[0], SOL[4.09708403], USD[11.74], USDT[5.50724455] | | USD[11.55] |
| 02335139 | | DAI[0], ETH[0], USD[0.00], XRP[0] | | |
| 02335144 | | ADA-PERP[0], BNB[.02], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], MKR-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.01], USDT[7.52425284], YFI-PERP[0] | | |
| 02335145 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0.00000002], BTC[0.00007192], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00051687], ETH-PERP[0], ETHW[0.00051687], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LINK[0.01278485], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00151417], LUNA2_LOCKED[0.00353307], LUNC[.0078407], LUNC-PERP[0], MATIC[.00962803], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POL[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000795], TRX-PERP[0], USD[3.94], USDT[0.26287324], USTC[0.21433356], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 02335149 | Contingent | ADA-PERP[0], ANC-PERP[0], CRO-PERP[0], ETH[.000742], ETHW[.000742], GALA-PERP[0], IOTA-PERP[0], LUNA2[0.60849680], LUNA2_LOCKED[1.41982588], LUNC[130992.4], LUNC-PERP[0], POLIS-PERP[0], SXP-PERP[0], TRX-PERP[0], XRP-PERP[0] | | |
| 02335153 | | BTC[0.00423769], BTC-PERP[0], TRX[62.000002], USD[0.13], USDT[4006.62483027] | | USDT[3995.554301] |
| 02335156 | | ATLAS[140], SHIB-PERP[0], USD[0.21], USDT[0.02458175] | | |
| 02335158 | | FTT[1.08116], FTT-PERP[0], HT[.04442979], MANA[.3542], SOL[.009262], SOL-PERP[0], SRM[.604], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02335170 | | 1INCH[0], BTC[0], ETH[0], FTT[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 02335171 | | BTC[3.82538191], ETH[6.87964713], ETHW[5.39964713], EUR[352.22], FTT[27.06931272], USD[0.00], USDT[0] | Yes | |
| 02335182 | | BNB[0], TRU-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02335186 | | ETH[.3831115], ETHW[.3831115] | | |
| 02335188 | | SPELL-PERP[0], USD[3.61], USDT[.000316] | | |
| 02335189 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00197325], GALA-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 02335191 | | ETH-PERP[0], FTT[0], JOE[0], SOL[0], USD[2806.77], USDT[948.79816171] | | |
| 02335192 | | BTC[0.57406487], ETH[7.427936], ETH-PERP[0], ETHW[5.142936], FTT[25.01514923], SOL[.00905], USD[3008.47], USDT[81.32960447] | | |
| 02335195 | | 1INCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.00457628], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MER-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.00000001], XMR-PERP[0], YFI-PERP[0] | | |
| 02335198 | | BTC[5.4299138], ETH[49.9906], ETHW[49.9906], TRX[.000001], USD[732.448186] | | |
| 02335201 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[35x.21086407], ZRX-PERP[0] | | |
| 02335204 | | AVAX[0.14727776], BTC[0.00000001], ETH[0.43750006], ETHW[0], FTM[16.5], FTT[164], LDO[0], LTC[0.0732487], MATIC[4.99740775], NFT [312736924066614427/FTX EU - we are here! #75112][1], NFT [348647523579780896/FTX EU - we are here! #75219][1], NFT [477092278924470100/FTX EU - we are here! #67309][1], NFT [495019378226062330/FTX AU - we are here! #9040][1], NFT [557093135983681997/FTX AU - we are here! #31095][1], PEOPLE[0], SOL[2.65568081], SUSHI[0.087], USD[390.80], USDT[0] | | |
| 02335209 | | ETH[0.00000005], FTT[0], UBXT[1], USD[0.00], USDT[864.00758053] | Yes | |
| 02335213 | | BTC[0], USDT[0.00043105] | | |
| 02335223 | | TRX[.000001], USD[0.00], USDT[0.52661204] | | |
| 02335232 | | NFT [333367740455102016/FTX EU - we are here! #124810][1], NFT [438980596257062685/FTX AU - we are here! #29442][1], NFT [439396573269392992/FTX EU - we are here! #124662][1], NFT [454213003982386479/FTX EU - we are here! #124735][1], NFT [566249336013479279/FTX AU - we are here! #29466][1] | Yes | |
| 02335235 | | SLP[9.556], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02335236 | | TRX[.290002], USDT[0] | | |
| 02335239 | | BTC-PERP[0], CAD[0.00], DOGE-PERP[0], ETH-PERP[0], LTC[.00000001], LUNA2-PERP[0], SNX-PERP[0], SOL[.00241622], SOL-PERP[0], USD[12.84], USDT[0] | | |
| 02335240 | | DOGE[2199.86], DOGE-PERP[-2200], DOT[5.46240549], USD[278.50], USDT[0.59519167] | | |
| 02335253 | Contingent | AKRO[702.6066905], BAO[1], BNB[0, 0], BTC[0.00919797], ETH[1.24395198], ETHW[1.24395198], FTT[30.69309255], KIN[1], LINK[.09907945], LUNA2[0.42878515], LUNA2_LOCKED[1.00049869], LUNC[93368.87], RAY[31.10107557], SAND[3.72431463], SGD[1574.80], SOL[26.55338344], SRM[39], STOR[J[0], SUSHI[.49648025], SXP[64], TRX[.000002], UNI[.04975633], USD[0.50], USDT[5.66546719] | | |
| 02335254 | | AKRO[1], BAO[2], BTC[.00107799], CAD[0.94], TRX[2], USD[1.00], USDT[1.00562739] | Yes | |
| 02335258 | | BAO[2], ETH[.00004254], ETHW[.0004254], KIN[2], NFT [384237674895175210/FTX EU - we are here! #55344][1], NFT [443608212609592088/FTX EU - we are here! #57721][1], NFT [506991707617302281/FTX EU - we are here! #55590][1], TRX[1], USDT[0.00001101] | | |
| 02335268 | | SHIB[18347.82262655], USDT[0] | | |
| 02335269 | | BNB[.00000001], ETH[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 02335272 | | USD[0.01] | Yes | |
| 02335282 | Contingent | BTC[2.04891063], ENJ[1425.58694], ETH[1.99962], ETHW[1.99962], IMX[571.16248472], LUNA2[0.00015957], LUNA2_LOCKED[0.00037233], LUNC[34.74686398], MATIC[.00000001], NEAR[427.91868], SOL[198.81283730], USD[20.42], USDT[0] | | SOL[23.10884783] |
| 02335285 | | AKRO[7], BAO[12], BTC[.03027899], CRO[.00043796], DENT[3], ETH[.48567236], ETHW[.48546834], IMX[16.65785721], KIN[12], NFT [393941658275260961/FTX AU - we are here! #28688][1], NFT [563757671674816620/FTX AU - we are here! #29609][1], RSR[1], SUSHI[32.30870652], TRX[3.000125], UBXT[3], USDT[3506.91425890] | Yes | |
| 02335288 | Contingent | APE[679.486148], ATLAS[618574.7196], AXS[131.6], CHZ[16867.262575], CHZ-1230[38840], CHZ-PERP[0], ENJ[.00], ETH[.00000669], ETH-PERP[9.094], ETHW[.00200669], FTT[364.22575726], FTT-PERP[0], LUNA2[0.02301060], LUNA2_LOCKED[0.05369141], LUNC[5010.6078036], NEAR[.00975], RUNE-PERP[0], SAND[1462], USD[-10128.30], USDT[-7.64469405], YGG[8080] | | |
| 02335295 | | ATLAS[.9514], POLIS[12.797696], USD[0.02], USDT[-0.00943035] | | |
| 02335296 | | BTC[0.01233765], DOGE[770], ETH[.13899639], ETHW[.13899639], SHIB[99810], SOL[1.8018458], USD[3.38], USDT[1.20557777] | | |
| 02335300 | | AKRO[2], AXS[0], BAO[3], BAT[0], BNB[0], CREAM[.00000258], DENT[4], EMB[0.03476506], FTM[0], FTT[0], KIN[4], OMG[.01643454], SHIB[17.25974943], SOL[0], SPELL[0.00874325], TRX[0.00085477], UBXT[4], USD[0.00], XRP[0.00005735] | Yes | |
| 02335331 | | FTT[0], USD[0.00] | | |
| 02335332 | | BTC[0.01069505], ETH[0.12095873], ETHW[0.12095873], FTT[3.6], TRX[.000001], USDT[0.50659482] | | |
| 02335333 | | ONE-PERP[0], SOL[1.04493985], USD[1.19] | | |
| 02335339 | | BTC-MOVE-0523[0], IMX[.08272], SHIB[28640], SPELL[91.64], USD[-413.64], USDT[17350] | | |
| 02335341 | | BTC[0], ETH[0], FTM[2314], FTT[25.9950695], NFT [570721452626514714/FTX AU - we are here! #56543][1], SAND[565], USD[0.00] | | |
| 02335345 | | APT[.33799362], ATOM[.000373], BNB[0], DAI[.014441], ETH[0], GENE[0], SOL[0], TRX[.914854], USD[0.00], USDT[0] | | |
| 02335346 | | AKRO[1], MATH[1], USDT[0] | | |
| 02335349 | | USD[0.00] | | |
| 02335357 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], CAKE-PERP[0], COMP-PERP[0], DODO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-38.27], USDT[42.13245411], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02335358 | | USD[0.00] | | |
| 02335359 | | 1INCH[134.84501553], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00433209], DOT-PERP[9.5], ENS[11.03821044], FIL-PERP[0], FTT[11.79779847], LINK[38.0966826], LTC[6.37], LTC-PERP[5.44], MATIC-PERP[0], MKR[0.35093557], NEAR-PERP[20], OMG[12.13496554], SAND[15], SAND-PERP[0], SHIT-PERP[0], SOL[19.32766860], SOL-PERP[0], USD[-980.62], XLM-PERP[0] | | |
| 02335360 | | USD[2382.48] | | |
| 02335367 | | BTC[0], CRO[757.70273128], ETH[.00085045], ETHW[.00085045], USD[0.62], USDT[0] | | |
| 02335377 | | 1INCH[1], BIT[0], BTC[1.99397352], DOGE[.00004012], ETH[.0001711], ETHW[.0001711], FTT[0.00126058], GST[.00099271], HXRO[1], KIN[1], SHIB[12286.57691605], TRX[11.325184], USD[0.00], USDT[2003.64736069] | Yes | |
| 02335382 | | XRP[10.71631314] | Yes | |
| 02335392 | | DOGE[4026.5721927] | Yes | |
| 02335396 | | USD[0.00] | | |
| 02335402 | Contingent | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EDEN-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[275.97286149], FTT-PERP[0], GMT-PERP[0], SRM[26.84955552], SRM_LOCKED[275.40240704], USD[262279.96], USDT[67350.65216311] | | |
| 02335403 | | BNB[0], MXN[0.01] | Yes | |
| 02335409 | | USD[0.00] | | |
| 02335410 | | ETH[0.01559744], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02335411 | | DYDX[1.399762], TRX[.419436], USD[0.74] | | |
| 02335412 | Contingent, Disputed | 0 | | |
| 02335413 | | ETH[.01], ETHW[.01], USDT[18.41910256] | | |
| 02335418 | | CEL[.0876], USD[0.00], USDT[0] | | |
| 02335436 | | BOBA[47.897874], JOE[406.257613] | | |
| 02335443 | | ALGO-PERP[0], ATLAS[3000], ATOM-PERP[0], BTC[.28442485], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT[18.2], ETH[.00000001], ETH-PERP[0], FTM[2890], FTM-PERP[0], FTT[25.09523195], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[4200], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI[1000], SUSHI-PERP[0], TLM-PERP[0], USD[-5295.52], USDT[.000546], XRP[199.958162] | | |
| 02335445 | | BNB[0], USD[0.00] | | |
| 02335446 | | AKRO[1], BAO[11], BF_POINT[100], BNB[0], GALA[47.95367303], GENE[.14795391], KIN[3], SHIB[4827152.32343992], SOL[.14652575], TRX[2], USD[0.00], USDT[0] | Yes | |
| 02335451 | | BTC[.25595752], LINKBULL[1268.74766], TRX[.000002], USD[2833.81], USDT[61.79225879] | | |
| 02335457 | | USD[0.00] | | |
| 02335463 | | USD[0.00] | | |
| 02335464 | | ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], CRO[9.8], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK[.00320639], LINK-20211231[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], SHIB-PERP[0], SOL-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USDI-28.49], USDT[42.88493381], VET-PERP[0] | | |
| 02335468 | | BNB[0], SHIB[.00381613], USDT[0.00000157] | | |
| 02335477 | | DOGE[22632.61774444], USDT[.7677657] | Yes | |
| 02335478 | | ADA-PERP[0], AVAX[0], BTC[0.17250000], BTC-PERP[0], ETH[0.00396190], ETHW[0.00396190], FTT[0.29400467], PAXG-PERP[0], SOL[69], STETH[0], USD[0.01], USDT[1664.92000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02335482 | | 1INCH-PERP[0], ALGOBULL[29925292.1], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.01], XLM-PERP[0] | | |
| 02335485 | Contingent | AAVE-PERP[0], ABNB-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS[0], BCH-PERP[0], BTC[0], BTC-MC24[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[25.05873668], FTT-PERP[0], GALA[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2[7.58716587], LUNA2_LOCKED[17.70338703], MATIC-PERP[0], MOB-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], USD[4.64], USDT[0.00000001], USTC[459.21837205], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02335486 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-1230[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GST-PERP[0], HOLY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[46.21], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-0930[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02335487 | | ATLAS[3.3388], BNB[.1], BTC[0], FTT[2.15392552], FXS[12.497625], MBS[.348809], NFT [541690272726548970/The Hill by FTX #34442][1], SPELL[97.986], STETH[0.00005825], TRX[.000028], USD[0.00], USDT[1.05997500] | | |
| 02335489 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0.00022930], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], LINK-2021123[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-2021123[0], REEF-PERP[0], RNDR-PERP[.251.5], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[331.41], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02335503 | | BNB[0], ETH[0], MATIC[0], NFT [304186314345554407/FTX EU - we are here! #63953][1], NFT [362921002742115447/FTX EU - we are here! #64177][1], NFT [574985803934758089/FTX EU - we are here! #64315][1], SOL[0], TRX[0], USDT[0.00000094] | | |
| 02335508 | | TRX[.000784], USDT[0] | | |
| 02335509 | | ALICE[0], AMC[0], AMD[0], BIT[0], BTC[0], CRV[0], EMB[0], ETH[0], FTM[0], FTT[0], GME[.00000001], GMEPRE[0], INTER[0], KSHIB[0], LTC[0], MATIC[0.49465499], MKR[0], NVDA[0], OKB[0], ROOK[0], RUNE[0], SAND[0], SHIB[0], SOL[0], SPELL[0], SPY[0], TSLAPRE[0], USD[0.00], USDT[0] | Yes | |
| 02335511 | | USD[0.00] | | |
| 02335516 | | ETH[.00000927], ETHW[.00000927], TRX[.000001], USDT[.09134041] | Yes | |
| 02335522 | | ADA-PERP[0], BTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 02335523 | | BTC[0.00008848], ETH[0.00000001], SOL[0], USD[0.46] | | |
| 02335526 | | TRX[.000001] | | |
| 02335532 | | ENJ-PERP[0], TRX[.000777], USD[0.22], USDT[-0.19798223] | | |
| 02335541 | | TONCOIN-PERP[0], USD[0.21], USDT[1.27357827] | | |
| 02335542 | | BTC-PERP[0], LINK[.094499], LINK-PERP[0], MANA-PERP[0], USD[0.01], USDT-PERP[0], XRP-PERP[0] | | |
| 02335544 | | NFT [445836000857457899/The Hill by FTX #44762][1] | | |
| 02335548 | | 0 | | |
| 02335550 | | USD[0.09] | Yes | |
| 02335553 | | USD[0.00] | | |
| 02335558 | | BIT[542.89683], BNB[0.00784832], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], NEAR-PERP[0], SOL[10.0097859], USD[2956.90], USDT[0.00249063] | | |
| 02335566 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EDEN-2021123[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], OKB-2021123[0], TRU-PERP[0], UNISWAP-20211231[0], USD[0.70], USDT[0.00000001] | | |
| 02335568 | | BCH-PERP[0], BTC[0.00009865], ETH[.07498575], ETH-PERP[0], ETHW[.07498575], ICP-PERP[0], LTC[.0039777], SAND[59.9886], SAND-PERP[0], USD[1.07], USDT[0.00000001], XRP[.93046], XRP-PERP[0] | | |
| 02335572 | | ANC-PERP[0], CEL-PERP[0], DYDX-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], MANA-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], TRU-PERP[0], USD[0.00], USDT[1085.73243698], WAVES-PERP[0], YFII-PERP[0] | | |
| 02335575 | | TRX-2021123[0], USD[0.35], USDT[.00092265] | | |
| 02335576 | | USDT[0.06148332] | | |
| 02335580 | | BAT[0], BTC[0.00368638], ETH[0], LRC[137.99502599], MANA[93.72787901], SAND[116.98624582], SHIB[2206044.56210015], SOL[1.71680828], TLM[0], USD[0.00] | | |
| 02335581 | | CRO[.05128869], KIN[1], MATIC[.01669369], NFT [311104019564547868/FTX AU - we are here! #25195][1], NFT [366790964322749707/FTX EU - we are here! #103835][1], NFT [413653830230143607/FTX AU - we are here! #25010][1], NFT [428058954654682644/FTX EU - we are here! #103651][1], SOL[.00029803], UBXT[1], USD[0.02] | Yes | |
| 02335587 | | BTC[0.40208398], BTC-0325[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[1420.96], FTM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[12347.66] | | |
| 02335588 | | AKRO[2], AUDIO[.3092289], BAO[12], DENT[2], DFL[1.70958312], ETH[.00002253], ETHW[.00002253], KIN[561.14190798], MATIC[.01920957], POLIS[.021617], SPELL[18.08376032], TRX[3.000001], UBXT[2], USD[0.00] | Yes | |
| 02335589 | | 1INCH[.77147242], ADABULL[0.91274409], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.00194319], BULL[0.03996240], DOGE[.038], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[9.998], GMT-PERP[0], JASMY-PERP[0], MATIC[8.9], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], SHIB[116904012.19492905], USD[0.68], USDT[10.95326412], WAVES-PERP[0], XRPBULL[40750], ZIL-PERP[0] | | |
| 02335605 | | USD[0.67], XRP[44.991] | | |
| 02335611 | | ADA-PERP[0], BNB[.00037871], ETH-PERP[0], FTT[.00000001], MATIC[10], USD[0.00], USDT[0], XRP[1.040522], XTZ-PERP[0] | | |
| 02335613 | | AVAX[5.4507768], BTC[0.01891479], ETH[.1851276], ETHW[.1851276], FTM[95.96727697], SOL[8.74828374], SUSHI[13.33987347], USD[225.01], USDT[1.67004004], XRP[293.97] | | |
| 02335614 | | XRP[49.137298] | | |
| 02335615 | Contingent | BTC[0.69058906], ETH[.00066674], ETHW[0.00066674], LUNA2[0.01370596], LUNA2_LOCKED[0.03198058], LUNC[2984.5028367], SOL[.497625], USD[0.00], USDT[0], XRP[200.4] | | |
| 02335619 | | BTC-PERP[0], USD[2.31] | | |
| 02335621 | | BTC[.00294673], USD[0.00] | | |
| 02335633 | | TRX[.813101] | Yes | |
| 02335624 | Contingent | BTC[0.01029872], ETH[.28994965], ETHW[.28994965], LUNA2[0.02485152], LUNA2_LOCKED[0.05798688], LUNC[5411.471625], SHIB[899829], USD[0.00] | | |
| 02335626 | | AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-2021129[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00012729], SOL-PERP[0], TRX[.000779], USD[10510.90], USDT[.0088] | | |
| 02335627 | | NFT [337192356387904231/FTX EU - we are here! #272840][1], NFT [361771952272495342/FTX EU - we are here! #272826][1], NFT [365721810680120500/FTX EU - we are here! #272849][1] | | |
| 02335632 | | BNB[0], FTT[.00994456], USD[0.00], USDT[0.00000401] | | |
| 02335635 | | ATLAS[1088.10055747], POLIS[17.41364439] | | |
| 02335648 | | ALPHA[0], ALTBEAR[0], ALTBULL[0], AMPL[-0.17081995], AURY[0], AVAX[0], BAND[0], BAT[0], BEARSHIT[0.00000001], BLT[0.00000001], BNB[0], BNBBULL[0], BNB-PERP[0], BNT[0], BTC[0], BULLSHIT[0], CEL[0], COMPBULL[0], CONV[0], COPE[0], CQT[0], CREAM[0.00916600], CRO[0], DAWN[0], DEFIBEAR[0], DMG[0], DRGNBEAR[0], DRGNBULL[0.00000001], ENS[0], ETHBULL[0], EXCHBEAR[0], EXCHBULL[0], FTM[0], FTT[1.32472767], GENE[0], GODS[0], GRT[0], HGET[0], HMT[0], HOLY[0], HTD[.00000001], HTBULL[0], IMX[0.00000001], KIN[0], KNC[0], LEG[0], LRC[0], LTC[0], MANA[0], MAPS[0.35627995], MCB[0], MEDIA[0], MIDBEAR[0], MKR[0], MKRBULL[0], MOB[0], MTA[0], OKB[0], ORBS[0], POLIS[0], PRIVBEAR[0], PRIVBULL[0], PTU[0], RAY[0], RUNE[0], SAND[0.00000001], SHIB[0.00000001], SLRS[0], SPELL[0], SRM[0], STARS[0], STORJ[0], SUSHI[0], SXP[0], SXPBULL[0], TOMO[0], TRX[0], TRXBULL[0], UNI[0], UNISWAPBEAR[0], UNISWAPBULL[0], USD[0.76], USDT[0.00000001], VETBEAR[0], VETBULL[0], VGX[0], WAVES[0], XLMBEAR[0], XLMBULL[0], XTZBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02335649 | Contingent, Disputed | ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], MANA-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02335652 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 02335654 | | POLIS[126.6], SPELL[28794.24], TRU[.8842], USD[0.00] | | |
| 02335656 | | CAD[0.00], CEL-PERP[0], ETH-PERP[0], FTT[0], KIN[1], NFT (394532974458641071/Official Solana NFT)[1], NFT (396557822731906829/Official Solana NFT)[1], NFT (451636527708187589/Official Solana NFT)[1], NFT (496704799234150345/Official Solana NFT)[1], NFT (503457982625450222/STEPN x BAYC)[1], NFT (520097680942439876/Official Solana NFT)[1], NFT (525318787550682174/Official Solana NFT)[1], NFT (560369741435089473/Official Solana NFT)[1], NFT (568365669822815064/Official Solana NFT)[1], NFT (576115033094631174/Official Solana NFT)[1], SOL[0], USD[0.00], USDT[2588.23440306] | Yes | |
| 02335670 | | ATLAS[9.378], AVAX[0.00114756], FTT[.09954], TRX[0.38826765], USD[6.93], USDT[0.00000001] | | |
| 02335676 | | SRM[9.78] | | |
| 02335677 | | ETH[0.23346054], ETHW[0.23221161], SOL[15.27953464], TRX[.000001], USDT[1.03860268] | | ETH[.227971] |
| 02335679 | | SHIB[199962], TRX[580.00039754], USD[0.90], USDT[0.00020368] | | |
| 02335688 | | FTT[.06], IMX[.07863732], ORCA[.760306], USD[0.17], USDT[0.00334600] | | |
| 02335698 | | USDT[2.68464004] | | |
| 02335702 | | CRO[.00000495], KSHIB-PERP[-4], SXPBEAR[980600], USD[0.10], USDT[0.08805194] | | |
| 02335709 | Contingent | ALCX[.0003464], ETH[.00078739], GBP[768.00], LUNA2[0.00001530], LUNA2_LOCKED[0.00003570], USD[10704.57], USDT[1870.65541564], USTC[.002166] | | |
| 02335711 | | ENS[245.07351781], ETH[.00000002], ETHW[0.00000002], FTM[28429.18532095], FTM-PERP[0], USD[7.98] | | |
| 02335712 | | ATLAS[358.67840442], ATLAS-PERP[0], BTC[.00001781], POLIS[9.81271510], POLIS-PERP[0], USD[0.11] | | |
| 02335718 | | AKRO[1], BTC[.00563258], DENT[1], LINK[10.19692918], SOL[20.5586261], SRM[941.08634815], USD[0.00] | Yes | |
| 02335720 | Contingent | 1INCH[1.57205532], 1INCH-PERP[0], AAVE[0.12038983], AAVE-PERP[0], ADA-PERP[0], ALICE[7.4], ALICE-PERP[-0.09999999], ALPHA-PERP[0], APE[0.02676227], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.03347994], ATOM-PERP[0], AVAX[0.11474628], AVAX-PERP[0], AXS[0.43969442], AXS-PERP[-0.10000000], BADGER-PERP[0], BAND[0.13128794], BCH[0.01082689], BCH-PERP[-0.00099999], BIT[1], BNB[0.02518123], BNB-PERP[0], BTC[0.28698176], BTC-PERP[-0.00009999], C98-PERP[0], CEL[0.04588444], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[.0001], COMP-PERP[-0.00009999], CONV-PERP[0], CRV[11], DODO-PERP[0], DOGE[2.62618901], DOGE-PERP[-1], DOT[37.73186723], DOT-PERP[-0.10000000], DYDX[.3], DYDX-PERP[-0.09999999], EGLD-PERP[0], ENJ[1], ENS[.1], ETC-PERP[0], ETH[0.00105389], ETH-PERP[0.00099999], ETHW[0.01048471], FIDA-PERP[0], FIL-PERP[0], FTM[59.39024545], FTM-PERP[-1], FTT[25.00007269], FTT-PERP[-0.09999999], GALA[10], GALA-PERP[0], GMT[5.90513412], GMT-PERP[-1], HNT-PERP[0], HT[0.10345465], ICP-PERP[0], IMX[.3], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0.10992801], LINK-PERP[-0.09999999], LOOKS[1638.20722797], LOOKS-PERP[0], LRC[1], LRC-PERP[0], LTC[0.12378161], LTC-PERP[0], LUNA2[0.09631623], LUNA2_LOCKED[0.22473789], LUNC[20952.37383365], LUNC-PERP[0], MANA[443], MANA-PERP[-1], MATIC[0.40988412], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[-0.10000000], OKB[0.12119419], OKB-PERP[-0.01], OMG[1.02295648], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY[1.51832208], RAY-PERP[0], REN-PERP[0], RSR[19.30689731], RSR-PERP[0], SAND[1], SAND-PERP[-1], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0.08017893], SNX-PERP[-0.09999999], SOL[0.00044682], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.78972798], SRM_LOCKED[5.40114816], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[1.34271219], SUSHI-PERP[-0.5], THETA-PERP[0], TOMO-PERP[0], TONCOIN[76.9], TONCOIN-PERP[0], TRX[1.01620768], TRX-PERP[0], UNI[0.10323003], UNI-PERP[0], USD[17.95], USDT[2.60290689], USTC[.01345], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[1.01999720], YFI-PERP[0], YGG[7], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | AXS[.438995], BAND[.12694], FTM[58.331201], HT[.103101], OKB[.120533] |
| 02335723 | | BTC[0.26261315], DOGE[1], DYDX[23.2], ETH[.158], ETHW[.605], FTT[25.19496], KSHIB[1], LTC[.002], SHIB[39100000], USD[17.85], USDT[4.3988155] | | |
| 02335724 | | BTC[.0241], USDT[0.08582082] | | |
| 02335725 | | USD[0.00], USDT[0] | | |
| 02335729 | Contingent, Unliquidated, or Disputed | AKRO[17727.3288083], ATLAS[30080.44143761], AUDIO[1], AVAX[13.07583547], BAO[9], BNT[167.22192819], CHZ[1], COMP[15.62876592], CONV[615400.44853426], DENT[6], DODO[3478.83921027], DOGE[2], EUR[4260.00], FTT[26.36139254], GODS[272.32273043], GRT[1], KIN[13559331.0338983], NEAR[121.71840519], POLIS[442.73603134], PROM[32.32034805], RAMP[16162.92738058], REEF[51179.65761081], RSR[50746.79566894], SOL[7.41223559], TLM[2187.68997352], TRU[1], TRX[3], UBXT[5] | | |
| 02335733 | | ASD[.04652], BOBA[.06], CONV[1.9288], CRO[6.6028], ETH[.0036], ETHW[9.42735043], KIN[3503.9], LUA[00974], USD[126712.23], USDT[0] | | |
| 02335740 | | BNB[0], BTC[0.00000001], FTT[25.16183926], NFT (306887524400206216/FTX EU - we are here! #234095)[1], NFT (476790624648944396/FTX EU - we are here! #234071)[1], NFT (561615335623761205/FTX EU - we are here! #234122)[1], SPELL-PERP[0], USD[1.57], USDT[0] | Yes | |
| 02335745 | | FTT[8.7382303], USD[0.00], USDT[0.00000051] | | |
| 02335753 | | DOGE-PERP[0], ETH[-0.12268590], ETH-PERP[1.44], ETHW[-0.12191469], SHIB-PERP[0], USD[-77.83], XRP[1277], XRP-20211231[0], XRP-PERP[0] | | |
| 02335754 | | AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-20211231[0], FTM-PERP[0], LRC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SKL-PERP[0], TULIP-PERP[0], USD[0.56], VET-PERP[0] | | |
| 02335756 | | TRX[.00002] | Yes | |
| 02335760 | | USD[8.90] | | |
| 02335763 | | AMPL[0.04847060], SLP[1530], USD[1.52] | | |
| 02335764 | | DAI[.00000001], FTT[2.84293783], USDT[0.00000036] | | |
| 02335772 | | BTC[.00009592], ETH-PERP[0], FTT[17.99658], MATIC[619.8822], SHIB[11851195.20043463], USD[-341.35], USDT[2248.91946081] | | |
| 02335775 | | BNB[.9], ETH[.58188942], ETHW[.58188942], SAND[147.92267], USD[2.42] | | |
| 02335776 | | SPELL[.00000001], SPELL-PERP[0], USD[0.01], USDT[10.33911506] | | |
| 02335783 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02335785 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00130986], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.61], USDT[0.00000001], WAVES-PERP[0], XAUT-20211231[0], XAUT-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YGG-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02335786 | | BNB[0], BTC[0], ETH-PERP[0], USD[0.00] | | |
| 02335787 | | FTT[91.082306], MANA[.26467], USD[0.94] | | |
| 02335790 | Contingent | BNB[0.17057059], BNB-PERP[0], BTC[0.00515464], BTC-PERP[0], LUNA2[0.11557769], LUNA2_LOCKED[1.66968129], LUNC[155818.55], ONE-PERP[0], SAND[24], SGD[1.33], SHIB[8713427.8585], SOL[14.33209972], SOL-PERP[0], USD[1.03], USDT[2.46] | | |
| 02335798 | | ADA-PERP[0], CAKE-PERP[0], ETH[0], FLOW-PERP[0], MAPS-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[1.91873360] | | |
| 02335799 | | ATLAS[.22121308], RSR[1], USDT[0.0369876] | Yes | |
| 02335808 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00333546], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.83], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02335813 | | USD[25.00] | | |
| 02335815 | | TRX[0], USD[0.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02335823 | Contingent | ATLAS-PERP[0], BTC[0], ETH[.02659417], ETHW[0.02659416], LUNA2[22.24656455], LUNA2_LOCKED[51.90865061], POLIS-PERP[0], RAY-PERP[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02335824 | | ETH[0], TRX[.455643], USD[0.00], USDT[0.00000184] | | |
| 02335826 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAND-PERP[0], BCH[0], BNB[0], BOBA-PERP[0], BTC[0], COMP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], FTM-PERP[0], FTT[0], GALA[0], GRT[.00000001], LTC[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUN[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02335830 | | AKRO[0], DOGE[0], GARI[9], USD[5.64], USDT[0] | | |
| 02335834 | | USDT[0.07534309] | | |
| 02335837 | | BNB[0], BTC[0], LUNC[0], TRX[.000001], USDT[0] | | |
| 02335842 | | AUD[37.25], BAO[1], BTC[.00027501], ETH[.00001404], ETHW[.00001404], KIN[1] | Yes | |
| 02335843 | | ATLAS[470], SOL[.00002928], USD[1.71], USDT[1.72095696] | | |
| 02335844 | | BAO[5], BOBA[71.3503588], BTC[.00000003], DENT[2], KIN[6], RSR[1], SRM[64.61448068], TRX[1], USD[0.53] | Yes | |
| 02335845 | | FTT[33.65704369] | Yes | |
| 02335846 | | AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[7734.02], USDT[0.00000001], USTC-PERP[0] | | |
| 02335850 | | USD[0.00] | | |
| 02335851 | | ATLAS[5960.76164207], KIN[1], MATIC[766.74510559], UBXT[1], USD[0.00] | Yes | |
| 02335858 | | ETHW[.0006566], USD[0.00] | | |
| 02335860 | | 0 | | |
| 02335867 | | BAO[3], BTC[0.00000009], FRONT[1.00066683], GALA[0.02743002], KIN[2], RSR[1], SAND[.0009325], USD[0.11], XRP[0.02776375] | Yes | |
| 02335871 | | BTC[0], DOT[.00000001], FTT[0.19954556], SOL[0.00000001], SOL-PERP[0], USD[0.00] | | |
| 02335874 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-MOVE-0418[0], BTC-MOVE-0421[0], BTC-MOVE-0425[0], BTC-MOVE-0515[0], BTC-MOVE-20220408], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00027256], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.7225875], SRM_LOCKED[11.59553307], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[0.34], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0624[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02335883 | | STG[.8204], USD[0.00] | | |
| 02335890 | | BTC-PERP[0], MATIC[1.122], NFT [298728921644516406/FTX EU - we are here! #272370][1], NFT [316313283935396644/FTX EU - we are here! #272355][1], NFT [446199979603724683/FTX AU - we are here! #57660][1], NFT [563559616924271553/FTX Crypto Cup 2022 Key #17352][1], OKB-PERP[0], TRX[15.000083], USD[0.02], USDT[0] | | |
| 02335891 | | FTM[0], SHIB[11700000], USD[3.68] | | |
| 02335899 | | SHIB[343478.67393019], TRX[.000001], USD[0.00], USDT[0] | | |
| 02335900 | | USD[0.00] | | |
| 02335901 | | 1INCH[0.31609052], ADA-2021123[0], ADA-PERP[0], BCH-PERP[0], BTC[.02766875], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[.38857826], ETH-PERP[0], ETHW[.38857826], EUR[0.00], FTM-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[2.79], SOL-PERP[0], USD[31.06], USDT[0.00000001], XLM-PERP[0], XRP[239] | | |
| 02335905 | | USD[342.73] | | |
| 02335906 | | ADA-PERP[0], BTC[.0033], BTC-PERP[0], DOGE[0], DOGE-PERP[-561], EGLD-PERP[0], ETH-PERP[0], FTT[0.02229908], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], USD[49.94] | | |
| 02335908 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FLM-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[4.47], USDT[8.83252601], USTC-PERP[0], XRP-PERP[0] | | |
| 02335909 | | ETH[0], USD[0.57] | | |
| 02335917 | | USD[0.00] | | |
| 02335919 | | BNB[1.24532855], FTT[25.1], TRX[.000001], USDT[3.09192795] | | |
| 02335923 | | BTC[0.05689655], ETH[0.03245237], ETHW[0.03245237], FTT[1.099791], SOL[.00493781], USD[3.27], USDT[0.00000038] | | |
| 02335925 | | USD[0.00], USDT[103.82859077] | Yes | |
| 02335926 | Contingent | BTC[0.00029996], KIN[169967.7], KSHIB[363.58426609], LUNA2[0.13835558], LUNA2_LOCKED[0.32282969], LUNC[30127.22], SLP[129.9753], SLRS[0], SOL[.005693], SOL-0624[0], STEP[16.496865], USD[0.00] | | |
| 02335928 | | USDT[1.77482463] | | |
| 02335930 | | DFL[0], FTT[25], MATIC[0], USD[13903.97], USDT[0.00000001] | | |
| 02335931 | | BNB[0.00000001], DOGE[0], GENE[.00000001], SOL[.00000001], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02335932 | Contingent, Disputed | BTC[0], USDT[3.72715776] | | |
| 02335937 | | USD[1000.00] | | |
| 02335939 | | AKRO[2], BAO[7], BTC[.0057335], DENT[1], DOGE[527.67790942], ETH[.13230366], ETHW[.13870711], FTT[19.74471996], KIN[6], RSR[1], TRX[.97834], UBXT[2], USD[70.03966238] | Yes | |
| 02335966 | | BTC-PERP[0], ETH-PERP[0], USD[84.88] | | |
| 02335972 | | COMP-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 02335973 | | USD[4.35], USDT[0] | | |
| 02335979 | | DENT[0], FTT[0], RAY[0.00000053], SOL[0], SRM[0.00000042], STMX[0] | | |
| 02335986 | | USD[0.37] | | |
| 02335987 | | USD[0.00] | | |
| 02335990 | | BNB[.399924], BTC[0.00749857], ETH[0.28195281], ETHW[0.28195281], FTT[10.99795503], SOL[10.44854836], USD[3194.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02336000 | | BTC[0.00009009], BTC-PERP[0], ETH[0.00009048], ETH-PERP[0], ETHW[0.00009047], SAND[0], SRM[0.00000001], USD[-0.16], USDT[0.00276370], XRP[0.65507222] | | |
| 02336007 | | 1INCH[36.00310479], AAVE[0.48221566], ALICE[16.8847516], AMPL[21.31272480], ATLAS[1888.59156], AUDIO[133.90785], AXS[.0949046], BLT[2.99127], BNB[0.00290802], BOBA[26.59746337], BTC[0.00005404], CEL[1.12120188], CHR[284.577662], CHZ[919.51694], CRV[50.918872], DOGE[346.88741202], DYDX[4.4774296], ENJ[95.94568], ENS[4.37184618], ETH[0.00000583], ETHW[0.00000583], FTM[33.745066], FTT[.0955054], GALA[169.90106], GODS[34.0421298], LINA[839.84868], LINK[0.06497797], LRC[.760798], MANA[129.892136], MATIC[0], OMG[0.46682254], POLIS[.0916386], PORT[42.8889032], RAY[.961576], ROOK[0.00094548], RUNE[0], SAND[79.91949], SHIB[30049545.2], SLND[7.5663992], SLP[769.87196], SOL[0.00384296], STARS[50.923758], SUSHI[28.1276416S], UNI[0.01041034], USDI-78.69], USDT[0.00914701], XRP[0.79166833] | | |
| 02336010 | | ATLAS[11149.13112997], FTT[5.41268447], POLIS[138.33562155], USD[0.00], USDT[1.01999194] | Yes | |
| 02336015 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FLM-PERP[0], FTT[0.00000006], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRN-PERP[0], STX-PERP[0], TLM-PERP[0], USD[0.00], USDT[325.99089082], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02336025 | | BTC[.02329534], ETH[.2539492], ETHW[.2539492], SOL[16.9966], TRX[.000001], USDT[49.172784] | | |
| 02336032 | | BTC[.00249315], TRX[.000001], USD[664.06], USDT[0] | | |
| 02336036 | Contingent | BAO[923], FTT[44.991], LUNA2[3.73347049], LUNC[812971.06], SHIB[97380], SOL[28.93456535], USD[10.69] | | |
| 02336046 | | USD[0.05] | | |
| 02336047 | | USD[0.07] | | |
| 02336048 | | BTC[.00000001], BTC-PERP[0], FTT[.14113839], KSM-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02336052 | | ETH[0], NFT (567764509307916198/FTX Crypto Cup 2022 Key #8127)[1], USD[0.08], USDT[0.00000548] | | |
| 02336053 | Contingent | AAVE[10.0096922], ALGO-PERP[0], ATLAS[9.8955], AVAX[.09962], BAO[987.84], BTC[.00002825], DFL[1010], FTT[15.09981], JOE[.98043], KAVA-PERP[0], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[110], MBS[.99145], RNDR[.09639], RUNE[.099449], SOL[33.0014291], USD[367.84], XRP[.9848] | | |
| 02336062 | | AUD[0.01], USDT[0] | | |
| 02336065 | | AUD[10.38], BNB[0], BNTX[0], ETH[0], GBP[0.01], HOOD[0], NFLX[0], RAY[0], TRYB[-76.36421003], USD[0.00] | Yes | |
| 02336068 | | TRX[.000001], USDT[9.80353222] | Yes | |
| 02336069 | | POLIS[121], USD[0.46] | | |
| 02336081 | | ETH-PERP[.056], USD[226.50] | | |
| 02336089 | Contingent, Disputed | USD[0.00] | | |
| 02336091 | | BAO[1], BTC-PERP[0], ETH-PERP[0], TRX-PERP[0], UBXT[2], USD[113147.12], USDT[0] | Yes | |
| 02336102 | | 0 | | |
| 02336103 | | NFT (314624453776936225/FTX EU - we are here! #127986)[1], NFT (478791014485893405/FTX EU - we are here! #127345)[1] | | |
| 02336121 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC[.5445143], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[241.07], USDT[0.00000107], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02336123 | | BNB[.0074415], USD[3.71] | | |
| 02336128 | | USD[0.00], USDT[.37719451] | | |
| 02336134 | | BTC-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00000006] | | |
| 02336135 | | MATIC[9.88], SPELL[42.6], TRX[.000001], USD[0.00], USDT[0] | | |
| 02336139 | | BTC[.06488804], SHIB[43613097], USD[81.61], USDT[4.47382091] | | |
| 02336144 | | 0 | | |
| 02336147 | | BNB[10.33001938], BTC[.24488748], DYDX[717.74126733], ETH[4.8117639], MANA[16172.99164632], USD[8194.98] | Yes | |
| 02336151 | | DOGE[0.39334891], ETH[0], FTT[.099829], LINK[0.00708058], MATIC[0.31298889], SOL[0.00701718], SUSHI[0.07136217], USD[1.43], USDT[0.82223317] | | |
| 02336152 | | BTC[0.00010790], BTC-PERP[0], ETH[2.92997699], ETH-PERP[2.99397700], FTT[25.02543036], USD[0.83] | | |
| 02336159 | Contingent, Disputed | USD[0.00] | | |
| 02336162 | | ATLAS[0], POLIS[0], USD[0.00] | | |
| 02336164 | | AUD[2000.00], ETH[.108], ETHW[.108], FTT[20.99744], MATIC[1009.8081], SOL[5.05901836], USD[782.87] | | |
| 02336166 | | TRX[.000001] | | |
| 02336172 | | BTC[0.00002143], FTT[1.2] | | |
| 02336173 | | BAO[1], USD[0.00] | Yes | |
| 02336178 | | TRX[.000001], USD[9.98], USDT[0] | | |
| 02336187 | | BAO[1], BTC[.00202266], CRO[.04416431], DOGE[.00249443], ETH[.00000108], ETHW[.00000108], EUR[0.00], MANA[30.3365548], SAND[17.41845718], SHIB[12.22672858], SOL[.00000042], USD[0], XRP[.00055028] | | |
| 02336189 | | BTC[0.00009616], BTC-PERP[.0258], ETH[.83588201], ETH-PERP[.268], ETHW[.83588201], SOL[2.4295383], USD[-1282.70] | | |
| 02336200 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.49218674], LUNA2_LOCKED[1.14843573], LUNC[107174.7], TRX[.000001], USD[0.44], USDT[.0006] | | |
| 02336201 | | USDT[0.22637998] | | |
| 02336203 | | ATLAS-PERP[0], AXS-PERP[0], BTC[.00002321], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.0005012], ETH-PERP[0], ETHW[0.0005012], FTM-PERP[0], FTT[.0275142], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], SOL[.00583993], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00919092] | | |
| 02336205 | | ETH[0], LTC[0], NFT (388583489777262299/FTX AU - we are here! #21378)[1], NFT (567443583634306743/The Hill by FTX #37600)[1], USD[0.00] | | |
| 02336220 | | AUD[0.00] | | |
| 02336223 | | CHF[0.00], USD[0.00], USDT[0] | Yes | |
| 02336224 | Contingent | AVAX-PERP[0], BTC[0.00019850], BTC-PERP[0], FTT[0], LDO-PERP[0], LUNA2[0.00645813], LUNA2_LOCKED[0.01506898], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], USTC[0.91418062] | | |
| 02336228 | Contingent | BTC[0], BTC-0930[0], ETH[0.00002098], ETHW[0], FTT[25], LUNA2[0.12009480], LUNA2_LOCKED[28022121], MATIC[.8879], SOL[14.13541353], SOL-PERP[0], USD[9595.77], USDT[0] | | |
| 02336233 | Contingent, Disputed | BTC[0.00000010], USDT[3.22781423] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02336240 | Contingent | BCH-PERP[0], BNB[0], BTC[0], ETH[0.04333150], ETHW[0.00000001], FTT[25.51525476], LUNA2[0.00281812], LUNA2_LOCKED[0.00657562], LUNC-PERP[0], NFT (324731094824867679/FTX EU - we are here! #53705)[1], NFT (345310039898115078/The Reflection of Love #60)[1], NFT (361914485026241963/Medallion of Memoria)[1], NFT (362038191395804553/FTX AU - we are here! #32943)[1], NFT (369620405515168121/FTX EU - we are here! #53998)[1], NFT (374708054662468717/The Hill by FTX #8764)[1], NFT (401896094502993816/Medallion of Memoria)[1], NFT (462303249953347089/FTX Crypto Cup 2022 Key #3221)[1], NFT (495637202035253821/FTX AU - we are here! #33012)[1], SRM[.352444], SRM_LOCKED[5.76294433], SXP-PERP[0], TRX[0], USD[258.49], USDT[9666.67212646], USTC[0], USTC-PERP[0], XRP[0] | Yes | |
| 02336245 | | HT[111.84178225], USD[0.12], USDT[85.95725627] | | HT[103.5] |
| 02336248 | | NFT (386081610216091615/FTX EU - we are here! #43759)[1], NFT (467281333727279982/FTX EU - we are here! #28958)[1], NFT (504563261516532676/FTX EU - we are here! #43882)[1], NFT (506572382295403404/FTX Crypto Cup 2022 Key #18754)[1] | | |
| 02336253 | | BNBBULL[.001], ETH[0], ETHW[0.30746157], EUR[3166.70], FTT[0.00000001], USD[0] | | |
| 02336256 | | NFT (325572979010396010/FTX EU - we are here! #145642)[1], NFT (398153307691922273/FTX EU - we are here! #145380)[1], NFT (452420738671883905/FTX EU - we are here! #145790)[1], TONCOIN[3.9], TRX[.000006], USD[0.04] | | |
| 02336257 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[.00014551], BTC-2021123[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-2021123[0], DYDX-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], OKB-2021123[0], OKB-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02336259 | | AKRO[4], BAO[12], DENT[4], ETH[.00000138], EUR[0.00], HXRO[1], KIN[16], RSR[3], TRU[1], UBXT[3] | Yes | |
| 02336260 | | FTT[.0974721], USD[0.00] | | |
| 02336273 | | BTC-PERP[0], EGLD-PERP[0], USD[0.01], XTZBULL[63] | | |
| 02336277 | Contingent | ALEPH[0], ATLAS[0], BTC[0.01418160], BTC-PERP[.0011], DOGE[5], ETH[0.02209893], ETH-PERP[.044], ETHW[.02209893], FTM[0], FTT[0], GALA[0], LUNA2[0.51569505], LUNA2_LOCKED[1.20328846], SOL[.0000297], SOL-PERP[.13], USDL-72.27] | | |
| 02336280 | | USD[0.00] | | |
| 02336283 | | BTC[0], ETH[.01099791], ETHW[.01099791], SAND[2.99943], USD[0.36] | | |
| 02336292 | | SOL[0], USDT[0] | | |
| 02336297 | | APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], HNT-PERP[0], USD[0.77], USDT[0] | | |
| 02336298 | | ATLAS[957.19913739], BAO[2], TRY[0.00], USDT[0] | Yes | |
| 02336299 | | AVAX[.0968], DOT[.0934], SOL[2.0524082], USD[0.00], USDT[620.39973628] | | |
| 02336301 | | AAVE-PERP[0], BTC-PERP[0], CREAM[.00946], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] | | |
| 02336305 | | ATLAS[0], BNB[0], DAI[.0590909], RAY[.965217], SOL[0], TRX[.969988], USD[1.00] | | |
| 02336309 | | USDT[0.55449707] | | |
| 02336310 | Contingent, Disputed | BTC[0] | | |
| 02336313 | Contingent | AGLD-PERP[0], APE-PERP[0], CRO-PERP[0], ETH[.287], ETH-PERP[0], ETHW[.287], FTM[12180.51791], FTM-PERP[0], GALA-PERP[13920], LINK-PERP[0], LUNA2[39.34189089], LUNA2_LOCKED[91.79774542], LUNC[8566779.5718074], LUNC-PERP[6765000], MANA-PERP[3151], ONE-PERP[0], POLIS-PERP[0], SOL[490.44086262], SOL-PERP[0], SPELL[71.50766850], SPELL-PERP[0], USD[4856.30], XRP-PERP[5329] | | FTM[6000], SOL[100] |
| 02336319 | | USD[26.46] | | |
| 02336323 | | MATIC[.0002863], SHIB[205.37927573], USD[0.02] | Yes | |
| 02336335 | | AAVE[0], BNB[0], BTC[0.03000000], ETH[0.45078459], ETHW[0.45078459], SAND[199.962], SHIB[4399189.08], SOL[17.36387943], USD[0.00], USDT[0.00000001] | Yes | |
| 02336338 | | EUR[163.26] | Yes | |
| 02336339 | | AAPL[.03], BNTX[.01], FB[.01], GLD[.02], GME[.48], GOOGL[.06], MRNA[.025], MSTR[.005], NVDA[.1375], PFE[.18], PYPL[.025], SQ[.045], TSLA[.03], USD[1.05] | | |
| 02336343 | | ETH[0], USD[0.00], USDT[0.00000001] | | |
| 02336344 | | BTC[.0097], FTT[37.8], SAND[3], USD[419.02] | | |
| 02336351 | | TRX[0], USD[0.00], USDT[0] | | |
| 02336352 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[500], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], TOMO-PERP[0], TRX[.000002], USD[-127.07], USDT[0], WAVES-PERP[0] | | |
| 02336353 | | SOL[34.9437194], USD[0.99], USDT[2.36] | | |
| 02336357 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02336359 | | DOGE[95] | | |
| 02336361 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00374389], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20211231[0], UNI-PERP[0], USD[0.01], USDT[258.51], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02336366 | | 1INCH[2330.10663031], BOBA[1000], DOGE[1115.70478598], ETH[1.67310333], ETH-0325[0], ETHW[1.66948357], FTT[25.49515975], OMG[341.77873069], SHIB[7498646.25], SOL[23.46403682], USD[0.96], XRP[522.86996774] | | 1INCH[2211.587625], DOGE[1096.054135], ETH[.658563], OMG[328.63725], SOL[22.479973], XRP[501.278263] |
| 02336375 | | BTC[0], SHIB[0], TRX[0], USDT[0] | | |
| 02336381 | | XRP[27.676774] | | |
| 02336388 | | SOL-PERP[0], TRX[.000001], USD[-0.02], USDT[.02736674] | | |
| 02336390 | | BNB-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTM-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], STMX-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[.0179053] | | |
| 02336392 | | USDT[0] | Yes | |
| 02336394 | | CQT[.9848], USD[0.00], USDT[0] | | |
| 02336395 | | DOGE-PERP[0], EXCHBEAR[100000], FLOW-PERP[0], NFT (341711865518801129/FTX Crypto Cup 2022 Key #12538)[1], NFT (396418554421097017/FTX EU - we are here! #144711)[1], NFT (459231441297296523/FTX EU - we are here! #144376)[1], NFT (460654237447324393/FTX EU - we are here! #144462)[1], USD[20.85], USDT[0] | | |
| 02336405 | | LINK-PERP[0], USD[0.99] | | |
| 02336407 | | AVAX[0], BNB[0], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 02336410 | | USDT[.4865929] | | |
| 02336414 | | USD[0.00] | | |
| 02336418 | | BTC[0.00009192], DOGE[.959099], FTT[.084192], SOS[685869660], USD[0.03], USDT[0] | | |
| 02336420 | | BAO[1], DENT[9267.56331089], EDEN[35.65275137], IMX[36.53030723], KIN[4], USD[0.06], USDT[0] | Yes | |
| 02336426 | | ASD-PERP[0], BNB-PERP[0], FTT[0.09117378], HT-PERP[0], KIN-PERP[0], SOL[.008], USD[0.00], USDT[0.17500000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02336437 | | FTT[36.4], REAL[237.8556795], SOL[6.6287403], USD[0.00], USDT[1551.95917500] | | |
| 02336444 | | ATLAS[7348.53], INTER[112.7], USD[0.18], USDT[0] | | |
| 02336445 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BEAR[2440992.27], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBEAR[083660], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.92318991], LUNA2_LOCKED[2.15410981], LUNA2-PERP[0], LUNC[100026.5486], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[135.97416], TRX-PERP[0], USD[1920.35], USDT[399.40591671], USTC-PERP[0], XLM-PERP[0], XRP[0.89659579], XRP-PERP[0] | | |
| 02336450 | | ETH-PERP[0], USD[583.56] | | |
| 02336451 | | USD[0.00], USDT[0] | | |
| 02336456 | | ETH[0], USD[0.00] | | |
| 02336474 | | AKRO[1], ATOM[0], BAO[7], BTC[0], DOGE[0], ETH[0], EUR[0.00], FTM[0], KIN[3], MANA[0], MATIC[0.00009133], SAND[0.00048462], SPELL[220.67073010], TRX[1], UBXT[1], USD[0.00], XRP[0.00301809] | Yes | |
| 02336476 | | USD[0.00] | | |
| 02336480 | | AKRO[1], BAO[2], BTC[.00105069], STEP[.00569194], USD[0.00], USDT[0] | Yes | |
| 02336482 | | POLIS-PERP[0], USD[0.00] | | |
| 02336483 | | AUDIO[1572.89778], CHZ[6534.78087], FTT[49.990842], TRX[.000001], USDT[623.92807712] | | USDT[620.025149] |
| 02336489 | | USD[0.07] | | |
| 02336493 | | ATOM-PERP[0], AVAX-PERP[0], BNB[0], CREAM-PERP[0], CRV-PERP[0], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02336495 | | POLIS[8.17282677], POLIS-PERP[0], USD[6.99], USDT[0] | | |
| 02336497 | | TRX[.000001], USDT[10] | | |
| 02336503 | | TRX[.000013], USDT[0.00019984] | | |
| 02336506 | | BADGER-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[101.17], XLM-PERP[0], XRP-PERP[0] | | |
| 02336509 | | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], OKB-PERP[0], USD[0.68], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 02336517 | | USDT[0.00000004] | | |
| 02336523 | | FTM[149.946], MATIC[239.9478], USD[8.96] | | |
| 02336531 | | USD[0.00], USDT[0] | | |
| 02336539 | | BAO[1], CRO[65.56900491], USD[0.00] | Yes | |
| 02336542 | | BTC[0.00000001], ETH[0.00000021], ETHW[0.00000021], FTM[.966693], FTT[.01534186], IMX[.0007465], MANA[.962893], SOL[.0000027], TRX[.000061], USD[0.00] | | |
| 02336545 | | NFT (299955731350662233/FTX AU - we are here! #46343)[1], NFT (442015776755776344/FTX EU - we are here! #36139)[1], NFT (481684871070229155/FTX AU - we are here! #46283)[1], NFT (505806268573372920/FTX EU - we are here! #36111)[1], NFT (553793204710936178/FTX AU - we are here! #35642)[1] | Yes | |
| 02336546 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.01749531], TRX[.000001], USD[-1.26], USDT[3.5582019] | | |
| 02336553 | | BAO[5], BTC[.00000004], DENT[2], GBP[0.00], KIN[8], SAND[.00108583], UBXT[1], USD[0.00] | | |
| 02336555 | | AKRO[1], BAO[10], BNB[0], BTC[0.00425355], ETH[0.01382229], ETHW[0.01364765], FTT[0.22384679], KIN[8], SOL[0.01782446], USD[0.00] | Yes | |
| 02336559 | | ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00012369], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04871606], GALA-PERP[0], HNT[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], TRYB-PERP[0], USD[8.94], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02336566 | | NFT (312937188816143512/FTX EU - we are here! #266827)[1], NFT (538155352640054568/FTX EU - we are here! #266849)[1], NFT (570898761982551957/FTX EU - we are here! #266853)[1] | Yes | |
| 02336567 | | USD[0.02] | | |
| 02336570 | | ATLAS[7.92], USD[0.00] | | |
| 02336573 | | SOL[0], TRX[.245141], USDT[1.19588636] | | |
| 02336575 | Contingent | BTC[.01669666], ETH[.318047], ETHW[.318047], LUNA2[0.43657281], LUNA2_LOCKED[1.01866990], LUNC[95064.65], SOL[4.6], USD[1.65] | | |
| 02336576 | | ATLAS[1649.6865], IMX[33.093711], SHIB[1499715], TRX[.000001], USD[2.52], USDT[.004492] | | |
| 02336580 | | BTC[0.06636627], SHIB[55632231], USD[52.50], USDT[291.40891988] | | USDT[288.131103] |
| 02336592 | | AKRO[509.9286], ATLAS-PERP[0], MKR[.003], USD[-1.02], USDT[0.04448288] | | |
| 02336595 | | USD[6.65] | | |
| 02336598 | Contingent | BTC[0.00025972], LUNA2[0.11411049], LUNA2_LOCKED[0.26625781], USD[0.00], USDT[0.00100427] | | |
| 02336608 | | USD[0.00] | | |
| 02336618 | | DOGE[3999.7], ETH[2], ETHW[2], USD[0.01], USDT[399.73054271], XRP[1542.6914] | | |
| 02336620 | | ATLAS[0.13053230], AUDIO[0.00034506], BAO[307.2475999], BNB[0], CHR[0.00056374], CQT[.0021829], KIN[4], MNGO[.00102607], SHIB[.00000001], SLP[0], SOL[0], TRX[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02336628 | Contingent | AVAX[.098993], AVAX-PERP[0], BTC[0.07878276], CRO[1679.6808], ETH[.97171956], ETHW[.97171956], FTT[.09506], GALA[9.753], GALA-PERP[0], LTC[.2099392], LUNA2[0.17717769], LUNA2_LOCKED[0.41341463], LUNC[38580.8170441], LUNC-PERP[0], MANA[.97454], SAND-PERP[0], SHIB[.5.2779176], SUSHI[65.487555], USD[8617.52], USDT[500.00000001], XRP[1172.607784] | | |
| 02336630 | | AKRO[1], BAO[7], CAD[0.00], DOGE[16007.2960493], ETH[0.54247669], ETHW[0.54224898], HXRO[1], KIN[5], MATIC[1.04819627], SHIB[0], SOL[0.22831612], TRX[1], UBXT[1], USD[104.06], USDT[0], XRP[1383.95361767] | Yes | |
| 02336632 | | MATIC[.0382662], USD[0.28] | | |
| 02336634 | | MATIC[55], USD[0.70], USDT[0.00931466] | | |
| 02336648 | | ALGOBULL[1610000], ASDBULL[220], ATOMBULL[2220], BALBULL[73], EOSBULL[6600], GRTBULL[345.185351], LINKBULL[62], SXPBULL[1770], THETABULL[.086], TOMOBULL[76700], USD[0.00], USDT[0.00980733], VETBULL[15.21], XTZBULL[1520] | | |
| 02336659 | | ATOMBULL[.3388], BALBULL[.83869], BULL[0.00000901], COMPBULL[.057554], DOGEBULL[.00085601], HTBULL[1.037927], LINKBULL[1.070569], SUSHIBULL[788.91], THETABULL[.00003844], TOMOBEAR2021[.0055882], USD[0.00], ZECBULL[0.073324] | | |
| 02336669 | | AGLD-PERP[0], ALGO-PERP[0], ALICE[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[0.38699966], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USDt-0.31], USD[0.90000000], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02336670 | | KIN[2517710.57206929] | | |
| 02336671 | | AKRO[1], AUD[0.00], BAO[1], UBXT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02336676 | | ATLAS[360], TRX[.000002], USD[0.10] | | |
| 02336678 | | BTC[0.00002832], ENJ[41.81740591], FTM[80], MANA[43], MATIC[1.46383470], SOL[1.19092600], USD[4.19], USDT[0.00000001] | | |
| 02336679 | | BTC[0.00078438], TRX[.000001], USD[-0.57], USDT[0] | | |
| 02336686 | | USD[0.00] | | |
| 02336693 | | HNT[.3], USDT[2.22663489] | | |
| 02336698 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[2.37], USDT[11.17213917] | | |
| 02336701 | | USD[25.00] | | |
| 02336704 | | FTT[0.00740994], MATIC[0], USD[0.00] | | |
| 02336706 | | STEP[.081038], TONCOIN[101], USD[2.05], USDT[0.06312200] | | |
| 02336714 | | BTC[.0333], BTC-PERP[.0307], ETH[.48396022], ETHW[.48396022], EUR[2046.62], LUNC[0], LUNC-PERP[0], OMG[5], SOL-PERP[.93], UNI[0], USD[287.54] | | |
| 02336716 | | BTC[0.00049990], USD[18.13] | | |
| 02336718 | Contingent | ADA-20211231[0], ALGO-20211231[0], BAT-PERP[0], BNB[.00000001], BNB-20211231[0], BTC[0], BTC-0325[0], BTC-PERP[0], CHR-PERP[0], DOGE-20211231[0], ETH[.00000001], ETH-0325[0], ETH-20211231[0], EUR[0.00], GRT-20211231[0], LUNA2[5.96904904], LUNA2_LOCKED[13.9277811], LUNC[1299772.9962], RAY[6156.23679601], SLP-PERP[0], SXP-0325[0], TRX[.000066], USD[7.07], USDT[4.55127157], XRP-PERP[0] | | |
| 02336721 | | BEAR[148082.96901918], BTC[0.00055908], BTC-PERP[0], BULL[0], SHIB-PERP[1000000], USD[-8.25], USDT[0.00010331], XLMBULL[22] | | |
| 02336725 | | BTC[0.00006125] | | |
| 02336737 | | BOBA[.0967], NFT (298598854293240713/FTX AU - we are here! #54385)[1], NFT (378262167914174058/FTX AU - we are here! #178099)[1], NFT (420819437881695769/FTX EU - we are here! #178147)[1], NFT (522214101031487958/FTX EU - we are here! #177976)[1], SOL[.00000001], USD[1.56], USDT[0.97715825] | | |
| 02336743 | | BNB[.09497505], BTC[.00074846] | | |
| 02336751 | | ETH[0], MATIC[.04795996], TRX[0], USD[-0.01] | | |
| 02336756 | | ETH-PERP[0], FTT[0], SOL[0], USD[80.47] | | |
| 02336759 | | BTC[.01657981], NFT (300454977489394932/FTX AU - we are here! #261961)[1] | | |
| 02336765 | | APT[76], BNB[61.04680667], ETH[13.06299205], GBP[0.77], USD[30000.00], USDT[0.00000595] | | |
| 02336766 | | AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], SAND-PERP[0], TRX[.000031], USD[0.00], USDT[10241.75759199] | | |
| 02336778 | Contingent | BNB[0], LUNA2[0.00000497], LUNA2_LOCKED[0.00001159], LUNC[1.08235907], NFT (359324325730129344/FTX EU - we are here! #3103)[1], NFT (398692889752659318/FTX EU - we are here! #3393)[1], NFT (427514397766259264/FTX EU - we are here! #3268)[1], SOL[.00000001], TRX[0], USDT[0] | | |
| 02336780 | | TRX[.000001], USDT[.1] | | |
| 02336782 | | ETH[0], SOL[1.53377186] | | |
| 02336785 | | NFT (350493798709630952/FTX AU - we are here! #31206)[1], NFT (357276414204516853/FTX EU - we are here! #160815)[1], NFT (367384307882364346/FTX AU - we are here! #160435)[1], NFT (402992767003508608/FTX EU - we are here! #161866)[1], NFT (416943792696671080/FTX AU - we are here! #16378)[1] | | |
| 02336787 | | AURY[1.46694547], BNB[.009], BTC[0.00006620], ETH[0.00001964], ETHW[0.00009410], FLOW-PERP[0], FTT[591.5012025], LINK[311.400518], TRX[.000174], USD[2218.11], USDT[0.00560074] | | |
| 02336791 | Contingent | BTC[.00003333], CHZ[3.22538641], ETH[.00034344], ETHW[0.00034344], LUNA2[0], LUNA2_LOCKED[6.36994167], NFT (370091776542740527/FTX AU - we are here! #20675)[1], USDT[0.00000000000/FTX AU - we are here! #68093)[1], TRX[.000015], USD[0.00], USDT[0] | Yes | |
| 02336795 | Contingent | 1INCH[0.18686923], AAVE[0], ALPHA[0], ASD[0.03161314], ATOM[1.30516080], AVAX[3.32819512], AXS[0.00025953], BAND[0.00870381], BCH[0.00378672], BNB[0.33262533], BNT[189.28833777], BTC[0.02448220], BULL[0], CEL[4.14405201], CUSDT[0], DAI[0.19511867], DOT[2.75642599], ETH[0.19481510], ETHBULL[0], ETHW[0.19377825], FTM[0.00803369], FTT[8.09550435], HT[0], KNC[0], LEO[0.00000300], LINK[0.01380410], LOOKS[11.93282917], LTC[0], LUNA2[1.54], LUNA2_LOCKED[.36], LUNC[0], MATIC[81.18797439], MKR[0.00025639], OKB[0], OMG[12.94612305], RAY[78.88371506], REN[0], RSR[0], RUNE[0], SNX[14.77821560], SOL[2.52536925], STSOL[0], SUSHI[0], SXP[0], TOMO[4.58196978], TRX[2627.28790214], UNI[0], USD[0.00], USDT[0.00001411], USTC[21.84030905], WBTC[0], XAUT[0.00771266], XRP[38.94912618], YFI[0] | | 1INCH[.180857], 1LOOKS[.1.30527], AVAX[3.327943], AXS[.000258], BAND[.008387], BCH[.003785], BNT[189.157696], DOT[2.755907], ETH[.19479], FTM[.008028], LEO[.000003], LINK[.013802], MKR[.002256], OMG[12.939624], SNX[14.77641], TRX[2618.922879], USD[0.00], USDT[.000014], XRP[38.948658] |
| 02336798 | Contingent | FTM[0], GALA-PERP[0], LUNA2[0.00749805], LUNA2_LOCKED[0.01749546], LUNC[111.0888891], SLP[9.24], SLP-PERP[0], SUSHI[9.77118482], USD[0.00], USTC[.98917] | | |
| 02336800 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02336809 | | CRO[47773.85935435], KIN[2], RSR[1], TRX[1], UBXT[1], USD[1457.73], USDT[0] | Yes | |
| 02336812 | | BTC[.35233132], ETH[3.97151767], ETHW[3.97151767] | | |
| 02336813 | | BTC-PERP[0], CVC-PERP[0], DOGEBULL[.009866], USD[0.12], USDT[0.50844547] | | |
| 02336815 | | ETH[.02430884], ETHW[.02430884], USDT[0.00002530] | | |
| 02336816 | | AGLD-PERP[0], BTC[0.00000496], ETH[.00018442], ETH-PERP[0], ETHW[0.00018442], USD[0.00] | | |
| 02336817 | | NFT (530713145247300944/FTX EU - we are here! #199473)[1], NFT (532711808857079302/FTX EU - we are here! #199571)[1], TRX[0], TRYB[0] | | |
| 02336822 | | BTC[0.00005873], ETH[.00027047], ETHW[0.00027046], FTT[0.00054612], SOL[.00766898], TRX[.000019], USD[0.01], USDT[0] | | |
| 02336829 | | BAO[6], EUR[0.00], GBP[0.00], KIN[4], NFT (312633411994976975/FTX EU - we are here! #22706)[1], NFT (550111929484133096/FTX EU - we are here! #22602)[1], NFT (558253383533201227/FTX EU - we are here! #21950)[1], SOL[0], TRX[.650006], UBXT[1], USDT[0.00010042] | Yes | |
| 02336830 | | BNB[.62136779], SOL[1.07824960], USDT[0.00000008], XRP[457.36391522] | | |
| 02336833 | | ADA-PERP[0], ETH[.14560965], ETHW[0.14560964], LTC[.009948], USD[-63.91], USDT[623.65383651] | | |
| 02336834 | | USD[0.00] | | |
| 02336843 | | BTC[0], ETH[.78614607], MATIC[96.36], USD[6028.39], USDT[457.00383532] | | |
| 02336844 | | TRX[.000001] | | |
| 02336855 | | ETH[0.00060943], ETHW[0.00060943], USD[238.13], USDT[6.63357880] | | |
| 02336857 | Contingent | BTC[.01581152], LUNA2[69.84819402], LUNA2_LOCKED[162.9791194], USD[0.00], USDT[0.00946] | | |
| 02336858 | | NFT (365834884999490871/FTX AU - we are here! #137981)[1], NFT (412189178408830325/FTX EU - we are here! #138136)[1], NFT (460227702656733881/FTX EU - we are here! #136681)[1] | | |
| 02336861 | | TRX[0] | | |
| 02336864 | | BEAR[478.6], BNBBULL[.00992], ETHBEAR[999800], ETHBULL[.00279], FTT[.09974], SUN[.2461414], USD[37.38], USDT[2237.20843379] | | |
| 02336865 | | BAO[1], KIN[1], SGD[0.00], UBXT[3], USD[0.00] | Yes | |
| 02336868 | Contingent | 1INCH[0.22562493], AAVE[0.00320774], ASD[5.26005276], BAL[0.04736297], BAT[1.73884779], BCH[.08265576], BIT[1.5], BNB[0], BTC[0.00117688], CHZ[2.27261274], COMP[0.00300234], CRO[3.79040395], DAI[0], DOT[0.43639596], EDEN[10.95650772], ENJ[0.39377146], ETH[.0012], ETHW[0.00120000], FTT[0], GRT[0.97716791], HT[0.09590658], LINK[0.03429577], LTC[0.00048756], LUNA2[0.01739859], LUNA2_LOCKED[0.04096672], LUNC[.05604764], MANA[2.13641954], MATIC[0.66202095], MKR[0.00042095], NEAR[.36229679], RAY[6.36164338], RNDR[.05838913], SAND[0.87481081], SHIB[35420.56757135], SOL[0.13373890], SRM[0.12717030], SRM_LOCKED[.00174076], SUSHI[0.08052988], TONCOIN[2], TRX[0], UNI[0.03905035], USD[0.00], USDT[0.00000251], YFI[0.00002947] | | |
| 02336869 | | FTT[26], IMX[.09968], TRX[.000044], USD[0.00], USDT[1.60883200] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02336870 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[17.842], USD[-0.94], XRP[.80791], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02336875 | | TRX[.000778] | | |
| 02336878 | | USD[5.92] | | |
| 02336879 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[2533.54], LINK-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], UNI-PERP[0], USD[2.68], VET-PERP[0], XLM-PERP[0] | | |
| 02336881 | | BNB[1.67561171], TRX[.030126] | | |
| 02336884 | | CEL[.0759], MATIC[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 02336889 | | BTC[0], ETH[.00000001], NFT (302827029936017743/FTX EU - we are here! #232752)[1], NFT (304069420935058544/FTX AU - we are here! #1836)[1], NFT (416150780550179958/FTX EU - we are here! #232746)[1], NFT (416445005482426800/FTX EU - we are here! #232735)[1], NFT (439229315470616402/FTX AU - we are here! #1835)[1], NFT (542647891471835125/FTX EU - we are here! #442931)1, USD[0.00], USDT[0] | Yes | |
| 02336898 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC[.00000695], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[4.46], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 02336904 | | EUR[20.00] | | |
| 02336908 | | ATLAS[2960], USD[4.25, USDT[0] | | |
| 02336914 | | FTT[.00000001], USD[0.29] | | |
| 02336918 | | AMPL-PERP[0], BTC[0.00009046], BTC-PERP[0], CEL-PERP[0], GST-PERP[0], HNT-PERP[0], SRM-PERP[0], USD[1011.11] | | |
| 02336920 | | BTC[.00007968], DOGE[20.28483361], ETH[.00127482], ETHW[.00126113], SHIB[128131.5727152], USD[0.00] | Yes | |
| 02336921 | | GBP[0.01], KIN[1], UBXT[1], USD[11.39] | Yes | |
| 02336924 | | NFT (311987975518926448/FTX EU - we are here! #132092)[1], NFT (333973530726265353/FTX EU - we are here! #132188)[1], NFT (554431792076605258/FTX EU - we are here! #131959)[1] | | |
| 02336930 | | USDT[29.557065] | | |
| 02336933 | Contingent | LUNA2[0.00495018], LUNA2_LOCKED[0.01155043], NFT (393384724381034851//FTX EU - we are here! #192038)[1], NFT (415152137126358325/FTX EU - we are here! #192112)[1], USD[0.00], USDT[0.00027814], USTC[.700723] | | |
| 02336946 | | SPELL[5800], USD[0.50] | | |
| 02336954 | | ALGO-PERP[0], FTM-PERP[0], ICX-PERP[0], USD[-0.09], USDT[.87336952], XLM-PERP[0], XRP-PERP[0] | | |
| 02336955 | | BNB[.0895], BNB-PERP[0], USD[0.29], WAXL[57] | | |
| 02336956 | | BTC[0], ETH[.07099886], EUR[2390.82], USD[165.28] | | |
| 02336957 | | NFT (398299726806144269/FTX EU - we are here! #154708)[1], NFT (562721906548958529/FTX EU - we are here! #154777)[1], TRX[.000777], USDT[1.53986630] | | |
| 02336970 | | USD[25.00] | | |
| 02336972 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], SHIB[0], USD[0.63] | | |
| 02336982 | | EUR[3236.27], USDT[0] | | |
| 02336983 | | BTC[.0342263] | Yes | |
| 02336990 | | USD[0.00] | | |
| 02336994 | | BNB[0], BTC[0], DOGE[0], ETH[0], ETHW[0.05603965], FTT[37.37422207], KNC[0], TRX[0.00000787], USD[31590.66], USDT[0.00000002] | | |
| 02336996 | | ATLAS[3390], FTT[.00390632], POLIS[12.5], TRX[.000001], USD[0.00] | | |
| 02336997 | | BTC[0.12939576], ETH[.118], ETHW[.118], USD[3.67], USDT[0.00003764] | | |
| 02336998 | | AKRO[1], AUDIO[23.70736884], BAO[3], BF_POINT[200], BTC[.00017216], DENT[1], DYDX[11.92495216], EUR[0.02], FTT[2.04976012], KIN[3], RAY[13.21595371], SHIB[348599.46987585], SOL[.26679689], SRM[29.009504], TRX[585.82914483], UBXT[1] | Yes | |
| 02336999 | | BTC[0], NFT (438721941543841603/The Hill by FTX #7161)[1], USD[5.90] | | |
| 02337007 | | BTC[0.00009408], ETH[0], ETHW[1.29631138], FTM[.9654], FTT[25.72353364], USD[0.03], USDT[0.60018587] | | |
| 02337031 | | AAVE[0], BTC[0], ETH[0.00583164], ETHW[0.00583164], KSHIB[0], MANA[0.99981000], SOL[0], USD[0.00], USDT[0] | | |
| 02337032 | | SOL[0], TRX[.000001], USD[16.25766772] | | |
| 02337036 | | AUD[0.00], BAO[1], CRO[44.24855893] | Yes | |
| 02337037 | | ATLAS[5908.8771], USD[0.71] | | |
| 02337050 | | 0 | | |
| 02337058 | Contingent | BTC[0.01089920], ETH[0], ETHW[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], REN[.00000001], SNX[.00000001], SOL[31.74220415], UNI[.00000001], USD[0.00] | | |
| 02337065 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-1230[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.12256244], BTC-PERP[0], CEL-PERP[0], CRO[0], CRO-PERP[0], DENT-PERP[0], ETH-PERP[0], GST-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02337071 | | ETH[0], SOL[0] | | |
| 02337075 | | BTC-PERP[0], ETH-20211231[0], ETH-PERP[0], USD[0.00], XRP[.00947971] | | |
| 02337085 | | ATLAS[1909.6562], USD[0.64] | | |
| 02337087 | | APE[7.79856246], BTC[.05064778], FTT[12.29771259], RUNE[.09644301], SAND[44.9917065], TRX[.000001], USD[12316.42], USDT[0] | | |
| 02337098 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.4], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[.09962], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL[0.04895437], SOL-PERP[0], TLM-PERP[0], TRX[.001001], USD[-124.15], USDT[163.33320722], WAVES-PERP[0] | | |
| 02337101 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE[.095824], APE-PERP[0], ATOM[1.06150793], ATOM-PERP[0], AVAX[3.35820457], AVAX-PERP[0], AXS[0.28350833], AXS-PERP[0], BNB[0.00658368], BTC[0.00008412], BTC-PERP[0], CEL-PERP[0], DOT[18.08030704], EGLD-PERP[0], ENS-PERP[0], ETH[0.00082732], ETHW[1.15383779], FTM[0.38946349], FTM-PERP[0], FTT[13.99788482], GMT-PERP[0], HBAR-PERP[0], LINK[.0909208], LUNA2[0.01598734], LUNA2_LOCKED[0.03730379], LUNC[4.74931198], LUNC-PERP[0], MTL-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[38.01266656], SOL-PERP[0], TRX[14264.3915], TRX-PERP[0], USD[0.85], USDT[0], USTC[.714752], XRP[746.96169964] | | ATOM[1], AVAX[3.299423], AXS[.2], DOT[17.99773], XRP[745.919672] |
| 02337110 | | CRO[113.80644594], DENT[1], KIN[2], LINK[.0284684], MANA[19.89722904], SAND[2.68069591], TRX[.000001], USDT[0.04866875] | Yes | |
| 02337112 | | ATLAS[579.986], ATLAS-PERP[0], POLIS[5.3999], USD[20.20], USDT[0.00190876] | | |
| 02337114 | | ATLAS[39086.7434], POLIS[.2], TRX[.290917], USD[0.69], USDT[0.00772682] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02337116 | | AAVE-PERP[0], BTC-PERP[0], C98-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00754025], NFT (398567621937513509/The Hill by FTX #36656)[1], OP-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 02337120 | | ETHW[.00021399], USD[0.00] | | |
| 02337129 | Contingent | BTC[0.01693467], DOGE[252.4588194], ETH[0.06173085], ETHW[1.26273085], FTT[209.0973591], SOL[8.0437832], SRM[.46431614], SRM_LOCKED[2.65568386], USD[19.45], USDT[0.00508486] | | |
| 02337137 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT[0], DENT-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[-122.40], USDT[0.00000001], VET-PERP[0], XRP[711.26106313], XRP-PERP[0] | | |
| 02337142 | Contingent, Disputed | USD[25.00] | | |
| 02337144 | | ENJ[12], ETH[.014], ETHW[.014], LINK[1.1], LTC[.15], USD[2.83], VET-PERP[0], XRP[54.98955] | | |
| 02337146 | | DOGE-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02337149 | | SOS[20800000], USD[2.64], USDT[0] | | |
| 02337161 | | ETHBULL[20091.31135646], USDT[18549.23354245] | | |
| 02337162 | | BTC-PERP[0], EOS-PERP[0], GMT-PERP[0], NEAR-PERP[0], USD[0.00], USDT[1.04777822] | | |
| 02337168 | | BTC[.00000038], EUR[0.00], FTT[2.00634588] | Yes | |
| 02337169 | | BF_POINT[200], BTC[0.02422855], ETH[0.08625132], ETHW[0], FTM[125.45417199], FTT[0.17125638], SPELL[5.20622757], TRX[.000001], USD[0.00], USDT[0.00065797] | Yes | |
| 02337172 | | BTC[.05635687], ETH[.1747174], ETHW[.1747174], SHIB[217632.50158198], USD[0.38], XRP[678.501105] | | |
| 02337174 | Contingent | APE[.055932], ATOM[.005403], AVAX[0.01295893], CRO[8.4952], ETHW[9.96878232], LINK[367.421], LUNA2[52.20019009], LUNA2_LOCKED[121.8004435], SOL[.002], USD[5266.81], USDT[35.97287506], USTC[7389.189206] | | |
| 02337175 | | FTT[7.2], LUA[10.9], TRX[.000001], USD[0.01], USDT[2.09410269] | | |
| 02337180 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LRC-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.01], USDT[.00878819], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02337182 | Contingent | ALGO-PERP[0], FTT[0.00317818], SRM[.00176256], SRM_LOCKED[1.01818198], USD[-0.02], USDT[.00801741] | | |
| 02337183 | | BNB[0], BTC[0.09336516], ETH[0.00000192], ETHW[0.20963551], EUR[100.02], USD[0.00], USDT[0.00034385] | Yes | |
| 02337184 | | USD[0.00] | | |
| 02337187 | | ATLAS[12120] | | |
| 02337188 | | BTC[.00115068], EUR[0.00], USDT[15.41157039] | Yes | |
| 02337190 | | DOGE-PERP[0], FLOW-PERP[0], NFT (432793466907228127/The Hill by FTX #27971)[1], USD[0.00] | | |
| 02337193 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[16.77], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02337194 | | BCH-PERP[0], USD[203.69], XRP[.5] | | |
| 02337200 | | BSV-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[.06702], KSM-PERP[0], LTC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.54042778], USDT-PERP[0], YFI-PERP[0] | | |
| 02337202 | Contingent | BTC[0.02767285], BTC-PERP[-0.0058], BULL[0.06640350], ETHBULL[0.43497886], FTT[7.48960814], FTT-PERP[-1], GALA[1636.062364], LUNA2[2.08222923], LUNA2_LOCKED[4.85853488], LUNC[330446.64827510], SAND[67.9692314], SAND-PERP[0], SLND[84.5594673], USD[784.29], USDT[8.93420646], XRP[7] | | |
| 02337204 | | USD[0.00] | | |
| 02337210 | | AVAX-PERP[0], BTC-PERP[0], FTT-PERP[0], USD[1.25], USDT[0.00671304], XRP-PERP[0] | | |
| 02337214 | | AVAX[0], AVAX-PERP[0], BTC-PERP[0], FTT[0.00140610], SHIB-PERP[0], TSLA-0624[0], USD[0.00] | | |
| 02337219 | | BTC[.45661274] | Yes | |
| 02337223 | | BTC[0.04878567], ETH[.00086035], ETHW[.00086035], USD[86.23], WAVES[.498765], XRP[.074031] | | |
| 02337224 | | BAO[1], BTC[.02991695], SOL[3.76611848], UBXT[1], USD[0.00] | Yes | |
| 02337229 | | USD[0.00], USDT[0] | | |
| 02337233 | | BTC[0], FTM-PERP[0], USD[0.00], USDT[745.56760330], YFI[0.03016720] | | YFI[.03] |
| 02337235 | | FTT[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02337238 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUD[0.00], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.30616669], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 02337239 | | BTC[0], FTT[0], LINK[0], USD[0.00], USDT[0] | | |
| 02337242 | | AKRO[4], BAO[6], BTC[.0230088], DENT[3], ETHW[.29885426], FRONT[2.01519898], GRT[1], HOLY[1.04734186], KIN[6], MATH[2], MATIC[2.09815025], SXP[1], TOMO[1], TRX[4], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 02337245 | | BNB[-0.00000440], USD[0.00], USDT[0.00038252] | | |
| 02337247 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], C98-PERP[0], FTM-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MKR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[11.44], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02337248 | | ALTBULL[2265.726764], ASD[0], ASDBULL[214208.19847855], ATLAS[37402.178], AURY[270.9944], CONV[136926.368], CQT[7864.2174], HT[.00178], HTBULL[15396.26868], KIN[54060004], LUA[70011.78978], ROOK[18.3173536], USD[0.09], USDT[0.00163909] | | |
| 02337253 | | USD[-0.55], USDT[0.59956243] | | USDT[.002951] |
| 02337254 | | XRP[45.75] | | |
| 02337266 | | AKRO[1], BADGER[.72538024], BAO[7], BTC[.03387342], CHZ[388.24496523], CRO[.02452122], DENT[920.94414938], ENJ[42.25033437], ETH[0.35518935], ETHW[0.35504031], FTM[.00009691], FTT[.59206586], KIN[4], SHIB[209632.69896742], SPELL[.00978418], SRM[1.12010276], TRX[1], UBXT[1], USD[0.00], USDT[0.00032148] | Yes | |
| 02337274 | | BAO[12], BTC[.00070555], DENT[2], KIN[15], TSLA[.00000003], TSLAPRE[0], USD[0.00] | | |
| 02337275 | | BNB[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 02337279 | | DOGE[0] | | |
| 02337284 | | DOGE-PERP[0], FLOW-PERP[0], SLP-PERP[0], TRX[.000151], USD[-0.11], USDT[1.71208271] | | |
| 02337286 | | APE-PERP[0], GMT-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0] | | |
| 02337291 | | BTC[0], ETH[7.55031110], ETH-PERP[0], ETHW[0], GBP[2583.29], SOL[100.00799620], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02337296 | | BTC[0.02699812], CRO[899.98254], ETH[0.37496162], ETHW[0.37496162], FTM[333.3948], FTT[3.7], MATIC[272.783692], SAND[60.995926], SHIB[3400000], USD[78.19], USDT[18.04731230] | | |
| 02337300 | | USD[0.02], USDT[0] | | |
| 02337306 | | ATLAS[28.194], TRX[.000001], USD[8.90], USDT[0] | | |
| 02337307 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 02337315 | | ATLAS[6.1601], USD[0.00], USDT[0] | | |
| 02337320 | Contingent | LUNA2[46684164], LUNA2_LOCKED[1.08929716], LUNC[101655.75], USD[0.51] | | |
| 02337324 | | BAO[2], BTC[0], KIN[1], TRY[0.01] | | |
| 02337334 | | USD[0.00] | | |
| 02337340 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.1], AXS-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[312.73], USDT[0] | | |
| 02337345 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.19], USDT[0] | | |
| 02337355 | | ALGO-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.42], USDT[0.18979301], XAUT-PERP[0], XRP-PERP[0] | | |
| 02337356 | | USD[0.00] | | |
| 02337357 | | ETH[.00000001], FTT[.00511761], TRX[.000001], USDT[.00015077] | Yes | |
| 02337360 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2[0.01783619], LUNA2_LOCKED[0.04161779], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], USD[433.29], USDT[0.00000065], WAVES-PERP[0], YFI-PERP[0] | | |
| 02337363 | Contingent | APE[3.10700947], AUDIO[74], BTC[0.03243349], CRO[180], CRV[20], DENT[36200], DOGE[204], DYDX[2.3], ETH[0.17081893], ETHW[3.31205882], EUR[0.00], FTM[201.41994849], FTT[6], GALA[500], GRT[129.46676586], LUNA2[0.24023487], LUNA2_LOCKED[0.56054804], LUNC[52311.65], MATIC[.172201], SAND[12], SHIB[7000000], SOL[2.02104064], SRM[10], TONCOIN[7.9], USD[349.70], XRP[40.130608] | | ETH[.139], FTM[201.408452], GRT[129] |
| 02337366 | | ETH[.04979467], ETHW[.04979467], USD[0.00] | | |
| 02337373 | | ETH[.31987498], ETHW[.31987498], TRX[.000001], USDT[2.00481790] | | |
| 02337385 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.24406350], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000121], LUNA2_LOCKED[5.57970729], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00412739], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02337386 | | BTC[0.00005607], USDT[0.00240118] | | |
| 02337394 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02337406 | | ATOM[4.6], DOGE[596], ETH[.109], ETHW[.036], EUR[0.00], MATIC[40], USD[1.01], USDT[0.00000001] | | |
| 02337409 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000039], USD[50.39], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02337411 | Contingent | AMPL[0], AMPL-PERP[0], APT-PERP[0], AXS[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BNB[0], BTC-MOVE-1013[0], BTC-MOVE-1022[0], BTC-MOVE-1028[0], BTC-MOVE-1102[0], DAWN-PERP[0], EGLD-PERP[0], ETH[0.00000007], ETH-PERP[0], FTT[0.13191301], HT[0], HT-PERP[0], ICX-PERP[0], LUNA2[6.07538421], LUNA2_LOCKED[14.17589651], LUNC-PERP[0], NFT (378122175191404511/FTX EU - we are here! #148954[1], NFT (454866195921401157/FTX Crypto Cup 2022 Key #2279)[1], NFT (484342448332198018/FTX EU - we are here! #148823)[1], NFT (551871108471147113/FTX EU - we are here! #148716)[1], OKB[0], SLP-PERP[0], SOS-PERP[0], SRN-PERP[0], USD[-11.07], USDT[0], USDT-PERP[0], USTC[860] | | |
| 02337412 | | 1INCH[11.9977884], ALICE[1.9996314], AUDIO[42.99183], BNB[1.07961481], DFL[499.90785], ETH[0.13297548], ETHW[0.13297548], FTT[10.49870895], GALA[99.98157], HUM[1049.806485], LTC[0.24995392], MANA[58.9856246], MATIC[9.996314], REAL[3.29939181], SAND[94.9767782], SHIB[8898695.84], SOL[1.9996314], SPELL[98.9835], STARS[113.9845188], TRX[.000008], USD[1.05], USDT[69.75252515], XRP[50.9906007] | | |
| 02337425 | | TRX[79.645162] | | |
| 02337427 | | BTC[0.02258430], ETH[1.31774958], ETHW[1.31774958], SOL[43.4617407], USDT[5.86757352] | | |
| 02337431 | | ADA-PERP[0], ATLAS-PERP[0], BNB[.92], ETH-PERP[0], FTT-PERP[0], IMX[.07862697], NEAR-PERP[0], SOL[7.27], SOL-PERP[0], USD[10.56] | | |
| 02337433 | | BTC[0.00002231] | | |
| 02337438 | | BTC[0], NFT (323232179098117363/FTX EU - we are here! #271298)[1], NFT (499698802174757498/FTX EU - we are here! #271304)[1], NFT (523916354216048624/FTX EU - we are here! #271312)[1], SOL[.00823318], SOS[4919.9928], USD[0.00] | | |
| 02337441 | | NFT (318883913342405904/FTX EU - we are here! #113436)[1], NFT (490016379770329218/FTX EU - we are here! #113275)[1], NFT (560109844625561356/FTX EU - we are here! #112600)[1] | | |
| 02337453 | | USD[0.05] | | |
| 02337459 | | BTC[0.00007649], DOT[0.07038110], ETH[1.30649948], ETH-PERP[0], ETHW[.00000915], USD[-0.50] | | |
| 02337465 | | TRX[.000008], USD[0.00], USDT[27.94489116] | | |
| 02337466 | | SGD[0.00], USD[0.50] | | |
| 02337478 | | BTC[0], TRX[0] | | |
| 02337498 | | DOGEBULL[22.40985091], NFT (517215952699925068/FTX Crypto Cup 2022 Key #17752)[1], USD[0.12], USDT[0.00000001] | | |
| 02337499 | | APE[5.4989], ATLAS[167.896], BAO[206958.6], BRZ[152], BTT[28994200], ETH[.000982], ETHW[.000982], FTM[23.9952], SOL[.59988], SPELL[6698.66], SUSHI[.4983], TRX[.8008], USD[0.81] | | |
| 02337501 | | ALT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[0], BTTPRE-PERP[0], BULLSHIT[.9], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH[0], EXCH-PERP[0], FTT[4.06349225], HOLY-PERP[0], LTC[.00436554], MID-PERP[0], OMG-PERP[0], PRIV-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000004], TLM-PERP[0], USD[0.00], USDT[0.00009680], XEM-PERP[0], XLM-PERP[0], XRP[.1], XRP-PERP[0] | | |
| 02337506 | | DOGE[0], DOT-PERP[0], USD[2.70] | | |
| 02337508 | | USD[257.72] | | |
| 02337513 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[.004], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[1.47] | | |
| 02337514 | | ATLAS[1784.94840148], REEF[1040.23570517], USDT[0] | | |
| 02337521 | | TRX[.636638], USD[0.35] | | |
| 02337526 | | USDT[0.00002258] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02337529 | | USDT[10] | | |
| 02337531 | | NFT (362700711104284544/FTX EU - we are here! #285981)[1] | | |
| 02337532 | | FTT[.00002], NFT (310267693646438434/FTX EU - we are here! #189048)[1], NFT (414839381775715666/FTX EU - we are here! #189112)[1], NFT (482334588227660952/FTX EU - we are here! #188969)[1], NFT (530364303216253122/FTX AU - we are here! #59760)[1], USDT[0.00005460] | | |
| 02337533 | | CRO[649.8119], DOGE[0.50984997], ETH[0], ETHW[1.83223150], SAND[.98746], SOL[0.00860359], TRX[.000008], USD[1.20], USDT[0] | | |
| 02337534 | | ADA[0], ATLAS[9.955], BAT[1.9959842], BCH[0.00991370], BNB[.12978874], BOBA[.49964], BTC[0.01779852], CHZ[9.9928], CRO[229.830638], DOGE[673.6384088], DOT[19.996508], ENJ[4.9849646], ETH[0.21789127], ETHW[0.21789127], FTM[264.8784514], FTT[14.69664012], GALA[39.963334], IOTA-PERP[0], LINK[22.69481438], LRC[5.98182272], LTC[2.78898530], MANA[18.9813178], MKR[0.00199599], OMG[.9964099], POLIS[.097912], RAY[17.9701506], SAND[45.9516358], SHIB[14791995.94], SLP[39.4924], SOL[0.97944779], STEP[1.7372227], TRX[6.1484758], UNI[.39906652], USD[27.37], XRP[1130.6406714] | | |
| 02337537 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00006313], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000001], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.2109675], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00857678], LUNA2_LOCKED[0.02001249], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0.00000009], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[200002.188965], TRX-PERP[0], TRYB-PERP[0], USD[15886.65], USDT[6002.55517579], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02337538 | | USD[26.46] | Yes | |
| 02337539 | | BTC[0], ETH[0], EUR[0.00], FTT[5.03960986], SOL[.00000001], USD[0.28], USDT[0.00000001] | | |
| 02337543 | | BNB[0], EUR[0.00], FTT[.08161568], USD[0.00] | | |
| 02337546 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.46900190], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.22], USDT[332.78799911], XRP-PERP[0] | | |
| 02337548 | | TRX[.000001] | | |
| 02337555 | Contingent | ETH-PERP[0], LUNA2[55.91781400], LUNA2_LOCKED[0.00047197], LUNC-PERP[0], USD[0.00], USTC[0.02863327] | | |
| 02337561 | Contingent | SRM[257.72975356], SRM_LOCKED[2.69794716] | | |
| 02337563 | | AUD[0.00], USD[0.00], USDT[0.00016262] | | |
| 02337564 | | BTC-MOVE-20211212[0], BTC-MOVE-20211224[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], CRO-PERP[0], FTT-PERP[0], USD[0.05], XMR-PERP[0] | | |
| 02337577 | | AUD[1.00] | Yes | |
| 02337580 | | ADA-PERP[0], AVAX[0.00029766], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], OKB-0325[0], OMG-0325[0], RNDR-PERP[0], SOL-PERP[0], USD[94.43], USDT[0], YFI-PERP[0] | | |
| 02337581 | Contingent | FTT[0.04752655], LUNA2[0.00548995], LUNA2_LOCKED[0.01280990], USD[201.63], USDT[0], USTC[.77713] | | |
| 02337584 | | ATLAS[2960], USD[0.04], USDT[0.00000001] | | |
| 02337585 | | ATLAS[169.36719696], BAO[1], KIN[1], TRX[.000001] | Yes | |
| 02337588 | | BNB[.23351025], ETH[.01726569], ETHW[.01726569], FTT[10.49822502], USD[22.14] | | |
| 02337589 | | BTC[0], TRX[.6], USD[0.43] | | |
| 02337592 | | EUR[0.00] | | |
| 02337595 | | BAO[1], BAT[1.00148046], DENT[1], KIN[1], USD[0.00], USDT[0] | Yes | |
| 02337600 | | USD[25.00] | | |
| 02337602 | Contingent | ADA-PERP[0], BTC[.0158], BTC-PERP[0], CAKE-PERP[0], DOGE[2], ETH[.00637657], ETHW[.00637657], FTM[100], FTT-PERP[0], HNT-PERP[0], LUNA2[0.54423186], LUNA2_LOCKED[1.26987434], LUNC[118507.6335904], LUNC-PERP[0], MTA[4], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.11], USDT[198.8], XRP[454.9991], XRP-PERP[0] | | |
| 02337605 | | BTC[0.00009732], ETH[.00094072], USD[210.00], USDT[662.06158101] | | USD[206.16], USDT[647.366662] |
| 02337607 | | ANC[213.95592], FTM[.9943], SOL[0], SOL-PERP[0], STEP[226.69], TRX[.000011], USD[0.29], USDT[0.00000001] | | |
| 02337608 | | BTC[0], FTT[0.00106865], NFT (295555254511722551/FTX EU - we are here! #285821)[1], NFT (503482431153779512/FTX EU - we are here! #285829)[1], TRX[.500403] | | |
| 02337622 | | HT[.010358], TRX[.000001], USD[22.62], USDT[0] | | |
| 02337624 | | ATLAS[1859.6466], DOGE[.966], USD[0.76], USDT[0] | | |
| 02337625 | | BNB[0], BTC[0.00004041], NFT (305315309237653871/FTX EU - we are here! #221713)[1], NFT (474171152696289496/FTX EU - we are here! #221710)[1], NFT (515410871707366984/FTX EU - we are here! #221695)[1], SHIB[0], USD[0.00], USDT[0], XRP[0], XRP-20211231[0] | | |
| 02337630 | | DENT[1], USD[0.00], XRP[13.45735497] | Yes | |
| 02337634 | | BNB[.0076], BTC[.0000962], BTC-PERP[0], BULL[0.00000361], CHZ-PERP[0], DOT[.098727], ENJ-PERP[0], ETHBULL[0.03147823], ETHW[.00798024], RAMP-PERP[0], SAND-PERP[0], SHIB[5e+07], SOL[.000561], SOL-PERP[0], SUSHI-PERP[0], TONCOIN[.093882], TRX[17331], USD[531.34], USDT[0.00251483], XRP[0] | | |
| 02337639 | | ATLAS[1110], AVAX[2.49955], BNB[0], BTC[.01249775], ETH[.31680411], ETHW[.31680411], EUR[0.00], FTM[337], SAND[100.964], USD[0.00], USDT[0] | | |
| 02337640 | | BTC[.0317], ETH[.545], ETHW[.545], SOL[12.1876839], USD[5.37] | | |
| 02337644 | | TRX[.000006], USD[136.18], USDT[0] | | |
| 02337656 | | USDT[0.00000180] | | |
| 02337658 | | ATLAS[619.876], INTER[.0951], TRX[.000001], USD[0.40], USDT[.004571] | | |
| 02337666 | | ALGO[1000], BNB[.00999], BTC[0.00001551], ETH[.000997], ETHW[.001], EUR[94.67], INJ-PERP[0], POLIS[0], RSR[12087.582], SOL[.9998], SOL-PERP[0], USD[1661.34] | | |
| 02337671 | | CHZ[0], CRO[0], ENJ[0], RUNE[0], SAND[0], SPELL[0], SUSHI[0], USD[0], USDT[0] | | |
| 02337673 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-1230[0], ETHBULL[.01326307], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX-0930[0], TRX-PERP[0], USD[8.21], USDT[0.03819629] | | |
| 02337675 | | BTC[0], BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 02337676 | Contingent, Disputed | TRX[.000001] | | |
| 02337679 | | BNB[1.27716304], BTC[.0119797], ETH[.21135084], ETHW[.21135084], FTT[1.70554359], LINK[1.199784], SOL[1.69941042], SUSHI[1.99964], USD[95.98], USDT[3.209635], XRP[59.966722] | | |
| 02337689 | Contingent | SRM[.136269], SRM_LOCKED[59.03854665], TRX[.000001], USDT[0] | | |
| 02337691 | | AKRO[1], AUD[0.82], BAO[6], CONV[1.02442912], KIN[5], TRX[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02337695 | | ALCX-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], ETH[-0.00069731], ETH-PERP[0], ETHW[-0.00069294], FTT[.00000009], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[2.58], USDT[0.00223407], XEM-PERP[0] | | |
| 02337696 | | ALT-PERP[0], BNB[.05], BTC[1.42885080], DOT-PERP[0], ETH[0.00070929], ETHW[9.91205740], FIL-PERP[0], FTT[99.1902], RUNE[0], SOL[47.42789300], USD[0.42], USDT[0] | | |
| 02337697 | | POLIS[11.2], USD[0.67] | | |
| 02337704 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.09801349], SOL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[15.76], VET-PERP[0], XMR-PERP[0], XRP1.89318688], XRP-PERP[0] | | |
| 02337708 | Contingent | ATLAS[9.048], AVAX[.09964], LUNA2[.38322082], LUNA2_LOCKED[0.89418191], LUNC[83447.140392], POLIS[0.07468115], SOL[1.90916], SPELL[25.11421030], USD[0.32] | | |
| 02337719 | | SHIB[1600000], SOL-PERP[0], USD[66.34] | | |
| 02337729 | | BICO[72.98613], BTC[0.01739519], DOGE[908.82729], DYDX[20.99601], MANA[165.96846], SHIB[5598936], SOL[1.5297093], TRX[.000001], USD[101.51], USDT[0.00000001] | | |
| 02337733 | | ATLAS[3636.9825102], DENT[1], USD[0.00] | Yes | |
| 02337738 | | FLOW-PERP[0], USD[7.53] | | |
| 02337739 | | SOL[283.2685448], USDT[6.48569182] | | |
| 02337740 | | AXS-PERP[0], BTC-PERP[0], EGLD-PERP[0], MANA-PERP[0], RAMP-PERP[0], SAND-PERP[0], SC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 02337744 | | BTC[0.00002119], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[4.03205671], XRP-PERP[0] | | |
| 02337745 | | AMC[-0.10230396], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[5.00], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], USD[1.85], VET-PERP[0] | | |
| 02337747 | | AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 02337756 | | AUD[0.00], BAO[3], DENT[1], KIN[2], USD[0.00] | Yes | |
| 02337760 | | ALT-PERP[0], BNB[31.47778588], BTC[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[150.10000000], LUNC-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], USD[4.04], USDT[0.00000001] | | |
| 02337768 | | BAO[2], DENT[1], USD[2.37], XRP[68.68019608] | Yes | |
| 02337773 | | FTM[100], SOL[.007612], USD[45.33] | | |
| 02337774 | | TRX[.000188], USD[0.01], USDT[24.91695421] | | |
| 02337778 | | TRYB-PERP[0], USD[1.00] | | |
| 02337780 | | USD[0.01], USDT[0] | | |
| 02337782 | Contingent | AAVE-20211231[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DOGE-20211231[0], ETC-PERP[0], ETH[2.00089404], ETH-20211231[0], ETH-PERP[0], ETHW[5.00089404], FTT[299.98520245], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00323902], LUNA2_LOCKED[0.00755773], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[3202.5510452], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], STG[.578021], USD[167494.68], USDT[998.00022056], USTC[.4585], USTC-PERP[0] | | |
| 02337784 | | CEL[0], NFT [402644816452406342/FTX EU - we are here! #255630][1], NFT [445476303534985964/FTX EU - we are here! #255651][1], NFT [571269863728507708/FTX EU - we are here! #255646][1], USD[0.00] | | |
| 02337787 | | BTC[0.07717976], USDT[99.74834457] | | |
| 02337788 | | BTC[0.07418772], ETH[0], EUR[0.00], FTT[0.00426476], LTC[3.14482782] | Yes | |
| 02337789 | | ETH[1.63563968], ETHW[.27739984], USD[0.01], USDT[0.00000311] | | |
| 02337792 | | TRX[.000006] | | |
| 02337794 | | ETH[.761], ETHW[.761], USDT[.94265567] | | |
| 02337796 | | USD[10.00] | | |
| 02337797 | | USD[10.00] | | |
| 02337804 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[.00010956], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SOL-PERP[0], UNI-PERP[0], USDL-1.02], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02337810 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.05005533], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SXP-PERP[0], USD[.03], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02337811 | | BTC[0], TRX[.894] | | |
| 02337813 | | BNB[0], BTC[0.09095094], ENJ[0], ETH[0.54340600], ETHW[0.54340600], FTT[0], LINK[0], MATIC[0], RUNE[0], SAND[0], SOL[0], USD[51.17] | | |
| 02337820 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.15647472], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[47.45], USDT[0.00000253], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02337822 | | USD[0.09] | | |
| 02337823 | | BTC[0.00000037], BTC-PERP[0], FTT[0.24389096], LTCBULL[74721.44840589], SOL[6.86], TRX[0], USD[-0.54], USDT[0], XTZ-PERP[0] | | |
| 02337834 | | USD[2.41] | | |
| 02337838 | | BTC-PERP[0], USD[0.06], USDT[0.10605614], XRP-PERP[0] | | |
| 02337840 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0.073], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[-76.66], USDT[87.91514400], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02337842 | | BAO[2], KIN[1], USD[0.00] | Yes | |
| 02337852 | | BAR[.5332972] | Yes | |
| 02337857 | | ATLAS[1890], TRX[.000001], USD[0.35] | | |
| 02337859 | Contingent | ADA-PERP[0], ATLAS[179.9838], AVAX-PERP[0], BNB[.07734048], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[3.11458113], LUNA2_LOCKED[7.26735598], LUNC[678206.6], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[3], SRM-PERP[0], USD[5.32], VET-PERP[0] | | |
| 02337867 | | BLT[413.9576], USD[0.95] | | |
| 02337868 | | ORBS[4.43448695], SHIB[0.00000001], USD[0.99] | | |
| 02337870 | | ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH[.01829391], ETH-PERP[0], ETHW[.01829391], ICP-PERP[0], SOL-PERP[0], USD[-0.51], USDT[0] | | |
| 02337871 | | BTC[0.00339935], FTT[.095098], USDT[0.15356205] | | |
| 02337872 | | ASD[57.9], ASD-PERP[0], ATLAS[210], BTC-PERP[0], CONV[630], CRV-PERP[0], LINK-PERP[0], LUA[175.86482], QTUM-PERP[0], ROOK[.071], SUSHI-PERP[0], UBXT[719], USD[0.02], WRX[10.9978] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02337874 | | AVAX-PERP[0], SAND-PERP[0], USD[-1.34], USDT[1.48312383] | Yes | |
| 02337877 | | DOGEBULL[3.481], MATICBULL[361.6], SXPBULL[25669.7302], TRXBULL[448.314804], USD[0.04], XRPBULL[16350] | | |
| 02337878 | | ETH[.163907], ETHW[.163907], FTT[31.9913166], SOL[.3], UNI[39.2240772], USDT[6.44343072] | | |
| 02337881 | | CQT[230], USD[1.33] | | |
| 02337884 | | BTC-PERP[0], USD[2231.22], USDT[.007086] | | |
| 02337885 | Contingent, Disputed | EUR[0.10], SOL-PERP[0], USD[0.00] | | |
| 02337889 | | USD[0.00] | | |
| 02337890 | | BOBA[.07922], BOBA-PERP[0], FTM[.49005], OMG[.27922], USD[0.00], USDT[0] | | |
| 02337893 | | ALGO-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[.000001], USD[0.10], USDT[0.23886286], XRP-PERP[0] | | |
| 02337897 | | BNB[.00000081], KIN[5888.85084358] | Yes | |
| 02337906 | | USD[0.30], USDT[0] | Yes | |
| 02337907 | | BTC[.0022], ETH[.031], ETHW[.031], IMX[50], SOL[3.99981], USD[138.09] | | |
| 02337908 | Contingent | BTC[.0178], CRO[20.53427342], LUNA2[12.02204992], LUNA2_LOCKED[28.05144982], LUNC[249.9525], MATIC[0], USD[3.34], USDT[0], USTC[1701.616785] | | |
| 02337910 | | DOGE[2866.98007988], SOL[1.6711328] | Yes | |
| 02337915 | Contingent | DENT[1], ETH[0], EUR[0.00], GALA[0], LUNA2[0.00228777], LUNA2_LOCKED[0.00553814], LUNC[498.16831667], MANA[.00058186], SAND[.00024941], USD[0.00], USDT[0] | Yes | |
| 02337916 | | KIN[1], USD[0.00] | | |
| 02337920 | | BAO[1], DOGE[98.90502387], ETHW[1.1807908], KIN[1], MANA[12.03218392], TRX[287.59019111], USD[0.00] | Yes | |
| 02337923 | | BAO[1], BTC[.00450527], TRX[456.86173446], USD[145.31], USDT[219.83200497] | Yes | |
| 02337924 | | ETH[0], LOOKS[0], MATIC[0], USD[0.00] | | |
| 02337927 | | BNB[.00882352], BTC[0.01705445], ETH[.43591716], ETHW[.43591716], MANA[18.99639], USD[1.49], XRP[1500.2887] | | |
| 02337930 | | BTC[0], CRV[0], ETH[0], FTT[34.07733856], GODS[0], HNT[0], HOOD[.0608138], MATH[0], PAXG[0], RUNE[0], SHIB[0], SOL[19.37341690], USD[0.00], USDT[0] | | |
| 02337931 | | ATLAS[13550], TRX[.000001], USD[0.17], USDT[0] | | |
| 02337934 | | BAO[2], BAT[1.01319396], BTC[0.01109768], DOGE[1911.19919848], ETH[.00039509], ETHW[.00039509], MATIC[1.03903754], TRX[1.000001], USDT[0] | Yes | |
| 02337935 | | 1INCH-PERP[0], AAVE[0.00936460], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.08938814], AVAX-PERP[0], AXS-PERP[0], BTC[0.07923875], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00089886], ETHW[0.00089886], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT[.99424], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LDO-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0.00353096], SRN-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[67.93], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.96571353] | | |
| 02337940 | | ATLAS[1741.05205412], USD[1.23] | | |
| 02337944 | | TRX[500], USDT[0.06822138] | | |
| 02337950 | | USD[0.00] | | |
| 02337955 | | BNB[0], FTT[.01670841], TRX[.000013], USD[0.00], USDT[0] | | |
| 02337958 | Contingent | LUNA2[0.02309979], LUNA2_LOCKED[0.05389953], LUNC[5030.03], MATIC[40], NEAR[2], POLIS[80.0905], TRX[.000001], USD[2.80], USDT[0.00000002] | | |
| 02337963 | | SHIB[39086319], USD[0.00] | | |
| 02337964 | | ATOM-PERP[0], BNB-0325[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], TRX[0], USD[-0.04], USD[0.04227956], XRP-PERP[0] | | |
| 02337969 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.1610084], FTT-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[27], SRM-PERP[0], USD[3.95], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02337975 | | APE-PERP[0], ATLAS[3.2512], AVAX-PERP[0], BNB-0624[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.01056508], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PSYI.26959], SOL-PERP[0], TRX-PERP[0], USD[0.01], WAVES-PERP[0] | | |
| 02337976 | | TRX[.000009], USD[25.00], USDT[0] | | |
| 02337982 | | ETH[.000119], ETHW[.000119] | | |
| 02337983 | | USD[0.00] | | |
| 02337986 | | BNB[.005], USD[0.00], USDT[0] | | |
| 02337987 | Contingent | BTC[.00004301], LUNA2[6.67957151], LUNA2_LOCKED[15.58566686], LUNC[1454490.76], USD[0.00000017] | | |
| 02337988 | | ATLAS[3739.252], USD[0.51] | | |
| 02337992 | | USD[0.00] | | |
| 02337998 | | FLOW-PERP[0], USD[0.84] | | |
| 02337998 | | FTT[0.08467656], TRX[.39329], USD[0.35], USDT[2.00276645] | | |
| 02338000 | | USD[25.00] | | |
| 02338003 | | DOGEBULL[3.478], MATICBULL[361.9], SXPBULL[25710], TRX[.000001], TRXBULL[447.714918], USD[0.12], XRPBULL[16318.2064] | | |
| 02338010 | | ATLAS[2740], POLIS[34.5], TRX[.000001], USD[0.89], USDT[0] | | |
| 02338015 | | USD[0.00] | | |
| 02338020 | | BTC[.00136546], ETH[.007], USD[41.70], XRP[.996] | | |
| 02338025 | | SGD[2000.00] | | |
| 02338034 | | ASD[630.9], AURY[7], GODS[.07144], KIN[10000], POLIS[29.2], TRX[.000001], USD[632.23], USDT[0.00000001] | | |
| 02338037 | | BTC[0], ETH[0], SAND[0], USD[1445.05], USDT[0.00000001] | | |
| 02338043 | | ATLAS[10580], TRX[.000001], USD[0.07], USDT[0] | | |
| 02338049 | | EOSBULL[5800], TOMOBULL[12500], USD[0.48] | | |
| 02338056 | | BAO[1], EUR[0.00], FTM[.20443884], KIN[2], LRC[15.84823003], MANA[4.97227127], RSR[1], SLP[210.89444929] | Yes | |
| 02338057 | | ETH[.0009914], ETH-PERP[0], ETHW[.0009914], USD[0.98], USDT[2.4980268] | | |
| 02338062 | | BTC-PERP[0], ETH-PERP[0], EUR[55.00], SOL-PERP[0], USD[-3.62] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02338079 | | 1INCH-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.03909241], BTC-0325[0], BTC-0624[0], CELO-PERP[0], CRO-PERP[0], DASH-PERP[0], ICP-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SOL-2021123100, SOL-PERP[0], USD[3.35], USDT[0] | | |
| 02338080 | | TRX[.000001], USD[0.01], USDT[0.00024911] | | |
| 02338084 | Contingent | 1INCH-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00001621], LUNA2_LOCKED[0.00003782], LUNC[3.53], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[5.85660498], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02338089 | | USD[0.00] | | |
| 02338098 | | BTC[0], TRX[.000001], USD[0.75], USDT[1.07516800] | | |
| 02338100 | | ATLAS[4340], POLIS[43.2], USD[0.31] | | |
| 02338102 | | BTC[.2014], GENE[64.88702], RUNE[.06292], USD[0.00], USDT[19965.86748918] | | |
| 02338105 | | DOGE[73.95339549], XRP[32.35324841] | Yes | |
| 02338108 | | AKRO[1], BAO[5], BTC[.00822508], BTT[49405145.05048349], DENT[9337.73595311], KIN[8839619.05886751], SHIB[18965540.85245145], SOS[56081516.04066843], USD[0.00] | Yes | |
| 02338109 | | AKRO[1], DENT[1], GBP[21.63], KIN[1], USD[0.00], XRP[.01961009] | Yes | |
| 02338114 | Contingent | BTC[0.00009678], CRO[0], CRO-PERP[0], DFL[9.981], DOT-PERP[0], FTM[441.13331], LUNA2[0.66255161], LUNA2_LOCKED[1.54595377], LUNC[144272.01], MANA-PERP[0], MATIC[6.89532502], POLIS[134.56067962], SAND[0.44225848], SAND-PERP[0], SHIB-PERP[0], SOL[20.93581411], SOL-PERP[0], SPELL[99.924], TRX[.001223], USD[0.01], XRP-PERP[0] | | |
| 02338119 | | USD[0.00] | | |
| 02338122 | | NFT (525927512876075864/FTX EU - we are here! #127062)[1] | | |
| 02338126 | | POLIS[167.97615681] | | |
| 02338129 | | FTT[0.00000536], USDT[0] | | |
| 02338133 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[2.18], USDT[0.00448081], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP[17.59676073], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02338134 | | ALPHA[8.99829], BIT[3], DODO[6.3], FTT[.2], GRT[9], RAY[1], SKL[34], SLP[140], SRM[1], SUSHI[1], TRX[.000007], USD[25.26], USDT[0.00000001] | | |
| 02338136 | | USD[0.00] | | |
| 02338138 | | BTC[0] | | |
| 02338142 | | DOGEBULL[4.1652916], TRX[.000001], USD[0.06], USDT[.00571253] | | |
| 02338146 | | BNB[.00000001], BTC[.00002482], TRX[0.00009394], USD[0.00], USDT[0.05747494] | | |
| 02338154 | | USD[0.00], USDT[0.00000030] | | |
| 02338155 | | BNB[0.00000001], BTC[0], DOT[0], ETH[0], LTC[0], USD[0.00], USDT[0.65545071] | | |
| 02338163 | | TRX[.00057], USD[1.99], USDT[0] | | |
| 02338167 | | BTC[0] | | |
| 02338178 | | NFT (329969314366107722/FTX EU - we are here! #21573)[1], NFT (333234462542812394/FTX EU - we are here! #21716)[1], NFT (522440032864253199/FTX EU - we are here! #21863)[1] | | |
| 02338179 | | BTC-PERP[0], USD[17.93] | | |
| 02338184 | Contingent | ADA-2021123100, ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2021123100, ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNBBULL[0], BTC[0], BTC-2021123100, BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ[.32799763], CHZ-2021123100, CHZ-PERP[0], DOGE[0], DOGEBULL[0], EGLD-PERP[0], ETH[0], ETH-2021123100, ETHBULL[0], ETH-PERP[0], FTT[11.36941403], FTT-PERP[0], GRT[0.97960137], GRTBULL[0], GRT-PERP[0], LCP-PERP[0], LEOBULL[0], LINK-2021123100, MATIC[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[72.13632753], SRM_LOCKED[.94568459], SRN-PERP[0], THETA-2021123100, THETA-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02338185 | | CHZ[6518.696], DOGE[2043.5912], EUR[0.00], USD[0.34], USDT[140.33233099], VET-PERP[0] | | |
| 02338187 | | NFT (303449926682368819/FTX AU - we are here! #51309)[1], NFT (384068467477475825/FTX AU - we are here! #51435)[1] | | |
| 02338192 | | BTC[.37403279] | | |
| 02338193 | | ETH[1.99962], ETHW[1.99962], USD[12045.00] | | |
| 02338194 | Contingent | BTC[0.13727492], ETH[.265], ETHW[.265], EUR[0.00], LUNA2[0.00507131], LUNA2_LOCKED[0.01183307], LUNC[1104.29], SHIB[6400000], SOL[2.97], USD[3.68], USDT[0.00014235] | | |
| 02338198 | | TOMOBULL[200500], USD[0.02], XRPBULL[8770] | | |
| 02338204 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[18.2534266], SOL-PERP[-11.24], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[263.16], USDT[1.81749214], WAVES-PERP[0], XRP-PERP[0] | | |
| 02338207 | | ATLAS[1000], TRX[.000028], USD[0.00], USDT[0.10000000] | | |
| 02338209 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[.0002774], LRC[.00000001], LUNC-PERP[0], SOL[0.00000001], TRX[13957.3904], USD[5.18] | | |
| 02338210 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL[152.95964794], USD[28.74] | | |
| 02338212 | | BTC[0], TRX[.2] | | |
| 02338213 | | ADA-PERP[0], DODO[335.84278645], DOT-PERP[0], FTT[6.36189463], USD[0.00], USDT[0] | | |
| 02338214 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.52755866], LUNA2_LOCKED[1.23097021], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (468952493822825994/FTX EU - we are here! #21456)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02338218 | | AAVE[0], ATLAS[0.01370700], BAO[1], BAT[1.01131729], CHR[.01735813], CRO[0], DENT[3], ETH[0], ETHW[0.00003942], FTM[0.00739023], FTT[0], KIN[5], MATH[1], RSR[1], TRX[3], UBXT[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02338235 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ASD-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.77], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[0.29] |
| 02338236 | | USD[0.00] | | |
| 02338238 | | SPELL[100168.859], SPELL-PERP[0], SUSHI[63.487935], USD[1.81], USDT[0.00000001] | | |
| 02338239 | | ANC[7.60919212], BAO[2], BTC[0.00015313], KIN[3], SOL[0.03623459], USD[0.00] | Yes | |
| 02338255 | Contingent | ATLAS[1917.72462563], BNB[0], EUR[0.00], FTT[3.00171794], RAY[1.83014784], SRM[5.11094066], SRM_LOCKED[.09825755], USD[0.00] | | |
| 02338256 | | USDT[0.00007953] | | |
| 02338257 | | ATLAS[0] | | |
| 02338260 | | BTC[0.00036602], BTC-PERP[0], EUR[0.00], SHIB-PERP[0], USD[0.00] | | |
| 02338262 | | USDT[.48969883] | | |
| 02338264 | | USD[1000.00] | | |
| 02338266 | | BNT[356.53773764], ENJ[631.8896528], FTT[2.40385767], GBP[0.00], REN[880.8461774], USD[0.00], USDT[0.00000003] | | |
| 02338278 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[2.87300000], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.002107], USD[2759.72], USD[112132.73873669], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02338279 | | BTC[.00009982], BTC-PERP[0], DOGE[79.8514], SHIB[1400000], USD[-3.62] | | |
| 02338280 | | BTC[.0087], FTT[25], SOL[0], USD[1.89] | | |
| 02338282 | | SOL[.00820153], USD[1.61], USDT[0.00000135] | | |
| 02338284 | | 0 | | |
| 02338289 | | BTC[.07042301] | Yes | |
| 02338292 | | TRX[.000001], USD[0.04], USDT[0] | | |
| 02338293 | | USD[0.00] | | |
| 02338298 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[37.39], USDT[0], VET-PERP[0] | | |
| 02338300 | Contingent | ADA-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.14650634], GRT-PERP[0], LUNA2[11.94142323], LUNA2_LOCKED[27.86332087], LUNC[2600270.05], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02338303 | | FLOW-PERP[0], USD[0.01] | | |
| 02338304 | | BAO[1.77917177], DENT[1], KIN[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02338306 | | BAO[3], DENT[1], TRX[1.000001], USD[0.00], USDT[0] | | |
| 02338308 | | BTC[.00005033], USDT[2923.00552268] | | |
| 02338311 | | BF_POINT[300], BTC-PERP[0], EUR[0.00], FTT[2.00041104], USD[44.78], USDT[0] | | |
| 02338312 | Contingent | 1INCH[.25630527], AKRO[1], APT[8.06018], BAO[2], BNB[0], BTC[20.00000017], DOT-PERP[0], ETH[.00000272], ETHW[.10210652], EUR[0.00], FTT[0.08358172], GALA[.0002065], KIN[1], LINK[2.16904011], LUNA20.09684951], LUNA2_LOCKED[0.22598220], LUNC[.31198996], TRX[2], UBXT[1], USD[0.02] | Yes | |
| 02338315 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.10619086], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.03626734], LUNC[94341.08050500], LUNC-PERP[0], MAPS[1000.22302395], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[15.23591340], SRM_LOCKED[.27414345], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[83.56], USDT[0], USTC[0.88657219], USTC-PERP[0], WAVES-0624[0], WAVES-1230[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02338319 | | USD[0.00], USDT[5.7389818] | | |
| 02338320 | | USDT[1.19184775] | | |
| 02338325 | | BTC[0.00003849], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIB[0], SHIB-PERP[0], TRX[.000001], USD[-0.01], USDT[0.00018173] | | |
| 02338326 | | SHIB[20269.79790651], USD[0.13] | | |
| 02338327 | | APE-PERP[0], ASD-PERP[0], BADGER-PERP[554.01], BAO[6188000], BAO-PERP[0], BAR[192.1], CAKE-PERP[0], CEL[92.95783655], CELO-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], FTT[75.6], GMT-PERP[0], GST-PERP[0], ICP-PERP[828.58], KIN-PERP[0], KSOS-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], SLP-PERP[0], SNX-PERP[0], USD[-3883.78], USDT[156.27393497], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02338328 | | ETH[0] | | |
| 02338332 | | ATLAS[0], RSR[0], USD[0.00], USDT[0] | | |
| 02338333 | | BTC[0] | | |
| 02338335 | | ATLAS[301.45073164], POLIS[4.7841147], USD[0.01] | | |
| 02338341 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02338343 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-0325[0], ADA-0930[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-0325[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.66368410], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-0325[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-1230[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0325[0], DOGE-0624[0], DOGE-1230[0], DOGE-PERP[0], DOT-0325[0], DOT-0930[0], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETHE-0930[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000005], FTM-0930[0], FTM-1230[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-1230[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-1230[0], OKB-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-0624[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY[0], SPY-0930[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-0325[0], TRX-1230[0], TRX-PERP[0], TSLAPRE-0930[0], UNI-0325[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-1230[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0325[0], XRP-0624[0], XRP-1230[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02338345 | | BTC[0.14833957], ETH[3.40742891], ETHW[3.40671324], FTT[53.35960605], GBP[0.00], KIN[4] | Yes | |
| 02338348 | | BTC[0.00000293], FTT[0.08730655], SOL[2.14848398], USD[0.00] | | SOL[2.049999] |
| 02338353 | | BNB[.00005197], CHZ[19.72859875], CRO[52.48891859], USD[0.00], USDT[0] | Yes | |
| 02338364 | | BTC[0.00001408] | | |
| 02338371 | | USD[0.00], USDT[0.00042143] | | |
| 02338377 | | BTC[0] | | |
| 02338379 | | NFT (291966141968045084/FTX EU - we are here! #93141)[1], NFT (312362843135300163/FTX EU - we are here! #93357)[1], NFT (399065266049478352/FTX Crypto Cup 2022 Key #7629)[1], NFT (429220061919557284/FTX EU - we are here! #92820)[1], NFT (486379038184521041/The Hill by FTX #12655)[1], USD[0.01] | | |
| 02338380 | | ATLAS[5903.99401951], POLIS[80.38831172], SHIB[1327887.927305], USD[1.08] | Yes | |
| 02338396 | | 1INCH-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL[.1], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DAWN-PERP[0], EDEN-PERP[0], FIL-PERP[0], LOOKS-PERP[0], MATIC[63.56010411], MEDIA-PERP[0], NFT (412771325423078563/The Hill by FTX #34688)[1], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SC-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-0.60], USDT[0], ZRX-PERP[0] | | |
| 02338400 | | 0 | | |
| 02338402 | | USD[0.00] | | |
| 02338408 | | AVAX[0], BIT[9.00984322], CRO[70.17730657], FTT[.40020869], GT[1.00202857], MATIC[0], NFT (434457134690115400/FTX EU - we are here! #261827)[1], NFT (470693948187874470/FTX Crypto Cup 2022 Key #9560)[1], NFT (484239619434057086/FTX EU - we are here! #261818)[1], NFT (498394392177354410/FTX EU - we are here! #261839)[1], TRX[.00004], USD[0.02], USDT[179.00111241], WRX[7] | | |
| 02338412 | | ATLAS[59.9981], ENJ[.9981], SOL[1.03574507], TRX[.28602], USD[23.29], USDT[0.07168532] | | |
| 02338414 | | USDT[61.057288] | | |
| 02338422 | | ALGO[500], ALT-PERP[0], BOBA[250.404905], BOBA-PERP[0], BTC[.18481471], BTC-PERP[0], ETH[.499905], ETH-PERP[0], ETHW[30.494205], EUR[500.00], FTM-PERP[0], FTT[0.58746285], GBP[498.27], LOOKS[2214.76262713], LUNC-PERP[0], OMG-20211231[0], OMG-PERP[0], SHIB[492.71573054], TRX[0], UNI[50.16188343], USD[1208.18], USDT[1696.72658744], USTC-PERP[0] | | |
| 02338426 | | NFT (388239002715086300/FTX AU - we are here! #24246)[1], NFT (446024347914964912/FTX AU - we are here! #24179)[1] | Yes | |
| 02338427 | | AAPL[.019998], AMD[.02], AMZN[.02], BTC[.00002611], COIN[.01], FB[.01], FTT[.0600179], GLD[.01], GLXY[.2], GOOGL[.019996], NFLX[.01], NOK[.1], NVDA[.0025], PYPL[.005], SPY[.001], TSLA[.029994], TSM[.004999], UBER[.1], USD[2.72], USDT[0], USO[.009998] | | |
| 02338428 | | USD[0.00] | | |
| 02338437 | | ATLAS[1915.42445571], BIT[40.75371175], KIN[15285678.70490749], MTA[203.76855922], USD[0.61] | Yes | |
| 02338438 | | BAO[13166.67308402], BNB[.02016861], FTT[0.22183326] | Yes | |
| 02338439 | | USD[0.00], USDT[0] | | |
| 02338442 | | GBP[100.00] | | |
| 02338450 | | AVAX-PERP[0], ETH[0.23767607], ETHW[0.23767607], FTT[0], USD[157.86], XRP[1104.503998] | | |
| 02338452 | | POLIS[178.95280709], SRM[3496.01665956], SRM-PERP[0], USD[-255.35], USDT[2023.14444073] | Yes | |
| 02338457 | | BIT-PERP[0], DOT-PERP[0], TRX[.000004], USD[-0.08], USDT[2.94] | | |
| 02338463 | | BAT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINA-PERP[0], MANA-PERP[0], OMG-PERP[0], SOL[.05306095], TRX[0.00000400], TULIP-PERP[0], USD[-1.52], USDT[3.04707393] | | |
| 02338467 | | 0 | | |
| 02338471 | | ATLAS[1920], USD[0.11], USDT[0] | | |
| 02338477 | | USD[0.00] | | |
| 02338480 | | DOT-PERP[0], OMG-PERP[0], TRX[.000001], USD[-100.04], USDT[109.81159764] | | |
| 02338482 | | 1INCH-PERP[0], AAVE-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BSV-20211231[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09926281], GALA-PERP[0], GLMR-PERP[0], GRT-0325[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-20211231[0], MER-PERP[0], MID-20211231[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-0325[0], OMG-20211231[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.04452251], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SXP-0325[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], TSLA-20211231[0], TULIP-PERP[0], UNI-PERP[0], USD[39.47], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP[76.39493120], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02338485 | | USD[25.00] | | |
| 02338492 | | USD[0.00] | | |
| 02338499 | | DOGE[3594.4], ETH[3.4283142], ETHW[3.4283142], USD[4.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02338500 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02338501 | | BAO[1], DENT[1], ETH[.00327992], ETHW[.00323885], EUR[0.00] | Yes | |
| 02338506 | | FLOW-PERP[0], TRX[.000001], USD[25.80], USDT[0.73938229] | | |
| 02338509 | | USD[0.00] | | |
| 02338511 | | ETH[0.00000001], ETHW[0.00000001], LTC[0], SOL[0] | | |
| 02338514 | | AXS[5.9], BNB[.1], BTC[.241119], DOT[36.2], ETH[.282], ETHW[.282], MANA[156], MATIC[410], SAND[101], SOL[6.46], USD[8.82] | | |
| 02338515 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], PAXG-PERP[0], REEF-PERP[0], RUNE-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02338517 | | USD[0.00], USDT[0] | | |
| 02338522 | | EUR[0.01] | | |
| 02338534 | | CONV[8214.81696] | | |
| 02338540 | | BAL[2.31], BTC[.00160086], DOGE[385], FRONT[157], KIN[580000], TRX[.000001], USD[0.00], USDT[180.40158132], WRX[114] | | |
| 02338541 | | BTC-PERP[0], EUR[2.11], USD[0.50] | | |
| 02338543 | | ATLAS[1272.17174101], AUDIO[1.01194288], AXS[1.51104783], BAO[4], BNB[.04134119], BTC[.01041138], DENT[4], ETH[.06719782], ETHW[.06636273], IMX[536.5419949], KIN[8], MATIC[0], RSR[1], SAND[109.85389221], SOL[2.12578213], TRX[2], USD[0.00], USDT[0.00015999] | Yes | |
| 02338545 | | USD[0.15] | | |
| 02338552 | | AXS[.001962], CRV[.00924], DOT[.009943], ETH-PERP[0], LTC[.01456063], STORJ[.098993], USD[-1.64], USDT[2.15713019], XRP[.507375] | | |
| 02338553 | | ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CRV-PERP[0], ETH[.00000005], EUR[0.00], FTT[0], FTT-PERP[0], GAL-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MATIC[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.28], USDT-PERP[0], XRP-PERP[0] | | |
| 02338558 | | BTC[0], TRX[.000001] | | |
| 02338560 | | 1INCH[0], ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], KSM-PERP[0], MANA-PERP[0], SOL[.01250762], SOL-PERP[0], SUSHI[2], USD[2.48], USDT[43.53911362] | | |
| 02338561 | | ADA-PERP[0], ALICE-PERP[0], BAL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEO-PERP[0], NFT [475183880549716314/The Hill by FTX #27940][1], ONE-PERP[0], REEF[5160], REN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], STMX-PERP[0], SXP-PERP[0], USD[0.01], WAVES-PERP[0], XRP-PERP[0] | | |
| 02338562 | | BTC[0], DOGE[0], MANA[0], SAND[0], SOL[0.14772214], USD[0.00] | | |
| 02338567 | | ATLAS[6992.336962], DOGE[2000], FTT[87.79036015], USD[58.79], XRP[1198] | | |
| 02338572 | | USD[0.00] | | |
| 02338573 | | BTC[.1194], ETH[2.99942], ETHW[2.99942], EUR[852.06] | | |
| 02338574 | | LTC[.32567969] | Yes | |
| 02338579 | | BTC[0.19916189], DOT[19.99639], ETH[2.42859168], ETHW[2.42859168], FIL-PERP[.8], FTT[163.09609239], GALA[1999.6485], INDI[4000], LINK[18.2950011], LUNC-PERP[0], MANA[299.94775], MATIC[199.9658], SAND[199.965268], SHIB[1099797.27], SOL[19.28651526], SRM[305.947294], USD[423.04] | | |
| 02338590 | | ATOM[0], AVAX[0], BNB[0], BTC[0], COMP[.39077298], CRV[0], ETH[0], ETHW[0.63961206], FTT[7.35225294], LTC[0], MANA[0], SAND[0], SOL[0], SPELL[0], TRX[.000779], USD[0.00], USDT[0] | | |
| 02338591 | | SHIB[3041077.52342267], USD[0.09], USDT[0] | | |
| 02338593 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.10517670], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00177140], LUNA2_LOCKED[0.00413327], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[55533.34], VET-PERP[0], YFI-PERP[0] | | |
| 02338596 | | BTC-PERP[0], DOGE-PERP[0], FTT[.099145], MOB[.926945], USD[-0.25], USDT[0.00986137], XAUT-PERP[0] | | |
| 02338597 | | DENT[96.7], TRX[.000067], USD[0.00], USDT[.00197372] | | |
| 02338598 | | TRX[.000001] | | |
| 02338600 | | USD[0] | | |
| 02338607 | | MATICBEAR2021[8200], USD[1.17], USDT[0.16824604], XRP[.23] | | |
| 02338611 | | ATLAS[52.9709302], CHZ[21.3384587], COMP[.05236335], CONV[169.72315155], DFL[17.5274376], FTT[.195577], SLP[158.8392384], SUSHI[1.2688587], TLM[10.50956305], WRX[8.2543707] | | |
| 02338619 | | BNB[0], BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02338622 | | BTC[0.00003659], USDT[0.68056181] | | |
| 02338623 | | ETHBULL[0], GRTBULL[156.7], USD[0.02] | | |
| 02338627 | | SHIB[11750142.83] | | |
| 02338628 | | ETH-0325[0], EUR[13230.27], USD[0.00] | | |
| 02338631 | | BAND[6.51831593], BTC[.00000403], BTC-PERP[0], EUR[0.00], GRT[57], LTC[.84073262], USD[84.98], XRP[41.47434246], XRP-PERP[0] | | |
| 02338637 | Contingent | AVAX[.09917065], BEAR[917.52488], BTC[0.00005229], BULL[.00039051], ETH[0.00089861], ETHBULL[.068618], ETHW[0.00089861], FTT[.09297171], LUNA2[1.08628765], LUNA2_LOCKED[2.53467120], LUNC[3.49935495], MATIC[9.961297], MTA[.953831], SOL[0.00833550], TRX-PERP[0], USD[0.00], USDT[0.20240069], WAVES-PERP[0] | | |
| 02338641 | | USDT[8.6987503] | | |
| 02338648 | | BTC-PERP[0], USD[0.03] | | |
| 02338649 | | BNB[29.75738831], BTC[0.03599625], ETH[1.51583], ETHW[1.51583], USD[48.89], USDT[3.47622378] | | |
| 02338657 | | USD[0.00] | | |
| 02338659 | | USD[5.07] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02338664 | | ATLAS[2728.292], TRX[.00001], USD[2.10] | | |
| 02338667 | | USD[0.00], USDT[0] | | |
| 02338675 | | USD[0.00], USDT[0] | | |
| 02338676 | | USDT[3] | | |
| 02338681 | | ALICE-PERP[0], ATLAS[1139.95538], BNB-PERP[0], BTC[0.00666575], BTC-PERP[0], ETH-PERP[0], ETHW[.025], FTT[2.6998254], LUNC-PERP[0], POLIS[24.80356845], POLIS-PERP[0], SOL-PERP[0], TONCOIN[0], USD[0.00], USDT[0.00000001] | | |
| 02338682 | | ATLAS[103476.292], GODS[608.9], IMX[375.05469187], POLIS[557.72844], USD[2.16], USDT[0] | | |
| 02338687 | | POLIS[0.5] | | |
| 02338693 | | DOGE[0], FTT[0], LTC[0], USD[0.00], USDT[-0.45063586], XRP[1.66428976] | | |
| 02338695 | Contingent | BTC[0], LUNA2[0.93820016], LUNA2_LOCKED[2.18913372], LUNC[204295.0616236], NFT (330121058795461378/FTX EU - we are here! #124344)[1], NFT (380396649144769423/The Hill by FTX #27469)[1], NFT (478624575221707959/FTX EU - we are here! #123966)[1], NFT (532589515457351909/FTX EU - we are here! #124213)[1], SOL[.006], TONCOIN[.06237804], TRX[.000001], USD[1.33], USDT[0.36140213] | | |
| 02338696 | | USD[0.00] | | |
| 02338702 | | ATLAS[.00096271], BAO[2], KIN[1], TRY[0.00], USDT[0] | Yes | |
| 02338703 | | USD[0.00] | | |
| 02338705 | | ATLAS[3.694], TRX[.000001], USD[0.01], USDT[0] | | |
| 02338707 | | ADA-PERP[72], AVAX-PERP[1.1], AXS-PERP[3], BTC-PERP[.0029], DFL[470], DOT-PERP[3.3], ETH-PERP[.034], LUNC-PERP[0], SOL-PERP[.52], USD[44.14], XRP-PERP[118], XTZ-PERP[18.263] | | |
| 02338708 | | AKRO[3061], FTT[10.01158628], KIN[10465309.24322], SLP[7362.55212799], USD[0.00], USDT[0], XTZBULL[753] | | |
| 02338716 | | SHIB[299943], USD[1.61] | | |
| 02338718 | | BTC[0.00002553], USD[0.00] | | |
| 02338720 | | 0 | | |
| 02338724 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], NFT (473747223179754745/FTX EU - we are here! #208611)[1], NFT (527349419284697053/FTX EU - we are here! #208636)[1], NFT (543496357972212719/FTX EU - we are here! #208573)[1], SOL-PERP[0], USD[0.30], XRP-PERP[0] | | |
| 02338728 | Contingent, Disputed | ETH[.00000017] | | |
| 02338743 | | AKRO[3], ALPHA[1.00414206], BTC[.02822772], DENT[1], ETH[.00001053], FTT[1.04887385], HOLY[.00570213], NFT (341857990566543778/France Ticket Stub #1717)[1], NFT (399991421664994629/Belgium Ticket Stub #1280)[1], NFT (464569687567945449/Netherlands Ticket Stub #1653)[1], NFT (534903091996520162/Baku Ticket Stub #2242)[1], NFT (562974183812011701/Hungary Ticket Stub #1614)[1], SAND[462.68664009], SOL[.00191493], TRX[.000005], UBXT[1], USD[80.99], USDT[0.07543006] | Yes | |
| 02338746 | | LINKBEAR[989811900], TRX[.000001], USD[0.08], USDT[0] | | |
| 02338751 | Contingent | AVAX[.00000114], BEAR[903.86], DOGE[242.39075746], ETHW[0.00049360], LUNA2[0.00122451], LUNC[266.641], SOL[1.04951432], USD[105.40] | | |
| 02338754 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02338756 | | USDT[0.00003564] | | |
| 02338759 | | ATLAS[59.994], POLIS[1.09992], USD[0.99] | | |
| 02338760 | | USD[0.03] | | |
| 02338771 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[3530], ATLAS-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[0.25], VET-PERP[0], XLM-PERP[0] | | |
| 02338773 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DKNG-0325[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-00185086], LUNA2_LOCKED[0.00431868], LUNA2-02931893], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.98], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02338774 | | BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[2.55], USDT[0.00000001] | | |
| 02338778 | | ATLAS[0], ATLAS-PERP[0], AUDIO[0], REEF[0], SHIB[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 02338780 | Contingent | BTC[1.84000000], CEL-PERP[0], DOGE[.80088], ETH[0.00131452], ETH-PERP[0], ETHW[0.00131452], EUR[0.26], KSHIB-PERP[0], LUNA2[0.51224124], LUNA2_LOCKED[1.19061535], LUNC[11160.10793165], PUNDIX-PERP[0], SOL[.0077715], TRX[.000001], USD[0.01], USDT[17787.75303012] | Yes | |
| 02338782 | Contingent | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0.89999999], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00263317], LUNA2_LOCKED[0.00614408], LUNC[573.38], LUNC-PERP[0], MANA-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[51.10], USTC-PERP[0], XRP-PERP[0] | | |
| 02338786 | | GBP[0.00] | | |
| 02338798 | Contingent | EUR[0.00], SRM[.00385651], SRM_LOCKED[.02096428], TRX[.000002], USDT[0] | | |
| 02338800 | | 1INCH[0], APE-PERP[0], BNB[0], BRZ[0], BTC[0], DYDX[0], FTT[0], SPELL[7148.07523536], SPELL-PERP[0], USD[-0.01], USDT[0] | | |
| 02338801 | | SPELL[21974.69155744], TRX[.000001], USD[100.65], USDT[0] | Yes | |
| 02338802 | | 0 | | |
| 02338813 | | BAT[100.43254331], BNB[0.00066996], CHZ[217.9841879], ETH[2.65307973], ETHW[2.65307973], EUR[0.00], FTT[6.2635798], LTC[.47540159], MATIC[44.93068639], SOL-PERP[0], SRM[3.88918721], USD[0.00], USDT[0.03], XRP[316.358747] | | |
| 02338816 | | BTC[20], DOGE[3.66351], ETH[.00000001], EUR[0.00], FTT[0.04157783], SXP[5.533196], USD[0.00], USDT[0] | | |
| 02338817 | Contingent, Disputed | USDT[0.00004504] | | |
| 02338818 | | BTC[0] | | |
| 02338819 | | USD[0.00] | | |
| 02338822 | | USD[0.00] | | |
| 02338832 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], SOL-PERP[0], USD[48.23], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02338834 | | AAVE-PERP[0], BNB-PERP[0], BTC-MOVE-0122[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[.9994], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOS-PERP[0], TRX[10.00074], TRX-PERP[0], UNI-PERP[0], USDI[4243.83], USDT[0.00936958] | | |
| 02338846 | | TRX[.000001], USD[0.00] | | |
| 02338849 | | BTC-PERP[0], ETH[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02338850 | | 0 | | |
| 02338855 | | BTC[.01515737], SOL[1.3383142] | Yes | |
| 02338865 | | AXS[.04944517], BNB[0.00005928], ETH[0.63178946], ETHW[0], FTT[171.29434393], NFT (290955419167836703/FTX AU - we are here! #56082)[1], OKB[0], SOL[.008], TRX[.000003], USD[0.00], USDT[1.51600367] | | |
| 02338870 | | USD[0.00] | | |
| 02338883 | | AAVE[.0099411], USD[0.00], USDT[.8] | | |
| 02338884 | | FLOW-PERP[0], GENE[.075], TONCOIN-PERP[0], USD[2.83], USDT[0] | | |
| 02338901 | | SOL[0], USD[0.00], USDT[0] | | |
| 02338904 | | USD[0.00] | | |
| 02338912 | | AAVE-PERP[0], ADA-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02338913 | | ADA-PERP[0], ATLAS-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], HOT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02338916 | | BNB[0], DENT-PERP[0], SHIB-PERP[0], USD[22.39], USDT[0.83702352] | | |
| 02338924 | | SHIB[3499943], SOL[0.10718151], USD[159.95], USDT[0.00000001] | | |
| 02338926 | | AKRO[2], DENT[1], DOT[30.12670006], ETH[1.60531759], ETHW[1.60531759], EUR[0.00], KIN[1], MATIC[395.00593366], TRX[1], XRP[760.81945367] | | |
| 02338933 | | 0 | | |
| 02338936 | | BAR[0], BNB[0], LTC[0], NFT (324631576608941836/The Hill by FTX #34491)[1], NFT (361486916345090969/FTX Crypto Cup 2022 Key #14831)[1], TRYB[0], USD[0.00], USDT[0] | | |
| 02338946 | | XRP[10.062404] | | |
| 02338947 | | SHIB[200000], SHIB-PERP[0], USD[0.02] | | |
| 02338958 | | USD[0.00] | | |
| 02338961 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.00000002], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00056063], ETH-PERP[0], ETHW[0.00056064], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00427494], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-0325[0], OP-1230[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POPCAT-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-0.66], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02338962 | | USDT[0] | | |
| 02338966 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], CRO-PERP[0], FTT-PERP[0], MNGO-PERP[0], TLM-PERP[0], USD[0.01], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 02338971 | | STEP[492.91355086] | | |
| 02338978 | | BNB[.01531054], BTC[0.01800069], ETH[16.83280116], ETHW[16.83280116], MATIC[6.7322], USD[19.28], USDT[50.04887289] | | |
| 02338979 | | AKRO[2], AUD[0.00], BAO[2], FIDA[1.04477497], GRT[1.00264271], KIN[2], SHIB[4039446.24012376], SOL[10.02477397], SPELL[74237.74820926] | Yes | |
| 02338982 | | BTC[.00005581], SOL[.58], USD[2.00] | | |
| 02338983 | | BNB[0.00444007], BTC[-0.00006974], BTC-PERP[0], ETH[-0.00061031], ETHW[-0.00060647], FTT[0.02047719], USD[-4.76], USDT[6.21122321] | Yes | |
| 02338995 | Contingent, Disputed | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00423459], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], RON-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[1.13], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02338998 | | POLIS-PERP[0], USD[0.00], USDT[.22211615] | | |
| 02339006 | | HNT[0], HNT-PERP[0], PERP[0], TRX-PERP[0], USD[0.14], USDT[0.00000026] | | |
| 02339008 | | AVAX[10.94777618], ETH[.27758089], ETHW[.27758089], EUR[0.00], FTT[46.14804985], USD[0.00] | | |
| 02339009 | | ATLAS[151.80813448] | | |
| 02339012 | | GAL[0], SXP[0], TRX[.000777], USD[0.00], USDT[0.39464767] | | |
| 02339013 | | ETH[.01899639], ETHW[.01899639], EUR[0.00], USD[1.87] | | |
| 02339014 | | USD[0.00] | | |
| 02339015 | | BNB[11.55009287], MOB[.2993], SAND[772], TRX[.000003], USD[0.03], USDT[0.00597361] | | |
| 02339017 | | BTC-PERP[0], SHIB[5383.26055363], UNI[.05], USD[-0.14], USDT[0.00000001] | | |
| 02339018 | | EUR[0.00], FTT[2.13742134] | | |
| 02339019 | | BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02339020 | | BTC[0] | | |
| 02339022 | | BTC[0.01302338], BTC-PERP[0], ETH[0], FTT[0], USD[0.48], USDT[0] | | |
| 02339023 | | BTC[0], TRX[.9] | | |
| 02339024 | | NFT (336779148664505395/FTX Crypto Cup 2022 Key #7794)[1], NFT (340266189001582184/FTX EU - we are here! #76030)[1], NFT (428223890972362248/The Hill by FTX #27229)[1], NFT (490441902991568254/FTX EU - we are here! #75979)[1], NFT (575539340732701932/FTX EU - we are here! #75940)[1], USD[0.03] | | |
| 02339025 | | TRX[.000001], USDT[0.00042025] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02339026 | | BTC[0.00006149], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], TRX[.000004], USD[2.73], USDT[1003.79458905] | | |
| 02339031 | | USD[1.22] | | |
| 02339035 | | BTC[0] | | |
| 02339036 | | ETH[0], TRX[.006431], USDT[0.00000939] | | |
| 02339038 | | AKRO[1], BAO[8], CHZ[1], DENT[1], DOGE[5390.78666924], FTM[0], KIN[1], RSR[1], SHIB[55788.42842930], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02339040 | | ALGO-PERP[0], AVAX-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.18], USDT[1.009156], XRP-PERP[0] | | |
| 02339045 | | BTC[.02165262], EUR[0.00], UBXT[1] | Yes | |
| 02339059 | | ATLAS[529.8043], USD[1.18], USDT[0] | | |
| 02339060 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[89.73], XRP-PERP[0] | | |
| 02339062 | | USDT[0.00023152] | | |
| 02339072 | | AAVE[2.07], BTC[.1496], ETH[.547], ETHW[.547], GRT[777], SOL[13.29], USD[5116.44] | | |
| 02339074 | | BTC[0], TRX[.1] | | |
| 02339075 | | SLP[759.8556], USD[0.22] | | |
| 02339077 | | USD[0.00] | | |
| 02339083 | | AXS[.7], BNB[0.20000000], BTC[.05998322], DOGE[183], ETH[.20096656], ETHW[.20096656], EUR[500.38], FTM[16], LINK[1], MANA[51], SAND[26], SHIB[1000000], USD[539.45], XRP[90] | | |
| 02339088 | Contingent | ADA-PERP[-3396], ALGO-PERP[0], AMC-0624[0], AMZN-2021123110], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BCH-PERP[0], BTC[4.11029011], BTC-PERP[5.03430000], CEL-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[6.62572696], ETH-1230[-50.679], ETH-PERP[0], ETHW[25.00287770], EUR[0.00], FB-0325[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[-19.3], GALA-PERP[0], GMT-PERP[12972], GST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[2.62446401], LUNA2_LOCKED[6.12374935], LUNC[98589.19239018], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR[1476.60728376], NEAR-PERP[0], NEO-PERP[0], NIO-0624[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[650.84580252], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRYB[0.00000001], TRYB-PERP[0], TSLA[0.00000002], TSLA-2021123110], TSLAPRE[0], UNI-PERP[0], UNISWAP-1230[0], USDE-100790.72], USDT[0], USTC[307], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI1-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02339092 | | BTC[.00000852], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.38], USDT[0.49660742] | | |
| 02339093 | | FTT[.32081913], TRX[.000001], USDT[0.00000043] | | |
| 02339095 | | FTT[25.00983975], USD[0.00], USDT[0] | | |
| 02339098 | | USD[0.00] | | |
| 02339101 | | ADA-PERP[0], BTC[0], ETH[0], SOL[0], USD[1.96] | | |
| 02339106 | | ADA-PERP[0], AVAX-PERP[0], AXS[0], BAT-PERP[0], BTC[0], ENJ-PERP[0], EUR[0.01], FTM-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02339109 | | DENT[2177.69835286], USD[0.00], USD[1.47] | | |
| 02339116 | | BTC-PERP[0], MATIC[11.75476075], USD[1.47], USDT[3.09978743] | | |
| 02339121 | Contingent | AKRO[3], ALPHA[1], BAO[15], BTC[.01000126], DENT[4], FRONT[1], GBP[0.00], GRT[1], KIN[21], LUNA2[10.76181258], LUNA2_LOCKED[24.24219198], RSR[3], SOL[68.28308588], TRX[2], TSLA[12.66449115], UBXT[3], USD[0.00] | Yes | |
| 02339124 | | KIN[1], USDT[0.00015639] | Yes | |
| 02339125 | | USD[0.00] | | |
| 02339128 | Contingent | ALICE[3.9981], AVAX[.49962], BNB[.00274], BTC[.00699867], LTC[1.499715], LUNA2[0.31036613], LUNA2_LOCKED[0.72418764], LUNC[.99981], SOL[2.32852824], SXP[49.9905], USD[21.62], USDT[155.12147000], XRP[95.75] | | |
| 02339133 | | ATLAS[5150], USD[0.22] | | |
| 02339138 | | BNB[.08594201], FTM[.94186], MATIC[3.6653297], USD[0.00] | | |
| 02339146 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[.00004518], BTC-PERP[0], DOT[.09445496], ETH-PERP[0], JOE[.394], LUNA2[0.00430781], LUNA2_LOCKED[0.01005156], MATIC-PERP[0], USD[1.08], USDT[0], USTC[.609792], XRP[0] | | |
| 02339156 | | BAO[1], FTT[1.86569262], USD[0.00] | Yes | |
| 02339160 | | ADABULL[0], BNB[0], BTC[0], DOGEBULL[0], ETHBULL[0], FTT[0], GBP[0.01], GRTBULL[0], MATICBULL[0], MCB[0], SOL[0], USD[0.00], USDT[0.00000260] | | |
| 02339161 | | ATLAS[1.50263116], CHZ[.00289348], KIN[1], TRX[1], TRY[0.00] | Yes | |
| 02339173 | | AVAX[0], BAO[1], BNB[0], ETH[0], FTM[0], LINK[0.00179807], SOL[0] | Yes | |
| 02339180 | | ASD[90.9], FTT[.84759108], USD[0.06], USDT[0] | | |
| 02339182 | | AKRO[2], BAO[6], BTC[.07826335], DENT[4], ETH[1.0072577], ETHW[1.00683452], EUR[65.95], FTT[2.38065275], KIN[5], SOL[5.56818016], TRX[3], UBXT[2], XRP[172.75543952] | Yes | |
| 02339185 | | BTC[.01699677], USD[3551.37] | | |
| 02339186 | | 1INCH-PERP[0], ADA-2021123110], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00000123], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-2021123110], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 02339187 | | FTT[5.30104749], SOL[1.05917538], TRX[.000778], USD[0.06], USDT[96.59973877] | Yes | |
| 02339188 | | USD[25.00] | | |
| 02339193 | | USD[25.00] | | |
| 02339195 | | FTT[.2] | | |
| 02339200 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.00000002], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09741706], LUNA2_LOCKED[0.22730647], LUNC[21212.77], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000001], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02339202 | | USDT[10.2] | Yes | |
| 02339204 | | AKRO[2], BAO[6], BNB[.00000079], DENT[1], ETH[.00000001], GBP[0.00], KIN[3], SOL[.00061405], TRX[2] | Yes | |
| 02339211 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], USD[80.34], VET-PERP[0], WAVES-PERP[0] | | |
| 02339213 | | AXS-PERP[0], CAKE-PERP[-10], USD[306.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02339222 | | DOGE[38311], EUR[0.00], USD[0.00] | | |
| 02339223 | | FTT[4.9], TRX[.000001], USDT[3.90368197] | | |
| 02339232 | | USD[0.00] | | |
| 02339233 | | ATLAS-PERP[0], AUDIO-PERP[0], CHR-PERP[0], DYDX-PERP[0], LRC-PERP[0], TRX[.000003], USD[0.00], USDT[4.48703405] | | |
| 02339237 | Contingent | BNB[0], BTC[0], LUNA2[0.00000293], LUNA2_LOCKED[0.00000684], LUNC[0.63891259], NFT (51869613590502311 4/The Hill by FTX #32390)[1], SOL[0], USD[0.00] | | |
| 02339238 | | BTC[.00014227], USDT[0.00033678] | | |
| 02339246 | Contingent | BRZ[261.52534517], BTC[0.00009256], BTC-PERP[0], CRO[1050], DYDX-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[1.89603250], LUNA2_LOCKED[4.42407584], LUNC[23589.5526578], MATIC[0], SOL[3.2189704], TRX[14.8314465], USD[2519.14], USDT[0] | | |
| 02339248 | Contingent | BNB[.0099], FTT[0.03347497], LUNA2[1.01543659], LUNA2_LOCKED[2.36935205], LUNC[5753.1325], USD[-1.12], USTC[140] | | |
| 02339250 | | APE-PERP[0], GLMR-PERP[0], NFT (418367062213319411/FTX AU - we are here! #1950)[1], NFT (433926814937180825/FTX AU - we are here! #24703)[1], NFT (498166222523473324/FTX AU - we are here! #1949)[1], USD[1.10], USDT[0] | | |
| 02339252 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[31.84684508], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02339254 | | TRX[.60183], USD[2.45] | | |
| 02339270 | | FTT[0.05955266], USDT[00] | | |
| 02339273 | | BIT[0], ETH[0.00012117], ETHW[0.00012117], USD[0.00], USDT[-0.00998076] | | |
| 02339278 | | ATLAS[5.7196], ATLAS-PERP[-11610], FRONT[.95383], FTT[.299943], GT[.0943], HOT-PERP[0], POLIS[306.827553], POLIS-PERP[1203], RAY-PERP[0], REEF-PERP[0], TRX[.00079], USD[-121.75], USDT[171.198654] | | |
| 02339279 | | SOL-PERP[0], USD[0.18], USDT[0.06316196] | Yes | |
| 02339281 | | CRO[.00192993], KIN[2], POLIS[0.53445488], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02339283 | | TRX[.000003], USDT[10] | | |
| 02339293 | | BAO[1], BNB[.51757648], BTC[.09869848], ETH[.00003597], ETHW[0], FTT[314.84524777], NFT (399293954567829989/FTX EU - we are here! #167734)[1], NFT (405625078509795602/FTX EU - we are here! #167558)[1], NFT (452780494910953262/FTX AU - we are here! #51545)[1], NFT (485035607607340870/FTX EU - we are here! #167670)[1], NFT (504438901776105991/The Hill by FTX #18215)[1], NFT (544195024019156568/FTX AU - we are here! #2157)[1], NFT (569407646030318830/FTX AU - we are here! #2159)[1], USD[94.31], USDT[1.9052698] | Yes | |
| 02339294 | | FTT[25.36342185], USD[0.00] | | |
| 02339297 | | CQT[.9316], TRX[.000017], USD[0.10], USDT[0] | | |
| 02339308 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[68.02], VET-PERP[0] | | |
| 02339314 | | TRX[.000001] | | |
| 02339317 | | BAO[110977.8], BOBA[.04417471], CRO[219.956], SHIB[11698100] | | |
| 02339325 | | BTC[.55610612] | Yes | |
| 02339331 | | BTC[.0052], BTC-PERP[0], KIN[9204], USD[1.27] | | |
| 02339332 | | NFT (498174314574063548/Monaco Ticket Stub #710)[1], SRM[0], USD[0.00] | Yes | |
| 02339335 | | BAO[182487.4], BTC[0.00008122], DOGE[2000], ETH[.0129486], ETHW[.0129486], FTT[.0880856], KIN[200000], MANA[.96], SHIB[96000], SOL[0.00302392], TRX[.000001], USD[30.29], USDT[35.16486300] | | |
| 02339342 | | USDT[10.78650824] | Yes | |
| 02339343 | | ADA-PERP[0], CHZ-PERP[0], DOT-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], MANA-PERP[0], POLIS-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], ZRX-PERP[0] | | |
| 02339344 | | TRX[.000002], USDT[100.00003190] | | |
| 02339347 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[0.00000453], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-20211231[0], PEOPLE-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UBXT[1], USD[-0.03], ZEC-PERP[0] | | |
| 02339350 | | KIN[5369428], TRX[.000001], USD[0.60], USDT[0] | | |
| 02339351 | | USD[0.08] | | |
| 02339362 | | BTC[0] | | |
| 02339365 | | BTC-PERP[0], ETH-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02339374 | | BTC-PERP[0], BULL[.00024], TRX[.000001], USD[0.28], USDT[0] | | |
| 02339377 | | BTC[0.00000089], USDT[0] | | |
| 02339378 | | BTC[0], FTT[.9998], GALA[1469.706], MATIC[52.75095217], MBS[47.9904], SGD[0.00], USD[3.00] | | |
| 02339384 | | USDT[.18281048] | Yes | |
| 02339386 | | ATLAS[213151.20457616], BAO[4], BAT[1.00743675], CHZ[1], DENT[2], GRT[619.37032062], HOLY[2.15227403], KIN[2], RSR[1], SPELL[41328.12062761], SXP[1.03557166], TRX[1], UBXT[2], USD[0.13] | Yes | |
| 02339388 | | USD[25.00] | | |
| 02339396 | | BNB[0], ETH[.00099108], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], NFT (356267710858413725/The Hill by FTX #35583)[1], USD[19.45] | | |
| 02339397 | | NFT (438901827233879046/The Hill by FTX #23664)[1], USD[0.00] | | |
| 02339399 | | BTC[0], NFT (322031861331634003/FTX EU - we are here! #249028)[1], NFT (416065656480981396/FTX EU - we are here! #249017)[1], NFT (469398291267991129/FTX Crypto Cup 2022 Key #9079)[1], NFT (493646584310290958/The Hill by FTX #21365)[1], NFT (566350424441489287/FTX EU - we are here! #249034)[1], USD[0.00], USDT[0] | | |
| 02339404 | | ETH[0] | | |
| 02339405 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0000683], BTC-PERP[0.04860000], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[3330], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[123], ETH-PERP[0], ETHW-PERP[0], EUR[500.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], NVDA-0930[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[414], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SQ-0930[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[62.1], UNISWAP-PERP[0], USD[-8907.70], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02339406 | | USDT[13] | | |
| 02339409 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02339414 | | BNB[2.729454], USD[0.74] | | |
| 02339415 | | TRX[.000001], USDT[0.00042403] | | |
| 02339416 | | ALGO-PERP[0], AVAX-PERP[0], BALBULL[49.99], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOSBULL[176264.7], GALA-PERP[0], LINKBULL[23.0934], LUNC-PERP[0], REEF-RVN-PERP[0], SUSHIBULL[62983], TRX[.000001], TRX-PERP[0], USD[0.87], USDT[4.93400698], XTZBULL[11] | | |
| 02339417 | | BNB[5.50283339], FTT[14.99715], USD[875.63] | | |
| 02339419 | | NFT (364099562210430357/FTX EU - we are here! #185155)[1], NFT (401229929386432661/FTX EU - we are here! #185725)[1], NFT (488188992956813687/FTX EU - we are here! #187442)[1] | | |
| 02339425 | | AAVE-PERP[0], ADA-PERP[0], BAL-PERP[0], BCH-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00036134], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA-PERP[0], LINK-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0] | | |
| 02339433 | | BTC[.000002], CAD[0.00], KIN[1], RSR[1] | Yes | |
| 02339441 | Contingent | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01193517], BTC-PERP[0], BTT-PERP[3000000], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[208], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04119209], ETH-PERP[0.44], ETHW[0.21657516], EUR[4.42], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.32834530], FTT-PERP[-2.59999999], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[10.68281878], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.12016929], LUNA2_LOCKED[0.28039502], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.40452886], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-157.83], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-0624[0], XRP-PERP[49], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | BTC[.000015] |
| 02339444 | | TRX[.000001] | | |
| 02339446 | | BNB[0], ETH[0], STEP[0] | | |
| 02339448 | | AKRO[1], BAO[10], DOGE[2090.85517242], ETHW[.05233058], EUR[0.00], FTT[32.79600701], KIN[13], LINK[.00000897], LTC[.00000494], RSR[2], SOL[5.07843431], TRX[1], USD[0.00], USDT[0.00099250] | Yes | |
| 02339449 | | USD[0.00], USDT[0] | | |
| 02339455 | | USD[2.95], USDT[6.65603046] | | |
| 02339463 | | AKRO[2], AURY[.812922], BAO[2], BNB[.00404673], DENT[2], DOGE[.10022955], FTT[0.05531028], GRT[1.00278011], KIN[1], NFT (315532498190757644/Belgium Ticket Stub #636)[1], NFT (368041755809566743/Netherlands Ticket Stub #1323)[1], NFT (444555508563937369/FTX Crypto Cup 2022 Key #1052)[1], NFT (528633498456455553/France Ticket Stub #1049)[1], NFT (541781857207405266/Austin Ticket Stub #1446)[1], USD[0.00], USDT[0.00242791] | Yes | |
| 02339464 | | ADA-20211123[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BAT[0], BTC[.00000001], BTC-PERP[0], BULL[0], CHZ[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], GALA-PERP[0], GODS[0], MANA-PERP[0], MANA-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], USD[0.06], VETBULL[0], VET-PERP[0], XRP-PERP[0] | | |
| 02339465 | | USD[0.00] | | |
| 02339466 | | BTC[0], EUR[0.01], USD[5.47] | | |
| 02339467 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.07323035], CRO[0], DOGE[1984.58123657], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LRC[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[217.65] | | |
| 02339468 | | BTC[0.00009779] | | |
| 02339469 | | USDT[0.00005937] | | |
| 02339476 | | FTT[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02339480 | | USD[0.00] | | |
| 02339481 | | FTT[0.00000184], USDT[0] | | |
| 02339482 | | AKRO[1], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 02339484 | | USDT[0] | | |
| 02339488 | | IMX[0], USD[0.00] | | |
| 02339505 | | SOL[0], TRX[.000001], USD[0.00], USDT[0.00000118] | | |
| 02339508 | | ATLAS[296.98846954], UBXT[1] | Yes | |
| 02339510 | | AAVE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT[0], ETH-PERP[0], FTT[25], LTC[0], MANA[0], TRX[1019.79316502], USD[0.00], USDT[0] | | TRX[1015.257077] |
| 02339512 | | 0 | | |
| 02339523 | Contingent | AAVE[0], APE[0], BAL[0], BNB[0.00021517], BRZ[0], BTC[0], COMP[0], ETHW[0], LUNA2[0.31679904], LUNA2_LOCKED[0.73685202], LUNC[1.63599293], MKR[0], USD[0.00], USDT[0], USTC[34.55322664], XRP[0.00000387] | Yes | |
| 02339525 | | APT[.49232], TRX[.010035], USDT[0] | | |
| 02339527 | | BTC[0] | Yes | |
| 02339529 | | ATLAS[6.51442897], SOL[0], STARS[0], USD[0.00], USDT[0] | | |
| 02339532 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX[594.38218], IMX-PERP[0], LINK-PERP[0], LOOKS[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[67], MANA-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.39], XRP[.237869] | | |
| 02339534 | | BNB-PERP[0], BTC-1230[0], BTC-PERP[0], ETH[0.00037920], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00016552], FTT[1033.36294081], TRX[32.000041], USD[305946.89], USDT[0.00000001] | | USD[0.40] |
| 02339537 | | BTC-PERP[0], ETH[.302], ETH-PERP[0], ETHW[.083], EUR[0.00], FTM-PERP[0], FTT[.000335], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.0097587], SOL-PERP[0], USD[0.65], USDT[0], XRP-PERP[0] | | |
| 02339539 | | ATLAS[.00173624], BAO[7], KIN[2], RSR[2], TRX[.000091], USD[0.00] | Yes | |
| 02339541 | Contingent | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00193715], LUNA2_LOCKED[0.00452003], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.309666], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02339549 | | ATLAS[2789.4965], USD[0.80], USDT[0.55006300] | | |
| 02339555 | | ALICE-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], GRT-PERP[0], ICP-PERP[0], MANA-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[1], SUSHI-PERP[0], USD[1.38], USDT[10], XLM-PERP[0] | | |
| 02339557 | | BTC[.0078], DOT-PERP[0], ETH[0.00230374], ETH-PERP[0], ETHW[0.00230374], SHIB-PERP[0], USD[0.05] | | |
| 02339558 | | USDT[0] | | |
| 02339563 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02339566 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.086605], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.0008711], TRX-PERP[0], USD[4.47], USDT[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02339568 | | BNB[0], BTC[0.10655348], DOT[.00018372], ETH[1.07534042], ETHW[1.07497869], EUR[0.02], LINK[.01586903], MATIC[.01095813], SNX[.00000001], UNI[.00018372] | Yes | |
| 02339571 | | BTC[0], FTT[26.5], USDT[2.138] | | |
| 02339573 | | ASD[316.12558381], ATLAS[1415.08829016], AURY[13.35], CLV[166.44761721], CONV[7147.05867017], COPE[72.76152223], EDEN[42.9281179], EMB[1431.44351774], GODS[46.6], GT[18.11499066], HGET[46.99874075], HT[16.01750413], IMX[31.6], LUA[2231.36150706], MER[638.92831574], OXY[98.96668166], POLIS[15.84490407], PROM[12.12903198], RAY[14.94066056], USD[0.86], USDT[0.81543931] | | |
| 02339574 | | NFT (360059230542239793/The Hill by FTX #26746)[1], USD[0.00], USDT[0] | | |
| 02339577 | | BNB[0], CHZ[0], DOGE[0], ENJ[0], LTC[0], MANA[0], MATIC[0], PUNDIX[0], SHIB[0], STORJ[0], USD[0.00], USDT[0] | | |
| 02339582 | | TRX[.000001] | | |
| 02339583 | | BNB[0], BTC[0], HT[0.00000001], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 02339584 | | 0 | | |
| 02339591 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[0.88], USDT[27.70776540] | | |
| 02339592 | | NFT (505078923055840331/The Hill by FTX #18296)[1], SOL[0], USD[0.57] | | |
| 02339593 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[43.76], IOTA-PERP[0], LINK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[14.80] | | |
| 02339596 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[.00170741], SOL-PERP[0], UNI-PERP[0], USD[18.47], USDT[0] | Yes | |
| 02339597 | | BNB[1.0397125] | | |
| 02339598 | | BTC[0], SOL[0], USD[0.02], USDT[1957.33383008] | Yes | |
| 02339603 | | BAO[1], SAND[107.66306695], SOL[2.99535196], TRX[1], USD[0.00] | Yes | |
| 02339605 | | USD[0.00] | | |
| 02339614 | | ADA-PERP[0], ETH-PERP[0], FTT[.00000008], MATIC-PERP[0], NFT (291717385545083946/FTX AU - we are here! #53663)[1], NFT (339979950977514972/FTX Crypto Cup 2022 Key #4962)[1], NFT (370237773587861324/FTX EU - we are here! #136953)[1], NFT (435102338857098457/The Hill by FTX #9712)[1], NFT (478328882974632171/FTX AU - we are here! #53673)[1], NFT (531189085548462368/FTX EU - we are here! #136663)[1], TRX-PERP[0], USD[0.09], VET-PERP[0], XRP-PERP[0] | | |
| 02339617 | | BTC[.00005984], TRX[.000001], USDT[1.22828368] | | |
| 02339621 | | USDT[0.96048404] | | |
| 02339622 | Contingent | AVAX-PERP[0], BNB[0.92952373], CUSDT[1.00625946], ETH[0.06789742], ETHW[0.06709181], FTT[2.0655664], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00331863], LUNC-PERP[0], RAY[0.55543001], SOL[0.00167958], TRX[0.00002200], USD[0.00], USDT[248.49997846], USTC-PERP[0] | Yes | |
| 02339624 | Contingent | 1INCH[31152.69764919], ETH[28.10977578], ETHW[28.10977499], FTT[1020.299416], SOL[1.03747796], SRM[27.39637527], SRM_LOCKED[268.65246423], TRX[.000669], USD[0.80], USDT[52641.22314327] | | ETH[.009774], SOL[1.000005], USDT[1] |
| 02339626 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATLAS[3200], ATOM-PERP[0], AURY[22], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[26.85301486], FTT-PERP[0], GODS[81.4], IMX[68.5], LINA-PERP[0], LUNA2[5.10783144], LUNA2_LOCKED[11.91827336], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SLP[1850], SLP-PERP[0], SOL[0.91], USDT[0.00000002] | | |
| 02339627 | | BNB[2.02721036], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 02339639 | | POLIS[2.4] | | |
| 02339640 | | ADA-PERP[0], AR-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[11.21335782], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.00091775], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA[89.983413], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2.25958348], SOL-PERP[0], TRX[.000001], USD[23.32], USDT[124.71963002], XLM-PERP[0], XRP[3332.8], XRP-PERP[0] | | |
| 02339644 | | FTT[0.06025680], USD[0.00], USDT[0] | | |
| 02339653 | | NFT (309342013752713206/The Hill by FTX #35632)[1] | | |
| 02339658 | | 1INCH-20211231[0], ALGO-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTT[.098657], FTT-PERP[0], LTC[.00965371], QTUM-PERP[0], TONCOIN[32.99561366], TRX[.5182142], USD[6.13], USDT[0.00830314] | | |
| 02339659 | | ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000036], USD[100.01], USDT[0.73040602], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02339660 | Contingent, Disputed | ETH-PERP[0], GST-PERP[0], USD[0.01], USDT[0.00197882] | | |
| 02339665 | | ATLAS[5278.944], USD[0.25], USDT[0] | | |
| 02339673 | Contingent | AAVE[.0086361], DAWN[.066318], FRONT[.99983], FTT[.08861], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0099202], NFT (399242371175987255/FTX EU - we are here! #38622)[1], NFT (421450457640194206/FTX EU - we are here! #38747)[1], NFT (434669588171664074/FTX AU - we are here! #41984)[1], NFT (468688863417992039/FTX AU - we are here! #42036)[1], NFT (496652375281677816/FTX EU - we are here! #38872)[1], REN[.37953829], SAND-PERP[0], SXP[.00762], TRX[.000026], USD[1640.40], USDT[0.00289164], WAVES[.46039] | | |
| 02339674 | Contingent | BTC[0], DODO[78336.606807], ETH-PERP[0], LINK[699.979755], LUNA2[9.38862189], LUNA2_LOCKED[21.90678443], LUNC[2044392.1851379], USD[38.25], USDT[0] | | |
| 02339677 | | ETHBULL[0.00004814], EUR[0.01], HKD[4.54], LTCBEAR[97.01049952], USD[0.00], USDT[0] | | |
| 02339678 | | AUD[1.00] | | Yes |
| 02339685 | | NFT (502127547396773444/FTX Crypto Cup 2022 Key #3479)[1] | | |
| 02339690 | Contingent | ETH[1.01431319], ETHW[1.00883474], LUNA2[9.32981898], LUNA2_LOCKED[21.76957764], LUNC[2960], SOL[25], USD[0.00], USDT[0.46422343], USTC[.511] | | ETH[1] |
| 02339694 | | STEP[7316.72898], USD[0.38], USDT[0] | | |
| 02339695 | | BNB[.19924], TRX[.000001], USDT[2658.9355606], XRP[676.947309] | | |
| 02339697 | | AKRO[1], APT[0], BAO[1], BTC[.0004574], DOGE[.02939614], KIN[3], MATIC[0], UBXT[1], USDT[0] | Yes | |
| 02339701 | | NFT (312363299572961671/FTX EU - we are here! #256908)[1], NFT (354825758053292439/FTX EU - we are here! #256922)[1], NFT (519463496349476237/FTX EU - we are here! #256928)[1] | | |
| 02339704 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-0930[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[3.56759981], LUNA2_LOCKED[8.32439955], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[0.00], USDT[1473.31099682], VET-PERP[0] | | |
| 02339708 | | AKRO[6419.8166097], BAO[44991.7065], FTT[5.9988828], HUM[160], MATIC[389.983185], TRX[1983.6343488], USD[0.92], XRP[174.976041] | | |
| 02339712 | | FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.36], USDT[0] | | |
| 02339713 | | BAO[2], USD[0.00], USDT[11.36341866] | | |
| 02339718 | | AKRO[2], AVAX[0], BAO[11], EUR[0.26], FTT[0.00455970], GALA[134.58121716], GODS[.00583963], HNT[1.87515408], IMX[67.04655132], KIN[19], POLIS[.05116462], SAND[2.33116825], SPELL[4891.30232868], USDT[0] | Yes | |
| 02339720 | | AURY[.5], BRZ-PERP[0], BTC[0], FLOW-PERP[0], FTM[0.85365005], SPELL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02339722 | | TONCOIN[.04], USD[0.00], USDT[0] | | |
| 02339724 | | AVAX[.0358825], BTC[0], ETH[0], ETHW[1.97939736], TRX[0.00001400], USDT[0], XRP[10.99445000] | | |
| 02339729 | | FTT[.00009], USDT[0] | | |
| 02339730 | | USD[25.00] | | |
| 02339732 | | AXS[7.7], BNB[1.53], BTC[0.01699686], CRO[560], ENS[9.11], ETH[.095], FTM[374], FTT[8.51736732], LINK[30.8], MATIC[540], SOL[25.48457965], USD[176.51] | | |
| 02339734 | Contingent | BNB[2.37889102], BTC[0.03650489], CRO[209.961297], ETH[0.81987456], FTT[5], LUNA2[0.11001553], LUNA2_LOCKED[0.25670292], LUNC[23956.11527765], MANA[25], TRX[0.00001150], USD[1470.55], USDT[106.32075971], XRP[740.82081443] | | BTC[.03619], ETH[.813615], TRX[.00001], USD[1461.46], USDT[105.236004], XRP[721.429187] |
| 02339739 | | USDT[0] | | |
| 02339740 | | 1INCH[0], AKRO[1282], ALICE[1.59946], ATLAS[1408.17674198], AVAX[.3402175], BTC[.00089982], DENT[7497.52433608], FTM[15], FTT[0], GALA[58.06669960], HOT-PERP[0], MTA[36.69145795], RSR[1280.55622572], SAND[7], SKL-PERP[0], SLP[1270], SOL[.2230989], USD[1.68], USDT[0.00000001], XRP[37.958979] | | |
| 02339741 | | BNB[.0024337], USD[0.00] | | |
| 02339743 | | ATLAS[6300], AVAX[0.00639709], AXS[6.3], BTC[.0468], ETH[.231], ETHW[.231], FTM[674.24], FTT[26.90570258], SRM[116.29], USD[0.00], USDT[0] | | |
| 02339748 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.11], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02339750 | | ETH[0], FTT[0], NFT [458540575438150746/FTX AU - we are here! #59546][1], USD[0.00], USDT[0.00001989] | | |
| 02339753 | Contingent | AMPL[0], ATOM[0], BTC[0.00000001], DOT[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], LINK[0], LUNA2_LOCKED[4.25715068], LUNC[0], MATIC[0], NEAR[0], RUNE[0], SOL[0.00000001], STETH[0], USD[0.00], USDT[0], USTC[0], XRP[224.19697253] | | |
| 02339754 | | USD[0.00] | | |
| 02339758 | | MBS[51.78467771], USDT[0.00000001] | | |
| 02339760 | Contingent | LUNA2_LOCKED[14.16656854], LUNC[108866.8953673], USDT[4.14534537] | | USDT[4.123527] |
| 02339761 | | BTC[0], TRX[.496401] | | |
| 02339762 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], IOTA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[36.29], USDT[0], WAVES-PERP[0], XAUT-PERP[0] | | |
| 02339764 | | BTC-PERP[0], KAVA-PERP[0], TRX[.000028], USD[0.02] | | |
| 02339767 | | NFT [318904844242985469/Austria Ticket Stub #1889][1], NFT [345018675246141052/FTX Crypto Cup 2022 Key #5058][1], NFT [392359222523840824/FTX AU - we are here! #955][1], NFT [470332535545823444/FTX AU - we are here! #2836][1], NFT [507410817841712840/The Hill by FTX #4382][1] | Yes | |
| 02339768 | | AKRO[1], ETH[.00000014], ETHW[.00000014], FTM[.00003391], GRT[.00006923], SHIB[6.15433027], USD[0.01] | Yes | |
| 02339772 | | ASD[.00111541], USDT[0] | | |
| 02339775 | | BTC[0.00120000], ETH[0.01300000], ETH-PERP[0], ETHW[0.00050201], FTT[.08570798], USD[2.00], USDT[.5409] | | |
| 02339779 | | USD[0.00] | | |
| 02339780 | | DOGE-PERP[0], ETC-PERP[0], SRM-PERP[0], USD[-0.64], USDT[0.85377444] | | |
| 02339784 | | ATOM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02339792 | | BTC[.00035386], USDT[0.00021846] | | |
| 02339793 | | ANC-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], MTA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0] | | |
| 02339795 | | BNB[0], BTC[0.00969825], BTC-PERP[0], DENT[2099.622], GALA[49.991], KIN[109980.2], LINA[169.9694], LTC[.009973], MATIC[9.9982], QI[60], SHIB[8598776], SOL[.6197732], SPELL[1500], STMX[529.9046], TLM[40.99136], USD[0.21] | | |
| 02339799 | | BTC[0], USD[0.00] | | |
| 02339800 | | AAVE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0.20649095], CAKE-PERP[0], EUR[0.00], KAVA-PERP[0], LINK-PERP[0], TRX[.00014], USD[0.00], USDT[326.83936527], VET-PERP[0] | | |
| 02339801 | | ETH[.00072833], ETHW[0.97472833], FTM[.7892], SOL[.0088], USD[1467.25], USDT[0] | | |
| 02339804 | | BOBA[22264.75766554], USD[0.22], USDT[.77365902] | Yes | |
| 02339806 | | CREAM-PERP[0], FTT[151.62706384], MATIC-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], USD[0.00], USDT[0] | | |
| 02339808 | | EUR[0.00], USD[26103.20] | | |
| 02339809 | | USDT[0] | | |
| 02339810 | | TRX[.000001], USDT[0.00056202] | Yes | |
| 02339811 | | GBP[0.01], RUNE[.00002242], TRX[1], UBXT[1] | Yes | |
| 02339817 | | BNB[0.00000122], BTC[0], ETH[0], ETHW[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02339823 | | ATLAS[84362.93263637], AURY[111.10284913], BTC[0], FTT[.03], MATIC[7.16222687], POLIS[493.8692425], USD[0.00], USDT[0.00018378] | | |
| 02339825 | | FTT[0.00178146], ICP-PERP[0], USD[0.15], XRPBULL[7198.776] | | |
| 02339828 | | ATLAS[1520], AVAX-PERP[0], BTC[.00025871], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.23], USDT[41.50006079] | | |
| 02339834 | | ATLAS[111.17985225], POLIS[1.51724483] | | |
| 02339835 | | CRO[200], SHIB[2600000], STEP[334.1], TLRY[19.3], USD[0.70], USDT[0] | | |
| 02339838 | | USDT[0.72351245] | | |
| 02339840 | | AAVE[0], BNB[0], BTC[0], ETH[0], FTM[-0.00464016], SOL[0], USD[0.00], USDT[0.01769126], ZAR[0.00] | | |
| 02339842 | | ATLAS[5510], AURY[88], BTC[0.23475822], MNGO[9120], POLIS[1147.8], TULIP[259.2], USD[0.88] | | |
| 02339845 | | FTT[.1], KIN[140000], MATH[6.6], TONCOIN[.19996], USD[0.00] | | |
| 02339847 | | USDT[0] | | |
| 02339849 | | ONT-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], USD[-1.62], USDT[5.71954836] | | |
| 02339856 | Contingent, Disputed | 0 | | |
| 02339858 | | USD[0.00] | | |
| 02339865 | | HMT[657], USD[0.04] | | |
| 02339867 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[350.58], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02339870 | | USD[0.81] | | |
| 02339873 | | USD[0.00] | | |
| 02339875 | | BTC[0], BULL[0], EUR[0.00], FTT[.0249238], SOL[0], USD[0.00], USDT[0] | | |
| 02339877 | | TRX[.001434], USD[0.00], USDT[0.00690100] | | |
| 02339881 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000051], UNI-PERP[0], USD[0.00], USDT[0.00000004], WAVES-PERP[0], XLM-PERP[0], XM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02339893 | | BTC[0.22335266], ETH[1.51653482], ETHW[0], EUR[2427.10], FTM[0], FTT[0], GBP[0.00], HNT[17.89512866], LINK[10.35537135], MATIC[0], RUNE[114.38582518], SOL[0], TRX[310], UNI[0], USD[0.01], USDT[0] | | LINK[10.34809] |
| 02339896 | | AAVE[.00937], DOGE[3126], DOT[.0891], FTM[.946], SLP[50902.064], USD[0.81], USDT[0.16122086], WRX[27.8476] | | |
| 02339907 | | KIN[2], NFT (464633428865569085/FTX EU - we are here! #147035)[1], NFT (533638860814604259/FTX EU - we are here! #146825)[1], NFT (552591639006069920/FTX EU - we are here! #146393)[1], NFT (555028319317203778/The Hill by FTX #16504)[1], USD[0.00], USDT[0] | Yes | |
| 02339912 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[-3], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000670], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[11370], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[.0834064], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[350.09999999], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[14.67472846], SRM_LOCKED[130.76552242], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[93.5], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[1], TRX-PERP[0], USD[11500.93], USDT[314.36145378], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02339916 | | SHIB[66640.0106624], USD[0.00], USDT[0] | | |
| 02339919 | | ETH[.01], ETHW[.01], USDT[0] | | |
| 02339929 | | USD[3615.98] | Yes | |
| 02339930 | | USDT[0.00002455] | | |
| 02339931 | | TRX[.000009], USD[0.01], USDT[.007644] | | |
| 02339937 | | BNB[0.00000001], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.03542901] | | |
| 02339940 | | ETH[0], NFT (364468684045930184/The Hill by FTX #26027)[1], NFT (495270695157368980/FTX EU - we are here! #167596)[1], SOL[0], USD[0.00], USDT[0.00001058] | | |
| 02339945 | | BTC-PERP[0], GALA-PERP[0], USD[0.00] | | |
| 02339952 | | AAVE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[79.76], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02339954 | | USD[0.00] | | |
| 02339961 | | BTC[0.00306590], CRO[5.37220000], ETH[.00014006], ETHW[.00014006], EUR[0.00], USD[8586.97] | | |
| 02339962 | | BTC[0], BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00020139] | | |
| 02339976 | | ATLAS[2479.8691], AUDIO[92.04996927], IMX[19.896617], SAND[85.38236852], USD[0.00] | | |
| 02339985 | Contingent | APT[515], APT-PERP[0], ATOM[.02619003], BNB[.00015816], BOBA[.08095237], ETH[.00050604], ETHW[.00000949], FIDA[.31477525], FTT[25.00168705], LUNA2[0.00523472], LUNA2_LOCKED[0.01221434], NEAR[.03929754], NFT (291552099162529491/Mexico Ticket Stub #1055)[1], NFT (292512497131979274/Netherlands Ticket Stub #1101)[1], NFT (325941471162973015/Monza Ticket Stub #948)[1], NFT (329462131633078456/FTX AU - we are here! #1305)[1], NFT (340634328936101718/Belgium Ticket Stub #260)[1], NFT (348697958182069581/Austin Ticket Stub #161)[1], NFT (356786442769890010/Japan Ticket Stub #890)[1], NFT (367602043189672723/France Ticket Stub #1024)[1], NFT (412736378510482329/The Hill by FTX #3174)[1], NFT (417531471452143066/FTX AU - we are here! #402)[1], NFT (444531708253959882/Singapore Ticket Stub #1116)[1], NFT (476027165927421661/FTX AU - we are here! #68194)[1], NFT (480234762948184567/FTX EU - we are here! #25617)[1], NFT (515645868439489563/FTX Crypto Cup 2022 Key #2723)[1], NFT (518108664079671964/Baku Ticket Stub #1048)[1], NFT (547188037903020495/Montreal Ticket Stub #886)[1], NFT (572765527381992389/FTX EU - we are here! #6823)[1], NFT (575390386588470063/FTX AU - we are here! #25116)[1], SOL[0.00374367], STG[.26426147], TRX[.000924], USD[2.26], USDT[0.00261392], USTC[.741] | Yes | |
| 02339986 | | AKRO[1], ATLAS[432.04027605], BAO[5], BRZ[0.00547946], CRO[111.57830013], DENT[1], KIN[3], POLIS[7.10974065], TRX[1] | Yes | |
| 02339987 | Contingent | ETH[.000044], ETHW[.03190241], FTT[283.835248], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0026926], SOL[.00881179], USD[223.67], USDT[0.07806779], USTC-PERP[0] | | |
| 02339989 | | SOL[0], USD[0.00] | | |
| 02339990 | | BTC[.32820893], BTC-0325[0], BTC-PERP[0], ETH[61.49999495], ETH-20211231[0], ETH-PERP[0], ETHW[61.49999495], FTT[24.15809097], USD[164379.67] | | |
| 02339991 | | BTC[0], TRX[.121324], USDT[1.41151172] | | |
| 02340004 | | ALCX[.19598385], AMPL[0], BNB[.0099962], BTC[0], BVOL[0], COMP[.00009449], ETH[.00099943], ETHW[.00099943], FTT[0.27267469], LTC[.0099924], SHIB[200000], USD[1.43], USDT[33.99365600] | | |
| 02340006 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TSLA-20211231[0], USD[56.60], USDT[0.74868535], VET-PERP[0], YFI-PERP[0] | | |
| 02340007 | | USD[0.00] | | |
| 02340011 | | ETH[.00011783], ETHW[4.64211783], FTM[.95079], SPELL[30.709], TRX[.000001], USD[6004.58], USDT[0] | | |
| 02340012 | | ATLAS-PERP[0], FTT[53.0011702], SOL-PERP[0], TRX[.000001], USD[-359.77], USDT[548.32861586], XRP-PERP[0], XTZ-PERP[0] | | |
| 02340014 | | AKRO[1], BTC[.12729257], ETH[1.00889122], ETHW[1.00866097], KIN[1], SUSD[.02], USD[0.01] | Yes | |
| 02340016 | | BTC[.02738302], DOGE[69277.85838408], ETH[2.23639827], ETH-PERP[.03], ETHW[2.23545896], USD[52.46], XRP[179.43610915] | Yes | |
| 02340026 | | AVAX[0], BNB[0], ETH[0], GENE[0], GST-PERP[0], MATIC[0], NFT (344566787858218239/FTX EU - we are here! #20132)[1], NFT (433577393914789883/FTX EU - we are here! #20320)[1], NFT (565449029146912140/FTX EU - we are here! #18175)[1], POLIS[0], SOL[0], TRX[.000013], USD[0.00], USDT[0] | | |
| 02340028 | | BTC[0], ETH[0], USD[0.10], USDT[0] | | USD[0.10] |
| 02340029 | | BNBBULL[.1322], BTC[.01660501], ETH[.65801927], EUR[0.08], FTT[20.25656047], STETH[0.79383063], USD[1.11], USDT[0.71044805] | Yes | |
| 02340032 | | EUR[100.00] | | |
| 02340037 | | USD[0.02] | | |
| 02340049 | Contingent, Disputed | SGD[0.00], TRX[.000001], USD[0.00], USDT[0] | | |

Exhibit 1 - Consolidated Schedule of Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02340052 | | USD[0.00] | | |
| 02340055 | | USD[0.00] | | |
| 02340058 | | APT[162], ARKK[14.25378009], BTC[0.08029688], GBTC[68.44], GLXY[236.5789], TSLA[206.60267825], TSLAPRE[0], USD[0.00], USDT[298.46226636] | | |
| 02340066 | | BTC[.01469706], ETH[.4869026], ETH-PERP[0], ETHW[.4869026], USD[165.40] | | |
| 02340067 | | 0 | | |
| 02340070 | | ATLAS[369.926], USD[0.71], USDT[0.00000001] | | |
| 02340071 | | USD[0.00], USDT[0.00000006] | | |
| 02340073 | | BOBA[822.3290893] | | |
| 02340080 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[1.54442215], BTC-PERP[0], CRO-PERP[0], ETH[.00094927], ETH-PERP[20], ETHW[.00094927], EUR[0.97], FTT[25.00000009], LOOKS-PERP[0], LUNC-PERP[0], SLP-PERP[0], TRX[5.002388], USD[-16862.81], WAVES-PERP[0], YFI-PERP[0] | | |
| 02340081 | | BAO[3], KIN[2], USD[0.00] | | |
| 02340084 | | ATLAS[.93915713], USD[0.60], XRP[.789701] | | |
| 02340086 | | AVAX[2.7967056], BNB[.239714], BTC[0.00619620], CRO[649.4935], DOT[6.39878], ENJ[72.9862], ETH[.06093179], ETHW[.03893179], FTM[64.965], FTT[6.5943646], HNT[13.7798252], LINK[6.79872], MANA[82.929218], SAND[57.956148], SOL[1.33948324], UNI[10.29672], USD[9.90], USDT[0.00000001] | | |
| 02340088 | | FTT[.00139644] | Yes | |
| 02340091 | | FIL-PERP[0], FLOW-PERP[0], ICP-PERP[0], LINA-PERP[0], TRX[.639632], USD[0.13], USDT[0], WAVES-PERP[0] | | |
| 02340094 | | EUR[2.97], USD[0.00] | | |
| 02340097 | | AUDIO[1.99962], TRX[.000001], USD[0.00] | | |
| 02340099 | | BTC[.00546782], ETH[.06296054], ETHW[.06296054], USD[0.00] | | |
| 02340114 | | BTC[.00005482] | | |
| 02340115 | | AAVE[8.465], BCH[2.39283042], BNB[39.50238199], CHZ[2829.6552], CRV[432.2761], DOGE[23752.78490599], ETH[2.14830729], ETHW[2.14830729], SOL[13.122661], USDT[1445.46487773], XRP[1477.23746] | | |
| 02340118 | | ATLAS[4099.18], TRX[.000001], USD[0.87], USDT[0.00000001] | | |
| 02340119 | | USDT[0] | | |
| 02340130 | | AURY[2], USD[20.77] | | |
| 02340132 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LRC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[-0.63], USDT[0.63524492], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02340134 | | USD[0.00] | | |
| 02340139 | | BTC[0], ETH[.0249955], ETHW[.0249955], EUR[1.69], SOL[.299946], USD[0.00] | | |
| 02340142 | | APE[182.7], USD[1.71], USDT[0] | | |
| 02340143 | | AURY[1], BRZ[75.86417644], BTC[0.01279986], CRO[9.9981], ETH[.0874], ETHW[.0349], IMX[1.1], POLIS[2.55], SPELL[400], USD[1.55] | | |
| 02340144 | | NFT[540157562630048015/FTX Crypto Cup 2022 Key #11422][1] | Yes | |
| 02340151 | | AVAX[0], DOGE[2399.544], USD[226.70] | | |
| 02340155 | | USD[0.00] | | |
| 02340159 | | APE[31.19516], BTC[0.00883111], ETH[.1929814], ETHW[.1929814], SOL[7.009064], USD[1.73], USDT[.60365004] | | |
| 02340163 | | ETH[0], NFT[367486087245997542/FTX AU - we are here! #45765][1], NFT[387709261030171181/FTX AU - we are here! #45721][1], USD[0.00], USDT[0], XRP[0] | | |
| 02340171 | | ATLAS[62.17790875], BAO[2], CONV[472.06850287], DENT[1], POLIS[1.40570581], SAND[2.62368148], USD[0.00] | Yes | |
| 02340172 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[820.53080251], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02340174 | | APE[.05597892], BNB[.0705632], ETH[.0602351], ETHW[.05951064], FTT[3.42749964], GBP[0.14], SOL[1.23907418], USD[-1.60], USDT[0] | | |
| 02340175 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.039808], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEARSHIT[17600000], BNB-PERP[0], BTC-MOVE-0417[0], BTC-MOVE-WK-0527[0], BTC-PERP[0], BVOL[0.00009962], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0002356], ETH-PERP[0], ETHW[.00077789], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINA[20.04780775], LUNA2_LOCKED[0.11155142], LUNA[0.10256.41], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00561663], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[59316], TRX-PERP[0], USD[0.18], USDT[4], USDT-PERP[0], USTC[.1], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 02340183 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-2021123[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[.06964131], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-325[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02340188 | | TRX[.000001], USDT[0.00045951] | | |
| 02340197 | Contingent | LUNA2[4.58932618], LUNA2_LOCKED[10.70842777], USD[0.00] | | |
| 02340198 | | ATLAS[363.64761305], USD[0.00] | | |
| 02340200 | | AURY[1.14375395], USD[0.00] | | |
| 02340201 | | BNB[0], ETH[0], NFT[309557948268865186/FTX EU - we are here! #79141][1], NFT[342543316494461770/FTX AU - we are here! #41031][1], NFT[361908226801975164/FTX EU - we are here! #79065][1], NFT[383064650107761275/FTX AU - we are here! #78869][1], NFT[454728758119369121/FTX AU - we are here! #40997][1], SOL[0.00], USDT[0.00000017], XRP[0] | | |
| 02340202 | | USD[0.00] | | |
| 02340208 | | BIT[294], IMX[69.8], USD[0.40] | | |
| 02340210 | | EUR[1.88], LUNC-PERP[0], USD[23.72] | | |
| 02340215 | | ETH[0], FTT[25.00010477], MATIC[582.88088834], RAY[54.03964329], TRX[0.00000114], USD[8.55], USDT[3.20304160] | | TRX[.000001], USD[8.50], USDT[3.182132] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02340216 | | MATIC[1.40258902], SHIB[125590.23234991], USD[0.00] | Yes | |
| 02340217 | | BNB[0], ETH[.10216245], ETHW[.10216245], FTM[23.54734786], FTT[3.73815086], LTC[0], MATIC[86.82964806], REEF[0], SOL[0.78276876] | | |
| 02340219 | | FTM[247.95288], USD[1.05] | | |
| 02340222 | | USD[0.00] | | |
| 02340223 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[2.39345675], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV[.47631193], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ[.9677], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[.0906032], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.31648373], LUNA2_LOCKED[0.73846203], LUNC[68914.9985717], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[229.11], USDT[0], WAVES-PERP[0] | | USD[178.45] |
| 02340224 | | APE[0], BOBA-PERP[0], BTC[0], ETH[0], SGD[0.00], USD[0.87], USDT[0] | | |
| 02340226 | | 0 | | |
| 02340227 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], LUNA2[0.06522407], LUNA2_LOCKED[0.15218951], LUNC[7000], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[2.66], USDT[0.00118145] | | |
| 02340228 | | USD[0.00] | | |
| 02340233 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[-28.64], USDT[32.72680545], VET-PERP[0] | | |
| 02340235 | | ADA-20211231[0], BTC[1.09998246], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[-1.6], CEL-0930[0], ETC-PERP[0], ETH[4], ETH-PERP[0], ETH-20211231[0], EUR[888.61], FTT-PERP[0], GBP[0.00], GLD-0325[0], GLD-0624[0], LUNC-PERP[0], SPY-0325[0], SRM-0624[0], TRYB[0], USD[34287.22], USDT[0], USO-0325[0], USO-0624[0] | | |
| 02340236 | | BTC[0], ETH[0.03110005], ETHW[0.03110005] | | |
| 02340239 | | BAO[4], BNB[.00000009], CRO[.08191998], ETH[.00003798], ETHW[.00003798], FTT[.00860096], HOLY[1.03551454], IMX[25.92377684], KIN[8], NFT (359437791567766460/FTX EU - we are here! #186220)[1], NFT (462914083600938575/FTX EU - we are here! #185615)[1], NFT (512530437140149590/FTX EU - we are here! #185680)[1], SAND[14.95118902], TRX[1], UBXT[1], USD[27309.04], USDT[2104.47534281] | Yes | |
| 02340240 | | AVAX-PERP[0], BEAR[18000], BTC[.0029], ETH[.02699487], ETHW[.02699487], LUA[204], LUNC-PERP[0], USD[64.29] | | |
| 02340241 | | ATLAS[8489.9924], ATLAS-PERP[0], USD[0.05], USDT[0] | | |
| 02340247 | Contingent | LUNA2[0.00413832], LUNA2_LOCKED[0.00965609], USTC[.5858] | | |
| 02340248 | | GOG[102], USD[0.86] | | |
| 02340251 | Contingent | BTC-PERP[0], CRO-PERP[0], LOOKS[15], LUNA2[0.92664316], LUNA2_LOCKED[2.16216738], LUNC[201778.5], LUNC-PERP[0], MANA-PERP[0], REN-PERP[0], SHIB-PERP[0], USD[0.22], USDT[1.18960497], VET-PERP[0], XRP[95], XRP-PERP[0] | | |
| 02340254 | | BNB[.00059933], BTC-PERP[0], USD[0.00] | | |
| 02340258 | | AAVE[3.42], ADA-PERP[0], BTC[.0048], ETH[.088], ETHW[.088], KSM-PERP[0], MINA-PERP[0], NEAR-PERP[0], TRX[.000001], USD[0.47], USDT[1.00000001] | | |
| 02340259 | | NFT (336471724766065637/The Hill by FTX #14422)[1] | | |
| 02340262 | | ATLAS[2179.966], AVAX[.00351252], BTC-PERP[0], CRO[.70876215], LUNC-PERP[0], SOL[.00674], TRX[.00006], USD[0.00], USDT[55.72228766] | | |
| 02340264 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], AVAX[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00852534], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.65100000], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.03991159], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[13.39387679], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OP-PERP[0], PAXG[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[-6.05999999], STORJ-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-702.49], USDT[98.84619962], USTC[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02340265 | | BTC[.00000004], ETH[.00001395], EUR[0.04], USDT[0] | Yes | |
| 02340268 | | BTC[.49562308] | | |
| 02340269 | | ATLAS[ 92434333], DOT[.00212697], XRP[.50722449] | Yes | |
| 02340270 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0.83402495], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM[.16749828], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (393148665828125034/FTX EU - we are here! #65714)[1], NFT (477420855031497729/FTX EU - we are here! #65058)[1], NFT (547930209812690658/FTX EU - we are here! #65229)[1], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02340271 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[2385.21], USDT[0.00000001] | | |
| 02340278 | | TRX[39.49102582], USD[0.00], USDT[0] | | |
| 02340280 | | AURY[1.05784359], BTC[0.00001199], GOG[94.981], IMX[.39992], USD[0.07] | | |
| 02340281 | | ATLAS[1250], DOT[22.4], IMX[42.3], POLIS[188.4], TRX[.4], USD[1.84] | | |
| 02340285 | Contingent, Disputed | BTC[0], TRX[.000001], USDT[0] | | |
| 02340292 | Contingent | BTC[.01444794], DOGE[1495.89187], LUNA2[2.29572981], LUNA2_LOCKED[5.35670289], LUNC[499900], USD[1.18] | | |
| 02340296 | | BAO[6], BF_POINT[200], BTC[.0005101], DENT[1], EUR[0.00], KIN[2], SPELL[.13540009], USD[0.01] | Yes | |
| 02340297 | | BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], SHIB-PERP[0], USD[0.04] | | |
| 02340299 | | BTC[.00002558], TRX[.920004], USDT[0] | | |
| 02340303 | Contingent | BTC-0930[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA[0], GALA-PERP[0], LUNA2[0.32168106], LUNA2_LOCKED[.75058915], SOL-PERP[0], TLM[0], TRX[.000003], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02340306 | | ATLAS[.905], TONCOIN[.094509], USD[0.01], USDT[0.62000000] | | |
| 02340307 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRYB-PERP[0], USD[0.01], USDT[2.16640598], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02340312 | | SHIB[4512332.06529123], USDT[0] | | |
| 02340314 | | USD[0.00] | | |
| 02340318 | | USD[0.00] | | |
| 02340320 | | USD[0.00] | | |
| 02340334 | | IMX[749.8575], LRC[5323.47091], USD[26.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02340336 | | ETH[2.932], ETHW[2.932], EUR[2.04], FTT[91.8], USD[3.32] | | |
| 02340339 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02340340 | | USD[0.00] | | |
| 02340344 | Contingent | BAO[49973.6], KIN[9948], LUNA2[0.13690480], LUNA2_LOCKED[0.31944455], LUNC[29811.31], SLP[16397.958], TRX[.000001], USD[0.00], USDT[.004957] | | |
| 02340349 | | USD[0.13] | | |
| 02340350 | | SOL[0], TRX[0] | | |
| 02340351 | | BTC[.00006336], BTC-PERP[.0051], ETH[0.05798931], ETHW[0.05798931], FTT[6], FTT-PERP[0], SHIB[99981.57], SHIB-PERP[0], USD[-120.26], USDT[0.00000248] | | |
| 02340356 | | BTC[.00000007], BTC-0325[0], BTC-0624[0], BTC-PERP[0], ETH[0], FTM[0.00001791], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], USD[21.93], USDT[0] | | |
| 02340361 | | KIN[2], USD[0.00], USDT[0.00005408] | Yes | |
| 02340362 | | APE[.09525], RSR[7.53978161], USD[0.00], USDT[1.67678091] | | |
| 02340363 | | USD[12.76] | | |
| 02340365 | | USD[0.00] | | |
| 02340367 | | APT[.00026965], BNB[.00000881], GENE[.04430658], GST[.00000034], SOL[.00075999], USD[.15], USDT[0.00176522] | | |
| 02340368 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], USD[104.57] | | USD[0.01] |
| 02340375 | | TRX[.000001], USD[0.23] | | |
| 02340378 | | EUR[0.00], FTT[4.29366678], MATIC[8.10181773], USD[0.00], USDT[0.00000030] | | MATIC[7.533782] |
| 02340381 | | BTC[.00156274], ETH[.00958131], ETHW[.0094581], SHIB[6.5303108], SOL[.05485261], USD[0.00] | Yes | |
| 02340382 | Contingent | BOBA[2577.00916], BTC[.0069], C98[1371.40222964], CQT[3617.38741587], FTT[25.085504], OMG[.145185], SOL[0.56195989], SRM[110.08814941], SRM_LOCKED[2.06441669], TRX[.262751], USD[-99.68], XRP[.83258] | | |
| 02340386 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[-1.24], USDT[2.38370407], XMR-PERP[0], XTZ-PERP[0] | | |
| 02340391 | | BTC[0], ETH[0], MATIC-PERP[0], SUSHI[0], USD[0.00], VET-PERP[0], XRP[0] | | |
| 02340393 | | SHIB[24498190.63147629], SHIB-PERP[0], USD[112.62] | | |
| 02340396 | | BTC[0] | | |
| 02340397 | | BNB[.00357309], TONCOIN[.02646], USD[0.00] | | |
| 02340399 | | BTC[0] | | |
| 02340400 | | BNB[.1699677], BTC[.00499905], CRO[39.9924], DOGE[249.9525], ENJ[2.99943], ETH[.02499525], ETHW[.02499525], FTT[.099981], MANA[5.99886], SAND[8.99829], SHIB[999867], SOL[.2499525], TRX[48.990699], USD[206.72], XRP[102.98043] | | |
| 02340404 | | USD[0.00] | | |
| 02340407 | | USD[10344.76] | Yes | |
| 02340416 | | ETH[0], FTT[0.00000011], SOL[0], USD[0.00], USDT[0] | | |
| 02340418 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00082354], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EUR[0.00], FTT[0], IOTA-PERP[0], LUNC-PERP[0], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02340419 | Contingent | BF_POINT[100], ENJ[.9848], ETH-PERP[0], FTT[0.02029185], LUNA2[0.00101242], LUNA2_LOCKED[0.00236232], LUNC[220.45772187], LUNC-PERP[0], SAND[.9967], USD[61.91], USDT[2.22676039], USTC-PERP[0] | | |
| 02340423 | | APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL[4.31853291], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT[26.29965], FTT-PERP[0], SNX-PERP[0], TRX[.000777], USD[0.13], USDT[992.50000001] | | |
| 02340426 | | EUR[0.00], FTT[.04717596], USD[0.00], USDT[0] | | |
| 02340432 | | EUR[0.00], USD[0.00] | | |
| 02340437 | | BTC[.00006892], EUR[2.07], LEO[4], POLIS[10.1], USD[30.14], USDT[0] | | |
| 02340439 | | ATLAS[690.70556886], USD[0.00] | | |
| 02340441 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BICO[30], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ[89.9962], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DFL[5.34567628], DOGE-PERP[0], DYDX[2], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[9.36290038], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[2], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR[3.99962], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[79.43886989], SOL-PERP[0], SPELL[1799.278], SPELL-PERP[0], SXP-PERP[0], TONCOIN[10.09601], TRX[.886], TRX-PERP[0], USD[4.76], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02340446 | | ADA-PERP[0], ATOM-PERP[0], AVAX[60.21712840], AVAX-PERP[0], BNB[1.02939899], BTC[0.03269822], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE[1680.43444534], DOT[258.01279039], DOT-PERP[0], ETH[0.51994036], ETH-PERP[0], ETHW[0.51814835], EUR[16095.16], FTM[2079.77724672], FTM-PERP[0], FTT[1.0373485], FTT-PERP[0], GALA[140], GENE[8.4], JOE[88], LINK-PERP[0], LUNC-PERP[0], MANA[1112], MATIC[2852.62008513], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[79.43886989], SOL-PERP[0], USD[-15797.15], USDT[0], XTZ-PERP[0], YFI[0.04147414] | | SOL[9.319942] |
| 02340454 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[1.3], LTC-PERP[0], MKR-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.76], USDT[-0.20087457], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02340455 | | ATLAS[70], AURY[3], GOG[76], USD[0.58] | | |
| 02340462 | | DOGE[.00006077], ETH[.39637824], ETHW[.39637824], LRC[104], USD[2.99], USDT[0.00003754] | | |
| 02340463 | Contingent | BTC[0], ENJ[0.90468989], ETH[.00025914], ETHW[.00025914], FTM[.9487], GALA[0], IMX[0], LINK[.024154], LUNA2[0.00002593], LUNA2_LOCKED[0.00006051], LUNC[5.64722493], MANA[.71175], MATIC[0.89894278], SAND[.84401], SOL[0.00385325], USD[4219.27], USDT[0] | | |
| 02340467 | | 1INCH-PERP[0], USD[0.01] | | |
| 02340468 | Contingent | ALTBULL[843.83964], BTC[0], BTC-PERP[0], BULL[3.01194969], ETHBULL[50.8392406], FTT[0.00000003], LUNA2[0.00095740], LUNA2_LOCKED[0.00223393], LUNC[208.47588271], USD[30.17], XAUT[.00000001], XAUT-PERP[0], XRPBULL[6205259.19] | | |
| 02340472 | | ALCX[0], ATLAS[920], BADGER[3.50000000], BCH[0.10000000], BICO[3], BNB[0], BTC[0.00780000], BTC-PERP[0], COMP[0], DOGE[963], ETH[0], ETH-0930[0], ETHW[0], FIDA[2], FTM[1], FTT[8.69622187], GRT[4], ICP-PERP[0], JOE[1], LOOKS[15], PERP[.2], PROM[0.42000000], RAY[84.23613004], REN[1], SHIB-PERP[0], SKL[3], STMX[1090], TLM[179], USD[4.54], USDT[0.00000001] | Yes | |
| 02340476 | | SOL[.06284239] | | |
| 02340482 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], HBAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000118], USD[0.66], USDT[5.28], WAVES-PERP[0], XLM-PERP[0] | | |
| 02340483 | | ETH[.00053609], ETHW[.00053609], TRX[.333333], USD[0.17] | | |
| 02340485 | | POLIS[2.5] | | |
| 02340495 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02340503 | Contingent | AAPL-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APEAMC[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GOOGL-0624[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.62571364], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MOB-PERP[0], MVDA10-PERP[0], OP-PERP[0], OXY-PERP[0], PRIV-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPY-0930[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.60], USDT[0], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02340504 | | ATLAS[0], CAD[0.51] | Yes | |
| 02340508 | | USD[0.00] | | |
| 02340509 | | SOL[0.089512], USD[3226.65], XRP[.72336] | | |
| 02340512 | | AAPL[.0599886], FTT[1.099791], MNGO[19.9962], SLRS[10.99791], TRX[.000001], TULIP[.299943], USD[3.89], USDT[0] | | |
| 02340519 | | AKRO[2], BAO[2], FRONT[1], KIN[1], TRX[1], UBXT[2], USD[12.50], USDT[0.00000001] | | |
| 02340525 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTT[71.46], GMT-PERP[0], ICX-PERP[0], LUNC-PERP[0], STX-PERP[0], USD[5429.04] | | |
| 02340533 | | FTT[1], USDT[.68280211] | | |
| 02340535 | | BTC[0], ETH[0], SHIB[8122263.23785036], TRX[0.00005100], USD[2.53], USDT[0] | | |
| 02340537 | | USDT[0] | | |
| 02340540 | | BNB-PERP[0], BTC-PERP[0], EUR[0.00], FTT[0.27924096], USD[0.56], USDT[0] | | |
| 02340541 | | USD[0.00] | | |
| 02340544 | | BTC[-0.00000835], BTC-PERP[0], USD[0.51] | | |
| 02340553 | | BNB[0], BTC[0], USDT[0.00030921] | | |
| 02340556 | | USD[25.00] | | |
| 02340558 | | BAO[1], DFL[24362.51782632], FTT[27.02410705], NFT (333961234336403693/FTX EU - we are here! #84296)[1], NFT (342899198482573480/Singapore Ticket Stub #1258)[1], NFT (346934644778685134/Baku Ticket Stub #1894)[1], NFT (347169154190328889/France Ticket Stub #1832)[1], NFT (385840756145915734/The Hill by FTX #2287)[1], NFT (422764349645712925/Hungary Ticket Stub #340)[1], NFT (429440188627502853/Netherlands Ticket Stub #1383)[1], NFT (448028584161114081/FTX AU - we are here! #62962)[1], NFT (461513211869822122/FTX EU - we are here! #84149)[1], NFT (485599083463529168/Mexico Ticket Stub #768)[1], NFT (533392317159908649/FTX EU - we are here! #84387)[1], PSY(5155.93759935), SHIB[2231143.11597783], SOL[.10044713], TRX[.000039], USD[4483.92], USDT[5041.87140304] | Yes | |
| 02340567 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02340571 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EUR[1136.91], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[8.61797244], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.67045303], LUNA2_LOCKED[6.23105707], LUNC[581496.77], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NFT (339738189844529025/Ape Art #416)[1], NFT (459387679355581047/Ape Art #153)[1], NFT (524611699378283095/PanPan #5)[1], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[14.82099], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDI-1222.92], USDT[2414.20495528], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02340572 | | BTC[0] | | |
| 02340573 | | JOE[27.53464461], KIN[1], USD[0.01] | Yes | |
| 02340577 | | DENT[0], USD[0.03], XRP[50.9952] | | |
| 02340581 | | USD[0.01], USDT[.003315] | | |
| 02340583 | | USDT[0] | | |
| 02340588 | | BTC[0], ETH[0], USD[0.00] | | |
| 02340590 | | USD[0.00] | | |
| 02340592 | | SOL[0.19158222], SOL-PERP[0], USD[-1.60] | | |
| 02340594 | | SOL[.002] | | |
| 02340597 | | ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], SHIB[5170.59031459], SOL-PERP[0], USD[5.87], USDT[4.51], XRP-PERP[0] | | |
| 02340602 | | AVAX-PERP[0], BNB[.0005], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], IMX[12.1], NEO-PERP[0], TRX-PERP[0], USD[0.02] | | |
| 02340607 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02340608 | | SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02340614 | | AXS[0.16375864], BNB[0.00030839], BTC[0.00397710], ETH[0.01549230], ETHW[0.01540889], EUR[0.00], FTM[.99874], MANA[0], SAND[0], SHIB[640384.27156695], USD[1.05] | | ETH[.015224], USD[1.02] |
| 02340619 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.19818304], LUNA2_LOCKED[0.46242710], LUNC[.00000001], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-2021123110], SOL-PERP[0], SOS-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-20211231[0], USD[-0.49], USTC[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02340621 | | USD[25.00] | | |
| 02340622 | | BTC[0] | | |
| 02340623 | | ATLAS[0], BNB[0], USDT[0], XRP[0] | | |
| 02340626 | Contingent | BCH[0], BNB[40.79539890], BVOL[0], COIN[1], DOGE[0], ETH[0.32740194], FTM[0], FTT[25.21668772], LUNA2[0], LUNA2_LOCKED[0], LUNC[0], TONCOIN[0], TRX[.001176], TSLA[.1499709], USD[22.18], USDT[0.00000001] | Yes | |
| 02340628 | | FTT[.0000024], GRT[1], TRX[.000001], USDT[0.00000059] | | |
| 02340631 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE[17.45416671], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00029764], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], DASH-PERP[0], EDEN-0325[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS[15], MAPS-PERP[0], MCB-PERP[0], MINA-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-0624[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01787615], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.67], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP[.06353856], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02340633 | | LTC[0], POLIS[3.69964], USD[0.27], USDT[0.00000008] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02340641 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00005952], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.01582551], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.98], USDT[0.00280232], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02340661 | | EUR[0.00], FTT[6.19767584], USD[0.00], USDT[0] | | |
| 02340665 | | ATLAS[90], TRX[.000001], USD[0.40], USDT[0] | | |
| 02340666 | | BAO[1], CHZ[1], GBP[0.00], USD[0.29], USDT[0.00000001] | Yes | |
| 02340669 | | USD[0.00] | | |
| 02340674 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1536.98], USDT[0.00000001] | | |
| 02340677 | | AURY[.84971], BTC[.00001818], DOGE[.42503], ETH[.00010618], ETHW[.00010618], SOL[.00262], USD[7845.43], USDT[100.06596641] | | |
| 02340678 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-1230[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-1230[0], CEL-PERP[0], CRO[0], CRO-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GENE[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], OP-PERP[0], RNDR-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.13], USDT[0], XRP[0] | | |
| 02340680 | | ALICE[.09978], TRX[.000001], USD[0.08], USDT[0] | | |
| 02340681 | | ALGO-PERP[0], BNB[0], BTC[0.00000600], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], USD[-0.01] | | |
| 02340685 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], MANA-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRYB-PERP[0], USD[-2.54], USDT[4.56514057], WAVES-PERP[0], XLM-PERP[0] | | |
| 02340686 | | BTC[0], CEL[0.00757350], EUR[0.00], USD[0.88] | | |
| 02340689 | | SHIB[23100000], USD[5.59] | | |
| 02340691 | | ATLAS[1920], BAO[2000], FTT[0.00973602], MANA[28], POLIS[12.7], USD[0.00], USDT[0.83966400] | | |
| 02340695 | | ENS[0.0384422], ETH[.00000016], ETHW[0.00000015], FTT[.09846764], GMT[.00027515], POLIS[.00590328], RSR[2], TRX[.000001], UBXT[1], USD[0.00], USDT[0.39138632] | Yes | |
| 02340697 | | TRX[.000004], USDT[0.00029549] | | |
| 02340698 | | MANA[.45831202] | | |
| 02340704 | | REEF[9.9981], USD[0.00], USDT[0] | | |
| 02340708 | | BAO[2], DENT[1], ETH[.02701198], GBP[0.00], RSR[1], TRX[1], UBXT[1], USD[0.36] | | |
| 02340713 | | FLOW-PERP[0], USD[10.91], USDT[0] | | |
| 02340715 | | AAVE-PERP[0], AGLD-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOLPAD-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[-0.04], USDT[2.28424093], VET-PERP[0], XEM-PERP[0] | | |
| 02340720 | | USD[0.00] | | |
| 02340721 | | TRX[.000001], USD[25.81], USDT[.006] | | |
| 02340725 | Contingent | AVAX[0], FTT[0.03589644], LTC[0], LUNA2[0.16762708], LUNA2_LOCKED[0.39112985], POLIS[0], USD[0.00], USDT[0.00000001] | | |
| 02340727 | | ADA-PERP[0], BTC-PERP[0], ETH[0.00296748], ETH-PERP[0], EUR[0.98], FIL-PERP[0], FTT-PERP[563.3], HBAR-PERP[0], MATIC-PERP[0], NEAR[274.761227], RSR-PERP[0], SAND[.58656], USD[1381.37], VET-PERP[0], XRP-PERP[0] | | |
| 02340729 | | 0 | | |
| 02340733 | | BNB[0], BTC[0], EOS-PERP[0], ETH[0], EUR[0.00], LINK[0], OKB[0.00000003], RUNE[0], SHIB[0], SOL[0], SUSHI-PERP[0], USD[0.00] | | |
| 02340739 | Contingent | BAO[1], LUNA2[0.01308499], LUNA2_LOCKED[0.03053166], LUNC[2852.43653164], USDT[0] | Yes | |
| 02340745 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02340747 | | BTC[0], USD[0.00], USDT[0] | | |
| 02340751 | | AKRO[0], BAO[0], BCH[0], BTC[0], CHF[0.00], CRO[0], CRV[0], DFL[0.25082965], DOGE[0], FTM[0], GALA[0], HUM[0.00005240], LINA[0], LRC[0], ROOK[0], RUNE[0], SAND[0], SHIB[0], SOL[0], USDT[0] | Yes | |
| 02340752 | | NFT [52696441278371686/The Hill by FTX #332][1] | | |
| 02340758 | | BAO[1], EUR[0.00], SOL[.00001146], TRU[1], TRX[1], XRP[.00227306] | Yes | |
| 02340759 | | AXS[183.486149], BTC[0.00000477], DOGE[.21082128], ENJ[.4249], SAND[.72092], SHIB[40245], USD[9.30], USDT[0] | | |
| 02340763 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[10], BCH-PERP[0], ETH[.0001762], ETH-PERP[0], ETHW[0.00017620], FIL-PERP[0], KAVA-PERP[0], SAND-PERP[0], SOL[.0009469], USD[0.27], USDT[0] | | |
| 02340765 | | DENT[1], KIN[1], NFT [326317492303087153/Monza Ticket Stub #927][1], NFT [330503437178334557/Belgium Ticket Stub #1208][1], NFT [344434487928390554/France Ticket Stub #755][1], NFT [352274216018880643/Austria Ticket Stub #218][1], NFT [371038121458541768/FTX AU - we are here! #2336][1], NFT [390134799491812982/Baku Ticket Stub #1763][1], NFT [391655107581875101/Hungary Ticket Stub #1399][1], NFT [451656571024943769/Singapore Ticket Stub #470][1], NFT [471217392212728716/FTX Crypto Cup 2022 Key #257][1], NFT [473725039237261578/FTX EU - we are here! #72184][1], NFT [496360546666699812/FTX EU - we are here! #78109][1], NFT [525509359935117434/Netherlands Ticket Stub #1058][1], NFT [536760130924307649/The Hill by FTX #1728][1], NFT [563628948781004252/Montreal Ticket Stub #749][1], USD[273.53], USDT[313.20275115] | Yes | |
| 02340768 | | USD[0.00] | | |
| 02340770 | | ADA-PERP[152], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[4.6], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[6.21], WAVES-PERP[0], XRP[.089227], YFI-PERP[0], ZIL-PERP[0] | | |
| 02340775 | | AKRO[1953.70576956], DOGE[52.96547288], FTT[.94285853], SXP[53.54730827], USD[0.00], USDT[0] | | |
| 02340782 | | 1INCH[0.00000001], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000046], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02340783 | | AURY[97], FTT[41.070348], USD[8.26] | | |
| 02340790 | | USDT[0.00019592] | | |
| 02340792 | | FTT[4.899069], SOL[2.91525282], USD[0.70] | | |
| 02340796 | | SHIB-PERP[0], TLM-PERP[0], USD[-1.79], USDT[1.96575519] | | |
| 02340804 | | SHIT-PERP[0], USD[0.65], USDT[1407.20412102] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02340807 | | BNB[0], IMX[8.23810808], TRX[0.00000114], USDT[0.00000002] | | TRX[.000001] |
| 02340809 | Contingent | ANC-PERP[0], APE[14.7], APE-PERP[0], ATOM[5.7], AVAX[1.7], BAT[149.98746], BNB[.1699677], BTC[0.01088001], BTC-PERP[0], CRO[470], DOT[12.8], ENS[10.49533914], ETH[10.896580], ETH-PERP5-2.844], ETHW[1.10896580], FTM-PERP[0], FTT[25.19533113], FTT-PERP[0], GALA[910], GMT-PERP[0], GRT[477.981], IMX[.09292288], LUNA2-00000702], LUNA2_LOCKED[0.00001639], LUNC[1.53], LUNC-PERP[0], MATIC[289.30028273], SAND[47], SOL[2.43065539], TRX[.000001], UNI[6.14886655], USD[6804.67], USDT[165.25727875], USTC-PERP[0], WAVES-PERP[0] | | |
| 02340812 | | NFT (337640132529079289/FTX EU - we are here! #154492)[1], NFT (493953331634328322/FTX EU - we are here! #153702)[1] | | |
| 02340813 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0], XRP[0.95203157] | | XRP[.912] |
| 02340814 | | TRX[.000066], USDT[285] | | |
| 02340823 | | ALPHA-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], DFL[680], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], MATIC-PERP[0], MID-20211231[0], ORBS-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.20], VET-PERP[0] | | |
| 02340824 | | ETH[0], USD[0.00], XRP[0] | | |
| 02340838 | | ATLAS[8255.27489661] | Yes | |
| 02340840 | | POLIS[2.5] | | |
| 02340843 | | BTC[0] | | |
| 02340845 | | USDT[0.05348094] | | |
| 02340847 | | BAL[58.32559], CONV[26384.722], USD[0.00], USDT[0.03637588] | | |
| 02340848 | | TRX[.9314], USD[0.00], USDT[0.16418176] | | |
| 02340853 | | CONV[340], KIN[281687.86035067], USD[0.00], USDT[0] | | |
| 02340854 | | BTC[.00099981], DOT[9.9981], ETH[.01199772], ETHW[.01199772], USDT[90] | | |
| 02340860 | | BNB[0], BTC[0], DOGE[0], ETH[0], ETHW[0], FTT[.29994], USD[189.16] | | |
| 02340863 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.06] | | |
| 02340865 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.13], USDT[6.50183533], VET-PERP[0] | | |
| 02340867 | | ATLAS[1100], USD[0.95] | | |
| 02340870 | Contingent | BTC[.03263888], LUNA2[0.47871042], LUNA2_LOCKED[1.11699099], USD[0.66], USDT[0] | | |
| 02340871 | Contingent | BABA-0325[0], BTC-PERP[0], ETH-PERP[0], SPY-0325[0], USD[-7.61], USDT[8.37450106] | | |
| 02340875 | | USD[0.00] | | |
| 02340878 | | TRX[.000004], USDT[0] | | |
| 02340882 | | ALGO-PERP[0], ATLAS-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], EUR[63.49], FLOW-PERP[0], FTM-PERP[0], HT-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[5210.15685900], XRP[.00003] | | |
| 02340886 | | FTT[1.67781639], USD[2.33] | | |
| 02340890 | | POLIS[1.03428747], USD[0.00] | | |
| 02340894 | | USD[0.00] | | |
| 02340895 | Contingent | BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT[0], ETH[0], ETHW[0], FTT[25.36273288], LUNA2[3.50364180], LUNA2_LOCKED[8.17516421], LUNC-PERP[0], NFT (410852105874552453/The Hill by FTX #5244)[1], USD[0.09], USDT[162.87997569] | | |
| 02340901 | | FTT[2.3], MCB[.009954], SPELL[15300], USD[0.00], USDT[51.87225537] | | |
| 02340905 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[7.93] | | |
| 02340909 | | HOLY[1], TRX[.001554], USD[0.00], USDT[0] | | |
| 02340910 | | AUD[0.00], DOGE[0], ETH[0.06388730], ETHW[0.06309328], TRX[0], USD[0.00], USDT[0], XRP[0.01373394] | Yes | |
| 02340916 | Contingent | ETH[.00000001], EUR[0.38], LUNA2[0.25836163], LUNA2_LOCKED[0.60284381], LUNC[56258.79], SOL[0], USD[204.39] | | |
| 02340921 | | MATIC[10], RUNE-PERP[0], SOL[.4084285], USD[1.89] | | |
| 02340922 | | ETH[.0829882], ETH-PERP[0], ETHW[.0829882], USD[4.52] | | |
| 02340926 | Contingent | ETH[.001], ETHW[.001], GAL[99.18016], LUNA2[6.41405935], LUNA2_LOCKED[14.9661385], LUNC[700000.015536], NFT (387715183850565926/FTX AU - we are here! #14438)[1], NFT (523491974399022382/FTX AU - we are here! #14402)[1], NFT (560119937534890105/FTX AU - we are here! #25099)[1], USD[0.30], USDT[0.13833954] | | |
| 02340928 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084847], USD[104.81], USDT[0] | | |
| 02340930 | | NFT (433025375342478172/FTX AU - we are here! #139031)[1], NFT (497062286433973391/FTX EU - we are here! #138804)[1] | | |
| 02340932 | | USD[0.00] | | |
| 02340934 | | RAY[0] | | |
| 02340938 | | BNB[0], HT[0], TRX[0] | | |
| 02340946 | | EUR[0.00], USDT[0.00000464] | | |
| 02340951 | | SOL[0] | | |
| 02340956 | | DOGE-PERP[0], ETH[.00003985], ETH-PERP[0], FTT[0.36247358], FTT-PERP[0], GMT[.12599511], SUSHI-1230[0], USD[3.86] | | |
| 02340957 | | USD[0.01] | | |
| 02340959 | | FTT[0], USD[0.00], USDT[0] | | |
| 02340962 | | TRX[.000001], USDT[0.00050277] | | |
| 02340965 | | BTC[0], DOGE-PERP[0], EUR[0.00], FTT[0], USD[2.57], USDT[0] | | |
| 02340967 | Contingent | 1INCH-20211231[0], BTC[0.01302000], DOGE-20211231[0], ETH[0], ETHW[0], FTT[0], GALA[0], LUNA2[0.03646540], LUNA2_LOCKED[0.08508595], LUNC[7940.41972148], MATIC-PERP[0], RAMP[0], RAY[608.98441526], SPELL-PERP[0], SRM[0.30406541], USD[1.37], USDT[0.00000001], XRP[543.91742619], XRP-PERP[0] | | |
| 02340970 | | AKRO[1], FLOW-PERP[0], KIN[1], USD[0.00], USDT[0.00000001] | | |
| 02340980 | | AURY[6250], CAD[0.00], USD[0.00] | | |
| 02340982 | | ETHW[.00068192], USD[0.00], USDT[0] | | |
| 02340983 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], USD[179.66], USDT[0.00000001], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02340989 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], FIL-PERP[0], ICX-PERP[0], LINK-PERP[0], SUSHI-PERP[25.3], THETA-PERP[25.3], TRX[.000001], USD[-22.58], USDT[17.744198], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02340991 | | BTC[.00000001], BTC-PERP[0], USD[0.00] | Yes | |
| 02340993 | | FTT[27.9459556], SOL[.04228908], USD[0.00], USDT[0] | | |
| 02340995 | | BIT-PERP[0], FTT[0.03957808], GMT-PERP[0], IMX[.001064], MATIC[9.8076316], SOL[0], USD[0.15], USDT[0.25293700] | | |
| 02340997 | | BTC[.00258086], EUR[0.00] | | |
| 02341000 | | XRP[110.18] | | |
| 02341002 | | AVAX-PERP[10.7], DOT-20211231[0], DOT-PERP[560], FTM-PERP[560], HBAR-PERP[0], ICP-PERP[0], MATIC-PERP[5], SOL-20211231[0], TRX[.000005], USD[-30.79], USDT[0], VET-PERP[12338], XLM-PERP[0] | | |
| 02341004 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], CEL-PERP[0], DODO-PERP[0], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LRC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.05], WAVES-PERP[0], XMR-PERP[0] | | |
| 02341006 | | BAO[1], KIN[1], NFT (340182116312793833/Baku Ticket Stub #2265)[1], NFT (405534670265985700/Hungary Ticket Stub #1626)[1], NFT (456799449657902084/Belgium Ticket Stub #1293)[1], NFT (468219036045878472/France Ticket Stub #1721)[1], NFT (491514326784671299/Netherlands Ticket Stub #1655)[1], TRX[.000003], USDT[5419.93974551] | Yes | |
| 02341007 | | USDT[0] | | |
| 02341008 | | SGD[0.00], SLP[0], USD[0.48] | | |
| 02341009 | | ATLAS[6071.87954262], USD[1.43], USDT[0] | | |
| 02341011 | | AKRO[1], NFT (499997912317972653/FTX EU - we are here! #192120)[1], NFT (502938171556604126/FTX EU - we are here! #192180)[1], NFT (523967552334217917/FTX EU - we are here! #192422)[1], TRX[.000001], USDT[1.09361083] | Yes | |
| 02341016 | | BTC[0], BTC-PERP[0], RUNE-PERP[0], TRX[.000001], USD[0.21], USDT[-0.16149888] | | |
| 02341024 | | BNB[0], GST[.07], TRX[.000001], USD[199.63], USDT[189.25462301] | | USD[181.05], USDT[187.741504] |
| 02341027 | Contingent | BNB[0.03113251], BTC[0.00129975], ETH[.01644111], ETHW[.01525557], EUR[0.69], LUNA2[0.02835107], LUNA2_LOCKED[0.06615251], USD[0.00] | Yes | |
| 02341032 | | BNB[.00260202], FTT[2.43340175], USD[0.03], USDT[0.00000014] | Yes | |
| 02341033 | | BTC[0] | | |
| 02341044 | | ADA-PERP[0], ATLAS-PERP[0], BTC[.0004], BTC-PERP[0], CHR-PERP[0], DOGE[.025], ETHBULL[.025], ETHW[.07], EUR[0.00], FTM-PERP[0], FTT[.87412292], MATIC-PERP[0], RAY[3.55225767], SAND[2], SHIB[400000], SOL[1.0613484], SOL-PERP[0], USD[105.53], USDT[0], VET-PERP[0] | | |
| 02341047 | | ATLAS-PERP[0], AUDIO-PERP[0], CREAM[0], EUR[0.00], LRC[0], SAND[49.76565960], USD[0.00] | | |
| 02341051 | | FTT[.0756561], USDT[0] | | |
| 02341057 | | USD[25.00] | | |
| 02341059 | | THETABULL[4287.49306048], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 02341060 | | NFT (335794243907327382/FTX EU - we are here! #279162)[1], NFT (510639151581260669/FTX EU - we are here! #279171)[1], USD[2.23] | | |
| 02341062 | | 0 | | |
| 02341063 | | BTC[0.12149098], EUR[0.00], USD[0.00] | | |
| 02341069 | | ALTBULL[9], BULL[.18766172], BULLSHIT[14.0998], DOGEBULL[46.40347], ETHBULL[5.0604], LTC[.009], SGD[0.05], SOL[6.94], USD[0.29], USDT[.00967684], XRPBULL[509580] | | |
| 02341080 | | TRX[0.00000115], USD[0.01], USDT[0], USDT-PERP[0] | | TRX[.000001], USD[0.01] |
| 02341083 | | BF_POINT[200] | | |
| 02341086 | | CAKE-PERP[0], FTM-PERP[0], USD[-0.01], USDT[.43724915] | | |
| 02341088 | | BNB[0.00700033], BTC[0], EUR[2.22], FTT[16.67525504], TRX[0], USD[0.00], USDT[0] | | |
| 02341094 | | NFT (293544852562753735/FTX EU - we are here! #71756)[1], NFT (325284740372789220/FTX EU - we are here! #71475)[1], NFT (503477637768788257/FTX EU - we are here! #71694)[1] | | |
| 02341095 | | BNB[0], BTC[0.00009900], FTT[783.56012132], USD[0.24], USDT[0.00004528] | | |
| 02341099 | | BTC[0.00069987], DOGE[4.9991], FRONT[9.9982], FTT[.399928], SOL[.2199604], SPELL[299.94], USD[0.08] | | |
| 02341100 | | ALPHA[1.7956065], ATLAS[860.85124384], BRZ[.2149], CRO[28.24975706], CRO-PERP[0], FTT[1.02873691], GRT[53.27970375], POLIS[11.32075982], SOS[4540473.60339], USD[0.00] | | |
| 02341101 | | XRP[.00179922] | Yes | |
| 02341104 | | MTL-PERP[0], TRX[.001554], USD[0.01], USDT[.02414995] | | |
| 02341110 | | ATLAS[1900], POLIS[73.9852], USD[175.77], USDT[0] | | |
| 02341117 | | SPELL[500], USD[3.17] | | |
| 02341126 | | USDT[32.98622849] | | |
| 02341134 | | BTC[0], GBP[0.00], USD[0.00], USDT[0.00002509] | | |
| 02341136 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00292861], BNB-PERP[0], BTC-PERP[0], DOGE[.01053888], DOT-PERP[0], EOS-PERP[0], ETH[.00097128], ETH-PERP[0], ETHW[.00097128], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.00121338], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[53582.39843818], XRP[.00176545], XTZ-PERP[0] | | |
| 02341138 | | ATLAS[160], POLIS[22.9854043], TRX[.38739684], USD[1.18], USD[10.00808066] | | |
| 02341139 | | ATLAS[0], BTC[0], USD[0.05], USDT[0] | | |
| 02341143 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.0000021], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[.00003], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[256.05], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.1], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[-41.47], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[2.64826397], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02341147 | | USD[0.00] | | |
| 02341148 | | DOGE[.40022468], DOGE-PERP[0], USD[-0.01] | | |
| 02341151 | | NFT (348643711896311263/FTX EU - we are here! #60712)[1], NFT (357460852304053096/FTX EU - we are here! #60394)[1], NFT (392050537662434862/FTX EU - we are here! #60570)[1] | | |
| 02341154 | | ATLAS[4539.7188], POLIS[40.794889], TRX[.000001], USD[1.09], USDT[107.00000001] | | |
| 02341155 | | ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0000081], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC[.066313], RAY-PERP[0], RSR-PERP[0], SXP-PERP[0], USD[-703.70], USDT[978.72741857] | | |
| 02341156 | | DENT[1], DOGE[4687.84800921], FTT[19.83518988], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02341163 | | POLIS[2.5] | | |
| 02341165 | Contingent | AVAX[.00745241], AVAX-PERP[0], BTC-PERP[0], LUNA2[0.05661725], LUNA2_LOCKED[0.13210693], LUNC[.20238591], SOL[.0040853], SOL-PERP[0], USD[0.13], USDT[0.00295492] | | |
| 02341170 | | USDT[0.00007985] | | |
| 02341171 | | BTC[0] | | |
| 02341177 | | AKRO[2], AVAX[31.56944781], BAO[1], BF_POINT[200], FTM[1409.56432666], GBP[0.00], HNT[7.70130789], MATIC[1783.75584067], SLND[111.08632903], SOL[46.27128165], TRX[1], UBXT[2], USD[0.00], XRP[1541.77581462] | Yes | |
| 02341181 | | SHIB-PERP[0], USD[-46.03], USDT[231.329187] | | |
| 02341184 | | ETH-0930[0], ETH-PERP[0], USD[0.45], XRP[.044803] | | |
| 02341185 | | AUD[651.94], AXS[0], BTC[0], ETH[.00000202], HNT[0], SOL[.0000541], USD[2099.93] | Yes | |
| 02341187 | | AAVE-PERP[0], ADA-PERP[0], ALICE[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 02341189 | | BTC-PERP[.0027], ETH-PERP[.023], EUR[300.00], USD[-270.05] | | |
| 02341192 | | TRX-PERP[0], USD[0.00] | | |
| 02341193 | | BTC[0], EUR[0.00], STEP[4774.75006737], USD[0.82], USDT[0] | | |
| 02341203 | | FTT[0.10819125], SOL[.00000001], USD[7.20], USDT[0] | | |
| 02341207 | Contingent | ADA-PERP[0], AMPL[0], APE[6.598746], APE-PERP[0], ATOM-PERP[0], BTC[0], CHZ[39.9544], CREAM[.9898119], DOGE[449.9145], GMT[30], LUNA2[0.71376715], LUNA2_LOCKED[1.66545668], LUNC[155424.3], MATIC-PERP[0], REN[114.97815], SHIB[2299563], SLND[17.296713], STARS[.99886], USD[47.04], USDT[0] | | |
| 02341213 | | APT[0], ATOM[0], AVAX[0], BTC[0], ETH[0], NFT (4469310796811110205/The Hill by FTX #3524)[1], SOL[0], TRX[.000024], USDT[0.00000051] | | |
| 02341218 | | ETH[.04988125], ETHW[.04988125], USD[441.57], USDT[0] | | |
| 02341219 | | USDT[0], XRP[0] | | |
| 02341220 | | BTC[0.0004994] | | |
| 02341221 | | TRX[0] | | |
| 02341226 | | BTC[0], FTT[0.26497805], USD[2.46], USDT[0] | | |
| 02341228 | | APT-PERP[0], CELO-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[1643.07895064] | | |
| 02341232 | | BTC[.00007794], ETHW[17.774], TRX[.000783], USD[122.64], USDT[0.00335655] | | |
| 02341234 | Contingent | BTC[0], BTC-PERP[0], DFL[1860], ETH[0.00021590], ETH-PERP[0], ETHW[0.00021590], FTT[0.00407059], FTT-PERP[0], SOL-PERP[0], SRM[28.78372251], SRM_LOCKED[.49501728], USD[0.51], USDT[0] | | |
| 02341235 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC[359.928], SHIB-PERP[0], USD[0.35] | | |
| 02341236 | | ATLAS-PERP[0], AUD[0.01], BIT-PERP[0], DAWN-PERP[0], DOT-PERP[0], EDEN-20211231[0], ETH-20211231[0], HUM-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-20211231[0], ROOK-PERP[0], SOL-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.20], USDT[0] | | |
| 02341237 | | FTT[.0833957], USD[0.00] | | |
| 02341240 | Contingent, Disputed | BTC[.00000032], DOGE[.00123064], ETH[.00000952], ETHW[0.00000952], GBP[0.00], KIN[3], MANA[.00095474], SOL[.00000001], TRX[1], USD[0.00] | Yes | |
| 02341241 | | BAO[3], BAT[1.01501853], BNB[0], BTC[0], CRO[0.01568890], DENT[4], FRONT[1.00650499], FTM[0.00513412], FTT[.00004873], GALA[0.05834580], KIN[5], MATIC[0.00477299], SAND[0.02254405], SGD[712.37], SOL[0.00052954], SXP[3.2406182], TRX[4], UBXT[3], USDT[0.00009692] | Yes | |
| 02341243 | | TRX[.002419], USDT[0.09000019] | | |
| 02341244 | | ATLAS[0], BTC[0], USD[0.00] | | |
| 02341256 | | NFT (3823473625186772899/FTX EU - we are here! #90851)[1], NFT (4506666353858123221/FTX EU - we are here! #91603)[1], NFT (4919698492637392966/FTX EU - we are here! #89119)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02341259 | | ETH[0], ETHW[0], TRX[.000005], USD[0.00], USDT[667.72901505] | | |
| 02341260 | | BNB[0], FTT[0], MOB[0] | | |
| 02341262 | | AXS-PERP[0], BTC[0], EUR[0.00], USD[0.00] | | |
| 02341263 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-0325[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0410[0], BTC-MOVE-0418[0], BTC-MOVE-0422[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0525[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0625[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 02341276 | | BNB[0], BTC[0], USDT[0] | | |
| 02341279 | | AKRO[1], BAO[3], DENT[1], KIN[1], SHIB[.16721264], USD[0.00] | | |
| 02341281 | | ETHW[.004], FTT[152.5], TRX[.000001], USDT[2.38770342] | | |
| 02341283 | | BTC[.00009958], CRO[919.9], ETH[.0009856], ETHW[.0009856], SOL[4.57956], USD[3.51] | | |
| 02341287 | | BNB[0], BTC[.01502097], EUR[0.00], HNT[14.95822], RUNE[0], SAND[191.6404], SOL[4.938462], USD[0.00], XRP[1082.7536] | | |
| 02341300 | Contingent | 1INCH[0], AAVE[.00002625], ALCX[1.400007], ALGO[.9647], ALICE[9.000045], ANC[140.0002], ATOM[.000019], AURY[32.300035], AVAX[0.05400206], BADGER[.0003], BAT[230.00115], BLT[110], BNB[0.00537624], BTC[.01285573], COMP[1.000024], CRV[280.0014], CVX[6.5000325], DOT[0.07793519], DYDX[258.1012905], ENEJ[40.0002], ETH[0.00031510], ETHW[0.08331510], FRONT[97.000485], FTM[0.00097845], FTT[25.0966875], GAL[24.400062], GALA[50.00265], GMT[0], GRT[.0023], IMX[336.59908286], INDI_JEC_TICKET[1], JOE[61.000305], KNC[.00008], LINK[0.00041965], LTC[.00698004], LUNA2[23.85034078], LUNA2_LOCKED[55.65079515], LUNC[0], MANA[23.000115], MATIC[0.13033771], MKR[.00000215], NEAR[.09125554], NFT (4999980177528984455/Mystery Box)[1], RNDR[0], RUNE[43.1609405], SAND[104.00052], SLP[1700], SNX[.0005], SOL[0.00573640], SRM[.00934219], SRM_LOCKED[.00742481], STG[44.00022], SUSHI[.00017], SWEAT[472.0208], TONCOIN[669.43996859], TRX[29.002656], UMEE[360.0018], UNI[.00015], USD[-3.29], USDT[0.07469768], USTC[0], WFLOW[73.5000395], YGG[115.000575] | | |
| 02341301 | | BTC[0.11868200], ETH[.00083318], ETHW[.00069811], EUR[0.89], USD[1.22], USDT[0.32125448] | Yes | |
| 02341303 | | USDT[.0106218], VETBULL[11.69766] | | |
| 02341304 | | AVAX-PERP[0], BRZ[.07361489], CHZ-PERP[0], USD[0.00] | | |
| 02341305 | | FTT[1], MANA[150], SRM[13], USD[200.53], USDT[24.99] | | |
| 02341306 | | AGLD-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAMP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-1230[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.05], USDT[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 02341307 | | AKRO[8], BAO[56], BF_POINT[200], BTC[.32120523], CHZ[547.55254697], DENT[6], ETH[.21577243], ETHW[.08727984], FTM[619.82776604], KIN[62], SHIB[5748989.05612637], SXP[1.03495763], TRX[8], UBXT[2], USD[1825.54], USDT[314.46518371] | Yes | |
| 02341312 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02341313 | | SOL-PERP[0], USD[0.32], XRP[3] | | |
| 02341314 | | BTC-0624[0], BTC-MOVE-0119[0], BTC-MOVE-0121[0], CHZ-20211231[0], ETH-0325[0], SOL[98.3878951], SOL-20211231[0], USD[134273.64] | | |
| 02341320 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], FTT[2.19153265], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02341331 | | TRX[.000001], USD[6.29], USDT[404.08645097] | | |
| 02341333 | | 0 | | |
| 02341340 | | BAO[1], FTM[12.17469998], SOL[.20299906], UBXT[1], USD[0.00] | Yes | |
| 02341346 | | BTC[0], FTT[0], USD[26.89] | | |
| 02341349 | | ALGO[.53], MATIC[0], NEAR[0], NFT (34417733123711501 6/FTX Crypto Cup 2022 Key #11982)[1], NFT (46509837938711 6879/The Hill by FTX #25467)[1], SOL[0], TRX[0], USD[0.00] | Yes | |
| 02341358 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC-MOVE-0515[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[35.2908728], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSTR[.195], OMG-PERP[0], ONE-PERP[0], PFE[4.00981], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[6.20], USDT[158.38346429], VET-PERP[0], VGX[3], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02341365 | | USDT[3024.33748356] | | USDT[2996.045704] |
| 02341366 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[26.89] | | |
| 02341369 | | AUDIO[79.78769754], AXS[1.47994554], CHZ[428.53529158], CRV[43.1561922], FTM[89.0749466], GRT[85.05732553], HT[9.1], LRC[82.73049624], MANA[57.97039746], SAND[53.38793629], SNX[9.19816], SUSHI[8], USD[0.25] | | |
| 02341370 | | TRX[.000001], USDT[1.66142690] | | |
| 02341372 | Contingent, Disputed | BULL[0], FTT[0], SUSHIBULL[36293122], USD[0.00], USDT[0], XRPBULL[5244677.65102339], XRP-PERP[0] | | |
| 02341373 | | BTC[.01670451], ETH[.14097919], ETHW[.11079198], EUR[40.94], USD[0.21] | Yes | |
| 02341375 | | USD[0.48] | Yes | |
| 02341376 | | USD[0.00] | | |
| 02341378 | | DOGE[0], FTT[0], KSHIB[0], SHIB[4720799.95254721], TRX[.000001], USDT[0] | | |
| 02341389 | | AUD[0.00], BTC[0.24692990], BTC-PERP[-0.06000000], ETH[1.40610727], ETH-PERP[0], ETHW[1.40110727], FTT[25.03294363], USD[1030.31] | | |
| 02341390 | | CRO[0], ETH[0] | | |
| 02341394 | | BTC[.00309976], ETH[.0289968], ETHW[.0289968], USD[0.00], USDT[363.63506558] | | |
| 02341395 | Contingent, Disputed | TRX[.000223], USD[0.00], USDT[0.99451016] | | |
| 02341401 | | FLOW-PERP[0], USD[0.98], USDT[0.94318130] | | |
| 02341411 | | SOL[0], TRX[.656973], USD[0.01], USDT[0.26434320], XRP[.119] | | |
| 02341412 | | BTC[0], TRX[.922015] | | |
| 02341415 | Contingent | ADA-PERP[0], DYDX-PERP[0], ENJ[97], FIDA-PERP[0], LRC[54], LRC-PERP[0], LUNA2[0.00281292], LUNA2_LOCKED[0.00656348], LUNC[612.52], MANA[55], MANA-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND[65], SAND-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 02341416 | | BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EUR[7.49], FTM-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[4.77], XRP-PERP[0], YFI-PERP[0] | | |
| 02341421 | | USD[0.22] | | |
| 02341423 | Contingent | FTT[856.6], LTC[.00592418], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002938], TRX[.8284145], USD[0.00], USDT[0.12894233] | | |
| 02341436 | Contingent | CAKE-PERP[0], DOGE[397.92962777], ETH-PERP[0], GMT-PERP[0], LUNA2[8.94307314], LUNA2_LOCKED[20.86717067], LUNC[688309.483046], TRX[.000002], USD[0.00], USDT[0.03136695], USTC[818.4836], XMR-PERP[0] | | |
| 02341439 | | BTC[0], USD[0.06], USDT[.00079025] | | |
| 02341440 | | BTC[.00000001], BTC-PERP[0], USD[0.00], USDT[0.00002688] | | |
| 02341443 | | BAO[1], EUR[0.00], FRONT[1.00426467], USDT[.00004303] | Yes | |
| 02341449 | | EUR[0.00], IOTA-PERP[0], USD[0.00], USDT[0] | | |
| 02341450 | | ATOM-PERP[0], BTC[0], CHZ-PERP[2850], CRO[4658.7099], CRV-PERP[612], DOT-PERP[126.7], ENJ-PERP[793], FTM-PERP[1003], FTT[0.28130314], LUNC-PERP[0], MANA[.95003], NEAR-PERP[0], ONE-PERP[0], SAND[.970171], SAND-PERP[295], SOL[.0066408], SOL-PERP[0], USDI-1164.87], USDT[0.00000001] | | |
| 02341453 | | SOL[0.00000190], USD[0.00] | | |
| 02341457 | | BTC[.0014], EUR[0.00], USD[0.21], XRP[4] | | |
| 02341459 | | BNB[0.00003056], KIN[7], LTC[0], TRX[0], USDT[0] | | |
| 02341461 | Contingent, Disputed | SOL-PERP[0], USD[3.05] | | |
| 02341462 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.001], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[5.3687], CRV-PERP[0], DOGE-PERP[0], DOT[.40728], DYDX[.0372705], ETC-PERP[0], ETH[0.00006376], ETH-PERP[0], ETHW[0.00044105], FIL-0325[0], FIL-PERP[0], FTM[.03193], FTT[.06591798], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00015521], LUNA2_LOCKED[0.00036216], LUNC[.0005], LUNC-PERP[0], MATIC-PERP[0], NEAR[.0549955], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL[.0072172], SOL-PERP[0], SRM[3.02530491], SRM_LOCKED[40.77469509], TRX[.010091], TRX-PERP[0], USD[239.12], USDT[0.00775000], XRP-PERP[0] | | |
| 02341463 | | BTC[.0372], BTC-PERP[0], CONV[31485.9397], CONV-PERP[0], EUR[2.78], USD[0.00] | | |
| 02341468 | | ATOM-PERP[0], SHIB-PERP[0], SLP[8420], USD[0.01], USDT[0.00000001] | | |
| 02341469 | | BRZ[.00120148], USD[0.00] | | |
| 02341472 | | USD[0.00], USDT[0] | | |
| 02341476 | | TRX[.000001], USDT[0.00011354] | | |
| 02341478 | | AURY[8], CHZ[129.974], MANA[32.9974], MANA-PERP[0], POLIS-PERP[0], SPELL[4800], TRX[.000001], USD[3.99], USDT[0.07699138] | | |
| 02341479 | | POLIS[14.39278], TRX[.000004], USD[0.09], USDT[0] | | |
| 02341480 | | ETH-PERP[0], EUR[0.01], RSR[10858.0452], USD[0.00] | | |
| 02341483 | | FTT[1.52260544], USDT[0.00000019] | | |
| 02341490 | | 1INCH[2176.0278], ALPHA[6990.8082836], AXS[73.738142], ENJ[7876.64012242], MATIC[7111.2894], SOL[74.9222714], USD[0.00] | | |
| 02341492 | | ATLAS[9.36255154], TRX[.000001], USD[0.00], USDT[0] | | |
| 02341502 | | BNB[2.60090754], BTC[0.03264572], ETH[0.51354878], ETHW[0], USD[0.01], XRP[0.92878852] | | |

Customer Schedule D-1 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02341507 | | USDT[0.00041215] | | |
| 02341524 | | BTC[0], DOGE[871], ETH[0.51184200], ETHW[0], FTT[57.42450906], SHIB[1942699.64510396], USD[2.34], USDT[0] | | ETH[.504] |
| 02341531 | | ETH[0.45800000], ETHW[0.45800000], FTT[10.32451501], USD[0.01], USDT[0] | | |
| 02341535 | | USD[4.61] | | |
| 02341538 | | USDT[0] | | |
| 02341544 | | ATLAS[190], ATLAS-PERP[0], FTT[2], USD[0.18] | | |
| 02341546 | Contingent, Disputed | DOGEBEAR2021[0], DOGEBULL[0], FTT[0], ONE-PERP[0], THETA-PERP[0], USD[0.01], USDT[0.00000001], XLMBULL[1194.32], XRPBULL[7102156.20665344], ZECBULL[999.8] | | |
| 02341547 | | NFT (354854638620227371/FTX EU - we are here! #125415)[1], NFT (516387833480832781/FTX EU - we are here! #125764)[1], NFT (523102890210083588/FTX EU - we are here! #125624)[1] | | |
| 02341549 | | USD[26.46] | Yes | |
| 02341552 | Contingent | ATLAS[179.964], DOGE[34], GST[106.87862], LUNA2[0.63992422], LUNA2_LOCKED[1.49315653], LUNC[139344.847896], SHIB[299940], SOL[0.31047412], SWEAT[224.943], TRX[.000012], USD[0.00], USDT[0.00303619] | | |
| 02341554 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[820.24], USDT[0], XRP-PERP[0] | | |
| 02341557 | | USD[25.00] | | |
| 02341558 | | TLM[0], USD[0.00], USDT[0] | | |
| 02341559 | | APE-PERP[0], CAKE-PERP[0], GBP[0.00], USD[0.00], USDT[0.00965100], XMR-PERP[0] | | |
| 02341561 | | BTC-PERP[0], DYDX[3.299184], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], IOTA-PERP[0], LINA[419.9286], LINA-PERP[0], MATIC[41.02776277], MATIC-PERP[0], SLP[149.9745], SOL-PERP[0], SRM[.99915], SXP-PERP[0], TONCOIN[10.298249], USD[-10.81], USDT[0.00464673], XLM-PERP[0], XMR-PERP[0] | | |
| 02341567 | | BTC[0], FTT[0], USD[0.00] | | |
| 02341570 | Contingent | BNB[.00000001], BTC[0], BTC-PERP[0], DAI[.00000001], ETH[0], FTT[.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 02341573 | | USD[0.00] | | |
| 02341575 | | ATLAS[0], KIN[1], SOL[0], UBXT[1] | | |
| 02341578 | | BTC-PERP[0], EUR[1.64], USD[-0.08] | | |
| 02341583 | Contingent, Disputed | USD[25.00] | | |
| 02341584 | | ATLAS[81.49061742], POLIS[.730137], TRX[.000003], USDT[0] | | |
| 02341585 | | NFT (388609232319900701/FTX EU - we are here! #56538)[1], NFT (475800284314796319/FTX EU - we are here! #56395)[1], NFT (562617831777029631/FTX EU - we are here! #56686)[1] | | |
| 02341590 | | AVAX[0.00007519], MATIC[4], USD[0.49] | | |
| 02341592 | | RON-PERP[0], TRX[.001555], USD[0.00], USDT[0] | | |
| 02341593 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[8.71], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02341599 | | NFT (537427054486990249/The Hill by FTX #19223)[1] | | |
| 02341609 | | HMT[.84914], USD[0.01] | | |
| 02341616 | | POLIS[.00352323] | Yes | |
| 02341618 | | BTC-PERP[0], USD[0.06], USDT[0.07020389] | | |
| 02341621 | Contingent | GALA[679.8776], LUNA2[0.00612260], LUNA2_LOCKED[0.01428607], LUNC[1333.209979], NEXO[.9962], USD[0.00], USDT[0] | | |
| 02341625 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0.00336624], CHZ-PERP[0], ENS-PERP[0], GALA-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], STMX-PERP[0], TULIP-PERP[0], USD[98.10], XRP-0325[0], XRP-PERP[0] | | |
| 02341627 | | ATOM-PERP[0], AVAX[0.70259793], BNB[0.12238804], BTC[0.00604632], CHZ[610], DOT[2.51650668], ETH[0.08215932], ETHW[0.08198401], FTM[22.70635504], FTT[.9], MATIC[21.4705008], SAND[35], SOL[0.42486752], SUSHI[8.61296242], USD[1.78], USDT[0] | | AVAX[.3], BNB[.06], BTC[.004], DOT[1], ETH[.032], MATIC[20], SOL[.34], SUSHI[7] |
| 02341628 | | BTC[0] | | |
| 02341629 | | 1INCH-0325[0], 1INCH-20211231[0], 1INCH-PERP[154], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[27.8], ATOM-PERP[6.27999999], AUDIO-PERP[0], AVAX[2.1], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.28981528], BTC[0.00000001], BTC-PERP[.0035], CAKE-PERP[0], CELO-PERP[0], CHZ[789.637858], CHZ-PERP[0], COMP-PERP[0], CRO[159.51076], CRO-PERP[2630], CRV-PERP[0], CVC-PERP[0], DASH-PERP[10.02], DENT-PERP[144000], DOGE-PERP[0], DOT-PERP[6.5], EGLD-PERP[8.14], ENJ[88.9786304], ENJ-PERP[267], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[9621.28], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[71.56], FTM-PERP[0], FTT[32.41919792], FTT-PERP[0], GALA[719.122248], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[4126], HNT-PERP[0], HOT-PERP[86600], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[1143], KAVA-PERP[0], KNC-PERP[151.9], KSM-PERP[6.37], LINA-PERP[0], LINK-PERP[30.9], LRC-PERP[0], LTC[0.47973046], LTC-PERP[0], LUNC-PERP[0], MANA[116.927856], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[41.4], NEO-PERP[0], OMG-PERP[8.4], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[78.1], REN-PERP[0], ROSE-PERP[0], RUNE[61.5], RUNE-PERP[0], SAND[47.939988], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[1.47931366], SOL-PERP[3.65], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[631.89], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[4335], XLM-PERP[111], XMR-PERP[0], XRP[73], XRP-PERP[202], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02341630 | | AKRO[3], BTC[.45765114], ETH[.52194819], ETHW[.52172865], GBP[0.00], KIN[6], MATH[1], RUNE[18.8065204], SQ[4.41419163], TSLA[1.23355464], UBXT[1], USD[0.00] | Yes | |
| 02341631 | | BCH[5.97271563], BTC[0.00006792], ETH[.002], LTC[.00636399], USD[0.17] | | |
| 02341633 | | AKRO[1], ETH[.21400326], ETHW[.19359375], EUR[0.06], KIN[1], LDO[196.53636959], STETH[1.3237680?], TRX[1], UBXT[1] | Yes | |
| 02341636 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.07], USDT[0.00403669], VET-PERP[0], XRP-PERP[0] | | |
| 02341637 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02341642 | | NFT (386955863304154986/FTX AU - we are here! #30260)[1], NFT (399606917757632859/FTX AU - we are here! #19148)[1] | | |
| 02341646 | | LTC[0], USDT[0.00000151] | | |
| 02341651 | | SOL[0] | | |
| 02341655 | | ETHW[.00095154], GENE[6.09788446], IMX[.0452], LOOKS[.66750793], NFT (529767133885314015/FTX Crypto Cup 2022 Key #11435)[1], TRX[.97624], USD[96.40], USDT[36.67339760] | | |
| 02341664 | | BTC[.000036] | | |
| 02341666 | | TOMO[83.79993638] | | |
| 02341668 | | USDT[0] | | |
| 02341669 | | BTC[0.00471939], ETH[0.00384122], ETHW[-0.90561727], EUR[4000.00], FTT[25], LTC[0.12327895], USD[7113.13] | | |
| 02341676 | | BF_POINT[200], ETH[5.10058659], ETHW[5.09970162] | Yes | |
| 02341678 | | ADA-PERP[0], BTC[0.26872275], BTC-PERP[0], ETH[.00074126], ETH-PERP[0], ETHW[.00074126], MANA-PERP[0], SOL[.0091522], TRX[.95872], USD[0.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02341682 | | BTC[0.00089591] | | |
| 02341690 | | BAO[1], DENT[1], FTM[0], GRT[469.08195907], KIN[1], TRX[1], ZAR[0.00] | Yes | |
| 02341693 | | NFT (289558897736228345/FTX EU - we are here! #243672)[1], NFT (346193384209710010/FTX EU - we are here! #243691)[1], NFT (539179625538033202/FTX EU - we are here! #243593)[1] | | |
| 02341694 | | BRZ[25.80677128], USD[0.00] | | |
| 02341699 | | BTC[0], USD[0.00] | | |
| 02341700 | | ETH[0], SOL[0], TRX[.000001], USDT[0.00000650] | | |
| 02341703 | | AMPL[0.15271931], USD[0.00], USDT[.32288779] | | |
| 02341704 | | BTC[0], DAI[0], ETH[0.00000002], EUR[0.01], FTT[0], MATIC[0.00000001], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 02341707 | | ALICE[0], AXS[0.69529086], USD[0.00] | | |
| 02341709 | | SPELL[45899.905], USD[1.38] | | |
| 02341711 | | AKRO[2], DENT[1], FRONT[1], HOLY[1.04370415], KIN[3], RUNE[1.04372321], TRX[1], USD[0.00], USDT[0.00000006] | Yes | |
| 02341718 | | BTC[0], CRO-PERP[0], ENJ-PERP[0], FTT[.02905614], TRX[.000001], USD[3.05], USDT[0] | | |
| 02341729 | | TRX[.000085], USD[0.00], USDT[0.00286415] | | |
| 02341732 | | BTC[.01753494], CHZ[119.979048], ETH[.07890917], ETHHW[.07890917], EUR[0.00], FTM[85], FTT[3.99928], SOL[.9998254], SRM[14.997381], USD[18.27] | | |
| 02341740 | | NFT (334833789971924531/FTX EU - we are here! #144847)[1], NFT (357925243325981647/FTX EU - we are here! #145515)[1], NFT (409465070824050062/FTX AU - we are here! #48094)[1], NFT (451214890182458139/FTX AU - we are here! #48358)[1], NFT (473170110257917082/FTX EU - we are here! #144743)[1] | | |
| 02341741 | | DOGEBULL[1], DOGE-PERP[0], LTC-PERP[0], USD[11.27] | | |
| 02341747 | | APE-PERP[0], ATLAS-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], NFT (334121285895785123/FTX EU - we are here! #283797)[1], NFT (347927066638591483/FTX EU - we are here! #283731)[1], ONT-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.05], USDT[0] | | |
| 02341749 | Contingent | ATLAS[629.9], BEAR[8998.6], DFL[999.8], ETHBEAR[3000000], LUNA2[0.03354529], LUNA2_LOCKED[0.0787235], LUNC[7304.558796], SAND[74.979], SPELL[97.76], USD[5.21] | | |
| 02341761 | | CRV-PERP[0], CVX-PERP[0], FXS[.00168025], FXS-PERP[0], GLMR-PERP[0], LINK[1], MATIC[10], NFT (483950203836587739/FTX AU - we are here! #19277)[1], PERP-PERP[0], RSR[35127.69811745], RSR-PERP[0], SHIB[1000000], SUN[.0003774], TRX[232861.05446164], USD[0.13], USDT[0], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 02341762 | Contingent | AVAX[1.899658], BNB[.0099658], BRZ[0.75034579], BTC[0.02839476], BTC-PERP[0], DOT[1.99973], DOT-PERP[0], ETH[.00108668], ETHHW[.00108668], GALA[9.9352], LINK[16.696994], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008023], SOL[8.19], USD[188.07] | | |
| 02341767 | | ETH[.02299563], ETHHW[.02299563], FTT[1], POLIS[.69987099], USD[0.09] | | |
| 02341771 | | BAO[2], USDT[0.00000077] | | |
| 02341772 | | AKRO[1], ATOM[.90001743], AVAX[.71568765], AXS[3.31005519], BAO[4], BIT[73.23488451], BNB[.07113944], BTC[0.12878705], CRO[2133.2237229], CRV[100.98974387], CVX[5.56122521], DOT[11.3096624], ETH[0.84479223], ETHW[.34919595], EUR[0.43], FTM[238.47457108], FTT[32.64019151], GALA[2097.80834392], IP3[9.998157], KIN[11540.39550201], MATIC[108.29307145], POLIS[51.96012981], RUNE[14.21211318], SAND[99.21047911], SOL[20.07199828], SPELL[20667.39412149], STETH[0.00001266], STSOL[0.00750936], UBXT[1], USD[0.60], USDT[109.91321091] | Yes | |
| 02341773 | | USD[0.01] | | |
| 02341785 | | AAPL-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-0125[0], BTC-MOVE-0504[0], BTC-MOVE-0222[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DRGN-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFLX-0624[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PYPL-0624[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLV-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TSLA-0325[0], USD[0.00], USDT[26.44816244], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02341789 | | BTC[.00091066], BTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-9.60], USDT[0] | | |
| 02341794 | | TRX[.400005], USD[0.34] | | |
| 02341796 | | ALCX-PERP[0], ATLAS[1729.654], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FLOW-PERP[0], GENE[14.4], SPELL-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.48], USDT[0.00000001] | | |
| 02341798 | | BTC[.30643676], BTC-PERP[.6959], DOT-PERP[0], EUR[0.12], LINK-PERP[45.1], LUNC-PERP[0], MATIC[0], SHIB-PERP[0], USD[-12340.92], VET-PERP[0] | | |
| 02341804 | | ETH[0] | | |
| 02341806 | | ADA-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[.00081915], BTC-PERP[0], CRO-PERP[0], DOGE[227], DOGE-PERP[0], ETH-PERP[0], EUR[30.24], FTT-PERP[0], HT-PERP[0], SHIB[8691815.31941316], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[6.01], XRP[286.67594726], XRP-PERP[0] | | |
| 02341807 | | AKRO[1], BAO[3], CRO[.00787659], FTT[.00024654], KIN[3], OKB[0.05696536], TRX[.000001], USD[0.20879929] | Yes | |
| 02341811 | | BTC[.00020543] | | |
| 02341813 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[50.42], VET-PERP[0], WAVES-PERP[0] | | |
| 02341820 | | AKRO[1], EUR[0.00], HNT[17.88426361], TOMO[1.04155497], USD[1.32] | Yes | |
| 02341821 | | USD[0.00], USDT[0.00000001] | Yes | |
| 02341824 | Contingent | BNB[0.00], BNB-PERP[0], BTC[0], BTC-PERP[0], ENJ[0], ENJ-PERP[0], FTT-PERP[0], SOL[0], SOL-PERP[0], SRM[1.05005651], SRM_LOCKED[.01851735], USD[0.54], XRP[0], XRP-PERP[0] | | |
| 02341833 | | 0 | | |
| 02341836 | | TRX[.000001], USDT[0.00060128] | | |
| 02341838 | | ETHBULL[4.4669], USDT[.12043467] | | |
| 02341840 | | BTC[0], TRX[0], USD[8.03], USDT[70.94896147] | | |
| 02341843 | | BTC[0], LOOKS[5.77473657], SPELL-PERP[0], USD[0.00] | | |
| 02341846 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE[.308], DOT-20211231[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB[0.00091714], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[0.00325218], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USDI-15.28], USDT[0.01677886], VET-PERP[0] | | |
| 02341848 | | BTC[0.00240711], GBP[0.00] | Yes | |
| 02341855 | | EUR[0.00], USDT[0] | | |
| 02341865 | | BNB[.00000001], USD[0.00] | | |
| 02341873 | | ATOMBULL[0], ATOM-PERP[0], BNBBULL[.00095065], CELO-PERP[0], DOGEBULL[.0067668], GODS[.06753], MATICBULL[0.23468249], USD[0.00] | | |
| 02341875 | | BAO[1], BTC[.00000002], UBXT[1], USD[0.00] | Yes | |
| 02341882 | | AUD[0.05], BTC[0], MATIC[493.94034352], USD[0.44], USDT[.003126] | | |
| 02341883 | Contingent | FIDA[220.31012973], FTM[682.33856413], LUNA2[0.81610762], LUNA2_LOCKED[1.90425112], LUNC[2.629], OP-PERP[0], RAY[543.54282014], REN[373.69513703], SRM[124.26633384], SRM_LOCKED[.08735276], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02341885 | | EXCHBEAR[349000], NFT (327337783363291331/FTX EU - we are here! #49582)[1], NFT (36002317777600164S/FTX EU - we are here! #49455)[1], NFT (44075676160851656/The Hill by FTX #11984)[1], NFT (54174761772604249/FTX Crypto Cup 2022 Key #778Z)[1], USD[0.00] | | |
| 02341889 | | HMT[347], USD[0.05] | | |
| 02341893 | | FTT[.00036747], LTC[.00014273], SGD[0.26], SLP[.40758819] | Yes | |
| 02341898 | | USD[0.00] | | |
| 02341904 | | 1INCH-20211231[0], BTC[0], CRV-PERP[0], DOGE-PERP[0], FLOW-PERP[0], GRT-20211231[0], KSHIB-PERP[0], REEF-20211231[0], REEF-PERP[0], USD[0.00] | | |
| 02341905 | | TRX[.000099], USD[0.00], USDT[0.44671545] | | |
| 02341914 | | BNB[0], DOGE[.0077414], ETH[0], MATIC[0], XRP[0] | | |
| 02341920 | | FTT[.0000904], RSR[1], TRX[.000001], USDT[0.00000038] | Yes | |
| 02341921 | Contingent | LUNA2[1.85393445], LUNA2_LOCKED[4.32584705], LUNC[403698.13], USD[0.00] | | |
| 02341928 | | ANC-PERP[0], APE-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTT[.04571585], LUNC[0], LUNC-PERP[0], OKB-PERP[0], RON-PERP[0], TRX[.000777], USD[95.08], USDT[0.00777839], USTC-PERP[0] | | |
| 02341930 | | BTC[0], USD[0.00], USDT[0.10001300] | | |
| 02341935 | | USDT[0.00000461] | | |
| 02341940 | | AURY[1.9242226], GOG[684.58695248], USD[0.00] | | |
| 02341941 | | USD[0.00], USDT[0] | | |
| 02341942 | | ETH[.00000001], USD[0.00] | | |
| 02341945 | | ATLAS[3450], USD[0.93], USDT[0] | | |
| 02341950 | Contingent | ANC-PERP[0], CEL-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0074148], LUNC-PERP[0], MANA[0], MATIC-PERP[0], NFT (487339524568902211/The Hill by FTX #1205)[1], RAY[221.61877778], RAY-PERP[0], SHIB-PERP[0], SOL[1.09387644], USD[0.31], USTC-PERP[0], XRP[220] | | |
| 02341952 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], LRC-PERP[0], MANA-PERP[0], ONE-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02341959 | | TRX[.000004], USDT[2.57767399] | | |
| 02341968 | | TRX[.000001] | | |
| 02341974 | | BTC[0.00136842], EUR[0.00], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 02341975 | | BTC[.00032696], USD[0.00] | | |
| 02341978 | | AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], OKB-PERP[0], ROOK-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 02341979 | | BTC[0] | | |
| 02341980 | | IMX[89.90720339], USDT[0.00000002] | | |
| 02341981 | | BULL[2.92147931] | | |
| 02341983 | | BAO[3], FTM[76.44166601], KIN[2], USD[0.00] | Yes | |
| 02341991 | | NFT (322900243606892808/FTX EU - we are here! #62680)[1], NFT (506539969322917052/FTX EU - we are here! #183099)[1], SOL[0], USD[179.75] | | |
| 02341997 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02341998 | | DOGE[.6626396], USD[0] | | |
| 02341999 | | DOGE[106] | | |
| 02342000 | | BNB[0], NFT (391603783252626475/FTX EU - we are here! #113990)[1], NFT (469030551982690853/FTX EU - we are here! #113313)[1], NFT (532089804519056226/FTX EU - we are here! #114107)[1], SOL[0], USD[0.00], USDT[0] | | |
| 02342006 | | TRX[.000005], USDT[.1] | Yes | |
| 02342020 | | BTC[0] | | |
| 02342026 | Contingent, Disputed | BNB-PERP[0], BTC[0.00000001], EUR[0.00], FTT[0], SHIB-PERP[0], USD[0.06], USDT[0.00079285] | | |
| 02342030 | | FTT[.00224424], USDT[.03906753] | Yes | |
| 02342035 | | TRX[78.325417] | | |
| 02342037 | | ATLAS[1910], FTT[25.7], USD[0.68], USDT[0.00896884] | | |
| 02342043 | | USDT[.3364328] | | |
| 02342047 | | TRX[.100101], USDT[1.85687486] | | |
| 02342050 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02342058 | | BRZ[0.00255706], POLIS[.001692] | | |
| 02342061 | | ATLAS[1230.40730172], BTC[.00046231], POLIS[17.396694], TRX[.000001], USD[0.00], USDT[0] | | |
| 02342062 | | BNB[0], EUR[0.00], SAND[0], USDT[0.0003007] | Yes | |
| 02342063 | | BTC[0.00009996], USD[47.41] | | |
| 02342064 | | BNB[.064734], DOGE-PERP[0], ETH-PERP[0], FTT[.09978], LOOKS[8.9934], USD[-1.52], USDT[0.37299197] | | |
| 02342066 | | BTC[.00163691], USD[0.00] | | |
| 02342069 | | BNB[1.09058204], DAI[0.40605621], ETH[0.52565665], ETHW[0.31779803], STETH[0.03034327], TRX[.000777], USD[0.00], USDT[451.84084938] | | USDT[454.037146] |
| 02342078 | | ADABULL[4.4249], USD[0.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02342079 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-2021123[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000179], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[1.44], USDT[6.58454280], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02342081 | | USD[0.53], USDT[1.77312704] | | |
| 02342089 | Contingent | BTC[.0000364], FTT[5], HKD[0.00], LUNA2[0.00121202], LUNA2_LOCKED[0.00282804], LUNC[263.92], NFT (421038781950616195/FTX AU - we are here! #17156)[1], NFT (496668776799731421/FTX AU - we are here! #54048)[1], USDT[300.92418616] | Yes | |
| 02342090 | | ETH[.00000318], ETH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 02342102 | | GOG[.4624], TRX[.000001], USD[0.98], USDT[0] | | |
| 02342105 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006828], USD[0.84], USDT[-0.35955513] | | |
| 02342108 | | DOGE[.96428], FTT[1.599696], USDT[2.6380516] | | |
| 02342113 | | AXS[.091], BADGER[.007566], BOBA[.4724], BOBA-PERP[0], CRV[697.6806], DODO[.0475], ENS[.003344], FRONT[.4862], LINA[4.618], LTC[.002517], OMG[.4724], SOL[.00546], TRX[.000001], USD[0.01], USDT[1922.84650820] | | |
| 02342118 | | BCH[0], BNB[0], BTC[0], DOGE[0], ETH[0], LTC[0], SOL[0], TRX[0.00000098], XRP[0.00000047] | | |
| 02342119 | | EUR[1.00] | | |
| 02342121 | | BTC[0], TRY[0.00], USD[0.00], USDT[0.05248140] | | |
| 02342125 | | BAO[2], BNB[.39753168], DYDX[5.6544103], ETH[.01993287], ETHW[.01968645], KIN[2], RSR[1], SGD[42.25], SNX[.0162242], SUSHI[19.43853892], USD[0.00] | Yes | |
| 02342126 | | AVAX[.09996], TRX[.000001], USD[0.01], USDT[0] | | |
| 02342129 | | 1INCH[0], ATLAS[0], BAO[0], BNB[0], FTT[0], SAND[0], USD[0.00] | | |
| 02342133 | | LTC[.00747889], POLIS[202.9], USD[0.01] | | |
| 02342134 | | SOL[0] | | |
| 02342136 | | ATOM[0], BNB[0], BTC[0], DOGE[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 02342138 | | USD[10.23] | | USD[10.00] |
| 02342144 | | USD[200.00] | | |
| 02342150 | | ATLAS[509.7786], BNB[0], BTC[0], MBS[40.79467099], USD[0.21] | | |
| 02342151 | | TRX[.000031], USDT[.99220103] | | |
| 02342152 | | ATLAS[2149.11], TRX[.000066], USD[0.00], USDT[0] | | |
| 02342156 | | BNB[.00000001], BTC[0], ENS[0], EOS-0325[0], FIDA[0], FTT[0.00354879], USD[0.00], USDT[0] | | |
| 02342159 | | ATLAS[33000] | | |
| 02342160 | | BTC-PERP[0], DOGE-PERP[0], FTT[.09166684], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02342162 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00005484], ETH-PERP[0], ETHW[.0008712], FTM-PERP[0], FTT[0.05608537], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[34], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.02], USDT[-1.77632406], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02342168 | | ADA-PERP[0], AMPL-PERP[0], BNB[0], CRO[0], DOT-PERP[0], ETH[0], EUR[0.00], SHIB[0], SOL[0], TRX[0], USD[0.01], VET-PERP[0] | | |
| 02342172 | | BNB[.30479095], BTC[0], ETH[0.04866548], ETHW[0.04866548], USD[0.00], USDT[0.00000001] | | |
| 02342174 | | BAO[1], GBP[0.14], KIN[1], SOL[.72038177] | Yes | |
| 02342176 | | BNB[0], FTT[0.00000159], GBP[0.00] | | |
| 02342178 | | BTC[0.00004056], BTC-PERP[0], ETH-PERP[0], TRX[.000791], USD[0.01], USDT[1089.05351083] | | |
| 02342183 | | ATLAS[1028.96196486] | | |
| 02342185 | | BTC[0] | | |
| 02342186 | | AURY[.9984] | | |
| 02342190 | | APE[0.07879263], ETH[0], ETHW[.648], MATIC[0], SOL[1.10], USDT[0] | | |
| 02342192 | | BTC[0], TRX[.000031], USDT[0] | | |
| 02342193 | | AURY[9.36231573], USD[0.00] | | |
| 02342194 | | USD[0.00] | | |
| 02342199 | | LINK[20.4], USD[0.43] | | |
| 02342200 | | BTC[0], USD[0.00], USDT[0] | | |
| 02342205 | | BTC[0], FTT[0.00000260], USD[0.00], USDT[0] | | |
| 02342206 | | FTT[0], LTCBULL[.01433], USD[-2.99], USDT[3.26985019] | | |
| 02342213 | | ALPHA-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], CRO-PERP[0], FIDA-PERP[0], FTM-PERP[0], ICP-PERP[0], ICX-PERP[0], MTA-PERP[0], NFT (351035479211165776/FTX EU - we are here! #147422)[1], NFT (432080715128424987/FTX EU - we are here! #147160)[1], NFT (459518313187419921/FTX EU - we are here! #147317)[1], SHIB-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.059295], TRX-2021123[0], USD[0.00], USDT[0.03434330] | | |
| 02342215 | | 1INCH-PERP[0], ADA-0930[0], ADA-2021123[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0325[0], CHZ-0930[0], CHZ-2021123[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-0930[0], GRT-2021123[0], GRT-PERP[0], GST-0930[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-0325[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-0930[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-0325[0], USD[0.16], USTC-PERP[0], WAVES-0325[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02342226 | | ATLAS[1163.39185719], USD[0.00] | | |
| 02342228 | | BNB[0], BTC[0], CRO[0], FTM[0], LINK[0], LTC[0], SGD[0.01], USD[0.00], USDT[0.00000001] | | |
| 02342233 | | BTC-PERP[0], C98[.9928], DOGE[.4688], ETH-PERP[0], FIDA-PERP[0], FTM[292], FTM-PERP[0], KNC[.02716], MATIC-PERP[0], MER[.8534], RNDR-PERP[0], STEP[.06724], USD[15.00], USDT[6.91878971] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02342236 | | USD[1.49], USDT[0] | | |
| 02342241 | | BTC-PERP[0], USD[1.22] | | |
| 02342244 | | ETH[.00000001], LINK-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02342249 | | BAO[3], BTC[.03965408], DENT[3], ETH[.49189564], ETHW[.49168911], RSR[1], UBXT[1], USDT[300.43366532] | Yes | |
| 02342251 | | DOGE[30] | | |
| 02342254 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BICO[30.73010891], BTC[.01025227], BTC-PERP[0], DODO[159.93001281], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[7.73487379], FTT-PERP[0], KIN[1], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[2455.36298045], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[62.21711994], XRP-PERP[0] | Yes | |
| 02342255 | | 1INCH-2021123[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], FIDA-PERP[0], GALA-PERP[0], HUM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNI-20211231[0], USD[0.00] | | |
| 02342257 | | USD[0.00] | | |
| 02342259 | | TRX[.000001], USDT[0.00043676] | | |
| 02342260 | | USD[0.00] | | |
| 02342262 | | AKRO[1], BAO[1], ETH[0], EUR[0.00], KIN[2] | | |
| 02342274 | Contingent | 1INCH-PERP[0], AURY[.00000001], AVAX[.099201], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], LUNA2[0.00048955], LUNA2_LOCKED[0.00114228], LUNC[106.600626], NEAR[.095665], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.001557], USD[0.01] | | |
| 02342275 | | SOL[0] | | |
| 02342280 | | BAO[1], USDT[0] | | |
| 02342281 | | USDT[0] | | |
| 02342286 | Contingent | ADA-PERP[600], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BNB-PERP[.2], BTC[0.04889620], BTC-PERP[.015], CHF[0.00], COMP-0624[0], DOGE-PERP[0], DOT[22.47925047], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[.2], ETH-PERP[0], EUR[1.00], FTT[0.00946664], FTT-PERP[-1], GLMR-PERP[0], GMT[0.59897502], GMT-PERP[0], LINK-PERP[10], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[30], MINA-PERP[0], ONE-PERP[0], OXY-PERP[0], RAMP-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRYB[0], USD[4547.12], USDT[0.00570884], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02342290 | | BTC[.0054989], USD[5.16] | | |
| 02342291 | Contingent, Disputed | USDT[0] | | |
| 02342292 | | CHF[0.00], ETH[.0003203], ETHW[.0003203], USDT[0.00027309] | | |
| 02342293 | | USD[0.09], XRP-PERP[0] | | |
| 02342296 | Contingent, Disputed | 1INCH-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FTT[0.01966850], LRC-PERP[0], USD[0.00], USDT[0] | | |
| 02342299 | | USD[0.00] | | |
| 02342308 | | BNB[0], STARS[3], USD[1.00], USDT[0], XRP[32] | | |
| 02342335 | | CAD[0.00], DOT[100], USD[57.69], USDT[116.39410608] | | |
| 02342336 | | BTC[0], BTC-MOVE-20211108[0], BTC-MOVE-20211115[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211119[0], USD[10.00] | | |
| 02342339 | | ATOM-PERP[0], AVAX-PERP[0], CHZ[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.16082609], GRT-PERP[0], MATIC[.00000007], RSR[0], THETA-0624[0], USD[-0.78], USDT[1.70023618] | | |
| 02342341 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02342342 | | BTC[.0000943], USD[469.03] | | |
| 02342344 | Contingent | BTC[0.00163455], CITY[0], DOT[0], ETH[0.01464621], ETHW[0.00832317], FTT[0], LUNA2[0.08200544], LUNA2_LOCKED[0.19134604], LUNC[0], MATIC[0], SOL[0.00625600], TRX[.000001], USD[0.94], USDT[0.00000005] | | |
| 02342345 | | TRX[.000001], USD[0.00], USDT[0.00000006] | | |
| 02342347 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], BULL[0.00000001], ETHBULL[0], ETH-PERP[0], EUR[0.01], SOL[.00000001], USD[0.00] | | |
| 02342348 | | NFT (464513003300709217/FTX AU - we are here! #57072)[1] | | |
| 02342352 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02705598], GMT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (315554276915006267/FTX EU - we are here! #146974)[1], NFT (335580744611996470/Austria Ticket Stub #596)[1], NFT (343111389700607869/FTX EU - we are here! #14741)[1], NFT (343336797563830929/France Ticket Stub #724)[1], NFT (343529882792959860/Belgium Ticket Stub #126)[1], NFT (344593776373853301/FTX AU - we are here! #27127)[1], NFT (398059496936896003/FTX Crypto Cup 2022 Key #2632)[1], NFT (421963053895056361/FTX EU - we are here! #146883)[1], NFT (454822176612022497/Monaco Ticket Stub #435)[1], NFT (482221683428730076/FTX AU - we are here! #19151)[1], NFT (506192300611322929/France Ticket Stub #1120)[1], NFT (506918040263066977/The Hill by FTX #95)[1], NFT (521626757804246907/MF1 X Artists #60)[1], NFT (542138790273167643/FTX AU - we are here! #14784)[1], NFT (570916161112899582/Netherlands Ticket Stub #1701)[1], NFT (571893872157355882/Baku Ticket Stub #1370)[1], NFT (573823958663877216/Silverstone Ticket Stub #824)[1], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.58], XRP-PERP[0] | Yes | |
| 02342354 | | AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], RSR-PERP[0], SLP-PERP[0], USD[0.84], USDT[49.69888806], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02342356 | | BNB[0], USDT[0] | | |
| 02342359 | | ATLAS[10331.55576516], KIN[1], TRX[.000001], USDT[0] | Yes | |
| 02342360 | | IMX[1708.3], LRC[1189.20500184], LRC-PERP[0], USD[-66.35] | | |
| 02342362 | | ASD[.078784], CRO[1.43454238], TRX[.000003], USD[6.09], USDT[0], XRP[.131162] | | |
| 02342365 | | TRX[-0.00000014], USD[0.00] | | |
| 02342371 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02342373 | | BRZ[5] | | |
| 02342388 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[45.6296208], USTC-PERP[0], WAVES-PERP[0], XRP[.0281508], YFI-PERP[0], ZIL-PERP[0] | | |
| 02342391 | Contingent, Disputed | BTC[0.00009983], USD[0.00] | | |
| 02342393 | | COPE[.963], DFL[9.992], USD[0.00], USDT[0] | | |
| 02342394 | | ETHW[.000393], USD[0.01], USDT[.29080011] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02342397 | | DOGE[4584.10719], TRX[.000001], USDT[212.38382120] | | |
| 02342398 | | BTC-PERP[0], USD[131.90] | | |
| 02342401 | | MATIC[0], USD[0.00], USDT[0] | | |
| 02342404 | Contingent, Disputed | BTC[0] | | |
| 02342412 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BRZ[.002576], BTC[0], BTC-PERP[0], FTM-PERP[0], FTT[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000026], USD[0.25], USDT[0.02791254] | | |
| 02342415 | Contingent | AVAX[0], BNB[0], ETH[0], ETHW[0.00000003], LUNA2[0.00077935], LUNA2_LOCKED[0.00181849], LUNC[169.706518], MATIC[9.78776781], MATIC-PERP[-156], NEAR[0], NFT [308531461844495735/FTX EU - we are here! #18640][1], NFT [509829985456680760/FTX EU - we are here! #18954][1], NFT [573633804046132282/FTX EU - we are here! #19041][1], SOL[0], TRX[0.03965000], USD[160.99], USDT[0] | | |
| 02342416 | | NFT [461618487955369323/FTX AU - we are here! #50172][1], NFT [532554088014438109/FTX AU - we are here! #25852][1] | | |
| 02342418 | | USDT[0.00009994] | | |
| 02342421 | | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02342427 | | BTC[0.00000001], FTT[1.30868470], USD[0.00], USDT[0] | | |
| 02342430 | | BTC[.27961173], DOGE[523.53132389], ETH[.55678146], ETHW[.4802909], EUR[792.91], FTT[18.27189619], LINK[30.13522229], SHIB[0], SPELL[0] | Yes | |
| 02342431 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02342433 | | SOL[17.36391687] | | |
| 02342437 | | BAR[.099639], PORT[163.1], USD[0.12] | | |
| 02342448 | | ETH-PERP[0], TRX[.000001], USD[-54.11], USDT[61.890024] | | |
| 02342455 | | USDT[0] | | |
| 02342461 | | BNB[.00000001], ETH[.00095801], ETHW[.00095801], USD[1.06], USDT[1.08938250] | | |
| 02342463 | | 0 | | |
| 02342468 | | BTC[0] | | |
| 02342473 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], HOLY-PERP[0], ICP-PERP[0], LEO-PERP[0], MATIC-PERP[0], PERP-PERP[0], POLIS-PERP[0], SLP-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.24], USDT[.004887], VET-PERP[0] | | |
| 02342478 | | BTC[0.01336872], EUR[0.00], HBAR-PERP[0], HNT[2.199604], ONE-PERP[0], USD[0.00] | | |
| 02342480 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[.0504], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00056452], ETH-PERP[0], ETHW[.12370117], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.76772826], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00137771], LUNA2_LOCKED[0.00321466], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000013], UNI-PERP[0], USD[-0.71], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02342482 | | FTT[135.380905], GMT-PERP[0], HKD[58.19], USD[2.04], USDT[0.36300001] | | |
| 02342484 | | TRX[.000001] | | |
| 02342494 | | SHIB[97978.43632445], USD[0.00] | | |
| 02342498 | | GBP[0.00], KIN[1], SHIB[801527.28551361], USD[0.00] | Yes | |
| 02342502 | | BTC[0], DOT[0], ETH[0], LTC[0], TRYB-PERP[0], USD[0.00], USDT[356.58580751] | | |
| 02342508 | | BTC[0], DOT[.0519], ETH[.00099449], EUR[1118.42], LTC[.0058], USD[1.45], USDT[0.83222602] | | |
| 02342509 | | TRX[.000001] | | |
| 02342515 | | BAO[0], CRO[0], FTT[0], GBP[0.03], MANA[0], MTA[0], SAND[0], SHIB[1029548.51811208], USDT[0] | Yes | |
| 02342516 | | BAO[1], KIN[1], SPELL[154.094984], TRX[1.26280053], USD[0.00] | Yes | |
| 02342524 | | BNB[0], BRZ[.00394142], BTC[0.00188209], BTC-PERP[0], ETH[0.00549345], ETH-PERP[0], ETHW[0], LUNC-PERP[0], SOL[0], USD[46.15], USDT[0.00000001] | | |
| 02342526 | | 0 | | |
| 02342527 | | USD[0.00] | | |
| 02342537 | | BTC[0.26647821], EUR[2523.61], USD[0.00] | | BTC[.012287] |
| 02342540 | | USD[0.49] | | |
| 02342542 | | ETH[.00017491], ETHW[.00017491], USDT[.214962] | | |
| 02342546 | | BTC[0], LTC[0], MER-PERP[0], SHIB-PERP[0], TRYB-PERP[0], USD[0.11] | | |
| 02342555 | | ATLAS[0], BNB[0], BTC[0.00010787] | | |
| 02342557 | | AVAX[0.00058991], USDT[0.11867307] | | |
| 02342558 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 02342559 | | BEAR[29994], ETHBEAR[32000000], USD[0.22], XRPBEAR[21000000], XTZBEAR[1900000] | | |
| 02342568 | | USD[0.00] | | |
| 02342576 | | USD[0.00] | | |
| 02342592 | | CHR[2911.44672], RUNE[.084667], SPELL[42092.001], USD[1.65] | | |
| 02342608 | | USD[1.65] | | |
| 02342609 | | AKRO[3], BAO[4], BTC[.00001463], CVX[.00369307], DENT[1], KIN[6], MATIC[.05326786], NFT [420545850507863135/The Hill by FTX #44159][1], RSR[1], SOL[.0075214], UBXT[2], UNI[.08320065], USD[0.00], USDT[0] | Yes | |
| 02342615 | | SOL[0], USDT[0] | | |
| 02342618 | | FTT[0.46263843] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02342620 | Contingent | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], EUR[0.00], LOOKS[21079435], LUNA2[0.00132347], LUNA2_LOCKED[0.00308811], LUNC[288.19], LUNC-PERP[0], SLP-PERP[0], USD[0.17] | | |
| 02342623 | Contingent | ATLAS[1074.31730517], AUDIO[1.01362163], AURY[.00009419], BIT[0.00121315], ETH[4.32349958], ETHW[.32334159], FIDA[1.02431318], FTT[829.15563037], MAPS[.54333153], NFT (348400604951891118/FTX EU - we are here! #242283)[1], NFT (377289598394086652/FTX EU - we are here! #153004)[1], NFT (389601676755499278/Hungary Ticket Stub #1251)[1], NFT (439907712929566647/Austria Ticket Stub #305)[1], NFT (471321825882056411/FTX EU - we are here! #159148)[1], NFT (473299297308931987/FTX Crypto Cup 2022 Key #784)[1], NFT (527755448326192852/The Hill by FTX #5085)[1], NFT (528092535332121588/Silverstone Ticket Stub #404)[1], POLIS[107.43173057], SAND[5.29216616], SOL[.51114921], SRM[19.01972242], SRM_LOCKED[107.54237468], USD[0.03] | Yes | |
| 02342626 | | USD[25.00], USDT[0.00000079] | | |
| 02342628 | | BAO[1], TRX[.000117], USD[0.00] | | |
| 02342629 | | TRX[.000777] | | |
| 02342634 | Contingent | AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00170407], FTT-PERP[-450], LUNA2[1.21837098], LUNA2_LOCKED[2.84286562], LUNC-PERP[0], PRISM[6740], RNDR-PERP[0], SOL-PERP[0], STETH[0.00000834], TRX-PERP[0], USD[1910.56], USDT[0], USTC-PERP[0], XTZBULL[3402000], ZEC-PERP[0] | | |
| 02342635 | Contingent | BTC[0.02739365], ETH[.05099221], ETHW[.05099221], GST[.02000071], LTC[.72725742], LUNA2[0.47984559], LUNA2_LOCKED[1.11963972], LUNC[104487.3887682], SOL[2.5345174], USD[91.61], USDT[0.90242036] | | |
| 02342637 | | BTC[0], USD[0.00] | | |
| 02342641 | | BNB[0], USD[0.02] | | |
| 02342643 | | ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 02342645 | Contingent | EUR[0.63], LUNA2[0.02296909], LUNA2_LOCKED[0.05359456], TRX[.000001], USD[0.37], USDT[0], USTC[3.2513869] | | |
| 02342646 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.02779291], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00080222], BNB[0.00007483], BNB-PERP[0], BNT-PERP[0], BTC[2.29306812], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[.5550875], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00083098], ETH-PERP[0], ETHW[0.18083649], FLM-PERP[0], FTM-PERP[0], FTT[0.05213817], FTT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0.09619843], LINK-PERP[0], LRC-PERP[0], LTC[0.00353792], LTC-PERP[0], LUNC-PERP[0], MATIC[.2129236], NEO-PERP[0], OMG-PERP[0], SOL[.00823125], SOL-PERP[0], SUSHI[.23453918], THETA-PERP[0], UNI[0.01706198], USD[32.32], USDT[0.09513701], XMR-PERP[0] | | |
| 02342650 | | AVAX[0], BNB[0.00000001], BTC[0], HT[.00000001], LTC[0], MATIC[0], NFT (371638097448457150/FTX EU - we are here! #205178)[1], NFT (458294977461567633/FTX EU - we are here! #205213)[1], NFT (573176028857343252203/FTX EU - we are here! #205244)[1], SHIB[0], SOL[0], TRX[0.00000900], USD[0.00], USDT1.00769862], USTC[0] | | |
| 02342656 | | ATLAS[175.27317306], BAO[7], BF_POINT[300], KIN[4], SPELL[6947.51645713], USD[0.00] | Yes | |
| 02342659 | | BTC[.00002327], USD[0.00], USDT[0] | | |
| 02342665 | | APE[.023031], APE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00033580], SOL-PERP[0], TRX[.000099], TRX-PERP[0], USD[-0.01], USDT[0], XRP-PERP[0] | | |
| 02342668 | | SOL[.00743432], TRX[.000778], USDT[0] | | |
| 02342673 | | BTC[0], MANA[.00000001], USD[0.00], USDT[0.00004744] | | |
| 02342675 | | DOGE[11.9976], TRX[.000001], USDT[0.13134884] | | |
| 02342682 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], USD[4.06], VET-PERP[0], XRP-PERP[0] | | |
| 02342685 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[112.38], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02342686 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.30], FTM[95.01868016], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00000012], LUNC[.0117763], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STG[28], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[516.45362342], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02342687 | | USDT[2.08649985] | Yes | |
| 02342688 | | NFT (405030168372319669/FTX EU - we are here! #108997)[1] | | |
| 02342696 | | GOG[352.94936], USD[0.80] | | |
| 02342698 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000198], LTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 02342699 | | ADA-PERP[0], APE-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], GODS[50.9], LINK-PERP[0], LRC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX[.000001], USD[-0.03], USDT[0.00000001] | | |
| 02342700 | | CRO[0], FTT[0], MANA[0], USD[0.01], USDT[0], XRP[0] | | |
| 02342704 | Contingent, Disputed | DOGE[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004435], TRX[.000062], USD[0.00], USDT[89.13100000] | | |
| 02342706 | | AAVE[.00000453], AKRO[1], BTC[.00000366], COMP[.00000267], CREAM[.00057658], DOGE[1.68636], DYDX[.00030467], MATIC[.00090777], MCB[.00008345], MOB[.00970859], SHIB[1069201.07125193], SRM[.00088269], TRX[.14648439], USD[0.00], YFI[.00000268] | Yes | |
| 02342707 | | USD[3419.75], USDT[0] | | |
| 02342709 | | ETH[.492], ETHW[.492] | | |
| 02342710 | | EUR[0.00], USD[0.00], USDT[0.00000083] | | |
| 02342712 | Contingent, Disputed | BNB[.00000028], USD[25.00] | | |
| 02342717 | | REEF[70], SPELL[40100], SPELL-PERP[0], USD[0.31] | | |
| 02342721 | | POLIS[0], TRX[.000001], USDT[0] | | |
| 02342727 | | BTC[0], ETH[0], MATIC[0], USD[0.00] | | |
| 02342737 | | CEL[.0107], USD[2.11] | | |
| 02342743 | | ATLAS[609.99], TRX[.000001], USD[0.25], USDT[0] | | |
| 02342754 | | USD[25.00] | | |
| 02342755 | | DENT[1], KIN[2], USDT[0.00000031] | | |
| 02342756 | | BAO[1], CHF[0.00], CRO[380.21459111], KIN[1], SHIB[128.09625172], USD[0.00] | Yes | |
| 02342757 | | USD[25.00] | | |
| 02342760 | | BAO[1], USD[0.00], USDT[10.828438] | Yes | |
| 02342761 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 02342766 | | USD[1000.00] | | |
| 02342767 | | DENT-PERP[0], MANA-PERP[0], SAND[109], SAND-PERP[0], TRX[.000001], USD[87.62], USDT[267.092369], VET-PERP[0] | | |
| 02342771 | | ATLAS[3.01205274], DOGE[0], USD[0.01], USDT[0] | | |
| 02342774 | | USDT[1] | | |
| 02342775 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02342778 | | SOL[1.4772374], USDT[0.00000020] | | |
| 02342779 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 02342786 | | SOL[0], USD[0.00] | | |
| 02342788 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM[.09988], ATOM-PERP[0], AVAX[.19958], BCH[0.00197749], BCH-PERP[0], BNB[.019976], BNB-PERP[0], BTC[.00059988], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0998642], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.02], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE[.0981736], SNX-PERP[0], SOL-PERP[0], SRM[.9976], SRM-PERP[0], STORJ-PERP[0], SXP[.08476], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[1], TRX-PERP[0], UNI-PERP[0], USD[-1311.33], USDT[1685.26344105], VET-PERP[0], WAVES-PERP[0], WRX[.987778], XLM-PERP[0], XRP[.9858], XRP-PERP[0], YFI[.0009994], ZEC-PERP[0] | | |
| 02342793 | Contingent | LUNA2[6.23176886], LUNA2_LOCKED[14.54079401], LUNC[20.07495073], MNGO[2720], RUNE[90.2], SPELL[16200], USD[0.76] | | |
| 02342794 | Contingent | USDT[0.00044878] | | |
| 02342797 | | EUR[0.00] | | |
| 02342799 | | ALGO[73.86827763], BNB[0], USD[0.00] | | |
| 02342802 | | BTC[0], CRO[598.69368234], DOGE[0], ENJ[106], FTT[5.92987029], LOOKS[11.22067871], LRC[68], MANA[89], MATIC[60], SAND[52.21208028], SHIB[0], SHIB-PERP[0], SOL[1], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0], XRP[418.75576964] | | |
| 02342810 | | ATLAS[239.952], BADGER-PERP[0], BNT[30.9938], BNT-PERP[0], CRO[499.9], FTT[1.49942], FTT-PERP[0], GALA[19.996], KIN[109978], RAY[35.988], RAY-PERP[0], USD[2.13] | | |
| 02342817 | | SLP[1710], USD[0.44] | | |
| 02342818 | | USD[0.01], USDT[0.11970453] | | |
| 02342822 | Contingent | ATLAS[59355.0923], LTC[.005], LUNA2[0.00040272], LUNA2_LOCKED[0.00093968], LUNC[87.6933351], SOL[5.25057656], USD[601.34], USDT[0] | | |
| 02342828 | | BTC[0] | | |
| 02342829 | | DOGE[286], FTT[3.3132046], USD[0.00], USDT[.05839] | Yes | |
| 02342831 | | USDT[4.88952566] | | |
| 02342832 | | BTC-PERP[0], ETH-PERP[0], USD[9.87], VET-PERP[0], XRP[.884624] | | |
| 02342837 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[-0.00000756], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.24457778], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02342839 | | AAVE[.00901], BTC-PERP[0], DOGE[2.82216], DYDX[0], ETH-PERP[0], GRT[1.991], SOL-PERP[0], USD[0.66], USDT[0] | | |
| 02342842 | Contingent | AKRO[2], APT[0.24067057], AVAX[0], BAT[1], BNB[0], CAKE-PERP[0], ETH[0.00000010], ETHW[0], FTT[0], KSM-PERP[0], LUNA2[0.00360604], LUNA2_LOCKED[0.00841410], MATIC[.090766], MPLX[1.137149], SOL[0.00855466], TRX[.000035], USD[0.00], USDT[0.70850872] | | |
| 02342845 | | 1INCH[0], ADA-PERP[0], BNB[0], BTC[0], COMP[0], ENJ[0], ETH[0], ETHBULL[0], FTM[0], NEAR-PERP[0], SCRT-PERP[0], SOL[0], SRM[0.00000088], USD[0.03], USDT[0.01728391] | | |
| 02342848 | | BNB[0], ETH[0], NFT [528915471588183264/The Hill by FTX #39609][1] | Yes | |
| 02342865 | | AVAX[1.9996508], BTC[.00824746], BTC-PERP[0], DOGE[416.45059482], ETH[0.22688949], ETHW[0.22688949], EUR[0.00], FTT[2.48158605], MANA[74.97988733], SAND[34.9937], SHIB[12174679.72102735], SOL[4.1825446], SRM[26.51520758], USD[0.00] | | |
| 02342872 | | TRX[.05208113], USD[0.00], USDT[0] | | |
| 02342874 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02342880 | | CHZ-PERP[0], CREAM-PERP[0], TRX[.000001], USD[5.36], USDT[.008578] | | |
| 02342887 | | BTC[0], BTC-PERP[0], CHR-PERP[0], FTT[0.22474276], RAY[9.65831775], SOL[1.07089858], USD[-0.16], USDT[0.00000001], XRP[2.74928303] | | |
| 02342892 | | ATLAS[35166.5059], ATLAS-PERP[0], LOOKS[288], NFT [297945274854739588/Kitsune][1], NFT [445964106034697141/Magical BTC][1], NFT [498381814815789584/SAMong us][1], USD[0.01] | | |
| 02342895 | | USD[-0.01], USDT[0.00715741] | | |
| 02342898 | Contingent | AAVE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00000002], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFIBULL[0.99980600], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FTM[0.00628516], FTM-PERP[0], FTT[7.61658205], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0325[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], USTC-PERP[0], VGX[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02342900 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[1.85788191] | | |
| 02342909 | | BF_POINT[400], USD[17.66], USDT[35.9127123] | | |
| 02342911 | | BNB[0], ETH[0], FTT[0], SOL[0], TRX[0.56428209], USDT[0.00000051] | | |
| 02342916 | | APE-PERP[0], AVAX[0.01572589], BAO[3], BCH[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[.00000882], ETH[0], KLUNC-PERP[0], LTC[.00000001], LUNA2-PERP[0], MATIC[.00032837], MNGO[.008], MNGO-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[0.00001500], USD[0.00], USDT[0], XRP[.001] | Yes | |
| 02342919 | | TRX[.000001] | | |
| 02342921 | | ETH-PERP[0], USD[0.00] | | |
| 02342928 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], OMG-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], TULIP-PERP[0], USD[32.41], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02342929 | | FTT[0], SOL[0], USD[4.61], USDT[0] | | |
| 02342931 | | BNB[0], HNT[0] | | |
| 02342933 | | ADA-PERP[0], DOT-PERP[60], ETH-PERP[4], MATIC-PERP[1000], USD[603.35] | | |
| 02342934 | | EUR[50.00] | | |
| 02342935 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000001], USD[1882.36], USDT[0] | | |
| 02342936 | | ATLAS[8.454], ATLAS-PERP[0], NFT [331269603019513843/FTX EU - we are here! #285491][1], NFT [390312475424745140/FTX EU - we are here! #285488][1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02342939 | | DOT[.085261], ETH[1.08595818], GENE[.09983], LTC[.01532108], TRX[.000168], USD[5.74], USDT[0.44040769] | | |
| 02342941 | | BAO[1], BTC[0], CHZ[520.43735792], DOT-20211231[0], ENJ[59.18699436], ETH[0], ETH-20211231[0], ETHW[0.00072880], EUR[0.00], FTT[25.96126954], GRT[482.68013784], GRT-PERP[0], HT-PERP[0], IMX[58.56901417], LTC[0], MATIC[112.2376224], MEDIA[1.73479123], OKB[2.14297741], STEP[1.057326], STETH[0.20848012], USD[23.46], USDT[27.10421092], VET-PERP[0] | | |
| 02342943 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00028364], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[1.07221124], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK[9.29905], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.70555712], LUNA2_LOCKED[1.64629996], LUNC[153636.55], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[200], SAND-PERP[0], SC-PERP[0], SHIB[200000], SHIB-PERP[0], SOL-PERP[11], SPELL-PERP[0], TRX-20211231[0], USD[-512.49], VET-PERP[10000], XRP[86.981], XRP-PERP[900] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02342945 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.0000011, UNI-PERP[0], USD[40.19], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XRP[.132292], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02342946 | | USD[6.95] | | |
| 02342956 | | BTC[.00000806], ETH[0.00134157], ETHW[0.00133773], FTT[.06029535], RAY[1.04420840], SHIB[88368.38], SOL[.02171853], SRM[.12532301], SRM_LOCKED[.08802649], USD[1434.91] | | ETH[.000778] |
| 02342959 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01784079], LUNA2_LOCKED[21.04162853], LUNC[1963653.82], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[65.84], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.525], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02342964 | | KIN[3], NFT (398718354591145619/FTX EU - we are here! #191882)[1], NFT (435443497572567964/The Hill by FTX #21714)[1], TRX[.001557], USD[0.00], USDT[0.00000810] | Yes | |
| 02342966 | | EUR[0.00], FTT[0.01859626], MATIC[135.92688914] | | |
| 02342967 | | ETH[.00069701], ETHW[.00069701], USD[0.02] | | |
| 02342969 | | APE[0.00], AR-PERP[0], BIT-PERP[0], ETH[0], EUR[0.00], JASMY-PERP[0], KSOS-PERP[0], PROM-PERP[0], USD[0.05], USDT[0.00000122], XRP-PERP[0] | | |
| 02342971 | | DOGE[0], ETC-PERP[0], FTT[0], LUNC-PERP[0], USD[0.21], USDT[0] | | |
| 02342973 | | BADGER[.0094642], USD[-0.03], USDT[2.75914601] | | |
| 02342977 | | ATLAS[9.104], TRX[.000001], USD[0.04], USDT[0] | | |
| 02342978 | | ATLAS[8340], TRX[.000001], USD[8.74], USDT[.003682] | | |
| 02342981 | | ATLAS[599.88], ETH[.03199379], ETHW[0.03199379], FTT[5.3989344], LUNC-PERP[0], SAND[11.997672], USD[27.29] | | |
| 02342989 | | USD[0.00] | | |
| 02342991 | Contingent | BTC[0.00133392], LUNA2[0.21935643], LUNA2_LOCKED[0.51183167], LUNC[0], USDT[36.97790542] | | |
| 02343000 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00548225], LUNA2_LOCKED[0.01270193], LUNC[1193.77314], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[8.48], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDI-0.01], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02343001 | Contingent | CRO[490], LUNA2[0.22966698], LUNA2_LOCKED[0.53588963], LUNA2-PERP[0], LUNC[0], TRX[.001554], USD[-15.96], USDT[0.00000001] | | |
| 02343005 | | BTC[ .44396235], FTT[2.21791388], STETH[0.83909024], USD[0.35], USDT[.00642915] | Yes | |
| 02343016 | | USDT[0.00042447] | | |
| 02343034 | | ETH[.0068], ETHW[.0068], USDT[2.38789992] | | |
| 02343034 | Contingent, Disputed | BTC[0] | | |
| 02343043 | | SOL[0], USD[0.00], USDT[0] | | |
| 02343047 | | KIN[6208927.70657453], USD[0.92], USDT[2.03612124] | Yes | |
| 02343059 | | TOMOBULL[3701715.38313237], TRX[.000001], USD[0.07], USDT[0.59688251] | | |
| 02343062 | Contingent | AVAX-PERP[0], BTC-PERP[0], DOGEBULL[1.8191058], DOGE-PERP[0], ETH-PERP[0], FTT[.00012118], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00003545], LUNA2_LOCKED[0.00008271], LUNC[7.71957156], LUNC-PERP[0], MATICBULL[8.3546], NEAR-PERP[0], SHIB-PERP[0], SUSHIBULL[619.8], USD[0.00], USDT[0] | | |
| 02343063 | | ATLAS[1390], BOBA-PERP[0], BTC-PERP[0], CHZ[30], CRO[270], DOT-PERP[0], EUR[2.52], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN[1000000], LINA[4100], MANA-PERP[0], ONE-PERP[0], RAY[16], SHIB-PERP[0], SOL-PERP[0], SRM[.9884], SRM-PERP[0], STMX[3080], STNX-PERP[0], TRX[1489.472097], TRX-PERP[0], USD[25.86], VET-PERP[0], XRP[6844.6411] | | |
| 02343064 | | USD[25.00] | | |
| 02343070 | | AVAX-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.06], XRP-PERP[0] | | |
| 02343093 | | ETH[0], SOL[0], USD[0.05], USDT[0.00000141], XRP[0] | | |
| 02343101 | | POLIS[6.43196246], USD[0.32], USDT[0] | Yes | |
| 02343106 | | BTC[0], CRV[1381.23430040], ENJ[1308.77627982], EUR[0.00], GRT[0], MATIC[0], SHIB[0], USD[0.00], USDT[0] | | |
| 02343123 | | NFT (347151384022255261/FTX Crypto Cup 2022 Key #23079)[1], USD[0.05] | | |
| 02343125 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], REN-PERP[0], RNDR[486.62084563], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.90], USDT[639.85983898], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02343127 | | USDT[0] | | |
| 02343132 | | FTT[0.02181488] | | |
| 02343135 | | TRX[.000005], USDT[1.276] | | |
| 02343142 | | ATLAS[150], USD[0.68], USDT[0] | | |
| 02343152 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], IMX[.09788], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02343153 | | USDT[0] | | |
| 02343154 | | ATLAS[2040], POLIS[40.9], TRX[.000069], USD[0.18], USDT[0] | | |
| 02343156 | | AKRO[1], BAO[2], KIN[2], SPELL[4.61944860], USDT[0.00272297] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02343158 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[.00000112], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.22240702], TRX-PERP[0], USD[0.61], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02343159 | | BNB[.00000001], DOT-PERP[0], MTA[173.41278021], RAY[12.55076899], SNX-PERP[0], SRM[14.77957850], USD[0.00] | | |
| 02343162 | | BAT[0], DENT[0], ENS[0], GALA[0], LRC[0], MANA[0], MATIC[0], RUNE[0], SAND[65.69335620], SHIB[13046176.45172594], SOL[0], TRX[438.39632736] | | |
| 02343165 | | AAVE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00008904], GST-PERP[0], LDO-PERP[0], LTC[0.00659000], RAY-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USDI[4.01], USDT[0] | | |
| 02343173 | | BTC[.00016384] | Yes | |
| 02343174 | | BNB[.00000001], BTC[0], FTT[0], USD[0.01] | | |
| 02343178 | | BTC[0] | | |
| 02343181 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOT-PERP[0], EDEN-20211231[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-20211231[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20211231[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.220911], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.13], USDT[0.17441245], WAVES-0325[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02343188 | | ATLAS[612.58048764], USD[0.00] | | |
| 02343204 | | ETHW[1.01384373] | | |
| 02343206 | | NFT (390515850925496189/FTX EU - we are here! #148291)[1], NFT (455189169199101706/FTX EU - we are here! #148824)[1] | | |
| 02343210 | | BTC[0] | | |
| 02343230 | | ETH[.035], ETHW[.035], USD[0.00] | | |
| 02343233 | | BTC[.00142569], FTT[.63343889], USDT[0.00015754] | | |
| 02343236 | | 0 | | |
| 02343238 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CHR[0], CRO-PERP[0], DENT-PERP[0], DFL[0], DOT-PERP[0], ETH-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[0], SUSHI-PERP[0], USD[0.00] | | |
| 02343239 | | USD[0.28], XRP[800] | | |
| 02343242 | | AVAX-PERP[0], BNB-PERP[0], FTM-PERP[0], HNT-PERP[0], LINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.01], VET-PERP[0] | | |
| 02343253 | | AKRO[1], BAO[16], CHZ[.30694399], CRO[420.86537286], DENT[1], HNT[4.88445437], KIN[15], LINK[.00176935], MANA[.05978918], MATIC[.00143242], SOL[.00084983], TRX[1], UBXT[2], USD[0.30], USDT[0.14564116] | Yes | |
| 02343259 | | BRZ[0], BTC[0], GALA[4.72691891], MANA[0.16826641], SOL[0], USD[0.00], USDT[0] | | |
| 02343262 | | AKRO[4], ALGO[69.63611338], AUDIO[35.90346602], BAO[3], CRO[426.22420647], DENT[25984.62206608], EUR[0.01], KIN[4], MANA[30.08142806], POLIS[14.51868807], RSR[1], SAND[12.41406764], TRX[1] | Yes | |
| 02343269 | | ATOM-PERP[0], DOT-PERP[0], FTT-PERP[0], SAND-PERP[0], SLP-PERP[0], TRU-PERP[0], USD[0.42], USDT[0] | | |
| 02343272 | | ATLAS[9.29966], ETHBULL[0.00005086], FTT[.098499], IMX[.066123], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02343273 | | BTC-PERP[0], ETH-PERP[0], TRX[.000778], USD[0.00], USDT[0.00889337] | | |
| 02343281 | | FTM[0], LRC[0], SOL[0], USD[0] | | |
| 02343286 | | BNB[.06885308], FTT[1.79818664], RAY[12.91113111], SOL[1.07011423], TSLA[1.54420918], USD[-0.90], USDT[6.93522316] | | |
| 02343288 | | USD[0.00], USDT[0.00000001] | | |
| 02343290 | Contingent | ADABULL[0], ALPHA[0], ALPHA-PERP[0], ALT-20211231[0], ALTBULL[0], ALT-PERP[0], ATLAS[2.77780541], BNB[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], LUNA2[0.00000127], LUNA2_LOCKED[0.00000298], LUNC[.278346], MATIC[0], MID-20211231[0], MIDBULL[0], MID-PERP[0], SHIB-PERP[0], SHIT-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0] | | |
| 02343292 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-MOVE-0217[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[10], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.0005], ETH-PERP[0], ETHW[.0005], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[27.00081492], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-20211231[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[11.5], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[29.07], USDT[0], WAVES-PERP[0] | | |
| 02343293 | Contingent | BCH-PERP[0], BTC[0], BTC-PERP[0], CEL[0], DMG[0], FTT[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[10.29466833], SOL[0], USD[0.02], USDT[0], USTC[.955] | | |
| 02343294 | | TRX[.000011], USD[0.00] | | |
| 02343308 | | USD[0.00], USDT[0] | | |
| 02343317 | | USD[0.00] | | |
| 02343320 | | BTC[0.00000928] | | |
| 02343322 | | BTC[0.02559815], CRO[1460], ETH[.131], ETHW[.131], FTT[25.04143839], SOL[5.13], USD[0.90], USDT[0] | | |
| 02343330 | | NFT (34229225621875B553/FTX EU - we are here! #148268)[1] | | |
| 02343333 | | GENE[.09806], USD[0.77], USDT[1.23] | | |
| 02343335 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 02343336 | | ALGO-PERP[0], ALICE-PERP[129.7], ATOM-PERP[0], BAND-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[205], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[1141.53], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02343348 | Contingent | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.02450197], GALA-PERP[0], GMT-PERP[0], HNT[23], KSHIB-PERP[0], LUNA2[4.09777645], LUNA2_LOCKED[9.56147839], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[0], USD[11591.80], USDT[0.00170001], USDT-PERP[0], USTC[23280], YFI-PERP[0] | | |
| 02343349 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.77], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], USD[-0.16], USD[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02343351 | | BTC[.0000643], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211109[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211203[0], BTC-MOVE-WK-20211210[0], BTC-PERP[0], DOGE[.8511093E], LTC[.00947481], USD[0.00] | | |
| 02343356 | | BTC[.0045], ETH[.115], ETHW[.115] | | |
| 02343358 | Contingent | BNB[.00000001], BNB-PERP[0], BTC[0.16302764], BTC-PERP[0], CRO-PERP[0], DAWN-PERP[0], ETH[5.80351612], ETH-PERP[0], ETHW[5.01451267], FTT-PERP[0], KIN-PERP[0], LEO-PERP[0], LUNA2[0.07770879], LUNA2_LOCKED[0.18132051], LUNC[.0000097], LUNC-PERP[0], MCB-PERP[0], MTA-PERP[0], NFT (326631141360304122/FTX EU - we are here! #194251)[1], NFT (368670869459040556/FTX EU - we are here! #194198)[1], NFT (495037049917597737/FTX EU - we are here! #194283)[1], TRX[51.9904174], TSLA[1.93964245], USDE-39.29], USDT[0.00000004], USTC[11.00005500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02343364 | | TRX[.000001], USDT[0.00060231] | | |
| 02343369 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], ICP-PERP[0], TRX[.000001], USD[-1.18], USDT[51.36181795] | | |
| 02343373 | | BCH[.15853] | | |
| 02343375 | | AKRO[5], ALPHA[1.00213013], AUDIO[1.02443454], BAO[12], BAT[.33221867], CHZ[2], CRO[.02600006], DENT[7], DOGE[1.12098348], ETH[0], FRONT[1.00092276], FTM[.00681178], GALA[.14302455], GBP[0.00], GRT[1], HXRO[2], KIN[10], MANA[0.01531968], MATIC[.21062223], SAND[0.01190597], SECO[.00000917], SRM[.04762911], SXP[2.06757992], TRU[1], TRX[4], UBXT[4], USD[2337.69], USDT[0.00000011] | Yes | |
| 02343377 | | BTC[0.03748767], USD[6.21] | | |
| 02343378 | | ATLAS[1069.5915], TRX[.000001], USD[0.59] | | |
| 02343388 | | 0 | | |
| 02343391 | | AKRO[2], BAO[14], DENT[2], ETH[0], KIN[7], RSR[3], TRX[0.00311100], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 02343395 | Contingent | EUR[0.00], LUNA2[1.26201209], LUNA2_LOCKED[2.94469488], LUNC[274805.79], USD[0.00], USDT[2.84565864] | | |
| 02343396 | | ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETH[.00023], ETH-PERP[0], ETHW[0.00022998], FTM-PERP[0], LINK-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOS[60679.4498], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02343398 | | AUDIO[0], BCH[0], BTC[0], DENT[0], ETH[0], FTT[0], GBP[0.00], GRT[0], KIN[0], LTC[0], MNGO[0], RSR[0], SHIB[468304.26506101], SPELL[0], TRX[.000001], USDT[0] | | |
| 02343401 | | BTC[.0055], ETH[.092], ETHW[.092], EUR[1.93], SOL[1.29], USD[0.00] | | |
| 02343403 | | BNB[0], ETH[0], SOL[0.00000001], TRX[0.00101700], USD[0.00], USDT[0.00000116] | | |
| 02343406 | | ALICE-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00001923], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], LINA-PERP[0], LRC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], USD[-0.02], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02343416 | | ETH[0], FTT[0], USD[-722.10], USDT[796.74367387] | | |
| 02343420 | | USD[0.00] | | |
| 02343422 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], TRX[-0.00000014], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02343424 | Contingent | 1INCH[0], 1INCH-PERP[0], APE[62], APE-PERP[-62], ASD[1400], ASD-PERP[-1400], ATLAS-PERP[0], ATOM-PERP[0], AXS[.08099385], AXS-PERP[0], BIT-PERP[0], BTC[.00004181], BTC-PERP[0], DOGE[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTT[25.99525], FTT-PERP[-26], GALA-PERP[0], GENE[.1], ICP-PERP[0], KAVA-PERP[0], KSHIB[10909.9981], KSHIB-PERP[-10910], KSM-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[414.76514], LUNC[0], LUNC-PERP[0], MEDIA[.003687], MEDIA-PERP[0], MER[.69695], MER-PERP[0], OMG-2021123[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0.09434468], SOL-PERP[0], SOS[99943], SRM-PERP[0], TONCOIN-PERP[0], TRX[0.71941977], TRX-PERP[-4000], USD[1605.63], USDT[0.00129891], USTC-PERP[-20010] | | |
| 02343434 | | ATLAS[510], AURY[3], BTC[.00359205], CHZ[301.10995174], MANA[27.99677], SHIB[2203460.24469966], SOL[.72026996], TRX[.000001], USD[0.00], USDT[0.00369670], XRP[92] | | |
| 02343436 | Contingent | 1INCH-PERP[0], BNB-PERP[0], BTC[.0286], BTC-PERP[0.00720000], DOT-PERP[0], ETH[.237], ETHW[.237], EUR[0.00], LRC-PERP[0], LTC-PERP[0], LUNA2[2.17297579], LUNA2_LOCKED[5.07027685], LUNC[27], MANA-PERP[0], MATIC-PERP[0], SOL[6.92], SOL-PERP[0], UNI-PERP[0], USD[-251.15], USDT[0.01576729] | | |
| 02343437 | | ATLAS[565.6316139], POLIS[6.85617527], USD[0] | | |
| 02343440 | Contingent | ATLAS[7.04496359], LUNA2[0.01071084], LUNA2_LOCKED[0.01673198], LUNC[1561.467644], TRX[0], USD[0.01], USDT[0] | | |
| 02343447 | | BTC[.05878931], USD[0.21] | | |
| 02343449 | | CRO[171.63883782], USD[1.29], USDT[0.73434108], XRP[166.030815] | | |
| 02343450 | | AAVE[0], ADA-PERP[0], ALICE[1.3], AVAX[.2], BTC[0.00206426], BTC-PERP[0], DOT[.5], ETH[0.04486265], ETH-PERP[0], ETHW[0.14486265], FTM[13.46900645], FTT[2.399838], LINK[2.199784], SOL[.3099226], SOL-PERP[0], UNI[1.99964], USD[2714.67], USDT[4.58396618] | | |
| 02343453 | | BTC[.13105197], CHZ[1], DENT[1], ETH[.15194536], ETHW[.15124639], EUR[0.00], KIN[1], TRU[1], UBXT[1], USD[994.93], USDT[0] | | |
| 02343461 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[-0.59999999], GMT-093[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[-430], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[23.18], USDT[2.84764137], XLM-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02343466 | Contingent | ANC[7.99848], BTC[0.00179965], FTT[.09981], LUNA2[0.07064894], LUNA2_LOCKED[0.16484754], LUNC[3.99924], SOL[.0095763], TRX[.424261], USD[2.09], USDT[0.09875558], USTC[9.9981] | | |
| 02343467 | | BNB[.00000182], BTC[0], ETH[0.00000027], ETHW[0], FTT[0], SOL[0.00000001], USD[0.49], USDT[0] | | |
| 02343469 | | BTC[.02429264], DOGE[1054], ETH[.40876939], ETHW[0.40876938], SHIB[24963727.16213805], USD[0.57], USDT[0] | | |
| 02343470 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[0], SUSHI-PERP[0], TRX[0], USD[0.14], USDT[0], USTC[0] | | |
| 02343482 | | EUR[0.00], FTT[2.16803299], MBS[566.99], SOL[0], TRX[.696101], USD[0.41], XRP[.481] | | |
| 02343486 | | BNB[.06039357], USD[0.00], USDT[29.52870734] | | |
| 02343487 | | AKRO[3], AURY[.00100706], BAO[9], BNB[0], DENT[4], ETH[0], KIN[7], SOL[.00000235], UBXT[2], USD[0.00], USDT[0.00064847] | Yes | |
| 02343489 | | APT[0], BNB[0], FTT-PERP[0], NFT (297831023621934983/FTX EU - we are here! #234402)[1], NFT (486740608762613290/FTX EU - we are here! #234386)[1], NFT (503497087613382525/FTX EU - we are here! #234428)[1], TRX[.000014], USD[38.08] | | |
| 02343491 | | AURY[0], BTC[.01525201], FTT[2.9994], GENE[10.05545704], GOG[43], SLRS[100], USD[0.24] | | |
| 02343498 | | SPELL[.00000025], TRX[.000001], USD[0.00], USDT[.006794] | | |
| 02343501 | | ADA-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.80], USD[0], VET-PERP[0], XRP[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 02343505 | | ATLAS[880], USD[0.47], USDT[0] | | |
| 02343517 | | TRX[.000001], USDT[20] | | |
| 02343522 | | ALGO[5720.77348543], ETH[0], ETHW[0], FTT[0.06812203], GBP[0.00], LINK[0], MATIC[0], NEAR[0] | Yes | |
| 02343527 | | BTC[.00077077], BTC-PERP[0], USD[3.02], USDT[0] | | |
| 02343530 | | ALCX-PERP[2], USD[-51.22], USDT[143.51] | | |
| 02343534 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02343539 | | BTC[0], BTC-PERP[0], ETH[0.06300000], ETH-PERP[0], ETHW[0.19138117], EUR[0.00], USD[0.22] | | |
| 02343540 | Contingent | BTC[0], ETH-PERP[0], FTM[0], FTT[0.00858942], HOT-PERP[0], LUNA2[0.07095807], LUNA2_LOCKED[0.16556883], LUNC[15451.27], MANA-PERP[0], USD[0.00], USDT[0.00640000] | | |
| 02343542 | | USDT[0.00006981] | | |
| 02343543 | | BTC[0], TRX[.000001], USD[0.42], USDT[150.65722049] | | |
| 02343556 | Contingent | ALGO[.92134], AVAX[0], BTC[0], CEL[0], CRO[0], DENT[0], ETH[0], GENE[0], IMX[0], LUNA2[0.22468699], LUNA2_LOCKED[0.52426964], LUNC[48926.0655804], SOL[0.00432885], USD[0.41], USDT[901.98827447] | | |
| 02343557 | | BTC[0], FTT[0.04480759], USD[0.13], USDT[0] | | |
| 02343564 | | AUDIO-PERP[0], AVAX-PERP[0], ETH[.00246627], ETH-PERP[0], ETHW[.00246627], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.12909175], SOL-PERP[0], USD[1.44] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02343565 | | USDT[0.00031844] | | |
| 02343568 | | BAO[2], KIN[1], RSR[1], SPELL[100302.15508058], USD[0.00] | Yes | |
| 02343573 | | BTC-PERP[0], CHZ-PERP[0], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], MTL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.03], USDT[0], VET-PERP[0] | | |
| 02343579 | | 0 | | |
| 02343583 | | AVAX[0.09651211], DYDX[0], FTM[0], SOL-PERP[0], USD[0.13], XRP[0.00000003] | | |
| 02343589 | | AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.21], USDT[0], XRP-PERP[0] | | |
| 02343593 | | USD[0.01] | | |
| 02343594 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02343596 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], QTUM-PERP[0], SPELL-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[-0.04], USDT[0.18819476] | | |
| 02343598 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[5.9], HOT-PERP[4500], IOTA-PERP[7], KAVA-PERP[0], LUNC-PERP[0], REN-PERP[0], SHIB-PERP[16300000], SKL-PERP[150], SOL-PERP[0], SRM-PERP[0], TRX[.000041], USD[-529.66], USD[1649], ZEC-PERP[0] | | |
| 02343599 | | BTC[0], FTT[.00462534], GBP[0.00] | | |
| 02343600 | | BNB[0], BTC[0], TRX[0] | | |
| 02343601 | | AKRO[1], ATLAS[0.05277754], BAO[7], BTC[0], KIN[3], TRY[0.00], USDT[0.00000004] | Yes | |
| 02343603 | | BNB-20211231[0], BTC[0], BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.03], USDT[0.00867981] | | |
| 02343604 | | USD[0.00] | | |
| 02343613 | | BTC-PERP[0], USD[38.25], USDT[0.00000073] | | |
| 02343617 | | BNB[0], POLIS[3.39932], USD[0.57], USDT[0] | | |
| 02343619 | | DOGE-PERP[0], ETH[0.00034240], ETH-PERP[0], ETHW[0.00034240], SHIB[394032.79127444], USD[2.36] | | |
| 02343625 | Contingent, Disputed | USD[0.00] | Yes | |
| 02343628 | | ADA-0624[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH[.286], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[2], RAY[2.35677554], SOL[3], SOL-PERP[0], TRX-PERP[0], USD[0.32], USDT[0] | | |
| 02343629 | | ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], ONE-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02343630 | Contingent, Disputed | BNB[0], SHIB[0], USD[0.00], USDT[0] | | |
| 02343637 | | XRP[0] | | |
| 02343640 | | NFT (313679907563852546/The Hill by FTX #44509)[1] | | |
| 02343644 | | BTC[.00261], ETH[.00001], ETHW[.00001], USD[0.08], USDT[0] | | |
| 02343645 | Contingent | ALICE-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], BAND-PERP[0], BTC[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], JASMY-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000693], LUNA2_LOCKED[0.00001619], LUNC[1.51113], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 02343648 | Contingent, Disputed | BAO[1], C98[0], CQT[0], DENT[.59189682], STEP[.00456696], TLM[.0091347], USD[0.00] | Yes | |
| 02343652 | | AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[.099946], USD[2.59], USDT[.02808] | | |
| 02343656 | | BTC[.00306176], USDT[0.00022398] | | |
| 02343665 | | USD[25.00] | | |
| 02343670 | | XRP[0] | | |
| 02343681 | | BTC[.00005074], POLIS[.09188], USD[0.03], USDT[0.00665357] | | |
| 02343690 | | POLIS[12.177695], SHIB[3124567.27384] | | |
| 02343698 | | AVAX[0.02888468], AVAX-PERP[0], USD[0.05], USDT[0.00943469] | | |
| 02343699 | | BNB[0], ETH[.00000001], SOL[0.00000001] | | |
| 02343704 | | BNB[.00000001], ETH[0], USD[0.00], USDT[0] | Yes | |
| 02343708 | | BTC[.3] | | |
| 02343711 | | BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], EUR[0.40], GRT-PERP[0], SOL-PERP[0], USD[-0.19], USDT[0.00000001], XRP-PERP[0] | | |
| 02343712 | | ATOM-PERP[0], FTT[0.15165834], TRX[.000039], USD[90136.88], USDT[5623.03979810] | | |
| 02343713 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[0], BTC[0.01650000], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.16300000], ETH-PERP[0], FTT[51.42456345], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[609.86], USDT[0.00000003] | | |
| 02343719 | | BF_POINT[200] | Yes | |
| 02343723 | Contingent | AMPL-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNA2[0.00002906], LUNA2_LOCKED[0.00006781], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[.00000001], RAMP-PERP[0], RAY[.00000001], REEF[9.9981], SAND-PERP[0], SLP-PERP[0], SOL[.00048242], SOL-PERP[0], SPELL-PERP[0], USD[-0.01], USDT[0.01314657], XEM-PERP[0] | | |
| 02343727 | | USDT[0.00000024] | | |
| 02343729 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], SLP-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0], ZRX-PERP[0] | | |
| 02343733 | | TRX[.000001], USDT[1.49129161] | | |
| 02343737 | | BNB[0], MATIC[3.21305651], USD[0.00], USDT[1.71662304] | | |
| 02343743 | Contingent | LUNA2[15.54450792], LUNA2_LOCKED[36.27051848], LUNC[3384849.3264117], OXY[411], USD[0.01], USDT[0.78797547] | | |
| 02343745 | Contingent | FTT[0.00705049], SRM[.451562], SRM_LOCKED[2.46867484], USD[1.58], USDT[0] | | |
| 02343747 | | BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], USD[65.76] | | |
| 02343750 | | LTC[.00256299] | | |
| 02343755 | Contingent, Disputed | USD[0.00] | | |
| 02343770 | | USDT[843.32708707] | | |
| 02343775 | Contingent | ABNB[.024525], AMC[.0997], AMZN[.000203], BTC[.00007749], COIN[.009646], DOT-PERP[0], GMT-PERP[0], LUNA2[0.17885909], LUNA2_LOCKED[0.41733787], LUNC[6714.886754], NVDA[.002455], TLRY[.09686], TSLA[.029826], TWTR[0], USD[10.02], USO[.009916], USTC[20.9532] | | |
| 02343779 | | LINA[1655.3701449], STEP[99.56698616], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02343782 | | BTC[0] | | |
| 02343790 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02343800 | | USDT[19.962473] | | |
| 02343801 | | USDT[0] | | |
| 02343806 | | STEP[500.60677546], USD[0.01] | | |
| 02343811 | | 0 | | |
| 02343813 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20211231[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOMBULL[0.00000001], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BEAR[0], BEARSHIT[0], BIT-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFIBEAR[0], DEFIBULL[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETHBULL[1.01289750], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HTBULL[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKRBEAR[0], MKRBULL[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPA[888.48951020], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-0624[0], THETABULL[0], THETA-PERP[0], TOMOBULL[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRXBULL[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBEAR[0], USD[0.00], USDT[0.00000001], VETBULL[0], VET-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], YFI-20211231[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02343814 | | BTC[0.05143832], CHZ[2.32], ETH[4.4490692], ETHW[5775106], HUM[4841.658], USD[718.19], USDT[0.00763853] | | |
| 02343824 | | BULL[1.393], DEFIBULL[9090], ETHBULL[16.7], ETH-PERP[0], ETHW[.125], USD[57.28] | | |
| 02343827 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[5000], AMPL[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[10], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[100000], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[300], DYDX-PERP[0], ETH[0], ETH-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09335184], LUNA2_LOCKED[0.21782096], LUNC[20327.56], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR[100], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.993913], TRX-PERP[0], USD[21.83], USDT[98.46812794], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02343831 | | BTC[0], TRX[0] | | |
| 02343833 | | USDT[0.03016835] | | |
| 02343834 | | ATLAS[1609.6941], CRO[219.9582], LEO[2.99943], UMEE[669.8879], USD[0.05] | | |
| 02343838 | | NFT[384840911218207612/FTX EU - we are here! #220337][1], NFT[504766179629651959/FTX EU - we are here! #220771][1], NFT[563448560622166491/FTX EU - we are here! #220322][1], USDT[1.542653] | | |
| 02343839 | | USDT[0] | | |
| 02343846 | | BTC[.00002838] | | |
| 02343847 | | AURY[2], POLIS[20.1], USD[15.49] | | |
| 02343851 | | BTC[0.13412370], DOT[83.68217819], ETH[0.25087062], ETHW[1.05391669], FTT[10.01307742], LINK[43.8972355], TRX[.000066], USD[1237.08], USDT[0] | | |
| 02343852 | | ADA-PERP[0], ATLAS[1600], AVAX-PERP[0], DENT-PERP[0], DOGE-PERP[0], HOT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.84], VET-PERP[0], XRP-PERP[0] | | |
| 02343855 | | BTC[0] | | |
| 02343863 | | BTC[.01333342], ETH[0.08196431], ETHW[0.08196431], RNDR[240.02659317], SOL[1.90945508], XRP[0] | | |
| 02343866 | | AVAX[.00000001], BTC[0.00070000], ETH[0.00074820], ETHW[0], FTT[32.32213752], USD[3384.42], USDT[0] | | |
| 02343868 | | USD[25.00] | | |
| 02343871 | | BTC[0], USD[-0.01], USDT[.01364404] | | |
| 02343876 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-20211231[0], ETH-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02343877 | | BAT-PERP[0], BTC-PERP[0], LINK-PERP[0], MANA-PERP[0], TRX[.018766], USD[-0.49], USDT[0.58144756] | | |
| 02343882 | | APE[0], ETH[0], FTM[0], LINK[0], LUNC[0], MANA[0], MATIC[1.83311809], SOL[0], USD[0.00], USDT[0] | | |
| 02343883 | | ADA-PERP[0], DOT-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02343892 | | EUR[0.24], FTM-PERP[0], USD[0.00] | | |
| 02343894 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLING-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.18], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02343897 | | USDT[4946.02486580] | | |
| 02343903 | | BTC[.00047628], ETH[.00353097], ETHW[.00353097], EUR[0.00], SOL[.07449239] | | |
| 02343906 | | AKRO[1], BAO[1], NFT [426203165464704823/The Hill by FTX #2692][1], NFT [489823786577167036/Belgium Ticket Stub #1683][1], NFT [531961442225264635/Hungary Ticket Stub #715][1], NFT [538000847360591154/France Ticket Stub #1435][1], RSR[1], SOL[.0001989], TRX[1], USD[0.07] | Yes | |
| 02343907 | | ATLAS[150.46265867], BAO[1], KIN[1], POLIS[3.1567024], UBXT[1], USD[0.00] | Yes | |
| 02343919 | | 0 | | |
| 02343924 | | 0 | | |
| 02343936 | | USD[25.00] | | |
| 02343939 | | USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02343940 | | BRZ[0], BTC[0.00458897], USDT[1.54694014] | | BTC[.004531], USDT[1.500557] |
| 02343961 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00057608], ETH-PERP[0], ETHW[.00057608], FTT-PERP[0], INJ-PERP[0], IOTA-PERP[0], LINK[.095022], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05273597], LUNA2_LOCKED[0.12305061], LUNC[11483.37], LUNC-PERP[0], SOL[.00802004], SOL-PERP[0], THETA-PERP[0], USD[-5.84], USDT[1.75285170], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.21742275], XRP-PERP[0], ZEC-PERP[0] | | |
| 02343976 | | BTC-PERP[0], CHZ-PERP[0], FTT-PERP[0], GRT-PERP[0], MTL-PERP[0], NEO-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02343976 | | FTT[.9999], LINK[1], MKR[.00602642], RAY[.9996], USD[0.42], XRP[11] | | |
| 02343986 | | 1INCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.05840348], ETH-PERP[0], ETHW[0.05840348], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[117.44] | | |
| 02343995 | | TRX[.000001] | | |
| 02344011 | | BNB[.00605167], NFT (330987768815799868/FTX Crypto Cup 2022 Key #14936)[1], TRX[.248301], USDT[1.45049898] | | |
| 02344014 | | BULL[.00005], DOT-PERP[0], EGLD-PERP[0], TRX-PERP[0], USD[1.68], VETBULL[40] | | |
| 02344017 | | BTC[0], TRX[.000002], USD[0.00] | | |
| 02344026 | | CRO[219.956], FTM[70], POLIS[3.3], USD[47.00] | | |
| 02344031 | | AKRO[2790], AXS[2], CHZ[.05], CHZ[720], CHZ-PERP[0], FTT[7.7], KIN-PERP[0], MANA[189], MATIC[300], SHIB[6200000], SOL[4.12], SRM[43], SUSHI-PERP[0], TLM[437], USD[-18.94], USDT[0.00000001] | | |
| 02344039 | Contingent | ADA-PERP[0], BTC[0.00026690], BTC-PERP[0], LUNA2[0.08071052], LUNA2_LOCKED[0.18832456], USD[-1.20] | | |
| 02344043 | | USD[25.00] | | |
| 02344045 | | C98[.9936], C98-PERP[0], CRO-PERP[0], KSHIB-PERP[0], LINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], USD[0.52], USDT[0] | | |
| 02344046 | | AVAX-PERP[0], AXS-PERP[0], BTC[0.00002639], BTC-PERP[0], ENJ-PERP[0], IMX[7.4], LRC-PERP[0], LTC[.03], SAND-PERP[0], SOL-PERP[0], USD[-0.79], USDT[0.00017052], WAVES-PERP[0] | | |
| 02344048 | | FTT[78.29274594], NFT (321210791567705499/FTX EU - we are here! #284222)[1], NFT (359640142917829246/FTX EU - we are here! #284209)[1], NFT (431197853843915492/FTX Crypto Cup 2022 Key #22827)[1], USD[0.00], USDT[0.04994740] | | |
| 02344054 | | AURY[1], USD[0.00], USDT[.98807615] | | |
| 02344059 | | USD[25.00] | | |
| 02344060 | | ETH[0.00032823], ETHW[0.00032823], FTT[0], SHIB[699880], USD[0.00], USDT[0] | | |
| 02344063 | | ATLAS[9.998], USD[0.00], USDT[0.52090801] | | |
| 02344074 | | TRX[.000001], USDT[0] | | |
| 02344075 | | MANA[246], SPELL[49624.25791938], USD[0.35] | | |
| 02344083 | Contingent | ATLAS[10004.42886192], LUNA2[1.39827460], LUNA2_LOCKED[3.26264074], LUNC[.2395405], USD[1.33], USDT[0.00311014] | | |
| 02344085 | | SOL[.005385], USDT[0.03635934] | | |
| 02344087 | | AUDIO[6], ETH[0], GRT[0], LTC[0], MATIC[0], RUNE[0], USD[0.81], USDT[0.07111180] | | |
| 02344096 | | UBXT[100] | | |
| 02344099 | | USD[0.00], USDT[0.08921211] | | |
| 02344101 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], FTT[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 02344102 | | BTC[0], NFT (496543752849819967/FTX EU - we are here! #285459)[1], NFT (501962607209719150/FTX EU - we are here! #285461)[1], TRX[.000017], USDT[0] | | |
| 02344108 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00001053], BTC-PERP[0], BULL[0.00006172], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0.00006491], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], UNISWAP-PERP[0], USD[0.14], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02344110 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[103.25], SOL[0.00980000], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02344112 | | BTC[0] | | |
| 02344115 | | BTC[0], KIN[1] | | |
| 02344118 | | ATLAS[210.50238453], MAPS[27], POLIS[2.8], USD[1.30] | | |
| 02344119 | | BNB[.00281333], SKL[.9858], USD[0.01], USDT[0] | | |
| 02344123 | | BULL[.42723363], EGLD-PERP[0], ETH[.00045046], ETHBULL[27.2639865], ETHW[.00045045], IMX[386.526546], TRX[.000001], USD[0.85], USDT[0.03301478], VETBULL[502552] | | |
| 02344132 | | ADA-PERP[0], AVAX-PERP[0], THETA-PERP[0], USD[-3.00], USDT[4] | | |
| 02344145 | | ATLAS[.33875085], BAO[1], DENT[1], TRX[1.000001], USD[0.00], USDT[0] | Yes | |
| 02344146 | | BTC[0], TRX[0] | | |
| 02344148 | | BAO[2], GBP[0.00] | | |
| 02344155 | | AURY[41.99316], POLIS[1.1], TONCOIN[10.52], USD[0.88] | | |
| 02344157 | | SOL[0] | | |
| 02344161 | | TRX[.000006], USDT[9] | | |
| 02344171 | | ADA-PERP[0], ETH-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[-0.01], USDT[0.00661787] | | |
| 02344178 | | AAVE[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CVX-PERP[0], ETH-PERP[0], EUR[1.48], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000028], TRX-PERP[0], USD[2.01], USDT[0.53646761], XMR-PERP[0], XTZ-PERP[0] | | |
| 02344179 | | DOT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTM-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02344182 | | SOL[.00000001], USD[0.02], USDT[0.00001111] | | |
| 02344184 | | ATOM-PERP[0], AVAX-PERP[0], ETC-PERP[0], FIL-PERP[0], LUNC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.91], USDT[.005451] | | |
| 02344185 | | FTT[0.01620218], USD[0.00], USDT[0.00000037] | | |
| 02344187 | | AAVE[0], ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], ETH-0325[0], ETH-PERP[0], EUR[0.00], FTT[3.37274503], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SAND[660.18378975], SAND-PERP[0], SHIB-PERP[0], SOL[38.81326224], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], UNISWAP-PERP[0], USD[321.41], XRP[0], XRP-PERP[0] | | |
| 02344189 | | ATLAS[6108.856941], BTC[.00001166], FTT[25.09530282], TRX[.000001], USD[1.62], USDT[.006256] | | |
| 02344196 | | BTC[0], USD[0.00], USDT[0] | | |
| 02344199 | | USDT[0.00040396] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02344201 | | AAVE-0624[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-2021123[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-2021123[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DOGE-0624[0], DOGE-2021123 1[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], FIL-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.01], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02344207 | | MATIC[0], SOL[0], USD[0.00] | | |
| 02344212 | | BAO[1], CHF[0.00], UBXT[1], USD[0.00] | Yes | |
| 02344215 | | USDT[0.00005654] | | |
| 02344220 | | BTC[0], KIN[1] | Yes | |
| 02344223 | | EUR[0.00], FTT[4.42890098] | Yes | |
| 02344225 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006998], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM_LOCKED[.05875501], SRM-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[4.64], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02344226 | | AGLD[.00059526], AKRO[15], AURY[.00007538], AXS[0.00039665], BAO[56], BAT[.00122915], BCH[.00000165], BNB[.00009184], BTC[0], C98[0], CEL[.00035839], COPE[.00069488], DENT[2.21201849], DOGE[1.00340412], DYDX[0], ETH[0], ETHW[0], FIDA[1.0072591], FTT[0], GODS[.00886784], KIN[38.06474483], LTC[.00000652], MATIC[.02665776], MOB[.00011321], POLIS[.00011352], RAY[.0048668], RSR[.02842372], SHIB[18.15977938], SPELL[0.01808223], STEP[.00179572], SUSHI[.00009532], TRU[1], TRX[8.01268293], UBXT[3.04111797], UNI[.00004341], USD[0.00], YFI[.00000002] | Yes | |
| 02344228 | | BAO[3], BTC[0], DENT[1], KIN[4], SHIB[1725040.44362046], TLM[0], TRY[0.00], USD[0.00], USDT[0] | Yes | |
| 02344229 | | BRZ[244.95504279], BTC[.0000695] | Yes | |
| 02344233 | | BAO[1], BTC[.00002222], DENT[1], DOGE[25.5721811], ETH[.00327392], ETHW[.00323285], EUR[0.00], HUM[.0004046], KIN[2], SHIB[228333.67847699], SPELL[.09245115], USD[0.00] | Yes | |
| 02344247 | | USD[1933.40] | | |
| 02344253 | | ATLAS[2770], USD[0.19], USDT[0.00041301] | | |
| 02344269 | | FTT[.1], USDT[0] | | |
| 02344270 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.31214068], BTC-MOVE-0123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGEBULL[0.0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00014932], ETH-PERP[0], FIL-0930[0], FTM-PERP[0], FTT[1.00000468], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-64.72], SRM-PERP[0], STEP-PERP[0], SUSHI-2021123 1[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[6108.25], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02344277 | | BAO[2], ETH[.11844459], ETHW[.11730041], EUR[0.06], FTT[2.46989771], KIN[3], RSR[1], TRX[1] | Yes | |
| 02344281 | | 1INCH-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], REEF-2021123 1[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.61935053], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02344297 | | ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[0.85], USDT[0.28936995] | | |
| 02344309 | | ETH[0], USD[0.00] | | |
| 02344315 | | AVAX[.01] | | |
| 02344317 | | ATLAS[317.50342111], AVAX[2.78245716], BTC[.00009432], DOT[.02690507], ETH[.00860928], ETHW[.00022239], LINK[2.57145937], MATIC[54.72798314], POLIS[228.68492498], SOL[.00000132], TRX[238.48391508] | Yes | |
| 02344321 | | TRX[.000005] | | |
| 02344329 | | ETH[.00000001], USDT[0.00003208] | | |
| 02344338 | | AURY[0], SOL[.0088768], USD[1.08] | | |
| 02344347 | | USD[0.00], USDT[0.00031782] | | |
| 02344357 | | USD[0.00], USDT[0] | | |
| 02344360 | | TRX[.000001], USDT[1.32008422] | | |
| 02344368 | | ETH[3.26345836], ETHW[2.02770556], FTT[.29584], SOL[.0061525], USD[5.98] | | |
| 02344375 | | USD[0.00] | | |
| 02344376 | | ATLAS[0], ETH[0], FTT[0.00000005], MATIC[0], USD[0.06], USDT[0] | | |
| 02344377 | | BTC[0.00299264], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25], USD[0.03] | | |
| 02344378 | | BOBA-PERP[0], BTC-PERP[0], ICX-PERP[0], LUNC-PERP[0], OMG-PERP[0], TRX[.488415], USD[0.10], XLM-PERP[0] | | |
| 02344386 | | HNT[17.7], RUNE[67.6], USD[0.00], USDT[1.93871236] | | |
| 02344389 | | POLIS[.069873], TRX[.298001], USD[2.48] | | |
| 02344392 | | USD[25.00] | | |
| 02344396 | | SOL[.00016061] | Yes | |
| 02344404 | | BTC[.00045533], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[.000001], USD[0.81], USDT[0] | | |
| 02344409 | | BTC[0], FTT[0.04154270], USD[0.46], USDT[1463.65415212] | | |
| 02344415 | | 0 | | |
| 02344423 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02344430 | | TRX[.949001], USD[0.58] | | |
| 02344436 | | ETH[9.17953339], ETHW[9.17953339], USD[9.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02344438 | | BTC[0.61091272], BTC-PERP[0], ENS-PERP[0], ETH[11.0167456], ETH-PERP[0], ETHW[15.713703], HBAR-PERP[0], MATIC[1849.9981], SPELL[327760.976], TRX[.001378], USD[19341.59], USDT[0], XRP[6744.26151] | | |
| 02344444 | | ATLAS[5548.898], AURY[13.83212349], POLIS[33.4867], USD[0.00] | | |
| 02344445 | | BTC[0], IMX[0], USD[12.15], XRP[0] | | |
| 02344450 | | HXRO[264.947], STEP[122.27554], USD[0.11], USDT[0] | | |
| 02344453 | | BTC[.000124] | | |
| 02344458 | | AKRO[0], BAO[.00000001], ETH[.00000001], GBP[0.00] | Yes | |
| 02344462 | Contingent, Disputed | AUD[01], ETH[.0009056], ETH-20211231[0], ETH-PERP[0], ETHW[.0009056], USD[0.00] | | |
| 02344474 | | USD[0.00], USDT[0] | | |
| 02344480 | | AURY[0], BNB[0], FTM[0], FTT[0], RUNE[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 02344481 | | ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[.00000242], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-1230[0], USD[.01], USDT[.00029318], ZIL-PERP[0] | | |
| 02344487 | | TRX[.000001], USDT[0.00041462] | | |
| 02344491 | | 0 | | |
| 02344495 | | EUR[0.00] | | |
| 02344502 | | BTC[0], USDT[.8525] | | |
| 02344506 | | BNB[0], ETH[.00000001], LINK[.07665657], ROOK[0], SHIB[2398167.67], USD[0.78], USDT[75.659986] | | |
| 02344511 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00000002], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0624[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.86], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02344512 | | BNB[.0095], KIN[200000], SHIB[200000], USD[0.66] | | |
| 02344516 | | BTC[0], CAD[0.01] | | |
| 02344519 | | TRX[.000001] | | |
| 02344522 | | TRX[.000001], USD[0.82], USDT[26.86352019] | | |
| 02344532 | | BF_POINT[200], MATIC[57.615404], SPELL[1314.472], TRX[.000001], USD[2683.11], USDT[0.00472306] | | |
| 02344533 | | BAO[1], ETH[.00515217], ETHW[.00508372], KIN[1], MATIC[21.71817837], USD[0.00] | Yes | |
| 02344536 | | TONCOIN[.00000001], USDT[0] | | |
| 02344542 | Contingent | EUR[0.02], GODS[3.89954], LUNA2[0.00704933], LUNA2_LOCKED[0.01644845], LUNC[.1039], MASK-PERP[0], SOL[.000996], USD[0.00], USDT[0.20938558], USTC[.9978] | | |
| 02344548 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], CVC-PERP[0], DOT-PERP[0], FTM-PERP[0], HOT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SXP-PERP[0], TRX[.000001], USD[-0.01], USDT[.77959164], XLM-PERP[0] | | |
| 02344549 | | BRZ[1.72200000], BTC[0], FTT[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 02344554 | | FTT[.00000125], TRX[.000001], USD[0.00], USDT[0] | | |
| 02344562 | | BAO[1], DENT[1], DOGE[.12679343], ETH[.0003056], ETHW[.0003056], GBP[0.00], KIN[1], SHIB[121.03876712], TRX[.000002], USD[0.09821099], XRP[474.28041513] | Yes | |
| 02344563 | | EUR[0.00], GBP[0.00], USD[0.00], USDT[3209.98912995] | | |
| 02344564 | | USD[0.00] | | |
| 02344565 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], AURY[.9534], BNB[.1], BTC[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[1.00781180], FTT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.176116], TRX-PERP[0], USD[7586.38], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02344569 | | FTT[.09988], USDT[.00004743] | | |
| 02344571 | | DENT[483.26133172], USDT[0] | | |
| 02344576 | Contingent | BTC-PERP[0], FTT[0], LUNA2[0.00010015], LUNA2_LOCKED[0.00023369], USD[0.00], USDT[0] | | |
| 02344583 | | USD[1.16], XRP[.127236] | | |
| 02344590 | | USDT[0.00000015] | | |
| 02344591 | | AUD[200.00] | | |
| 02344596 | | BIT[0], XRP[0] | | |
| 02344598 | | SOL[.0053], TRX[.000001], USD[0.00], USDT[0] | | |
| 02344601 | Contingent | ANC-PERP[0], AVAX[0], AVAX-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[21.55181359], LUNC[.002952], LUNC-PERP[0], NVDA-20211231[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02344612 | | AKRO[1], EUR[4.71], FIDA[1], USD[0.00] | Yes | |
| 02344613 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000027], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 02344615 | Contingent | AAVE[3.33143799], ATOM[56.985], BAL[20.64], BAND[0], BNB[2.57702494], COMP[1.902], CRO[1729.681161], CRV[450], ETHW[2.35864360], FTM[119], FTT[9.9981], GRT[318.50236106], LUNA[24.59246380], LUNA2_LOCKED[10.71574888], LUNC[100018.6625871], MANA[100], MATIC[413.97503971], NEAR[19.99], SAND[173.9679318], SNX[55.87785123], UNI[80.12667596], USD[1099.90], YFI[0.01072368] | | BNB[2.52609] |
| 02344616 | Contingent | APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], DOGE-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[1.53771238], LUNA2_LOCKED[3.58799557], MTL-PERP[0], SAND[.90215], SAND-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02344617 | | USD[0.00], USDT[0.00040683] | | |
| 02344622 | | DOGE-0624[0], DOGE-PERP[0], TRX[.000192], USD[5.00], USDT[117.90630746] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02344624 | | TRX[.000076], USDT[.9] | | |
| 02344626 | Contingent | ALGO[156.30625781], AUDIO[31.71770222], AVAX[1.03269135], BNB[0], BRZ[0.01011362], BTC[0], CRO[336.21072647], CRV[11.04645316], DOT[6.36947927], ETH[.20076561], ETHW[0.20076561], FTT[6.655769510], GALA[333.97665028], GOG[36.73787039], LUA[0], LUNA2[0.57169145], LUNA2_LOCKED[1.33394671], MATIC[37.36310610], SAND[30.95833218], SHIB[381492.954948], SOL[2.90707426], USD[0.38], USDT[0.00000001], XRP[231.78798343] | | |
| 02344630 | | ANC-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], ICP-PERP[0], JASMY-PERP[0], LDO-PERP[0], MOB-PERP[0], ONT-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], TRX[.000058], USD[-0.58], USDT[0.66420813], YFII-PERP[0] | | |
| 02344631 | | HNT[17.58420349], USD[40.27], USDT[0.00000023] | | |
| 02344632 | | CHZ[5.86845972], ETH[0], HNT[0.10212387], KIN[7], OKB[0.09830811], SOL[0.01109089], UBXT[2], USD[0.00], USDT[0.00000191] | Yes | |
| 02344647 | | BNB[0], FTT[0.09592935], NFT (474032422381995474/FTX EU - we are here! #281180)[1], NFT (570000307393950448/FTX EU - we are here! #281183)[1], USD[1.21] | | |
| 02344652 | Contingent | BTC[0.00769735], CAD[0.00], CRV[0], DOGE[1472.41435168], LUNA2[0.48886243], LUNA2_LOCKED[1.14067901], LUNC[1.574816], REN[0], ROOK[0], SPELL[1444.24907042], USD[1.61], USDT[0.00000017] | | |
| 02344659 | | BTC[0], EUR[5.16] | | |
| 02344660 | | TRX[.982901], USD[0.07], USDT[0.00714274] | | |
| 02344664 | | BTC[.000074], ETH[0.00096289], ETHW[0.00096289], LUNC[.000012], PAXG[0.00002921], SOL-PERP[0], USD[9868.74], USDT[0.00000001], VET-PERP[0] | | |
| 02344665 | Contingent, Disputed | BTC[0], MATIC[0], SGD[0.00], USD[0.00] | | |
| 02344673 | | BLT[53], TRX[.000001], USD[0.01], USDT[0.00736541] | | |
| 02344676 | | FTM[22.99563], FTT[.07072005], GARI[1267], GOG[206], MATIC[10], MBS[887.83128], USD[0.64], USDT[0.00000001] | | |
| 02344683 | | DOGE[148], USD[0.00], USDT[0] | | |
| 02344707 | | ATLAS[10850], BTC[.0219], TRX[.000001], USD[0.86], USDT[0.00000001] | | |
| 02344713 | | USDT[0.00030310] | | |
| 02344715 | | ETH[.28555087], ETHW[0.09969341], EUR[0.59], USD[0.00] | | |
| 02344716 | | 0 | | |
| 02344721 | | BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02344722 | | ATLAS[2459.508], SOL[.009995], SOL-PERP[0], TRX[.000001], USD[1.07], USDT[.00416587] | | |
| 02344724 | | APE[.09988], FTT-PERP[0], OP-PERP[0], USD[0.00] | | |
| 02344725 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], UBXT[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0], ZIL-PERP[0] | | |
| 02344726 | | AUDIO[6.42000239], EUR[0.00], KIN[1] | Yes | |
| 02344729 | | TRX[.000001], USDT[0.00048079] | | |
| 02344730 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], INJ-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.884123], USD[352.29], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02344738 | Contingent | ATLAS[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.16896986], BTC-PERP[6.767], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000105], HNT[0], HNT-PERP[0], LUNA2[66.81804261], LUNA2_LOCKED[155.9087661], LUNC[14549769.4564644], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[36.17666407], SRM_LOCKED[342.78228799], USDI-97928.89], USDT[0.00011192], XRP-PERP[0] | | |
| 02344740 | | BTC[0.76441462], BTC-PERP[0], SOL[.00715], USD[3800.71], USDT[2.884303] | | |
| 02344750 | | ATLAS[829.834], AUDIO[37], FTT[0.00845943], REEF[2479.504], REEF-PERP[0], USD[0.00], USDT[0], WRX[57] | | |
| 02344751 | | AKRO[1], AUD[0.00], BAO[1], KIN[1], TRX[1], USD[0.01] | Yes | |
| 02344754 | | HMT[66.50239759], TRX[.000003], USDT[0] | | |
| 02344755 | | APE-PERP[0], USD[0.00], USDT[0] | | |
| 02344756 | | BNB-PERP[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 02344757 | | LTC[0], USD[0.00] | | |
| 02344763 | | ETH[468.98261113], ETHW[468.98261113], USDT[465598.741324] | | |
| 02344766 | | BNB[0], CRV[0], ETH[0], ETHW[.00000585], KIN[0], NFT (297912606964443919/Netherlands Ticket Stub #1890)[1], NFT (390681992684396120/The Hill by FTX #5115)[1], NFT (421470799095276463/Hungary Ticket Stub #1976)[1], NFT (536220894344045455/FTX Crypto Cup 2022 Key #13446)[1], TRX[.000038], USD[0.00], USDT[0.01497244] | Yes | |
| 02344767 | | 0 | | |
| 02344771 | | AURY[0], BTC[0], CHZ[0], CRV[0], DFL[0], ETH[0.00076794], ETHW[0.00076794], GALA[0], GRT[0], MATIC[0], SAND[0], SOL[1.59988000], SPELL[0], USD[109.69] | | |
| 02344773 | | USD[49999.89], USDT[1] | | |
| 02344776 | Contingent | ATLAS[26429.7587], CHZ[150], LUNA2[1.51120403], LUNA2_LOCKED[3.52622675], LUNC[329075.7], POLIS[51.32], SPELL[6499.373], USD[0.01], USDT[0] | | |
| 02344779 | | IMX[14.03139736], SLP[416.32154300] | | |
| 02344787 | | AKRO[8], APE[.00001804], BAO[34], BLT[20.421136], BNB[0.00001008], CHZ[1], DENT[16], DOGE[1], ETH[2.30462517], ETHW[2.30365724], FTT[6.22920045], GALA[0.05316196], HOLY[1.03098142], KIN[34], LOOKS[47.72467289], NFT (363990362761677981/FTX AU - we are here! #49371)[1], NFT (494735590589849907/FTX EU - we are here! #233057)[1], NFT (573169813829850290/FTX AU - we are here! #49380)[1], RSR[4], SAND[34.30582294], SECO[1.05025369], SHIB[13811178.04139832], SOL[18.17688264], TRX[13.00208399], UBXT[5], USD[0.00], USDT[0.00435780] | Yes | |
| 02344789 | | ETH[.1], ETHW[.1], FTT[25], SOL[0], TRX[.000006], USD[3.20], USDT[.000433] | | |
| 02344796 | | USD[0.00] | | |
| 02344797 | | AKRO[33], AUD[0.62], BAO[14], BTC[.00000001], EUR[0.00], GBP[0.00], KIN[3], RSR[1], TRX[3.000001], UBXT[2], USD[0.00], USDT[0.00484916] | Yes | |
| 02344802 | | HT[.067638], LINK[3.68787630], NFT (346414105730161938/FTX Crypto Cup 2022 Key #12555)[1], USD[0.00] | | |
| 02344806 | | FTT[6.29874], TRX[.000001], USDT[4.3425] | | |
| 02344809 | | SHIB[3899639], USD[1.69] | | |
| 02344810 | | FTM[3598.39386637], LINK[431.20066094], REEF[68723.39976033], RSR[87494.0818316] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02344811 | | USDT[0] | | |
| 02344817 | | POLIS[2.5] | | |
| 02344827 | | ATLAS[3257.00597949], POLIS[316.455463], SHIB[507356.67174023], SPELL[24535.3396532], TRX[.000001], USDT[0] | | |
| 02344830 | | CHZ[7.6], ETHW[.00016825], EUR[0.00], KIN[1], USD[0.00], WAVES[.2] | | |
| 02344844 | | ATLAS[2959.9082], USD[0.32], USDT[0] | | |
| 02344845 | | GBP[0.01], SPELL[.63132355], USD[0.01] | Yes | |
| 02344846 | | BNB[0], EUR[0.00], USD[0.04], USDT[0] | | |
| 02344850 | | POLIS[2.5] | | |
| 02344857 | | AUD[0.00], LINK[28865.73950121], SXP[1.01590147], UBXT[1], USDT[.11774463] | | |
| 02344861 | | BNB[3.14760722], DOGE[3521.68072298], ETH[1.80787118], ETHW[1.80787118], USD[891.95] | | |
| 02344863 | | BNB[0] | | |
| 02344867 | | AAVE[2.52], ATOM[26.6], AVAX[11.1], BNB[.46], DAI[248.04950996], DOT[30.3], FTT[25], LINK[39], USD[6.11], USDT[296.93343329] | | |
| 02344870 | | ADA-PERP[0], ALPHA-PERP[0], DYDX-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], POLIS-PERP[0], RSR-PERP[0], SNX-PERP[0], USD[0.06], VET-PERP[0] | | |
| 02344872 | | USD[0.00] | | |
| 02344873 | | BOBA[495.87651219], IMX[550.395405], USD[1.38] | | |
| 02344877 | | AKRO[1], BAO[3], KIN[1], RSR[1], UBXT[1], USDT[0.00000005] | | |
| 02344882 | | CHZ[0], USD[0.00], USDT[0] | | |
| 02344886 | | BRZ[0], DOGE[4.95998005], ETH[0.00048420], ETHW[0.00048420], USD[-0.25] | | |
| 02344887 | | USD[20.00] | | |
| 02344888 | | USD[0.00], USDT[0] | | |
| 02344896 | | 0 | | |
| 02344897 | | USD[0.00] | | |
| 02344900 | | AURY[9], LINK[2.7], USD[0.06] | | |
| 02344905 | | BF_POINT[100] | Yes | |
| 02344906 | | USD[1.11] | | |
| 02344912 | | ATLAS[.00000002], BRZ[1.12524025], BTC[0], CRO[0], ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02344914 | | APE-PERP[0], BOBA-PERP[0], CHR-PERP[0], CREAM-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[1471.99] | | |
| 02344916 | | ENS[0], USD[0.00], USDT[0] | | |
| 02344917 | | DYDX[621.6], ETH[.000988], ETH-PERP[-14.088], ETHW[.000988], NFT (333031449423906150/USDC Airdrop)[1], USD[61375.89] | | |
| 02344921 | | TRX[.000777], USD[1.10], USDT[0] | | |
| 02344922 | Contingent | ADA-PERP[0], BTC[0.01105409], CRO[79.985256], DOGE[360.37387785], ETH[0.21677995], ETH-PERP[0], ETHW[0.21677995], FTT[0], LUNA2[0.00000927], LUNA2_LOCKED[0.00002163], LUNC[2.01917571], MANA[41.99012], MATIC[83.649159741], SAND[3.9992628], SHIB[499905], SOL[.77559841], USD[219.27], USDT[0.00035112] | | |
| 02344923 | | TRX[.000001], USDT[0.00021535] | | |
| 02344931 | | 1INCH[.978466], ATOM-PERP[0], CRV[100.980406], DOT[48.1906492], ENS[.00943158], ETH-PERP[0], FTM[195.961976], FTT[4.10338453], GENE[42.0935786], GRT[378.926474], IMX[199.2806388], LTC[.00650412], LUNC-PERP[0], MKR[0.00096973], ONE-PERP[0], SHIB[1199767.2], SOL[.00385823], SPELL[97.0318], STG[54.28731762], USD[514.26], USDT[194.58596125] | | |
| 02344933 | | BNB[0], BTC[0.00000479], DOGE[0], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 02344935 | | 0 | | |
| 02344936 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.65], USDT[0], XLM-PERP[0] | | |
| 02344943 | | AVAX[30], BTC-0325[0], CHR-PERP[0], DOT[55.9], ETH[.00000001], ETH-0325[0], ETH-20211231[0], FTT[50.08050954], FTT-PERP[0], IMX[400], SOL[42.14862905], USD[640.05], USDT[0] | | |
| 02344945 | | BTC[0.00002077], TRX[.000001], USD[0.01], USDT[0] | | |
| 02344953 | | USDT[0] | | |
| 02344955 | | USD[0.00] | | |
| 02344956 | Contingent | DFL[3410], FTM[.34735], FTT[.095041], LUNA2[0.43869715], LUNA2_LOCKED[1.02362670], LUNC[95527.23], USD[0.79], XRP[1362.48852] | | |
| 02344959 | | ATLAS[2.25533314], GENE[1.85426891], USD[0.00], USDT[0.00000005] | | |
| 02344960 | | ADA-PERP[0], USD[-0.74], USDT[.7477951] | | |
| 02344961 | | BTC-PERP[0], ETH[3.92396994], ETH-PERP[0], NFT (39361890817428961/FTX EU - we are here! #180230)[1], NFT (395123647187725212/Singapore Ticket Stub #1496)[1], NFT (404742748352811646/FTX EU - we are here! #180160)[1], NFT (410699458212604840/FTX EU - we are here! #180122)[1], NFT (567076676649748113/FTX Crypto Cup 2022 Key #862)[1], TRX[.020092], USD[543.90], USDT[1758.72414784] | Yes | |
| 02344969 | | USDT[0.00000187] | | |
| 02344976 | Contingent | BTC[0.00006368], BTC-PERP[0], ETH[0.00066404], ETH-PERP[0], ETHW[0.00066404], FTT[4.299226], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033446], SOL[.00196023], USD[41.34] | | |
| 02344978 | | USD[0.00] | | |
| 02344982 | | AUD[1000.00], ETH-PERP[0], TRX[.000001], USD[673.79], USDT[157.75468602], XRP-PERP[0] | | |
| 02344983 | Contingent | FTT[29.995036], IMX[1384.4], KIN[3900000], LUNA2[12.47136318], LUNA2_LOCKED[29.09984743], LUNC[2715665.59], RUNE[0.00559246], TRX[.000001], USD[1.64], USDT[0.03224948] | | |
| 02344992 | | BCH[79.27070434], BTC[.000174], DENT[1278496.60912325], ETH[0], EUR[0.00], FTT[0], LTC[0], SAND[0], TRX[15817.16410470], USD[0.00], USDT[0], XRP[6402.00590245] | | |
| 02344993 | | BTC[0], USD[0.00], USDT[0.01620547] | | |
| 02344994 | | USD[1.00] | | |
| 02344996 | Contingent | BAO[979.29], DOGE[.95801], LUNA2[0.45614748], LUNA2_LOCKED[1.06434412], LUNC[99327.0742695], POLIS[.098575], SPELL[96.086], USD[0.01] | | |
| 02344997 | | FTT[.01642488], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02344999 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.10303239], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00004240], LUNA2_LOCKED[0.00009894], LUNC[0.00431816], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.31223788], SRM_LOCKED[33.94192957], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[15.33], USDT[0], USTC[.006], VET-PERP[0], XTZ-PERP[0] | | |
| 02345001 | | POLIS[2.3], TRX[.000001], USD[0.67] | | |
| 02345010 | | USD[0.00] | | |
| 02345026 | | BTC[.00121071] | | |
| 02345030 | | ATOM[0], SPELL[0], USD[1.36], USDT[0.00000001] | | |
| 02345036 | | USD[0.00] | | |
| 02345039 | | CEL[0], FTT[59.09541773], STEP[0], TRX[.000001], USDT[1.605457] | | |
| 02345043 | | USD[1.00] | | |
| 02345044 | | AUD[29.49], BAO[1], BTC[.00024013], TRX[1], USD[0.54] | Yes | |
| 02345047 | | TRX[.000001], USDT[100] | | |
| 02345049 | | KIN[0], SPELL[5734.73960824], USDT[0] | | |
| 02345052 | | CHZ[1], FTT[.10114295], USD[0.20], USDT[0] | Yes | |
| 02345055 | | ETH[.00000003], ETHW[0.00000004], FTT[.10500007], LUNC-PERP[0], USD[355.50], USDT[0.01696000] | | |
| 02345062 | | USD[0.00] | | |
| 02345064 | | DOGE[.86527018], ETH[.00054262], ETH-PERP[0], ETHW[.00054262], USD[3.83] | | |
| 02345065 | | BAO[1], KIN[1], UBXT[1], USD[0.00], USDT[0] | | |
| 02345067 | | TRX[.000001], USD[0.00], USDT[0.03229142] | | |
| 02345077 | | AAVE[.008344], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.000014], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00001159], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.0009322], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK[.09584], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[14.79], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02345081 | | 1INCH[5.9988], ATLAS[319.936], BNB[.30917715], BTC[.0025834], FTM[383.9232], FTT[.19996], GALA[69.986], LTC[3.4993], MANA[8.9982], MATIC[49.99], POLIS[6.29874], SAND[7.9984], SHIB[499900], SOL[.169966], USD[2.03], USDT[0.00000001] | | |
| 02345088 | | NFT (301212329553327549/FTX AU - we are here! #9867)[1], NFT (325663395620420097/FTX AU - we are here! #9863)[1] | Yes | |
| 02345091 | | ETH[0] | | |
| 02345092 | | POLIS[14.5779989], TRX[.000001], USDT[0.00000002] | | |
| 02345094 | | BTC[0], ETH[0], LTC[0], USD[0.00] | | |
| 02345095 | | ATLAS[349.93], BOBA[8.6], DFL[169.96702], DOGE[379.9616], DYDX[2.4], ENJ[.9966], ETH[0.06671029], ETHW[0.06671029], FTT[2.09958], GALA[49.9903], GENE[1.2997478], GODS[1.99848], IMX[5.998836], LINK[3.999224], MANA[18.9922], RUNE[11.19776], SAND[7.9946], SHIB[2528022.64887705], SHIB-PERP[700000], SOL[.59988], SPELL[99.54], SRM[5.9988], TULIP[1], USD[-1.65], XRP[89.9818], XRP-PERP[0] | | |
| 02345098 | | USD[0.00] | | |
| 02345099 | | AUD[0.00], ETH[0], SOL[3.18256022], USD[0.00] | | |
| 02345100 | | USD[1.17], USDT[0.00000001] | | |
| 02345109 | | SRM[.43761] | | |
| 02345115 | | BTC[.042826], ETH[.1586], ETHW[.1586], SHIB[98575], USD[1.05], XRP[443.95193] | | |
| 02345126 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-2021123[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03921154], LUNA2_LOCKED[0.09149360], LUNC[7574.382562], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.47], USDT[0], USTC[.62668], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02345128 | | AKRO[1], ATLAS[.02611044], BAO[5], DENT[3], GBP[0.00], KIN[4], POLIS[.00084905], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02345131 | | AKRO[1], BAO[2], DENT[2], ETH[.06316183], ETHW[.06237807], KIN[1], RSR[1], SGD[0.00], SHIB[4242884.8234221], TRX[1], USD[0.10] | Yes | |
| 02345132 | | POLIS[416.5], TRX[.000004], USD[0.04], USDT[0.00000001] | | |
| 02345134 | | BTC[0] | | |
| 02345135 | | AKRO[1], AUD[0.01], AVAX[3.51422469], BAO[7], BTC[.00000019], DENT[1], ETH[.08110071], FTM[416.86881102], KIN[6], MATIC[38.32226099], RSR[1], SAND[122.64081381], SOL[10.08835114], STG[34.98117466], TRX[3], UBXT[1] | Yes | |
| 02345137 | | ALTBULL[.53789778], SHIB-PERP[0], SOL[.00169495], USD[0.08], USDT[.00600291] | | |
| 02345138 | | BAO[1], ETH[0], MATIC[8.41830305], SGD[16.18], SPELL[637.56002736] | | |
| 02345141 | | USD[0.09], XRPBULL[360061.5753] | | |
| 02345152 | | BOBA[111.389227], TRX[.100013], USD[0.20] | | |
| 02345153 | | EUR[10.00] | | |
| 02345154 | | TRX[.000001], USDT[0.00000001] | | |
| 02345159 | | DYDX[5], SNX[9.9981], USD[0.00], ZRX[49.9905] | | |
| 02345176 | | FTT[0.06175498], USD[0.00], USDT[0] | | |
| 02345179 | | ETH[.037], ETHW[.037], USD[10.00] | | |
| 02345189 | | POLIS[2.5] | | |
| 02345190 | | BTC[0], USD[0.00] | | |
| 02345201 | | POLIS[.01217], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02345202 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GST-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RUNE[1], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[500], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[72.47], USTC-PERP[0], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02345204 | Contingent, Disputed | ATLAS[10], FTT[0.00000500], USD[0.02] | | |
| 02345205 | | FTT[0.00639207], USD[0.00], USD[0.00000001] | | |
| 02345209 | | BTC[.00901589], DFL[195], ETH[.0269946], ETHW[.0269946], LINK[3.79924], MATIC[19.996], RNDR[19.89604], RUNE[9.7], USD[0.00] | | |
| 02345215 | | ADA-PERP[0], ALICE[0], ATOM-PERP[0], BTC-PERP[0], ETHW[2.81605244], EUR[4500.00], JOE[0], KIN[0.62828050], LTC[0.43907648], LUNC-PERP[0], MAPS[0], SOL[0], SOL-PERP[0], SPELL[0], USD[6.72], USDT[0] | | |
| 02345221 | | BIT[28140.98461], ETH-PERP[0], USD[0.14] | | |
| 02345223 | | USD[4.50] | | |
| 02345224 | | USD[0.00], USDT[0] | | |
| 02345227 | | ADA-PERP[0], FTT[0], IOTA-PERP[0], SOL[5.30240443], USD[0.00], USDT[0] | | |
| 02345234 | | GALA-PERP[0], LOOKS[.95597], POLIS[.089137], USD[0.06] | | |
| 02345237 | | BTC-PERP[0], GALA-PERP[0], SAND-PERP[0], USD[7.27] | | |
| 02345242 | | IMX[92.9814], LRC[58.9334], USD[-0.28] | | |
| 02345247 | | ETH[.004999], ETHW[.004999], TRX[.500778], USD[0.06], USDT[0.67626954] | | |
| 02345248 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX[131.66366], IMX-PERP[0], LUNA2[10.30766741], LUNA2_LOCKED[24.05122396], LUNC[2244516.28], LUNC-PERP[0], MANA[.897], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-11.43], VET-PERP[0], XRP-PERP[0] | | |
| 02345252 | | USD[18.46] | | |
| 02345256 | | SOL[3.69], USD[1.55] | | |
| 02345257 | Contingent | 1INCH[215.95896], AVAX[.09658], BTC[0.02649664], BTC-PERP[0], DOT[98.2], DYDX[97.8], ENJ[248.69505], ETH-PERP[0], LINK[111.550524], LUNA2[0.15518080], LUNA2_LOCKED[0.36208855], LUNC[0.085031], LUNC-PERP[0], SOL[.00504789], SOL-PERP[0], USD[86.57], USDT[0.00564300], XRP[599.75] | | |
| 02345261 | | AKRO[2], AUD[0.00], BAO[8], BF_POINT[200], DENT[2.03714119], DOGE[10.81626843], ETH[0.01222385], ETHW[0.00791507], KIN[4], SHIB[1458727.61519851], SUSHI[1.03419695], UBXT[1], USD[0.00] | Yes | |
| 02345265 | | AUD[54.56], DENT[1], DOGE[57.0135158], KIN[2], LTC[.29100579], SHIB[555915.57375348] | Yes | |
| 02345269 | | APE-PERP[0], CHR-PERP[0], DOGE[6.06411591], ETH-PERP[0], ETHW[0.01269311], IMX[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[0.00000343], TRX-PERP[0], USD[0.84], USDT[0], WAVES-PERP[0] | | TRX[.000003], USD[0.83] |
| 02345271 | | BTC[.00000117], EDEN[.0050703], MATIC[.03670044], NFT (333138968723977597/FTX AU - we are here! #30109)[1], NFT (349393130249120377/FTX Crypto Cup 2022 Key #1361)[1], NFT (380940723408304416/Netherlands Ticket Stub #1419)[1], NFT (382287711601555974/FTX EU - we are here! #72522)[1], NFT (444846961191576536/The Hill by FTX #5036)[1], NFT (449666315983492697/FTX EU - we are here! #72563)[1], NFT (493552641019415816/Mexico Ticket Stub #1400)[1], NFT (495221857506882968/FTX AU - we are here! #17516)[1], NFT (501490961386259612/France Ticket Stub #797)[1], NFT (531644492736900233/FTX EU - we are here! #71029)[1], NFT (570749222408494286/Hungary Ticket Stub #999)[1], NFT (571755859288623944/Monaco Ticket Stub #610)[1], REAL[.00365355], YGG[.00916847] | Yes | |
| 02345277 | | OMG[0], RAY[0], SOL[.02003494], SUSHI[0], TRX[.000004], UNI[0], USD[0.00], USDT[0.04748913] | | |
| 02345279 | | ONE-PERP[0], USD[0.04], USDT[0.91576416] | | |
| 02345286 | | TRX[.00001], USD[1.00] | | |
| 02345291 | | AUD[0.00], ETH[0], USD[0.00], USDT[0] | | |
| 02345292 | | TRX[.000001], USDT[0] | | |
| 02345298 | | BTC[.03481281], DOGE[6064.611] | | |
| 02345302 | Contingent | ETH[.00093077], ETHW[.00093077], LUNA2[2.35815069], LUNA2_LOCKED[5.50235161], USD[18599.73], USDT[145.54450117] | | |
| 02345312 | | AURY[.99280849], POLIS[.09847372], USD[0.19], USDT[236.1169095] | | |
| 02345316 | | BTC[0.02229576], BTC-PERP[.0042], ETH[.09198252], ETHW[.09198252], USD[-267.98] | | |
| 02345319 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02345323 | | AKRO[4], ATLAS[2.72250113], AUD[0.00], BAO[17], DENT[4], KIN[11], STEP[.00065006], TRX[7], UBXT[6] | Yes | |
| 02345331 | | SOL[0] | | |
| 02345335 | | BTC[0], BTC-PERP[0], FTT[0.03022376], FTT-PERP[0], USD[1.43] | | |
| 02345342 | | AKRO[1], BAO[12], DENT[1], ETH[.00000011], ETHW[.00000011], KIN[8], RAY[.00091657], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 02345343 | | ETH[0] | | |
| 02345345 | Contingent | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[-0.00000001], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.006889], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[.762], SAND-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS[160103217], SPELL-PERP[0], SRM[.00000002], SRM_LOCKED[2.5772467], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.83], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02345349 | | AKRO[1], ATLAS[670.15773877], AURY[21.99694682], BAO[15], BRZ[.00821926], CRO[1191.92837609], DENT[3], DYDX[53.62315948], GENE[2.95834253], GOG[278.36290052], IMX[35.53242922], KIN[16], POLIS[198.24905519], RSR[1], SPELL[11969784461082], TRX[3], UBXT[2], USD[0.01], USDT[0], XRP[1321.70408837] | Yes | |
| 02345359 | Contingent | DOGE[.56444], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0072711], TRX[.000001], USD[3810.75], USDT[0.00000001] | | USD[3787.32] |
| 02345361 | | TRX[15.996961], USD[498.24], USDT[0] | | |
| 02345362 | | BTC[0], SGD[0.00], TRX[.000001], USD[0.00071460] | Yes | |
| 02345372 | | BTC[0.00755494], ETH[.15978095], ETHW[.15978095], USD[0.00], USDT[0] | | |
| 02345378 | | BNB[0], BTC[0], TRX[0], USD[0], USDT[0] | | |
| 02345382 | | AKRO[1], ATLAS[5476.10636047], AURY[0.00189117], BAO[5], BRZ[0.05409852], BTC[.01314536], DENT[7], ETH[0], IMX[72.4781250], KIN[7], POLIS[150.26442766], RSR[1], SPELL[0], TRX[4], UBXT[2] | Yes | |
| 02345387 | | BNB[0], USDT[0.00000222] | | |
| 02345388 | | BTC[0], TRX[0] | | |
| 02345391 | | 0 | | |
| 02345392 | | FTT[.89982], USDT[.358507] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02345394 | | 1INCH[0], COPE[0.03266685], LTC[.000818], USD[2.09], USDT[0], XRP[0] | | |
| 02345399 | Contingent | BEAR[10997.8], LUNA2[0.00000183], LUNA2_LOCKED[0.00000428], LUNC[.399954], NEXO[.0002], USD[0.18], USDT[0.00256872] | | |
| 02345401 | | AAVE[.0331909], AKRO[6], AXS[8.49065309], BAO[16], BOBA[65.19643666], BRZ[8720.48087291], CHZ[1], DENT[6], DOT[1.04993056], FRONT[2.05206002], GRT[1.0001826], HOLY[1.08254767], KIN[16], MATIC[20.89552494], OMG[45.00022427], RSR[3], SOL[0.00054458], SUSHI[79.69101994], TRX[9], UBXT[10], USD[436.54] | Yes | |
| 02345406 | Contingent, Disputed | ETH[1.10681181], ETHW[1.10681181], USD[4.82] | | |
| 02345411 | | ALGO[0], ATOM[0], AVAX[0], BCH[0], BTC[0], DOT[0], ETH[0.08892390], ETHW[0.00076526], FTM[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02345415 | | ATLAS[6930.27064348] | | |
| 02345416 | | BTC[0], DOGE[1375.27400068], TRX[.000001], USDT[0] | | |
| 02345418 | | OMG-PERP[0], USD[0.00], USDT[0] | | |
| 02345427 | | ATLAS[45.89929448], BAL[.2037216], BAO[1], COMP[.01098033], CQT[15.15396243], EUR[0.00], HNT[0.10924967], KIN[1], MATIC[2.74659803], RAY[.46781325], SPELL[234.48534517], USD[0.00], USDT[0] | Yes | |
| 02345432 | | BULL[0], FTT[0], SHIB[34005.51639344], USD[0.00], USDT[0.00000001] | | |
| 02345436 | | BNB[0], BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000290] | | |
| 02345439 | | ATLAS[769.846], AUD[50.00], DOT-PERP[0], MATIC-PERP[0], USD[-22.27], USDT[.009671] | | |
| 02345449 | | ALGO-PERP[0], ATLAS[9.688533], AUDIO[.9791741], BTC[0], BTC-PERP[0], COMP[0], FTT[.09691345], FTT-PERP[0], HBAR-PERP[0], TRX[1.99474692], USD[0.00], USDT[0.00000001], XRP[1691.99754313] | | |
| 02345457 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM[.10324145], SRM_LOCKED[.08974635], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0], VET-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02345458 | | BNB[0] | | |
| 02345465 | | BTC[.57480291], ETH[4.87400312], ETHW[.00003559], EUR[0.00], GALA[0], MATIC[914.65544974], SAND[363.24605134], SOL[53.91953623], USD[0.00] | Yes | |
| 02345471 | | AVAX[.3666452], ETH[.32447123], ETHW[.32447123], USD[2.09], USDT[1.365168] | | |
| 02345485 | | BTC[.00001618], EDEN[20.296549], FTT[5.29911328], USD[0.00], USDT[2.80203338] | | |
| 02345493 | | ATLAS-PERP[0], BTC[.02959754], CEL[21.1], CEL-PERP[0], CREAM-PERP[0], CRO[189.962], CRO-PERP[0], ETH[.4349738], GT[4.3], HT[2.3], HT-PERP[0], LEO-PERP[0], MTA-PERP[0], OKB[1.2], OKB-PERP[0], POLIS[.02602842], POLIS-PERP[0], SPELL-PERP[0], STETH[0.00001353], TONCOIN[13.1], USD[0.05], USDT[0.154000001] | | |
| 02345494 | | SOL[0], USDT[0] | | |
| 02345498 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02345499 | | BAO[1], BTC[.0053575], DOGE[.52987551], ETH[.02849618], ETHW[.02814024], RSR[1], SHIB[6513052.64537882], SOL[1.72174738], TRX[1], USDT[0.00304555] | Yes | |
| 02345504 | | BTC[0.00000201], EDEN[39.99998108], FTT[10.00003545], USD[76.25], USDT[0.00000001] | | |
| 02345509 | | BTC[-0.00000012], USDT[0.82233934] | | |
| 02345512 | | SHIB[5310475.4949911], TRX[.000007], USDT[0] | | |
| 02345513 | | EDEN[.020165], ETH[.9398214], FTT[.0924], LRC[.69296], SOL[.0040359], USD[1.52], USDT[.007749] | | |
| 02345514 | | BTC[0], USD[0.00] | | |
| 02345521 | | DOGE[2268.56889], USDT[0.60884195] | | |
| 02345524 | | BRZ[108.85057145] | Yes | |
| 02345525 | | APE[.08728], AVAX[0], AXS[0], BAL[.007556], DAI[0], DOT[0], ETH[0], ETHW[.0001388], EUR[0.00], FTM[0], FTT[0.03187462], LEO[.09758], MATIC[0], MKR[0], RUNE[.05336], SNX[0], SOL[.00000001], TWTR[0], USD[550.62], USO[0], YFI[0] | | |
| 02345526 | | AAVE[.00823021], AKRO[2], BAO[1], COMP[.01528369], ETH[.0143994], KIN[4], LINK[1.01648229], MKR[.04092019], USD[0.00], USDT[0.01734124] | Yes | |
| 02345536 | | BTC[0.00003148], DOGE[10], ETH[.001], ETHW[.001], FTT[.03867717], MANA[1], SAND[0.80000000], SHIB[50000], SOL[.0154], USD[2.71] | | |
| 02345540 | | ETH[0], USD[0.79], USDT[0] | | |
| 02345542 | | POLIS[.098793], USD[14.66] | | |
| 02345543 | Contingent | BNB[.00026235], LUNA2[3.30280270], LUNA2_LOCKED[7.70653963], TRX[.001013], USD[0.09506556] | | |
| 02345547 | | SGD[9.82], USD[0.00] | | |
| 02345552 | | USD[0.00] | | |
| 02345557 | | USD[0.00] | | |
| 02345558 | | ETH[.0008], ETHW[.0008], FTT[.7], USDT[.23358356] | | |
| 02345561 | | ETH[1.49646814], ETHW[1.49646814], SGD[18.00] | | |
| 02345562 | | BTC[0], ENJ[70], TRX[481.99169415], USD[0.00], USDT[9.41957161] | | |
| 02345567 | | 1INCH-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000004], USD[1.00], USDT[6.87549237], VET-PERP[0], XRP-PERP[0] | | |
| 02345569 | | USD[544.54] | Yes | |
| 02345572 | | BTC[.00000035] | Yes | |
| 02345575 | | USD[0.00] | | |
| 02345576 | | AR-PERP[0], BTC[0], BTC-PERP[0], DOT[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], SOL[0.00835780], SOL-PERP[0], TRX[.000002], USD[0.07], USDT[0.28028602], XRP-PERP[0] | | |
| 02345578 | | ADA-PERP[0], BTC[0.04059798], ETH[.32793768], ETHW[.32793768], LTC[.008], MATIC[379.9278], SHIB[12597606], SOL[5.2863121], USD[-9.37], XRP[437.91678] | | |
| 02345581 | | USD[0.62] | | |
| 02345582 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02345584 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-2021123110, OKB-PERP[0], OMG-2021123110, OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.45], USDT[0.55147788], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02345585 | | USD[0.00] | | |
| 02345587 | | BNB[.00000001], TRX[0], USDT[0.05360463] | | |
| 02345590 | | CRO[599.898], FTT[19.9966], SAND[70.98793], STETH[1.04849178], USD[0.20] | | |
| 02345597 | Contingent | AAVE[6.88], BTC-PERP[0], LUNA2[2.10468227], LUNA2_LOCKED[4.91092529], LUNC[6.78], USD[1.72] | | |
| 02345600 | | 0 | | |
| 02345601 | | USD[0.00] | | |
| 02345602 | | TRX[.002034] | | |
| 02345605 | | ATLAS[25217.26657271], USD[0.84] | Yes | |
| 02345611 | | ATLAS[11431.09813621], USD[0.35] | | |
| 02345612 | | BNB[0.02278786] | | |
| 02345620 | | USD[0.00] | | |
| 02345626 | Contingent | AVAX[.37993444], BNB[0], BTC[0.00015768], CRO[359.8722], ETH[0], FTM[0], GARI[89.9838], LUNA2[0], LUNA2_LOCKED[17.81297166], LUNC[50222.181797], SAND[72.98686], TRX[0.00083095], USD[0.00], USDT[.003192] | | AVAX[6.195327], BTC[.000156], TRX[.000778] |
| 02345630 | | AVAX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX[.000004], USD[0.00000003], XTZ-PERP[0] | | |
| 02345631 | | DOGE[513.7], ETH[.13339635], ETHW[.13339635], LTC[3.29498216], SOL[4.42127862], USD[618.28], XRP[592.04] | | |
| 02345632 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0054529], USD[0.00] | Yes | |
| 02345634 | | TRX[.000003], USD[0.00], USDT[0.00000006] | | |
| 02345635 | | USD[0.00] | | |
| 02345637 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20112231[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.9998], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[25.31709225], FTT-PERP[-25], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], UNI-PERP[0], USD[433890.87], USDT[7177.26233597], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02345639 | | SRM[1], USD[0.00], USDT[0.00000001] | | |
| 02345642 | | USD[0.00] | | |
| 02345646 | Contingent | BTC[.0001424], ETH[-0.05053281], ETHW[-0.00500118], LUNA2[0], LUNA2_LOCKED[5.90053753], LUNC[279871.88933125], SOL[0.00500000], USD[0.26] | | |
| 02345647 | | DOGE[864.10908777], FTM[175.32226388], FTT[9.30601963], MANA[142.10050443], MATIC[472.381598], SAND[52.68672], SOL[16.64828309] | | |
| 02345650 | | USD[0.00] | | |
| 02345655 | | USD[0.00] | | |
| 02345661 | | BTC-PERP[0], MATIC[.77747014], NFT (574807097923174949/FTX AU - we are here! #20293)[1], TRX[.000023], USD[-1.29], USDT[47.42741033] | | |
| 02345665 | | AUD[66.85], BAO[6], DENT[1], DYDX[4.87782408], IMX[63.63814797], KIN[5], MNGO[261.24486886], RSR[1], SPELL[12608.61573325], TRX[1], USDT[1.25256683] | Yes | |
| 02345670 | Contingent, Disputed | ETH[.00256873], ETHW[.00256873], USD[0.00] | | |
| 02345671 | | CONV[8790], TRX[.000001], USD[0.21] | | |
| 02345674 | | BCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02345677 | | TRX[.000001], USDT[0] | | |
| 02345680 | | TRX[.000001] | | |
| 02345683 | | ATLAS[2500], BNB[.0015608], HUM[60], POLIS[103.5], SHIB[99940], SHIB-PERP[0], SPELL[600], USD[0.05], USD[0.00460600] | | |
| 02345690 | | ADABULL[.0018], ADA-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.68], USDT[0.03997849], VET-PERP[0], XRP-PERP[0] | | |
| 02345704 | | NFT (312266704453515887/FTX AU - we are here! #56133)[1] | | |
| 02345705 | Contingent, Disputed | AAVE[0.00000001], BNB-PERP[0], BTC[0], ETH[0], FTM[.00000001], FTT[0.00000174], LUNA2_LOCKED[0.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 02345708 | Contingent | AAVE[0], ABNB-PERP[0], APT[0], ATOM[0], AXS[0], BNB[0.00000001], BTC[0.00000001], CEL[0], DOGE[0], ENJ[0], ETH[0.00000001], ETHW[0], FTT[150.30604202], HBAR-PERP[0], JASMY-PERP[0], LINK[0.00000001], LTC[0], LUNA2[0.00101021], LUNA2_LOCKED[0.00235717], LUNC[0], LUNC-PERP[0], MATIC[0.00000001], PAXG[0], RSR[0], SOL[0], UNI[0], USD[2.35], USDT[0.00000002], WBTC[0], XRP-PERP[0] | | |
| 02345712 | | NFT (467060702187002083/FTX AU - we are here! #37092)[1], NFT (559564148516978801/FTX AU - we are here! #17835)[1] | Yes | |
| 02345713 | | ETH[0], USDT[0.00002204] | | |
| 02345715 | | USD[0.00] | | |
| 02345719 | | USD[0.00] | | |
| 02345723 | | BTC-PERP[0], ETH-PERP[0], TRX[.000062], USD[0.01], USDT[0.00000002] | | |
| 02345725 | | BNB[0.00001557], DOGE[0.03686473], FTT[0], TRX[.000001], USD[0.00], USDT[11.63982838] | | |
| 02345726 | Contingent | AVAX[7.9985256], FTT[12.29771829], LUNA2[0.62075876], LUNA2_LOCKED[1.44843711], LUNC[6.9987099], SOL[17.13760526], USD[305.53] | | |
| 02345728 | | BTC[.013], ETH[.00099981], ETHW[.00099981], USDT[0.50119304] | | |
| 02345732 | | NFT (337351347784807724/FTX EU - we are here! #61515)[1], NFT (446847205825769541/The Hill by FTX #14749)[1], NFT (470090437671665705/FTX Crypto Cup 2022 Key #11638)[1], NFT (510327878726832644/FTX EU - we are here! #61433)[1], NFT (513007625622323723/FTX EU - we are here! #61322)[1] | | |
| 02345738 | | XRP[.00080879] | Yes | |
| 02345739 | | USDT[0.00002490] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02345745 | | USD[0.00] | | |
| 02345747 | | USD[0.00] | | |
| 02345749 | | AUD[1.08], KIN[4], REEF[2319.67558701], TRX[1] | Yes | |
| 02345753 | | BTC[.49607991], BTC-0331[.3], BTC-0930[0], BTC-PERP[0], ETH[.379611], ETHW[.379611], USD[-11066.55] | | |
| 02345755 | | USD[0.00] | | |
| 02345758 | Contingent | ATOM[.00106], LUNA2_LOCKED[0.00000001], LUNC[.00125], RNDR[.04446], RUNE[0], SOL[0.00033859], TRX[.000001], USD[-0.01], USDT[0] | | |
| 02345760 | | ANC-PERP[0], BTC[0], BTC-PERP[0], DYDX[.003885], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OP-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02345761 | Contingent | AAVE[0], BTC[0.12071811], ETH[0.09726249], ETHW[0], LUNA2_LOCKED[0.01068211], RUNE[0], SHIB[0], SNX[0], USD[2.52], XRP[0] | | |
| 02345762 | | BTC[.04104009], NFT (292207861003393808/The Hill by FTX #9278)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02345766 | | ALGO[350.42333758], AVAX[29.69443809], BAO[2], BNB[1.67293549], BTC[.00000723], DOT[.00018837], ETH[.0000237], ETHW[.0000237], FTM[1152.0255198], MATIC[176.81930401], NEAR[.00022734], RSR[1], TRX[1.000132], UBXT[1], USD[0.75], USDT[0], XRP[.00889534] | Yes | |
| 02345769 | | APE-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02345772 | | CQT[789.878], IMX[144.9], SOL[.009], USD[0.43] | | |
| 02345773 | | AR-PERP[0], AXS-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], USD[-0.01], USDT[.0171665], XRP-PERP[0] | | |
| 02345774 | | 1INCH[6.90930167], AAVE[.00000073], BAO[4], BAT[12.8954753], BNB[.25630239], BRZ[8.79885611], BTC[.0082942], ENJ[60.17354597], FTT[.00027199], GENE[1.07877735], KIN[2], LEO[27.99475115], MANA[47.42106513], MKR[.02750599], SOL[2.32058444], SUSHI[64.67653039], TRX[.000001], USD[0.00], USDT[0], ZRX[31.5747388] | Yes | |
| 02345775 | | USD[0.00] | | |
| 02345776 | Contingent | AVAX[10.03972261], BNB[0.67598102], BTC[0.01071501], CRO[350], DOGE[302.93532570], DOT[0.54105654], ETH[0.39487994], ETHW[0.39349709], FTM[293.99380051], FTT[40.49255675], IMX[202], LTC[1.3471518 4], MATIC[105.40147693], RUNE[10.41810887], SOL[18.49639836], SRM[30.40732319], SRM_LOCKED[.36057709], TRX[0.46319741], USD[1619.99], USDT[0.00044624], XRP[345.19263615] | | DOGE[302.350802], FTM[293.416105], MATIC[105.392841], SOL[1.34717], TRX[.454706] |
| 02345777 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 02345780 | | USD[0.00] | | |
| 02345781 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00005246], BTC-PERP[0], COMP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-2021123[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02345790 | | FTT[.02] | | |
| 02345797 | | AAVE[.00001411], AKRO[3], AUDIO[1], AVAX[.00003066], BAO[10], BAT[30.06516868], CHZ[1], DENT[8], ETHW[.1272424], KIN[15], LINK[17.84839589], LRC[.00267615], MANA[.00113119], MATIC[.00319942], NEAR[.00075215], RSR[4], SOL[.0000303], TRX[7], UBXT[4], UNI[26.43393758], USD[0.00], USDT[0], XRP[.00126102] | Yes | |
| 02345800 | | USD[25.00] | | |
| 02345808 | | MBS[.9296], USD[0.00], USDT[0.00000001] | | |
| 02345810 | | USD[0.00] | | |
| 02345811 | | USD[499.50] | | |
| 02345812 | | AUD[167.14], ETH-PERP[0], FTT[0.00176239], SPELL[9.28441436], SPELL-PERP[0], USD[0.00] | | |
| 02345815 | | CEL[0.01369197], LINK[.0816], TRX[.000001], USD[0.00], USDT[0] | | |
| 02345818 | | USD[0.00] | | |
| 02345826 | | USD[0.03], USDT[.00904045] | | |
| 02345830 | | NFT (376395180404319709/FTX EU - we are here! #5499)[1], NFT (432857743427444660/FTX EU - we are here! #5226)[1], NFT (566857348781989310/FTX EU - we are here! #5640)[1] | | |
| 02345832 | | SHIB[197609.45590154] | | |
| 02345834 | | RAY[347.35791008], STARS[211.95839], USD[0.42], USDT[0] | | |
| 02345837 | | USD[0.00] | | |
| 02345840 | | BTC[2.01361942], DOT[.09574], ETH[.0003759], ETHW[.0003759], USD[58.69], USDT[131.90204375] | | |
| 02345842 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[1358], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.02976916], AVAX-PERP[0], AXS-PERP[31.2], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.72356448], BNB-PERP[0], BOBA-PERP[0], BTC[0.00427223], BTC-PERP[.0971], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[1440], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[168.3], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.57617974], ETH-PERP[0], ETHW[0.57617974], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.67343666], FTM-PERP[0], FTT[25.05000000], FTT-PERP[32.4], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[43.9], LRC-PERP[0], LTC[1.23], LTC-PERP[0], LUNA2[0.00207116], LUNA2_LOCKED[0.00483271], LUNC[451], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[14.11725948], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[4999962], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-2021123[0], SOL-PERP[29.9], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-2021123[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1204.000019], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UOS-3231.80], USDT[0.00000004], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[102.744852], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | XRP[100] |
| 02345843 | | BTC[.0174965], ETH[3.9719248], ETHW[3.6389914], USDT[326.60066] | | |
| 02345844 | | BTC[.04974406] | | |
| 02345847 | | USD[0.00] | | |
| 02345848 | | NFT (413102562898687597/FTX EU - we are here! #71172)[1], NFT (415857415169465802/FTX EU - we are here! #70976)[1], NFT (505111459406256439/FTX EU - we are here! #71316)[1] | | |
| 02345850 | | SOL[.00491711], USDT[3.72777856] | | |
| 02345851 | Contingent | FTT[30.08354335], LUNA2[6.17097101], LUNA2_LOCKED[14.39893236], LUNC[1343741.93], SHIB[1300000], USD[0.09] | | |
| 02345852 | | NFT (421812076747196082/FTX AU - we are here! #36855)[1], USD[-0.04], USDT[.0612606] | | |
| 02345857 | | AKRO[10], ALPHA[1], BAO[20], BAT[2.01562159], BLT[15.83218541], BTC[0.02445269], ENS[1.13367312], ETH[0], KIN[21], NFT (502326452642137981/FTX EU - we are here! #201004)[1], NFT (525059314351791122/FTX EU - we are here! #201029)[1], NFT (535485110184542100/FTX EU - we are here! #200927)[1], RSR[5], SOL[0], STEP[53.76324261], UBXT[8], USD[2.59], USDT[50.83395016] | Yes | |
| 02345859 | | BNB[0] | | |
| 02345866 | | USD[0.00] | | |
| 02345874 | | SOL[.002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02345876 | | ADA-PERP[0], FTM-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 02345902 | Contingent | AUDIO[.99221], ETH[.006], ETHW[.006], FTM[257.81103401], FTM-PERP[0], GALA[9.943], LUNA2[0.12685800], LUNA2_LOCKED[0.29600201], SAND[.99069], TRX[.000779], USD[2015.62], USDT[0.00673367], USTC[.789636] | | |
| 02345903 | | ADABULL[.09], ALGOBULL[750000], BEAR[899], LINKBULL[4.2], USD[16.25], USDT[0] | | |
| 02345905 | | USD[0.00] | | |
| 02345915 | | ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH[-0.00000270], ETH-PERP[0], ETHW[-0.00000268], EUR[0.00], FTM-PERP[0], GAL-PERP[0], MANA-PERP[0], RNDR-PERP[0], RSR-PERP[0], USD[0.00], ZRX-PERP[0] | | EUR[0.00] |
| 02345924 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00770543], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.71720136], GALA[500], GODS[77.2], HNT[.06448], HNT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA[24.43252144], LUNA2_LOCKED[10.34255003], LUNC[.00908626], LUNC-PERP[0], MANA-PERP[0], MATIC[310.23893639], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE[.01478383], RUNE-PERP[0], SHIB-PERP[0], SOL[1.70560148], SOL-PERP[0], SPELL-PERP[0], SRM[.39326874], SRM_LOCKED[2.44565594], SRM-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02345927 | | BTC[.0008], ETH[.008], ETHW[.008] | | |
| 02345931 | | 0 | | |
| 02345932 | | NFT (306058862588288940/The Hill by FTX #25475)[1] | | |
| 02345936 | | AVAX-PERP[0], BAL[0], BTC-PERP[0], CRO-PERP[0], DOT[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], KSHIB-PERP[0], LTC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[3811.62636501] | | |
| 02345938 | | ADA-PERP[13], BTC-PERP[.0004], DOT-PERP[1.1], ETH-PERP[.007], LTC[.00739805], SOL-PERP[.16], USD[38.59] | | |
| 02345940 | | BTC-PERP[0], FLOW-PERP[0], USD[0.06], XRP[.99688232] | | |
| 02345941 | | USD[0.00] | | |
| 02345946 | | ADA-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[1.76], USDT[15.516892], XMR-PERP[0] | | |
| 02345947 | | BTC-PERP[0], CAKE-PERP[0], ETH[0.26350349], ETHW[0.26350349], MATIC[.00000001], USD[0.66], USDT[0] | | |
| 02345954 | Contingent | 1INCH[818.90411248], DYDX[120], ENJ[360], FTT[29.9943], GALA[2000], MATIC[500], RAY[381.01190324], SAND[215], SRM[250.58640765], SRM_LOCKED[.42729097], UNI[80], USD[6.05] | | |
| 02345958 | Contingent | ATLAS[12685.5243747], AUDIO[293.21729297], BTC[.12518669], ETH[.0000343], ETHW[.0000343], FTT[50.60477464], LUNA2[0.41299542], LUNA2_LOCKED[0.95035440], LUNC[91993.16465536], SAND[28.92468677], SOL[11.68041659] | Yes | |
| 02345959 | | ADA-PERP[0], BTC[.00009948], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[.78382336], FTT[4.55067967], FTT-PERP[0], ICX-PERP[0], MATIC[595.9372], MATIC-PERP[0], STX-PERP[0], USD[14.46] | | |
| 02345960 | | 1INCH-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000582], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ[29.686], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06690158], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[1.19724], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATICBULL[31.36], MATIC-PERP[0], MNA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[1488.313], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.18], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02345970 | | BTC[.0097], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.122], MATIC-PERP[0], SOL[-0.86239870], SOL-PERP[0], SPELL[87.26], TRX[.000001], USD[2190.28], USDT[.9675] | | |
| 02345975 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007574], USDT[0] | | |
| 02345978 | | PEOPLE-PERP[0], SLP[.00205593], USD[0.00], USDT[0.00080841] | | |
| 02345980 | | BAO[1], EUR[0.00] | Yes | |
| 02345985 | | BTC-PERP[0], ETH-PERP[0], GST-PERP[0], TRX[.000003], USD[9980.88] | | |
| 02345986 | | DOGE-PERP[0], SHIB-PERP[0], USD[0.06], USDT[-0.03975092] | | |
| 02345987 | | BTC[0], FTT[1.299753], USD[0.00] | | |
| 02345988 | | BNB[0], CRO[9.93200000], ETH-PERP[0], SAND[.9912], SPELL[0], USD[1.81], USDT[0] | | |
| 02345989 | Contingent, Disputed | TRX[.000004], USDT[0.00002953] | | |
| 02345992 | | USD[25.00] | | |
| 02345993 | | AURY[156.97758], AXS[16.096941], BTC[1.02953300], ETH[6.6399987], ETHW[6.6399987], MANA[626.92039], MATIC[1389.7568], REN[910.82691], SAND[3182.58523], SRM[277.99411], USD[889.47] | | |
| 02346002 | | USD[0.02] | | |
| 02346005 | | BNB[.00696614], USD[0.00], USDT[0.67212432] | | |
| 02346011 | | USD[0.69] | | |
| 02346013 | | CEL[0] | | |
| 02346017 | | BAO[1], KIN[1], TRX[.000001], USDT[0] | Yes | |
| 02346022 | | NFT (309676651391056090/FTX Crypto Cup 2022 Key #8688)[1], NFT (321364905472157236/The Hill by FTX #24835)[1], NFT (339832572631506348/FTX EU - we are here! #58882)[1], NFT (395839465157490115/FTX EU - we are here! #59273)[1], NFT (471274812659580242/FTX EU - we are here! #59157)[1], TRX[.00053014], USD[0.01] | | |
| 02346023 | | XRP[78391.441225] | | |
| 02346029 | | GMT-PERP[0], GST-PERP[0], USD[0.10] | | |
| 02346036 | Contingent | ATOM[2781.34931571], AXS[2097.50208019], BNB[1.56311209], CHZ[83258.352], COMP[519.39777554], CRO[43361.326], DOT[2604.04492859], ENJ[22917.4156], ENS[1389.945698], ETH[18.41089394], ETHW[15.31881304], FTM[66936.97969483], GMT[17519.56049290], GRT[261566.0916], HNT[3693.86108], LINK[2920.77198785], LUNA2[129.4017846], LUNA2_LOCKED[301.9374974], LUNC[28177511.03527691], MATIC[41969.01359319], SAND[19262.1468], SOL[1197.254352], SOL-PERP[0], USD[4096.08], ZRX[77504.383838] | | ATOM[2756.185971], AXS[1451.387943], BNB[1.448759], LINK[640.827985], MATIC[40211.611747] |
| 02346038 | | ATLAS[4261.07981967], USDT[0] | | |
| 02346045 | | TRX[.000001], USDT[0] | | |
| 02346047 | | TRX[.000001], USDT[0] | | |
| 02346053 | | EUR[0.00], USD[0.58] | | |
| 02346058 | | BNB[0], USD[0.00], USDT[0] | | |
| 02346060 | | CEL[0], USD[0.00], USDT[0.00011473] | Yes | |
| 02346067 | | BNB[.00000001], USD[1708.54] | | |
| 02346072 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.2997868], FTT-PERP[0], HUM-PERP[0], MATIC-PERP[0], OMG-PERP[1], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.12], XEM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02346074 | | BNT[0], BTC[0], DOT[85.45800268], GRT[3402.05977992], LINK[0], SNX[0], USD[0.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02346075 | | ETH[.0118607], ETHW[.0118607] | Yes | |
| 02346079 | | FTT[.099981], USD[0.17] | | |
| 02346080 | | USD[0.02] | | |
| 02346083 | Contingent | AXS[9.22306389], BNB[17.34474008], LUNA2_LOCKED[32.04657238], TRX[.001554], USD[1.20], USDT[0.00814078], USTC[0] | Yes | AXS[9.055276], USD[1.19], USDT[.008095] |
| 02346087 | | RAY[2.72149454], SOL[26.54450962], USDT[0.00000003] | | |
| 02346102 | | TRX[.000778], USD[0.00], USDT[7.976] | | |
| 02346104 | | BNB[0], ETH[0], USD[0.00] | | |
| 02346110 | | BTC[.000081], ETH[.79189451], ETHW[.79189451], FTT[25.99525], USD[0.00], USDT[2478.5844823] | | |
| 02346111 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.62], USDT[0.01692820], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02346114 | | SHIB[23688988.64738365], USDT[0.00000007] | | |
| 02346115 | | USD[25.00] | | |
| 02346117 | | BTC[0.00087902], EUR[26.28], KIN[123878], USD[21.54] | | |
| 02346119 | | ATLAS[0], AUD[0.00], BTC[0], DYDX[0], ETH[0], FTM[0], FTM-PERP[0], LUNC-PERP[0], MANA[0], SAND[0], SOL[0], SPELL[0], STMX[0], USD[1.79], USDT[0] | | |
| 02346121 | | USD[0.00], USDT[1.99051579] | | |
| 02346122 | | TRX[.000004], USDT[0.00006976] | | |
| 02346135 | Contingent | AAVE[0.36365914], ATLAS[792.37793542], BNB[0], BTC[.0239], CHZ[201.43735749], CRO[320.20049968], ENJ[42.07357296], ETH[0.29897948], ETHW[0.20200000], LUNA2[0.40813874], LUNA2_LOCKED[0.95232372], LUNC[348373.07], MANA[70.14592035], SHIB[27492441.36358919], USD[1.27] | | |
| 02346136 | | USD[0.00] | | |
| 02346138 | | ATLAS[604.70611421], AUD[0.00], BAO[3], DENT[3], KIN[2], LRC[0], MBS[161.76297262], POLIS[4.37346388], SHIB[0], USD[0.00], XRP[.00001286] | Yes | |
| 02346142 | | USD[0.00] | | |
| 02346149 | | BF_POINT[300], EUR[0.00], RUNE[0.00093419] | Yes | |
| 02346152 | | TRX[.000001] | | |
| 02346153 | | ATLAS[.00425254], FTT[0.01541013], USD[0.09], USDT[0] | | |
| 02346168 | | SOL[0] | | |
| 02346171 | | BTC[.00000006], COMP[3.00304698], ETH[.0000019], ETHW[.0000019], FTM[.00094091], GRT[404.89058787], LINK[34.10099488], MANA[80.98009486], MKR[.00000217], REN[420.7083171], SHIB[14306319.80482416], TLM[1621.92529119], USD[0.02], USDT[0.1368299], XRP[1296.11398253] | Yes | |
| 02346172 | | NFT (460757926026606485/FTX EU - we are here! 213333)[1], NFT (504488163157164079/FTX EU - we are here! 213271)[1], NFT (553517959800203267/FTX EU - we are here! 213305)[1] | | |
| 02346185 | | USD[0.00] | | |
| 02346186 | | BTC[0], ETH-PERP[0], ETHW[.0819772], GENE[4.4991], USD[363.94] | | |
| 02346188 | | USD[0.00] | | |
| 02346192 | | AVAX[0.00038447], FTT[.0002873], NFT (380440164508591344/FTX EU - we are here! #9306z)[1], NFT (412014527274423285/FTX AU - we are here! #29342)[1], NFT (472562060378265308/FTX EU - we are here! #93423)[1], NFT (511424356950743307/FTX EU - we are here! #93601)[1], TRX[.9708], USD[1186.50], USDT[1733.55222935] | | |
| 02346194 | | AKRO[1], BAO[3], DENT[1], KIN[1], USD[0.00], USDT[0.00014309] | | |
| 02346195 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.4], BTC[.00474201], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00097792], ETH-PERP[0], ETHW[0.00097792], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[2.29120792], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[315.28634855], XRP-PERP[0] | | |
| 02346196 | | BNB[0.00548063], BTC[0.00008672], ETH[0], FTM[.002935], FTT[159.083071], MATIC[2.568962], USD[4.64], USDT[0.00504390] | | |
| 02346203 | | ADA-PERP[0], APE-PERP[.0663], CRO-PERP[0], DOT-PERP[0], EUR[200.00], MANA-PERP[0], UNI-PERP[0], USD[-1032.81] | | |
| 02346204 | | USD[0.00] | | |
| 02346208 | | AKRO[7], BAO[2040.39011234], CRO[.00180522], DENT[5], ETH[.00000009], ETHW[.00000009], FTT[.00025542], KIN[11883.58084978], MANA[1.88086774], SAND[27.16537619], SGD[29.23], SHIB[523960.91167458], SOL[.17283689], TRX[1], UBXT[41.24583428], USD[0.00] | Yes | |
| 02346218 | | USD[0.99] | | |
| 02346219 | | AURY[230], TRX[.000001], USD[26.74], USDT[0] | | |
| 02346220 | | ETH[0], SOL[0], TRX[.00013], USD[0.08], USDT[0.00000001] | | |
| 02346228 | Contingent | BCH[0.00044990], BCHBULL[0], BTC[0], DOGE[.85373], FTM[694.64166], FTT[0.00370362], LTC[0], LUNA2[0.00414682], LUNA2_LOCKED[0.00330593], LUNC[.00817447], RUNE[0.02515297], SLP[0], SPELL[0], USD[0.47], USDT[14.28933852] | | |
| 02346229 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SXP-0325[0], TLM-PERP[0], TRU-PERP[0], USD[6.52], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02346230 | | BTC[0], TRX[.003322], USD[0.00], USDT[0] | | |
| 02346231 | | LTC[.00154591], NFT (354306985036691590/FTX Crypto Cup 2022 Key #8463)[1], USD[0.00], USDT[0.00000030] | | |
| 02346233 | | ADA-PERP[500], BTC[0.05388996], BTC-PERP[0], DOGE[.05], DOT-PERP[0], ETH[.65974901], ETHW[.65974901], MATIC[550], MATIC-PERP[0], SHIB[71139], SOL[11.99772], USD[-831.16] | | |
| 02346236 | Contingent | APE-PERP[0], APT[99], APT-PERP[0], BTC[.07860397], BTC-MOVE-0428[0], ETC-PERP[0], ETH[0.52196139], ETH-PERP[0], ETHW[1.06819000], FTM[220], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.27148697], LUNA2_LOCKED[0.63346960], LUNC[59116.86], LUNC-PERP[0], MASK-PERP[0], OP-PERP[0], SAND-PERP[0], TRX[10.000027], USD[10107.78], USDT[154.00000001], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02346240 | | NFT (401517867716363514/FTX EU - we are here! #142109)[1], NFT (407249840757927025/FTX EU - we are here! #142207)[1], NFT (459626996956579944/FTX AU - we are here! #25342)[1], NFT (482911156131608000/FTX AU - we are here! #2244)[1], NFT (511963239849213065/FTX EU - we are here! #142156)[1], NFT (551188050947606235/FTX AU - we are here! #3375)[1], USD[4.81], USDT[0] | | |
| 02346242 | | BTC[.00000015], ETH[.00000224], ETHW[.00000224] | Yes | |
| 02346244 | | BTC[0.14938504], ETH[.64019], ETHW[.64019], USD[0.90] | | |
| 02346247 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02346248 | | SHIB[5800000], USD[3.93] | | |
| 02346252 | | ETH[1.10778948], ETHW[1.10778948], USDT[4.118739] | | |
| 02346257 | | USD[0.00] | | |
| 02346258 | | BTC[0.00003755], ETH[.05232395], ETHW[.045], USD[0.00] | | |
| 02346264 | Contingent | BTC-PERP[0], FTT[25.00000001], SRM[.00612406], SRM_LOCKED[.03751682], USD[4.57], USDT[0], XRP[1.97130519] | | |
| 02346265 | | APE-PERP[0], APT[0.27990512], ATOM-PERP[0], BTC-PERP[0], DOGE-0624[0], DOGE-PERP[0], ETH[.00199077], ETH-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[16.29], USTC-PERP[0], XRP-PERP[0] | | |
| 02346267 | | TONCOIN[435.42417971], USD[0.00], USDT[0.09583650] | | |
| 02346270 | Contingent, Disputed | NFT (348459188471050862/FTX EU - we are here! #233409)[1], NFT (477600733383028546/FTX EU - we are here! #233360)[1], NFT (570059392944154465/FTX EU - we are here! #233200)[1] | | |
| 02346275 | Contingent | BTC[0], ETHW[1.199772], LUNA2[0.01338416], LUNA2_LOCKED[0.03122971], LUNC[2914.43], SHIB[2799468], USD[1.06] | | |
| 02346280 | Contingent | GALFAN[.699867], INTER[.094851], LUNA2[0.00732065], LUNA_LOCKED[0.01708153], LUNC[1594.088403], LUNC-PERP[0], USD[0.09], USDT[0.00784633] | | |
| 02346283 | | SHIB[45518861.65258323], USD[250.00] | | |
| 02346296 | | ATLAS[7900.01197416], BAO[2], KIN[1] | Yes | |
| 02346304 | | TRX[.000001], USDT[0.00060586] | | |
| 02346305 | Contingent | FTT[152.5], LUNA2[0.00098187], LUNA2_LOCKED[0.00229104], LUNC[.003163], SOL[.18794], USD[3.66], USDT[6.20018568] | | |
| 02346310 | | USD[3.21], USDT[0] | | |
| 02346311 | | USD[0.21] | | |
| 02346315 | Contingent | 1INCH[642.98452], AURY[523.9479728], BADGER[63.7376852], BTC[0.17947283], ETHW[224.49722], FTT[.098884], LINA[25427.182276], LRC[.87544], LTC[14.40877323], LUNA2[17.03226901], LUNA2_LOCKED[39.74196102], MCBI[160.4095842], SLP[23189.2998], TLM[9024.3042], TRX[.002378], USD[0.13], USDT[10.87803954], USTC[2411], XRP[1135.823164] | | |
| 02346316 | Contingent | ETH[0.00042012], ETHW[0.00042012], FTT[152.150202], LUNA2[0.00178960], LUNA2_LOCKED[0.00417573], LUNC[.005765], SPELL[17.105], TRX[.000001], USD[0.03], USDT[14409.48465187] | | |
| 02346317 | | APT[.4], BNB[0], USD[0.39], USDT[0.21286963] | | |
| 02346324 | | USD[832.52], USDT[0.0098819] | | |
| 02346328 | | BTC[0.00001869] | | |
| 02346336 | | USD[0.00] | | |
| 02346338 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], JOE[.51005952], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE[.00003541], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL[48.263], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02346342 | | ATLAS[2863.43559249], AVAX[3.63800971], AVAX-0624[0], BNB[0], BTC[.02487285], BTC-PERP[0], DOGE[528.72146709], ETH[1.00002586], ETH-PERP[0], ETHW[0.84005785], LINK[.9998], LTC[2.40640144], MANA[34.36772093], MATIC[20.00118591], SAND[30.48114663], SHIB[11627447.34708394], SOL[.09295497], USD[83.27], XRP[27] | | |
| 02346345 | Contingent | APE[0], BTC[0], ETH[0], LUNA2[0.80506987], LUNA2_LOCKED[1.87849636], LUNC[175305.65937868], MANA[0], SAND[0], SAND-PERP[0], SOL[0.00484672], USD[11.87], USDT[0], XRP[0] | | |
| 02346346 | | TRX[.000777], USD[3336.70] | | |
| 02346349 | | FTT[1.01825144], RSR[1], USD[0.01] | Yes | |
| 02346353 | | AAVE[.00000197], DENT[1], LTC[0], SAND[13.91938397], TRX[1] | Yes | |
| 02346358 | | BAO[1], ETHW[.06605997], KIN[1], USD[0.00015239] | Yes | |
| 02346363 | | AVAX-PERP[0], BNB[15.21], BTC[0.00007981], CRO-PERP[0], CVX-PERP[0], ETH[0.00009999], ETH-PERP[0], FTM-PERP[0], FTT[.03083114], LOOKS-PERP[0], TRX[.00111], USD[1.02], USDT[1.33541657], USTC[20], WBTC[0] | | |
| 02346365 | Contingent | AAPL[0], AAPL-0325[0], AAPL-0624[0], AAPL-0930[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ASD-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.03112922], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BEAR[3.6685], BNB[0.00000001], BNB-0930[0], BNB-PERP[0], BTC[0.00000017], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0216[0], BTC-MOVE-0406[0], BTC-MOVE-0701[0], BTC-MOVE-WK-0415[0], BTC-PERP[0], BVOL[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[.000755], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETHBULL[.0001725], ETH-PERP[0], ETHW[.00094083], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GAL[.00177631], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GOOGL-0624[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2[.00674032], LUNA2_LOCKED[0.01572741], LUNC[0.00734632], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (347545901095433949/Singapore Ticket Stub #1033)[1], NFT (309687811802270163/Silverstone Ticket Stub #706)[1], NFT (315753583991289099/FTX Crypto Cup 2022 Key #578)[1], NFT (356092984840596205/Austria Ticket Stub #103)[1], NFT (367746233137911274/FTX EU - we are here! #148359)[1], NFT (379150738224947035/Hungary Ticket Stub #292)[1], NFT (398822609796555511/FTX AU - we are here! #6299)[1], NFT (415407022879833759/Baku Ticket Stub #1611)[1], NFT (419922677833330785/Japan Ticket Stub #462)[1], NFT (423470273061613999/France Ticket Stub #393)[1], NFT (424371375130192803/Austin Ticket Stub #384)[1], NFT (475039568830487956/FTX AU - we are here! #6317)[1], NFT (478868372743435926/Netherlands Ticket Stub #713)[1], NFT (480260926182561887/FTX EU - we are here! #148137)[1], NFT (481913352726204872/Mexico Ticket Stub #735)[1], NFT (484683077602006581/FTX AU - we are here! #50290)[1], NFT (499302124645540752/Belgium Ticket Stub #664)[1], NFT (526476972872357384/The Hill by FTX #321)[1], NFT (538651599419655259/Montreal Ticket Stub #690)[1], NFT (554331636766398705/FTX EU - we are here! #148309)[1], NFT (565342906862508119/Monza Ticket Stub #609)[1], NVDA-0325[0], OP-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SOL-0930[0], SOL-PERP[0], SRM[.95903164], SRM-PERP[0], TRUMP2024[0], TRX[0.00154063], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLAPRE[0], TSLAPRE-0930[0], USD[0.00], USDT[1723.25627074], USDT-PERP[0], USTC[0.95412022], USTC-PERP[0], WAVES-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0] | Yes | AXS[.031129], TRX[.001418], TSLA[.002514] |
| 02346368 | | RON-PERP[0], USD[0.00], USDT[0] | | |
| 02346369 | | ATLAS[330], USD[0.03], USDT[0] | | |
| 02346376 | | USDT[0.00003234] | | |
| 02346382 | | BTC[.000002] | | |
| 02346383 | Contingent | 1INCH[745.13374437], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIT[.596054], BNB[0.00000001], CRO[9.64983], DOT[.096314], DYDX[1.0970512], DYDX-PERP[0], ETH[.19996314], ETH-PERP[0], ETHW[1.19996314], FTM[0.72955787], FTM-PERP[0], FTT[10.0862307], FTT-PERP[0], KIN[8709.9], LUNA2[0.00000032], LUNA2_LOCKED[0.00000076], LUNC[0.07155636], LUNC-PERP[0], MATIC[900.77519869], MATIC-PERP[0], OMG-PERP[0], POLIS[.08942], RSR[5.39322376], RSR-PERP[0], SLP[9.6314], SLP-PERP[0], SOL[.836659], TRX[127.06362236], USD[3700.06], USTC-PERP[0], XRP[10258.65152413], XRP-PERP[0] | | |
| 02346386 | | ALGOBULL[80958200], DFL[0], SAND[0], USD[0.12], XRP-20211231[0], XRPBULL[0] | | |
| 02346387 | | AKRO[1], BAO[1], DENT[1], ETHW[.02361034], KIN[1], USD[775.54], USDT[0.00016757] | Yes | |
| 02346391 | | ETH[0.17801122], ETH-PERP[0], ETHW[0.17801122], USD[0.00], YFI[0] | | |
| 02346392 | | CRO[39.996], LINK[2.9998], MANA[8.9986], SAND[1.9996], SOL[2.879136], SOS[3399320], SPELL[199.98], TRX[.000001], USD[0.08], USDT[1.09573342], XRP[31.9936] | | |
| 02346395 | | BTC[0.00002716], DOGE[0], FTT[0.12199030], LTC[0], MATIC[.0042], TRX[.000121], USD[0.00], USDT[0.00036517] | | |
| 02346399 | | BTC[.00098216] | Yes | |
| 02346404 | Contingent | BTC[0.02392043], ENS[22.84474578], GMT-PERP[0], KSM-PERP[0], LUNA2[0.66455072], LUNA2_LOCKED[1.55061836], LUNC[144707.32], RUNE-PERP[51.8], SHIB[26147562.06071757], SOL[33.93398], SOL-PERP[0], SWEATI[3700], USD[418.42], XRP[.914427] | | |
| 02346405 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], LINK-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02346407 | | USD[0.00], USDT[.0261906] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02346408 | | BAO[3], BNB[.02365403], BTC[.00008984], DENT[1], DOGE[46.44241358], EUR[0.00], FTM[4.81503669], FTT[.10315463], KIN[1], SOL[.14955622], TRU[9.5455747] | | |
| 02346409 | | FTT[.09049071], USD[0.00], USDT[0] | | |
| 02346412 | | ENS[.00075918], ETH[.00000026], USD[1.45], USDT[2.388065] | | |
| 02346414 | | AAVE-PERP[0], APE[.0822], APE2-PERP[0], APT-PERP[0], BNB[0.00850213], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00016855], ETH-PERP[0], ETHW[2.00056382], FTT[16.3923692], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[27374.49], USDT[10343.75140341], XPLA[.00191331] | Yes | |
| 02346516 | | BNB[0], ETH[0], RAY[0], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 02346422 | Contingent, Disputed | ADA-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], CHR-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], NVDA[0], ORBS-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SQ[0], SRM[0.00026611], SRM_LOCKED[.0015563], SRM-PERP[0], TONCOIN[0], TULIP[0], USD[0.00], USDT[0.00000011], USTC[0] | | |
| 02346424 | | DOGE[.56562125], ETH[.039981], ETHW[.039981], TRX[.790002], USD[15.18], USDT[0] | | |
| 02346425 | Contingent | SRM[12.71160048], SRM_LOCKED[79.52879106] | | |
| 02346426 | | FTT[25.09522068], USD[0.97], USDT[0.12250000] | | |
| 02346427 | | AR-PERP[0], ATOM-PERP[0], DOT-PERP[0], ETH[.0000455], ETH-PERP[0], USD[0.00], USDT[0.00001044] | | |
| 02346428 | Contingent | ATLAS[1640], CQT[71], SRM[33.24966729], SRM_LOCKED[.61730701], USD[0.00], USDT[1.12106279] | | |
| 02346432 | | AUD[25.31] | | |
| 02346437 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.18], USDT[15.75877963], XRP-PERP[0] | | |
| 02346438 | | SOL[.16], USDT[0.25710105] | | |
| 02346442 | | USD[0.00] | | |
| 02346443 | | SPELL[20499.28], USD[0.70] | | |
| 02346444 | | APE[.0525478], BTC[0.00014663], BTC-PERP[0], ETH[0.00281280], ETH-PERP[0], ETHW[0.00892240], FTT[2.596952], NFT (336164299820831522/Baku Ticket Stub #1233)[1], NFT (346546082669246815/Singapore Ticket Stub #1580)[1], NFT (368208406781172947/FTX Crypto Cup 2022 Key #21446)[1], NFT (404835297778195803/FTX AU - we are here! #46780)[1], NFT (519769717674124802/FTX AU - we are here! #46765)[1], NFT (535335991682954913/Belgium Ticket Stub #1008)[1], NFT (535985095192564530/France Ticket Stub #1842)[1], NFT (557342952530782762/Hungary Ticket Stub #1704)[1], NFT (575867498956282890/FTX EU - we are here! #83335)[1], USD[309.39] | Yes | |
| 02346445 | | AMPL[0.15327952], BAT-PERP[0], BNB[0.00000001], BTC-PERP[0], COMPBULL[.8], DAWN-PERP[0], DFL[5.02284625], DODO[.08036747], ETH[0], FTT-PERP[0], GRTBULL[.5], KSHIB[1.6153], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[2.40], USDT[0] | | |
| 02346446 | Contingent, Disputed | BTC[0], NFT (464571600091052912/FTX EU - we are here! #129879)[1], NFT (485471246173588716/FTX EU - we are here! #129532)[1] | | |
| 02346460 | | BRZ[100] | | |
| 02346462 | | DOGEBULL[0.00069175], FTT[0.08213243], THETABULL[.0006], USD[0.83], USDT[0], XRP[1.165916] | | |
| 02346470 | | USD[0.00] | | |
| 02346473 | Contingent | BAT[103], BNB[.279], BTC[0.00135332], DAI[10], DOT[1.00077498], ETH[.4886], ETHW[.493], FTT[31.64006078], GMT[13], LINK[7.4], LUNA2[1.08239814], LUNA2_LOCKED[2.52559568], LUNC[72918.29], MANA[37], RUNE[8.4], SOL[.25], TRX[.000002], USD[62.08], USDT[25.84216244], USTC[105.816455], XRP[182.9662731] | | |
| 02346475 | | BTC[.00797923], CHZ[1169.2638915], DENT[2], ETH[.11239858], ETHW[.1112893], RSR[1], USD[0.00] | Yes | |
| 02346480 | | ETHW[.00036591], NFT (330568726761687593/FTX AU - we are here! #119815)[1], NFT (373538618480946973/The Hill by FTX #6603)[1], NFT (373630543172232640/FTX AU - we are here! #53795)[1], NFT (433774063361508038/FTX Crypto Cup 2022 Key #3542)[1], NFT (435552253380720438/FTX EU - we are here! #119269)[1], NFT (452580956005817746/FTX EU - we are here! #117720)[1], NFT (518486137618087560/Austria Ticket Stub #1606)[1], NFT (544003298762580073/FTX AU - we are here! #20358)[1], RAY[0.00807563], USD[0.00], USDT[69.98980686] | | |
| 02346483 | | SOL[0] | | |
| 02346484 | | TONCOIN[55.5], USD[0.00] | | |
| 02346492 | | BTC[.00658877], ETHBULL[.13707258], USD[0.00] | | |
| 02346494 | | 1INCH-PERP[0], ADA-2021123110], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHF[22.75], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[39], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USDI-9.65], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02346498 | | SOL[0] | | |
| 02346499 | | USD[0.00] | | |
| 02346501 | | BTC[0.00000693] | | |
| 02346505 | Contingent | NFT (412155258266116980/FTX Crypto Cup 2022 Key #3065)[1], SRM[1.69594615], SRM_LOCKED[13.42405385] | | |
| 02346506 | | USD[0.00] | | |
| 02346507 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.58], VET-PERP[0] | | |
| 02346509 | | GBP[0.00] | | |
| 02346510 | | BTC[0] | | |
| 02346512 | | AURY[.00000001], SPELL[.00000001], USD[0.00], USDT[0] | | |
| 02346513 | | DOGE[19815.57838318], ETH[.63281833], ETHW[.63281833], FTT[7.17326936], IOTA-PERP[248], TRX[.000001], USD[22.18], USDT[0] | | |
| 02346514 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.000985], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00002724], BTC-PERP[0], BTT-PERP[0], BULL[.006], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[241.26307239], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20.08258920], LUNA2_LOCKED[0.19270814], LUNC[17983.97], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.28], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[1440.02756], XEM-PERP[0], XLM-PERP[0], XPLA[203.02655], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02346515 | | BNB[.01198182], BOBA[2], BTC[0.00446561], BTC-MOVE-0616[0], COMP[.01502138], CVX[3.299406], ETH[.051], ETH-PERP[0], ETHW[.051], FTT[2.29176381], IMX[1], LINK[0.84057905], LRC[7.69800377], MATIC[0.54586017], MBS[3], MKR[.00184369], POLIS[1], SNX[3.1603692], SOL[0.09693704], SOL-PERP[0], SRM-PERP[0], SUSHI[1.1236719], TRX[.000001], UNI[0.28883908], USD[0.41], USDT[0.00889021] | | |
| 02346519 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], CAKE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02346520 | | AUD[0.00], DOGE[0], ETH[0.00652162], ETHW[0], USD[0.00] | Yes | |
| 02346521 | | BCH[0], BNB[0], BTC[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0213[0], BTC-MOVE-20211128[0], BTC-PERP[0], CRO[0], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.43885038], FTT[28.23676573], SAND[0], SHIB-PERP[0], USD[53.20], USDT[0.00000003], USTC-PERP[0], WBTC[0], XRP[0] | | USD[53.08] |
| 02346523 | | SPELL[7624.14840363] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02346524 | | COPE[0], FTM[0], FTT[.000001], TRX[.874852], USD[0.00], USDT[0.11315513] | | |
| 02346525 | | USD[0.00] | | |
| 02346527 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01024331], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.03754636], LUNA2_LOCKED[0.08760819], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[-300225], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[80590.56], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-093[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02346532 | | BTC[0.00015145] | | |
| 02346533 | Contingent | AAVE[0], ATOM[0], AVAX[0.00000001], BNB[0], CRO[0], DOT[0], ENJ[0], ETH[0], FTM[0], FTT[.00000065], HT[0], LUNA2[33.31565686], LUNA2_LOCKED[77.73653268], LUNC[0], MANA-PERP[0], MATIC[0], OKB[0], RAMP[0], RAY[0], RUNE[0], SAND[0], SOL[0], TRX[0], TRYB[0], USD[0.00], USTC[0], YFI[0] | | |
| 02346547 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHF[0.00], ETH[0.08295011], ETH-PERP[0], EUR[4393.94], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[98.25] | | |
| 02346549 | | USD[0.00] | | |
| 02346551 | | AUDIO[.00006037], BTC[0.00000095], GENE[4620.47708957], GRT[.0000183], HOLY[.00016091], POLIS[0], SECO[1.05839542], SOL[.00441808], SXP[.00006037], TRX[1], USD[0.00] | Yes | |
| 02346553 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[51.49525], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[85.7243912], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (44248532433455234/The Hill by FTX #4462)[1], NFT (534075964456449000/FTX EU - we are here! #107072)[1], PEOPLE-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.18], USDT[0.33051928], USTC-PERP[0], XRP-PERP[0] | | |
| 02346556 | | DOT[0.01812171], FIDA[0], FTT[0.05448842], TRX[0], USD[125.58], USDT[0] | | |
| 02346560 | | EUR[0.00], FTM[125.9780004], FTT[4.57299055], USD[1.46], USDT[0] | | |
| 02346566 | | CRO[259.9506], GALA[99.981], LINK[1.99981], MANA[5], SOL[8.32414803], USD[10.00], USDT[0.00013948], USDT-PERP[0], XRP[23.99544] | | |
| 02346571 | Contingent | AVAX[.069372], AXS[2.099601], BTC[0], BTC-PERP[0], FTM[214.65936833], LOOKS[.76668], LUNA2[0.00699460], LUNA2_LOCKED[0.01632074], MANA[.92096], SOL[.00378572], USD[0.99], USDT[0], USTC[.99012] | | |
| 02346573 | | BNB[9.78113080], SOL[10.517896], TRX[.000001], UNI[10.97387271], USD[19316.32], USDT[0] | | BNB[4.45817], USD[10534.78] |
| 02346575 | Contingent | SRM[12.70658552], SRM_LOCKED[79.4974233] | | |
| 02346577 | | ATLAS[2539.7435], TRX[.000004], USD[0.89], USDT[0.00000001] | | |
| 02346578 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], SOL-PERP[0], USD[0.40], VET-PERP[0], XRP[0.95482987], XRP-PERP[0] | | |
| 02346582 | | 0 | | |
| 02346586 | | AKRO[2], BAO[4], BAT[0.00027191], BTC[0.00042114], DENT[1], DFL[0.00299650], ETH[0.00000026], ETHW[0.00000026], GALA[0], KIN[1], RSR[1], SAND[.00073801], STORJ[0.01208049], TONCOIN[.00177646], TRX[1], UBXT[11], USD[0.00] | Yes | |
| 02346590 | | BAO[2], DOGE[395.26787968], ETH[.00000001], TRX[1], USD[0.00] | Yes | |
| 02346593 | | USD[2.15] | | |
| 02346594 | | AAVE-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], LINK-PERP[0], NEO-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02346603 | Contingent | FTT[1.299753], SOL[.21196575], SRM[5.72201928], SRM_LOCKED[0.10145792], USDT[4.620416] | | |
| 02346609 | | SOL[.00252368] | | |
| 02346611 | | BNB[0], TRX[25.00000100], USD[0.00], USDT[0.00000583] | | |
| 02346617 | | USD[0.00] | | |
| 02346618 | | USD[0.00] | | |
| 02346620 | | BTC[0], DENT[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 02346623 | | APE-PERP[0], AXS-PERP[0], EDEN-PERP[0], FLOW-PERP[0], HUM-PERP[0], SOL-PERP[0.18], USDT[0.04751558] | | |
| 02346625 | | BTC[0], BTC-PERP[0], ETH[0.00072414], ETH-PERP[0], ETHW[0.00072415], GALA[9.9463], GENE[.0997], IMX[.0978466], USD[0.46] | | |
| 02346626 | | USD[504.12] | | |
| 02346640 | Contingent | HNT[.0997], LTC[.02302634], LUNA2[0.03106884], LUNA2_LOCKED[0.07249397], USD[226.13], USDT[0] | | |
| 02346641 | | USD[25.00] | | |
| 02346642 | | SHIB[1400000], USD[3.52] | | |
| 02346643 | | LTC[29.9946], SUSHI[278], TRYB[0.09582239], USD[10.98] | | USD[10.80] |
| 02346647 | | MATIC[0.03275934], TRX[.000001], USD[1.52], USDT[0] | | |
| 02346648 | | EUR[20.00] | | |
| 02346649 | | BTC[0], ETH[.00091288], USD[640.12] | | |
| 02346653 | | SLP-PERP[30], USD[-1.56], USDT[1.59] | | |
| 02346666 | | BTC[0.00008039], CHZ[1105.7746016], ENJ[144.68102494], ETH[0], ETHW[0.15528262], FTT[.02435433], GALA[1611.9299411], GRT[585.7190454], MANA[47.48741803], SHIB[5266011.9165598], SPELL[13114.43263821], USD[425.38] | Yes | |
| 02346671 | | TRX[.000001], USDT[0] | | |
| 02346671 | | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02346676 | | BTC[.00000743], BTC-PERP[0], ETH[.00270013], ETH-PERP[0], ETHW[0.00270011], USD[-0.01], VETBULL[1.9] | | |
| 02346697 | | CRO[2550], FTT[25], RAY[172.98347], USD[-1.22] | | |
| 02346701 | | USD[25.00] | | |
| 02346703 | | USD[0.00] | | |
| 02346704 | | BAO[1], ETH[.00000009], ETHW[.00000009], USD[0.00] | Yes | |
| 02346706 | | SPELL[740100], USD[6.33], USDT[125.99] | | |
| 02346718 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02346723 | | USD[0.00] | | |
| 02346725 | | BTC[0.02636070], ETH[0.27241105], ETH-PERP[0], ETHW[0.27241105], FLOW-PERP[0], FTT[19.9179789], LUNC-PERP[0], SLP-PERP[0], SOL[8.30199392], TRX[.000009], USD[6.65], USDT[1149.37683223] | Yes | |
| 02346728 | | CRO-PERP[0], DOGE-PERP[0], LRC-PERP[0], MANA[26], MANA-PERP[0], USD[1.25] | | |
| 02346732 | | TRX[.498201], USDT[1.40215331] | | |
| 02346735 | | ADA-PERP[0], USD[1.28], USDT[-0.00930134] | | |
| 02346749 | | ETH[.55621137], ETHW[.55597769] | Yes | |
| 02346752 | | AKRO[434.99811636], ALICE[.00072187], ATLAS[655.93090133], BAO[49712.87176588], DENT[1], FTT[.35125445], GALA[214.15253653], KIN[147300.18165649], MANA[37.79615844], RSR[4.47239882], SAND[8.14268614], SECO[1.08297294], SPELL[4938.61318185], UBXT[4], USD[0.00] | Yes | |
| 02346757 | | TRX[.186433], USD[0.47] | | |
| 02346761 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 02346764 | | ETH[.00000259], ETHW[.00000259], USDT[.09325401] | Yes | |
| 02346768 | | BNB[0], BTC[0], EUR[0.00], FTT[0], LINK[0], SOL[0], USD[0.00], USDT[0] | | |
| 02346771 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02346775 | | SHIB-PERP[0], USD[1.65], USDT[0.70058230] | | |
| 02346781 | | BNB[0], BTC[0] | | |
| 02346784 | | BOBA[.0002], USD[0.00] | | |
| 02346785 | | ATLAS[699.7587], NFT (329649254883901846/FTX EU - we are here! #211613)[1], NFT (333047314826008848/FTX EU - we are here! #211557)[1], NFT (363431132188889366/FTX Crypto Cup 2022 Key #14621)[1], NFT (375744150660114947/FTX EU - we are here! #211587)[1], TRX[.910002], USD[0.00], USDT[0] | | |
| 02346786 | | BNB[1.39800900], BTC[0], ETH[0.14307353], ETHW[0.14307353], FTT[11.7987972], USD[0.38] | | |
| 02346788 | | ENJ[37], MANA[16], SAND[11.99772], USD[3.97] | | |
| 02346794 | | USD[25.00] | | |
| 02346800 | | ETH[0], ETHW[0.00205296], EUR[0.81], FTT[0.04388854], IMX[.091203], NFT (328035470390173124/FTX Crypto Cup 2022 Key #12041)[1], NFT (475078890047177898/FTX EU - we are here! #264997)[1], NFT (502756733718159554/FTX EU - we are here! #264868)[1], NFT (540563930765178459/FTX EU - we are here! #264880)[1], REAL[.099411], TRX[.097615], USD[0.01], USDT[8.28797307] | | |
| 02346803 | | ETH[2.27820635], MANA[591.8816], MATIC[3.3946], UNI[1.00000158], USD[3.06], USDT[.36507973] | | |
| 02346804 | | 0 | | |
| 02346810 | | FTT-PERP[0], USD[17.32] | | |
| 02346818 | | BTC[0], BTC-PERP[0], USD[0.28] | | |
| 02346823 | | USD[0.02] | | |
| 02346826 | | BNB[0], BTC[0.01030024], CEL[803.99771804], FTT[25.99506], LTC[0], UNI[0], USD[0.62], USTC[0] | | BTC[.00310018], USD[0.62] |
| 02346833 | | USDT[0.51980049] | | |
| 02346839 | | FTT[4.999], TRX[.924118], USD[3.59], XRP[366.345899] | | |
| 02346840 | | AURY[2], SOL[0], USD[0.48], USDT[0] | | |
| 02346842 | | BTC[0], BTC-PERP[0], USD[0.01] | | |
| 02346845 | | ADA-PERP[0], ALGO[4668.16822], ALGO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], USD[0.94], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02346848 | | BAO[5], DENT[4], EUR[0.00], FRONT[1], GRT[1.00364123], KIN[1], SPELL[.89039556], TRX[1], UBXT[6], USD[0.00] | Yes | |
| 02346850 | | USD[0.00], USDT[0] | | |
| 02346851 | | USDT[0.00001115] | | |
| 02346854 | Contingent | BTC[0.00005896], ETH[0.77591682], FTT[0], LUNA2[0.02429365], LUNA2_LOCKED[0.05668519], USD[1.20], USDT[0] | | |
| 02346860 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.06624151], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[.11596098], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02346862 | | 0 | | |
| 02346863 | | SOL[.03962133], SOL-PERP[0], USD[0.36] | | |
| 02346865 | Contingent | ADA-PERP[0], APE[.09145], AVAX[.099012], AVAX-PERP[0], BNB-PERP[0], BTC[0], DOT-PERP[0], ETH-PERP[0], ETHW[.00090405], LINK[.095953], LRC[.75813], LUNA2[1.31231794], LUNA2_LOCKED[3.06207519], LUNC-PERP[0], TRX-PERP[0], USD[128.33], USDT[0.34775665] | | |
| 02346867 | | ATLAS[709.64329060], ENJ[0], LINK[0], USD[0.00], USDT[0] | | |
| 02346869 | | ADA-PERP[1568], BTC[1.31077549], ETH[9.035], ETHW[7.035], FTT[80.02305951], USD[-682.87], USDT[0.00008155] | | |
| 02346872 | | BAO[1], EUR[0.00], GALA[0.00755727], LRC[0.49760771], MATIC[0], SHIB[128.66538105], TOMO[.01347089], USD[0.00], USDT[0] | Yes | |
| 02346876 | | SOL[.00915399], USD[8.43], USDT[0] | | |
| 02346877 | Contingent | ADA-PERP[0], ALGO[753], ALT-PERP[0], APE[14.86538007], APE-PERP[0], ATOM[0], AVAX[117.35344694], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0.74548938], BTC[0.80319479], BTC-PERP[0], DOGE[0], DOT[36.27576196], DOT-PERP[0], ENS-PERP[0], ETH[0.39986712], ETH-PERP[0], ETHW[4.74402621], EUR[0.00], FTM[301.77068265], FTM-PERP[0], FTT[3.08845086], GMT-PERP[0], LDO-PERP[0], LINK[27.61403178], LINK-PERP[0], LUNA2[0.00039651], LUNA2_LOCKED[0.00092520], LUNC[0.00100110], MANA[102], MANA-PERP[0], MATIC[232.53124445], MATIC-PERP[0], NEAR[23.4], SAND[76], SAND-PERP[0], SOL[115.67936075], SOL-PERP[0], TRX[15], UNI[28.82558337], UNI-PERP[0], USD[0.21], WAVES[17], WAVES-PERP[0], XRP[868.64705487] | | SOL[10.82] |
| 02346878 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNA2[0.00000381], LUNC[.83], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[-225.84], USDT[246.64516213], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02346881 | Contingent, Disputed | EUR[0.00], KIN[1] | | |
| 02346886 | | ETH[0], TRX[.000003], USD[0.00], USDT[0.00303423] | | |
| 02346888 | | TRX[.000001], USDT[0.00003291] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02346889 | | DOT[14.81808417], FTT[2.1], FTT-PERP[0], GST-PERP[0], HT[.098272], NFT (369478075347362420/FTX EU - we are here! #62461)[1], NFT (442570263310481636/FTX EU - we are here! #62324)[1], NFT (550440902628647083/FTX EU - we are here! #62241)[1], SOL[5.00588644], USD[0.02] | | |
| 02346890 | | APE[.59932677], KIN[1], USDT[0.20000004] | | |
| 02346894 | | ALGO-20211231[0], ALGO-PERP[0], BTC[0.66525554], ETH[4.12160840], ETHW[0], FTM[0], KSHIB-PERP[0], LTC[1.81689835], SOL[0], SRM[0], USD[0.00], USDT[0.00000687], XRP[0] | | |
| 02346902 | Contingent | FTT[.0988771], LUNA2[0.12971843], LUNA2_LOCKED[0.30267635], LUNC[28246.46321721], SOL[2.59594679], SPELL[8598.366], SPELL-PERP[0], USD[0.00], XRP[49.990785] | | |
| 02346905 | | SOL[0], TRX[0] | | |
| 02346909 | | TRX[.000001] | | |
| 02346913 | | BOBA[10.55014887], TRX[.000001], USDT[0.00000010] | | |
| 02346914 | | DOGE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02346915 | | TRX[.000001], USDT[119.92221655] | Yes | |
| 02346916 | | ALPHA[0], BADGER[0], BTC[0], CRV[0], ETH[0.00000001], FTM[0], FTT[0.03182305], GALA[0], GBP[0.00], JOE[0], LINK[0], LOOKS[0], MATIC[0], MATICBULL[0], SHIB[0], SOL[0], STEP[0], USD[0.00], USDT[3232.77599068] | | |
| 02346921 | | BTC[0], USD[2334.01], USDT[0] | | |
| 02346922 | | USDT[0.93899263] | | |
| 02346923 | | BTC[.0277], CRV[228.9542], USD[3.81] | | |
| 02346928 | Contingent | EUR[.01], LUNA2[0.47999058], LUNA2_LOCKED[1.11997802], LUNC[104518.96], LUNC-PERP[0], SAND-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[0.02719570], VET-PERP[0] | | |
| 02346930 | Contingent | EUR[0.00], FTT[25.20383277], LUNA2[0.72733742], LUNC-PERP[0], USD[0.00], USDT[1.69712067] | | |
| 02346934 | | 1INCH-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FB-0325[0], FTM-PERP[0], HOT-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.04], USDT[0.00000169] | | |
| 02346937 | | MANA[1.08706172], TRX[.000001], USD[0.00], USDT[0] | | |
| 02346941 | | ATOM[0], BNB[0], GENE[0], SOL[0], SXP[0], TRX[0], USDT[0.03153060] | | |
| 02346953 | | USDT[0.09544969] | | |
| 02346955 | Contingent | AKRO[1], LUNA2[0.00016040], LUNA2_LOCKED[0.00037427], LUNC[34.92862178] | Yes | |
| 02346957 | | AXS[0], BTC[0.00000004], CRO[0], DYDX[0], ETH[0], EUR[0.00], MATIC[0], SHIB[0], USD[0.00] | Yes | |
| 02346959 | | ETH[0], OMG[0], SOL[0], TRX[0.00000100] | | |
| 02346960 | | BNB[0], ENJ[0], ETH[0], ETHW[1.46247605], FTM[0.19394494], LTC[0], MATIC[0], RUNE[0], SGD[0.00], TRX[0], USD[0.08], USDT[0] | | |
| 02346962 | | BNB[20.52752855], DOGE[3601.50280224], SOL[6.1149295], USDT[309.08163712] | | |
| 02346969 | | BIT-PERP[0], BNB-PERP[0], TRX[.000001], USD[0.10], USDT[0] | | |
| 02346970 | | BTC[.00003756], TRX[.000001], USD[0.00] | | |
| 02346974 | | BNB[.0000001], SOL[0] | | |
| 02346977 | | BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-20211231[0], FLOW-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[30.51], XLM-PERP[0] | | |
| 02346985 | Contingent, Disputed | AAVE-PERP[0], FTT[0], USD[-0.21], USDT[0.51846547], XRP[0] | | |
| 02346988 | | AKRO[3], BAO[12], CHR[.01581276], COPE[.0007419], EUR[0.00], KIN[11], LUA[24145422], MANA[.00271114], TRX[5], UBXT[3], USD[0.00], USDT[0], XRP[.0403729] | Yes | |
| 02346989 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 02346991 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOGE-PERP[0], GMT-PERP[0], HNT-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.80], USDT[4.12888363], XRP-PERP[0], ZIL-PERP[0] | | |
| 02346992 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], TLM-PERP[0], USD[309.651, USDT[0.007521], VET-PERP[0] | | |
| 02346996 | | SOL[3.28365986], XRP[409.49977837] | Yes | |
| 02346998 | | USD[0.00] | | |
| 02347001 | | BTC[0], XRP[0] | | |
| 02347002 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-0325[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00001557], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.01561490], LUNA2_LOCKED[0.03643477], LUNC[3400.1780303], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-87.75], SRM-PERP[0], STX-PERP[0], USD[1556.20], USDT[0.36202432], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02347006 | Contingent, Disputed | ADA-PERP[0], BEAR[704.17], RSR[40], USD[0.11] | | |
| 02347014 | | USD[0.00] | | |
| 02347015 | | XRP[26.208885] | | |
| 02347022 | | BAO[1], USDT[0.00048107], USD[0.00] | | |
| 02347024 | | USD[25.00] | | |
| 02347025 | Contingent | AAVE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.05009010], BTC-0325[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], LTC-PERP[0], LUNA2[0.00442956], LUNA2_LOCKED[0.01033565], LUNC[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.21950229], SRM_LOCKED[126.79916939], TRX-PERP[0], USD[3.89], USDT[42903.93819685], XRP[31] | | |
| 02347026 | | FTT[25.898119], USD[0.01], USDT[393.04482459] | | |
| 02347028 | Contingent, Disputed | BTC[.00000231], ETH[.00020229], ETHW[.00020229], GRT[1], KIN[1], USD[0.00] | Yes | |
| 02347029 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[3.13498104] | | |
| 02347032 | | USDT[0.00004304] | | |
| 02347034 | | BTC[0], USD[9.37] | | |
| 02347041 | | XRP[.00000001] | | |
| 02347047 | | POLIS[2696.91259247], USD[35.28] | | |
| 02347049 | | USD[0.00] | | |
| 02347051 | | EUR[0.00], KIN[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02347054 | | TRX[.000001], USD[0.07], USDT[0.00000001] | | |
| 02347058 | | FTT[22.30572526], USD[1599.00] | | |
| 02347061 | | BOBA[.05758], USD[4.44] | | |
| 02347062 | | BNB[.00000001], MATIC[0.46719958], SOL[0], USDT[0] | | |
| 02347066 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX[6.43291457], AVAX-0930[0], AVAX-PERP[0], BNB[4.24363704], BNB-0930[0], BNB-PERP[0], BTC[0.55298373], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], CHZ-0930[0], CRO[11590.70573674], CRO-PERP[0], DOT-0624[0], DOT-0930[0], DOT-PERP[0], ETH[4.40859630], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[4993.00], FTM-PERP[0], FTT[30.01568802], FTT-PERP[0], LUNA2_LOCKED[8.76600499], LUNC[12.10230459], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[209], NEAR-PERP[0], OP-0930[0], RUNE-PERP[0], SAND[270.91575066], SAND-PERP[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], USD[-17236.88], USDT[927.83925103], WAVES-0930[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02347068 | | USD[0.00] | | |
| 02347070 | | SHIB[1051048.31164620], XRP[0] | | |
| 02347073 | | ATLAS[609.8841], TRX[.000001], USD[0.68] | | |
| 02347077 | Contingent | APE-0930[0], BNB[.00000001], BTC[0], TRX[.021271], USD[0.01], USDT[0.55014168] | | |
| 02347082 | | TRX[.000001], USD[0.00] | | |
| 02347088 | | BNB[.84751782], ETH[.475], ETHW[.475], USD[499.75] | | |
| 02347089 | | 0 | | |
| 02347100 | | BTC[0.00001134] | | |
| 02347101 | | AMPL[0], AMPL-PERP[0], EUR[0.00], USD[0.19], USDT[0] | | |
| 02347102 | | BNB[0], DOGE[18.78877703], FTT[0], SOL[.00000001], SRM[1.5143818], TRX[0.00155400], USD[0.00], USDT[0] | | |
| 02347105 | Contingent | BTC-PERP[0], ETHW[.2049765], LUNA2_LOCKED[66.95878619], USD[0.00] | | |
| 02347106 | | BTC[0.10692709], FTT[10.2979724], LINK[.09468], USDT[0] | | |
| 02347107 | | USD[0.00] | | |
| 02347116 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENJ-PERP[0], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02347118 | | BNB[0], FTT[0.01379509], LRC[42], SOL-PERP[0], TRX[.00000001], USD[0.17], USDT[0] | | |
| 02347122 | Contingent, Disputed | USD[0.00] | | |
| 02347128 | | DOGE[520] | | |
| 02347134 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00002253], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[105.873343], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.63787352], LUNA2_LOCKED[6.15503822], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.03753837], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[115.77], USDT[0.01228976], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02347138 | | BTC[0], ETH[.00000001], FTT[0.10390817], IMX[48.93688450], LRC[0.00778581], SOL[0], USD[0.00], USDT[0.00000008] | | |
| 02347145 | | BTC[0.00000916], SUSHIBULL[30000], USD[0.00], USDT[0.01321600] | | |
| 02347146 | | ETH[1.81719558], ETHW[1.81719558], USD[0.00] | | |
| 02347149 | | BIT[124.98594], ENJ[11.99772], LTC[1.5], MNGO[9.867], SAND[8], SOL[1.99962], TRX[6006.300001], USD[0.18] | | |
| 02347151 | | ALTBULL[.00058335], USD[0.00] | | |
| 02347153 | | BTT[986000], FTT[.08908], HT[.0488076], JST[9.292], SOL[.009995], SUN[.0002556], TRX[17.6008], USD[999.41], USDT[0] | | |
| 02347155 | | USD[0.00] | | |
| 02347160 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNT-PERP[0], BTC[0.00009324], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00080067], ETH-PERP[0], ETHW[0.12780067], FTM-PERP[0], FTT[0.10588645], FTT-PERP[0], HNT-PERP[0], LUNA2[1.14796364], LUNA2_LOCKED[2.67858183], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL[0.00860951], SOL-PERP[0], USD[-2.46], USDT[0.26300831], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02347162 | | GENE[.08184312], STG[.997], USD[0.00] | | |
| 02347163 | | NFT (506350688740826670/The Hill by FTX #41465)[1] | | |
| 02347171 | | BLT[10324], TRX[.000029], USD[0.04], USDT[0.00182710] | | |
| 02347178 | | USD[0.00] | | |
| 02347179 | | BTC[.0026], USD[4.36] | | |
| 02347185 | | SOL[.03], TRX[.000001], USDT[0.00000029] | | |
| 02347190 | Contingent, Disputed | BTC[0] | | |
| 02347192 | | BTC-PERP[0], FTT[0], SPELL[86.4846], SPELL-PERP[0], USD[0.00], USDT[0.03471164] | | |
| 02347193 | | BTC[0.00000064], CEL[1.326] | | |
| 02347194 | | USD[0.00] | | |
| 02347196 | | BIT[.07679726], NFT (380339128004749934/FTX EU - we are here! #135154)[1], NFT (402541965929312587/The Hill by FTX #11995)[1], NFT (521779590449191966/FTX EU - we are here! #135392)[1], NFT (522285107623227120/FTX Crypto Cup 2022 Key #8651)[1], NFT (553697483282046593/FTX EU - we are here! #135243)[1], TRX[.001585], USD[0.00], USDT[0] | | |
| 02347203 | | AKRO[2], BAO[4], BTC[.09568578], DENT[1], DOGE[4695.27159152], ETH[.24895993], ETHW[.24895993], KIN[3], SOL[5.87088579], UBXT[3], USD[0.00] | | |
| 02347207 | | USDT[33.31451898] | | |
| 02347209 | | ETH[0], USDT[0.00000902] | | |
| 02347213 | | USD[0.03] | | |
| 02347217 | | BNB[0], BTC[0], CHZ[0], CRV[0], ETH[0], FTM[0], FTT[0.11080314], HUM[712.00648350], LTC[0], USD[0.35], USDT[0], VETBULL[0] | | |
| 02347218 | | USDT[0.00021505] | | |
| 02347219 | | ETH[0.00099979], ETHW[0.00099979], SOL[0], USD[0.00], USDT[0] | | |

Amended Schedule D-1 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02347221 | | 0 | | |
| 02347222 | | AKRO[1], BAO[3], KIN[3], NFT (458256173606636742/FTX EU - we are here! #106459)[1], NFT (539499623170903801/FTX EU - we are here! #106254)[1], NFT (550098769770147890/FTX EU - we are here! #106191)[1], SOL[0], TRX[1.000001], USD[0.35], USDT[0.00001265] | | |
| 02347225 | Contingent | 1INCH[5.77263506], AKRO[383.29152744], ATLAS[50.48265021], BAO[7], BTC[.00113769], DAI[5.27527315], DENT[1], ENJ[.7212192], GALA[7.86356732], KIN[3], LUNA2[0.07066286], LUNA2_LOCKED[0.16488001], LUNC[40.24214006], MANA[3.34132644], MATIC[7.87233083], REEF[74.52713365], SAND[10.76472643], TRX[14.60346929], UNI[1.09000769], USD[1.08], USTC[9.9765097], XRP[3.20186625] | Yes | |
| 02347227 | | AXS[0], BAO[0], BLT[0], CHR[0], CRO[0], DOGE[0], ENS[0], ETH[0], GALA[0], GBP[0.00], GENE[0], GODS[0], KIN[0], KSHIB[0], LTC[0], MANA[0], SHIB[33591.31128842], SOL[0], STARS[0], TLM[0], USD[0.00] | Yes | |
| 02347236 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], OP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[1.94], USDT[2.55337466], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02347236 | | USD[0.00] | | |
| 02347237 | | ATLAS[2510], SLP-PERP[0], USD[0.50], USDT[0] | | |
| 02347240 | | ETH[.00042211], ETHW[.00042211], SOL[9.769995], SPELL[69600], USD[0.55] | | |
| 02347242 | | NFT (324749345020580307/FTX EU - we are here! #232974)[1], NFT (372129205724731158/FTX AU - we are here! #13554)[1], NFT (423338172052157769/FTX AU - we are here! #13561)[1], NFT (469494022080111191/FTX EU - we are here! #232964)[1], NFT (503983703327949630/Austria Ticket Stub #1865)[1], NFT (523875984621692599/FTX AU - we are here! #45606)[1], NFT (563981637169488724/FTX EU - we are here! #232953)[1] | | |
| 02347245 | | BAO-PERP[0], CRO-PERP[0], CVC-PERP[0], GALA-PERP[0], MKR-PERP[0], OKB-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], XRPBULL[87221.76823951], XTZ-PERP[0] | | |
| 02347246 | | USD[0.00] | | |
| 02347248 | | ADA-PERP[0], BNB[0], DOGE-PERP[0], EOS-PERP[0], TRX[.000777], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02347263 | | USD[25.00] | | |
| 02347274 | Contingent | ADA-PERP[0], CRO-PERP[0], DOGE-PERP[7], LUNA2[0.13874341], LUNA2_LOCKED[0.32373462], LUNC[30211.67], STEP-PERP[0], USD[-0.46] | | |
| 02347278 | | BTC[0.02963999], DOGE[0], ETH[.24338534], ETHW[.24338534], SAND[12.87661427], SHIB[2591701.86731368], SOL[0.57035199], USD[0.00], USDT[0.00002052] | | |
| 02347279 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.01399734], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.811], USDT[0] | | |
| 02347281 | | FTT[.00000004], USDT[0.00000065] | | |
| 02347290 | | USD[0.00] | | |
| 02347295 | | RAY[125], STEP[4567.80850787], USD[3.93] | | |
| 02347300 | | USD[0.00] | | |
| 02347302 | | TRX[.000014], USDT[0] | | |
| 02347303 | Contingent | ANC-PERP[0], APE-PERP[0], AXS[0], AXS-PERP[0], BNB[0], CEL[0], CEL-PERP[0], CREAM-PERP[0], ETHW[0], FTT[26.43681028], FXS-PERP[0], GLMR-PERP[0], GST-PERP[0], HOLY-PERP[0], KNC-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.00273529], LUNA2_LOCKED[0.00638235], LUNC[0], LUNC-PERP[0], OKB[0], OKB-PERP[0], RSR[0], RSR-PERP[0], TRX[3.333349], USD[0.00], USDT[30.10749625], USTC[0.38719348], USTC-PERP[0], YFII-PERP[0] | | |
| 02347308 | | BTC[0], USD[101.00], USDT[0.00000001] | | |
| 02347309 | Contingent, Disputed | BTC-PERP[0], FIDA[1], LUNA2[0.00429452], LUNA2_LOCKED[0.01002056], LUNC[935.14209764], MATIC[.598], PTU[.8364], TRX[1], UBXT[1], USD[0.00] | | |
| 02347313 | | USD[0.00] | | |
| 02347320 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-0930[0], ADA-PERP[597], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[2.9], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0930[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[.290], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-20211231[0], ETC-PERP[0], ETH-PERP[0], EUR[733.31], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], ONE-PERP[0], OP-093Q[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0930[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-482.56], USTC-PERP[0], VET-PERP[774], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[190], ZRX-PERP[0] | Yes | |
| 02347329 | | BAO[1], ETH[.00000312], ETHW[.00000312], SGD[0.01], USDT[0.00002712] | Yes | |
| 02347335 | | FTT[25.07016], TRX[.000001], USD[0.00], USDT[0] | | |
| 02347341 | | USDT[2.39479428] | | |
| 02347345 | | AUD[0.00], USD[193.55], USDT[197.55199606] | | |
| 02347358 | Contingent | ADA-PERP[0], ALT-PERP[0], BNB[0.66278015], BNB-PERP[0], BTC[0.01814544], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.26953473], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK[38.30460824], LINK-PERP[0], LUNA2[0.00021785], LUNA2_LOCKED[0.00050833], LUNC[47.43921627], MATIC-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[2591.40], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[706.5521534], XRP-PERP[0], XTZ-PERP[0] | | |
| 02347359 | | SOL[.01379438] | Yes | |
| 02347360 | | POLIS[.03645698], USD[0.00], USDT[0] | | |
| 02347362 | | USD[72.80208112] | | |
| 02347363 | | AKRO[2], ATLAS[.09229873], BAO[18], BNB[.00000001], CHZ[.00143196], CONV[8.02978128], COPE[0.03349272], DENT[5], ETH[.00000048], ETHW[.00000048], KIN[21], LTC[0], RSR[1], SRM[0], TRX[5], USD[0.00], USDT[0] | Yes | |
| 02347365 | | BTC[0], ETH[0.00027698], ETHW[.00031743], FTT-PERP[0], GBP[0.00], SOL[.00000001], USD[297.70], USDT[0.00371200] | Yes | |
| 02347368 | | ATLAS-PERP[0], AVAX-PERP[0], CVC-PERP[0], DOGE-PERP[0], HOT-PERP[0], LUA[4.3], SAND-PERP[0], SHIB-PERP[0], USD[-0.22], USDT[0.24457478], XMR-PERP[0], ZIL-PERP[0] | | |
| 02347370 | | BTC[0.00003283], STX-PERP[0], TRX[.442007], USD[2.34], USDT[1.32211540] | | |
| 02347372 | Contingent | BNB[.029], BTC[.02109], LUNA2[0.33945202], LUNA2_LOCKED[0.79205473], LUNC[73916.363764], SHIB[1900000.7], USD[0.01] | | |
| 02347373 | | DOGE[3085.0069], DOT[143.372754], LINK[45.788653], RAMP[1359.1111042], USD[0.31], USDT[0], XRP-PERP[0] | | |
| 02347391 | | AKRO[1], BAO[.00007798], CUSDT[.00001604], EUR[0.88], FTM[18.1211883], KIN[3], SAND[.00055723], TRX[2], UBXT[1], USD[0.00], USDT[0.00000001], XRP[.0001186] | | |
| 02347393 | | USD[0.00] | | |
| 02347395 | | SOL[.00000001], USD[0.00] | | |
| 02347397 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.09], USDT[0.06634963], VET-PERP[0], XTZ-PERP[0] | | |
| 02347399 | | USD[0.00] | | |
| 02347401 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], DENT-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-305.18], USDT[926.426654] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02347402 | | ETH[.00000045], ETHW[.00000045], SHIB[99335], USD[0.00], USDT[2.02670268] | | |
| 02347408 | | AKRO[1], BAO[1], USD[0.00] | Yes | |
| 02347413 | | PSG[26], SHIB[10427880.98321496], SLP[3359] | | |
| 02347424 | | BF_POINT[300], POLIS[85.62344162] | | |
| 02347424 | | USD[0.00], USDT[0.00000037] | | |
| 02347425 | | ETH[0], USD[0.00], USDT[0.00000001] | | |
| 02347426 | | TRX[.000001], USD[-0.77], USDT[0.84028003] | | |
| 02347431 | | USD[0.05] | | |
| 02347434 | | AVAX[.0081], BNB[.00730506], ETH-PERP[0], USD[7581.15], XRP[.3582] | | |
| 02347438 | | CHR-PERP[0], DOGE-PERP[0], HMT[106], LUNC-PERP[0], MTA[97.9804], USD[5.79], USDT[0.00000001] | | |
| 02347439 | | BTC[.264496], USD[2.42] | | |
| 02347445 | | ADA-PERP[0], ALICE[.3], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[469.7549], ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], BCH-PERP[0], BNB[.0099506], BTC[0.07712988], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO[.073875], DODO-PERP[0], DOGE-PERP[0], DOT[.05692], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[7.172032], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA[9.1241], LINK[.097948], LINK-PERP[0], LTC[.01], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.48187], USD[0.07], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[1.99981], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02347446 | | ATLAS[.3232], BICO[.99745], DFL[.9643], GENE[.063603], TRX[.000001], USD[0.22] | | |
| 02347455 | | 0 | | |
| 02347458 | Contingent | BNB[0], ETH[0], LUNA2[0.12249897], LUNA2_LOCKED[0.28583094], LUNC[26674.41], SOL[0], USD[0.00] | | |
| 02347463 | | ATOM-PERP[0], BTC[0], FTM-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], ROSE-PERP[0], SOL-PERP[0], STARS[0], SUSHI-PERP[0], USD[15.34], USDT[0], USTC-PERP[0] | | |
| 02347465 | Contingent | ALEPH[213.51566261], BTC[0.00002004], ETH[.32783735], ETHW[.24179024], EUR[0.08], FTT[4.46046792], LUNA2[0.12568920], LUNA2_LOCKED[0.29327482], LUNC[27827.28277087], POLIS[0.04759234], USD[555.59], USDT[0.87963636], XTZBULL[5770] | Yes | |
| 02347468 | | ADA-PERP[0], ANC-PERP[0], BNB[.22], BTC-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[8.5], GMT-PERP[0], IOTA-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[35.37], XRP-PERP[0], YFI-PERP[0] | | |
| 02347469 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00007411], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00004699], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 02347470 | | EUR[0.00], USD[97814.44], USDT[4524.01907111] | | |
| 02347472 | | FTT[.00000912], USDT[0.00000026] | Yes | |
| 02347475 | | RSR[1020], RSR-PERP[0], USD[0.12], USDT[0] | | |
| 02347477 | | USD[25.00] | | |
| 02347480 | | 0 | | |
| 02347482 | | ADA-PERP[100], ALGO[99.98254], ALGO-PERP[225], ALICE-PERP[0], BNB[.009], BTC[0.01336488], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[613.40], FTT[6.09965509], FTT-PERP[10], GMT-PERP[0], GST-PERP[0], HBAR-PERP[1312], IOTA-PERP[64], LINK-PERP[0], LTC[.00857], LUNC-PERP[0], SOL-PERP[1.07], SUSHI[12.49775], THETA-PERP[65.9], UNI[1.9996508], USD[463.29], USDT[0.01000208], XRP-PERP[0], ZIL-PERP[0] | | |
| 02347484 | | ATLAS-PERP[0], TRX[.900001], USD[-0.02], USDT[0] | | |
| 02347491 | Contingent, Disputed | BTC[.00000002], SOL[.00005947] | Yes | |
| 02347492 | | NFT [378799917727713224/FTX EU - we are here! #45456][1], NFT [387934846709745258/FTX EU - we are here! #45185][1], NFT [402089058389752629/FTX EU - we are here! #45387][1], USD[0.00] | | |
| 02347494 | | NFT [558921018181052050/The Hill by FTX #27070][1], USD[T0.132174] | | |
| 02347497 | Contingent | APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX[1.95720316], AVAX-PERP[0], BTC[.00939812], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], ETH[.0319936], ETH-PERP[0], ETHW[.0319936], FTT-PERP[0], GST-PERP[0], LRC-PERP[0], RAY[10.88236338], SAND-PERP[0], SRM[43.85755062], SRM_LOCKED[.7420431], USD[0.00], USDT[0] | | |
| 02347498 | | ETH[.05], ETHW[.05], USD[1.19], XRP[275] | | |
| 02347500 | | BTC[.00000366], BTC-PERP[0], USD[0.01] | | |
| 02347506 | | BTC[.01988932], DENT[1], ETH[.27254535], ETHW[.27235114], EUR[4.40], UBXT[1] | Yes | |
| 02347509 | | BTC-PERP[0], REEF-PERP[0], USD[5.26], VET-PERP[0] | | |
| 02347517 | | AGLD-PERP[0], AXS-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-20211231[0], GRT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], STX-PERP[0], TRU-PERP[0], USD[24.25], VET-PERP[0] | | |
| 02347525 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[1.30] | | |
| 02347529 | | BTC[0.00003569], ETH[.00018274], ETHW[.00018274], USD[0.12] | | |
| 02347532 | | CEL[0], CEL-PERP[0], FTT[.00000001], SLRS[0], SOL[0], TRX[.000001], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 02347535 | | BTC[0], NFT [418183824510045520/FTX EU - we are here! #36520][1], TRX[.8] | | |
| 02347536 | | USD[0.02], XRP[7.20698150] | | |
| 02347542 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OMT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.43], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02347544 | | ATLAS[1800], MNGO[750], POLIS[25], USD[0.63], USDT[0] | | |
| 02347546 | | ADA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY[.04111995], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[693.65369955], USD[0.00], VET-PERP[0], XRP-PERP[0] | | TRX[2.525783] |
| 02347549 | | BNB[0], TRX[.000001], USDT[0.00000294] | | |
| 02347550 | | SPELL[16918.27498157], SUN[2779.38749447], TRX[2], USD[108.99] | Yes | |
| 02347555 | | BABA[0.00399998], BNT[9352.77506647], EOS-PERP[1002.8], FTT[25.08199893], GRT[45046.47717997], ICP-PERP[0], MATIC[723.34226200], SNX[539.67269727], USD[1389.98], USDT[0], XRP[0] | | BNT[7000], GRT[40000], USD[1500.00] |

Contingent, Unliquidated, or Disputed Indicator
Earn Indicator
Token / Fiat in Lend

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02347557 | Contingent | BTC[.00009274], BTC-PERP[0], DOGE-PERP[0], FTT[0.00761552], FTT-PERP[0], LUNA2[0.00490249], LUNA2_LOCKED[0.01143914], LUNC[1067.527854], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[1.19] | | |
| 02347558 | | FTT[0.05578715], SOL[0], USD[0.00], USDT[0] | | |
| 02347559 | | BTC[0.00060517], CRO[0], LTC[3.01], USD[0.09], USDT[0], USTC[0], XRP[33.016099] | | |
| 02347564 | | BTC[0], DOT[105.2], TRX[37], USD[0.01], USDT[0.22348025] | | |
| 02347565 | | ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02347571 | | USD[0.00] | | |
| 02347574 | | SHIB[0], TRX[.000001], USD[0.01], USDT[5.000001] | | |
| 02347576 | | BNB[0], BTC[0], ETH[0], MATIC[0], NFT (376175011488622519/FTX EU - we are here! #11618)[1], NFT (382565196236888503/FTX EU - we are here! #11865)[1], NFT (426695385098662268/FTX EU - we are here! #7181)[1], SOL[0], TRX[0], USD[0.00] | | |
| 02347577 | | TRX[.000007], USD[1.09], USDT[0.05871018] | | |
| 02347579 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[.0091], BTC-PERP[0], ETH[.06], ETH-PERP[0], ETHW[.06], EUR[0.00], FTM[33], KIN-PERP[0], LTC-PERP[0], LUNA2[0.00054190], LUNA2_LOCKED[0.00126443], LUNC[118], LUNC-PERP[0], MANA-PERP[0], SAND[25], SAND-PERP[0], SOL[.78], STEP-PERP[0], SXP-PERP[0], USD[180.23] | | |
| 02347588 | | ETH[0.33059666], ETHW[0.33059666], USD[12.12] | | |
| 02347589 | | BNB[.00076426], ETH[.00075654], ETHW[0.34175654], USD[0.00], USDT[0] | | |
| 02347596 | | ETH[.00091975], ETHW[.00091975], TRX[.000001], USDT[.3588386] | | |
| 02347601 | | BNB[.00310488], BNBBULL[.00000696], DOGEBULL[.0077836], FTT[0.00001664], USD[0.20], USDT[0] | | |
| 02347602 | | USD[0.00] | | |
| 02347603 | | ATLAS[699.912], USD[0.13] | | |
| 02347606 | | AUD[0.00], BAO[1], MNGO[312.09110109], SHIB[2944197.37898195], TRX[1] | Yes | |
| 02347608 | | USD[0.11] | | |
| 02347609 | | EUR[0.00], USD[0.02] | | |
| 02347611 | | ATLAS[889.8309], SOL[5.939989], USD[1.26], USDT[0.00716500] | | |
| 02347612 | | AMPL[0], BTC[0], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.65], USDT[0.00000002] | | |
| 02347613 | | BTC[0] | | |
| 02347615 | | AXS-PERP[0], BTC[0.00095000], BTC-PERP[0], ETH-PERP[0], EUR[0.00], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.53], USDT[0.00022410], VET-PERP[0] | | |
| 02347617 | | BTC[0], TRX[.893] | | |
| 02347620 | Contingent | AVAX[.00013659], ETH[0], EUR[0.03], FTT[25.57451359], LUNA2[0.29497772], LUNA2_LOCKED[0.68755955], LUNC[65874.05681063], TRX[47330], USD[8.96], USDT[0] | Yes | |
| 02347621 | | GBP[0.00], USD[0.09], USDT[0] | | |
| 02347626 | | ETH[.000003], ETHW[.000003], SOL[0], USD[75.01], USDT[0] | | |
| 02347629 | | BTC-PERP[0], DOGE-20211231[0], ETH-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[1.18] | | |
| 02347633 | | BTC-PERP[0], SOL-PERP[0], USD[21.18] | | |
| 02347643 | | FTT[0.00287509], USD[0.00], USDT[0] | | |
| 02347644 | | BTC[0], TRX[0] | | |
| 02347647 | | BLT[.23], USD[0.00] | | |
| 02347648 | | ATLAS[0], BTC[0], LEO[0], LRC[0], MANA[0], SAND[0], STORJ[0], USD[0.00], USDT[0] | | |
| 02347651 | | BTC[.00008], MNGO[6289.088], USD[2.13] | | |
| 02347652 | | 1INCH-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[3.30], VET-PERP[0], XRP-PERP[0] | | |
| 02347655 | | AKRO[1], BAO[1], EUR[0.00], USD[0.00] | | |
| 02347661 | | BAO[2], USD[0.00] | | |
| 02347664 | | AKRO[1], ALGO[102.39314205], CRO-PERP[0], ETHW[0.59922778], EUR[0.00], KIN[2], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | Yes | |
| 02347665 | | BTC[0.00000727], EUR[2.67], FTT[7.9], USD[0.06], USDT[401.80525599] | | |
| 02347676 | | ATLAS[8.4211], C98-PERP[0], CAKE-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.15], USDT[0.00000001] | | |
| 02347680 | | BNB[.0000183], BOBA[427.35837727], DOGE[.00717074], OMG[.00722644], SOL[.00003936], SUSHI[.00037793], TRX[1.000001], USDT[0.01943862] | Yes | |
| 02347688 | | ATLAS[1.63949792], USD[0.00] | | |
| 02347693 | | BAO[1], BTC[0], ETH[0], KIN[1], USD[0.00], XRP[169.58363513] | Yes | |
| 02347697 | | BTC[.00001969], ENJ[5], GRT[16.9988], SOL[.07], TRX[50], USD[0.91], USDT[0.00038225] | | |
| 02347702 | | COPE[.9932], TRX[.000001], USD[0.54] | | |
| 02347703 | | TRX[.000001], USD[0.00], USDT[0.90644485] | | |
| 02347705 | | USD[0.00], USDT[0] | | |
| 02347706 | | DOGE[748.70375157], ETH[.59826668], ETHW[.59826668], SOL[7.13135359], USD[0.17] | | |
| 02347707 | | AKRO[10], ALPHA[1], AUDIO[65], BAO[65], BTC[0], CHZ[1], DENT[20], ENJ[0], ETH[0.00943252], ETHW[0], FIDA[1], FTM[.01901572], GALA[0.10190502], GRT[2], IMX[0], KIN[61], LDO[0.00462461], MATH[1], MATIC[0.00296301], NEAR[0], RSR[13], SOL[0.00000898], STETH[0.00000258], SXP[1], TRX[.00025542], UBXT[14], UNI[0.00029450], USD[0.00], USDT[0.01359323], XRP[.02482936] | Yes | |
| 02347708 | | TRX[.000001] | | |
| 02347712 | | TRX[8], USDT[0.08691800] | | |
| 02347714 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[19.78], USDT[0], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02347715 | | ADA-0325[0], ADA-20211231[0], ADA-PERP[0], TRX[.534788], USD[0.11], USDT[119.66376418] | | |
| 02347721 | Contingent | BNB[0.00000001], CHZ-PERP[0], ETH[0], FLOW-PERP[0], FTT[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00401068], SRM[.00324595], SRM_LOCKED[.01453144], USD[5.13], USDT[0.00003527] | | |
| 02347722 | Contingent, Disputed | AKRO[5], ALPHA[1], BAO[79], BF_POINT[100], DENT[16], ETH[0], KIN[74], RSR[10], TOMO[.00007308], TRX[.000001], UBXT[14], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02347723 | | BNB[.0085], BTC[-0.00002922], DAI[1.75336797], ETH[0], EUR[1.56], USD[-9.84], USDT[5.87305068] | | |
| 02347725 | | ETH[.000947], STG[173], TRX[.000778], USD[0.41], USDT[0.00000001] | | |
| 02347726 | | ATLAS[0.05767742], BAT[1.01269471], CHZ[1], DENT[1], EUR[0.47], KIN[3], LINK[0], SOS[164008983.20662897], TRX[1], UBXT[1], USDT[0] | Yes | |
| 02347727 | | 0 | | |
| 02347729 | | USD[14.28] | | |
| 02347731 | Contingent | ETHW[.02295827], LUNA2[2.49002244], LUNA2_LOCKED[5.60415094], LUNC[29674144540577100/France Ticket Stub #750][1], NFT (304177724909973218/Mexico Ticket Stub #375)[1], NFT (322926108203790823/Baku Ticket Stub #1044)[1], NFT (332557533927223394/Austin Ticket Stub #919)[1], NFT (339858353679706212/Monza Ticket Stub #426)[1], NFT (378099763594105577/Netherlands Ticket Stub #1115)[1], NFT (399196521387048723/FTX Crypto Cup 2022 Key #83)[1], NFT (411424145975820332/Austria Ticket Stub #169)[1], NFT (414084677789973508/FTX EU - we are here! #7809?)[1], NFT (427610088095566881/FTX AU - we are here! #1032)[1], NFT (441402254855632610/Belgium Ticket Stub #1030)[1], NFT (443009599233243727/Hungary Ticket Stub #217)[1], NFT (447251595483674742/FTX EU - we are here! #77878)[1], NFT (465870811815244644/FTX AU - we are here! #25540)[1], NFT (477967855612417958/MF1 X Artists #17)[1], NFT (490253446689105353/The Hil by FTX #1892)[1], NFT (514607466534758231/Monaco Ticket Stub #54)[1], NFT (531195554196673622/FTX AU - we are here! #1031)[1], NFT (550849444383322619/FTX EU - we are here! #78040)[1], SOL[.0000028], USD[0.00], USDT[0] | Yes | |
| 02347735 | | ATLAS[399.924], BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02347743 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-0325[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALFAN[9.8], ICP-PERP[0], KIN-PERP[0], KNM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], ONE-PERP[0], REAL[114.3], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 02347744 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00008761], ETHW[.00008761], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[0.11], XTZ-PERP[0] | | |
| 02347749 | | BTC[0] | | |
| 02347756 | | USDT[0] | | |
| 02347756 | Contingent | BICO[.00000001], LUNA2[0.00023506], LUNA2_LOCKED[0.00054847], LUNC[51.18516038], TRX[.001585], USD[0.10], USDT[0.78834481] | | |
| 02347758 | | USD[0.00] | | |
| 02347762 | | ATLAS[3300], FTT[70.45015], USD[1.76] | | |
| 02347763 | | LTC[5.38208175], LUNC-PERP[0], USD[0.00] | | |
| 02347768 | Contingent | AAVE-PERP[0], ADA-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-LOCKED[0.00127986], LUNC[119.44], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX.000001], USD[0.00], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02347770 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.67], ETH-PERP[0], EUR[907.91], FLM-PERP[0], FTT[11.23813595], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[-14.54], UNI-PERP[0], USD[-830.02], USDT[0] | | |
| 02347778 | | AUD[0.00], XRP[6.1897217] | | |
| 02347789 | | AKRO[5], BAO[3], DENT[5], ETHW[.03215146], KIN[7], RSR[1], SGD[0.00], TRX[1], UBXT[1], USD[1215.12], USDT[0] | | |
| 02347799 | | AAVE[4.95], BEAR[967.6], DOGE[0.66168811], FTM[2229.88378651], GALA[6708.658], OMG[0.31985275], USD[5.51], USDT[187.63260782] | | FTM[2193.057412] |
| 02347800 | | DRGNBEAR[4226.48125755], LUNC-PERP[0], OKBBEAR[714285.71428571], SHIB[69420.68086771], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02347804 | | AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], XRP-0624[0] | | |
| 02347806 | | BTC[0], NFT (340055479179120842/FTX Crypto Cup 2022 Key #23301)[1], NFT (343391255155033750/FTX EU - we are here! #131895)[1], NFT (401386681715045856/FTX EU - we are here! #188862)[1], NFT (476701026211487185/FTX EU - we are here! #252773)[1], TRX[.590211], USD[0.00], USDT[13.22576602] | | |
| 02347809 | | ETH[1.61124755], ETHW[1.61124755] | | |
| 02347810 | | BAO[1], GBP[0.00], SOL[.00024733] | Yes | |
| 02347811 | Contingent | SRM[.06999005], SRM_LOCKED[3.7671278] | | |
| 02347812 | | AAVE-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02347814 | | ATLAS[0], BTC[0], ETH[0], GOG[0], USD[0.00] | | |
| 02347815 | Contingent | BTC[0.00359931], ETH[.19096371], ETHW[.19096371], LUNA2[0.06123495], LUNA2_LOCKED[0.14288155], LUNC[13334.04], SOL[1.23873052], USD[0.95] | | |
| 02347817 | | ALT-PERP[0], AXS[1], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH-PERP[0], FTT[1.01359717], MANA-PERP[0], MATICBEAR2021[0], SOL[.00000001], THETA-PERP[0], USD[123.02], USDT[0] | | |
| 02347818 | | USD[50.03] | | |
| 02347821 | | ATLAS[590], BNB[.29], BTC[.0152], ETH[.171], ETHW[.171], EUR[101.27], FTT[1.4], LINK[6.9], SOL[2.94], USD[37.94], USDT[.5503187], XRP[18] | | |
| 02347824 | | BTC-PERP[0], CRO-PERP[0], EUR[0.38], USD[0.82], USDT[0] | | |
| 02347825 | | USD[0.00] | | |
| 02347827 | | BAO[565000], TRX[.000003], USD[0.21], USDT[0] | | |
| 02347829 | | ATLAS[0], BTC[0], GMT[0], GRT[0], SHIB[0], USD[0.00], USDT[0] | | |
| 02347831 | | SHIB[8737565.24075675], USD[0.00] | Yes | |
| 02347832 | Contingent | AKRO[1], ATLAS[0], BAO[4], DENT[1], EUR[0.00], KIN[3], LUNA2[0.02545834], LUNA2_LOCKED[0.05940281], LUNC[5543.60930105] | | |
| 02347833 | Contingent | AAVE-PERP[0], ADA-PERP[0], AKRO[76650], ALPHA[1812.07352684], ALPHA-PERP[0], AVAX-PERP[0], BADGER[49.61], BAL[38.73], BAL-PERP[0], BTC[.01009946], BTC-PERP[0], CRO[1530], CRO-PERP[0], ETH[.14799226], ETH-PERP[0], FTT[12.099262], FTT-PERP[0], LINK[18.40510957], LUNA2[1.89783372], LUNA2_LOCKED[4.42827869], LUNC[413257.29], LUNC-PERP[0], MANA[150], MATIC-PERP[0], MOB[114], MOB-PERP[0], RAY[381.56273953], SAND[129], SOL[10.77518961], SOL-PERP[0], SRM[686.59522749], SRM_LOCKED[7.46099749], SRM-PERP[0], SXP[704.6], THETA-PERP[0], TOMO[453.08374440], UNI[15], USD[-54.07], XRP-PERP[0] | | |
| 02347834 | | ALC[X1.47580870], DENT[1], SPELL[17117.13877427], TRX[2] | | |
| 02347835 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02347839 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[-1.5], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[.0015], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[-1.3], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[-9.5], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[-59], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[.017], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[932.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02347841 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0.00000001], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GODS[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0.00000001], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.29], USDT[0.00565302], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02347844 | | USD[1033.63], USDT[0.01] | | |
| 02347851 | | BTC[0] | | |
| 02347853 | Contingent | APE[1.79163278], ETH[0.00055841], ETHW[0.00055842], FTT[10], HNT[2.9990785], JST[2439.38924571], LUNA2[0.00600402], LUNA2_LOCKED[0.01400938], LUNC[1307.38875522], MATIC[10.5345832], RAY[81.76060011], REN[9.45085086], SOL[0], SPELL[11000], SRM[71.63002007], SRM_LOCKED[1.35074797], TRX[1710.67525546], USD[0.02], USDT[0.63450000], XRP[252.66758676] | | RAY[4.93674673], REN[8.996341], TRX[1689.724546] |
| 02347854 | | STEP[.09786], USD[0.01] | | |
| 02347856 | | USDT[0.00000284] | | |
| 02347857 | | ALCX[0], BTC[0], CRO[0], FTT[0], USD[0.00] | | |
| 02347860 | | BTC-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[1.15] | | |
| 02347862 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL0-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4.03634529], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01208146], LUNA2_LOCKED[0.02819008], LUNA2-PERP[0], LUNC[2630.76457], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.24], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UBXT[70067.9806], UNI-PERP[0], USD[0.00], USDT[25.57638058], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-2021123100, YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02347864 | | BTC[0], XRP[.2] | | |
| 02347866 | | SOL[0], USDT[0.00000030] | | |
| 02347868 | | FTT[.2], TRX[.000001], USD[1.64] | | |
| 02347870 | | USD[0.00] | | |
| 02347874 | | BIT[166.59405591], BNB[1.42253], SGD[0.00], SOL[1.2869733], TRX[.000001], USD[0.00], USDT[0] | | |
| 02347875 | | SPELL[85883.679], USD[5.31], USDT[0] | | |
| 02347877 | | BNB[.37949172], DOGE[4554.5309], USD[0.00], USDT[608.27796594] | | |
| 02347881 | | NFT (3384295210736018367/FTX Crypto Cup 2022 Key #12324)[1], NFT (481728299880241621/The Hill by FTX #18325)[1], USD[0.01], USDT[5.07547620] | | |
| 02347882 | | EUR[0.50], USD[0.00] | | |
| 02347884 | | 1INCH[594.983784], FTM[.94513], FTT[0.06985517], GBP[0.00], NEXO[263], USD[107.108 83734882] | | |
| 02347888 | | BAO[5], BNB[0], BTC[0], CHZ[33.09077156], COMP[.00001703], DOGE[0], ETH[.00008322], ETHW[0.00008321], GALA[141.81145211], GBP[0.00], KIN[13], LINK[.02068392], LRC[39.97401618], MANA[.04624068], MATIC[.00363855], RSR[1], SPELL[290.37326332], TRX[4], UBXT[11], UNI[.0074721], USD[0.00] | Yes | |
| 02347899 | | ATLAS[3348.9113], MANA[.99335], SHIB[99297], USD[0.04], USDT[0] | | |
| 02347900 | | ALICE[152.904653], BNB[1.00355902], ENJ[48.99069], SLP[233440.3344], USD[719.39] | | |
| 02347903 | | USD[0.00] | | |
| 02347907 | | BTC[0.00000786] | | |
| 02347909 | | KIN[381700000], USD[0.00] | | |
| 02347910 | | BNB[.0045712], SOL[.08], USD[0.00], USDT[0.90435321] | | |
| 02347911 | | ATLAS[4240], BTC[.0023], BTTPRE-PERP[0], EUR[1.33], POLIS[30.7], USD[9.13], USDT[0] | | |
| 02347912 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.12899], BCH-PERP[0], BNB[12.81418020], BNB-PERP[0], BNT-PERP[0], BOBA[9.1256647], BTC[20.10490000], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.10921723], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[1.43531703], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[9.31363174], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1003.48], USDT[1.80004949], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02347914 | Contingent | 1INCH[39.93654], AAVE[.2895858], ALCX[.0009012], ALICE[.094129], APE[1.999487], ATLAS[9.468], AURY[.99943], AVAX[1.40036740], AXS[.799753], BAT[83.88828], BNT[.046078], BTC[0], CHR[64.88771], COMP[0.42194350], CRV[26.97625], CVX[2.499658], DAWN[2.66679], ENJ[20.99107], FTM[116.88923], GALA[259.8822], GMT[16.99582], GODS[.27416], GRT[293.58352], JST[9.6561], KNC[.099563], LDO[14.99563], LINK[3.195725], LRC[93.90367], LUNA2[1.28626347], LUNA2_LOCKED[3.0128144], LUNC[224680.7412723], MAGIC[24.99886], MANA[13.99354], MKR[.02197036], PERP[.09316], REEF[1327.4179], REN[.96599], RNDR[20.553811], RSR[9.6162], RUNE[10.3943], SAND[11.9962], SNX[9.97682], SUSHI[.47758], SWEAT[99.962], TLM[429.14272], UNI[3.588828], USD[0.57], USDT[0.00018538], YFI[.00009677], YGG[.9848], ZRX[.81779] | | |
| 02347915 | | USD[42.72] | | |
| 02347917 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETC-PERP[0], THETA-PERP[0], KSM-PERP[0], LTC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[166.84], USDT[0] | | |
| 02347920 | | EUR[0.00] | | |
| 02347921 | | ETH[0], USD[8.56], USDT[7.09093303] | | |
| 02347926 | | BAO[12], DENT[3], ENS[0], ETH[0], KIN[7], MATIC[0], NEAR[0], TRX[.000021], UBXT[3], USD[0.00], USDT[0.00000054] | | |
| 02347929 | Contingent, Disputed | BTC[0.00000276], BTC-PERP[0], CHZ[0.00], CHZ[26413306], LINK-PERP[0], MATIC[.0435], RNDR[581.35435454], USD[-0.24] | | |
| 02347931 | | ETH[.00000001], NFT (548808945170598209/FTX AU - we are here! #59201)[1], SOL[0], TRX[1] | Yes | |
| 02347936 | Contingent | ATLAS-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], EUR[0.00], KSHIB-PERP[0], LTC-PERP[0], LUNA2[2.50498634], LUNA2_LOCKED[5.84496812], MAPS-PERP[0], MTA-PERP[0], SHIB-PERP[0], SOL[16.39397058], SPELL-PERP[0], USD[1000.00], USDT[0.00000001], USTC[.60822938] | | |
| 02347937 | | FTT[.0967], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02347941 | Contingent | ALICE[352.399997], BNB-PERP[0], CRO[59819.79542997], FTT[25.03994907], LUNA2[2.56557432], LUNA2_LOCKED[5.98634008], LUNC[558659.21], MATIC[1115.68926764], TRX[5.85500503], USD[563.02], USDT[11176.94279433] | | |
| 02347947 | Contingent, Disputed | ADA-PERP[0], USD[0.24], USDT[6205872] | | |
| 02347949 | | DOT-PERP[4.6], MANA[.948], TRX[.000001], USD[304.27], USDT[25.89040800] | | |
| 02347954 | | USD[0.00] | | |
| 02347956 | Contingent | NFT (359888507436058081/FTX Crypto Cup 2022 Key #3059)[1], SRM[1.69180926], SRM_LOCKED[13.42819074] | | |
| 02347961 | | BAO[1], BOBA[21.29986055], DENT[1], OMG[21.29986055], USD[0.01], XRP[176.28760066] | | |
| 02347962 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], CUSDT[0.87040314], DEFI-PERP[0], DOT-PERP[0], ETH[0.00046157], ETH-PERP[0], ETHW[0.00046156], EXCH-PERP[0], FTT[0.00820906], FTT-PERP[0], GLMR-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-0325[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.25], USDT[251.19656560], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP[1.806], XRP-PERP[0] | Yes | |
| 02347963 | | USD[0.00] | | |
| 02347967 | | USDT[0] | | |
| 02347968 | | USD[0.40], USDT[0] | | |
| 02347969 | | ETH[0], USD[0.00] | | |
| 02347972 | Contingent | FTT[.00000001], NFT (443387908757607544/FTX Crypto Cup 2022 Key #3070)[1], SRM[1.69594615], SRM_LOCKED[13.42405385] | | |
| 02347978 | Contingent | LUNA2[0.03443631], LUNA2_LOCKED[0.08035140], LUNC[7498.580393], USD[48.34], USDT[0] | | |
| 02347984 | | SOL[39.952746], USD[2138.79] | | |
| 02347986 | | SHIB[993588.58565209], USDT[0.00003291] | | |
| 02347988 | Contingent | FTT[750], NFT (527100958070123014/FTX Crypto Cup 2022 Key #3072)[1], SRM[1.87206712], SRM_LOCKED[49.36793288] | | |
| 02347990 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[5859.9], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2[9.42333785], LUNA2_LOCKED[21.98778833], LUNA2-PERP[0], LUNC[201951.657574], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15103.59], USTC-PERP[0], VETBEAR[66676], XRPBULL[141.86], YFI-PERP[0], YFII-PERP[0] | | |
| 02347991 | | SHIB-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 02347992 | | AKRO[1], TRX[1], USDT[0.00000031] | | |
| 02347995 | Contingent | NFT (538954649895378606/FTX Crypto Cup 2022 Key #3062)[1], SRM[1.69594615], SRM_LOCKED[13.42405385] | | |
| 02347998 | | AURY[27683612], GBP[0.00], GENE[25.6], GOG[327.9344], STETH[0.00028078], USD[0.00] | | |
| 02347999 | | AR-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.54], USDT[1.39908582] | | |
| 02348002 | | ATLAS[0], ATOM-PERP[0], FIDA-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY[0], SOL[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 02348005 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[13.70], USDT[0] | | |
| 02348008 | | ADA-PERP[0], BNB[0], BTC[0.00569063], BTC-PERP[0], ETH[0.02640493], ETH-PERP[0], ETHW[0.02640493], FTT[1.30000772], FTT-PERP[0], SOL[.24918803], SOL-PERP[0], SUSHI[0], USD[1.16], USDT[0] | | |
| 02348013 | Contingent | NFT (373908229852352256/FTX Crypto Cup 2022 Key #3053)[1], SRM[2.50989115], SRM_LOCKED[18.61010885] | | |
| 02348017 | | BF_POINT[300], BTC[.02171673], ETHW[.06099361], SOL[19.01178444], USD[0.02], USDT[0.00000001] | Yes | |
| 02348024 | | SHIB[2815477.62998791] | | |
| 02348025 | | USD[0.00] | | |
| 02348030 | | BAO[1], BNB[.4330515], BTC[.00907789], BTC-PERP[0], DOGE[121.06652136], DOT[32.19314881], GMT[1055.00660062], SAND[1121.52730848], SHIB[42733039.25809991], SOL[2.00832412], TRX[5171.44880001], USD[21.28], USDT[0], XRP[506.30370411] | | |
| 02348032 | | SHIB-PERP[0], SLP-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 02348033 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02348038 | | USD[0.00], USDT[0] | | |
| 02348039 | | BTC[.00595479], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[8.97843659], PERP[0], USD[13.17], USDT[0] | | |
| 02348040 | | BTC[0.00046632], USD[1.28], USDT[0.17423211], XRP[.408983] | | |
| 02348043 | Contingent | NFT (477799266918476426/FTX Crypto Cup 2022 Key #3056)[1], SRM[1.30478452], SRM_LOCKED[7.81521548], USD[0.00] | | |
| 02348045 | | USD[0.01] | | |
| 02348050 | | TRX[.00002], USDT[0] | | |
| 02348054 | | BTC[0], SOL[.009435], TRX[.000001], USD[0.06], USDT[0] | | |
| 02348056 | | BTC-PERP[0], USD[-121.89], USDT[524] | | |
| 02348063 | | AKRO[1], BAO[2], BAT[1.00962247], BTC[0.00000091], EUR[0.00], FIDA[1.03424066], HXRO[1], KIN[2], MANA[.00021143], RSR[1], SAND[.00027578], TRX[1], USDT[0.02071724] | Yes | |
| 02348075 | | AVAX[12.260362], BTC[.09803101], ETH[2.00753062], ETHW[2.00729283], FTM[655.73153949], MATIC[2490.01228229], SOL[13.1271956] | Yes | |
| 02348078 | Contingent | FTT[.00000001], NFT (498738737246598874/FTX Crypto Cup 2022 Key #3050)[1], SRM[1.69594615], SRM_LOCKED[13.42405385], USD[0.00] | | |
| 02348080 | | USD[26.46] | Yes | |
| 02348084 | | ATLAS[0], BNB[0], FTT[.099981], USD[0.97], USDT[0] | | |
| 02348085 | | TRX[.317673], USD[2.64] | | |
| 02348086 | | BNB[1.05225586], ETHW[1.299753], SAND[400], SOL[3.9992704], USD[3293.63], USDT[0] | | |
| 02348093 | | TRX[.000001], USDT[0] | | |
| 02348096 | | SOL[0.00014487], USD[6.11], USDT[-0.00201555] | | |
| 02348099 | | USD[0.00] | | |
| 02348112 | | USD[0.00], USDT[0] | | |
| 02348113 | | KIN[2279544], RAY[.9908], ROOK[1.4527094], USD[0.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02348114 | | TRX[.000001], USDT[0] | | |
| 02348118 | | AAVE[1.70966826], BTC[0], FTT[0], SOL[0] | | |
| 02348126 | | POLIS[5582.52734176], TLM[7101.48358975], USD[0.01], USDT[0] | | |
| 02348130 | | BAO[2], DENT[4], GRT[1], KIN[2], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 02348131 | Contingent | ETH[0], ETHW[0], FTT[0.50620532], LTC[.91], LTC-PERP[0], LUNA2[0.03113476], LUNA2_LOCKED[0.07264777], SGD[0.01], USD[0.01], USDT[0] | | |
| 02348135 | | USD[0.00] | | |
| 02348136 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], HUM-PERP[0], KAVA-PERP[0], LRC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], STORJ-PERP[0], USD[10.26], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02348142 | | ATLAS-PERP[0], AURY[.00000001], USD[0.00], USDT[0.00234100] | | |
| 02348143 | | AKRO[3757.69923454], AURY[1.06667847], BAO[1], BNB[1.85350801], BTC[.01318941], CHR[22.40759997], ETH[.1341925], FTT[76.19359416], KIN[2], TRX[.004012], USD[1724.10] | Yes | |
| 02348165 | | ALD[16988.65], BTC[1.01099776], BTC-0325[0], ETH[7.52815828], ETH-0325[0], ETH-0624[0], ETHW[0.00004572], LUNC[.000562], MATIC[119], TRX[.000778], USD[57700.78], USDT[14396.578411], USDT-PERP[0] | | |
| 02348167 | | BNB[0], BTC[1.35030641], BTC-PERP[0], DOGE[100], ETH[1.12336370], ETH-PERP[0], ETHW[1.12336370], EUR[0.00], FTT[6.15556703], SHIB[1090967.86051734], SOL[2.60909683], USD[0.00], USDT[0.00000001], XRP[552.84683070] | | |
| 02348168 | Contingent | BOBA[.077972], BOBA-PERP[0], GENE[.00000001], LUNA2[0.00057583], LUNA2_LOCKED[0.00134362], LUNC[.001855], SOL[.00204604], USD[0.07] | | |
| 02348182 | | TRX[.000001], USDT[0.00039127] | | |
| 02348183 | | ALGO[0], AVAX[0], BNB[0], BTC[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[.000021], USDT[0] | | |
| 02348189 | | NFT (327217465287333333/FTX EU - we are here! #284712)[1], NFT (328344994599069781/The Hill by FTX #24786)[1], NFT (559667382896558743/FTX EU - we are here! #284700)[1] | | |
| 02348191 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], RUNE-KSHIP[0], SAND-PSM[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[335.71239006], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | Yes | |
| 02348194 | | USD[184.99] | | |
| 02348201 | | DOT-0325[0], DOT-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.33], USDT[0] | | |
| 02348202 | | BCH[.61806062], DENT[321246.26569524], EUR[0.00], SAND[89.44948077], TRX[33481.00731322], USD[0.27], USDT[0.00000060], XRP[912.37296346] | | |
| 02348203 | | BTC[.0076], ETH[.106], ETH-PERP[0], ETHW[.106], USD[4.78], XRP[2753.427291] | | |
| 02348204 | | NFT (343809536766611066/The Hill by FTX #43178)[1], NFT (544147591447072056/FTX EU - we are here! #216911)[1] | | |
| 02348212 | | BTC[0] | | |
| 02348213 | | ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02348215 | | AXS[0], BNB[0.00296148], BTC[0] | | BNB[.002928] |
| 02348218 | | BAO[1], CHZ[23.09451438], GENE[1.51237311], KIN[7], KSHIB[408.05173747], POLIS[1.28281535], RAY[1.01478123], TRX[104.57557338], USD[0.00] | Yes | |
| 02348219 | | BTC[0], MTA[71.98632], SOL[.00946], USD[1.14] | | |
| 02348223 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 02348236 | | BTC[0] | | |
| 02348239 | | NFT (370577128364094611/FTX EU - we are here! #153602)[1], NFT (450431577884331946/FTX EU - we are here! #153709)[1], NFT (483496331761270218/FTX EU - we are here! #265555)[1], USD[0.04], USDT[0.00231158] | | |
| 02348243 | | BTC-PERP[0], FTM-PERP[0], HOT-PERP[0], USD[0.00], USDT[0] | | |
| 02348248 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02348253 | | CHZ[90], EUR[0.00], LINK[1], USDT[1.96956348] | | |
| 02348259 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00014824], HNT-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.02], USDT[15.83714901], VET-PERP[0], ZRX-PERP[0] | | |
| 02348260 | | ATLAS[0], BCH[0], BNB[0], BTC[0.00000076], DOGE[0], ETH[0.00000018], ETHW[0.00000018], EUR[0.00], LTC[0.52715448], MATIC[0], SOL[0], USD[1.17], USDT[0] | Yes | |
| 02348261 | Contingent | BTC[0.00149766], LUNA2[1.98342864], LUNA2_LOCKED[4.62800016], USD[121.05], USDT[0] | | |
| 02348263 | | AURY[.00000001], BNB-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[25.27162266], FTT-PERP[0], GALA[25], SOL-PERP[0], TRX[50.95383], TRX-PERP[0], USD[6.67], USDT[0.00000001] | | |
| 02348273 | | SOL[3.879756], USD[1.38] | | |
| 02348278 | | BTC-0624[0], BTC-PERP[0], ETH-PERP[0], TRX[.0002], USD[1.49], USDT[0] | | |
| 02348279 | | BTC[.00014618], BTC-PERP[0], CRO[400], ETH[.001], ETH-PERP[0], ETHW[.001], MNGO[330], RNDR[28.9], USD[-14.13], USDT[1.90683], XRP[102], XRP-PERP[0] | | |
| 02348281 | | BNB[0], BTC[0], CRO[19.996], ETH[0], FTT[.19996], USD[0.00] | | |
| 02348289 | | ASD[24.39230415], BAO[8], BTC[.01911875], CONV[327.1533321], DENT[1676.6601707], DOGE[99.53374728], ETH[.1757567], ETHW[.17551025], EUR[0.00], KIN[3], KSHIB[132.64564525], LUA[133.35156116], SHIB[142897.53221536], UBXT[311.14009946], XRP[157.93775544] | Yes | |
| 02348289 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[983.16], USDT[0], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02348290 | | EUR[-54.43], SUSHI[94.5], USD[0.00] | | |
| 02348292 | | DYDX-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02348302 | | ATLAS[729.8613], ATLAS-PERP[0], TRX[.000172], USD[0.24], USDT[500.20000000] | | |
| 02348305 | | BTC[1.31], EUR[1.31], SOL[17.46658802] | | |
| 02348309 | | TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02348316 | Contingent, Disputed | BNB[0], FTT[0.00000001], SHIB[0], TRX[0], USD[0.00], USDT[0] | | |
| 02348317 | Contingent | AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], DEFI-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00593642], FTT-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.05649405], SRM_LOCKED[.30107553], USD[0.00], USDT[0] | | |
| 02348319 | | BTC[0.04286607], USD[0.01] | | |
| 02348326 | | USD[0.00], USDT[0] | | |
| 02348328 | Contingent | BTC[0.00589623], BTC-PERP[0], DOGE[1000], ETC-PERP[0], ETH[0.04309851], ETH-PERP[0], ETHW[0.04309851], LUNA2[0.16626542], LUNA2_LOCKED[0.38795265], LUNC[36204.64581769], LUNC-PERP[0], SHIB[1700000], TRX[.00001], USD[0.00], USDT[0] | | |
| 02348329 | | BNB[.00076], BTC[0], ETH[.00000001], USDT[0] | | |
| 02348330 | | USDT[20.05889914] | Yes | |
| 02348335 | Contingent | AR-PERP[0], ATOM[.035167], CHZ[9.846], DOT[.0817341], ENJ[.936], FTM[.797], LINK[.097], LUNA2[17.86283013], LUNA2_LOCKED[41.67993697], LUNC[121.542175], MATIC[598.8319052], SOL[.00822619], STORJ[.0492], TRX[.000001], UNI[.04534], USD[165.78], USDT[1587.66201909] | | |
| 02348340 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000785] | | |
| 02348341 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[2.07810425], LUNA2_LOCKED[4.84890992], LUNC[80000], USD[155.63], USDT[25.005459] | | |
| 02348344 | | DENT[191084.08], ETHBULL[.25465234], SHIB-PERP[0], USD[0.02] | | |
| 02348345 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC[.0039466], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02348349 | | USD[0.00] | | |
| 02348352 | | BTC[.00001478], USD[0.00] | | |
| 02348359 | | CHF[0.01], ETH[1.26540409], ETHW[1.26487268], KIN[2], MANA[259.49125374], SAND[98.28177516], SECO[.00000913] | Yes | |
| 02348360 | | ALGO-PERP[0], ATLAS[1969.526], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00155842], CHR-PERP[0], ETH[.067991], FLM-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[0], VET-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02348361 | | AMPL-PERP[0], ASD-PERP[0], BAT-PERP[0], BIT-PERP[0], EDEN-PERP[0], HNT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 02348364 | | MATIC[2.29443773], SAND[1], USD[0.17], USDT[0.00047000], XRP[.99981] | | |
| 02348365 | | BTC[.0319], ETH[.7], ETHW[.7], SOL[4.72], USD[920.09] | | |
| 02348380 | | USD[25.00] | | |
| 02348385 | | BTC[0], LOOKS-PERP[0], LUNC-PERP[0], SOL[.00322808], USD[0.03], USDT[0] | | |
| 02348391 | | AKRO[1], BAO[3], BNB[0], BTC[.00000092], DENT[1], DOGE[.05514518], ETH[.0008002], ETHW[0.00008062], KIN[4], RSR[1.17848502], SHIB[24.96609875], SOL[.00000001], UBXT[1], USD[0.00], USDT[0.00821530], XRP[.05646419] | Yes | |
| 02348392 | | ATLAS[92420], EUR[0.00], MATIC[7.53236201], USD[-0.10], USDT[1.84835257] | | |
| 02348395 | | BNB[0.00756336], SOL[0], USD[0.00], USDT[0] | | |
| 02348398 | | ATLAS[4098.05274193], AUDIO[29.37992965], BTC[0], EUR[0.00], FTT[3.10584107], SAND[392.74878907], SRM[48.52744369] | | |
| 02348399 | | TRX[.000001], USDT[0] | | |
| 02348404 | | TRX[.000001], USDT[0.00000160] | | |
| 02348407 | | BNB[1.0487], BTC[.534], ETHW[2.01589], EUR[0.89] | | |
| 02348408 | | BTC[.30995681], EUR[0.00], KIN[1], NFT (342223441718450705/FTX AU – we are here! #1822)[1], NFT (479184128643511496/FTX AU – we are here! #1824)[1], TRU[1] | Yes | |
| 02348409 | | BNB[.009926], IMX[.14444], SOL[.009286], SOL-PERP[0], USD[649.30], USDT[.01707409] | | |
| 02348411 | | ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02348415 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], USDT[69.80670000], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02348417 | | TRX[.00001] | | |
| 02348420 | | USD[0.00] | | |
| 02348423 | | SOL[0] | | |
| 02348425 | | ATOM-PERP[0], AVAX-PERP[0], BTC[.0000321], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.28695467], ETH-PERP[0], ETHW[0.18516148], SHIB-PERP[0], SOL-2021123110], SOL-PERP[0], USD[0.00] | | |
| 02348427 | | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], MANA-PERP[0], OMG-PERP[0], QTUM-PERP[0], STORJ-PERP[0], TRX[.000001], USD[0.10], USDT[1.17859436], ZEC-PERP[0] | | |
| 02348428 | | DFL[300], FLOW-PERP[0], GENE[13], PERP[.00008], TRX[.000004], USD[0.58] | | |
| 02348429 | | USD[0.00] | | |
| 02348433 | | TRX[.000001] | | |
| 02348435 | | USD[0.00] | | |
| 02348436 | | BTC-PERP[0], ETH[0], HNT-PERP[0], LINK-PERP[0], USD[18.07], USDT[-8.38105732], VET-PERP[0], XRP[0] | | |
| 02348439 | | BTC[0], CEL[0], FTT[0] | | |
| 02348441 | | USDT[0.71007938] | | |
| 02348450 | | ADA-PERP[0], BTC-PERP[0], CEL-PERP[0], GST-PERP[0], LOOKS-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 02348452 | | FTT[.0684], TRX[.000001], USDT[3563.55438380] | | |
| 02348453 | | BTC[0] | | |
| 02348458 | | BOBA[9874.46790195], DOGE[803.31440866], ETHW[43.47165038], OMG[11959.70202656] | Yes | |
| 02348465 | | USD[0.00] | | |
| 02348466 | | 1INCH-PERP[0], AAVE[.0085484], AAVE-PERP[0], ADA-PERP[0], ALGO[2.66563], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM[.441784], ATOM-PERP[0], AUDIO-PERP[0], AVAX[2.60799485], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0347408], BNB-PERP[0], BNT-PERP[0], BTC[.0438316], BTC-PERP[0.3411000], CAKE-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[5.8362395], DOT[.181532], DOT-PERP[0], ENJ-PERP[0], ETH[0.00197538], ETH-PERP[0], ETHW[0.00039167], FIDA-PERP[0], FTM-PERP[0], FTT[3.13507955], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[1.64296423], LINK-PERP[0], LRC-PERP[0], LTC[.0210494], LTC-PERP[0], LUNC-PERP[0], MATIC[197.5160986], NEO-PERP[0], OMG-PERP[0], SOL[.1971378], SOL-PERP[0], SUSHI[6.26115702], THETA-PERP[0], UNI[0.90421963], USD[-76.26], USDT[3.19857381], XMR-PERP[0] | | |
| 02348470 | | AVAX-PERP[0], BTC[0.00119977], BTC-PERP[0], ETH[.01099791], ETHW[.01099791], NEO-PERP[0], RUNE-PERP[0], SOL[.1299753], SRM-PERP[0], TRX[.000001], USD[4.00], USDT[286.2797] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02348474 | Contingent | BTC[0], EUR[0.14], FTM[236.95734], LUNA2[0.00000615], LUNA2_LOCKED[0.00001435], LUNC[1.34], MATIC[56.98974], USD[0.23] | | |
| 02348477 | | ETH[.83225], ETHW[.83225], FTM[42.00625552], FTT[1.4], RUNE[13.5], SOL[3.26], USD[0.36], USDT[0.00246846] | | |
| 02348480 | | ALGO-PERP[0], AXS[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[3.67], USDT[0.00000001] | | |
| 02348489 | | USD[0.00] | | |
| 02348491 | | AAVE[1.00105529], BTC[2.63135815], ETH[2.07197755], KIN[1], NFT (434785238520573515/The Hill by FTX #3257)[1], TRX[.000018], USD[0.14], USDT[.38991461] | Yes | |
| 02348493 | | BTC[.00000003], BTC-MOVE-2022Q3[0], BTC-PERP[0], CEL-PERP[0], CRV[.00000001], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00015866], NFT (348415869572470129/FTX EU - we are here! #124831)[1], NFT (427811015352395364/FTX EU - we are here! #124408)[1], NFT (445726273067489527/FTX EU - we are here! #125113)[1], USD[0.96], USDT[0], YFII-PERP[0] | Yes | |
| 02348499 | | SPELL[0], USDT[0] | | |
| 02348502 | | BNB[.01], DOT-PERP[0], SOL-PERP[0], USD[-0.12], USDT[0] | | |
| 02348503 | | USD[0.00], USDT[0.00641603] | | |
| 02348507 | | USD[0.11] | | |
| 02348508 | | USD[28.90], USDT[0] | | USD[28.58] |
| 02348510 | | USD[0.00] | | |
| 02348516 | | BNB[0], ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02348517 | | TRX[.000001] | | |
| 02348518 | | ADA-PERP[0], BTC-PERP[0], COPE[.961], CRV-PERP[0], DFL[139.972], DOT-PERP[0], GENE[.05692676], KIN[2], LRC-PERP[0], MATIC-PERP[0], MPLX[.849052], SAND-PERP[0], SOL-PERP[0], STARS[.9476], UBXT[11], USD[0.20] | | |
| 02348525 | | BNB-20211231[0], BTC-20211231[0], ETH-20211231[0], GALA-PERP[0], SAND-PERP[0], SOL-20211231[0], USD[60.35], USDT[0] | | |
| 02348527 | | BTC-PERP[0], ETH[.00000001], EUR[-3.81], USD[5.09] | | |
| 02348530 | | BTC[.00] | | |
| 02348531 | | USD[19.50] | | |
| 02348532 | | AAVE[0], ATLAS[0], BTC[0], CRO[0], DOGE[0], FTT[0], GALA[0], IMX[0], MATIC[0], NFT (304241546843714290/FTX EU - we are here! #35054)[1], NFT (346527081383749609/FTX EU - we are here! #35648)[1], NFT (407139513260731752/FTX AU - we are here! #47621)[1], NFT (525370423295680418/FTX EU - we are here! #35181)[1], NFT (566199748273147179/FTX AU - we are here! #47590)[1], SHIB[0], SOL[0.00445844], STORJ[0], TRX[.000002], USD[0.00], USDT[0.01782240] | | |
| 02348534 | | BTC[1.05710281], ETH[1.05718284], ETHW[1.0568305] | Yes | |
| 02348536 | | ATLAS[16730], FTT[0.01528344], GODS[.02376], SPELL[0], USD[0.00], USDT[0], XRP[0] | | |
| 02348537 | | USD[2.66] | | |
| 02348543 | | DOGE-PERP[0], FTT[15.19696], USD[0.06] | | |
| 02348547 | | TRX[201.697312], USD[0.28] | | |
| 02348556 | | NFT (351273109665237450/FTX EU - we are here! #141192)[1], NFT (361650602561943488/FTX EU - we are here! #141422)[1], NFT (530174692559795313/FTX EU - we are here! #141326)[1] | | |
| 02348558 | | TRX[.001554] | | |
| 02348562 | | ADA-PERP[0], BAR[10.098081], BCH[.67287213], SAND[13.99734], TRX[0.13041064], USD[2.39], USDT[0.40078720] | | TRX[.120103] |
| 02348563 | | AAVE[0], AGLD[0], AKRO[0], ALGO[0], ALICE[0], ALPHA[0], ANC[0], APE[0], ATLAS[0], ATOM[0], AUDIO[0], AVAX[0], AXS[0], BADGER[0], BAO[10], BAR[0.00003410], BICO[0], BLT[0.00085857], BOBA[0.00009263], CHZ[0], CITY[0], CQT[0], CREAM[0], CTX[0], DENT[0], DFL[0], DYDX[0], ENS[0], EUR[0.00], FIDA[0], FRONT[0], FTM[0], FXS[0], GAL[0], GALA[0], GALFAN[0], GARI[0], GENE[0], GMT[0], GODS[0], GRT[0], IMX[0], INDI[0], KIN[56], KNC[0], LOOKS[0], LRC[0], LUNC[0], MANA[0], MATH[0], MBS[0], MER[0], MKR[0], MOB[0], MTA[0], MTL[0], POLIS[0], QI[0], RAMP[0], REAL[0], RNDR[0], ROOK[0], RSR[0], RUNE[0], SAND[0], SLND[0], SLP[0], SNX[0], SOL[0.27339978], SPA[0], SPELL[0], SRM[0.00000522], STARS[0], STEP[0], STG[0], SUN[0], TRX[0], TULIP[0], USD[0.00], WAVES[0], XRP[0] | Yes | |
| 02348568 | Contingent | DOGE[1628.758], LUNA2[0.83077644], LUNA2_LOCKED[1.93847837], LUNC[180903.32], MATIC[390], SHIB[16099900], USD[978.75] | | |
| 02348571 | | ETH[.3], ETHW[.3] | | |
| 02348575 | | AKRO[14], ATLAS[10], BAT-PERP[0], BCH-PERP[0], BRZ[11], BTC[.0005003], BTC-PERP[0], CONV[10], CUSDT[8], DENT[500], ETH[.00399962], ETHW[.00399962], EUR[0.00], FLOW-PERP[0], FTT[1.9], KIN[9998.1], LINA[10], MAPS[8.99905], REEF[30], RSR[10], SHIB-PERP[0], SLP[10], SPELL[100], STMX[10], SUN[3.036], TLM[2], TRX[48.9905], USD[0.09], VET-PERP[0], XLM-PERP[0], XRP[30] | | |
| 02348576 | | USD[0.39], USDT[.007894] | | |
| 02348585 | | ALGO-PERP[0], AVAX[.0556897], DOT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.46] | | |
| 02348587 | | AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 02348588 | Contingent | APT[2], ETC-PERP[0], ETH[0.00074172], ETHW[.00096054], GENE[0], LTC[0.02124213], LUNA2_LOCKED[5.23323581], MNGO[13.427472], MPLX[.826311], NEAR[0], SOL[0], TRX[.000309], USD[0.00], USDT[321.07493373] | | |
| 02348592 | | USD[0.00] | | |
| 02348596 | | BTC[.00013003] | | |
| 02348602 | | ATLAS[0], AVAX[0], BNB[0], FTM[.00000001], FTT[0], PAXG[0], USD[0.00], USDT[0] | | |
| 02348603 | | AKRO[3], BAO[2], BTC[0.00056448], DENT[2], EUR[302.31], KIN[3], SOL[.01335648], STEP[640.29740403], UBXT[1] | Yes | |
| 02348608 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.31] | | |
| 02348610 | | FTT[25.09525], USD[19.55] | | |
| 02348611 | | FTT[0], USD[0.00], USDT[0] | | |
| 02348616 | | EUR[0.00] | | |
| 02348619 | | ETH-PERP[.017], USD[50.63] | | |
| 02348621 | | BTC[0.00000181], DOGE[19.87411233], ETH[0.00008410], ETHW[0.00008410], LUNC-PERP[0], SHIB[99734], SOL[1.04407953], USD[202.10] | | SOL[1], USD[100.00] |
| 02348622 | Contingent, Disputed | AKRO[4], BAO[2], BAT[.00000924], CEL[0.01849265], DENT[3], KIN[3], RSR[3], SAND[0.00234175], SLP[0.06805856], STORJ[0], TOMO[0.07136268], TRX[3.72314484], UBXT[2], USDT[0] | Yes | |
| 02348632 | | AVAX-PERP[0], BNB[.00981], BTC[0.00540000], BTC-PERP[0], BULL[0], ETH[.105], FTT-PERP[0], HEDGE[.00049303], LUNC-PERP[0], STEP-PERP[0], USD[56510.68], USDT[9993] | | |
| 02348633 | | KIN[2], SHIB[1549755.88164625], USD[0.00] | Yes | |
| 02348640 | | USD[0.00], USDT[0.00000001] | | |
| 02348642 | Contingent, Disputed | AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[42029819], LUNA2_LOCKED[0.98069578], LUNC[39120.816152], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.001397], TRX-PERP[0], USDT[-8.83], USDT[42.14113511], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 02348645 | | BTC-PERP[0], DOT-PERP[0], POLIS-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |

FTX Trading Ltd.

Customer Claim Schedule D-1 - Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02348651 | | NEAR[.00000001], SOL[0], USD[0.00], USDT[0.00000042], XRP[.03688159] | | |
| 02348652 | | BAO[1], USD[0.00] | Yes | |
| 02348653 | | ATLAS[116.6739588], BAO[1], KIN[2], USD[0.00] | Yes | |
| 02348655 | | ADA-PERP[1], ATOM-PERP[1], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HT-PERP[0], OMG-PERP[5], SOL-PERP[0], USD[20.19], XRP-PERP[0] | | |
| 02348657 | | BTC[0.01170227], ETHW[.01007646], FTT[.24678483], SPY[.16727001], SXP-0624[0], SXP-PERP[0], TRX[.000013], USD[0.00], USDT[1.25830297] | | |
| 02348658 | Contingent | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALT-0325[0], ALT-0624[0], ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[.00000001], BAT[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.22], FLOW-PERP[0], FTT[0.00000875], FTT-PERP[0], HT-PERP[0], INJ-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[.00006359], LTC-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], NFT (356605016800958316/FTX EU - we are here! #226988)[1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-0930[0], SUSHI-PERP[0], TRX-1230[0], UNI-PERP[0], USD[-0.10], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI1-PERP[0] | Yes | |
| 02348659 | | ETH[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 02348660 | | USD[0.00] | | |
| 02348661 | | TRX[.00156], USD[0.00], USDT[0] | | |
| 02348665 | | 1INCH-202112310[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[2.11213], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM[.54212562], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.5602292], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.36817923], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT[.16460414], DOT-PERP[0], ENJ-PERP[0], ETH[0.00329333], ETH-PERP[0], ETHW[0.00145741], FLM-PERP[0], FTM-PERP[0], FTT[32.13719094], FTT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[1.103049], LINK-PERP[0], LTC[.0217597], LUNC-PERP[0], MATIC[53.9436247], SOL[0.13670093], SOL-PERP[0], SUSHI[.40329], UNI[.915115], USD[2518.83], USDT[7.98876610], XMR-PERP[0] | | |
| 02348666 | | AKRO[1], ASD[.01184093], BAO[13], BIT[.00875868], DENT[2], HT[.00194593], IMX[.00186218], KIN[7], MANA[.00006822], ROOK[.00001296], TRX[1], USD[0.01], USDT[0] | Yes | |
| 02348675 | | ATLAS[539.9411], FTT[.399924], IMX[13.197492], POLIS[9.296884], SOL[.005], SPELL[99.525], USD[1.29], USDT[0.00000001] | | |
| 02348677 | | SOL[.002] | | |
| 02348678 | | USD[0.00], USDT[0] | | |
| 02348679 | | BTC[0.00289095], BTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 02348685 | Contingent, Disputed | BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], GBP[0.00], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0] | | |
| 02348687 | Contingent, Disputed | BTC-PERP[0], BTTPRE-PERP[0], CUSDT-PERP[0], DENT[56.31961122], DENT-PERP[0], FIL-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.74], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02348689 | Contingent, Disputed | ATLAS[0], BTC[0.00000130], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], HUM[0], LUNC-PERP[0], MATIC[0], SAND[0], SAND-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00010104], XRP-PERP[0] | | |
| 02348690 | | USD[25.00] | | |
| 02348691 | | USD[0.00] | | |
| 02348697 | | USDT[0.00053812] | | |
| 02348698 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000201], FTT[0.00000088], HT-PERP[0], LTC-PERP[0], TRX[0.04192240], USD[0.00], USDT[0] | Yes | |
| 02348700 | | BNB[.00001283], BTC[0], CRO[3411.42735583], ETH[0.00000184], ETHW[0], EUR[0.00], FTT[0], MATIC[0.27049352], SOL[0.00001498], USD[0.00], USDT[0.00000006] | Yes | |
| 02348706 | | AVAX[0], FTT[0], MATIC[0], USD[0.00] | | |
| 02348707 | | EUR[0.00], USDT[.68227561] | | |
| 02348709 | | USD[0.00] | | |
| 02348712 | | NFT (352467950050098562/The Hill by FTX #11018)[1], USD[0.00], USDT[.00258721] | Yes | |
| 02348719 | | ALGOBULL[1769663.7], ATOMBULL[232.95573], DOGEBULL[.33293673], EUR[0.52], USD[0.00], XRPBULL[2009.6181], XTZBULL[79.9848] | | |
| 02348720 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02348722 | | ETH[0.00114003], ETHW[0.00114003] | | |
| 02348725 | | ALGO[.825818], SOL[.00509091], TRX[.000072], USDT[4.01423715] | | |
| 02348728 | | APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00053770], ETH-PERP[0], MATIC[0], SOL-PERP[0], USD[69.63], USDT[0.00000001] | | |
| 02348734 | | ATLAS[1050], TRX[.000001], USD[0.80] | | |
| 02348738 | | FTM[10.71618127], USD[-0.99] | | |
| 02348739 | | FTT[1.15371058], NFT (325085541908559760/The Hill by FTX #43529)[1], NFT (396310939762230698/FTX EU - we are here! #284472)[1], NFT (410634115848952948/FTX EU - we are here! #284487)[1], SWEAT[.87156], USD[0.00], USDT[0] | | |
| 02348745 | Contingent | BTC[0], LUNA2[0.05763195], LUNA2_LOCKED[0.13447456], LUNC[12549.48], USD[1.85] | | |
| 02348748 | | BTC[.0026], FTT[1.08261495], USD[0], USDT[23.09510703], USDT-PERP[0] | Yes | |
| 02348757 | | APE[2.99943], CHZ[169.9677], ENJ[18.99772], ENS[.54], GENE[1.5], LRC[151.9848], LTC[.14], MANA[28], PORT[2.5], SAND[18], SOL[1.1699563], TRX[106], USD[0.60], XRP[384.96466] | | |
| 02348762 | | EUR[0.00], MANA[.2647137], SAND[.76751268], XRP[2.55337173] | | |
| 02348764 | | BNB[.13838112] | | |
| 02348765 | | LINK[123.59618028] | Yes | |
| 02348769 | | NFT (329603137458575053/FTX Crypto Cup 2022 Key #4837)[1], NFT (456018945099139012/The Hill by FTX #9936)[1], TRX[.000014], USD[0.06], USDT[1.06018241] | | |
| 02348771 | | ETH[.00057837], ETHW[.00057837], EUR[0.30], USD[-0.50], USDT[0.00000001] | | |
| 02348773 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00071893], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ[0], ENS-PERP[0], ETH-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], USDC-7.86], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02348775 | Contingent | BAO[1], BTC[0.00054793], ETH[.00218143], FTT[59.27911502], LUNA2[0.00000348], LUNA2_LOCKED[0.88545392], MATIC[0], NFT (291966807927026235/FTX EU - we are here! #93578)[1], NFT (380256636929544061/FTX EU - we are here! #9463B)[1], NFT (470692975979698716/FTX EU - we are here! #94370)[1], NFT (493462664907471687/FTX AU - we are here! #4107B)[1], NFT (510466365882894887/FTX AU - we are here! #40915)[1], USD[1473.14], USDT[0] | Yes | |
| 02348781 | | GENE[19.69606], GOG[273], HNT[6.9], USD[0.38], USDT[0.00000001] | | |
| 02348784 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], GALA-PERP[0], MANA-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0] | | |
| 02348790 | Contingent, Disputed | USD[0.00] | | |
| 02348795 | Contingent | AKRO[2889.4509], ALGO[28.99449], BNB[0.00898005], BTC[0], CRO[0], DOT[.699867], FTM[205.97188], GALA[209.9601], LINK[6.61492458], LRC[12.99753], LUNA2[0.38399412], LUNA2_LOCKED[0.89598630], LUNC[83615.53], RNDR[124.374464], TRX[.000777], USD[0.18] | | |
| 02348796 | | BTC[.00885487], DENT[1], HXRO[1], SGD[0.00], SHIB[1534321.956649], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02348800 | | SPELL[10695.31286371], USD[0.08] | | |
| 02348802 | Contingent | ALPHA-PERP[0], APE-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-0624[0], ENJ-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LUNA2[0.00309245], LUNA2_LOCKED[0.00721572], LUNC-PERP[0], MATIC-PERP[0], SOL-0624[0], USD[0.00], USDT[207.00433860], XRP-0624[0] | | |
| 02348804 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], CELO-PERP[0], CLV-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KLAY-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[392.07], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02348805 | | BTC[0.00029994], USD[18.85], USDT[51.13358341] | | |
| 02348806 | Contingent | BADGER-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT[0], KSM-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000000], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], USD[0.90], XEM-PERP[0] | | |
| 02348816 | | KIN[3], USD[0.00], USDT[0.00000889] | | |
| 02348818 | Contingent | DOT[10.60606703], GARI[89], LUNA2[0.01059275], LUNA2_LOCKED[0.02471643], LUNC[2306.59498974], SOL[186.51126194], USD[0.10], USDT[0.00000001] | | DOT[10.597177], SOL[186.426132] |
| 02348819 | | AUD[0.04], BAO[6], BF_POINT[200], DENT[1], ETH[0.03642849], ETHW[0.03597672], FTM[6.89541809], FTT[1.10253984], KIN[4], MATIC[40.48663437], SPY[0.4097958], TSLA[.1197537], ZM[.06629717] | Yes | |
| 02348821 | | ADA-PERP[0], BNB[0.0699881], BNB-PERP[0], BTC-PERP[0], SHIB-PERP[0], USD[-38.24], USDT[48.65198480], ZEC-PERP[0] | | |
| 02348822 | | TRX[.000001], USD[0.00016149] | | |
| 02348830 | | BAO[1], POLIS[.00231976], SPELL[533.01917303] | Yes | |
| 02348833 | | TRX[.000777], USD[0.00], USDT[0.24518735] | | |
| 02348837 | | USD[0.00] | | |
| 02348840 | | TRX[0] | | |
| 02348841 | | BLT[.28175497], BTC[0], DOT-PERP[0], FTT[.0767882], TRUMP2024[0], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 02348842 | | USD[25.00] | | |
| 02348844 | | SOL[0] | | |
| 02348845 | | AKRO[1], BAO[2], BTC[.04474198], DENT[1], KIN[4], RSR[1], USD[0.00] | Yes | |
| 02348847 | | USD[25.00] | | |
| 02348855 | | TRX[.000001], USDT[1.05299449] | | |
| 02348867 | | BTC[0.00000661] | | |
| 02348868 | | BTC[0.00029994], SOL[.0099981], USD[0.95] | | |
| 02348870 | | BNB[.00000171], COPE[.7672], ETH[0], SOL[0], USD[0.03], USDT[0] | | |
| 02348875 | | USD[0.03] | | |
| 02348876 | | NFT[407376405769705769/FTX AU - we are here! #798][1], NFT[548904975602620073/FTX AU - we are here! #803][1] | | |
| 02348879 | | BAO[2], BTC[.00026061], DENT[1], ETH[.00764861], ETHW[.00755278], EUR[0.03], KIN[1], TRX[340.33272401], XRP[148.8200994] | Yes | |
| 02348882 | | SPELL[4000], USD[0.09] | | |
| 02348885 | | USD[0.98] | | |
| 02348897 | | AAVE[0], ADA-20211231[0], BNB[0], BTC[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], EUR[0.00], FTT[0], LTC[0], NEXO[0], NFT[520376168183580870/The Hill by FTX #29080][1], RAY[0.43142313], SNX[0], SOL[0], USD[316.47], USDT[0] | | |
| 02348900 | | BULL[0.58699249], USD[0.12] | | |
| 02348903 | | USD[25.00] | | |
| 02348904 | | USD[0.00] | | |
| 02348905 | | ADA-PERP[0], ALT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[2.643], ETHW[2.643], FTT[.02910723], HBAR-PERP[0], NEAR-PERP[0], SHIT-PERP[0], USD[2.49], XRP-PERP[0] | | |
| 02348910 | | DOGE[23.30810492], EUR[0.00], USD[0.00] | Yes | |
| 02348911 | | MNGO[.15494515], USDT[0] | | |
| 02348913 | | ETHW[.00015358], USD[0.00], USDT[0] | | |
| 02348914 | | BNB[0], BTC[0.00000844], ETH[0], ETHW[0.00649740], EUR[0.00], SOL[0.00], USDT[0.00015433], XRP[0] | | |
| 02348918 | | EDEN[42.491925], EDEN-PERP[0], USD[5.41], USDT[1.47409427] | | USD[5.22], USDT[1.413667] |
| 02348919 | Contingent, Disputed | ATLAS[0], BNB[0], BTC[0], SHIB[0], TLM[0], TRX[0.00155400], USD[0.00], USDT[0] | | |
| 02348920 | | COPE[0], FTT[0], USD[0.00], USDT[0] | | |
| 02348922 | | DOGE[2473], USDT[0.16282009] | | |
| 02348926 | Contingent | AVAX[.00000001], BNB[0], BTC[0], DOGE[3126.49924560], ETH[0], LTC[0], LUNA2[0.87422755], LUNA2_LOCKED[2.03986428], MATIC[0], SOL[0], STORJ[0], USD[0.00], USDT[0.03179524], USTC[0] | | |
| 02348930 | Contingent | 1INCH-0624[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTT[1000000], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[13.57451841], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00370983], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02348935 | | BTC[0] | | |
| 02348936 | Contingent | BEAR[6975823.8], BNBBULL[.00002672], BULL[.0003134], ETHBULL[.05094], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008768], TRX[.002571], USDT[0.07559668] | | |
| 02348949 | Contingent | 1INCH[0], AMPL[0], DENT[1], ETH[0.00034606], ETHW[0.00034606], KIN[1], KNC[0], MATH[1.00390716], MATIC[1.04303995], MTA[0], UNI[0], USDT[0.00044959] | Yes | |
| 02348956 | | ETH[0] | | |
| 02348956 | Contingent | ATLAS[809.818], ATOM[.09994], AVAX[.19996], AXS[.29994], BTC[0], DOGE[1.9866], ETH[.0009672], ETHW[.0009672], FTM[1.9998], GALA[19.986], LINA[9.998], LTC[4.60388], LUNA2[0.01597938], LUNA2_LOCKED[0.03728522], LUNC[3479.544], MATIC[2.9996], NEAR[2.09958], POLIS[5.09858], RAY[47.90694794], RNDR[5.2865], SHIB[99960], SOL[1.098982], SPELL[399.9], SRM[27.04751764], SRM_LOCKED[.0527432], TRX[90.9254], USD[61.68], USDT[17.14014629], XRP[6.9984] | | |
| 02348958 | | BTC[.00299976], FTM[12.9974], FTT[0.01804163], SOL[.25123467], USD[0.01] | | |
| 02348963 | | ATLAS[588.68829592], SHIB[20871.81547619], TRX[.000001], USD[0.00], USDT[0] | | |
| 02348964 | Contingent | BTC[0.03319402], ETH[.278973], ETHW[.278973], LUNA2[0.00918475], LUNA2_LOCKED[0.02143109], LUNC[2000], USD[3.38], USDT[130.8464434] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02348965 | | USDT[0.49342461] | | |
| 02348968 | | USD[0.00] | | |
| 02348976 | | TRX[.000025], USDT[994.76704867] | | |
| 02348979 | | DOGE[3.85783343], KIN[2], RSR[1], USD[0.31] | Yes | |
| 02348984 | | ADA-PERP[0], AURY[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], FTT-PERP[0], IOTA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.82], VET-PERP[0], XLM-PERP[0] | | |
| 02348985 | | BAO[2], BTC[.00890937], DOGE[2096.6748596], ETH[.29542562], ETHW[.29523392], GBP[0.11], KIN[1], SHIB[11322718.75535333], TRX[2], UBXT[1], USD[0.47], XRP[2898.3866754] | Yes | |
| 02348991 | | ATLAS-PERP[0], TRX[.000001], USD[6.57] | | |
| 02348994 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[-0.00008444], BTC-1230[0], BTC-PERP[-2.5], BULL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[-10], ETHW-PERP[0], EUR[1.00], FLOW-PERP[0], FTM-PERP[-5000], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[.96314], MATIC-PERP[-1000], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-1230[0], SOL-PERP[-1000], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[85712.39], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02348999 | Contingent | BCH[0], ETH[0.00000001], FTT[1.85723943], LINK[0], LUNA2[0.11362789], LUNA2_LOCKED[0.26513174], LUNC[24742.71233528], MATIC[0], SUSHI[0], USD[78.31], USDT[0], XRP[0] | | USD[77.92] |
| 02349001 | | USD[0.00] | | |
| 02349002 | | ATLAS[24485.3469], BICO[183.93996], FTT[0.17619817], IMX[235.155312], POLIS[951.157788], TRX[1889.6409], USD[0.00], USDT[0] | | |
| 02349003 | | ADA-PERP[8385], BTC[.49482133], BTC-PERP[.2192], DOGE[15592.41915291], DOT[92.6], ETH[7.1974576], ETHW[7.1974576], SHIB[103987800], SOL[34.34821523], USD[-11871.69], XRP[6389] | | |
| 02349006 | | MANA[1453], RUNE[184], SPELL[304286.62], USD[1.29], USDT[0] | | |
| 02349032 | | USD[1.03] | | |
| 02349033 | | AKRO[1], AUD[0.05], CHZ[1], ETH[.34637305], ETHW[.34629089] | Yes | |
| 02349034 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02349035 | Contingent, Disputed | BTC[0], FTT[0], TRX[.000779], USD[0.00], USDT[0.00013510] | | |
| 02349038 | | SGD[0.01], USD[0.00] | | |
| 02349040 | | ETH[0.00148813], ETHW[0.00148813] | | |
| 02349045 | | ADABULL[0.00153739], BULL[0.00000105], ETHBULL[0.00006749], FTT[3.3227681], USD[0.00], USDT[0.00003118], XRPBULL[2056271.47256] | | |
| 02349047 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0003], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[4.08869335], GALA-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.11] | | |
| 02349049 | | ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.00001], USD[0.00], USDT[113.58631708], XMR-PERP[0], ZIL-PERP[0] | | |
| 02349053 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00006643], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], LUNA2[0.10333640], LUNA2_LOCKED[0.24111828], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.22], USDT[0.00347597], USTC-PERP[0] | | |
| 02349058 | Contingent, Disputed | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 02349062 | | BTC[.00451205] | Yes | |
| 02349066 | | SOL[.00000001], TRX[.000004], USDT[0] | | |
| 02349067 | | SHIB[62874.28524827], USD[0.01] | | |
| 02349068 | | TRX[.000001] | | |
| 02349072 | | USDT[0.40143201] | | |
| 02349074 | | 1INCH[1.74802387], COPE[4.25123101], TRX[.000003], USDT[0.00000001] | | |
| 02349076 | | ATLAS[70313.29335824], ETH[.00000001] | | |
| 02349078 | | ADA-PERP[0], CRO[10000], DENT[224766.54004342], ETH[.010001], ETHW[.010001], IOTA-PERP[0], LINK[99.07369406], MATIC[1503.69838241], MTA[510.93194589], STMX[50073.40189544], USD[753.32], XRP[5003.07163422] | | |
| 02349084 | | BTC[0], ETH[0], EUR[0.00], SOL[0], USDT[0] | Yes | |
| 02349087 | | SGD[50.00] | | |
| 02349090 | Contingent | BNB[0], BTC-PERP[0], ETH[27.59440668], ETH-PERP[0], ETHW[47.96816276], FTT[0.00007144], LUNA2_LOCKED[53.69012092], LUNC[0], SOL[0.00156486], TRX[.000809], USD[0.02], USDT[54.09700826] | | |
| 02349091 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02349109 | | BTC[.00002197], BTC-PERP[0], ETH-PERP[0], LOOKS[145], LOOKS-PERP[0], SUSHI-PERP[0], USD[-0.82], XRP-PERP[0] | | |
| 02349111 | | BTC[.0017], FTT[1.69966], USD[6.03] | | |
| 02349116 | | USD[12.13] | | |
| 02349118 | | ETH[-0.00022797], ETHW[-0.00022654], USDT[0.85042674] | | |
| 02349124 | | TRX[.603802], USDT[1.49528431] | | |
| 02349128 | | EUR[0.01], MANA-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 02349129 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[.007542], XRP-PERP[0] | | |
| 02349131 | | BICO[0.00488063], BTC[0], DOGE[0.00290420], ENJ[0.00061706], ETH[0.00000076], ETHW[0.00000076], FTT[25], GENE[0.00000003], LTC[0.00481498], MANA[0], RUNE[0.00483079], SAND[0.00001177], SHIB[0.04861643], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000041], XRP[0], XRP-PERP[0] | | |
| 02349133 | | 1INCH-PERP[0], EGLD-PERP[0], APT[1.0044612], ATOM-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR[.899661], CHR-PERP[0], CVC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[.09445257], FTT-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-0.26], USDT[0.30630645] | | |
| 02349135 | | ETH-PERP[0], REN-PERP[0], SOL-PERP[0], USD[55.33], VET-PERP[0] | | |
| 02349137 | | USD[0.00] | | |
| 02349141 | | USD[1.86] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02349157 | | 1INCH-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02349162 | | BTC-PERP[0], FTT[0], USD[0.00], USDT[.23635103] | | |
| 02349163 | | ALCX[0], AMPL[0], BAO[515953.3721], BLT[121.9832287], COMP[0], FTT[0], LEO[31.99411], MATIC[49.9905], MCB[.0071158], ROOK[0], SHIB[3600000], USD[1.05] | | |
| 02349165 | | ATLAS[9.9012], TRX[.000028], USD[0.00], USDT[27.25467461] | | |
| 02349169 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000779], TRX-PERP[0], USD[0.06], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02349172 | | APE-PERP[0], CEL-PERP[0], FLM-PERP[0], GMT-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02349177 | | ETH[.00082333], ETH-PERP[0], ETHW[0.00082333], EUR[0.01], USD[8.70], USDT[.009156] | | |
| 02349178 | | USD[0.00] | | |
| 02349180 | | BTC[0.00079984], USD[0.04], USDT[2.79] | | |
| 02349186 | | USD[672.03] | | |
| 02349188 | | EUR[50.00] | | |
| 02349191 | | USD[0.00], USDT[0] | | |
| 02349194 | | USD[0.00] | | |
| 02349197 | | USDT[0.00049539] | | |
| 02349207 | | USD[0.29] | | |
| 02349209 | | ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[0.85], XMR-PERP[0] | | |
| 02349212 | | BTC[0], ETH[0], ETHW[.03387954], EUR[0.00], USD[0.17] | | |
| 02349215 | | BEAR[181], BNBBULL[.86858178], BULL[.00054169], ETHBULL[.2579484], TRX[.000001], USDT[475.47502181] | | |
| 02349221 | Contingent, Disputed | USD[0.00] | | |
| 02349222 | Contingent | AAPL[0], AKRO[1], ALGO[.00897522], ATLAS[.28087065], BAO[20], BNB[.0000055], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO[23.75854206], DENT[1], ETH[0.00000066], ETHW[0], EUR[0.00], FTT[0.00397952], KIN[15], LUNA2[0], LUNA2_LOCKED[3.43031146], PAXG[0], RAY[193.11899179], SOL[0], SRM[10.12543723], USD[21], USDT[0.00007518], USTC[422.70505300], XRP[14.51517975] | Yes | |
| 02349225 | | AKRO[2], BAO[3], DENT[2], KIN[4], SHIB[85816.80209386], TRX[2], UBXT[1], USD[0.94] | Yes | |
| 02349226 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02349230 | | BTC[0.00007961], ETH[.60390158], ETHW[.60390158], MATIC[519.71167311], USD[11.40] | | |
| 02349231 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02349233 | | MATIC[10], POLIS[.897473], SOL[0.00115997], USD[1.16], USDT[0.28827801] | | |
| 02349235 | | AAVE-PERP[0], ADA-PERP[-12], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[2.13165893], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[19.30], XRP-PERP[0] | | |
| 02349237 | | BTC-PERP[0], CHZ-PERP[0], FTT-PERP[0], MTL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[54.21] | | |
| 02349240 | | HNT[1], USDT[1.83184800] | | |
| 02349250 | | BTC[0] | | |
| 02349253 | | BNB[0], BTC-PERP[0], USD[0.00] | | |
| 02349260 | | ADA-PERP[0], BTC[.00939812], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], USD[0.91] | | |
| 02349261 | | ATLAS[5821.74997393], BTC[.00001611], USD[1.11], USDT[0.00568134] | | |
| 02349263 | | ADA-PERP[0], BTC[0.01000253], DOGE[2301.31434336], ETH[0.14539984], ETHW[0.14539984], HBAR-PERP[0], USD[709.05], USDT[0] | | |
| 02349264 | | NFT (419055927170388697/The Hill by FTX #19241)[1] | | |
| 02349273 | | USD[0.00] | | |
| 02349274 | | USD[25.00] | | |
| 02349278 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00012998], ETH-PERP[0], ETHW[0.00012998], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02349287 | Contingent, Disputed | BNB[.00000019], USD[25.00] | | |
| 02349291 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO[38.49372124], CRO-PERP[0], DENT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000271] | | |
| 02349293 | | ATLAS[366.602045], POLIS[7.85024] | | |
| 02349295 | | GOG[437.9604], POLIS[107.14968521], USD[0.86], USDT[0] | | |
| 02349296 | | AKRO[2], ALICE[0], ATLAS[0.07837739], AURY[0], BAO[10], BNB[0], CRO[0.35574434], EDEN[0], ETH[0], ETHW[0.00000457], FTT[0.00076733], GENE[0.00056548], KIN[8], MATIC[.00006857], NFT (327884366659506627/FTX Crypto Cup 2022 Key #1230)[1], NFT (544074522172314279/The Hill by FTX #2397)[1], NVDA[0], POLIS[0.01914807], RSR[6], TRX[1], UBXT[4], USDT[0] | Yes | |
| 02349299 | | BTC[0], USD[0], XRP[.00000001] | | |
| 02349303 | Contingent | CRO[0], DOGE[1689.65718554], ETH[0], LUNA2[5.44352050], LUNA2_LOCKED[12.70154784], LUNC[1185338.05], SAND[0], SHIB[26791563.45393863], USD[0.00] | | DOGE[1659.191] |
| 02349310 | | EUR[941.22], FRONT[1], SOL[0.00001648], USD[0.00], USDT[0] | Yes | |
| 02349311 | | BTC[0], ETH[0], TRX[.000015], USDT[0.00000551] | | |
| 02349314 | | ATLAS[619.8955], USD[0.02] | | |
| 02349316 | | BTC[0.00002113], BTC-PERP[0], ETH[.00001663], ETH-PERP[0], ETHW[.00001663], FTT[.01223687], FTT-PERP[0], LINA[9.052698], LUNC-PERP[0], MATIC-PERP[0], MNGO[9.102915], SHIB-PERP[0], SOL[.0409879], TLM[.83945], TLM-PERP[0], USD[-0.03], USDT[0.15507566] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02349319 | | MNGO[9.70509753], MNGO-PERP[0], USD[0.02], USDT[0] | | |
| 02349322 | | BNB[0], ETH[0], MATIC-PERP[0], USD[0.00] | | |
| 02349323 | Contingent | CONV[6.995986], FTT[.2], SRM[.9324845], SRM_LOCKED[.00099756], USD[0.27], USDT[108.15542878] | | |
| 02349325 | | DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[367.58] | | |
| 02349338 | | ETH[0], LRC[0.43588731], SGD[0.00], SHIB[5998898], USD[0.29] | | |
| 02349341 | | DOGE[480], HT[49.9] | | |
| 02349345 | | USDT[6522.19278348] | Yes | |
| 02349349 | | ATLAS[46877.43314592], CRO[1620.11149208], HT[56.03175088], SOL[0], TRX[.000003], USD[0.56], USDT[0.00000001] | | |
| 02349351 | | AURY[4.38478662], USDT[0.00000005] | | |
| 02349352 | | USDT[1.05652140] | | |
| 02349353 | | USD[0.00] | | |
| 02349355 | | SLP[6.45271295], STEP[.04010542], SUSHI[.4995], USD[64.70] | | |
| 02349357 | | BCH[0], BNB[0], BTC[0], ETH[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02349360 | | USD[37905.58], USDT[.003177] | | |
| 02349361 | | USD[0.00], USDT[.8264845] | | |
| 02349364 | | BNB[0], BTC[0], FTT[0.06571073], USD[1.00], USDT[0] | Yes | |
| 02349365 | | FTM[366.48732812], KIN[2], NFT (354546640900313157/FTX EU - we are here! #193599)[1], NFT (377744009639934973/FTX AU - we are here! #23598)[1], NFT (381917112683006183/FTX EU - we are here! #193548)[1], NFT (490333990911620331/FTX EU - we are here! #193661)[1], NFT (498035661715056177/FTX AU - we are here! #11333)[1], TRX[1], USD[0.02] | Yes | |
| 02349367 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02349371 | Contingent | HTBULL[13.2], LUNA2[0], LUNA2_LOCKED[5.64397518], USD[0.00] | | |
| 02349375 | | BTC[.00971643], ETH[.00001742], ETHW[.00001742], KIN[1], SHIB[205370.07792023], USD[0.01] | Yes | |
| 02349377 | | ATLAS[879.918], FTT[.59988], MAPS[11.9976], MATIC[19.996], RAY[.9998], SRM[5.9988], SXP[8.4983], TRX[.000001], USD[0.33], USDT[0] | | |
| 02349379 | | BTC[.00299946], ETH[.22295986], ETHW[.22295986], SHIB[199874], TRX[.000001], USD[2.68], USDT[0.55335225] | | |
| 02349380 | Contingent | AAPL–0624[0], CUSDTBULL[.00000329], DEFIBEAR[855.4], DOGEBULL[.797], ETCBULL[.2902], ETHBEAR[975400], ETHBULL[131.255414], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005264], MANA[.9734], MATICBEAR2021[54.9], SAND[.9854], SNX[.08632], TSLA–0624[0], USD[293.57], USDT[0.00000080], XTZBULL[.815.8] | | |
| 02349382 | | USD[0.03] | | |
| 02349384 | | BTC[0], USD[0.00], USDT[0.00009317] | | |
| 02349393 | Contingent | ATLAS[0], AURY[0], AXS[0], BAT[0], BCH[0], BIT[0], BLT[0], BTC[0], CHR[0], CHZ[0], COIN[0], CRO[0], DOGE[0], DYDX[0], ENS[0], ETH[0], FTM[0], FTT[0], GALA[0], GBP[0.00], GODS[0], HNT[0], HUM[0], IMX[0], KSHIB[0], LINK[0], LRC[0], LTC[0], LUNA2[0.00000430], LUNA2_LOCKED[0.00001004], LUNC[0.00001387], MANA[0], MATIC[0], MOB[0], OMG[0], PFE[0], SAND[0], SHIB[0], SOL[0], STARS[0], STEP[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], VGX[0], XRP[0] | Yes | |
| 02349397 | | BTC[0] | | |
| 02349399 | | BTC[.00004824], BTC-PERP[0], USD[-0.21], USDT[0] | | |
| 02349405 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[15.75650901], AVAX-PERP[0], AXS-PERP[0], BTC[2.24083496], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[2.08965838], ETH-PERP[0], ETHW[.93487783], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK2[0.58571378], LUNA2[0.58571378], LUNA_LOCKED[1.36666548], LUNC[127540.4087667], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[627.62], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02349407 | | USD[0.37], USDT[0.03731933] | | |
| 02349408 | | USD[0.00], USDT[0.00000150] | | |
| 02349412 | | BTC[0], TRX[0.00000100], USD[25.00], USDT[1.02654082] | | |
| 02349413 | | USD[0.00] | | |
| 02349419 | | USDT[0.00000001] | | |
| 02349420 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], USD[11.65] | | |
| 02349422 | | ATLAS[2789.442], BTC[.00002484], TRX[.510001], TRX-PERP[0], USD[0.39], USDT[0.04570374] | | |
| 02349427 | | ATLAS[0.00005842], USD[0.00], USDT[0] | | |
| 02349429 | | BTC[0.00000082], ETH[.00001842], USD[953.55] | Yes | |
| 02349436 | | CHF[0.00], USD[0.01], USDT[0] | | |
| 02349444 | | BTC[0], FTM[0], SHIB[0], SOL[0], USD[245.41] | | |
| 02349453 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[19.40], VET-PERP[0], XRP-PERP[0] | | |
| 02349456 | | POLIS[.02], USD[0.00] | | |
| 02349458 | | ATLAS[0], POLIS[0], SOL[0], TRX[0], USDT[0.00000002] | | |
| 02349459 | | USDT[3.06274160] | | |
| 02349460 | | NFT (440719059975496161/FTX EU - we are here! #177505)[1], NFT (494407245066331526/FTX EU - we are here! #177574)[1] | | |
| 02349465 | | BTC[.00000042] | Yes | |
| 02349469 | | NFT (324628041690306977/FTX EU - we are here! #61483)[1], NFT (446562272393947692/FTX EU - we are here! #61389)[1], NFT (478053683385156009/FTX EU - we are here! #61186)[1], NFT (487039888023587550/The Hill by FTX #25385)[1] | | |
| 02349471 | | USD[0.00], USDT[0] | | |
| 02349479 | | ATLAS[0], BTC-PERP[0], FTT[0], RUNE[0], SOL[0.88610669], UNI[0], USD[0.00] | | |
| 02349483 | | AUDIO[21], BNB[.33], BTC[0.00439985], ETH[0.17599096], ETHW[0.17599096], EUR[0.00], FTT[30.51615983], LINK[7.1], SOL[8.782], USD[0.00], USDT[0.00000028] | | |
| 02349487 | | BTC[0], BTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 02349495 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02349503 | Contingent | LUNA2[4.47199199], LUNA2_LOCKED[10.19303867], LUNC[973785.61262096], MATIC[5.11068012], USD[18.98], USDT[0.02299855], WRX[151666.76756986] | Yes | |
| 02349507 | Contingent | AAVE[1.229836], ALGO[29], ATOM[8.59828], AVAX[7.99876], AXS[.8], BAT[.9918], COPE[20], DOT[3.9996], FTM[347.9724], FTT[1.39972], FXS[18.99682], GRT[353.9292], LINK[6.29874], LRC[73.9922], LUNA2[0.17354190], LUNA2_LOCKED[0.40493111], LUNC[37789.115072], MANA[90], MATH[86.5], MATIC[219.9372], NEAR[5.59942], RAY[17.998], RUNE[14.1984], SAND[49.9922], SNX[27], SOL[2.019862], SRM[74.9956], STEP[208.7], SUSHI[10.5], UNI[3.5], USD[0.91], USDT[0.02315713], ZRX[180.9922] | | |
| 02349508 | | BICO[.00000001], USD[0.00] | | |
| 02349509 | Contingent | ATOM[0], BCH[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[25.09692178], GALA[0], GMT[0], LUNA2[.00068891], LUNA2_LOCKED[174.4109319], SOL[0], TRX[0.86798987], USD[350.59], USDT[0], XRP[0] | Yes | |
| 02349511 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[0], LUNA2[0.00145826], LUNA2-PERP[0], LUNC[317.54], MATIC[0], SOL[0.00849760], USD[0.00], USDT[1.02365321], XRP-PERP[0] | | |
| 02349513 | | BTC-PERP[.8084], CRO-PERP[0], ETH-PERP[0], GST-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-12322.87] | | |
| 02349525 | | ETH[.29954272], ETHW[.29934868], EUR[0.00], FTT[7.9], USD[0.00] | Yes | |
| 02349527 | | BTC[.0103458], ETH[.14755877], ETHW[.14669105], USDT[99.28704870] | Yes | |
| 02349532 | | ATLAS[15.2369374], POLIS[0.00175108], USD[0.00], USDT[0] | | |
| 02349538 | | TRX[.000004], USDT[0.00001010] | | |
| 02349542 | | SLP[23269.8106], USD[391.89] | | |
| 02349544 | Contingent | SRM[1.75437661], SRM_LOCKED[10.36562339], USD[0.00], USDT[0] | | |
| 02349547 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], TULIP-PERP[0], USD[40.27], USDT[0], VET-PERP[0] | | |
| 02349549 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00099926], LUNA2_LOCKED[0.00233162], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[372.95], USDT[0.00275966], USDT-PERP[0], USTC[.141451], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02349551 | | AAPL[.2], AMZN[.16], BILI[.35], COIN[.09], DYDX[17.4], FTT[.3], GOOGL[.2], MKR[.059], SNX[21.5], TSLA[.09], USD[0.36] | | |
| 02349555 | | FTT[4.81884385], USDT[0] | | |
| 02349556 | | ATLAS[10832.06763272], POLIS[100.92744113], USD[0.01] | | |
| 02349562 | | BTC[.00008671], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0518[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0621[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-PERP[0], ETH-PERP[0], USD[1815.66], USDT[0.00033272] | | |
| 02349563 | | ADABULL[0], ATOMBULL[63256.746], AVAX[.00000001], BNB[0], BNBBULL[0], BULL[0.03533357], ETHBULL[1.11685305], FTT[0.19120941], MATICBULL[3900.15216], THETABULL[827.197056], USD[1.32], USDT[0.00000006], VETBULL[89412.8094], XTZBULL[69412.8094], ZECBULL[5461.40188] | | |
| 02349564 | | TRY[0.00], USD[0.00] | Yes | |
| 02349565 | | USD[0.00] | Yes | |
| 02349569 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.02], VET-PERP[0], XRP-PERP[0] | | |
| 02349571 | | ETH-PERP[0], IOTA-PERP[0], ROOK-PERP[0], USD[9.73] | | USD[9.54] |
| 02349575 | | BAO[1], USDT[0.00000130] | | |
| 02349580 | | BTC[0], CHZ[310.5106], ETHW[.04669235], FTT[6.33395], SOL[3] | | |
| 02349581 | | BTC[.00094] | | |
| 02349586 | | BTC[0], USD[0.00], USDT[0] | | |
| 02349590 | | BTC[0.01509743], EUR[0.00], USD[0.00], USDT[89.64075546] | | |
| 02349597 | | USDT[0.00013574] | | |
| 02349601 | | TRX[.000001], USD[0.18], USDT[.0025] | | |
| 02349602 | | POLIS[.0906], USD[0.00], USDT[0] | | |
| 02349604 | | ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], FTM-PERP[0], FTT[0], MATIC-PERP[0], TONCOIN[0], USD[0.14], USDT[0] | | |
| 02349605 | | TRX[.000777], USDT[2732.95481926] | | |
| 02349613 | | ETH[.454], ETHBULL[0], FTT[0], SOL[0], USD[0.38] | | |
| 02349614 | | USD[26.46] | Yes | |
| 02349616 | | ATLAS[190], BNB[.00159296], ETH-20211231[0], ICP-PERP[0], USD[-0.33], XAUT[0] | | |
| 02349618 | | USDT[0] | | |
| 02349626 | | ETH[0], USD[10.58] | | |
| 02349628 | | BNB[0], ETH[.00081], FTT[0.04983606], USD[9426.86] | | |
| 02349630 | | SHIB[16135671.87994314], USD[0.34] | Yes | |
| 02349631 | | ATLAS[901.28408526], AUD[201.55], BAO[7], BTC[.00059416], DENT[1], ETH[.0963448], ETHW[1.09536958], FTT[.68804331], IMX[26.73312769], KIN[4], SAND[20.49431923], STARS[2.96924524], UBXT[1], USD[0.00] | Yes | |
| 02349642 | | DOT[0], SOL[1.00524913], USDT[0] | | |
| 02349646 | Contingent, Disputed | TRX[.000012] | | |
| 02349647 | Contingent, Disputed | ADA-PERP[0], ATOM[0], ATOM-PERP[0], BNB[0.00000001], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMT[0], GST[0], GT[0], LINK-PERP[0], LUNC[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | Yes | |
| 02349655 | | 0 | | |
| 02349656 | | USD[0.02] | | |

Consolidated Schedule 365 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02349666 | | BTC[0.00300000], ETHW[0.00063417], EUR[0.08], USD[1.50] | | |
| 02349669 | | FTT[0.00003907], USD[0.00] | | |
| 02349672 | | SOL[.0014], USD[0.06] | | |
| 02349674 | | EUR[5.00] | | |
| 02349680 | | TRX[.000001], USDT[0] | | |
| 02349681 | | KIN[2], SAND[72.52968676], USD[0.00], USDT[0.00370943] | | |
| 02349686 | | 1INCH-PERP[0], AAVE[.00665], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.97], FTM[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.56], XRP-PERP[0], XTZ-PERP[0] | | |
| 02349689 | | BAO[1], USDT[0] | | |
| 02349698 | | AKRO[1], ATLAS[3355.33824746], BAO[1], ETH[.00000001], KIN[1], POLIS[37.17291760], TRX[1], USD[0.00] | Yes | |
| 02349699 | | USDT[0.00001] | | |
| 02349704 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02349712 | | BNB[0], DOGE[262.93857548], ENJ[56.22065926], SAND[71.65320630], SHIB[4150554.52580979], SOL[4.83167292], USD[0.00], XRP[238.92] | | |
| 02349715 | | DOGE[.24629082], ETH[.0004056], ETH-PERP[0], EUR[0.65], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0.19049167] | | |
| 02349717 | | ETH[.00015384], ETHW[0.00015384], FTT[0.03103344], USD[0.22], USDT[0] | | |
| 02349718 | | ADA-PERP[0], APE[.03590467], BTC-PERP[0], ETH[0.00060556], ETH-PERP[0], ETHW[0.00060556], FTT[.09962], LOOKS[.03972163], SAND[.905], USD[0.00], USDT[0.00141624] | | |
| 02349720 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[.1541], CAKE-PERP[0], CRO[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[.424], EUR[44.71], FTT[0.58793466], FTT-PERP[-34.2], HNT[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[0.48016405], SAND-PERP[0], SOL-PERP[-11.94], SRM[167.38719755], SRM_LOCKED[3.14517424], TRX[.000001], USD[-409.76], USDT[349.85671459], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02349722 | | FTT[.00787265], USD[0.00], USDT[0] | | |
| 02349723 | | ETH[.001], ETHW[.001], SOL[.99981], USD[11.70] | | |
| 02349728 | | AUDIO[.858], BTC[0], CHR[.5814], ENJ[.0294], ETH[.0014472], ETHW[.0014472], FTM[.5074], GRT[.7106], HNT[.0334], MANA[.1822], MATIC[9.686], SOL[.006592], SUSHI[.386], USD[0.00], USDT[0.01827198] | | |
| 02349729 | | BTC[0.00000045], CHF[0.00], ETH[.00000474] | Yes | |
| 02349732 | | ATLAS[0], NFT [315833909803531793/FTX AU - we are here! #34935][1], NFT [531123917214275147/FTX AU - we are here! #34808][1], USD[0.05] | | |
| 02349736 | Contingent | ATOM[13.99748], AVAX[5], BTC[.05239469], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.649973], ETHW[.649973], EUR[250.00], FTM[229.9586], FTT[9], LUNA2[1.55212556], LUNA2_LOCKED[3.62162632], LUNC[5], MANA[119.9784], MATIC[564.84243176], MATIC-PERP[0], SAND[50], SHIB-PERP[0], SOL[9.49064096], SOL-PERP[0], SRM[79.9856], USD[0.46], VET-PERP[0], XRP[340.98362], XRP-PERP[0] | | |
| 02349737 | | 1INCH-PERP[0], AAVE-PERP[0], ENJ-PERP[0], USD[-0.03], USDT[1.05049288], XLM-PERP[0], XRP-PERP[0] | | |
| 02349738 | | BTC[0.00000159], USDT[0] | | |
| 02349740 | | ATOM-PERP[0], BTC-PERP[0], ICX-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.07], USDT[0.00571300] | | |
| 02349741 | | ATLAS[370], CON[790], CQT[28], HGET[8.3], HUM[70], MAPS[47], MER[74], MNGO[120], MTA[36], TRX[.000001], USD[30.08], USDT[0] | | |
| 02349742 | | BTC[0.00479942], ETH[.13698326], ETHW[.13698326], FTM[38.92854], MATIC[29.9946], SHIB[1899658], SOL[3.2294186], USD[134.86], USDT[0], XRP[18] | | |
| 02349747 | | ATLAS[0], BNB[0], USD[0.00] | | |
| 02349749 | | DEFIBULL[.58], DOGEBULL[7.299998], THETABULL[3.4], USD[0.07], USDT[0.00000001] | | |
| 02349750 | | 1INCH[8.999418], ATLAS[2174.9124143], BAT[37.993598], CRO[579.96896], FTT[16.11783065], MANA[28.996108], POLIS[25.498351], USD[3.17], USDT[0.00216766] | | |
| 02349758 | Contingent, Disputed | ALGO-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETC-PERP[0], GRT-PERP[0], LUNA2[0.00059939], LUNA2_LOCKED[0.00139859], LUNC[130.52], LUNC-PERP[0], SUSHI-2021123[10], SUSHI-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 02349761 | | ATLAS[340], AURY[5], GOG[10.9978], POLIS[.02], SPELL[899.92], USD[0.86] | | |
| 02349762 | | ATLAS[684.43480749], BTC[0.00000001], CRO[629.8803], ETH[.00000001], ETHW[.00000001], POLIS[28.1497652], USD[0.00] | | |
| 02349765 | | ETH[0], USDT[0.00002779] | | |
| 02349769 | | USD[0.72] | | |
| 02349772 | | USD[0.01], USDT[1.61043614] | | |
| 02349773 | | ETH[.00000001], NFT [291759625618153974/FTX EU - we are here! #153765][1], NFT [330197063219924561/The Hill by FTX #29188][1], NFT [403038352444952611/FTX EU - we are here! #153826][1], NFT [562984151601807371/FTX EU - we are here! #153854][1], USD[0.53], USDT[0.00565297] | Yes | |
| 02349774 | | LTC[0.11800798] | | |
| 02349785 | Contingent | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], GRT-0325[0], LUNA2[3.24791169], LUNA2_LOCKED[7.57846062], LUNC[707239.61], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SLP-PERP[0], USD[-67.11], USTC-PERP[0], XRP-PERP[0] | | |
| 02349787 | | BTC[.00000063], ETHW[.00088414], FTT[2.3], HKD[0.00], USD[2.71], USDT[0.00000001] | Yes | |
| 02349788 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB[0.00000522], BTC[0.00006728], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00081034], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00046297], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[-0.13], USDT[0.00000002], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02349790 | | BTC[0] | | |
| 02349798 | | ROOK[.00000001], USD[0.00], USDT[0] | | |
| 02349800 | | CRO[1177.78386425], ETH[.0879824], ETHW[.0879824], SOL[.20020599], USD[0.00] | | |
| 02349806 | | BTC[2.0991] | | |
| 02349808 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02349818 | | BOBA[.0783], DFL[9.0728], USD[0.01], USDT[0] | | |
| 02349825 | | 1INCH[2.99943], AXS[2.29924], BCH[.16499786], BNB[.558886], BTC[0.02889240], CRO[289.9392], DODO[24.895269], DOGE[1714.32778], DOT[3.299373], ENJ[5.99886], ETH[.25466123], ETHW[.24566484], FTM[149.95687], GRT[53.98974], LINK[7.197891], LTC[.6787723], MANA[52.98898], MATIC[129.9753], PAXG[0.71759415], SAND[6.99867], SLP[249.9525], SOL[4.4381341], SUSHI[.497245], TOMO[83.363311], TRX[252.219722], UNI[16.6959055], USD[425.09], USDT[355.37190620], XAUT[0.00000043], XRP[21.99582] | | |
| 02349826 | | TRX[11.30359694], USD[0.00] | | |
| 02349830 | | APE[0], APE-PERP[0], ATOM-PERP[0], BNB[0], BTC[0.00002637], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000115], ETH-PERP[0], ETHW[0.00000115], FTM[176.12988721], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SRN-PERP[0], USDI[-1.65], USDT[0.00932036], XRP[0], XRP-PERP[0] | | FTM[167] |
| 02349833 | | BTC[0] | | |
| 02349841 | | AKRO[2], TONCOIN[29.49684325], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02349843 | Contingent, Disputed | BTC[0], TRX[.2] | | |
| 02349849 | Contingent, Disputed | BNB[.00000002], BTC[0], ETH[.00000001], FTT[0], HT[0], LUNA2[0], LUNA2_LOCKED[3.24648658], TRX[.000001], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 02349853 | | XRP[108.62505932] | Yes | |
| 02349854 | | AAVE[.09636538], BNB[0.03073463], BTC[0.02163682], DOGE[143.33266837], ETH[0.02011847], ETHW[0.01991445], LINK[2.64602175], MATIC[22.62078280], SOL[0.64875036], SRM[13.66676013], SUSHI[5.29004423], UNI[1.19971703], USD[11.111], USDT[111.16753756] | | |
| 02349858 | | ATLAS[32011.65151026], BOBA[.0665], OMG[.4665], USD[0.47] | | |
| 02349864 | | USD[25.00] | | |
| 02349866 | | AVAX[0], AVAX-PERP[0], BNB[0], BTC[0.01056427], CRO-PERP[0], CRV-PERP[0], DAI[0], DRGN-PERP[0], ETH[0.13636235], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATICHALF[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], USD[0.69], USDT[329.97029520], USTC-PERP[0] | | |
| 02349871 | | SPELL[27100], USD[1.40], USDT[0] | | |
| 02349880 | | USD[0.00] | | |
| 02349881 | | BTC[.00057834], BTC-PERP[0], EUR[0.00], FTT[0.00000720], USD[-4.82], USDT[0] | | |
| 02349883 | | ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FLOW-PERP[0], MATIC-PERP[0], USD[-1.19], USDT[21.62523504], XTZ-PERP[0] | | |
| 02349893 | | BTC[1.50052061], ETH[16.14729383], EUR[41632.00], LUNC-PERP[0], SOL[45.44886637], SPELL-PERP[0], USD[0.00] | | |
| 02349895 | | CEL-PERP[0], FLM-PERP[0], MTL-PERP[0], TRX[.001554], USD[0.12], USDT[0.04368508] | | |
| 02349899 | | USD[0.02], USDT[1.98858048] | | |
| 02349907 | | BTC[.00039992], USD[0.00] | | |
| 02349909 | | ADABULL[.431], BNB[.01], BTC[.09918084], ETH[1.256402], ETHW[1.256402], FTT[.1], SAND[84], SGD[20.75], SOL[12.71], USD[615.86], XRP[9] | | |
| 02349911 | | BNB[0] | | |
| 02349915 | | ATLAS[13.67093705], AUDIO[.00005429], MATIC[.1061742], POLIS[8.26181888], TOMO[.00001175], USD[0.04], USDT[3.35700221] | Yes | |
| 02349917 | | BOBA[.4618], OMG[.4618], TRX[.000002], USD[0.00], USDT[0] | | |
| 02349921 | | SOL[.04471515], USD[0.00] | | |
| 02349923 | | TRX[.000001], USDT[0.00000301] | | |
| 02349926 | | BTC[.00558782], ETH[.03393848], ETHW[.03393848], EUR[0.00], SOL[1.14121359], USD[16.44] | | |
| 02349930 | Contingent, Disputed | BTC[0] | | |
| 02349932 | | ETH[.8462], ETHW[.8462], USD[30.00] | | |
| 02349933 | | USDT[0.00042447] | | |
| 02349935 | | BTC[.00003273], USD[0.00] | | |
| 02349937 | | TRX[0.30087330] | | |
| 02349939 | Contingent | 1INCH[20.16566821], 1INCH-PERP[0], AAVE[0.62139391], AAVE-PERP[.44], ADA-PERP[163], AGLD-PERP[0], ALGO-PERP[114], ALICE[2.7], ALICE-PERP[0], ALPHA[99.08944254], ALPHA-PERP[0], ANC[3], ANC-PERP[0], APE[12.07005602], APE-PERP[0], APT[11.03267156], APT-PERP[0], AR-PERP[2], AR-PERP[15], ATOM[2.22340577], ATOM-PERP[1.2], AUDIO-PERP[0], AURY[8], AVAX[4.27263195], AVAX-PERP[2], AXS[3.75320379], AXS-PERP[.6], BAND-PERP[0], BCH-PERP[.11], BNB[0.20203755], BNB-PERP[.2], BTC[0.03318259], BTC-PERP[0.00889999], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[5.2], CEL[9.27759137], CELO-PERP[0], CEL-PERP[6.5], CHR-PERP[0], CHZ[149.9874], CHZ-PERP[50], COMP[.445], COMP-PERP[0], CRO[490], CRO-PERP[80], CRV[30], CRV-PERP[20], CVC-PERP[0], DENT[19300], DENT-PERP[0], DFL[330], DOGE[35], DOGE-PERP[405], DOT[21.39425756], DOT-PERP[3.3], DYDX[28], DYDX-PERP[17.5], EGLD-PERP[.75], EN[44], ENJ-PERP[0], ENS[3.95], ENS-PERP[5.2], EOS-PERP[11], ETC-PERP[.8], ETH[0.30545014], ETH-PERP[0.06300000], ETHW[0.24812482], EUR[0.00], FIL-PERP[2], FLM-PERP[0], FLOW-PERP[4.5], FLUX-PERP[0], FTM-PERP[56], FTT[4.4], FTT-PERP[0], FXS[3.9], FXS-PERP[3.6], GALA[480], GALA-PERP[0], GAL-PERP[0], GENE[2], GMT[10.40590296], GMT-PERP[0], GODS[11.5], GOG[24], GRT-PERP[195], GST[1], GST-PERP[0], HBAR-PERP[85], HNT[4.4], HNT-PERP[1.2], HUM-PERP[0], ICP-PERP[1], ICX-PERP[0], IMX[18.7], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[5700], JOE[19], KAVA-PERP[5], KLAY-PERP[20], KLUNC-PERP[0], KNC[19.6645589[1], KNC-PERP[16.5], KSHIB-PERP[0], KSM-PERP[.35], LDO[8], LDO-PERP[18], LINA[2950], LINA-PERP[0], LINK[23.21948173], LINK-PERP[6.70000000], LOOKS[78.53930358], LTC-PERP[.27], LUNA2[1.14909911], LUNA2_LOCKED[2.68123125], LUNA2-PERP[5.1], LUNC[39062.4437], LUNC-PERP[7000], MANA[48.99982], MANA-PERP[49], MAPS-PERP[0], MATIC[277.12807106], MATIC-PERP[73], MINA-PERP[6], MKR-PERP[0], MTA[66], MTA-PERP[0], NEAR-PERP[0.95], NEAR-PERP[9.5], NEO-PERP[6.5], NEXO[12], NVDA-0930[0], ONE-PERP[450], OP-PERP[14], PAXG[.135], PEOPLE-PERP[0], PYPL-0930[0], QI[430], QTUM-PERP[0], RAMP-PERP[0], RAY[22.3443664], RAY-PERP[0], REEF[1550], REEF-PERP[850], REN-PERP[0], RNDR[26.6], RNDR-PERP[0], ROSE-PERP[0], RSR[8766.65816895], RSR-PERP[4500], RUNE[4.2], RUNE-PERP[27.1], RVN-PERP[530], SAND[54], SAND-PERP[54], SC-PERP[2500], SHIB[3800000], SHIB-PERP[2100000], SLP[1720], SLP-PERP[0], SLV-0930[0], SNX[11.12776426], SNX-PERP[9.5], SOL[5.319505], SOL-PERP[2.2], SPELL[4800], SQ-0930[0], SRM[26], SRM-PERP[0], STG-PERP[0], STOR[J8], STORJ-PERP[0], STX-PERP[0], SUSHI[28.26129118], SUSHI-PERP[11], THETA-PERP[10], TLM[100], TLRY[3.1], TOMO[8.11159986], TOMO-PERP[0], TONCOIN[23.9], TONCOIN-PERP[7.5], TRU[120], TRX[142.78562331], TRX-PERP[240], TSLA-0930[0], TSLAPRE-0930[0], UNI[6.7], UNI-PERP[4.1], USD[295.96], USDT[120], USDT-PERP[0], USTC[95], USTC-PERP[0], VET-PERP[2175], VGX[16], WAVES-PERP[9], XAUT-PERP[0], XLM-PERP[570], XMR-PERP[0.07999999], XRP[140.20490773], XRP-PERP[210], XTZ-PERP[18], YFII-PERP[0], YFI-PERP[0], YGG[12], ZEC-PERP[.95], ZIL-PERP[230], ZRX-PERP[0] | | 1INCH[20.158943], APE[8.03826], APT[1], ATOM[2.119571], AVAX[4.164287], AXS[3.679821], DOT[16.273148], GMT[8.9991], LOOKS[77.948836], RAY[16], SNX[11.120008], SUSHI[28.254347], TRX[100] |
| 02349943 | | ETH[0.00270131], ETHW[0.00270131] | | |
| 02349944 | | USD[0.00] | | |
| 02349949 | | USD[0.01], USDT[0.00000009] | | |
| 02349951 | | USD[0.00], USDT[75.64] | | |
| 02349957 | | BTC[0], USD[0.00], USDT[14232.10351575] | | |
| 02349957 | | USDT[0.00013129] | | |
| 02349960 | | POLIS[24.16722] | | |
| 02349963 | | BIT[34.99373], BNB[.099981], BTC[0.01379827], ETH[.03599316], ETHW[.03599316], TRX[.000003], USD[0.43], USDT[3.88365813] | | |
| 02349966 | | ADA-PERP[0], BTC-PERP[0], EUR[10.00], MANA[3], SOL[.04], SOL-PERP[0], USD[14.75] | | |
| 02349970 | | BTC[0] | | |
| 02349976 | | BAO[2], ETH[.00000651], ETHW[.00000651], TRU[1], USD[0.00], USDT[2818.15115333] | Yes | |
| 02349979 | | BNBBULL[0.64744771], BULL[0.03993009], ETHBULL[.20165968], USD[0.00], USDT[0] | | |
| 02349982 | Contingent | NFT (313060759099600584/Austria Ticket Stub #1430)[1], SRM[.01537402], SRM_LOCKED[13.32161084], USD[0.00], USDT[0.00000010] | | |
| 02349982 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-2021123[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.94], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], UNI-PERP[0], UNISWAP-20211231[0], USD[-4.32] | | |
| 02349983 | | HKD[0.00], TRX[.001048], USDT[1.74185400], XRP[.88] | | |
| 02349987 | | BTC[0.36373723], FTT[232.1738028], LUNC-PERP[0], TRX[.000001], USD[0.01], USDT[0.00010645] | | |
| 02349988 | | 0 | | |
| 02349990 | | BTC-PERP[0], MANA-PERP[0], RAY[609.98889568], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02349992 | | BAO[2], BNB[.00993328], BTC[0.00374568], DENT[1], ETH[.20415799], EUR[0.00], FTT[3.25746505], KIN[1], POLIS[37.71267587], SOL[2.38490416], USD[0.01], USDT[641.49000001] | Yes | |
| 02349993 | | 0 | | |
| 02349994 | | DOT-20211231[0], DOT-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 02349997 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[124.97], XRP-PERP[0] | | |
| 02349999 | | AKRO[1], ATLAS[19446.3393015], AUDIO[1.03070943], BAO[1], BF_POINT[300], DENT[1], ETH[1.08167263], ETHW[1.08121825], EUR[0.07], SOL[2.97071353], TRX[1] | Yes | |
| 02350000 | | BNB[0.00000001], FIDA[0], LTC[0], MANA[0], SOL[0.00000001], USD[0.00], USDT[0.00000003], WAVES[0] | | |
| 02350002 | | BTC[0], ETH[0], FTT[0], MANA[0], SAND[0], SOL[0], USD[0.00], USDT[0] | | |
| 02350004 | | 1INCH-0325[0], 1INCH-20211231[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.79], USDT[0], XRP-PERP[0] | | |
| 02350006 | | APT[19.99525], BNB[6.94819931], CRO[2029.4015], GMT[172.96713], SOL[1.00725991], TLM[8274.16099], TRX[.97739], USD[32.09] | | |
| 02350008 | | ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00001345], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RIN-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[-0.04], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02350009 | | ADA-PERP[0], BTC[.00000001], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02350013 | Contingent | AR-PERP[0], ENS-PERP[0], ETH-PERP[0], LUNA2[0.10736373], LUNA2_LOCKED[0.25051538], LUNC[23378.68], LUNC-PERP[0], MASK-PERP[0], SLP-PERP[0], TRX[.006073], TRX-PERP[0], USD[0.00], USDT[0.04195586], ZIL-PERP[0] | | |
| 02350015 | | FTM[56], FTT[7], MATIC[930], USD[12.69], XRP[800] | | |
| 02350017 | | SHIB[2899420], USD[3.15], USDT[0] | | |
| 02350019 | | USD[0.00] | | |
| 02350022 | | BAO[1], STEP[430.41855852], TRX[1], USD[113.48] | Yes | |
| 02350028 | | ETH[.00044815], USD[0.00], USDT[39030.28388941] | | |
| 02350030 | Contingent | AAVE-PERP[0], ATLAS[79374.26880207], BTC[0.00026184], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[.00000001], FTT-PERP[0], LUNA2[70.75127321], LUNA2_LOCKED[0.00292417], LUNC[0], POLIS[2801.09078899], SAND-PERP[0], SOL-PERP[0], USD[1.15], USDT[0] | | |
| 02350031 | | AAVE[.01502909], REEF[30], REEF-20211231[0], REEF-PERP[30], USD[0.36] | | |
| 02350033 | | POLIS[25.89979245], USDT[0.00000003] | | |
| 02350037 | | APE-PERP[0], FTT[9.9981], FTT-PERP[0], LUNC-PERP[0], TONCOIN-PERP[0], USD[874.14], XRP[.98] | | |
| 02350044 | | TRX[.000001] | Yes | |
| 02350045 | | USD[0.00] | | |
| 02350053 | | APE-PERP[0], USD[0.00], USDT[0] | | |
| 02350058 | | FTT[0], USD[0.01], USDT[0] | | |
| 02350059 | Contingent | ADA-PERP[0], APE[5.40696464], AURY[2.12339783], AVAX[.02281576], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOT[0], ETH[0], ETH-PERP[0], EUR[0.69], FTM[3.43142948], FTT[9.07230597], FTT-PERP[0], GRT[58.78500929], HNT[.05827729], LINK-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG[0], SAND[3], SAND-PERP[0], SHIB[665632.73653439], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[895.92415326], SRM[37.40073470], SRM_LOCKED[1.58701379], SRM-PERP[0], SRN-PERP[0], STEP[.73630995], TRX[35.9920901], TRX-PERP[0], UNI-PERP[0], USD[33.33], USDT[0], VET-PERP[0], XRP[.00699469], XRP-PERP[0] | | |
| 02350063 | | USD[0.50] | | |
| 02350066 | | ATLAS[0], GALA[0], SOL[0], USD[0.00] | | |
| 02350067 | | TRX[.000007], USDT[3.00740812] | | |
| 02350070 | | USD[0.00] | | |
| 02350074 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00002147], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-1230[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[34.41613400], POLS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-0.23], USDT[0.00695150], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02350075 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-20211231[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RIN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02350079 | | AURY[40.99734], ETHW[1.61474929], IMX[0], USD[0.00] | | |
| 02350086 | | NFT (523981304339266879/The Hill by FTX #33997)[1] | Yes | |
| 02350088 | | EUR[1859.33], USD[0.00] | | |
| 02350093 | | BAO[1], FTT[.8732384], KIN[2], USD[0.00], USDT[0.00000015] | Yes | |
| 02350097 | | BTC[.0204], FTM[.987], USD[3.22] | | |
| 02350100 | | BAO[3], BNB[0], FTT[0], KIN[3], MANA[0], NFT (329225178633162331/FTX EU - we are here! #108175)[1], NFT (364741616891344566/FTX EU - we are here! #107701)[1], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02350101 | | NFT (406595175064901490/FTX EU - we are here! #211068)[1], NFT (419361428496602863/FTX EU - we are here! #210863)[1], NFT (515207514559230951/FTX EU - we are here! #211044)[1], USDT[0] | | |
| 02350106 | | BTC[.00001011], COMP-PERP[0], USD[-4.22], USDT[4.49108534] | | |
| 02350110 | | BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SLP-PERP[0], USD[1.62], USDT[0.00000001] | | |
| 02350111 | | DOT-PERP[0], SHIB[899677], USD[0.62], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02350112 | | BTC[.0000993], BTC-PERP[0], ETH-PERP[0], EUR[0.00], SHIB-PERP[0], STG[.05383641], USD[0.00], USDT[1.08689675] | | USDT[1.078831] |
| 02350113 | | REEF-PERP[0], USD[0.00] | | |
| 02350114 | | RAY[.619412], USD[0.36], USDT[0.00347531] | | |
| 02350116 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC[0.00009998], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[340], SOL-PERP[0], SRM-PERP[0], USDI[5.56], VET-PERP[0], XRP-PERP[0] | | |
| 02350127 | | SOL-PERP[0], USD[3.70], XAUT-PERP[0] | | |
| 02350130 | | BADGER[23.795478], BNB[1.7658025], BTC[0.00726925], ETH[1.27860998], ETHW[1.27860998], FTT[69.5872111], MATIC[459.8062], SOL[27.8604943], UNI[32.693787], USD[8789.86], USDT[0] | | |
| 02350131 | | BTC-PERP[0], MANA-PERP[0], SXP-PERP[0], USD[1.65], USDT[0] | | |
| 02350133 | | ETH[.002], ETHW[.002], EUR[0.00], USDT[2.53833405] | | |
| 02350135 | | DAI[0], ETH[0], NFT (409134068121572548/FTX EU - we are here! #32674)[1], NFT (499995091939404485/FTX EU - we are here! #32811)[1], NFT (550927633605171616/FTX EU - we are here! #32482)[1], TRX[0] | | |
| 02350136 | | ALT-PERP[0], BNB[.0099928], BNB-1230[0], BNB-PERP[0], BTC[0.05565990], BTC-1230[0], BTC-PERP[0], ETH[0.00099874], ETH-1230[0], ETH-PERP[0], ETHW[0], FTT[5.02400959], LINK-1230[0], LINK-PERP[0], SHIT-PERP[0], SOL-1230[0], SOL-PERP[0], TRX[.000093], USD[0.17], USDT[0.73963823], XRP[.9901], XRP-1230[0], XRP-PERP[0] | | |
| 02350137 | | 1INCH-PERP[0], ADA-PERP[0], AMC[0], AMC-0624[0], AMZNPRE-0624[0], APE[0], APEAMC[218.2], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[5518], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[678.1], GME-0624[0], GMEPRE-0930[0], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-0624[0], MANA-PERP[0], MSTR-0624[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SRN-PERP[0], TRX-PERP[0], TSLA-0624[0], TSLA-1230[0], TULIP-PERP[0], TWTR-0624[0], TWTR-1230[0], UNI-PERP[0], USD[-555.75], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02350141 | | USD[0.00] | | |
| 02350142 | | USDT[2.45213437] | | |
| 02350144 | | EUR[0.00], FTT[11.6], USDT[0] | | |
| 02350146 | | STETH[0], USD[0.01], USDT[0] | | |
| 02350148 | | AXS-PERP[0], BIT[.3445597], DODO-PERP[0], FTT[.00018302], GST-PERP[0], LINA[8.1], LINA-PERP[0], MANA-PERP[0], MTA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02350149 | | ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], GBP[0.00], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.22], YFI-PERP[0] | | |
| 02350153 | Contingent | GALA[0], ICP-PERP[0], LUNA2[0], LUNA2_LOCKED[1.84115285], SHIB[99838], USD[14.59], USDT[0] | Yes | |
| 02350154 | | ALGO-PERP[0], ALICE-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SC-PERP[0], TLM-PERP[0], USD[0.01], USDT[0] | | |
| 02350157 | | USD[0.00] | | |
| 02350161 | | BTC[.80091086], FTT[75.0808792], SOL[76.10211049], USDT[11.49098828] | | |
| 02350162 | Contingent, Disputed | APE-PERP[0], ATLAS[0], AUDIO-PERP[0], AVAX[0], BNB[0.00000001], ETH[0], FTT[0], MATIC[0], NFT (344024491200431463/FTX EU - we are here! #260193)[1], NFT (348488191661516470/FTX EU - we are here! #81833)[1], NFT (528216433314915635/FTX EU - we are here! #82175)[1], SOL[0.00000001], SRM-PERP[0], STARS[0], USD[0.00], USDT[0] | | |
| 02350165 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02350173 | | USD[3348.79], USDT[.00767174], VET-PERP[0], XRP-PERP[0] | | |
| 02350182 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BCH-2021123[0], BCH-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.07], USDT[0.00034305], VET-PERP[0], XLM-PERP[0] | | |
| 02350189 | | USD[0.00] | | |
| 02350190 | Contingent, Disputed | BNB[0], CAKE-PERP[0], IMX[.01333333], SOL[.00000001], TRX[.000024], USD[25.00], USDT[0] | | |
| 02350194 | Contingent | ETHW[15.17161652], LUNA2[0.00423864], LUNA2_LOCKED[0.00989016], LUNC[.000707], USD[0.00], USTC[.6] | | |
| 02350195 | | BTC[0.00049842], USD[0.00] | | |
| 02350198 | | BAO[1], KIN[1], USD[0.00] | | |
| 02350201 | | KIN[.276], USD[0.00], USDT[0] | | |
| 02350204 | | BAO[1], SHIB[807995.8378202], USD[0.00] | Yes | |
| 02350206 | | USD[0.00] | | |
| 02350208 | Contingent | APT-PERP[0], BTC[0.00000131], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[.499905], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[3.07232578], MANA-PERP[0], SAND[.99601], SHIB[20091.14165005], SOL[0], SOL-PERP[0], SPELL[98.746], USD[0.09], USDT[0.00000005], XRP-PERP[0] | | |
| 02350215 | | CHR[11879], CLV[1612.99546924], ETH[1.16240888], ETHW[1.16240888], FTT[166.65657626], MATIC[858.7095931], REEF[524187.18292558], TRX[58353.068382] | | |
| 02350225 | | BTC[0.00179965], DOGE[55], ETH[.008], ETHW[.008], USD[13.04] | | |
| 02350226 | Contingent | 1INCH[0], BTC[0], DOT[70.36388000], ETH[0.04800001], ETH-PERP[0], ETHW[0], EUR[222.73], FTM[0], FTT[0], LINK[0], LRC[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00757605], MANA[0], RUNE[0], SAND[0], SHIB-PERP[0], SOL[45.66263760], USD[0.00] | | |
| 02350228 | Contingent | CRO[500], ETH[.96708155], ETHW[.96708155], LUNA2[106.8812648], LUNA2_LOCKED[249.389179], LUNC[17973620.44], MANA[80.99278], MATIC[500], SAND[0], SGD[0.00], SHIB[13390551.62], TRX[.000001], USD[3120.53], USDT[0.69118441], XRP[2244] | | |
| 02350229 | | DAI[0], ETH[0], SOL[0.00037570], STEP[3733.3], USD[0.02], USDT[0] | | |
| 02350230 | | SOL[0], USD[0.11] | | |
| 02350248 | | ATOM-PERP[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], POLIS[11.7], SPELL[2700], TRX[.000029], USD[0.01] | | |
| 02350251 | | ETHBULL[.00007876], USD[0.87], USDT[0] | | |
| 02350253 | Contingent | AVAX[0], BTC[0.00000003], DOGE-PERP[0], ETH[0.00005773], ETH-PERP[0], ETHW[0], FTM[0], FTT-PERP[0], GALA[0], GENE[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[23.61], USDT[0] | | |
| 02350262 | | BNB[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02350264 | | NFT (28918612413598766$/Pixeyes #33)[1], NFT (29048144933781694$/Pixeyes #35)[1], NFT (29284457245496921$/Pixeyes #11)[1], NFT (29971228835108680$/Pixeyes #9)[1], NFT (30261674352283318$/Pixeyes #45)[1], NFT (30464872876841878$/Pixeyes #4)[1], NFT (32067008535336609$/Pixeyes #43)[1], NFT (32093952796534520$/Pixeyes #24)[1], NFT (32318416345792731$/Pixeyes #10)[1], NFT (33127653905066993$/Pixeyes #3)[1], NFT (35171834237141228$/Pixeyes #40)[1], NFT (35960887809988487$/Pixeyes #47)[1], NFT (36270846924747735$/Pixeyes #51)[1], NFT (36908785579355014$/Pixeyes #23)[1], NFT (37562909625272732$/Pixeyes #48)[1], NFT (37853192723924689$/Pixeyes #27)[1], NFT (39457691108102906$/Pixeyes #22)[1], NFT (40638517763731206$/Pixeyes #18 #2)[1], NFT (40874091667332238$/Pixeyes #42)[1], NFT (41710553583208748$/Pixeyes #31)[1], NFT (41781025825310116$/Pixeyes #15)[1], NFT (41813949143937471$/Pixeyes #52)[1], NFT (42178254340856456$/Pixeyes #44)[1], NFT (43139388203288072$/Pixeyes #19)[1], NFT (43206074051197444$/Pixeyes #25)[1], NFT (43369662618727361$/Pixeyes #21)[1], NFT (43427458459614923$/Pixeyes #6)[1], NFT (43529854456847522$/Pixeyes #18)[1], NFT (44128792568045876$/Pixeyes #50)[1], NFT (44280556243146743$/Pixeyes #30)[1], NFT (44490356908149769$/Pixeyes #30)[1], NFT (44560588637785606$/Pixeyes #14)[1], NFT (45168721754547914$/Pixeyes #13)[1], NFT (46787563815354055$/Pixeyes #5)[1], NFT (48301350478733946$/Pixeyes #49)[1], NFT (48303069091535295$/Pixeyes #20)[1], NFT (48415824895928411$/Pixeyes #32)[1], NFT (48517712433206211$/Pixeyes #41)[1], NFT (49468941213149902$/Pixeyes #1)[1], NFT (49832304276010243$/Pixeyes #2)[1], NFT (50650061681303700$/Pixeyes #40 #2)[1], NFT (50817822010494652$/Pixeyes #28)[1], NFT (51353862872782169$/Pixeyes #16)[1], NFT (51569078508498428$/Pixeyes #29)[1], NFT (53089817644127464$/Pixeyes #36)[1], NFT (53863654354987993$/Pixeyes #39)[1], NFT (54078983306165244$/Pixeyes #7)[1], NFT (54330137347635338$/Pixeyes #7)[1], NFT (54612074278845160$/Pixeyes #17)[1], NFT (55392178384476784$/Pixeyes #26)[1], NFT (55625267521670080$/Pixeyes #38)[1], NFT (55885905604735271$/Pixeyes #34)[1], NFT (57404069035861587$/Pixeyes #46)[1], NFT (57634392645593772$/Pixeyes #37)[1], USD[0.00], USDT[0] | | |
| 02350268 | | APT-PERP[0], AR-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], JASMY-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.51], USDT[0.00000003], VET-PERP[0], XRP[4206], XRP-PERP[0] | | |
| 02350271 | | BNB[.23225517], SGD[0.02], SOL[0], SOL-PERP[0], USD[-30.89], USDT[0] | | |
| 02350272 | Contingent | ADA-PERP[0], AVAX-PERP[256.09999999], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[2.011], FTM-PERP[0], FTT[0], LUNC-PERP[0], NEAR-PERP[807.99999999], POLIS-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[156.09], SRM_LOCKED[.25048992], STX-PERP[0], THETA-PERP[0], USDI-5611.11] | | USD[7061.28] |
| 02350273 | Contingent, Disputed | USD[25.00] | | |
| 02350274 | | AKRO[7], BAO[10], BTC[.03234689], CEL[1.03786779], DENT[5], DOGE[1], FTM[.42358719], GBP[0.00], GRT[1], KIN[12], KSHIB[.52488119], RSR[1], SXP[1.02709998], TRX[4], UBXT[44], USD[0.09] | | |
| 02350275 | | ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MKR-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 02350276 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[.0093483], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP[.02974147], XRP-PERP[0], YFI-PERP[0] | | |
| 02350278 | | ADABULL[0], ADA-PERP[0], ALGO[0], ALGOBULL[0], ALTBEAR[0], ALTBULL[0], ALTHEDGE[0], ASDHEDGE[0], BEARSHIT[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], DEFIBULL[0], ETH[0], ETHBULL[0], FLOW-PERP[0], FTT[0], HTBEAR[0], LTC[0], MATICBEAR2021[0], MKRBEAR[0], TRX[0], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0], XRP[0], XTZBULL[0] | | |
| 02350280 | | ADA-PERP[46], BTC[0.00413972], MATIC-PERP[28], SHIB[799848], STX-PERP[0], USD[-97.18], USDT[102.39785308] | | |
| 02350283 | Contingent | AKRO[1], AMPL[0], AVAX[0.00002709], BAO[1], BF_POINT[300], BNB[0], BTC[0.00000004], ETH[0.00000320], ETHW[0.04741894], FTM[0], FXS[0], GBP[0.00], KIN[7], LUNA2[1.40737438], LUNA2_LOCKED[3.16749694], LUNC[0], MSTR[0], RSR[1], RUNE[0], SAND[0], SOL[0], TRX[1], UBXT[1], USD[0.00], USDT[0.00000037], USTC[0], XRP[0] | Yes | |
| 02350285 | | COPE[554.89455], USD[0.83] | | |
| 02350287 | | ATLAS[3373.44939449], FTT[0.00702098], LOOKS[0], LTC[.00371486], RAY[.99658], SOL[1.00821347], SRM[.9946553], USD[3.18] | | |
| 02350291 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.7975], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OGN-PERP[0], OP-PERP[0], PAXG-PERP[0], QTUM-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[17973.04], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02350292 | | AURY[7], BTC-PERP[0], FTT[.098978], USD[0.00], USDT[0.00825436] | | |
| 02350295 | | ADA-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.02], USDT[0] | | |
| 02350296 | | ATLAS[3870], TRX[.000001], USD[0.49], USDT[0.00000001] | | |
| 02350297 | | BNB[5.40336] | | |
| 02350299 | | TRX[.000001], USDT[0] | | |
| 02350301 | | NFT (30717120908836865$/FTX EU - we are here! #34857)[1], NFT (37134676048546182$/FTX EU - we are here! #35590)[1], NFT (38813977088933867$/FTX EU - we are here! #35766)[1], USD[0.00], USDT[.9227] | | |
| 02350303 | | USD[0.00] | | |
| 02350311 | | ETH[.00383103], ETHW[0.00383103], USD[0.00], USDT[8.55748178] | | |
| 02350319 | Contingent | BTC[0.01571071], ETH[.03226506], ETHW[.03226506], FTM[644.8839], JST[13540], KSHIB[6510], LINK[68.787598], SOL[16.40444472], SRM[301.92154703], SRM_LOCKED[5.01979047], USD[33.67] | | |
| 02350320 | | AKRO[1], BAO[4], KIN[5], RSR[2], UBXT[1], USD[0.00] | Yes | |
| 02350324 | | DENT[1], MATIC[3.89743066], NFT (29484382164038476$/FTX AU - we are here! #77015)[1], NFT (35366542763647541$/FTX AU - we are here! #76724)[1], NFT (44196822470679891$/FTX AU - we are here! #24118)[1], NFT (45544402932590248$/FTX AU - we are here! #4880)[1], NFT (53279299146529451$/FTX AU - we are here! #76944)[1], UBXT[1], USDT[0] | Yes | |
| 02350326 | | BTC[0], BTC-PERP[0], SHIB[8421108.55312500], SOS-PERP[0], USD[0.38], XRP[0] | | |
| 02350327 | | USD[0.00] | | |
| 02350331 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00047613], ETH-PERP[0], ETHW[0.00047613], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-96.85], USDT[179.84169259], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 02350334 | | SOL[3.19655603], USD[21.61] | | |
| 02350335 | | BNB[.00176602], RUNE[0], SOL[4.07335739], USDT[290.30733112] | | |
| 02350336 | Contingent | AKRO[1], BAO[2], BTC[0.00000006], DENT[3], KIN[1], LUNA2[0.71159150], LUNA2_LOCKED[1.60153829], LUNC[2.21325794], MATIC[0], SHIB[3.49808729], SOL[0], TRX[2], UBXT[2], USD[0.00], USDT[0.00233416], XRP[0.00067457] | Yes | |
| 02350342 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000009], LUNA2_LOCKED[0.00000021], LUNC[.019996], SOL-PERP[0], USD[0], VET-PERP[0] | | USD[0.00] |
| 02350345 | | APE-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02350346 | | BTC[0.00000001], USD[0.00] | Yes | |
| 02350350 | | NFT (39725716320227402$/FTX EU - we are here! #156134)[1], NFT (45657661167588015$/FTX EU - we are here! #154729)[1], NFT (50199009823740351$/FTX EU - we are here! #156293)[1] | | |
| 02350354 | | BTC[.00002373], ETH[.00019276], ETHW[0.00019276], USDT[1.61408692] | | |
| 02350355 | | AKRO[1], ATLAS[330.62093269], BAO[5], COPE[.38721177], DENT[1], KIN[4], PAXG[.10033407], RSR[1], TRX[.001554], USD[0.00], USDT[0.00173899] | Yes | |
| 02350357 | | AKRO[1], AUDIO[1.0335579], BAO[1], HXRO[1], USD[0.00] | Yes | |
| 02350358 | Contingent | ALCX-PERP[0], ETH-PERP[0], FTT[0], RAY[.00000001], SRM[0.00030212], SRM_LOCKED[0.00288094], TRX[0], USD[0.04], USDT[-0.00190459] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02350361 | | BTC[.00255616], BTC-PERP[0], LINK[0], SHIB[205245.03960444], USD[-0.31] | | |
| 02350365 | | BAO[3], ETH[0.00000011], ETHW[0.00000011], KIN[1], TRX[0], UBXT[1] | Yes | |
| 02350368 | | TRX[0], USD[0.04] | | |
| 02350380 | | BADGER[0.00060133], BAO[7], BTC[0.00000007], DENT[1], DOGE[1], ETH[.00002184], ETHW[.00002184], FTT[0], HXRO[1], KIN[4], TRX[0], UBXT[3], USD[0.00], USDT[0.00000058] | Yes | |
| 02350382 | | USD[0.00] | | |
| 02350384 | | BTC[0.00589072], ETH[.00004947], MANA[0.00811299], SAND[0.00962613], USD[0.00], USDT[0.00000001] | | |
| 02350385 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[2.5003], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM_090063], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0467183], AVAX-PERP[0], BAT-PERP[0], BCH[0.00009948], BNB[0.00796899], BNB-PERP[0], BNT-PERP[0], BTC[0.46740096], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE 142158], DOT[0.09099727], DOT-PERP[0], EOS-PERP[0], ETH[0.00092536], ETH-PERP[0], ETHW[0.00123127], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.0323599], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0.03259960], LINK-PERP[0], LRC-PERP[0], LTC[.003217], LTC-PERP[0], LUNC-PERP[0], MATIC[.6474937], NEO-PERP[0], OMG-PERP[0], SOL[0.00808987], SOL-PERP[0], SUSHI[.00345875], THETA-PERP[0], UNI[0.04219207], USD[32.30], USDT[1.53288551], XMR-PERP[0] | | |
| 02350389 | Contingent | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], LRC[1], LRC-PERP[0], LUNA2[0.24902156], LUNA2_LOCKED[0.58105031], LUNC[54224.97], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02350396 | | DOGE-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL[.41], SOL-PERP[.25], TRX[.000005], USDt[-75.17], USDT[299] | | |
| 02350397 | | DOGEBULL[12.94953912], MATICBULL[848.83869], USD[0.09] | | |
| 02350399 | | APT[.88457], BNB[.00891705], CQT[.83435826], ETC-PERP[0], FTT[.07365], FTT-PERP[0], NFT [560103922578148547/FTX EU - we are here! #60027][1], SOL[.00546], USD[0.00], USDT[3125.92621189], XPLA[.08098], XRP[.7195] | | |
| 02350408 | | BLT[.01261789], BTC[.00305768], ETH[.63741996], ETHW[0.63688223], FTT[6.38957597], MSOL[3.14808429], SOL[3.3825657], USD[0.00], USDT[0] | Yes | |
| 02350410 | | ATLAS[220], BTC[0], FTT[0.06875423], USD[0.93], USDT[0] | | |
| 02350418 | | USD[0.00], USDT[.006908] | | |
| 02350419 | | EUR[3.21] | Yes | |
| 02350421 | | BNB[0], ETH[0], FTM[0], MATIC[0], SPA[13361.32335102], USD[0.93], USDT[49.77292499] | | |
| 02350423 | | USD[0.00], USDT[0] | | |
| 02350432 | | BTC[0.00547228], DOGE[843.17337662], ETH[0], LINK[7.53137537], LRC[162.33947016], SLP[2111.39651335], SNX[13.37755449], TRX[.000001], USD[0.00], USDT[117.50000014] | | BTC[.005393], DOGE[827.993604], LINK[7.396559], SNX[11.519573] |
| 02350435 | | ETH[0.00071500], ETHW[0.00071500], SOL[0], USD[0.00] | | |
| 02350438 | | SOL[.0050632], USDT[2.34284364] | | |
| 02350444 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 02350445 | | TONCOIN[27.9], USD[1.08] | | |
| 02350448 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.20005355], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT[.0867], EDEN-PERP[0], ENJ-PERP[0], FLOW-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL[1999.62], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.15], USDT[1167.92372505], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02350451 | | BTC[.0000924], ETH[.000875], ETH-PERP[0], ETHW[.624875], LINA[8.326], LINK[.09468], QTUM-PERP[0], SOL[.009738], TRX[.00002], USD[0.00], USDT[0.04609368] | | |
| 02350452 | | USD[0.00] | | |
| 02350455 | | FTT[150], USD[0.00] | | |
| 02350456 | | 1INCH[11.05419017], AAVE-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.25217241], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTT[2.73491061], FTT-PERP[0], HNT-PERP[0], ICX-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], SOL-PERP[0], SLP-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[3.97], USDT[0], XRP-PERP[0] | | USD[3.97] |
| 02350457 | | ATLAS[116.93912448], POLIS[5.83612873], TRX[.000001], USD[0.00], USDT[0.00000007] | | |
| 02350459 | | 1INCH[1], AAVE[.00001124], AKRO[11], BAO[31], BAT[0], BLT[0.00388601], BRZ[0], BTC[0.00000308], CHZ[1], COMP[0.00002111], CRV[0.00562005], DENT[4], DOGE[.01058895], DOT[0.00018666], ETH[5.44546359], ETHW[.00000738], FTM[0], GODS[0.03966319], MASK[1], MKR[0.00000094], RAY[0], RSR[3], SAND[0.00031979], SECO[.00001661], SLP[2.41974046], SOL[.00000815], TRX[3], UBXT[2], USD[0.00], USDT[0.00698175] | Yes | |
| 02350460 | | BTC[0.19252478], BTC-0331[0], BTC-PERP[0], CEL[202.71551288], ETH[2.13307020], USD[3.54], USDT[0] | | |
| 02350463 | | SHIB[669383.60470779], TRX[0], USD[0.00], USDT[0] | | |
| 02350464 | | FTT[10], USD[0.00], USDT[0.82289869], XRP[7.10556069] | | |
| 02350466 | | FTT[2.69882127], SOL[.00000001], USDT[75] | | |
| 02350467 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], EUR[0.91], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.51], VET-PERP[0], XLM-PERP[0], XRP[422.97773190], XRP-PERP[0] | | |
| 02350469 | | PERP[0], SHIB[221595.23582028], STEP[0], USD[0.00], USDT[0] | | |
| 02350484 | | EUR[0.00], USDT[0] | | |
| 02350497 | | BAO[1], ETH[.00000491], TRX[.000015], USD[0.00000968] | | |
| 02350500 | | COPE[.9826], USD[0.00] | | |
| 02350503 | | BTC-PERP[0], EUR[0.00], USD[0.44], USD[0.00655490] | | |
| 02350504 | | USD[0.04], USDT[0.00000041] | | |
| 02350506 | | EUR[0.00] | | |
| 02350509 | | TRX[.000001], USDT[1.99667822] | | |
| 02350512 | | USDT[0.00023022] | | |
| 02350517 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[19.06], USDT[0.00000001] | | |
| 02350519 | | BNB[0], BTC[.06771882], EUR[0.00], LTC[0], USD[425.49], USDT[0.00018848] | | USD[77.06] |
| 02350520 | | BTC[.18416316], EUR[7.15] | | |
| 02350521 | | 0 | | |
| 02350529 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[0.00677809], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.70], YFI-PERP[0] | | |
| 02350530 | | MBS[5.08245294], XRP[21.31159192] | Yes | |
| 02350533 | | ATLAS[0.47986626], AXS[0], BNB[0], BTC[0], DENT[1], ETH[0.00007644], ETHW[0.00014955], FTT[1.098113], MATIC[.00165147], SAND[0], SOL[0], TRX[.010121], USD[29.47], USDT[0.00000011], XRP[0.04700556] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02350539 | | BTC[.01556194], ETH[.22231203], ETHW[.22231203], EUR[0.00], FTT[1], RAY[44.78380619], SOL[1.83176871], USD[863.23] | | |
| 02350540 | | BNB[.01], SOL[.00849392], USD[0.00], USDT[2.51858164] | | |
| 02350542 | | DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], NEAR-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.85], USDT[85.336] | | |
| 02350547 | | USD[0.00] | | |
| 02350554 | | ATLAS[0.00000005], BTC-PERP[0], EGLD-PERP[0], FTT[0], MATIC-PERP[0], TRX[.000018], USD[0.00], USDT[0] | | |
| 02350555 | | AVAX[0], ETH[0], USD[0.00], USDT[0] | | |
| 02350557 | Contingent | BNB[.00804954], ETH[.00000001], LUNA2[0.00537606], LUNA2_LOCKED[0.01254415], LUNC[1170.65], USD[0.15], USDT[0.00307893] | | |
| 02350560 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.00037564], ETH-PERP[0], ETHW[.00037564], EUR[0.00], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-0.05], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02350561 | | BNB[0], USD[-1.26], USDT[1.44694212] | | |
| 02350569 | | ATOM[11.2], GGG[145.9998], MANA[101], TRX[.000003], USD[62.13], USDT[.0023688] | | |
| 02350571 | | AXS[0], CHR[0], CRV[0], ETH[.0009605], ETHW[.0009605], FTM[0], FTT[.096105], LRC[0.42544390], MANA[0], SAND[305], SAND-PERP[0], SOL[0], TULIP[0], USD[-3.79] | | |
| 02350577 | | USD[0.00] | | |
| 02350581 | | BTC[.00021] | Yes | |
| 02350582 | | BNB[1.21663662] | | |
| 02350584 | Contingent | AMPL[0], ANC-PERP[0], BTC[0.00000001], CREAM[.009596], ETH[.00066825], LUNA2[0.03445558], LUNA2_LOCKED[0.08039637], LUNC[7389.55888076], LUNC-PERP[0], OXY[0], RNDR[.08722], TRX[0], USD[0.04], USDT[0], USTC[.0736] | | |
| 02350588 | | SOL[0], TRX[12.06] | | |
| 02350593 | | ETH[.00004618], ETHW[.00004618], LINK[741.82480199], LTC[96.83282095], UNI[220.99714557] | | |
| 02350594 | | EUR[0.00], USD[0.40], USDT[0.01191437] | | |
| 02350596 | | BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[23.06], USDT[0], VET-PERP[0] | | |
| 02350597 | | NFT (368041216386014656/FTX EU - we are here! #80490)[1], NFT (446089603555458736/FTX EU - we are here! #80601)[1], NFT (548333542841404261/FTX EU - we are here! #79792)[1] | | |
| 02350599 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW-PERP[0], HOT-PERP[0], KSM-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], USD[2.94] | | |
| 02350601 | | FTT[.00014196], TRX[.981901], USD[0.00], USDT[0] | | |
| 02350602 | | BTC[0.00000001] | | |
| 02350604 | | AVAX-PERP[0], DOGE[.99352], DOGE-PERP[83], ETH-PERP[0], EUR[5.00], LTC-PERP[0], SAND-PERP[0], SHIB[100000], SOL-PERP[0], USD[-4.66] | | |
| 02350608 | | BNB[.24156034], BTC[.0021148], TRX[.000001], USDT[9.54] | | |
| 02350609 | Contingent | ATLAS[459.908], AXS[.4999], BTC[.010234], DFL[0], DOGE[176.22993284], ENJ[26.9946], ENS[.009776], FTT[.9998], GALA[309.992], LUNA2[0.04371236], LUNA2_LOCKED[0.10199552], LUNC[9518.46], MANA[30.9978], SAND[33.9932], SHIB[300000], SOL[.34993], USD[2.38], XRP[116.95] | | |
| 02350611 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], ETH-PERP[0], GST-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MOB-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02350613 | | BNB[0] | | |
| 02350615 | | USD[0.00] | | |
| 02350624 | | BTC[0] | | |
| 02350626 | Contingent | APE-PERP[0], ETHW[0], GMT-PERP[0], LUNA2[0.00679598], LUNA2_LOCKED[0.01585730], LUNC[0.00724823], LUNC-PERP[0], MINA-PERP[0], NFT (372229467272203494/FTX AU - we are here! #3732)[1], NFT (409646007351420850/FTX AU - we are here! #3748)[1], TRX[.000016], TWTR-0930[0], USD[-0.48], USDT[376.54838561], USTC[.962] | | |
| 02350627 | | BTC[.00002036], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-620.59], USDT[2830.65620517], USTC-PERP[0] | | |
| 02350628 | | USD[0.00], USDT[0], XRP[0] | | |
| 02350631 | | AVAX[0], BNB[0.00000002], DOGE[0], ETH[0], LUNC[0], MATIC[0], SOL[0], USD[0.98], USDT[0] | | |
| 02350634 | | SOL[0] | | |
| 02350635 | | USD[3.93] | | |
| 02350636 | | BTC[0], TRX[.000003] | | |
| 02350638 | | DOGE-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.29], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02350640 | | BTC[0.00550220], BTC-PERP[.9793], ETH-0930[0], ETH-PERP[12.861], FTT[45.57945541], HT[34.3], LTC[.00988477], LTC-PERP[0], SOL-PERP[0], TRX[633], USD[473.91], USDT[0.00434137] | | |
| 02350646 | | BRZ[16.70720000], BTC[0.00179503], CRO[59.9928], ETH[0.02684379], ETHW[0.02684379], FTT[.299964], POLIS[7.8], USD[1.29] | | |
| 02350663 | | BTC[0] | | |
| 02350671 | | ATLAS[19220], BTC-PERP[0], CLV[.7], MANA[.9552], USD[0.00], USDT[0.00000001] | | |
| 02350674 | | POLIS[2.5] | | |
| 02350675 | | USD[0.00] | | |
| 02350677 | Contingent | AAVE[.42], AMPL[0.10189007], ATOM[22.4], BAL[7.24], BNBBULL[5.617], BTC[0.01192982], CRO[710], ENS[14.3], FIDA[153], FTT[25.40303859], GENE[99.1], GMT[199], LINK[.2], LINKBULL[24418], LUNA2[0.20051682], LUNA2_LOCKED[0.46787258], LUNC[43662.96], MAPS[369], MATICBULL[12860], PAXG[0.00000001], SLP[3430], SRM[123], STEP[11892.4], USD[93.00], USDT[32.21535988], VETBULL[31869.72810176], XPLA[182] | | |
| 02350678 | | BTC[0], USD[0.00], USDT[0] | | |
| 02350681 | | BAO[2], GBP[0.00], STARS[105.87578032], UBXT[1], USDT[0.00000004] | Yes | |
| 02350684 | | USD[0.00] | | |
| 02350687 | | POLIS[2.5] | | |
| 02350697 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.69], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02350701 | | ATLAS[9.948], HMT[.995], USD[0.00] | | |
| 02350705 | | BTC[0], DENT[1], KIN[2], TRY[0.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02350709 | Contingent, Disputed | USD[0.00] | | |
| 02350712 | | AURY[1], POLIS[2.4], USD[3.31], USDT[0.79590000] | | |
| 02350714 | Contingent | BAT[0.00000001], BTC[0], CHF[0.00], ETH[0], FTM[0], LINK[0], LUNA2[16.14937493], LUNA2_LOCKED[36.34647409], MATIC[0], SOL[0], USD[0.05], USDT[0], USTC[0] | Yes | |
| 02350718 | | ETH[0.77908834], ETHW[84.19236558], FTM[10498.61038401], FTT[21.595896], GALA[0], USD[1309.13] | | FTM[10491.02328], USD[1302.98] |
| 02350721 | Contingent | AXS-PERP[0], DOGE[64], GRT[845], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002398], TRX[.000001], USD[0.00] | | |
| 02350723 | | USD[0.04] | | |
| 02350725 | | ETH[0], NFT (403390227720038012/FTX EU - we are here! #256006)[1], NFT (407359961402664615/FTX AU - we are here! #40176)[1], NFT (473918574850204352/FTX EU - we are here! #256012)[1], NFT (516164345477990927/FTX AU - we are here! #40117)[1], NFT (528166907219021370/FTX EU - we are here! #256017)[1], SOL[0], TRX[0.00000100], USD[10.09], USDT[0.00561825] | | |
| 02350726 | | AKRO[1], ALCX-PERP[0], AXS-PERP[0], BNB[2.36439932], BTC[0], BTC-PERP[0], DOGE[1000], ETH[0.00000503], ETHW[0.00000503], FTT[25.03880028], LOOKS[1025.06903499], SOL-PERP[0], USD[1133.43], USDT[294.54280235] | | ETH[.00005], USDT[291.848842] |
| 02350727 | | BTC[.0017], TRX[.000044], USDT[350.29928883] | | |
| 02350728 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02350729 | | KIN[1], USD[12.46] | Yes | |
| 02350735 | | NFT (359816874603013987/FTX EU - we are here! #277068)[1], NFT (415670827285904689/FTX EU - we are here! #277073)[1], NFT (476023923708599745/FTX EU - we are here! #277062)[1], USD[0.00] | | |
| 02350737 | Contingent | C98-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[7.49002307], LUNC-PERP[0], NFT (354193091364575990/FTX Eu - we are here! #172509)[1], NFT (403375849600575810/FTX AU - we are here! #54010)[1], NFT (433437325714239039/FTX AU - we are here! #172400)[1], NFT (441809521032860219/FTX AU - we are here! #3893)[1], NFT (517672870450334851/FTX Eu - we are here! #172334)[1], NFT (532054265734526796/FTX AU - we are here! #3889)[1], RAY[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02350738 | Contingent | BAT[1.01638194], KIN[1], USD[0.00], USDT[0] | Yes | |
| 02350753 | Contingent | 1INCH[0], ADA-PERP[0], ALPHA-PERP[0], AXS[0], BADGER[0], BAO-PERP[0], BAT[0], BOBA[0], BTC[0.03566441], BTTPRE-PERP[0], CAKE-PERP[0], CHR[0], CHR-PERP[0], CREAM[0], CRO[0], CRO-PERP[0], DFL[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], GALA[0], GALA-PERP[0], GENE[0], GMT-PERP[0], GODS[0], HUM[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LUNA2[0.02591019], LUNA2_LOCKED[0.06045712], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG[0], POLIS[0], POLIS-PERP[0], PUNDIX[0], RAMP-PERP[0], RNDR-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STARS[0], STORJ[0], STX-PERP[0], TLM[0], TLM-PERP[0], TRU-PERP[0], TULIP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02350761 | | BTC[0.01289767], ETH[.25768534], ETHW[.25768534], GBP[0.00], LINK[4.72842397], SOL[.4299226], USD[1.10], USDT[4.207376], XRP[119.89584271] | | |
| 02350765 | Contingent, Disputed | BNB[0], BRZ[0], BTC[0], DYDX-PERP[0], ETH[0], FTT[0], MATIC[0], SRM[.00046004], SRM_LOCKED[.0036853], USD[0.00], WAVES-PERP[0] | | |
| 02350770 | | AKRO[2], ATLAS[3390.52518340], BAO[1], CRO[2617.47425850], DENT[1], KIN[1], UBXT[1], USDT[0] | Yes | |
| 02350771 | | ATLAS[9.254], USD[0.83], USDT[0.00000001] | | |
| 02350772 | | ATLAS[8.61752], AVAX-PERP[0], ETH[0], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02350773 | | KIN[140000], USD[0.43], WRX[.52] | | |
| 02350774 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[46.26], XRP-PERP[0] | | |
| 02350780 | | BTC[0], FTT[7.11286075], USD[0.63], XRP[.1328] | | |
| 02350781 | | ETH-PERP[0], TRX[.000778], USD[0.01], USDT[0] | | |
| 02350786 | | CRO[0], SOL[0], USD[0] | | |
| 02350790 | | BNB[27.71989011], HT[79.2], LTC[0], MANA[0], USD[1.05], XRP[1977.57361213] | | BNB[27.717772], XRP[1977.547904] |
| 02350791 | Contingent | ATLAS-PERP[0], AXS-PERP[0], CRO-PERP[0], SRM[2.91882894], SRM_LOCKED[1.38939208], USD[0.00] | | |
| 02350793 | | ATLAS-PERP[0], BTC[.00000009], USD[0.68], USDT[0.02453604] | | |
| 02350796 | | AAVE-0325[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00562165], BTC-PERP[0], BULL[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.66951147], ETH-PERP[0], FTM-PERP[0], FTT[2.49955], HUM-PERP[0], HUM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000008], VET-PERP[0], XTZ-PERP[0] | | |
| 02350802 | | BNB[.95587636], ETH[10.12143], ETHW[10.12143] | | |
| 02350806 | Contingent | AVAX[2.9994], BTC[.04929014], CHZ[379.924], EUR[3800.57], LUNA2[0.01851625], LUNA2_LOCKED[0.04320459], LUNC[4031.953448], SOL[2.9994], USD[0.81], USDT[34.55540133] | | |
| 02350807 | | TRX[.002197], USD[0.17], USDT[0.00000001] | | |
| 02350810 | | AAVE[.79], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[1.80063149], AVAX-PERP[0], AXS[1.8], AXS-PERP[0], BTC[.0086], BTC-PERP[0], CRO[20], DFL[9.998], DOGE-PERP[0], ENJ[61], ENJ-PERP[0], ETH[.102], ETH-PERP[0], ETHW[.102], FTM[10.9978], GRT[275], HUM[10], HUM-PERP[0], IOTA-PERP[0], LINK[9.4], LINK-PERP[0], LRC[21], LUNC-PERP[0], MANA[48], MANA-PERP[0], MATIC[60], MATIC-PERP[0], MNGO-PERP[0], SAND[34], SAND-PERP[0], SHIB[4800000], SHIB-PERP[0], SOL[1.13167175], SOL-PERP[0], USD[2.08], USDT[165.62299771], XRP-PERP[0] | | |
| 02350814 | | USD[0.00] | | |
| 02350815 | | BTC[0], TRX[.732174] | | |
| 02350818 | | TRX[.000001], USDT[5.14498959] | | |
| 02350819 | Contingent | APE-PERP[0], BTC-PERP[0], CRO[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], LUNA2[0.73314533], LUNA2_LOCKED[1.71067244], LUNC[159643.94], MANA[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[-9.33], USDT[0], WAVES-PERP[0] | | |
| 02350820 | | BAO[1], KIN[3], TRX[.000006], USDT[0.00000673] | Yes | |
| 02350823 | | BTC[0.00429918], EUR[4.45] | | |
| 02350825 | | USD[0.00] | | |
| 02350828 | | BNB[.56], BNB-PERP[0], BTC[.0000271], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[1.30], USDT[0.00485301], USDT-PERP[0] | | |
| 02350830 | | BTC[0], EUR[0.00], FTT[0.00000162], SOL[0] | | |
| 02350832 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CONV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MVDA10-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.03313415], ZEC-PERP[0] | | |
| 02350833 | | SPELL[17.64942184], USD[0.00] | | |
| 02350836 | | USD[26.46] | Yes | |
| 02350840 | | GBP[0.00], USD[0.00] | Yes | |
| 02350841 | Contingent | LUNA2[8.18407227], LUNA2_LOCKED[19.09616864], LUNC[1782098.967972], USD[0.16] | | |
| 02350845 | | ALGO-PERP[0], AMPL[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[54535.90], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02350850 | | AKRO[4], APE[0.00019980], ATLAS[445.15946114], BAO[8], BRZ[0], BTC[.10106251], DAI[0], DENT[5], ETH[0.01331578], ETHW[0.77051692], KIN[17], KSHIB[0], LTC[0.00002202], MANA[9.06027724], MATIC[0], POLIS[4.77911368], SOL[0.00066588], TONCOIN[.00183723], TRX[300.04013707], UBXT[3], USDT[0.00339549] | Yes | |
| 02350851 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.33479597], ETH-PERP[0], ETHW[.628], FTT[20.00443425], FTT-PERP[0], GALA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.06], VET-PERP[0], XRP-PERP[0] | | |
| 02350852 | | LUNA2-PERP[0], TRX[.0001605], USD[0.07], USDT[680.57248882] | | |
| 02350861 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.41977049], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02350862 | | CEL-PERP[0], DYDX-PERP[0], ETH[.00000001], EUR[0.00], FTT[0], USD[0.00] | | |
| 02350863 | | BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0.00036932] | | |
| 02350867 | | FTT-PERP[0], LUNC-PERP[0], USD[0.35], XRP[0] | | |
| 02350871 | | ALGO-PERP[0], BADGER-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], KSM-PERP[0], LINA-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.89], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 02350875 | | DOGE[737.8524], SHIB[10597880], USD[3.08] | | |
| 02350877 | | ADA-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC[.97], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.83], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02350880 | | TRY[0.00], USDT[0] | | |
| 02350882 | | MATIC[0], USD[0.00] | | |
| 02350891 | | STEP[1148.881671], TRX[.000003], USD[0.96], USDT[0.00000001] | | |
| 02350896 | | BTC[.1256528], ETH[.02127972], ETHW[.02101961], KIN[2], USD[0.00], XRP[54.72535226] | Yes | |
| 02350901 | Contingent | AAVE[0], ADA-PERP[0], ATOM[0], AVAX[0], BTC[0.50579160], CVX-PERP[0], DOGE[8038], ETH[5.04357868], ETH-PERP[0], ETHW[5.45962939], FLM-PERP[0], FTT[11.96970812], JASMY-PERP[0], LINK[0], LTC[0], LUNA2[0.00001579], LUNA2_LOCKED[0.00003686], LUNC[3.44], LUNC-PERP[0], OP-PERP[0], SNX[0], SOL[57.19945620], USD[2003.04], USDT[2030], XRP[7020.88441117], ZIL-PERP[0] | | |
| 02350903 | Contingent | SRM[2.20470826], SRM_LOCKED[13.2030345] | Yes | |
| 02350905 | | COPE[.988], USD[0.00], USDT[0] | | |
| 02350906 | | ETH[1.00174598], ETHW[1.00174598], MANA[31], USD[7.56] | | |
| 02350909 | | ETH[1.08894297], ETHW[1.08848574] | Yes | |
| 02350912 | | BTC[0] | | |
| 02350922 | | AVAX[19.696257], BTC[0.00949819], DOT[13.99734], ETH[0.61788258], ETHW[0.61788258], FTM[983.07223028], FTT[11.897739], KIN[6020], LINK[23.795478], SOL[12.9175452], SPELL[331137.072], TRX[.000001], USD[541.18], USDT[0.00882727] | | |
| 02350928 | | DENT[1], MATIC[1.04454368], USDT[0.19073938] | Yes | |
| 02350929 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08249744], FTT-PERP[0], LINK-PERP[0], LTC[.00309064], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[28.32], USDT[0.00653673], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02350934 | | BTC[.00000001] | | |
| 02350936 | | POLIS[.04364], USD[0.00] | | |
| 02350941 | | BAL[.0074], BAT[.8483061], BOBA[.2161105], ETH[.00065545], ETHW[.00065544], FTT[.0994], OMG[.2161105], USD[0.00], USDT[.84983] | | |
| 02350946 | | FTT[0.01151716], USD[0.00] | | |
| 02350949 | | GMT-PERP[0], TRX[.001333], USD[-4.37], USDT[4.88045932] | | |
| 02350950 | | ETH[0] | | |
| 02350954 | | BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LTC[.0592597], LUNC-PERP[0], MANA-PERP[0], SUSHI-PERP[0], USD[2.09], XRP-PERP[0] | | |
| 02350957 | | BTC[0.01782535], BTC-PERP[0], DOGE[1091.22494103], DOGE-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.04], XRP[74.458591] | | |
| 02350961 | | BF_POINT[200], BTC[0], FTM[0], USD[0.00], USDT[0.07889275] | Yes | |
| 02350965 | | BIT-PERP[0], BTC[.00011323], BTC-PERP[-0.0002], CRV-PERP[0], ETH-PERP[0], EUR[0.90], KSM-PERP[0], LINK-PERP[0], OKB-20211231[0], OKB-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[4.47], USDT[0.00428801], VET-PERP[0], XTZ-PERP[0] | | |
| 02350969 | | BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], DOGE[.9048], ETH-PERP[0], FTT[.09964], GALA-PERP[0], HNT-PERP[0], KSHIB-PERP[0], OMG-20211231[0], SAND-PERP[0], SHIB[1800000], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-5.74], USDT[0.45941463], XLM-PERP[0] | | |
| 02350977 | | BNB[0], ETH[0], FTM[0], RUNE[0], USD[2357.38], USDT[0.00000321] | | |
| 02350981 | | BTC[.0001], BTC-PERP[0], ETH-PERP[0], PERP-PERP[0], USD[61.34], USDT[0.57663401], XRP-PERP[0] | | |
| 02350982 | | AVAX-PERP[0], BNB-PERP[0], EUR[0.00], GALA-PERP[0], LRC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000002], USD[112.71], USDT[6.85255819] | | |
| 02350983 | | APT[.12020717], BNB[.00481794], USD[0.00], USDT[0.63481723] | | |
| 02350984 | | BNB[0], LTC[0], TRX[0], USD[0.00], USDT[0.00000060] | | |
| 02350986 | | BAO[1], BTC[.00614626], ETH[.00302783], ETHW[.00298676], EUR[0.17], KIN[1] | Yes | |
| 02350993 | | BNB[0], RUNE[.037072], SHIB[0], USD[1.89], USDT[0.00000158], XRP[0] | | |
| 02350998 | | DOGE[74.82], USD[238.83] | | |
| 02351003 | | ADA-PERP[0], BTC[.43205431], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MNGO-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[1.22], XRP-PERP[0] | | |
| 02351004 | | DOGE[80], SHIB-PERP[400000], USD[7.38] | | |
| 02351006 | | BTC[0.66458018], ETH[7.13026385], ETH-PERP[0], ETHW[.00720839], LINK[8.83784316], LINK-PERP[0], MATIC[144.85675694], SHIB-PERP[0], SOL[0.00211445], SOL-PERP[0], USD[-11352.06], VET-PERP[0], XRP-PERP[0] | | |
| 02351010 | | TRX[.000001], USDT[0.00040805] | | |
| 02351018 | | USD[25.00] | | |
| 02351029 | | AAVE[1.07032064], ATLAS[899.83413], BTC[0.01646159], CHZ[.00373], DOT[17.68315881], ETH[0.23838722], ETHBULL[0], ETHW[0.23726796], FTT[8.79856949], LINK[6.15760858], POLIS[13.39749504], TRX[0], UNI[9.11529987], USD[0.28] | | |
| 02351031 | | AVAX-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[3.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02351034 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0204[0], BTC-PERP[0.00519999], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[3.59399078], LUNA2_LOCKED[8.38597849], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[-57.28], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-062400, WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02351035 | | TRX[.000001], USDT[0.00002633] | | |
| 02351039 | | 0 | | |
| 02351043 | | NFT (318607893318420650/FTX Crypto Cup 2022 Key #2292)[1], NFT (336964787424631455/FTX EU - we are here! #93203)[1], NFT (352871988433455680/Mexico Ticket Stub #1290)[1], NFT (359841538299938277/Austin Ticket Stub #665)[1], NFT (426864947359774075/FTX EU - we are here! #93058)[1], NFT (453739091981883230/The Hill by FTX #8867)[1], NFT (537429423881246140/FTX EU - we are here! #95574)[1], NFT (550173889288449961/Japan Ticket Stub #819)[1], TRX[.00078], USDT[0.00003829] | Yes | |
| 02351044 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.08543545], LUNA2_LOCKED[1.19934939], LUNC[18603.75], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[1.44], VET-PERP[0], XRP-PERP[0] | | |
| 02351049 | | SLRS[19893.5226], USD[0.97] | | |
| 02351053 | | KIN[36547310.69917236] | | |
| 02351055 | | BAO[79000], BTC-PERP[0], SXP[19.9], TRX[.000003], USD[0.00], USDT[0] | | |
| 02351068 | | EUR[0.32], SOL[0] | | |
| 02351069 | | ATLAS[470], DOGE[0], GST[929.69177473], NFT (326674230462194211/FTX EU - we are here! #228993)[1], NFT (414539718307651971/FTX EU - we are here! #229086)[1], NFT (514201220962009837/FTX EU - we are here! #229071)[1], USD[0.00], USDT[0.88103641], XRP[0] | | |
| 02351074 | | EUR[11420.06] | Yes | |
| 02351077 | | ATOM[0], BNB[0], HT[0], MATIC[0], SOL[0] | | |
| 02351079 | | BTC[0.02897468], EUR[0.79] | Yes | |
| 02351089 | Contingent, Disputed | WAVES[0] | | |
| 02351090 | | KIN[694.27199875], KIN-PERP[0], USD[0.08] | | |
| 02351092 | | BTC[0.00000257], DOGE[28], EUR[0.69], USD[0.00] | | |
| 02351097 | | ATLAS[0], GRT[0], SOL[0], USD[0.00] | | |
| 02351098 | | 1INCH[0], BNB[0], ETH[0.00392897], ETHW[0.00392897], FTT[0.00006529], SHIB[0], USD[0.01], USDT[0] | | |
| 02351099 | | BTC[0.02294682], ETH[.51021828], ETHW[.00000269], EUR[1.94], MATIC[15.37888688], SOL[.29642457], USDT[0] | Yes | |
| 02351100 | | BTC[.0816], DOGE[332], ENJ[69.9874], ETH[1.166], ETHW[1.166], FTM[71.99352], MANA[39.98668], MATIC[139.9874], SAND[28], SHIB[1600000], SOL[1.9998236], USD[520.37] | | |
| 02351106 | | BTC[0], USD[0.00] | | |
| 02351109 | Contingent | 1INCH[0], 1INCH-20211231[0], AVAX[.01114785], BTC[0.00000001], BTC-PERP[0], ETH[0.00071492], ETHW[2.91491812], FTT[0], FTT-PERP[-3606], LUNA2_LOCKED[275.9141685], LUNC[0], MSOL[0], PRISM[0], RAY[0], SAND[0], SLND[2.20268321], SOL[0.19], TRX[9039.260784], TSLA[.00273123], USD[8647.82], USD[0.00000001], XRP[24.99575] | | |
| 02351110 | | ATLAS[2149.824], BTC[0], USD[0.01], USDT[0.00750000] | | |
| 02351111 | Contingent | BNB[.00028778], FTT[.06978366], LUNA2[0.00430157], LUNA2_LOCKED[0.01003699], USD[-0.11], USDT[0.15554848], USTC[0.60890810] | | |
| 02351116 | | BAO[1], DFL[0], UBXT[2], USDT[0.00397338] | Yes | |
| 02351117 | | USD[0.00], USDT[0] | | |
| 02351118 | | ATLAS[5430.10150705], TRX[.000009], USD[0.00] | | |
| 02351119 | | BTC[.00000288], USD[0.01], USDT[0.00053964] | | |
| 02351120 | | ATOM[0], BTC[.16232499], DENT[1], ETH[0.52198245], ETHW[0.17614120], EUR[0.00], KIN[1], RSR[1], TRX[1], USD[0.00], XRP[.00040886] | Yes | |
| 02351121 | | TRX[.000001], USDT[2.14742403] | | |
| 02351123 | | TRX[1] | | |
| 02351125 | | TRX[.000001], USDT[0.00059206] | | |
| 02351127 | | USDT[0.01391292] | | |
| 02351130 | | ATLAS[1610], USD[0.60], USDT[0] | | |
| 02351134 | | USD[15.35] | | |
| 02351135 | | 0 | | |
| 02351140 | | SLP[9.878], TRX[.000001], USD[0.01] | | |
| 02351146 | | USD[0.19] | | |
| 02351150 | | EUR[15.37], USDT[0] | | |
| 02351151 | | 1INCH-PERP[0], AAPL-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMD-20211231[0], AMZN-20211231[0], ARKK-20211231[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.02], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-20211231[0], BOBA[.34597447], BOBA-PERP[0], BTC-MOVE-0216[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[50], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX[3], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[5.24513873], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.3], FTT-PERP[0], GME-20211231[0], GODS[.00000001], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNCBEAR[10297872], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MRNA-20211231[0], MSTR-20211231[0], MTL-PERP[0], NEO-PERP[0], NVDA-20211231[0], OMG[.00732433], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PFE-20211231[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[99962], SHIB-PERP[0], SLV-20211231[0], SNX-PERP[0], SOL-PERP[0], SPY[.02], SPY-0325[0], SPY-20211231[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TSLA-20211231[0], TSM-0325[0], TSM-20211231[0], UBER-20211231[0], UNI-PERP[0], USD[116.44], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02351153 | | ADABULL[208.72393260], ADA-PERP[0], AVAX[0], BCH[0], BCH-PERP[0], CEL[0], CRO[0], CRO-PERP[0], DOGEBEAR202[10], ENJ-PERP[0], ETC-PERP[0], FTM[0], FTT[0], GRT-0930[0], GRT-PERP[0], HOT-PERP[0], LDO-PERP[0], LINK[0], LRC[0], MANA[0], MATIC[0], ROSE-PERP[0], SAND[0], SOL[0], TOMO-PERP[0], USD[0.08], USDT[0], VET-PERP[0] | | |
| 02351154 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[0.00021], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00071500], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[877.86], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP[0.00003138], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02351158 | | BTC-PERP[0], EUR[0.09], USD[4373.15], USDT[.001647] | Yes | |
| 02351161 | | AAVE[0.00352934], BNB-1230[0], GLMR-PERP[0], NFT (325200051418308708/FTX EU - we are here! #188663)[1], NFT (423675848356213113/FTX EU - we are here! #188813)[1], NFT (491651589467934970/FTX EU - we are here! #188878)[1], USD[0.00] | | |
| 02351163 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.0009938], ETH-PERP[0], ETHW[.0009938], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.32], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02351167 | Contingent | FTT[0.00031971], SOL[0.16904687], SRM[30.81218005], SRM_LOCKED[.57757617], USD[0.00], USDT[0.00000024] | | |
| 02351170 | | ETH[0.00021115], ETHW[0.00021115], LOOKS[.77720893], USD[-0.19], USDT[0] | | |
| 02351175 | | BTC[0], ETH[0], TRX[0] | | |
| 02351179 | | AUDIO-PERP[0], BCH-PERP[0], BSV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLOW-PERP[0], LINA-PERP[0], LRC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[247.90], VET-PERP[0] | | |
| 02351180 | | BCH[.00304165], BNB[.00057601], BTC[.00513566], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00073003], EUR[0.00], MATIC[0.00000001], TRX[.000066], USD[-63.17], USDT[0.00365558] | | |
| 02351182 | | TRX[.000003], USD[0.02], USDT[0] | | |
| 02351185 | | SPELL[28358.72225302], SPELL-PERP[0], TRX[.000001], USD[-373.37], USDT[414.64876837] | | |
| 02351186 | | BTC[0], TRX[.000001], USDT[1.45930939] | | |
| 02351188 | | POLIS[2.4] | | |
| 02351190 | | TRX[.000001], USDT[0.00002427] | | |
| 02351191 | | TRX[.000001] | | |
| 02351196 | | ETH[.52528501], ETHW[.52506421], NFT (336348887793990358/FTX AU - we are here! #26205)[1], NFT (380810459578627677/FTX AU - we are here! #14053)[1], NFT (462519651395712580/FTX AU - we are here! #14061)[1], TRX[.000019], USDT[3145.37556471] | Yes | |
| 02351198 | | BTC[0], TRX[.000003] | | |
| 02351201 | | AVAX-201123[0], AVAX-PERP[0], BNB-201123[0], BNB-PERP[0], BTC-PERP[0], CHZ[160.34687775], CRO-PERP[0], ETH-PERP[0], FTM[2.86449401], GALA[100.8989552], IOTA-PERP[0], ONE-PERP[0], SAND[5.92115825], SHIB-PERP[0], SOL-PERP[0], TSLA-20211231[0], USD[57.18] | | |
| 02351203 | | 1INCH-PERP[0], ALCX-PERP[0], ENS-PERP[0], FTT-PERP[0], FXS-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.06] | | |
| 02351204 | | SUSHI[2], USD[0.00], USDT[77.44] | | |
| 02351208 | | FTT[.8193842], USDT[0.00000034] | | |
| 02351209 | | USD[0.83] | | |
| 02351212 | | BTC[.05883754], DENT[1], EUR[0.00], TRX[5] | Yes | |
| 02351217 | Contingent | 1INCH[0], ALGO[0], APE[0], APT[0], BEAR[68542.76534474], BTC[0], BULL[.01557701], ETHBEAR[138696148.5], FTT[600.32504748], KIN[2], LUNA2[114.1060123], LUNA2_LOCKED[266.2473621], LUNC[0], OMG[0], RSR[1], SOL[20.47090199], USD[2975.80], USDT[0.00012561], USTC[0.00000001] | | SOL[20.442431], USD[2975.12] |
| 02351218 | | AURY[19.9962], CONV[48999.24], CONV-PERP[0], ETH[.0009981], ETH-20211231[0], ETH-PERP[0], ETHW[.00099881], EUR[499.00], INTER[20], KIN[5398981.6], KIN-PERP[0], KNC[239.9468], KNC-PERP[0], LINK[12.5], POLIS[118.681], PSG[9.9981], SOL-PERP[0], SUSHI[99.981], UBXT[3999.43], USD[282.66], USDT[75.78477060] | | |
| 02351219 | Contingent | AVAX[0], BTC[0], BTC-PERP[0], DOT[0], ETH[0], FTM[0], FTT[0], LUNA2[0.00915917], LUNA2_LOCKED[0.02137141], LUNC[0], MATIC[0], SAND[0], SHIB-PERP[0], SOL[9.14259498], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02351222 | | ETH-PERP[0], USD[25.00], XRP-PERP[0] | | |
| 02351229 | | ATLAS[329.9694], GALA[50], LTC[.00335496], SAND[2], SOL[.2299802], USD[1.21] | | |
| 02351230 | | SOL[.001008], TRX[.00002], USD[0.00], USDT[0] | | |
| 02351233 | Contingent | LUNA2[0.00597284], LUNA2_LOCKED[0.01393664], LUNC[1300.6001712], SOL-PERP[0], USD[3.02], USDT[0.00752722] | | |
| 02351234 | | BTC[.00010445], CRV-PERP[0], USD[2.12] | | |
| 02351243 | | EUR[0.00], FTT[0.00000003], SOL[.23571745], STORJ[134.6337282] | | |
| 02351247 | | BTC[.13821624], ETH[1.0565999], ETHW[1.0565999], EUR[4000.00], USD[2.48] | | |
| 02351249 | Contingent | AAVE[1.02106483], AVAX[8.45576592], AXS[0.10270804], BNB[0], BTC[0.04288284], CEL[79.04602816], FTM[135.896412], FTT[25.0992628], LUNA2[0.00010549], LUNA2_LOCKED[0.00024615], LUNC[22.97206172], MATIC[128.1580092], RAY[290.27737520], SAND[100], SOL[113.68949130], USD[4560.06], USDT[5.23956707] | Yes | AAVE[1], FTM[130], SOL[80.8] |
| 02351254 | | BNB[.02], BTC[0.00009724], ETH[.00106981], ETHW[.00106981], IMX[47.291013], USD[0.00], USDT[0.00001151], XRP[.214149] | | |
| 02351256 | | ETH[0.00123255], ETHW[0.00123255] | | |
| 02351259 | | AVAX[37.36100354], BTC[0.13120046], ETH[2], EUR[0.66], LINK[167.89253], MATIC[49.9928], SOL[26.1513839], USD[36.76] | | |
| 02351260 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIL-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02351262 | | AKRO[1], ATLAS[158.69649975], BAO[5], BTC[0.00367479], DENT[1], DOGE[.0008697], ETH[.00554376], ETHW[.00547531], SOL[0.07253375], SRM[2.02618708], STEP[15.80890204], USD[0.00] | Yes | |
| 02351265 | | DENT[2], MBS[560.83997040], SOL[0.10033901] | Yes | |
| 02351274 | | AAVE-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], MCB-PERP[0], OMG-2021123[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[175.07], USDT[0] | | |
| 02351275 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-0624[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-1230[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[1.70], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02351277 | | AKRO[1], BAO[2], CAD[26.79], SOL[.74541391], STARS[116.64966002], USD[0.01] | | |
| 02351279 | | ATLAS[308.29627338], CEL[11.7534451], CHF[20.00], CONV[1773.41753519], CRO[.00000061], ETH[.0123653], ETHW[0.01236529], EUR[0.00], MATIC[2.97435648], SHIB[2683569.5], SOL[.9691122], USD[0.00], USDT[0.00404441] | | |
| 02351284 | | 1INCH-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], EDEN-PERP[0], HT-PERP[0], KAVA-PERP[0], LEO-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 02351285 | | BTC[0] | | |
| 02351286 | | USD[25.00] | | |
| 02351287 | | ADA-PERP[0], BTC-20211231[0], TRX[.000002], USD[8.81], USDT[0] | | |
| 02351290 | | BNB[0], BTC[0], LTC[0], NFT (319022305058883040/FTX EU - we are here! #23341)[1], NFT (510555792936497713/FTX EU - we are here! #23491)[1], NFT (523499829504632504/FTX EU - we are here! #22840)[1], SOL[0], TRX[0.00006600], USD[0.38], USDT[0] | | |
| 02351293 | | DOGE[.95554], SXP[24.1], USD[0.01] | | |
| 02351297 | | AAVE[.8686047], DOGE[453.74099314], ETH[.17338663], FTM[42.79680076], FTT[0], HNT[5.09863495], KIN[1], LINK[12.35578927], LTC[.3276109], PAXG[0.00843213], REN[142.43588054], UNI[10.96088088], USD[0.00], USDT[0], XRP[177.93130032] | | |
| 02351299 | | BF_POINT[100] | | |
| 02351300 | | BTC[0], NFT (423209554847972149/FTX EU - we are here! #212315)[1], NFT (550846962079852915/FTX EU - we are here! #212365)[1], NFT (560895136676254657/FTX EU - we are here! #212250)[1], USDT[0] | | |
| 02351313 | | BTC[0], TRX[.001036], USD[0.00], USDT[0.00568461] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02351317 | | ADA-20211231[0], ALGO-PERP[0], AVAX-20211231[0], LINK-20211231[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 02351320 | | USD[0.94] | | |
| 02351325 | | ATLAS[4.8776], ATLAS-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DOGE-PERP[0], ENJ-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 02351326 | | USD[0.01], USDT[0.02096364] | | |
| 02351330 | | BTC[0], TRX[.00007], USD[0.00] | | |
| 02351331 | | BTC[.00000059], BTC-PERP[0], USD[1.00], USDT[0.00853235] | | |
| 02351334 | | BTC-PERP[0], ETH-PERP[0], USD[1.48] | | |
| 02351337 | | BTC[0.00000004], USD[14.76] | | |
| 02351340 | | NFT (348396471589088444/Oil Painting Works #4)[1], NFT (426685950306304857/Oil Painting Works #3)[1], NFT (484202492948149009/Oil Painting Works)[1], NFT (546074252353230997/Oil Painting Works #2)[1], USD[0.00] | | |
| 02351345 | | ATOM[.00000261], ETH[0], ETH-PERP[0], MATIC[-0.00026984], TRX[0.00577762], USD[0.00], USDT[0] | | |
| 02351348 | | APT[12.392825], ATLAS[28860.254165], BOBA[43.51606], CRO[839.83272701], DFL[568.98499], DOGE[1278.88939], FTT[8.03372], GALA[159.89978], GRT[98.795855], HT[8.465155], MANA[22.64565], POLIS[607.21314], SAND[15.351415], SOL[2.695375], SPELL[5366.11502], SRM[44.58797], USDT[5.93755000], XRP[265.919855] | | |
| 02351349 | | EUR[0.67], TONCOIN[306.68], USD[0.00] | | |
| 02351350 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DAI[.03242], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00145701], ETH-PERP[0], ETHW[.00145741], EUR[562.00], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SRM[.83148653], SRM_LOCKED[.50708799], SRM-PERP[0], USD[0.17], YFI-PERP[0] | | |
| 02351360 | | ATLAS[7294.60698165], AVAX[0], CRO[0], GALA[0], GBP[0.00], HUM[0], MANA[0], ORBS[0], POLIS[0], SAND[0], SPELL[39218.24121894], SUSHI[119.90546424], TRY[0.00], USD[0.00], USDT[0], XAUT[0] | Yes | |
| 02351366 | | AKRO[2], BAO[3], BTC[.04597496], ETH[.92648231], ETHW[.92609502], EUR[0.00], FTT[16.50310254], KIN[4], MATH[1.00022825], RSR[1], SOL[6.64079888], TRX[3], UBXT[3], USD[0.01] | Yes | |
| 02351370 | | AXS[.1], BNB-PERP[0], BRZ[.0018308], BTC[0.00009797], BTC-PERP[0], ETH[.00098347], ETH-PERP[0], ETHW[.00098347], FB[.08], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SHIB[2700000], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[15.99], USDT[0.00000002] | | |
| 02351375 | | TRX[.000001], USDT[0] | | |
| 02351378 | Contingent | AVAX[.01027955], ETH[.0009996], EUR[0.29], FTT[.09892], HNT[.09624], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002982], SHIB[98120], SOL-PERP[0], TRX[.738578], USD[0.19], USDT[0.00127191] | | |
| 02351379 | | NFT (521798674957364399/The Hill by FTX #46174)[1] | | |
| 02351380 | | SLP-PERP[0], USD[0.00] | | |
| 02351383 | Contingent, Disputed | GST[.09309526], USD[0.00], USDT[0.00000001] | Yes | |
| 02351384 | | FTM[0], SOL[0], USD[0.00] | | |
| 02351385 | | AAPL[.06195443], AMZN[.0056558], BABA[.00741593], BAO[1], BTC[.00117544], ETH[.00548107], ETHW[.00541262], FB[.00297037], GOOGL[.0752172], NFLX[.0178295], TSLA[.03051111], UNI[.04977421], USD[19.13], USDT[10.72164155] | Yes | |
| 02351396 | | BTC[0.07606782], CEL[108.384135], CHZ[4948.2482], DOT[9.893122], ETH[.0009734], FTT[3.00755710], NEAR[15.597055], SOL[18.9361829], UNI[9.998727], USD[256.05], USDT[0] | | |
| 02351402 | | BTC[0], TRX[.014467] | | |
| 02351404 | | USD[25.00] | | |
| 02351405 | | CRO[0], DOT[0.03092956], ETH[0], ETHW[0], FTT[0], LINK[0], SAND[0], SLP[0], XRP[0], XTZBULL[0] | | |
| 02351411 | | BTC[0] | | |
| 02351412 | | BNB[0], BTC-PERP[0], ETH[.00000001], USD[0.00], USDT[0.00003980] | | |
| 02351413 | | APE-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.062], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 02351422 | | BTC[.00007502], FTT[.09902], USD[0.00], USDT[0] | | |
| 02351425 | | BTC[0], EUR[0.01], FTT[0], SRM[0], SXP[0], USDT[0] | Yes | |
| 02351426 | | NFT (316485669222996718/FTX EU - we are here! #208944)[1], NFT (407276713589419988/FTX EU - we are here! #208984)[1], NFT (563812256733113129/FTX EU - we are here! #208904)[1], USD[0.01], USDT[0] | | |
| 02351428 | | BAO[1], EUR[0.00], RSR[1], USDT[101.0016448] | | |
| 02351434 | | ETH[.00000076], ETHW[.00000076], FTT[150.0001039], LUNC-PERP[0], OMG-PERP[0], USD[0.47], USDT[0.75104936] | | |
| 02351435 | | USD[25.00] | | |
| 02351444 | | BTC[0], USDT[0.11491797] | | |
| 02351450 | | AVAX-PERP[.5], BTC[0.00044740], CONV-PERP[0], EGLD-PERP[.09], FTT[.0968104], FTT-PERP[.3], SAND[0], USD[14.67] | | |
| 02351452 | | USD[25.00] | | |
| 02351454 | | SOL[.00335], TRX[.000001], USDT[0] | | |
| 02351458 | | BTC[.0009], SOL[.2778269], USD[0.00] | | |
| 02351460 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], SECO-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02351462 | | TRX[.000001], USDT[0.00046185] | | |
| 02351468 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00973], ETH-PERP[0], ETHW[.000973], FIL-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000003], UNI-PERP[0], USDI-397.04], USDT[893.0701036], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02351469 | | BTC[.00255602] | Yes | |
| 02351471 | | BAO[4], ENS[1.08101651], ETH[.09277012], ETHW[.09172147], FTT[2.79937503], KIN[2], LINK[5.47811192], SOL[2.17978846], UBXT[2], USD[0.00] | Yes | |
| 02351475 | | BTC[0] | | |
| 02351477 | Contingent | ATOM[0], FTT[0], LUNA2[0.07730363], LUNA2_LOCKED[0.18037515], USD[25.80], USDT[0.00000955] | | |
| 02351478 | | CHZ[2629.93938778], EUR[0.00], FTT[190.98189302], USD[0.00] | | |
| 02351479 | | BTC[0], ETH-PERP[0], GMT-PERP[0], MATIC-PERP[0], TRX[0.00007900], USD[0.00], USDT[0.01177224] | | |
| 02351486 | | BTC-PERP[0], DOT[.00000001], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], TRX[50.000073], USD[3985.19], USDT[0.00000001], XRP[3045], XRP-PERP[0] | | |
| 02351487 | | BTC[0] | | |
| 02351490 | Contingent | BTC[0], ETH[.00076617], ETHW[.00076617], LUNA2[3.93075400], LUNA2_LOCKED[9.21366704], LUNC[12.697713], SOL[.00854913], USD[1.42], USTC[.994486] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02351491 | Contingent | AVAX[2.7], AVAX-PERP[0], LUNA2[0.96248189], LUNA2_LOCKED[2.24579109], LUNC[209582.46], USD[0.98], XRP[68] | | |
| 02351499 | | BTC[.11167766], ETH[2.2225952], ETHW[2.2225952], USD[2520.90] | | |
| 02351502 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], SAND-PERP[0], USD[0.66], USDT[0.00000002], XRP-PERP[0] | | |
| 02351504 | | BTC[0], FTT[25.03319490], LINK[2018.31226], USD[3.91] | | |
| 02351509 | | AAPL[93.06665948], AGLD[1189.96639154], DAI[0], ETH[0], ETHW[0], FB[0.00394876], FTT[152.47381947], LDO[1892.84014495], MATIC[0], NVDA[0.00156029], SOL[0], TSLA[0.00533958], TSLAPRE[0], USD[52264.76], USDT[0] | | |
| 02351510 | | USD[0.00] | | |
| 02351511 | | FTM-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-1.19], USDT[93.30946595] | | |
| 02351531 | | EUR[0.00] | | |
| 02351534 | | NFT (295538996207397745/FTX AU - we are here! #17108)[1], NFT (329053991784277351/FTX EU - we are here! #207809)[1], NFT (399839110716340668/FTX EU - we are here! #207866)[1], NFT (440985448327808170/FTX AU - we are here! #28925)[1], NFT (550258449953740696/FTX EU - we are here! #207903)[1] | | |
| 02351538 | | BTC[0], TRX[.890001] | | |
| 02351539 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[12.53], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[1.86], VET-PERP[0], XRP-PERP[0] | | |
| 02351541 | | TRX[.86883], USD[0.19], USDT[0.87402914] | | |
| 02351546 | | FTM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02351552 | | ATLAS[8.9588], COMP[.00002058], FLM-PERP[0], USD[0.00], USDT[0] | | |
| 02351554 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000778], USD[0.00], USDT[0.00343625], WAVES-PERP[0] | | |
| 02351556 | | ETH[.07291696], ETH-PERP[0], LTC[.00517942], USD[77.53] | | |
| 02351558 | | IMX[.096124], USD[0.01], USDT[0] | | |
| 02351563 | | ETH[.0217888], ETHW[.0217888], EUR[1.00], FTM-PERP[0], USD[2.04] | | |
| 02351567 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02351573 | | ATLAS[990], CRO[620], POLIS[12.2], TRX[.000777], USD[2.33], USDT[0] | | |
| 02351575 | | BTC-PERP[0], ETH-PERP[0], SOS-PERP[0], USD[17.01], USDT[0] | | |
| 02351579 | | COPE[0], FTT[0], USD[0.15], USDT[0] | | |
| 02351580 | | BTC[0], EUR[0.00], FTT[0], USD[0.62] | | |
| 02351584 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 02351585 | | ETH[0], TRX[0], USDT[0.00044834] | | |
| 02351592 | | CHR-PERP[0], ETH-PERP[0], FTM-PERP[2560], ONE-PERP[0], TRX[.000001], USD[4.14], USDT[4.95805643] | | |
| 02351599 | | BICO[20], BTC[.0049987], COMP[.1289], ETH[.0239952], ETHW[.0239952], LTC[.899916], SRM[1], SUSHI[22], USD[22.83], USDT[0.00000001], XRP[92.982] | | |
| 02351601 | Contingent | AKRO[1], BAO[11], BTC[.06031218], DENT[4], KIN[7], LUNA2[0.00171135], LUNA2_LOCKED[0.00399316], LUNC[372.65117002], RSR[2], TRX[3], UBXT[2], USD[3877.03], USDT[0] | Yes | |
| 02351603 | | AUDIO[.90506726], DFL[.51019592], ETH[0], FTT[25], MATIC[1.14731613], POLIS[.0419932], SPELL[.7623282], TRX[.000177], USD[0.00], USDT[0] | | |
| 02351614 | | EUR[0.72], USD[0.26] | | |
| 02351619 | | BTC[0], BTC-PERP[0], DOT-PERP[0], EUR[0.00], SOL[3.17131679], USD[-0.08], USDT[0.01510904] | | |
| 02351625 | Contingent | BAO[2], CAD[0.00], DENT[3], DOGE[6399.22640458], FTT[.0001065], KIN[2], LUNA2[5.07344664], LUNA2_LOCKED[11.41851617], LUNC[1105298.64156661], SOL[0.00008489] | Yes | |
| 02351626 | | USDT[0.00004680] | | |
| 02351627 | | BTC[0], USD[0.00], USDT[0] | Yes | |
| 02351629 | | ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0.30000000], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[16.87], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02351630 | | TRX[.000035], USDT[51.55175989] | | |
| 02351632 | | DOGE[753.8492], USD[0.15] | | |
| 02351644 | | XRP[.75] | | |
| 02351650 | | USD[0.00], USDT[0] | | |
| 02351654 | | DOGE[6190.8136], ETH[.0009], ETHW[.0009], SHIB[239573112], USD[3.71], USDT[0] | | |
| 02351655 | | BTC-PERP[0], LUNC-PERP[0], MER-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02351662 | | ATLAS[2.2271], TRX[.000001], USD[0.00], USDT[0.38788448] | | |
| 02351667 | | BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00450000] | | |
| 02351669 | | BTC[.02364703], ETH[.06684565], ETHW[.06684565], SOL[3.28600197], USD[0.03] | | |
| 02351673 | | BTC[0] | | |
| 02351681 | | BF_POINT[300] | | |
| 02351684 | | USDT[0] | | |
| 02351687 | | ADA-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DYDX-PERP[0], FTT[.0004174], FTT-PERP[0], MANA-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 02351692 | | FTT[121.9], MOB[2183], USD[0.00], USDT[.319162] | | |
| 02351693 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000778], USD[0.69], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02351695 | | APE-PERP[0], BTC[.00000007], BTC-PERP[0], ETH-0624[0], IOST-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 02351696 | | EUR[0.00], SHIB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02351699 | Contingent, Disputed | 1INCH-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[-0.00023634], ETH-PERP[0], ETHW[-0.00023483], FIL-PERP[0], FTM-PERP[0], FTT[0.02281565], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], UST-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02351700 | Contingent | ALGO-PERP[0], AVAX[.084021], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM[.23924], FTM-PERP[0], GALA[9.7701], HNT[.069068], HNT-PERP[0], IOTA-PERP[0], LUNA2[0.00063885], LUNA2_LOCKED[0.00149066], LUNC[.002058], LUNC-PERP[0], MANA[.90538], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND[.54419], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.87], USDT[0.00955282] | | |
| 02351701 | | AKRO[0], FTT[.00149041], SHIB[0], TRX[.000001], USD[0.10], USDT[0] | | |
| 02351703 | | ETH[0], SPELL-PERP[0], USD[0.04] | | |
| 02351704 | | KIN[1], SOL[0] | | |
| 02351710 | Contingent, Disputed | EUR[0.00], USDT[0.00167799] | | |
| 02351711 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[-0.20], USDT[.82755604], XRP-PERP[0] | | |
| 02351718 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02351719 | | GALA[47.51772644], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 02351724 | | BLT[.8544], USD[25.00] | | |
| 02351725 | | ATLAS[11808.302], ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000006] | | |
| 02351728 | | USDT[0.00002284] | | |
| 02351730 | | USD[0.05] | | |
| 02351732 | | BAO[1], STEP[58.60024877], USD[0.00] | Yes | |
| 02351737 | | FTT[12.69183516], FTT-PERP[0], SUN[238714.0123999], TRX[23460.20788246], USD[0.00], USDT[11000.11757362] | Yes | |
| 02351743 | Contingent | AAVE[.0074521], ATOM[.033883], BTC[0.00003897], DOT[.091203], ETH[.0004983], ETHW[.00033088], FTM[.04445], GALA[8.3707], GBP[0.00], LINK[0.00354], LUNA2[3.69010627], LUNA2_LOCKED[8.61024797], RUNE[.046096], SAND[.90015], USD[5634.27] | | |
| 02351745 | | USDT[0] | | |
| 02351746 | | ATOM[0], BTC[0.00010113], ETH[0], LINK[0], MATIC[0], RSR[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP[0] | | |
| 02351751 | | BRZ[.9948], USDT[0] | | |
| 02351753 | | USDT[0] | | |
| 02351754 | | BTC[0], USDT[0] | | |
| 02351755 | Contingent, Disputed | USDT[0.00021277] | | |
| 02351756 | | BTC[.00974381], ETH[.01264285], ETHW[.01264285], SHIB[829543.58213873], USD[0.00] | | |
| 02351758 | | BTC[.0001], USDT[2.95657256] | | |
| 02351759 | | NFT [310343182788455785/FTX EU - we are here! #285719][1], NFT [344297479928047513/FTX EU - we are here! #285722][1], USD[.19.07], USDT[0.19925500] | | |
| 02351761 | | EUR[5396.17] | Yes | |
| 02351763 | | BAO-PERP[0], MNGO-PERP[0], RSR-PERP[0], SHIB-PERP[0], TRYB-PERP[0], USD[112.44] | | |
| 02351774 | | ETH-PERP[0], SHIB-PERP[0], SPELL[.31580726], TRX[.0002], USD[25.01] | | |
| 02351777 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.99565586], ETHBULL[0], ETHW[0], EUR[2323.05], LTC[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[419.77], USTC-PERP[0], XRP-PERP[0] | | |
| 02351787 | | BAO[3], DENT[1], KIN[2], TRX[1], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 02351788 | | BTC[0], USD[0.00], USDT[0] | | |
| 02351790 | | NFT [294216808781684746/FTX EU - we are here! #266661][1], NFT [317706113892004661/FTX EU - we are here! #266669][1], NFT [414531165681221985/FTX EU - we are here! #266635][1] | | |
| 02351794 | | 1INCH[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.15713208], BTC-MOVE-0212[0], BTC-MOVE-0214[0], BTC-MOVE-0217[0], BTC-MOVE-0219[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], BTC-MOVE-0416[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-MOVE-0427[0], BTC-MOVE-0430[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0526[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0602[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0607[0], BTC-MOVE-0611[0], BTC-MOVE-0619[0], BTC-MOVE-0718[0], BTC-MOVE-0722[0], BTC-MOVE-0801[0], BTC-MOVE-0907[0], BTC-MOVE-0910[0], BTC-MOVE-1001[0], BTC-MOVE-1005[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[696.35555520], DOGE[0.03526940], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[1.33993106], ETH-PERP[0], ETHW[0.00098251], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM[2337.64905402], FTM-PERP[0], FTT[25.095], GALA[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[13.20049077], LINK-PERP[0], LOOKS-PERP[0], LTC[2.00117282], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[9.63024428], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STARS[2.79261883], STETH[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.24], USDT[4884.20562888], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02351795 | Contingent | LUNA2[18.89387311], LUNA2_LOCKED[44.08570393], LUNC[4114180.64954910], SOL[0.92082619], USD[5295.69], USDT[236.90638547], XRP[622.74359972] | | SOL[.920721], USD[5294.48], USDT[236.902329], XRP[622.742976] |
| 02351796 | | USD[0.00], USDT[4.97865579] | | |
| 02351799 | | BTC[0.30655789], MATIC[0.00266286], SOL[30.27637260], USD[10001.34] | | |
| 02351800 | | UNI[21.295041], USD[47.54] | | |
| 02351801 | | USD[0.75] | | |
| 02351807 | | APE-PERP[0], AVAX[65], BTC-PERP[0], CHZ[100], DOGE-PERP[0], DOT-PERP[0], ETH[1], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[55.00080308], TRX[.000013], USD[43.76], USDT[15237.83774724], XRP[270.99147786] | | |
| 02351810 | | BAO[11], GBP[0.00], KIN[13], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 02351813 | | AKRO[3], BAO[16], CAD[0.00], DENT[2], KIN[3], TRX[3], UBXT[3], USD[0.01] | | |
| 02351815 | | DOT[6.89862], EUR[0.00], FTT[2.09958], USDT[.22232602] | | |
| 02351827 | | BTC[0], TRX[.000001] | | |
| 02351829 | | BTC[.00004599], TRX[.000001], USDT[0.00038495] | | |
| 02351832 | | ATLAS[232.59701541], EUR[0.00], KIN[32835.59659865], USD[0.00] | Yes | |
| 02351833 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], GRT-20211231[0], GRT-PERP[0], KSM-PERP[0], LRC-PERP[0], MANA-PERP[0], ONE-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.05l, VET-PERP[0] | | |
| 02351835 | | ATLAS[2200], AURY[21], FTT[8.5], POLIS[66.7], SPELL[7000], USD[4.39] | | |
| 02351837 | | SOL[.007341], USD[0.10] | | |
| 02351839 | | BTC[.00001412], TRX[.000004], USD[0.00], USDT[0] | | |
| 02351840 | | USDT[0.00000222] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02351841 | Contingent | LUNA2[0.00000014], LUNA2_LOCKED[0.00000033], USD[0.09], USDT[0], USTC[0.00002048] | | |
| 02351843 | | TRX[0.00267225], TRY[0.00], USDT[0] | Yes | |
| 02351848 | | BTC[0.00002672], ETH[0.0000001], EUR[1.16], USD[0.45] | | |
| 02351850 | Contingent | ADA-PERP[0], APE[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00601309], LUNA2[1.18539973], LUNA2_LOCKED[2.76593270], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.001554], USD[73.18], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02351855 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], DODO-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.11], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02351856 | | TRY[1.52], USDT[0.00229008] | | |
| 02351861 | | ATOM[23.37796934], BTC[0], DENT[1], ETH[0.20000000], ETHW[0.41959673], EUR[0.00], FTM[.21985712], KIN[2], LINK[7.61677491], RSR[1], SPELL[5760.63896434], USDT[305.85845223] | Yes | |
| 02351867 | | BNB[0.00995877], FTT[3], LTC[.005], USD[88.19], WBTC[.00032892] | | |
| 02351868 | | EUR[0.64], SAND[117.9757], SHIB[400000], SOL[1], SOL-PERP[0], USD[0.00] | | |
| 02351869 | | BNB[3.4293483], USD[145.16], USDT[6.50362439] | | |
| 02351873 | | ALGO[.8066], SOL[0.10476369], USD[0.00], USDT[0] | | |
| 02351880 | | USD[0.56] | | |
| 02351885 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 02351886 | | NFT (367330196157100412/FTX EU - we are here! #65031)[1], NFT (486617951610553148/FTX EU - we are here! #64440)[1] | | |
| 02351898 | | BOBA[9.6913] | | |
| 02351905 | | ATLAS[9.8423], USD[0.00], USDT[0] | | |
| 02351906 | | NFT (356132253133300607/FTX EU - we are here! #209523)[1], NFT (509058039242895459/FTX EU - we are here! #209571)[1], NFT (509474584128167346/FTX EU - we are here! #209236)[1], USD[0.01] | | |
| 02351909 | | BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[0.22] | | |
| 02351910 | | BAO[1], NFT (374818614896635836/FTX EU - we are here! #151032)[1], NFT (430617377211605462/FTX EU - we are here! #150947)[1], NFT (438790505337900987/FTX EU - we are here! #150878)[1], TRX[30.002333], UBXT[1], USD[0.00], USDT[0.00002151] | | |
| 02351921 | | BTC[0] | | |
| 02351922 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02351923 | | GODS[.0385], USD[3.28], USDT[0] | | |
| 02351926 | | ALT-PERP[.001], MID-PERP[.001], USD[39.79], USDT[1.43] | | |
| 02351927 | | 0 | | |
| 02351929 | | USD[25.00] | | |
| 02351932 | | TRX[9341.94824589] | Yes | |
| 02351933 | | BNB[0], USD[0.01] | | |
| 02351937 | | LTC[.007], USD[0.00] | | |
| 02351938 | | USD[0.01], USDT[0] | | |
| 02351939 | | ETH[0.11389376], ETHW[0.11389376], TRX[.000002], USDT[0.00018538] | | |
| 02351942 | | AURY[1.65101571], FTM[6], USD[0.00] | | |
| 02351945 | | USD[25.00] | | |
| 02351949 | | SOL[0] | | |
| 02351950 | | BAO[2], BTC[.00000002], DENT[1], GBP[0.00] | Yes | |
| 02351952 | | EUR[0.00], USD[110.69] | | |
| 02351962 | | BTC[.00000223] | | |
| 02351974 | | ATLAS[1669.6827], USD[50.34], USDT[0] | | |
| 02351979 | | AKRO[2], EUR[0.00], FIDA[1.03225114], FRONT[1.00167244], KIN[1], RSR[1.54552742], SOL[.00009396], TRX[1], UBXT[1], USD[0.00], USDT[.00456012] | Yes | |
| 02351982 | | USDT[0] | | |
| 02351989 | | GBP[0.00] | | |
| 02351992 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN[1], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.000777], USD[2.76], USDT[0.06490570], WAVES-PERP[0], UBXT[1], USDT[0.00029230] | Yes | |
| 02351995 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.07098573], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[100], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], OP-PERP[0], USDI-4061.78], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02351999 | | BTC[0], USD[0.00] | | |
| 02352000 | | BTC[0.00060004], ETH[0.00002836], ETHW[0.00002836], SHIB[1300000], TRX[99], USD[3.07] | | |
| 02352002 | | FTT[0.00040795], USDT[100.00000007] | | |
| 02352016 | | AMPL[0.01021475], AMPL-PERP[0], BNB[0.00604308], CRO-PERP[0], FTT[.09506], TRX[.000004], USD[0.40], USDT[0.00708800] | | |
| 02352020 | | ATLAS[5558.888], USD[1.04], USDT[0] | | |
| 02352023 | | AKRO[3], BAO[6], DOGE[1], EUR[0.01], FTM[0.27702863], GRT[1], KIN[1], LTC[.00008517], SECO[1.07280066], UBXT[1], USDT[0] | Yes | |
| 02352025 | | USD[25.00] | | |
| 02352031 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02352032 | | EUR[0.00], SAND[0], USD[0.00], USDT[0] | | |
| 02352036 | | STEP[42.46214001] | | |
| 02352037 | | AKRO[2], ATLAS[6067.45361804], BAO[2], CHZ[1], DENT[2], DOGE[1], EUR[852.39], KIN[6], UBXT[3], USDT[230.07497574] | Yes | |
| 02352041 | | USDT[18.81371627] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02352043 | | BTC[.0156], ETH[.644], ETHW[.644], USD[1.91] | | |
| 02352046 | | BTC[0], BTC-PERP[0], USD[3476.14] | | |
| 02352053 | | BTC[0], ETH-PERP[0], POLIS[10], USD[154.63], USDT[0.37000000] | | |
| 02352056 | Contingent | ALGOBULL[341895.341], ALTBEAR[5924.76], ATOMBULL[1378.03977], BCHBULL[2609.5041], BEAR[944.52], DEFIBEAR[98.67], DOGEBEAR2021[.00962], EOSBULL[885.826], EUR[0.00], LINKBULL[10.99791], LTCBEAR[.286], LTCBULL[5.23126], LUNA2[0.05985451], LUNA2_LOCKED[0.13960053], LUNC[.5410613], MATICBEAR2021[96.96], MATICBULL[.9772], SUSHIBULL[80155.244], SXPBULL[3059.4186], TRX[.000003], USD[0.00], USDT[0.00302911], VETBULL[820.421476], XLMBEAR[1.96732], XRPBEAR[87973590], XRPBULL[239845.336939] | | |
| 02352060 | | BTC[0], TRX[0.85055820], USDT[0.15651597] | | |
| 02352065 | | SOL[0], USD[0.00] | | |
| 02352069 | | ATLAS[49.9677], ATLAS-PERP[0], POLIS-PERP[0], USD[0.14], USDT[0.00000001] | | |
| 02352080 | | BTC[.05567024], ETH[1.29124149], ETHW[1.29080526] | Yes | |
| 02352081 | | BTC-PERP[0], BTTPRE-PERP[0], DENT[47000], DENT-PERP[0], LINK-PERP[0], TRX[8248], USD[-171.56] | | |
| 02352083 | | FTT[65.94631879], MAPS[.783506], USD[0.00], USDT[2.30487635] | | |
| 02352089 | | BAO[1], DOT[.00001463], LINK[.00046317], LRC[0] | Yes | |
| 02352093 | | BTC[0], LUNC-PERP[0], USD[12.37], USDT[0.00000001] | | |
| 02352094 | | ATLAS[1060], TRX[.000001], USD[0.92], USDT[0] | | |
| 02352095 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[1724.86105632], DASH-PERP[0], DFL[702.48646062], DOGE-PERP[0], FTT[5.80111382], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 02352102 | | USD[0.03], USDT[0.00000159] | | |
| 02352110 | | AURY[1.99962], DEFIBULL[1.199772], ENJ[33.99354], FTT[.499905], GOG[51], MANA[50.99031], POLIS[4.99905], SPELL[14997.53], USD[62.45], ZECBULL[299.943] | | |
| 02352112 | | BTC[0], USD[0.26] | | |
| 02352113 | | BTC[0.00002010], USD[0.00] | | |
| 02352116 | | BTC[0], LTC[.00028892], TRX[0.00382600], USDT[0] | | |
| 02352118 | | NFT (315937117581439522/FTX EU - we are here! #41578)[1], NFT (495936967495866187/FTX EU - we are here! #41661)[1], NFT (538807328577747639/FTX EU - we are here! #41418)[1] | | |
| 02352121 | | USDT[0.00000001] | | |
| 02352125 | Contingent | BTC[0.53902039], ETH[1.43698148], ETHW[1.42969204], LUNA2[0.01716591], LUNA2_LOCKED[0.04005380], LUNC[6.73921342], SOL[84.78417164], USD[0.47] | | |
| 02352129 | | USDT[0] | | |
| 02352131 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT[31], BAT-PERP[0], BNB-PERP[0], BTC[.00129974], BTC-PERP[.0017], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC[40.9918], DOGE[57], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[1.066], FTT[1], FTT-PERP[0], GRT[291], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[13], MATIC-PERP[0], NEAR-PERP[0], REN[40], REN-PERP[0], RUNE-PERP[0], SAND[3], SC-PERP[0], SHIB-PERP[0], SOL-PERP[-2.03], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[1.71], USD[25.31], XRP[20], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02352133 | | ATLAS[1799.7397], KSHIB[189.9639], USD[1.01], USDT[0.71176000] | | |
| 02352134 | | NFT (576361206969725367/The Hill by FTX #37685)[1] | | |
| 02352137 | | MNGO[9.9544], SLP[9.8214], SOL[.0099392], TRX[.000001], TRYB-PERP[0], USD[-44.44], USDT[49.44593368] | | |
| 02352138 | | 0 | | |
| 02352139 | | BCH[0.00000083], BNB[0], DOGE[0.00000575], ETH[0], LTC[0], MATIC[.00037164], SOL[0.00000568], TRX[0.00062318], USD[0.00], USDT[0.00000352] | | |
| 02352142 | | STG[.97346948], TRX[.000777], USD[10001.78], USDT[0], USDT-PERP[0] | Yes | |
| 02352144 | | AKRO[1743], BAL[3.03], DODO[81.493407], GRT[68], RAMP[512], TRX[.000001], USD[0.22], USDT[0] | | |
| 02352148 | | USDT[0] | | |
| 02352153 | | ATLAS[19143.42355824], AXS[2.05235655], BAO[3], GALA[1393.93556433], KIN[1], POLIS[260.3161994], RSR[2], SAND[17.49362988], TRX[2.000003], UBXT[1], USDT[0.00305846] | Yes | |
| 02352156 | | EUR[0.00], ONE-PERP[0], STX-PERP[0], USD[1.00], USDT[0] | | |
| 02352159 | | BTC[0], USD[0.00], USDT[0] | | |
| 02352160 | | ETH[.03047292], ETHW[.03047292], GBP[0.00], SAND[31.99424], USD[1.12] | | |
| 02352168 | | BTC[0] | | |
| 02352177 | | ATOM-PERP[0], AUDIO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02352178 | | ATLAS[1679.664], USD[0.52] | | |
| 02352179 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], TRX[.000001], USD[1.48], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02352180 | Contingent | 1INCH[50.33856689], AAVE[0.69287480], ALGO[32], ALICE[26.199696], APE[5.0153546], ATOM[3.19332671], AUDIO[217], AVAX[2.02246299], AXS[3.22481334], BAND[21.69158606], BAR[13.498309], BAT[83], BCH[0.36846193], BTC[0.03080405], C98[56.99563], CEL[51.17204885], CHR[157], CHZ[100], CRV[180], DODO[80.1], DOGE[1010.958021118], DOT[15.65403453], DYDX[21.198556], ETH[0.42384243], ETHW[0.34704237], EUR[500.46], FTM[49.01584871], FTT[8.499373], GALA[629.9696], GMT[45.3765768], GRT[428.16874507], KNC[65.61703908], LINK[4.30476000], LRC[39], LUNA2[0.09987477], LUNA2_LOCKED[0.23304113], LUNC[8877.10341666], MATIC[51.33276738], MKR[0.05212043], MNGO[1170], NEAR[11.3], OMG[11.15942056], PRISM[2239.7169], SHIB[38000000], SLP[6320], SNX[11.34982619], SOL[1.60420400], STORJ[28.6], SUSHI[23.64070609], TOMO[64.10689129], TONCOIN[86.9], TRX[0.10864927], USD[123.22], USDT[0.00000001], VGX[50], XRP[180.65457820], ZRX[150] | Yes | |
| 02352184 | | ETH[.04099915], ETHW[.04099915], USD[0.14], USDT[0] | | |
| 02352187 | Contingent | 1INCH-PERP[0], AAVE[0.51997973], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[8.998157], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0.38591375], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00733128], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.06097806], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.98985978], LTC-PERP[0], LUNA2[0.33213741], LUNA2_LOCKED[0.77498730], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG[0], PERP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[42.9885924], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[23.0909095], TRX-PERP[0], UNI[10.43928295], USD[0.00], USDT[60.08948990], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02352195 | | USD[0.00] | | |
| 02352199 | | BTC-PERP[0], ETH[0.11266697], ETH-PERP[0], ETHW[0.11205841], USD[0.00] | | ETH[.111082] |
| 02352203 | | BNB[0.00000001], SOL[0] | | |
| 02352215 | | BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], NVDA-20211231[0], PEOPLE-PERP[0], PYPL-20211231[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.66], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02352223 | | LINA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02352226 | | BTC[.00065817], CAKE-PERP[0], DENT[9877.38301611], ETH[.00612051], ETHW[.00612051], TRX[243.98291768], USD[27.33], XRP[23.68959152] | | |
| 02352228 | Contingent | AKRO[4], BAO[2], BCH[.76711383], BNB[.24957326], DENT[3], DOT[.6340215], KIN[6], LUNA2[0.05086811], LUNA2_LOCKED[0.11869226], LUNC[.16399797], SOL[.64165858], SRM[.01748357], TRX[1], USD[2.12], USO[1.3434176] | Yes | |
| 02352230 | | 1INCH[105.66713588], BTC[.01843119], FTT[1.6], LINK[2.8], MANA[24], SHIB[9400000], UNI[3.9992], USD[3.47], USDT[0.00000001] | | |
| 02352233 | Contingent | BNB[0], BTC[0], LTC[0], LUNA2[0.00016784], LUNA2_LOCKED[0.00039162], LUNC[36.5477602], MATIC[0], SOL[0], TRX[0.00020000], USD[0.00], USDT[0.00000561] | | |
| 02352237 | | USDT[1.06686916] | | |
| 02352239 | | USD[0.00], USDT[12.67190599] | | |
| 02352242 | | BTC-PERP[0], DOGE-PERP[0], EUR[0.00], SHIB-PERP[0], USD[0.00] | | |
| 02352244 | | AVAX-PERP[0], BNB[1.7313883], FTT-PERP[0], LRC-PERP[0], LTC[1.27085027], SLP-PERP[0], SOL[19.59836748], SPELL-PERP[0], SRM[17.86226], TRX[.000001], USD[0.02], USDT[9.96295237], XRP[108.7914] | | |
| 02352247 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BTC-MOVE-0126[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-0624[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00004492], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02352248 | | POLIS[9.3], USD[0.07], USDT[.233392] | | |
| 02352250 | | BTC-PERP[0], EUR[3530.38], USD[135.28] | | |
| 02352251 | | NFT (310096372629590545/FTX EU - we are here! #193111)[1], NFT (445002633848671719/FTX EU - we are here! #193218)[1], NFT (549527692138801844/FTX EU - we are here! #213254)[1] | | |
| 02352253 | | BTC-PERP[0], OKB-PERP[0], SHIB[1499940], SHIB-PERP[0], USD[1.23], XRP-PERP[0] | | |
| 02352261 | | ADA-PERP[0], AVAX-20211231[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-20211231[0], CRO-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[4.19920200], FTT-PERP[0], GRT-PERP[0], LINK[158.61852488], MATIC-PERP[0], RSR-PERP[0], THETA-20211231[0], USDI-0.32], USDT[0.28375610], XTZ-20211231[0] | | |
| 02352262 | | BTC[0.32615375], ENJ[1027.80722059], ETH[7.30726434], ETHW[7.30726434], USD[1263.80] | | |
| 02352263 | | BTC[0], NFT (339955140739197389/FTX EU - we are here! #28398)[1], NFT (520385027871578868/FTX EU - we are here! #27588)[1], NFT (552189375097610555/FTX EU - we are here! #29446)[1] | | |
| 02352266 | Contingent | 1INCH-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO[0], BOBA-PERP[0], C98-PERP[0], CHR[0], CREAM[0], CRO-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], EDEN[0], EDEN-20211231[0], EDEN-PERP[0], EUR[0.00], FRONT[0], FTM[0], FTM-PERP[0], GRT[200.55253286], GRT-PERP[0], HUM-PERP[0], KIN[0], KIN-PERP[0], KNC[0], LINK-PERP[0], MANA-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOS[159483531.51615937], SPELL[0], SPELL-PERP[0], SRM_LOCKED[.12771654], TRX[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02352267 | | CRO-PERP[0], EDEN-20211231[0], ETHBULL[0.02659494], ETH-PERP[0], SAND-PERP[0], SGD[0.06], SHIB-PERP[0], SOL-PERP[0], USD[-0.02] | | |
| 02352268 | | BNB[.00854352], BTC[.00001877], BULL[.00503], LTC[.00737254], USDT[0.63449878] | | |
| 02352270 | | BAO[2], BIT[0.35530946], FTM[.01022889], FTT[7.53194631], HUM[.07075778], KIN[3], KSHIB[.00003713], TRX[1], UBXT[1], USDT[0.50009624], WAVES[.06929185] | Yes | |
| 02352271 | Contingent | AGLD[141.59192766], ALCX[0.00079118], ALPHA[6], ASD[256.69791420], ATOM[9.50635388], AVAX[4.2994471], BADGER[6.14838921], BCH[0.17500000], BICO[16.9937338], BNB[0.32992594], BNT[23], BTC[0.00781500], CEL[.07727581], COMP[0.01780000], CRV[.9679727], DENT[8297.32765], DOGE[535], ETH[0.00098600], ETH-0930[0], ETHW[0.01395005], EUR[0.00], FIDA[56.9847031], FTT[.2990424], GRT[233.9209353], JOE[123.956661], KNC[3.000001], LINA[2259.53925], LUNA2[0.41798794], LUNA2_LOCKED[0.97530520], LUNC[0], MOB[0.49829581], MTL[20.29627714], PERP[35.57170995], PROM[3.50789713], PUNDIX[.09272015], RAY[2], REN[121.8961935], RSR[6780], RUNE[4.10162641], SAND[66.9922594], SKL[257.8319184], SOL[0.00977390], SPELL[98.67304], SRM[38.9990785], STMX[3439.150377], SXP[39.08118297], TLM[1072.8645395], USD[635.12], USDT[.000679], USTC[.863618] | | |
| 02352273 | | TRY[0.00], USD[0.00], USDT[0.00012381] | | |
| 02352281 | | BNB[.00000001], USDT[0] | | |
| 02352284 | | AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0.00000969], DOT-PERP[0], ETH[0], ETHBULL[0.00000005], ETH-PERP[0], FTT[0.00000001], LINK-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], USD[0.92], USDT[0.00000016] | | |
| 02352289 | | BTC[0], ETH[.00052677], EUR[0.01], FTT[0.03204987], PAXG[.00000001], USD[0.00], USDT[0.00000001] | | |
| 02352291 | | ATOMBULL[4297.86792069], DOGEBULL[0], USD[0.10] | | |
| 02352295 | | COPE[27.9974], TRX[.000003], USD[2.77], USDT[0.00000001] | | |
| 02352300 | Contingent | CAKE-PERP[0], ETH[.00000001], FTT-PERP[0], KSM-PERP[0], LTC[.008], LUNA2[0.00539765], LUNA2_LOCKED[1175.35], LUNC-PERP[0], SOL[.00464772], TRX[.000042], USD[300.69], USDT[0] | | |
| 02352305 | | IMX[317.2], TRX[.000001], USD[0.33], USDT[0] | | |
| 02352306 | | BAO[2], KIN[3], NFT (375841025676109139/FTX EU - we are here! #219987)[1], NFT (481810258050508379/FTX EU - we are here! #220042)[1], NFT (504487067187287486/FTX EU - we are here! #220059)[1], TRX[1.000001], USD[0.00], USDT[0.00916362] | | |
| 02352309 | | 0 | | |
| 02352313 | | ATLAS[9.736], POLIS[.00934], SHIB[600000], USD[0.69], USDT[0.00766600] | | |
| 02352323 | | SOL[10.00000001] | | |
| 02352324 | | BRZ[0.00455334], KIN[1] | Yes | |
| 02352326 | | BNB[0.00000001], DOGE[0], SOL[0], TRX[0], USDT[0.01004304] | | |
| 02352328 | | BTC[0] | | |
| 02352329 | | APE[0], BTT[10000000], FTT[0], KIN[0], KIN-PERP[0], RSR[500], SHIB[1.3e+06], SLP[1500], SOS[2.6e+07], TRX[0], USD[0.25] | | |
| 02352330 | | USD[0.73] | | |
| 02352331 | | BTC[.00480038], CAKE-PERP[0], DENT[9194.55682236], MANA-PERP[0], USD[188.56] | | |
| 02352332 | | TRX[.000001] | | |
| 02352333 | | BNB[.00703956], BTC[0.08845198], BTC-PERP[0], DODO-PERP[0], DOGE[268.7], ETH[.00086035], ETHW[.00086035], EUR[2.86], GMT-PERP[0], MANA[20.99622], MANA-PERP[22], MATIC[6.21542891], MATIC-PERP[0], SRM-PERP[0], TRX[641], UNI-0930[0], USDI-13.62], XRPI.011796] | | |
| 02352335 | | BTC[0.00019106], ETH[9.73784385], ETHW[.0084385], USD[1.01], USDT[1.64278838] | | |
| 02352339 | Contingent, Disputed | DOGE-PERP[0], USD[26.20], USDT[0] | | |
| 02352342 | | DOGE[0], USDT[0.00000616] | | |
| 02352350 | | UBXT[1], USDT[0.00003826] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02352362 | | TRX[.000001] | | |
| 02352365 | | ASD-PERP[0], ATLAS-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02352366 | | ASD[.0836], ATLAS[659.868], GRT[63.9872], SOL[.44991], USD[0.72] | | |
| 02352369 | | LTC[19.9194116], USD[5654.31] | | |
| 02352379 | | SOL[1] | | |
| 02352386 | | AAVE[.74642343], ALGO[166.4316315], AVAX[4.19973], AXS[4.49973], BNB[.52258422], BTC[0.01572612], CHZ[596.92148765], COMP[.20075123], CRV[55.09185], ETH[.15802037], ETHW[.09951482], EUR[0.00], FTT[1.866981061, LINK[6.68505], LOOKS[149.9865], SHIB[3643700], SRM[62.4035865], UNI[9.6474], USD[2.26], USDT[0.00000507], YFI[.00481022] | Yes | |
| 02352397 | | POLIS[4.69829155], TRX[.000001], USDT[0.00000004] | | |
| 02352398 | | BTC[0] | | |
| 02352402 | | NFT (340435723334621744/The Hill by FTX #91)[1] | | |
| 02352403 | | BAO[2], ETH[0.00000066], ETHW[0.00000066], RSR[1], USD[0.00] | Yes | |
| 02352404 | | POLIS[44.86642680], USD[0.00] | | |
| 02352408 | | USD[25.00] | | |
| 02352409 | | BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], TRX[.001554], USD[0.28], USDT[0] | | |
| 02352414 | Contingent, Disputed | ATLAS[629.883891], FTT[5.098822], SOL[1.12226621], USD[0.86], USDT[0] | | |
| 02352415 | | BCH[0], BNB[0], BTC[0], DOT[0], FTT[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02352424 | | BTC[1.11434295], CHF[950.00], ETH[.38007541], ETH-PERP[.003], ETHW[.38007541], SOL[5.22045978], USD[46.47], USDT[1.69706033] | | |
| 02352428 | | ETH[.0011], ETHW[.0011], TRX[.6257], USDT[1.86839398] | | |
| 02352429 | | USD[25.00] | | |
| 02352430 | | BTC[0.00189963], ETH[.02499525], ETHW[.02499525], EUR[2.73] | | |
| 02352433 | | AURY[10], GOG[291], SPELL[34300], USD[0.13] | | |
| 02352434 | | BNBBULL[.00018479], BTC[0.02127402], CHF[0.00], ETH[0], GRTBULL[90838.09664296], LINKBULL[600], SOL[0], USD[0.00], USDT[0] | | |
| 02352436 | | EUR[0.00], TRX[.000002], USDT[0] | | |
| 02352438 | | BTC[1.22411905] | Yes | |
| 02352443 | | BAO[3], DENT[1], FTM[254.38283839], FTT[.9775922], KIN[1], UBXT[2], USD[0.00] | Yes | |
| 02352445 | Contingent | AKRO[1], BAO[7], BNB[0.00136166], BTC[.02040275], DENT[1], GBP[0.00], KIN[7], LUNA2[0.02158578], LUNA2_LOCKED[0.05036683], LUNC[4771.23439476], UBXT[2], USD[0.00], USDT[0.00185903] | Yes | |
| 02352448 | | TRX[.000001], USDT[0] | | |
| 02352452 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], TRX[0], USD[0.06], USDT[0] | | |
| 02352454 | | AKRO[574.20863175], AMPL[0.00034020], ATLAS[332.07316785], BAND[.0001987], BAT[.00133086], BTC[0], CLV[34.42090132], DENT[22672.93424821], EUR[0.00], FTM[0], JST[.01717862], KIN[747503.82203432], OKB[.00003399], ROOK[.0000195], RUNE[.00321866], SHIB[30.36688978], SPELL[950.79683442], STEP[671.8379192], STORJ[.0001865], TRX[.00993076], UBXT[5], USD[0.00], ZRX[.00173659] | Yes | |
| 02352459 | | 1INCH-20211221[0], AURY[.00000001], BTC-PERP[0], FTT[0.08563371], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02352460 | | ATLAS[0], ATLAS-PERP[0], BRZ[0.97794274], BTC-PERP[0], ETH-PERP[0], ETHW[.0003658], FTT[0], HNT[0], HT-PERP[0], SHIB[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], USD[0.05], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 02352466 | | BTC[0.05722061], BTC-PERP[0], ETH[.085], ETH-PERP[0], EUR[37.62], KSHIB[150], SHIB[1600000], SPELL[5099.43], USD[0.00], XRP[100], XTZ-PERP[0] | | |
| 02352467 | | BTC[.3249271], FTT[12.61108857] | Yes | |
| 02352469 | | CRO[20], ETHW[.15899639], USD[0.00], USDT[.00888776] | | |
| 02352470 | | BNB[.30984268], BTC[.0037], CRO[100], DYDX[21.9], FTT[1.3], LTC[1.008], USD[3.64] | | |
| 02352471 | | BAO[1], ETH[.00000057], ETHW[0.0000057], SOL[0.00002248] | Yes | |
| 02352476 | | USD[373.35] | | |
| 02352488 | | APE[.1], APE-PERP[0], BNB[0], BRZ[970.37849159], BTC[0.00000778], BTC-PERP[0], CRV[.00001122], CRV-PERP[0], DODO-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[0], SPELL[72.37495309], USD[0.00], USDT[.00000211] | | |
| 02352492 | | USD[0.03] | Yes | |
| 02352493 | | BTC[0] | | |
| 02352495 | | AKRO[1], BAO[1], TRX[.000001], USDT[0.00053193] | | |
| 02352499 | | ATLAS[7.0516], TRX[.000001], USD[0.98], USDT[.009988] | | |
| 02352501 | | TRX[.000002], USDT[0] | | |
| 02352506 | | BAO[2], CHZ[211.61689571], KIN[1], MATIC[67.76809078], SOL[1.00653448], USD[0.00] | | |
| 02352507 | | BTC[0.0326652], EUR[0.00], FTM[0], SAND[73.18295376], USD[0.00], USDT[0.00008232] | | |
| 02352508 | | FTM[3.02956394], GALA[30.01683524], MANA[3.35209321], MATIC[4.27025413], SAND[2.06425256], SHIB[1296008.32041348], USD[0.00], USDT[.00000003] | | |
| 02352519 | | KIN[1], TRX[.00269122], USDT[0] | Yes | |
| 02352527 | | EUR[25.00] | | |
| 02352533 | | USDT[0.00057062] | | |
| 02352534 | | AVAX[7.561], FTM[0], SOL[0], USD[0.01], USDT[0.42378821] | | |
| 02352535 | Contingent | ATOM[200], AUDIO[0], BTC[0.26338032], CHZ[0], DOGE[1520.94429132], ETH[1], ETHW[1], FTM[0], GALA[0.00], GBP[0.00], HNT[0], LUNA2[4.96676508], LUNA2_LOCKED[11.58911852], LUNC[8], NEAR[24.19437549], RUNE[40], SOL[8.71543618], TRX[.0023331], USDT[0], XRP[0] | | |
| 02352537 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000064], TRX-PERP[0], UNI-PERP[0], USD[94.05099494], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02352539 | | BTC[0], EUR[0.00], FTT[.0000001] | | |
| 02352544 | Contingent | AVAX[.09924922], BTC[0], ETH[0], ETHW[0.00088505], EUR[0.03], FTM[.9064144], FTT[.09839332], GALA[9.8002], GMT[.986905], IMX[6.19268426], LUNA2[0.00382292], LUNA2_LOCKED[0.00892016], SOL[0.00009607], TSLA[.0299622], USD[0.86], USDT[0], USTC[.541154] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02352549 | | USD[0.00], USDT[0.00017899] | | |
| 02352558 | | BTC-PERP[0], ETH-PERP[0], LRC-PERP[0], USD[0.02] | | |
| 02352563 | | AKRO[6613], FTM[73], USD[0.01], USDT[0] | | |
| 02352564 | | TRX[.000001] | | |
| 02352565 | | BTC[.00008335], EGLD-PERP[0], FTT[25.67209152], USD[0.17], USDT[98.58000017] | | |
| 02352569 | Contingent | FTT[0.01517136], LUNA2[0.11106736], LUNA2_LOCKED[0.25915717], TRX[.001554], USD[0.03], USTC[15.72212165] | | |
| 02352591 | Contingent | BAO[6], BF_POINT[300], BTC[.00329907], GBP[0.00], KIN[10], LUNA2[0.10033080], LUNA2_LOCKED[0.23410521], LUNC[.32347594], RSR[1], RUNE[2.06194165], USD[0.00] | Yes | |
| 02352592 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.000001], USD[110.57], USDT[216.85381379] | | USDT[214.954137] |
| 02352594 | | ATLAS[212.60267579], POLIS[4.28727712] | | |
| 02352596 | | AKRO[2], AXS[1.12535378], BAO[6], BNB[8.78460597], BTC[0.14298689], DENT[2], ETH[.2253993], ETHW[.08541648], EUR[200.81], FTT[2.82793309], HNT[53.32174979], KIN[11.31300644], MANA[31.18157795], RSR[294.44416254], SAND[22.53763093], SECO[1.07072888], SHIB[1636072.92229173], SOL[10.5538462], TRX[198.94637776], UBXT[11], USD[0.00] | Yes | |
| 02352598 | | USD[0.00] | | |
| 02352601 | | BTC[.169137], DOGE[2313.4], ETH[3.41961], ETHW[3.41961], EUR[0.00], SOL[22.64280551] | | |
| 02352602 | | BTC[0.00019996], LINK[.5], SUSHI[3], USD[1.46], USDT[0] | | |
| 02352608 | | BRZ[.0000439], BTC[0.00006491], CRO[40], ETHW[.041], POLIS[39.3], SOL[.0078131], USD[3204.26], USDT[502.64918763] | | |
| 02352611 | | USDT[0] | | |
| 02352613 | | BTC[0], CEL[0.04379888], USD[0.17] | | |
| 02352617 | | IMX[2.299563], POLIS[3], TRX[2], USD[1.31] | | |
| 02352620 | | USDT[0] | | |
| 02352627 | | EUR[0.00] | | |
| 02352628 | | NFT (315020561706122827/FTX EU – we are here! #22910)[1], NFT (573491761330046859/FTX EU – we are here! #23186)[1], TRX[.001555], TRY[0.00] | | |
| 02352635 | | ETH[.00468288], NFT (439657576737422671/The Hill by FTX #42925)[1], NFT (462414688385974578/FTX Crypto Cup 2022 Key #25238)[1], TRX[.000026], USD[0.00], USDT[0.00001378] | | |
| 02352636 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.79334019], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[5.00027676], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[3.02671282], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[23.08569911], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[1479151.43952812], EOS-PERP[0], ETC-PERP[0], ETHBULL[.1], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[800.00004335], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[7800.79894534], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETABULL[263.29992], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UBXT[6499.79314408], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZECBULL[544.83622866], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02352637 | | AURY[1.76700587], POLIS[2.4], SPELL[800], USD[0.00] | | |
| 02352639 | | EUR[1192.70] | Yes | |
| 02352647 | | TRX[.000001], USDT[0.00039081] | | |
| 02352650 | | SOL[.5] | | |
| 02352656 | | BNB[0.00089245], EUR[0.00], USDT[0.01], USDT[0.00000158] | | |
| 02352660 | | POLIS[5.85303923], USD[0.00], USDT[0.00000008] | | |
| 02352664 | | BTC[0] | | |
| 02352666 | | AVAX[0.00360478], USD[2.39], USDT[0.08446060] | | |
| 02352669 | | TRX[0] | | |
| 02352670 | | NFT (398424889362864143/FTX EU – we are here! #221605)[1], NFT (530833911416187478/FTX EU – we are here! #221537)[1], NFT (546295578597984089/FTX EU – we are here! #221582)[1], TRX[.5], USDT[0.00000036] | | |
| 02352676 | | ATLAS[330], USD[1.67] | | |
| 02352680 | | ATLAS[1299.9316], CRO-PERP[0], CRV-PERP[0], FTT[1.00898416], GODS[16.7], LOOKS[150], SHIB-PERP[0], USD[0.00] | | |
| 02352688 | | TRX[.2806], USDT[0] | | |
| 02352691 | | BNB[0], BTC[0], USD[0.00] | | |
| 02352692 | | BAO[1], BTC[.00118524], ETH[.00561013], ETHW[.00554168], KIN[1], SOL[.06751217], USD[0.00] | Yes | |
| 02352700 | Contingent, Disputed | AVAX[0], BTC[0], CRO[0], ETH[0], FTM-PERP[0], FTT[0.08176213], LUNA2[0.00193863], LUNA2_LOCKED[0.00452347], LUNC[0.00278133], USD[0.00], USDT[0.29313207] | | |
| 02352702 | | STARS[.9982], USD[0.00], USDT[0] | | |
| 02352703 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.05], USDT[0], XRP-PERP[0] | | |
| 02352704 | Contingent | FTM[0], LINK[.00000001], LUNA2[0.11161864], LUNA2_LOCKED[0.26044349], LUNC[24305.19427740], RUNE[4.75100085], SPELL[.00000001], USD[0.06], USDT[0] | | |
| 02352706 | | BTC[0.02889951], DOGE[100], ETH[.076], ETHW[.076], FTT[.7], SHIB[100000], SOL[.98], STARS[1], USD[15.92] | | |
| 02352710 | | ADA-PERP[0], BTC-PERP[0], FTT-PERP[0], SXP-PERP[0], USD[-2.81], USDT[15.6456373] | | |
| 02352715 | | NFT (397184336849452611/The Hill by FTX #43203)[1], USD[0.00], USDT[0.01031127] | Yes | |
| 02352717 | | AURY[.02037206], CRV[.13505431], ETH[.00000001], ETHW[0], SXP[1], TRX[.001555], USD[0.00], USDT[0] | Yes | |
| 02352721 | | BTC[.00059888], CRO[0], HNT[0], LINA[0], TRX[.000045], USDT[0.08000000] | | |
| 02352727 | | CVC[244.9548465], DOGE[274.44579651], FTM[235.84967086], FTM-PERP[0], FTT[7.59857082], GALA[10], ICP-PERP[0], KIN[319946.8], MANA[12], SHIB[100000], SOL[12.73278769], STEP[32], SUSHI[40.62749451], SXP[431.25108624], TRYB[50.63983990], USD[0.54] | | TRYB[43.823222] |
| 02352735 | | AURY[41], USD[0.27], USDT[0.00000001] | | |
| 02352737 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.01219924], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[.002], ETH-PERP[0], ETHW[.002], FIL-PERP[0], FTM[69], FTT[1.77857731], GRT[255], GRT-PERP[0], LINK[11.09806194], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], QTUM-PERP[0], SAND[80], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[548.71], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02352739 | Contingent | APE[0.02290545], ETH[.00000001], LUNA2[0.00177522], LUNC[386.55842459], SOL[.2], USD[0.00], USDT[0.00011351] | | |
| 02352740 | | ADA-20211231[0], BCH[1.02970104], ETH[1.09632037], ETHW[1.09632037], SOL[3], USD[0.00], XRP[331.926426] | | |
| 02352741 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02352747 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[1.71], USDT[0] | | |
| 02352748 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DFL[7.08], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.984739], UNI-PERP[0], UNISWAP-PERP[0], USD[2748.91], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02352751 | | | | |
| 02352753 | | ALGO-20211231[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02352757 | | AURY[1.15133958], USD[0.00] | | |
| 02352758 | | MATIC[53], SOL[.007594], TRX[.030015], USD[0.01], USDT[0] | | |
| 02352760 | | AKRO[1], ATLAS[1.33297241], BAO[6], DENT[1], KIN[5], MATH[1], POLIS[.00021556], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02352765 | | 1INCH-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-0325[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02352768 | Contingent | BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNA2[0.02993637], LUNA2_LOCKED[0.06985154], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], UNI-PERP[0], USD[0.48], USDT[0.00378406], USTC[4.23763861], USTC-PERP[0] | | |
| 02352773 | | ETH[.00079113], ETHW[.00079113], IP3[10], USD[3.09], USDT[0.00066425] | | |
| 02352778 | | BTC[0.00015758], BTC-PERP[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02352779 | Contingent | ATLAS[19576.2665], BAO[1712744.64], BTC[0.57929143], CONV[191173.6701], CRO[12907.7314], DENT[186353.355], EUR[106.98], FTT[0.00222026], KIN[16177505.3], LINA[31349.5063], LUNA2[45.92490933], LUNA2_LOCKED[107.1581218], LUNC[10000245.6971104], REEF[47466.0407], SHIB[4098879], SLP[66726.1699], SPELL[173260.043], SUN[10748.34785199], TRU[28404.72715], TRX[.79258], UBXT[14558.23341], USD[1.31], USDT[1959.71758290], XRP[980.78226] | | |
| 02352783 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.03239609], BTC-PERP[.225], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN2-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.26396001], ETH-PERP[1.5], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[-33.3], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-0225[0], LUNA2_LOCKED[0.05287308], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[1152.22212424], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[62], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-5575.70], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02352784 | | BTC[0] | | |
| 02352790 | | USD[0.00], USDT[499.11041337] | | |
| 02352793 | | AMPL[0], BNB[.00625858], BTC[0.00000204], DOGE[128.86536], FTT[2.399898], LRC[.99983], LTC[.0099933], SOL[.0099133], USD[0.68], USDT[3.69203944] | | |
| 02352796 | | USD[0.00] | | |
| 02352797 | | ATLAS[17996.58], USD[1.50] | | |
| 02352802 | | BCH[.000365], NFT (505164175017513212/The Hill by FTX #25001)[1], USD[0.00], USDT[0.09296642] | | |
| 02352807 | | USD[25.00] | | |
| 02352808 | | ATLAS[113.50819766], USD[0.00] | | |
| 02352813 | | ASD[115.66942796], ATLAS[1168.18330539], BNB[0.06125322], BTC[0.01645811], CHZ[443.10446625], DOGE[.9849006], DOGE-PERP[0], ETH[0.03801191], ETH-PERP[0], EUR[1501.85], FTM[219.40464655], FTT[26.10863153], FTT-PERP[0], GRT[1419.44420787], HNT[7.1500948], MANA[66.46547413], MATIC[244.21510947], MOB[2.0141003], RAMP-PERP[0], SHIB[5135955.84697765], SOL[4.59248425], SOL-PERP[0], USD[1749.21], USDT[0], WAVES-PERP[0] | Yes | |
| 02352817 | | EUR[0.98], TRX[.000003], USDT[0] | | |
| 02352821 | | KIN[1], USD[0.00] | Yes | |
| 02352831 | | USD[0.00], USDT[0.00017543] | Yes | |
| 02352833 | | USD[245.79], USDT[0.00016763] | | |
| 02352835 | | BAO[1], SOL[0] | | |
| 02352853 | | USD[0.04] | | |
| 02352859 | | 0 | | |
| 02352869 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0724[0], BTC-MOVE-0727[0], BTC-MOVE-WK-0513[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2-0000001[0], LUNC[.2], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.49], USDT[0], USTC-PERP[0], ZEC-PERP[0] | | |
| 02352870 | Contingent | AUDIO-PERP[0], AVAX-PERP[0], BTC-MOVE-0914[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00061], ETH-PERP[0], ETHW[.00061], FIDA-PERP[0], GMT-PERP[0], LUNA2[0.22957298], LUNA2_LOCKED[0.53567028], LUNC-PERP[0], RAY-PERP[0], SOL[0], SRN-PERP[0], TRX-PERP[0], USD[530.83], USDT[0.00000024], VGX[.977] | | |
| 02352877 | Contingent, Disputed | NFT (463926908497859581/FTX EU - we are here! #177401)[1], NFT (467730352010573759/FTX EU - we are here! #177343)[1] | | |
| 02352882 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000395], BTC-PERP[0], CRV-PERP[0], DOT[.09785242], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[4.42251705], NEAR-PERP[0], RUNE[.00606046], RUNE-PERP[0], SOL[.0860217], SOL-PERP[0], USD[30.44], USDT[0.00229194], VET-PERP[0] | | |
| 02352883 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[-1.36], USDT[1.40440001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02352884 | Contingent | AAVE-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.83512965], LUNA2_LOCKED[1.94863585], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.06], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02352885 | | ALPHA-PERP[0], BCH-PERP[0], BTC[0.01524719], BTC-PERP[0], DOGE-PERP[0], ETH[.13929869], ETHW[.27766666], EUR[2.19], FTT[0.07086024], LINK-PERP[0], LTC-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[2186.04528303] | Yes | |
| 02352895 | | NFT (3497056371028859077/FTX EU - we are here! #196759)[1], NFT (3716780576483138527/FTX EU - we are here! #196738)[1], NFT (4742619434939039397/FTX EU - we are here! #196785)[1] | | |
| 02352897 | | FTT[0.05586601], IMX[56.6897568], USD[0.13], USDT[0] | | |
| 02352901 | | BTC[.01589962], USD[2.16] | | |
| 02352904 | | SPELL[74994.96], USD[1.09], USDT[0] | | |
| 02352905 | | USD[0.00] | | |
| 02352906 | | ETH[0], FTT[0.07648790], JPY[0.00], TRX[0.00], USD[0.24], USDT[0] | | |
| 02352907 | | SHIB[0], USD[0.00], USDT[0] | | |
| 02352911 | Contingent | BTC[.02619502], ETH[.08398404], EUR[0.00], LUNA2[0.00005955], LUNA2_LOCKED[0.00013895], LUNC[12.9675357], TRX[46.9], USD[2.02], USDT[0.88227680], XRP[.644908] | | |
| 02352912 | | BTC-PERP[0], USD[0.00], XRP[0] | | |
| 02352921 | | AR-PERP[0], BTC[.00203844], ETH-PERP[0], FTT[27.18822264], IMX[818.544447], SOL[17.86], USD[1.24] | | |
| 02352922 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000028], XRP-PERP[0] | | |
| 02352925 | | BTC[.00016006], USD[0.00] | Yes | |
| 02352930 | | BTC[0], NFT (3765701755001156538/FTX EU - we are here! #233696)[1], NFT (3886723369532255467/FTX EU - we are here! #233656)[1], NFT (4887017298337646634/FTX EU - we are here! #233682)[1], TRX[0] | | |
| 02352933 | | AURY[0], BAL[2.04499538], BTC[0.00369931], COMP[0], DFL[0], ENJ[91.9911536], ETH[0.02499539], ETHW[0], FTT[5.398974], GENE[0], MBS[1.03691886], SAND[0], SPELL[0], STARS[51.22076800], USD[0.01], USDT[0] | | |
| 02352945 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[3], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[2105.53], YFI-PERP[0] | | |
| 02352947 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[.00012292], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH[.00227502], ETHW[.00227502], FTM-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.79], USDT[0], XRP-PERP[0] | | |
| 02352951 | | BOBA[42.04848598], BTC[0.00002603], CRV[118.871], ENJ[161.55], MATIC[1.57231045], OMG[43.35615911], TRX[0.03017022], USD[-100.88], XRP[206.207102] | | |
| 02352958 | Contingent | ADA-PERP[0], BNB-PERP[0], CRV-PERP[0], EOS-PERP[0], LINKBULL[.36.4], LUNA2[0.50476499], LUNA2_LOCKED[1.17778498], LUNC[109913.64], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[11.12], USDT[0.01993951], XRP-PERP[0] | | |
| 02352959 | | BTC[.00002028] | | |
| 02352960 | | GBP[0.00], XRP[.4494] | | |
| 02352962 | | ATLAS[12785.7763], TRX[.000003], USD[1.53], USDT[0] | | |
| 02352965 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], POLIS-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.54], USDT[0.68958205], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02352968 | | AKRO[0], CRO[0], EUR[0.08], GALA[0], LOOKS[0], MANA[0], MOB[0], SHIB[0], SOL[0], TRX[0], XRP[305.30195624] | Yes | |
| 02352969 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.12], VET-PERP[0] | Yes | |
| 02352976 | | ATLAS[1089.782], USD[0.59], USDT[.0028] | | |
| 02352985 | | BTC[0], TRX[.000001], USD[0.00], USDT[10.49330836] | | |
| 02352985 | | ATOM-PERP[0], AVAX-PERP[0], CRO-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX[25.1], IMX-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], TRX[.000002], UNI-PERP[0], USD[81.50], USDT[0.00000002], VET-PERP[0], ZEC-PERP[0] | | |
| 02352989 | Contingent, Disputed | USD[25.00] | | |
| 02352993 | | BTC[0], USDT[0.00030386] | | |
| 02352994 | | USDT[0] | | |
| 02352995 | | BTC[.00000001] | Yes | |
| 02352997 | | FTT[3.09938], USDT[4.9748] | | |
| 02353002 | | TRX[.000001] | | |
| 02353009 | | ADA-PERP[0], ATLAS[421.73442076], POLIS[305.15502216], SOL[.72756998], USD[0.00] | | |
| 02353014 | | DENT[83.337], FTT[0], MAPS[0.68701458], USD[0.00], USDT[0] | | |
| 02353018 | | BTC[0] | | |
| 02353028 | | TRX[.000001], USDT[0.00000695] | | |
| 02353032 | | USD[0.00], USDT[0.00000001] | | |
| 02353033 | | AXS[.12623973], DOGE[4.76749927], MANA[18.96070419], MTA[.07714241], SAND[12.22006922], SHIB[214224.50728363], SOL[.29498614], USD[0.31] | | |
| 02353040 | | BNB[0.00000002], BTC[0], TRX[.000029], USD[0.00], USDT[0.84035885], USDT-0930[0] | | |
| 02353041 | | ATLAS[336.24894622], BTC[0], USDT[0] | | |
| 02353044 | | ALGO-PERP[0], AUDIO-PERP[0], BNB[0.00000001], DASH-PERP[0], ENJ-PERP[0], ETH[0], FIL-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], USD[25.67] | | |
| 02353052 | | AXS[1.3], BTC[.0139972], FTM[45], GALA[479.918], SPELL[5600], TLM[1121.7756], USD[1.35] | | |
| 02353054 | Contingent | ATLAS[0], BTC[0], CRO[0], DOGE[10784.61574122], DOGEBULL[0], ETH[0], GALA[11449.30842280], LUNA2_LOCKED[93.33114548], PEOPLE[15126.0325], SAND[0], SHIB[0], SLP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 02353058 | | CHZ-PERP[0], EOSBULL[171800], ETHBULL[.071], EUR[0.00], LINKBULL[168.6], LTCBULL[2985.80943], MATICBULL[431.9], USD[-0.12], USDT[0.12048497], VETBULL[239.792666] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02353059 | | ETH[1.3581956], ETHW[1.35762633], FTM[432.55551785], NFT (380932094037797014/FTX EU - we are here! #136419)[1], NFT (394907400287404521/FTX EU - we are here! #136632)[1], NFT (492657279397982131/FTX AU - we are here! #67188)[1], NFT (498383184631398810/FTX AU - we are here! #9997)[1], NFT (500304090684092585/FTX EU - we are here! #136798)[1], NFT (508776222607837555/FTX AU - we are here! #9936)[1], TRU[3233.92000396], TRX[.000777], USD[1270.00], USDT[5756.59172974] | Yes | |
| 02353061 | | ATLAS[4050], BTC[0], ETH[0], FTT[1.36527649], POLIS[1782.46353989], SOL[8.04000000], USD[0.00], USDT[0] | | |
| 02353065 | | NFT (489769265128602003/The Hill by FTX #42241)[1] | | |
| 02353074 | | MANA[16], SHIB[1000000], USD[0.03], USDT[0.00000001] | | |
| 02353079 | | BTC[0], NFT (350637241904402716/FTX EU - we are here! #166757)[1], NFT (366375394149253645/FTX EU - we are here! #167026)[1] | | |
| 02353081 | | BAO[3], BTC[0], CEL[.01839224], DOGE[0], ETH[0], LTC[0] | Yes | |
| 02353083 | | SOL[.04208268], USD[0.00], USDT[0] | | |
| 02353091 | | USD[0.04] | | |
| 02353096 | | ADA-PERP[0], APE[.39992], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENS[.009754], ENS-PERP[0], FTM-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], LEO-PERP[0], LRC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.61], XRP-PERP[0] | | |
| 02353099 | | 0 | | |
| 02353100 | | USD[0.49] | | |
| 02353105 | Contingent, Disputed | CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HOT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[0.04], VET-PERP[0] | | |
| 02353107 | Contingent | ATLAS[0], DFL[2.97462695], FTT[0.02929903], GENE[.06574687], MATIC[0], RAY[0.81468100], SOL[0.00125731], SRM[.00399188], SRM_LOCKED[.07519741], USD[0.00], USDT[1536.29601838] | | |
| 02353114 | | ATLAS[0], BNB[0], TRX[0.67239650], USD[0.00], USDT[0] | | |
| 02353118 | Contingent | LTC[.007682], LUNA2[0.00274954], LUNA2_LOCKED[0.00641561], LUNC[598.72], SOL[6.923158], TRX[.900001], USD[0.35], USDT[0.27662387] | | |
| 02353123 | | BAO[1], BNB[0.03014949], ETH[0.00000004], ETHW[0.00000004], KIN[2], SOL[0.19210823], TRX[1], USDT[0.00231357], XRP[0] | Yes | |
| 02353127 | | ALCX-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], FIL-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], OMG-PERP[0], QI[60], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[576.27], USDT[0] | | |
| 02353140 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-MOVE-0917[0], BTC-MOVE-2021114[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT.02091306], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[5], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[2.01818903], LUNA2_LOCKED[4.70910773], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX[.001678], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02353142 | | EUR[0.00], USDT[568.11137273] | | |
| 02353143 | | ATLAS[0], BNB[0], DOGE[0], KIN[2], NFT (375237824115608415/FTX EU - we are here! #285622)[1], NFT (564414893058033823/FTX EU - we are here! #285619)[1], SHIB[0], SLP[0], USD[0.00], USDT[0.00000069] | Yes | |
| 02353145 | | TRX[.000001], USDT[0] | | |
| 02353147 | | ATLAS[439.9164], POLIS[.098746], SLND[2.399544], USD[0.08] | | |
| 02353156 | | AKRO[4443.64418349], BADGER[14.20941106], BF_POINT[200], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[281.20926956], DASH-PERP[0], ETH[0.07880665], ETH-PERP[0], ETHW-PERP[0], FTT[0.01870806], FTT-PERP[0], LINA[1405.98432721], LTC-PERP[0], LUNC-PERP[0], MANA[44.53536218], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[55.42555866], SXP[55.92340709], TOMO[104.18294190], TOMO-PERP[0], UNI-PERP[0], USD[-133.16], XRP[90.60835308], XRP-PERP[0] | | |
| 02353159 | | ATLAS[12744.37341560], ATLAS-PERP[0], USD[0.00] | | |
| 02353166 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.1], ETHW[.1], FTM[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[6.58], USDT[.00316964], XRP-PERP[0], ZEC-PERP[0] | | |
| 02353167 | | BNBBULL[0.27034862], BTC-PERP[.221], BULL[.0123], ETHBULL[1.23516527], SHIB-PERP[0], USD[-3485.79], USDT[231.86471317], XRPBULL[114528.2355] | | |
| 02353169 | | BTC[0], ETH[.00400719], ETHW[0.00400719], SOL[.02368522], TRX[.900015], USD[3.22], USDT[0.90000001] | | |
| 02353174 | Contingent | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX[.049946], AVAX-PERP[0], BCH-PERP[0], BNB[0.00482828], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT[28494.87], DFL[139.975556], DOGE[176.96814], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[1803.00], FTM[28.74086941], FTM-PERP[0], FTT[2.99946], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.94535793], LUNA2_LOCKED[4.53916852], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.84457300], SOL-PERP[0], TRX[0.00255771], USD[843.69], USDT[0.00000011], VET-PERP[0], XLM-PERP[0], XRP[164.67208604], XRP-PERP[0] | | |
| 02353176 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02353185 | | TRX[.0578], USDT[1.66859320] | | |
| 02353200 | | SLP-PERP[0], USD[0.03], USDT[0] | | |
| 02353201 | | BF_POINT[200] | | |
| 02353204 | | BTC-PERP[0], IMX[7.6], ONE-PERP[0], USD[0.00], USDT[9.17000000] | | |
| 02353207 | | 1INCH-PERP[0], AAVE-PERP[0], AKRO[.46814058], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00622900], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.80], USTC-PERP[0], XRP[.05197062], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | LTC[.006223] | |
| 02353214 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02353218 | | DMG[5567.1], TRX[.000017], USDT[.00103333] | | |
| 02353224 | | ASD[207.96048], ATLAS[1129.7853], CONV[3359.3616], CQT[85.98366], DOT-20211231[0], FTT[2.82092385], MER[230.95611], MNGO[399.924], MTA[58.97701], USD[65.35], USDT[0] | | |
| 02353229 | | BTC[0], TRX[0] | | |
| 02353233 | | USD[0.00], USDT[0] | | |
| 02353235 | Contingent | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0.00820000], CREAM-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[238.62], LUNA2[0.53176845], LUNA2_LOCKED[1.24079305], LUNC[115793.7], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], STORJ-PERP[0], USD[-77.66] | | |
| 02353236 | | AKRO[2], BAO[5], CRO[118.54067382], DENT[2.0354694], EUR[0.00], GALA[82.00127192], KIN[3], LINA[.00395551], SHIB[201063.08543529], SLP[1048.21688963], TRX[1], UBXT[1] | Yes | |
| 02353237 | | BAO[1], BTC[.00000002], USD[0.01] | Yes | |
| 02353248 | | TRX[.000004], USD[0.01], USDT[0] | | |
| 02353251 | Contingent | 1INCH-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], FTT[0.00807721], LUNA2[0.51026716], LUNA2_LOCKED[1.19062339], LUNA2-PERP[0], LUNC[111111.75], OKB-PERP[0], SHIB[0], SOL-PERP[0], USD[6.97], USDT[0.00248923] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02353255 | | ADA-PERP[0], BTC[.0360911], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.40], USDT[0] | | |
| 02353257 | Contingent | FTT[19.58], SRM[9.94348638], SRM_LOCKED[.18439128] | | |
| 02353263 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CEL[0], CRV-PERP[0], DAWN-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.03386992], FTT-PERP[0], FTX_EQUITY[0], GMT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], MANA[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SOL[5.00890278], SOL-PERP[0], SPELL-PERP[0], SRM[252.42049912], SRM_LOCKED[2.20963782], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[271.49], USDT[.03], VET-PERP[0], WAVES-PERP[0], WEST_REALM_EQUITY_POSTSPLIT[0], XRP[0], ZIL-PERP[0] | | |
| 02353268 | | BTC[0] | | |
| 02353270 | | BULL[0.05989801], USD[0.32] | | |
| 02353271 | | CRV-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 02353276 | | ATLAS[0], CRO[396.92291310], KIN[1], UBXT[1] | | |
| 02353277 | | COMP[2.7738], KIN[9980000], LINA[18560], POLIS[115], RSR[24620], USD[0.00], USDT[17.55612987] | | |
| 02353279 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GBP[0.00], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000057], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02353280 | | AXS-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.05] | | |
| 02353281 | | USD[3.74] | | |
| 02353295 | Contingent | BTC[0.00009690], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0054564], USD[1.25], USDT[0] | | |
| 02353296 | | AKRO[1], ALICE[0.00011865], ATLAS[0], BAO[16], BNB[0], DENT[4], DYDX[0.00076425], FRONT[1.00700132], GALA[150.01127836], KIN[11], LRC[0], LTC[0.00000961], RAY[0], RUNE[0.00020298], SAND[0], SOL[0], SPELL[0.10921767], UBXT[2], USD[0.00], USDT[0.00000006] | Yes | |
| 02353297 | | BTC[0.00079989], ETH[.0039991], ETHW[.0039991], FTM[5], USD[37.77] | | |
| 02353299 | | ETH[0], TRX[0], USD[0.00], USDT[0.00001405] | | |
| 02353302 | | USDT[0.00001945] | | |
| 02353307 | | BRZ[100], POLIS[2.5] | | |
| 02353308 | | USD[0.41] | | |
| 02353310 | | BTC[0.00050000], CREAM[0], CRO[184.83368375], ENJ[14.34240931], ETH[0.02000000], ETHW[0.02000000], LINK[0], LRC[535.10241566], MNGO[0], OXY[0], SOL[1], USD[0.00], XRP[0] | | |
| 02353312 | | BTC[0], TRX[.898001] | | |
| 02353313 | | USDT[24] | | |
| 02353316 | | BTC[0], DOGE[0], ETH[0], LTC[.00015434], SHIB[0], USDT[6.04330775] | | |
| 02353318 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT[7.18507606], FTT-PERP[0], JASMY-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY[14.2121544], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[0.25635022], SUSHI-PERP[0], TRX[44], TRX-PERP[0], UNI-PERP[0], USD[615.89], USDT[3.08505784], XLM-PERP[0], XRP-PERP[0] | | |
| 02353322 | | BNB-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.89], VET-PERP[0] | | |
| 02353336 | Contingent | ADA-PERP[0], BAO[2], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CRO-PERP[0], DENT[1], DOGE-PERP[0], ETH[0.23387119], ETH-0624[0], ETH-PERP[0], ETHW[0.00013358], EUR[0.00], FTM[0], FTT-PERP[-46.7], KIN[1], LUNA2[0.00006216], LUNA2_LOCKED[0.00014504], LUNC[.0098039], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], STSOL[0.01002839], TRX[0], UBXT[1], USD[221.44], USDT[0.00000002], USTC[.00879305] | Yes | STSOL[.009967] |
| 02353345 | | ATLAS[2370.40029027], RAY[0], USD[0.16], USDT[0] | | |
| 02353351 | | ETHW[.344], GBP[0.01], USD[-0.30], USDT[0.00000001] | | |
| 02353354 | | NFT (361474040017199436/The Hill by FTX #37172)[1] | | |
| 02353355 | | TRX[.00048], USDT[2] | | |
| 02353359 | Contingent | BTC[0.00000066], COMPBULL[80100], DOGEBULL[204.2577144], LUNA2[0.00025607], LUNC[55.76], THETABULL[11685.2123544], TRX[.000295], USD[0.01], USDT[0.00998211] | | |
| 02353360 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], EUR[0.00], IOTA-PERP[0], POLIS-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[148.11], USDT[0] | | |
| 02353369 | | TRX[.000001] | | |
| 02353371 | | ADA-PERP[0], BTC[.00078417], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.11985835], ETH-PERP[0], ETHW[.11985835], FTT[8.63643694], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[3.93449005], SOL-PERP[0], USD[4.44], VET-PERP[0] | | |
| 02353373 | | ALGO[45.506366], USDT[0.06922617] | | |
| 02353374 | | HNT[3.19936], USD[2.05] | | |
| 02353375 | | USD[1.54] | Yes | |
| 02353379 | | ADA-PERP[0], BTC[0.00629887], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], ETHW[.35529393], EUR[0.00], FTT[9.49865], HNT-PERP[0], MANA-PERP[0], RAY[.98848], SHIB-PERP[0], SOL-PERP[0], TRX[.001554], USD[13.62], USDT[0.21550187], XRP[129.9766] | | |
| 02353384 | | USDT[0.00054892] | | |
| 02353388 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.01], VET-PERP[0] | | |
| 02353392 | | USD[0.00], YFII-PERP[0] | | |
| 02353396 | | USD[234.88] | | |
| 02353401 | | BNB[0], BTC[0], BTC-PERP[0], USD[0.00] | | |
| 02353407 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0.07627706], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], HNT[.095428], SAND[7], SHIB[800000], USD[1.26], USDT[0.00023573], XRP[.75] | | |
| 02353408 | | CRO[219.92263489], USD[0.00], USDT[0.00000001] | | |
| 02353410 | | BNB[.00679598], USD[25.00], USDT[2.00056838] | | |
| 02353412 | | BTC[.01849932], POLIS[10.45], TRX[.000778], USD[0.00], USDT[1.60311736] | | |
| 02353414 | | EUR[0.03], SAND[.00128234], SOL[0.00005367], USD[0.00], USDT[0.00000001] | Yes | |
| 02353420 | | ATLAS[3463.82270794], BTC[0.01403450], CRO[341.0545415], ETH[0.04485264], POLIS[47.30156825], USD[0.27] | | |
| 02353422 | Contingent | ATLAS[769.8614], ATLAS-PERP[0], AVAX[1.798956], BNB[.299946], BTC[0.02489551], CRV[35.99352], DOT[5.299046], ENJ[40.99262], ETH[.53390388], FTT[6.599928], GMT[50.99082], GRT[160.97102], HNT[18.49667], LDO[36.99334], LTC.799856], LUNA2[0.55344591], LUNA2_LOCKED[1.29137380], LUNC[120514.0135722], MATIC[49.991], PEOPLE[1549.721], POLIS[12.797696], POLIS-PERP[0], USD[232.54], XRP[212.96166], YFII[.0097246] | | |
| 02353423 | | ATOM-PERP[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLUX-PERP[0], FTT[0.01442652], GALA-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.12], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02353425 | Contingent | FTT[0.04747693], LUNA2[0.00018681], LUNA2_LOCKED[0.00043590], LUNC[40.68], USD[1.03], USDT[0] | | |
| 02353426 | | APE-PERP[0], ETH[.00356579], ETH-PERP[0], ETHW[.00356579], USD[3.06], USDT[0.00000036] | | |
| 02353427 | | USD[0.00] | | |
| 02353434 | | BTC[0.00009657] | | |
| 02353437 | | AVAX-PERP[0], BTC-PERP[-0.01879999], ETH-PERP[-0.302], SOL-PERP[0], USD[1982.38] | | |
| 02353439 | | ADA-PERP[0], BTC[0.00001271], BTC-PERP[0], CRO[249.955], DOT[.098884], DOT-PERP[0], GALA-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC[109.9874], MATIC-PERP[0], SAND[33.99388], SAND-PERP[0], SHIB-PERP[0], SOL[.0097786], SOL-PERP[0], TRX-PERP[0], USD[-1.66], USDT[0.00336536], XRP[.96526], XRP-PERP[0] | | |
| 02353440 | Contingent | CONV[1110], COPE[224.97416], CQT[26], HGET[9], HUM[130], LUNA2[0.05979926], LUNA2_LOCKED[0.13953161], LUNC[13021.4155144], MER[22], MNGO[110], MTA[42], TRX[.000001], USD[0.00], USDT[0.00008264] | | |
| 02353443 | | ADA-PERP[0], BNB-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[0.01], USDT[0] | | |
| 02353446 | | USD[25.00] | | |
| 02353448 | | ALPHA[653.11288], ATLAS[31733.05787380], AUDIO[452.6516], AURY[396.448], BADGER[54.47253], CHZ[3909.17295], CRO[3158.30578365], CRV[385.38405], CVX[33.4446], DYDX[22.23444], FTT[13.69855], GENE[95.6956], GOG[13274.97315032], HNT[7.70582], LINK[38.75432], LTC[0], MANA[896.87368], POLIS[0], SNX[121.86058], SPELL[281609.408725], SUSHI[64.63391], TRX[15387.19121], UNI[71.96504], USD[0] | | |
| 02353449 | | DENT[1], GBP[8.38], USD[0.00] | | |
| 02353452 | | IMX[228.3], SPELL[363700], USD[2.19], USDT[0.00000001] | | |
| 02353453 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT[999365.1], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[24.49559821], FTT[33.9], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN[219.48152679], TRX[.000001], TRX-PERP[0], USD[22.33], USDT[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02353455 | | POLIS[2.5], USD[0.23] | | |
| 02353461 | | CREAM[14], EUR[0.01], STEP[6204.5], USD[0.01], USDT[0] | | |
| 02353463 | | BT[0.00509898], ETH[.05], ETHW[.05], USD[50.00], USDT[95.55] | | |
| 02353465 | | BTC[0], FTT[0], USD[0.01] | | |
| 02353468 | | BTC[.00007973], USD[0.00], USDT[0] | | |
| 02353472 | Contingent | ADABULL[3572.5], ALCX-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[501.9], BNB-PERP[0], BTC-PERP[0], BULL[0.00000126], CELO-PERP[0], CHZ[.87211788], CHZ-PERP[23190], DOT-PERP[993.4], DYDX-PERP[2227.6], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM[10], FTM-PERP[0], FTT[25.56652733], FTT-PERP[0], GALA-PERP[107330], HBAR-PERP[0], ICP-PERP[528.16], KSM-PERP[542.28], LINK-PERP[312.6], LUNA2[6.85054657], LUNA2_LOCKED[15.98460868], LUNC[1491720.94], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[4561000], SRM-PERP[0], SUSHI-PERP[0], TRX[.59592], USD[0-14353.13], USDT[190.83633916], VET-PERP[286514] | | |
| 02353474 | | EUR[0.00] | | |
| 02353475 | | BNB[.00151833], BTC[0.00645126], CRO[920], ETH[.051], LTC[1.3], PAXG[.05375154], SHIB[87000000], SOL[3.58], USD[0.81], USDT[71.16020158], XRP[193] | | |
| 02353479 | | ETH[0], NFT (41851889533558134B/FTX EU - we are here! #124172)[1], NFT (478784653641785732/FTX EU - we are here! #125935)[1], NFT (554192548090850730/FTX EU - we are here! #123553)[1], SOL[0], TRX[.000012], USD[0.81], USDT[0.03515941] | | |
| 02353481 | Contingent | 1INCH-PERP[233], BAND-PERP[84.4], BNB-PERP[0], BTC-PERP[33000000], CHR-PERP[521], CHZ-PERP[1090], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[18.8], DYDX-PERP[0], EOS-PERP[0], FTT[774.2], FTT-PERP[0], GMT-PERP[110], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[10043], KBTT-PERP[10000], LDO-PERP[0], LUNA2[0], LUNA2_LOCKED[8.43909763], LUNC[.00000001], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PROM-PERP[9.35], TRX[.000001], TRX-PERP[0], USD[-1027.18], USDT[0], WAVES-PERP[45.5] | | |
| 02353483 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[-0.00000514], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.95], USDT[0.80086653], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02353485 | | BTC[0], EUR[0.01], USD[3.13] | | |
| 02353487 | | USDT[0.00001984] | | |
| 02353493 | Contingent | AUD[636.60], LUNA2[0.00002296], LUNA2_LOCKED[0.00005357], LUNC[5], LUNC-PERP[0], NFT (398707818371570602/FTX AU - we are here! #1850)[1], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 02353506 | | USD[0.00] | | |
| 02353509 | | ETH[0], USD[0.00], USDT[0] | | |
| 02353510 | | TONCOIN[8.2], USD[13.60] | | |
| 02353513 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[2.49999999], AURY[72.00036], AVAX-PERP[1], BTC[.297915], BTC-PERP[0], CRO-PERP[180], CRV-PERP[16], CVC-PERP[0], DEFI-PERP[1], DOGE[5000], DOT-PERP[0], DYDX-PERP[0], ENJ[44], ENJ-PERP[0], ENS[.00045139], ENS-PERP[0], ETC[1.77300886], ETHW[1.77300886], FTM[.32], FTM-PERP[0], FTT[0.06129969], FTT-PERP[0], GALA-PERP[0], GBP[6.43], LUNC-PERP[0], MATIC[4530.04355], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[22.2], SHIB-PERP[3000000], SOL-PERP[0], SUSHI[0.33795264], UNI[0.00302081], UNI-PERP[0], USD[20362.41], VET-PERP[0], XTZ-PERP[0], YFI-PERP[.002] | | |
| 02353514 | Contingent | AAVE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[0.00525265], ETHW[0.00525265], FTT[0.00154167], GMT-PERP[0], LINK-PERP[0], LUNA2[0.04157617], LUNA2_LOCKED[0.09701107], LUNC[9053.3], LUNC-PERP[0], NEAR-PERP[0], SOL[.00000001], SOL-PERP[0], USD[5.18], USTC-PERP[0] | | |
| 02353519 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[120.23], USDT[0], XRP-PERP[0] | | |
| 02353522 | | BTC[0] | | |
| 02353529 | | ATLAS[1269.958], TRX[.000001], USD[0.10], USDT[0] | | |
| 02353533 | | BAT[281.00221087], BNB[.10075911], DOGE[.00013513], USD[0.00000001], USDT[0] | Yes | |
| 02353540 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.084458], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND[0.09743650], BAND-PERP[0], BAO-PERP[0], BCH[.00066719], BCH-PERP[0], BNB[.00442153], BNB-PERP[0], BTC[0.00000005], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT[.80815593], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[.07011834], GST-PERP[0], LDO-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0.04368774], LUNA2_LOCKED[0.10193808], LUNA2-PERP[0], LUNC[1020.90212295], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0.00000047], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[0.01846071], SOL-PERP[0], TRX-PERP[0], USD[-1.69], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0] | | BAND[.073051] |
| 02353551 | | ATLAS[8.9626], TRX[.000017], USD[0.01] | | |
| 02353552 | | ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[270], ATOM-PERP[0], AXS[.6], AXS-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], ICP-PERP[0], IOTA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[18], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ORBS-PERP[0], PROM-PERP[0], ROOK-PERP[0], RSR[1690], SHIB-PERP[0], SNY[22], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.64], USDT[0.00046034], WAVES-PERP[0], XEM-PERP[0] | | |
| 02353554 | Contingent | AAVE-PERP[0], ATLAS-PERP[0], BIT[1], BNB[0.00000001], BTC[0.00001118], BTC-PERP[0], C98[106.739927113], DAWN-PERP[0], DOGE[0], ETH[0], FTT[25.06610506], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], LINA-PERP[0], LUNA2[0.04994646], LUNA2_LOCKED[0.01165374], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MCB-PERP[0], NFT (312786868280300168/FTX EU - we are here! #134335)[1], NFT (449934077621911707/FTX EU - we are here! #133918)[1], NFT (506363463710324555/FTX EU - we are here! #134433)[1], POLIS-PERP[0], SLP-PERP[0], SOL[.10591936], SPELL-PERP[0], STG[.03350374], STORJ-PERP[0], TRU-PERP[0], TRX[0.00218104], USD[5378.66], USDT[0.09765775], USTC[0.70698999] | Yes | |
| 02353568 | | ATLAS[3760], AURY[27], POLIS[98.58084], SPELL[68800], USD[1.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02353578 | | BNB[0], LTC[0.00408793], SOL[2.43700001], USD[0.11] | | |
| 02353583 | | BTC[0] | | |
| 02353584 | Contingent, Disputed | NFT [387128736552337786/FTX Crypto Cup 2022 Key #12758][1], NFT [418427234371000919/The Hill by FTX #26763][1], USD[0.19] | | |
| 02353585 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.04318633], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[167.33837644], XRP-PERP[0] | | |
| 02353594 | | BTC[.00055961], BTC-0325[0], ETH-0325[0], USD[9.10] | | |
| 02353598 | | FIL-PERP[0], FTT[.00000167], USD[0.00], USDT[0] | | |
| 02353608 | | BTC[0.00005559], SOL[2.95] | | |
| 02353627 | | BTC[0.04711403], BTC-PERP[0], ETH[.17096751], ETHW[.17096751], SOL[3.4294984], USD[5.21] | | |
| 02353628 | | ATLAS-PERP[0], BTC-PERP[0], USD[0.01], USDT[0] | | |
| 02353629 | | BTC[.00069379], MATIC[10], SHIB-PERP[0], USD[0.00] | | |
| 02353634 | | BTC-20211231[0], LTC[0], USD[0.00], ZEC-PERP[0] | | |
| 02353637 | | USD[0.00] | | |
| 02353639 | | USD[100.00] | | |
| 02353640 | | USD[0.00] | | |
| 02353644 | Contingent | ADA-PERP[0], ALGO[16], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], GMT-PERP[0], LUNA2[0.00695349], LUNA2_LOCKED[0.01622481], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.8656], UNI-PERP[0], USD[3779.85], USDT[0.00000001] | | |
| 02353646 | Contingent | BTC[0.20023510], BTC-20211231[0], BTC-PERP[-0.2], CAKE-PERP[2047.7], DOT-PERP[45], ETH[9.91433285], ETH-20211231[0], ETH-PERP[0], ETHW[19.873], FTM[2399.05835832], FTT[25.6], LUNA2[32.22947644], LUNA2_LOCKED[75.20211169], LUNC[7018036.35], LUNC-PERP[0], SOL[1040.15067645], SOL-20211231[0], SOL-PERP[0], SRM[11.67822342], SRM_LOCKED[154.74177616], SRM-PERP[0], SUSHI-PERP[0], USDT[0.00], USDT[9864.16], USD[0.00], VGXI[29] | | |
| 02353647 | | ADA-PERP[5], AUDIO[3], BAT[3], BTTPRE-PERP[0], CELO-PERP[0], CRO[20], ETH[.0071661], ETHW[.0071661], FLM-PERP[15], FLOW-PERP[1], FTM[2], HBAR-PERP[20], IOTA-PERP[4], SOL[.51139553], USD[-9.53], XRP[1.31207093] | | |
| 02353649 | | BNB[19.97298318], ETH[6.50027455], ETHW[6.50027455], RUNE[399.978], SOL[9.9981], USD[10150.00] | | |
| 02353650 | | SOL[.58122109], USD[29.88] | | |
| 02353655 | | BTC[0], POLIS[4.04772708], USD[0.00] | | |
| 02353656 | | ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0.06468078], AVAX-PERP[0], BTC[0.00007421], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[-0.00100137], ETH-PERP[0], ETHW[0.00027491], FTT[158], FTT-PERP[0], ICP-PERP[0], LTC[.00022005], LUNC-PERP[0], SAND[13], USD[5023.62], USDT[0] | | |
| 02353660 | | BF_POINT[300] | Yes | |
| 02353667 | | USDT[0.00009846] | | |
| 02353670 | | CRO-PERP[0], ETH[0], EUR[0.00], FTM[0], LTC[.0190213], MANA[0], USD[0.00] | | |
| 02353672 | | FTT[3.828235], SOL[.002], USD[0.40] | | |
| 02353673 | | ATLAS[90], BTC[0], TRX[.000007], USD[1.61] | | |
| 02353674 | | USD[0.00], USDT[1.61625819] | | |
| 02353684 | | ETHW[0.00047751], USD[0.01], USDT[316.80000000] | | |
| 02353686 | | AUDIO[25], DFL[10], DOT[1.3515372], ENJ[33.15504774], LINK[2.8], MATIC[11.49372381], POLIS[15.40162763], RAY[21.05726884], SOL[1.68058328], TRX[.001005], USD[0.00] | | |
| 02353688 | | BRZ[1] | | |
| 02353689 | | TONCOIN[.03], TRX[.000777], USD[0.01], USDT[0] | | |
| 02353691 | | AUD[-9.11], MATIC-PERP[0], USD[10.04] | | |
| 02353696 | | 1INCH[128.9742], ALICE[24.8], AXS[8.45926], BADGER[6.46], C98[172.9654], DYDX[29.29414], MANA[90], MATIC[129.974], SAND[496.31], SOL[1.49], USD[4.33], YGG[38.99] | | |
| 02353706 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02353715 | | BTC-PERP[0], LRC[66.98344], LRC-PERP[0], SLP[8970], USD[146.56] | | |
| 02353719 | | ATLAS-PERP[0], DOGE-PERP[0], ICP-PERP[0], LTC-PERP[0], POLIS-PERP[0], USD[0.00], USDT[-0.00300702] | | |
| 02353721 | Contingent | ALCX-PERP[0], APE[.0797], APE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[.70830477], FTM-PERP[0], FTT[.02278994], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00864825], LUNC-PERP[0], MANA-PERP[0], OMG[.00000001], OMG-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[1.70], USDT[0], USTC-PERP[0] | | |
| 02353727 | | ATLAS[49.9981], ETH[.00005957], ETH-PERP[0], ETHW[.00005957], MANA[.99981], USD[0.00] | | |
| 02353731 | | CRO[340], USD[1.49] | | |
| 02353734 | | STEP[1111.5], USD[0.13], USDT[0] | | |
| 02353744 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC[0.00160309], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OKB-0930[0], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], THETA-PERP[0], TRYB-PERP[0], USD[0.13], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02353746 | | USD[0.00], USDT[0] | | |
| 02353750 | | BTC[0], FTT[0.06572396], USD[15.19] | | |
| 02353757 | | USD[0.00], USDT[0] | | |
| 02353762 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00289811], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[384.29066746], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02353764 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-0.00000006], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-0624[0], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02353766 | | EUR[0.00], USDT[0] | | |
| 02353768 | | AKRO[1], ASD[14472.75148966], BAO[3], BTC[.28921938], DENT[1], KIN[4], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 02353778 | | AAVE-PERP[0], ANC[0], ANC-PERP[0], APE-PERP[0], BAO-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], EUR[0.00], FIDA-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], MER-PERP[0], NEAR-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 02353779 | | EUR[0.00], USDT[.63700786] | | |
| 02353780 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINKBULL[.089892], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.60], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02353782 | | CELO-PERP[0], POLIS-PERP[0], TRX[.000001], USD[0.07], USDT[0] | | |
| 02353785 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000008], USD[1.58], USDT[0.00048650], XRP-PERP[0] | | |
| 02353790 | | ATLAS[4.80617979], BAO[4], BTC[.00416949], CHZ[200.85890376], DENT[1], ETH[.05997087], ETHW[.09922628], EUR[0.00], GALA[9.19255204], KIN[2], KSHIB[29.03323114], MANA[1.12110022], MATIC[6.23791556], RSR[1], SAND[.98961313], SHIB[29550.8144012], SOL[.11101771], TRX[11.44406651], UBXT[1], USDT[349.62605241] | Yes | |
| 02353792 | | ATLAS[7363.35143674], BAT[1], KIN[1], USDT[0] | | |
| 02353795 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[5.81438073], TRX-PERP[0], UNI-PERP[0], USD[-0.11], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.0352909], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02353798 | | TRX[.006499], USDT[206.76252911] | | |
| 02353799 | | ALGO-PERP[0], BTC-MOVE-0220[0], BTC-MOVE-0306[0], BTC-MOVE-0311[0], BTC-MOVE-0315[0], BTC-MOVE-0319[0], BTC-MOVE-0321[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0417[0], BTC-MOVE-0424[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0526[0], BTC-MOVE-0531[0], BTC-MOVE-0605[0], BTC-MOVE-0609[0], BTC-MOVE-0702[0], BTC-MOVE-0717[0], BTC-MOVE-0721[0], BTC-MOVE-0724[0], BTC-MOVE-0814[0], BTC-MOVE-0908[0], DOT-PERP[0], EUR[2000.00], FTT[37.1351774], ICP-PERP[0], LRC[1500], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], SAND-PERP[0], SHIB[500000000], SOL-PERP[0], STORJ-PERP[0], TRX[.000001], USD[155.97], USDT[22.81965529], ZIL-PERP[0] | | |
| 02353808 | | CQT[.9374], IMX[0.05557860], USD[0.00] | | |
| 02353809 | Contingent | ADA-0325[0], ADA-PERP[0], ANC[.99409], ANC-PERP[0], APE-PERP[834.29999999], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[-0.5156], BTC-PERP[-0.00339999], CAD[0.58], DEFI-0325[0], DOGE-0325[0], DOGE-PERP[0], DRGN-0325[0], ETH[-32.74526633], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[-32.54404351], FTT[303.9012], FTT-PERP[-91.3], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00095152], LUNA2_LOCKED[16483.60364021], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-0325[0], SHIB-PERP[0], SOL[0], USD[219514.57], USDT[-124084.45213745], USTC[0.13469242], USTC-PERP[0], XRP-0325[0] | | |
| 02353810 | | NFT (325004583677660299/FTX EU - we are here! #27220)[1], NFT (328872360909386817/FTX EU - we are here! #26579)[1], NFT (504250404202673039/FTX EU - we are here! #30226)[1] | | |
| 02353812 | | EUR[0.00], KIN[1], QI[3576.99335108], REN[339.4750941], UBXT[1] | | |
| 02353814 | | BTC[.00161585], ETH[.02538749], ETHW[.02538749], EUR[0.00], USD[0.00] | | |
| 02353826 | | ATOM-PERP[0], BTC[0.06780001], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[2001.55] | | |
| 02353834 | | USDT[0.00000016] | | |
| 02353840 | | USDT[1.58267149] | | |
| 02353846 | | USD[0.00], USDT[0] | | |
| 02353847 | | TRY[0.00], USD[0.00], USDT[0] | | |
| 02353848 | | BOBA[2.23907502], BTC[0.00284594], DOGE[73.37628193], MANA[0], SHIB[1028687.28774397], USD[0.00] | | |
| 02353849 | | BOBA-PERP[0], DOGE-PERP[0], ENS[.004746], ENS-PERP[0], ETH-PERP[0], FTT[.06894892], FTT-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.32] | | |
| 02353853 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[.01074591], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00002318], LTC-0325[0], LTC-PERP[0], LUNC[.00021756], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL[98.218], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02353858 | | APT[.9902], NFT (303404095743383786/FTX EU - we are here! #219002)[1], NFT (510453161165036451/FTX EU - we are here! #219138)[1], NFT (552827279904030216/FTX EU - we are here! #218966)[1], TRX[.000056], USD[0.00] | | |
| 02353865 | | ETH[.00000001], KIN[2], USD[26.50] | Yes | |
| 02353866 | | USD[0.00], USDT[99.84005224] | | |
| 02353870 | Contingent | BTC[0], BTC-MOVE-0905[0], BTC-PERP[0], CEL-0930[0], DAI[0], ETC-PERP[0], ETH[0.01396743], ETH-PERP[0], ETHW[0.01396743], EUR[0.00], FTT-PERP[0], HNT-PERP[0], LRC[0], LUNA2[0.00089427], LUNA2_LOCKED[0.00161997], LUNC[151.18], LUNC-PERP[0], PROM[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USDt-10.57] | | |
| 02353871 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-20211231[0], BNB[.00000001], BNB-PERP[0], BTC-MOVE-20211102[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE[0.03688856], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SLP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02353873 | | ETH[0], USDT[0] | | |
| 02353875 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[15000], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.22881350], ETH-PERP[0], ETHW[0.00065290], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-921.18], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 02353878 | | BTC[0.01965574], FTT[25.49525] | | |
| 02353879 | | NFT (448523408171141875/The Hill by FTX #43276)[1] | | |
| 02353882 | | TRX[.000001] | | |
| 02353883 | | BTC[0.01537732], ETH[0.60380735], ETHW[0.60380735], FTT[96.15493059], LINK[0], RAY[17.64940483], SOL[1.27654409], USD[60.61], XRP[0] | | USD[59.15] |
| 02353889 | | SOL[.02541428], USD[0.00] | | |
| 02353894 | | BTC[0] | | |
| 02353906 | | BTC-PERP[0], CELO-PERP[0], ENS-PERP[0], ETH-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB[199962], SHIB-PERP[0], SOL-PERP[0], USD[0.16], VET-PERP[0] | | |
| 02353907 | Contingent, Disputed | POLIS[2.5] | | |
| 02353908 | | ATLAS[1499.7], USD[0.49], USDT[0] | | |
| 02353912 | | BTC[.00000734], FTT[5.37988267], USD[0.00] | | |
| 02353923 | | BTC[0], DOGE[0], TRX[0.00000001], USD[0.00] | | |
| 02353924 | | NFT (368988498500013202/FTX EU – we are here! #175856)[1], NFT (487536181724684280/FTX EU – we are here! #212835)[1], NFT (540323549706929708/FTX EU – we are here! #212881)[1] | | |
| 02353925 | | USD[0.00] | | |
| 02353926 | | BAO-PERP[0], DOGE-PERP[0], GBP[3.10], ONT-PERP[0], RAY[.4902], SHIB-PERP[0], USD[-2.26] | | GBP[3.00] |
| 02353933 | Contingent | BTC-PERP[0], DOGE-PERP[0], LUNA2[0.68885671], LUNA2_LOCKED[1.60733233], LUNC[150000], LUNC-PERP[0], SHIB-PERP[0], USD[-0.43] | | |
| 02353936 | | AURY[1.03225917], USD[0.00] | | |
| 02353939 | | BEAR[727.8], BNB[.000862], COPE[.151187], DOGEBULL[472.9317898], ETH[.00039251], ETHBULL[.00009124], ETHW[0.00039250], FTM[.9914], USD[0.06], USDT[.0092448] | | |
| 02353943 | | AMC[10.3], USD[0.48] | | |
| 02353944 | | ATLAS[0], IMX[0], TRX[0], USDT[0] | | |
| 02353957 | | USD[2.62], USDT[0.00000001] | | |
| 02353963 | | FTT[0.00836230], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02353966 | | BTC[0], USD[0.00] | | |
| 02353967 | Contingent | BTC[0.01326793], DOT[11.78443642], ETH[0.19959744], EUR[0.55], LUNA2_LOCKED[0.00000001], LUNC[.0018066], TRX[.000067], USD[2030.87], USDT[0.00017916] | Yes | |
| 02353968 | | CHR[.89132], STORJ[.07701], USD[1.94] | | |
| 02353969 | | ATLAS[489.9753], BTC[0.00009046], ETH[.00097853], ETHW[.00097853], POLIS[20.997435], SHIB[99981], SOL[.0098936], USD[1532.97], USDT[0], XRP[9.995] | | |
| 02353970 | | ETH[0], ETHW[0.21890735], FTT-PERP[0], SOL-PERP[0], USD[-0.76] | | |
| 02353971 | | ETH[0], KIN[1], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02353978 | Contingent | AVAX[0], BTC[0.05969646], DFL[311.7297973], ETH[0.42431024], ETHW[.42424832], EUR[0.00], FTM[72.46220121], FTT[8.66830413], LINK[13.21041108], LUNA2[0.01250733], LUNA2_LOCKED[0.02918377], LUNC[2727.38076613], LUNC-PERP[0], RUNE[36.36468107], SOL[4.56606082], SPELL[50729.01547444], SUSHI[42.28072192], TRX[.000001], USD[14.20], XRP-PERP[0] | Yes | |
| 02353983 | | ATLAS-PERP[0], CEL[0], ETH[0.00000001], FTT-PERP[0], SHIB-PERP[0], USD[0.03], USDT[0.00003017] | | |
| 02353986 | | ETHBULL[0], ETH[2.61775832], FTT[2.25500352], TRX[.000001], UNI[0], USD[0.00], USDT[0.00000002] | Yes | |
| 02353988 | | USD[0.89] | | |
| 02353991 | | BNB[.00632841], ETH[.0008719], ETH-PERP[0], EUR[13387.00], SNX[0.64734354], TRX[.96067], USD[765.56] | | |
| 02353997 | | AURY[1.08321095], USD[0.00] | | |
| 02354001 | | SHIB[2100000], USD[1.85], USDT[1636.35424400] | | |
| 02354005 | | BOBA[.01745], USD[5.49] | | |
| 02354009 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.04090648], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], PERP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.03], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0] | | |
| 02354016 | | USD[0.00], USDT[0.00688658] | | |
| 02354022 | | SOL[0], USDT[0.00000024] | | |
| 02354026 | | AURY[21.99582], POLIS[.094566], USD[18.11] | | |
| 02354030 | | AVAX[0], BNB[0.00000001], BULL[0.00000818], DOGE[0], ETH[0], ETHBULL[0.00002703], FTT[0.00000001], JOE[0], SHIB[0], SOL[0.14998343], SOL-PERP[0], USD[0.89], USDT[0] | | |
| 02354036 | | CHZ[1], SOL[1.99464782], USD[0.01] | | |
| 02354042 | | BTC[0], TRX[.935004] | | |
| 02354046 | | BTC[.10627387], BTC-PERP[0], ETH[.45350585], USD[0.00] | | |
| 02354053 | | TRX[.000001], USDT[0.00029581] | | |
| 02354057 | | USD[0.00], USDT[.00010655] | | |
| 02354073 | | ATLAS[0], BNB[.00000001], CRO[0], FTT[0], MANA[0], USD[4.91], USDT[0.00000081], XRP[-0.00000195] | | |
| 02354080 | | BTC[0.00006674], DFL[.00000001], FTT[25.0915372], GENE[.00000001], MSOL[0.00920628], SOL[.00776587], TRX[1240.35064], USD[-3.81] | | |
| 02354081 | | PERP[.99764195], POLIS[3.38966951], RON-PERP[0], USD[7.98] | | |
| 02354082 | | BTC[0], DAI[0], DFL[0], ETH[0], GENE[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02354085 | | AGLD-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BOLSONARO2022[0], BTC[0.00001383], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], HBAR-PERP[0], MANA[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], USD[-0.15], USDT[0.00000001], VET-PERP[0] | | |
| 02354087 | | BTC[.00007571], USD[0.00], USDT[0.00036282] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02354089 | | ATLAS[3.25212468], TRX[.000001], USD[0.00], USDT[0] | | |
| 02354097 | | CEL[.0645] | | |
| 02354101 | Contingent | ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[9.18291924], LUNA2_LOCKED[21.42681158], LUNC-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TRX[3545], USD[8018.99], USDT[0.00000001] | | |
| 02354105 | | USD[0.07], USDT[0.02569844] | | |
| 02354106 | Contingent, Disputed | AVAX[0], BNB[0], BTC[0], ETH[0], USDT[2.00034352] | | |
| 02354111 | | USD[0.00] | | |
| 02354117 | Contingent, Disputed | USDT[0] | | |
| 02354121 | | BTC[0] | | |
| 02354130 | | ATLAS[938.48749012], AUD[0.00], BAO[1], HNT[.39693176], SAND[151.03629679] | Yes | |
| 02354136 | | ETH[0], ETH-PERP[0 (3022399989910763362/FTX EU - we are here! #235186)[1], USDT[0] | | |
| 02354137 | | COPE[100.98081], USD[0.04], USDT[0] | | |
| 02354140 | | USDT[0.00059618] | | |
| 02354142 | | GALFAN[.1], TRX[.04214956], USD[0.10], USDT[0.04649402] | | |
| 02354148 | | BTC[0] | | |
| 02354151 | | BNB[.003231], NFT (4483958607275007417/FTX EU - we are here! #228216)[1], NFT (5151867463081117797/FTX EU - we are here! #228228)[1], NFT (5437836081887334689/FTX EU - we are here! #228204)[1], USD[0.07], USDT[0.41463720] | | |
| 02354156 | | BTC[0] | | |
| 02354164 | | BTC[.00000017] | Yes | |
| 02354166 | Contingent | ANC-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GAL-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.22039857], LUNA2_LOCKED[0.51426333], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDI-0.12], USDT[0.17962775], WAVES-PERP[0] | | |
| 02354169 | Contingent, Disputed | USDT[0] | | |
| 02354170 | | ETH[.74985], ETHW[.74985], SOL[1.94961], USDT[.31693], XRP[239.952] | | |
| 02354171 | | SHIB[251041.33627481], USD[0.00] | | |
| 02354176 | | BTC[0], NFT (3879947444844443857/The Hill by FTX #24858)[1], NFT (5152534898939192534/FTX EU - we are here! #63145)[1] | | |
| 02354178 | | ATLAS[4360], USD[0.37] | | |
| 02354179 | | BTC[0], CQT[0], DOGE[0], FTM[0], RUNE[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02354181 | | TRX[.376801] | | |
| 02354183 | | MBS[67], STARS[5], USD[0.00] | | |
| 02354188 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02354191 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 02354195 | | ATOMBULL[1], AVAX[.00000004], ETHBULL[0.00009834], LINKBULL[.4], USD[0.10], USDT[0] | | |
| 02354196 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[.083394], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0.00552426], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02354202 | | USD[0.00], USDT[0] | | |
| 02354203 | | AVAX[0], BTC[.00005433], FTT[.00000001], RAY[.00045037], USD[0.00], USDT[0.00430489] | | |
| 02354213 | | USDT[0] | | |
| 02354221 | Contingent, Disputed | BTC[.00020387], ETH[.00846228], ETHW[.00846228], SOL[.15735139], SOL-PERP[-0.43], USD[87.71] | | |
| 02354222 | Contingent | ATOM-PERP[0], AUD[0.00], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], DAI[0], ETH[0], ETHW[0], FTM[0], FTT[0.00099388], FXS-PERP[0], GRT[0], LINK[0], LUNC-PERP[0], MKR[0], NEAR-PERP[0], RUNE[0], SOL[123.06276139], SRM[.02205264], SRM_LOCKED[12.73909115], STEP[0], STETH[0], USD[18420.50] | | |
| 02354234 | | ATLAS[0], BNB[0], KIN[0], USDT[0] | Yes | |
| 02354234 | | ETH[0], FTM[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 02354240 | | ATLAS-PERP[0], FTT[0], IMX[0], SOL[0], USD[0.01], USDT[0.00000051] | | |
| 02354242 | Contingent | ALGO-20211231[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[-1.18], GMT-PERP[0], LUNA2[0.10131580], LUNA2_LOCKED[0.23640354], LUNC[22061.73], MATIC[.00416454], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02354246 | | BAO[1], BTC[.00071543], USD[0.00] | Yes | |
| 02354247 | | AKRO[.9022], ALICE[21.2], BTC[.00009044], DOGE[699], STEP[207.35852], USD[0.00] | | |
| 02354248 | | BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], IMX[574.596336], LINK[.2], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE[.047503], SOL-PERP[0], USD[0.21], USDT[0.26807942] | | |
| 02354262 | | NFT (3875051742113506043/FTX EU - we are here! #19391)[1], NFT (5700384014264616143/FTX EU - we are here! #194857)[1], NFT (5717601534652098317/The Hill by FTX #16272)[1], NFT (5754407689096502568/FTX EU - we are here! #194939)[1] | | |
| 02354267 | | TRX[0] | | |
| 02354273 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], LTC[.00063714], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[10.98], USDT[0.00715537] | | |
| 02354281 | | FTM[15.00000001], USD[785.18], USDT[0] | | |
| 02354283 | | ETH[0], NFT (4492382068942093346/FTX Crypto Cup 2022 Key #8493)[1], TRX[.000035], USD[0.00], USDT[0] | | |
| 02354288 | | USD[25.00] | | |
| 02354289 | | BTC[.0007], TRX[.000004], USDT[.6514802] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02354293 | | BAO[4], KIN[4], SOL[0], TRX[1] | | |
| 02354294 | | USD[0.00], USDT[0] | | |
| 02354299 | | FTT[3.70959270] | | |
| 02354310 | | USDT[0.00036865] | | |
| 02354312 | | BTC[0.08332750], USD[0.00] | | |
| 02354313 | | AUD[0.35], ETH[28.06885672], ETH-PERP[.263], ETHW[.00046085], USD[-337.68] | | |
| 02354314 | | ATLAS[25], POLIS[2], USD[0.44] | | |
| 02354319 | | AURY[19], COMP[.0951], MANA[.9518], POLIS[.09588], SPELL[31993.6], USD[0.04] | | |
| 02354321 | | IOTA-PERP[0], STX-PERP[0], USD[1.73] | | |
| 02354322 | Contingent | LUNA2[0.52660078], LUNA2_LOCKED[1.22873516], LUNC[114668.43], USD[0.00] | | |
| 02354324 | | BULL[0], DOGEBULL[499.6262849], ETH-PERP[0], MATICBULL[31910.20196093], SHIB[15000000], USD[0.01] | | |
| 02354326 | | ATLAS[420], BICO[15], DOGE[1099.9278], DYDX[40], ETH[.14], ETHW[.14], FTM[63], FTT[25], LINK[11.9936825], MNGO[5.23398037], RAY[58.94520446], RUNE[77.290975], SXP[187.554875], TLM[13641], USD[14754.70], USDT[4036.28896235] | | |
| 02354330 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.02997908], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.60], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02354331 | | CRV-PERP[0], USD[0.73], USDT[0] | | |
| 02354342 | | BRZ[72.37879195], USD[0.00], USDT[0] | | |
| 02354345 | | FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 02354347 | | USD[0.00] | | |
| 02354356 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.05842295], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[116], FTM-PERP[0], GALA-PERP[0], IMX-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.77613802], LUNA2_LOCKED[1.81098873], LUNC[169005.69], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[4100000], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02354358 | | NFT [319213970807475550/FTX EU - we are here! #45102][1], NFT [466606074501311763/FTX EU - we are here! #45298][1], NFT [497682868924914320/FTX EU - we are here! #45597][1] | | |
| 02354360 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 02354362 | | USD[26.46] | Yes | |
| 02354369 | | BTC[.00002077], TRX[.000001], USD[0.01] | | |
| 02354377 | Contingent | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.02518373], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.01693263], ETH-PERP[0], ETHW[.07693263], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[2.33310212], LUNA2_LOCKED[5.44390495], LUNC[403266.08], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[-38700], POLIS[0], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1679.61], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02354382 | | USD[0.00] | | |
| 02354384 | | AURY[3], AXS[.7], POLIS[5.4], USD[0.08] | | |
| 02354385 | | USDT[0.03418994] | | |
| 02354387 | | CEL[0.23928130], ETH[1.8824985], SHIB[3600000], TRX[.000001], USD[0.00], USDT[0] | | |
| 02354390 | | USD[0.00], USDT[0] | | |
| 02354397 | | BTC[.00001603] | | |
| 02354409 | | BTC[0.00021199], ETH[0], MANA[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 02354415 | | ETH[.001], ETHW[.001] | | |
| 02354421 | | AKRO[1], BAO[1], BNB[0], DENT[1], ETH[0], FTT[0.00000047], KIN[2], TRX[0], UBXT[1], USDT[0.00000328] | | |
| 02354429 | | USD[0.00] | | |
| 02354432 | | BTC[.001375] | | |
| 02354439 | | AKRO[1], BAO[4], KIN[7], TRX[1], USDT[0.02009696] | Yes | |
| 02354442 | | BAO[2], KIN[.0000001], TRX[.000181], USD[0.00], USDT[0] | Yes | |
| 02354444 | | TRX[.000001], USDT[0] | | |
| 02354448 | | FTT[.00015604] | Yes | |
| 02354451 | | ETH[0], ETHW[.00079654], USD[0.01], USDT[0.00000001] | | |
| 02354456 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02354458 | | NFT [366288648506154797/NFT][1], USD[0.00] | | |
| 02354461 | | AKRO[0], ATLAS[0], FTM[0], LRC[0], MNGO[0], SAND[0], SOL[0], SRM[0], USD[0.00], USDT[0], XRP[.178914] | Yes | |
| 02354463 | | ATLAS[80], BTC[.00417329], BTC-PERP[0], ETH[.0219982], ETH-PERP[0], ETHW[.0219982], HNT[.4000188], POLIS[1.6], USD[-28.75], USDT[0] | | |
| 02354466 | | NFT [348528501209886648/+FTX AU - we are here! #33783][1] | | |
| 02354472 | | BAO[1], SOL[.0000071], USD[0.00] | Yes | |
| 02354475 | | 0 | | |
| 02354477 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.78], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02354482 | | BTC[.5] | | |
| 02354484 | | AKRO[2], AUD[0.53], BAO[4], BTC[.00000001], DOGE[0.00074317], KIN[7], RAMP[.00443201], RSR[1], SHIB[0], TRX[.56567155], XRP[.00600784] | Yes | |
| 02354487 | | USD[0.00] | | |
| 02354496 | | BTC[0.00373376], ETH[.055], ETHW[.055], SOL[1.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02354501 | | AURY[1], POLIS[1.5], SOL[.92], SPELL[12700], USD[0.42], USDT[0] | | |
| 02354504 | | CHF[0.00], KIN[1] | | |
| 02354510 | | USD[0.00] | | |
| 02354512 | | AKRO[1], BAO[2], DENT[1], ETH[.00000009], ETHW[.00000009], KIN[4], SOL[.00005612], USD[0.01], USDT[0] | Yes | |
| 02354517 | | BTC[0], NEAR-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02354519 | | CHZ[20.84677284], EUR[0.01], FTM[26.98991051], KIN[1], SHIB[4156.27597672], XRP[6.24205282] | Yes | |
| 02354520 | | BTC-PERP[0], CHR[0], EGLD-PERP[0], ETH[0], FTT[0], LTC[0], LUNC-PERP[0], SOL-PERP[0], SPELL[74.65700000], SPELL-PERP[0], USD[26.24] | | |
| 02354521 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[35.2], FIL-PERP[0], FTT[0.06689053], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[83.91], VET-PERP[0], ZEC-PERP[0] | | |
| 02354523 | | USD[0.00] | | |
| 02354525 | | AVAX[0], BNB[0], DOGE[125.69142580], ETH[0], GODS[0], LOOKS[0], MATIC[0], TRX[.000017], USD[0.00], USDT[0.00000001] | | |
| 02354528 | | AKRO[0], ATLAS[0], AVAX[0], BAO[0], BNB[0], CAD[6681.35], CREAM[0], CRO[0], ETH[0.01000000], ETHW[0], GALA[0], MATIC[0], SAND[0], SOL[0], SPELL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02354533 | | SOL[1.83756098], USD[0.00] | | |
| 02354534 | | BTC[0] | | |
| 02354548 | | ADA-PERP[0], ANC[.119], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[.048], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[.0000981], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS[.005], ENS-PERP[0], ETH[.00067], ETH-PERP[0], ETHW[.00067], FIL-PERP[0], FTT-PERP[0], GAL[.0848], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MASK-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL[.00831], SOL-PERP[0], USD[990.27], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02354550 | | AXS-1230[0], AXS-PERP[0], BOBA-PERP[0], ETH[0.00004674], ETH-0930[0], ETHW[0.00038854], FTT-PERP[0], OMG-20211231[0], OMG-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.00], USTC-PERP[0] | | |
| 02354555 | | NFT (299194112797191099/FTX EU - we are here! #130083)[1], NFT (304503871357693409/FTX EU - we are here! #130158)[1], NFT (439325281355936846/FTX EU - we are here! #129985)[1] | | |
| 02354556 | | USD[0.02], USDT[492.7863528] | | |
| 02354558 | | GMT-PERP[0], TRX[.001408], USD[-0.41], USDT[71.66985789] | | |
| 02354559 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00004149], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.000875], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-1.58], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02354568 | | ATLAS[.9582], BTC[0.00346279], DOT-PERP[0], EGLD-PERP[0], ETH[.03399487], ETH-PERP[0], MATIC[61.98822], POLIS[2310.40000000], SOL[2.60957295], SOL-PERP[0], USD[0.17], USDT[0.46596700] | | |
| 02354570 | | AMZN[5.70291624], AVAX[.03981735], USD[0.53] | | |
| 02354575 | | USD[0.02] | | |
| 02354576 | | LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02354578 | | SHIB[8300000], USD[5.58] | | |
| 02354579 | | EUR[2.00] | | |
| 02354581 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[15.93], USDT[139.99813783] | | |
| 02354589 | | AUD[-0.78], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], MKR-PERP[0], SOL[0.29789613], SOL-PERP[0], TRX-PERP[0], USD[-1.77] | | |
| 02354596 | | NFT (314489738079918921/FTX EU - we are here! #182239)[1], NFT (389357535423725431/The Hill by FTX #7227)[1], NFT (426683095142289788/FTX EU - we are here! #182021)[1], NFT (456478833699317054/FTX EU - we are here! #182058)[1] | | |
| 02354597 | | BNB[0], TRX[10.00000300], USD[0.09], USDT[0.00000280] | | |
| 02354605 | | ATLAS[1349.73], GENE[5.09898], GOG[69.986], POLIS[14.09718], USD[0.20], USDT[0] | | |
| 02354608 | | USD[0.00] | | |
| 02354609 | | BAO[3], BTC[.21108685], DENT[1], DOGE[413.34458076], ETH[2.7714883], ETHW[2.77032427], KIN[2], TRX[1], UBXT[3], USDT[0] | Yes | |
| 02354616 | | 1INCH-PERP[0], AXS[0.09976030], AXS-PERP[0], BOBA-PERP[0], DFL[10], EGLD-PERP[0], FIL-PERP[0], ICP-PERP[0], TRX[.420513], USD[0.04], USDT[3.13628758], XRP[3.46102633], XRP-PERP[0] | | |
| 02354617 | | 0 | | |
| 02354618 | | BNB[103.30919580], BTC[.73037772] | | |
| 02354619 | | ETH[0] | | |
| 02354623 | | MATIC[.32153036] | | |
| 02354630 | | BTC[0], POLIS[0], SOL[0], USD[0.29], USDT[0] | | |
| 02354632 | | TSLA[.002018], USD[99375.49], USDT[0] | | |
| 02354634 | | NFT (377739928551016882/FTX EU - we are here! #185876)[1] | | |
| 02354635 | | USD[0.00] | | |
| 02354636 | | BTC[.0113], USD[4.40] | | |
| 02354640 | | USD[2.00] | | |
| 02354645 | | USD[0.00] | | |
| 02354646 | | ATLAS[3530], CRO[210], FTT[4.8], POLIS[178.75235945], SPELL[5300], USD[0.37], USDT[0] | | |
| 02354647 | | ATLAS[9.56], COPE[.9494], TRX[.000001], USD[0.00], USDT[0] | | |
| 02354650 | | BTC[.00006787], USDT[17.44118689] | | |
| 02354651 | | BTC[.00428226], ETH-PERP[.018], USD[-49.47], USDT[4.71926086] | | |
| 02354653 | | BTC-PERP[0], HNT-PERP[0], LOOKS-PERP[0], POLIS-PERP[0], USD[2.69], ZIL-PERP[0] | | |
| 02354654 | Contingent | BTC[.00799848], LUNA2[3.47116798], LUNA2_LOCKED[8.09939195], LUNC[136041.847137], SOL[.7120548], TRX[2740.044481], USD[0.00], USDT[0], USTC[402.92343] | | |
| 02354657 | | BNB[0], SOL[.00432221], USDT[0.00000068] | | |
| 02354658 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 02354668 | | BNB[4.13825491], BTC[.01950176], ETH[.41422], ETHW[.41422], USD[770.32] | | |
| 02354670 | | MATIC[1.53262595], NFT (374617306293829721/WuPeople #11)[1], SOL[0], USD[-0.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02354676 | | ETH[0.00063165], ETHW[.00063023] | Yes | |
| 02354678 | | ETH[.00033498], ETH-PERP[0], ETHW[0.00033497], SOL[0], USD[0.96], USDT[0.78497183] | | |
| 02354680 | | BTC[0], DYDX[1.54994771], USD[9.64], USDT[0.00000001] | | |
| 02354683 | | DFL[339.962], USD[1.18], USDT[0] | | |
| 02354684 | | TRX[.482561], USDT[0] | | |
| 02354687 | | ATLAS[348.66840922] | | |
| 02354688 | | USD[0.00] | | |
| 02354689 | | ETH[0], FTT[0.00675857], MATIC[0] | | |
| 02354691 | | USD[0.00] | | |
| 02354692 | | BNB-PERP[0], ETH-PERP[0], USD[0.77], USDT[0.07584206] | | |
| 02354693 | Contingent | APE[49.89002], ETHW[.39744517], GALA[1709.668], LUNA2[0.77673866], LUNA2_LOCKED[1.81239022], LUNC[169136.48], USD[331.80] | | |
| 02354695 | | FTT[0], SOL[0], USD[0.00] | | |
| 02354698 | | FTT[61.43201042], NFT (35617109279329906S/FTX EU - we are here! #124708)[1], NFT (37242666239499802S/FTX AU - we are here! #919)[1], NFT (40298164164383351T/FTX AU - we are here! #235921)[1], NFT (51741025787372530A/FTX EU - we are here! #124763)[1], NFT (53040863916756944T/FTX EU - we are here! #124552)[1], USD[0.00] | Yes | |
| 02354707 | | ADA-PERP[0], ALEPH[.8836], APE[.2], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[.00612], BNBBULL[0.00008205], BNB-PERP[0], BTC[0.05450000], BTC-PERP[0], BULL[0.00009626], COMP[.000009], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00200000], ETHBULL[0.00058079], ETH-PERP[0], ETHW[.002], EUR[0.00], FIL-PERP[0], FTT[25.6911344], GMT-PERP[0], GRT[.832], GRTBULL[16.949948], HT[.09612], LINK-PERP[0], LTC[.0098], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR[8.642], SOL-PERP[0], STORJ[.07672], USD[4437.28], USDT[85.48832318], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02354710 | | USDT[0.00000001] | | |
| 02354711 | | ATLAS[0], BAO[1], BNB[0.15441951], BTC[0], CRO[0], ETH[0], ETHW[0], GALA[0], GBP[0.00], MKR[0], SAND[0], SLP[0], SOL[0], USD[107.42], XRP[100.13452358] | Yes | |
| 02354714 | | BTC[0.00097372] | | |
| 02354716 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00003253], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06241487], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI[36], SUSHI-PERP[0], USD[0.34], USDT[0], WAVES-PERP[0] | | |
| 02354721 | | USD[0.00], USDT[0] | | |
| 02354724 | | USD[0.00] | | |
| 02354731 | | USD[0.00] | | |
| 02354734 | | GENE[0], NFT (51570087033836984/The Hill by FTX #9943)[1] | | |
| 02354741 | | USD[0.00] | | |
| 02354743 | | USD[0.00] | | |
| 02354745 | | USD[0.00], USDT[0] | | |
| 02354750 | | ADA-PERP[0], APE-PERP[0], AUDIO[9], AUDIO-PERP[0], BTC-PERP[0], BULL[.02818], C98[7], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[.1699], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LINKBULL[1470], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRPBULL[129070] | | |
| 02354751 | | AUD[0.00], USD[0.00], USDT[2736.04388652] | | |
| 02354754 | | ETH[0] | | |
| 02354756 | | AKRO[2], BAO[5], DOGE[.00068606], KIN[9], RSR[1], SHIB[1392580.12747203], USD[0.00] | Yes | |
| 02354758 | | ATLAS[1219.775154], FTT[5.38594294], USD[0.78], XRP[400] | | |
| 02354760 | | BULL[.00088], USD[0.00] | | |
| 02354766 | | BAO[2], DENT[1], KIN[4], RSR[1], TRX[.000782], USDT[0.00000001] | Yes | |
| 02354772 | | BNB[10.15902986], DOGE[3506.13703772], ETH[.274], ETHW[.274], FTT[78.42623564], SOL[15], USD[0.01], USDT[298.86699004] | | DOGE[3471.061097] |
| 02354777 | | BNB[.21968669], DOGE[3214.8006], ETH[.77299728], ETHW[.77299728], SAND[448.91469], SOL[4.5391374], USD[-6.96], XRP[1766.373] | | |
| 02354781 | | USD[0.00] | | |
| 02354782 | Contingent | ETH[.01991824], FTT[1.999981], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], MATIC[113.86684356], SOL[0.81136873], USD[158.43], USDT[0] | | BTC[.001706], MATIC[111.498333], SOL[.79], USD[155.89] |
| 02354785 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ADA[22112310], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BAO-PERP[0], BCH[0.00004681], BNT[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAD[0.00], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.11790670], LUNA2_LOCKED[0.27511563], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], OKB[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], REEF-20211231[0], REEF-PERP[0], RBN-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00077698], TRX-20325[0], TRX-PERP[0], TRYB[0.00000001], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02354793 | | USD[0.00] | | |
| 02354802 | | USDT[0] | | |
| 02354806 | | ETH[.079281], ETHW[.079281] | | |
| 02354811 | | USD[0.00] | | |
| 02354812 | | BTC[0] | | |
| 02354820 | | ETH-PERP[0], USD[0.00], USDT[.00000001] | Yes | |
| 02354827 | | ATLAS[0], MNGO[8.76258015], NEAR[251.3], SPELL[282556.63768979], USD[0.40] | | |
| 02354828 | | CHR-PERP[0], FTT[.00027052], ICP-PERP[0], KSHIB-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02354834 | | USD[26.46] | Yes | |
| 02354835 | Contingent, Disputed | USD[0.00] | Yes | |
| 02354836 | | USD[0.19] | | |
| 02354839 | | USD[0.00] | | |
| 02354843 | | BTC[.00000286], BTC-PERP[0], TRX[.000001], USD[0.44], USDT[.0043537] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02354846 | | USD[0.00] | | |
| 02354850 | | FTT[0.00918046], GENE[9.5], GOG[211.96882766], IMX[10.7], USD[0.07], USDT[0] | | |
| 02354855 | | DENT[1], EUR[0.00], HNT[1.67806167], KIN[3], RSR[1], SHIB[11.3314324], USD[0.00], USDT[.00996106] | Yes | |
| 02354859 | | KIN[2], SOL[.00000001], SPELL[18002.66181979], USDT[0.00382013] | Yes | |
| 02354861 | | BTC[.02931], ETH[.3665], ETHW[.3665], XRP[272.82] | | |
| 02354865 | | BTC[0], TRX[-0.00001080], USD[-0.11], USDT[0.12999991] | | |
| 02354866 | Contingent | BTC[0.00899828], ETH[0.15597466], ETHW[0.15597466], FTT[.99962], LINK[5.39899509], LUNA2[0.32998917], LUNA2_LOCKED[0.76997474], LUNC[71855.83801901], LUNC-PERP[0], USD[100.00], USDT[-0.00102601] | | |
| 02354868 | | BNB[0], BRZ[0], MBS[0], SHIB[0], SOL[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02354869 | Contingent, Disputed | USD[0.83] | | |
| 02354872 | | BTC[0], LTC[0], TRX[0.00003700], USDT[0.81105515] | | |
| 02354873 | | USD[0.00], XRP-PERP[0] | | |
| 02354875 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[9.5], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[62.72], USDT[-6.07872293], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02354884 | | USD[0.00] | | |
| 02354890 | | BTC[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 02354894 | | USD[0.00] | | |
| 02354898 | | GALFAN[.17876], HT[.05704421], TRX[.000002], USD[0.00], USDT[0] | | |
| 02354902 | | BTC[.00046019] | Yes | |
| 02354905 | | BAO[3], DENT[1], ETH[0], KIN[1], RSR[1], TRX[1.000028], USD[0.00], USDT[549.33213260] | Yes | |
| 02354909 | Contingent | BTC[0.00000076], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00472], USD[0.00] | | |
| 02354912 | | AXS-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.00155345], LUNA2_LOCKED[0.00362471], LUNC-PERP[0], MER-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SNB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0930[0], TRX-PERP[0], USD[-1.10], USDT[1.21604329], VET-PERP[0], XEM-PERP[0], ZEC-PERP[0] | | |
| 02354917 | | USD[0.00], USDT[0.00000117], XRP-PERP[0] | | |
| 02354928 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[5.01823570], LUNA2_LOCKED[11.70921663], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2791.22], USDT[2406.88949483], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[2667.95], USDT[1572.992729] |
| 02354933 | | USD[0.00] | | |
| 02354936 | Contingent | ALCX[.00099943], BTC[.00006852], BTT[979860], CONV[129308.6852], CRV-PERP[0], DFL[19980], DOGE[.27477], DYDX-PERP[0], ETH-PERP[0], ETH[0.04899328], KIN[9359.7], LDO-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0064241], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[163.96884], REEF[7.625], RSR[161149.3758], SAND-PERP[0], SOS[89569], SXP[.086494], TRU-PERP[0], TRX[.05], TRX-PERP[0], UMEE[4699.2286], USD[0.68], USDT[0.00119899], USTC-PERP[0] | | |
| 02354941 | Contingent | 1INCH-PERP[0], APE-PERP[0], CLV-PERP[0], COMP-0624[0], DOGE-PERP[0], ENJ-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MTA-PERP[0], MTL[.2], MTL-PERP[0], PEOPLE-PERP[0], PRIV-0624[0], PUNDIX-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], TONCOIN[.3], USD[-0.58], XMR-PERP[0], XRP[.90104614], XRP-0624[0], ZRX-PERP[0] | | |
| 02354951 | | ETH[.002], ETHW[.002], TRX[.000001], USDT[4.27764906] | | |
| 02354957 | | DOGE[9115.1766], USD[2.07], USDT[0.00000001] | | |
| 02354961 | | BTC[0.01017602], RNDR[0], SOL[24.65525660], USD[1489.23] | | |
| 02354968 | | BNB[0], ETH[0], SOL[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 02354969 | | AKRO[2], AXS[.27393837], BAO[5], BTC[0.00233165], ETH[0.09332224], ETHW[0.03752575], KIN[2], SGD[0.00], SLP[371.45022737], SOL[.17333425], TRX[1], USD[0.00] | Yes | |
| 02354973 | | 0 | | |
| 02354981 | | BAO[1], BTC[.00081324], SHIB[71626.08684504], USD[1.91] | Yes | |
| 02354983 | | BTC[0], FTT[.00000001], FTT[1.18655226], TRX[.000001], USDT[5.84639955] | | USDT[3.356207] |
| 02354984 | | BNB[0], ETH[0] | | |
| 02354986 | | ATLAS[578.46279123], BTC[0.08874356], ETH[1.61317702], ETHW[1.61317702], KIN[8178.73777], RAY[44.226719], SOL[.0098024], USD[1136.32] | | |
| 02354987 | | ETH[.008376], ETHW[.008376], MANA[0], USD[0.11] | | |
| 02354988 | | ETH[0] | | |
| 02354990 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009012], USD[10.25], USDT[0] | | |
| 02354992 | Contingent | AAVE[6.06540109], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], LUNA2[0.71725886], LUNA2_LOCKED[1.67360401], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], TRX[.000057], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02354994 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02187037], LUNA2_LOCKED[0.05103087], LUNC[4762.32], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[490.83318256], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[34.6238], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.15], USDT[0.61673982], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02355005 | | ATOM[0.00021564], ATOM-PERP[0], BTC[0.00000216], USD[0.03], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02355006 | | USD[354.72], USDT[.004424] | | USD[349.58] |
| 02355011 | | TRX[.000001], USDT[0] | | |
| 02355013 | | AAVE-PERP[0], AVAX-PERP[20000], BNB[.00000001], BTC-PERP[11], FTT[25.78414718], LUNC-PERP[0], SOL-PERP[-1000], USD[282126.26] | | |
| 02355016 | | ETH[.198346], ETHW[.198346] | | |
| 02355024 | | ETH[.0000004], ETHW[.04309321], TRX[.000021], USD[0.00], USDT[0.00024851] | Yes | |
| 02355028 | | USD[0.49] | | |
| 02355030 | | ATLAS[339.892], BTC[.01074825], FTT[.7], SOL[.2600318], TRX[22.09723673], USD[0.00], USDT[0] | | |
| 02355033 | Contingent | ADA-PERP[0], APE-PERP[0], APT[0.01534687], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[13.6], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[1.28506906], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (429910916885767260/FTX EU - we are here! #103385)[1], NFT (430998068880347162/Silverstone Ticket Stub #725)[1], NFT (455911112786171831/Montreal Ticket Stub #1920)[1], NFT (527451147136578290/Monaco Ticket Stub #431)[1], NFT (529325394351018962/FTX EU - we are here! #103499)[1], NFT (532350884783612402/Baku Ticket Stub #2203)[1], NFT (544071030872214828/FTX EU - we are here! #103032)[1], OP-PERP[0], PEOPLE-PERP[0], SC-PERP[0], SOL-PERP[0], TRX[8523.00045955], TRX-PERP[0], USD[0.06], USDT[0.00075700] | | TRX[.000429] |
| 02355034 | | DOGE[.948], LINK[.09042], USDT[0] | | |
| 02355042 | | BTC[0] | | |
| 02355051 | | NFT (308991525832401543/Crypto cat NFT #15)[1], NFT (556065745184974315/Ape Art #292)[1], TRX[.99287348], USD[0.00] | Yes | |
| 02355057 | | ETH[0] | | |
| 02355109 | | TRX[.000001], USD[0.00] | | |
| 02355111 | | GOG[.9962], USD[0.00], USDT[0] | | |
| 02355115 | | USD[0.03], USDT[0] | | |
| 02355116 | | USDT[1.85371153] | | |
| 02355119 | | BNB[0], ETH[0] | | |
| 02355124 | | FTT[0.05764823], USD[0.00], USDT[0] | Yes | |
| 02355133 | | NFT (387458352245913290/FTX EU - we are here! #243364)[1], NFT (430662912133846345/FTX EU - we are here! #243317)[1], NFT (500908620531002826/FTX EU - we are here! #243354)[1] | | |
| 02355134 | | ADA-PERP[0], USD[10.16] | | |
| 02355136 | | SHIB[8407846.43122023], USD[0.00] | | |
| 02355137 | Contingent | FTT[810.52720683], FTT-PERP[0], LUNA2[4.39764448], LUNA2_LOCKED[10.26117047], LUNC[957596.34560838], NFT (439219108094984549/FTX AU - we are here! #16269)[1], NFT (471036569660067998/Austria Ticket Stub #1022)[1], OMG-20211223[0], SRM[15.53483292], SRM_LOCKED[145.50516708], SRM-PERP[0], TRX[.000379], USD[0.00], USDT[0.00533074] | | |
| 02355139 | | BTC[.00007586], USD[0.13], USDT[0] | | |
| 02355146 | | BNB[0], NFT (342767789010614049/FTX Crypto Cup 2022 Key #7592)[1], NFT (360245408311714670/FTX EU - we are here! #32982)[1], NFT (412599299507800734/FTX EU - we are here! #21046)[1], NFT (507754627862972636/FTX EU - we are here! #21192)[1], TRX[.427082], USDT[0.70104077] | | |
| 02355148 | | AUD[0.67], ETH[0], USD[0.09], USDT[0] | Yes | |
| 02355149 | | ETH[0], ETHW[.00525661], USD[0.06] | | |
| 02355151 | | APE[.1], BNB[0], BTC[.00069487], CRO-PERP[0], ETH[.36593046], ETH-PERP[0], ETHW[.36593046], HKD[0.00], NFT (312250512332450913/FTX AU - we are here! #56732)[1], SLP-PERP[0], USD[394.35], USDT[0.01712365] | | |
| 02355156 | | USD[51454.22] | | USD[500000.00] |
| 02355158 | | SOL[3.99] | | |
| 02355159 | | POLIS[.199962], USD[0.00], USDT[.2181091] | | |
| 02355166 | | USDT[1.46218206] | | |
| 02355168 | | ATLAS[1329.9981], BNB[.32742189], SRM[21], TRX[.000001], USD[0.00], USDT[0] | | |
| 02355173 | | BNB[.0599886], BTC[0.12619222], DOT[.099183], ETH[3.30131965], ETHW[.00031965], FTT[0.04832639], USD[1.03], USDT[4.41023627], XRP[.715] | | |
| 02355175 | | BTC[.56677367], BTC-PERP[0], ETH[6.53990561], ETHW[6.53990561], LUNC-PERP[0], SOL[0.07777891], USD[-113.93], USDT[-8086.61750083], USTC-PERP[0] | | |
| 02355176 | | USD[9.26] | | USD[9.00] |
| 02355183 | Contingent | BTC[0.16592502], IMX[3013.64716], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00736331], SAND[1056.7086], SHIB[10785168.5], TLM[642.8714], TRX[.000001], USD[0.98], USDT[0], XRP[8362.75379013] | | |
| 02355189 | | AVAX[3.11679795], BTC[0.00006277], CRO[1186.81916165], CRV[101.88038258], SHIB[599880], USD[0.00], USDT[0.00000007] | | BTC[.000061] |
| 02355190 | | BNB[0], ETH[0], MATIC[0] | | |
| 02355193 | | STETH[0], USD[0.09] | | |
| 02355194 | | NFT (575767946574728187/The Hill by FTX #19653)[1], USD[0.69], USDT[1.43053936] | | |
| 02355203 | | USD[0.00] | | |
| 02355204 | | BNB[0], BTC[0.00004084], ETH[0.00065985], ETHW[0.00065985], FTT[228.86443837], NFT (399412998011446899/FTX AU - we are here! #67659)[1], NFT (420055483732200525/FTX AU - we are here! #9953)[1], NFT (481562112850588778/FTX AU - we are here! #9956)[1], NFT (566219033120512193/The Hill by FTX #9733)[1], TRX[.000019], USDT[0.00000003] | | |
| 02355207 | | BNB[0], ETH[0.00000001] | | |
| 02355216 | | BTC[0], TRX[.000001], USDT[0.00057745] | | |
| 02355226 | | BTC[.07625734], ETH[1.65331899], ETHW[1.65331899], LINK[19.69813724], RUNE[108.298], USD[0.05] | | |
| 02355227 | | USD[0.00] | | |
| 02355231 | | POLIS[10.398024], USD[0.24], USDT[.004649] | | |
| 02355233 | | BNB[0], DOGE[0], FTT[0], LTC[0], MATIC[.00000001], TRX[.8], USD[0.00], USDT[0] | | |
| 02355235 | | AKRO[4], DENT[5], FIDA[1], GRT[1], KIN[3], RSR[4], SECO[.0000094], TRX[1], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 02355243 | | AKRO[1], ATLAS[0.00548610], BAO[3], BTC[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02355251 | | ETH[.00000001], USD[0.00] | | |
| 02355253 | | USD[0.00] | | |
| 02355255 | Contingent | ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[.0025], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.02237190], LUNA2_LOCKED[0.05220110], LUNCI4871.528926], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.47], USDT[0] | | |
| 02355259 | | BTC[0.02348086] | | BTC[.023134] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02355260 | Contingent, Disputed | USD[0.00] | | |
| 02355261 | | BTC[0] | | |
| 02355265 | | BNB[3.20348919], SOL[170.69829084], USD[0.00], USDT[0] | | |
| 02355272 | | ETH[2.09988879], ETHW[1.02998879], FTT[2.5976535], MANA[282.973647], SAND[18.99639], SOL[8.40845814], USD[2.76] | | |
| 02355273 | Contingent | BICO[2637.23040229], BNB[.0023433], FTT[310.14129865], GODS[2311.81223738], IMX[51122.49745466], SRM[2.96701641], SRM_LOCKED[21.03298359], TRX[71.00668], USD[8521.67], USDT[16485.90400462] | | |
| 02355274 | | TRX[.00001] | | |
| 02355275 | Contingent | ETH-PERP[0], FLM-PERP[0], LUNA2[0.00882020], LUNA2_LOCKED[0.02058047], LUNC[555.5599], LUNC-PERP[0], TRX[.53332], USD[9.75], USDT[0.00306493], USTC[.887388] | | |
| 02355276 | | AUD[0.00] | | |
| 02355277 | Contingent | DOGE[640.46578], ETH[2.50018439], ETHW[2.50018439], LUNA2[4.64334653], LUNA2_LOCKED[10.83447526], LUNC[1011098.4847803], SHIB[19809336.87], SOL[9.9981], USD[0.04], XRP[2000.337054] | | |
| 02355279 | | BNB[.00000001], HT[0], KSOS-PERP[0], PEOPLE-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 02355281 | Contingent | BTC[0.00170000], DOGE[500], FTT[4.99905798], LUNA2[0.31228173], LUNA2_LOCKED[0.72865737], LUNC[68000.005], SHIB[19699318.09], SOL[.51487639], USD[0.85] | | |
| 02355284 | | BIT[0], FTT[0], SLP-PERP[0], SOL[.00000006], TRX[.00094], USD[0.00], USDT[0] | | |
| 02355285 | | SHIB[0], SOL[.0001] | | |
| 02355286 | | USD[421.94] | | |
| 02355296 | Contingent | SRM[12.70658552], SRM_LOCKED[79.4974233], USD[0.00] | | |
| 02355303 | | USD[0.00] | | |
| 02355305 | | BCH[0], BNB[0], BTC[0], TRX[0], USDT[0] | Yes | |
| 02355306 | | COMP[.00000844], FTT[.0330036], SPELL[.09875486], USD[0.00], USDT[0] | Yes | |
| 02355311 | Contingent | DFL[0], DOGE[0], ETH[0.00277266], ETHW[0.00277266], FTT[0], GALA[0], KIN[0], LUNA2[0.00111160], LUNA2_LOCKED[0.00259374], LUNC[242.054001], MAPS-PERP[0], OXY-PERP[0], PTU[0], SAND-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SPELL[0], TLM[0], USD[0.00] | | |
| 02355312 | | USD[0.00] | | |
| 02355314 | | USD[10.00] | | |
| 02355316 | Contingent | LUNA2[0.07951486], LUNA2_LOCKED[0.18553469], LUNC[17314.53], USD[0.00] | | |
| 02355317 | | USD[10.00] | | |
| 02355319 | Contingent | BTC[0], DOGE[66.98727], DOT-PERP[0], ETH[0], FTT-PERP[0], LUNA2[0.05333564], LUNA2_LOCKED[0.12444984], LUNC[11613.95], SOL-PERP[0], USD[2.77] | | |
| 02355320 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0325[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-20211231[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-20211231[0], OMG-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNISWAP-0325[0], USD[0.17], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02355321 | | BAO-PERP[0], KIN-PERP[0], REEF-20211231[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02355322 | | BULL[0], ETHBULL[.00699867], USD[0.00], USDT[0] | | |
| 02355323 | | SHIB[255950.85743537], USD[0.00] | | |
| 02355324 | | USD[10.00] | | |
| 02355326 | Contingent | BTC[.00000538], DOGE[.69488], ETH[.00081622], ETHW[.00081622], GALA[2589.36], LRC[.9106], LTC[.007896], LUNA2[8.90946011], LUNA2_LOCKED[20.78874026], LUNC[1940053.697428], MANA[.9264], MATIC[9.864], RUNE[1493.74698], SHIB[103786385.63], SOL[.000488], USD[189.70], USDT[1.8857971] | | |
| 02355327 | Contingent | ALICE-PERP[0], BTC[0.00091600], BTC-PERP[0], CRO-PERP[0], ETH[.00199962], ETHW[.00199962], FTT[0], GENE[0], LUNA2[0.30610033], LUNA2_LOCKED[0.71423412], LUNC-PERP[0], MANA[0], MANA-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 02355328 | | DOGE-PERP[10], SHIB[199962], USD[0.17] | | |
| 02355329 | | SHIB-PERP[100000], USD[3.51] | | |
| 02355330 | Contingent | LUNA2[0.15251489], LUNA2_LOCKED[0.35586809], LUNC[33210.44], USD[0.20] | | |
| 02355332 | Contingent | LUNA2[0.11878273], LUNA2_LOCKED[0.27715970], LUNC[25865.19], USD[5.05] | | |
| 02355334 | | USD[9.00] | | |
| 02355336 | | BTC[0], USD[6.35] | | |
| 02355337 | | USD[10.00] | | |
| 02355340 | | BTC[.0001], DOGE-PERP[18], SHIB-PERP[100000], USD[-1.65] | | |
| 02355341 | Contingent | LUNA2[.13774516], LUNA2_LOCKED[0.32140538], LUNC[29994.3], MANA-PERP[0], NFT [309693850692956141/The Hill by FTX #7244][1], USD[1.70] | | |
| 02355343 | | ETH[.0007952], ETHW[.0007952], SOL[.00214193], USD[564.39] | | |
| 02355345 | Contingent | DOGE[14], LUNA2[0.00363514], LUNA2_LOCKED[0.00848199], LUNC[791.56], SAND[1], USD[0.00] | | |
| 02355349 | | ETH[-0.00000001], MATIC[0], NFT [318024453094334214/FTX EU - we are here! #167446][1], NFT [330459687037921098/FTX EU - we are here! #167323][1], NFT [499916392550148013/FTX EU - we are here! #167210][1], USD[0.02], USDT[0] | Yes | |
| 02355350 | | USD[11.00] | | |
| 02355351 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00002846], BTC-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0004238], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.03198943], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.21479554], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PRIV-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-2331.20], USDT[2611.32861118], USTC-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02355352 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[24.87], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02355353 | | USD[0.11], USDT[0] | | |
| 02355356 | | TRX[0.00000300], USDT[0.00000777] | | |
| 02355357 | | SHIB-PERP[100000], USD[6.38] | | |
| 02355359 | | USD[0.00] | | |
| 02355362 | | TRX[.691538], USD[3.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02355366 | | GENE[93.463125], TRX[.000001], USD[0.23], USDT[0] | | |
| 02355369 | | LTC[.00005126] | Yes | |
| 02355371 | Contingent | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DYDX-PERP[0], FTT[0.01289887], LUNA2[0.00009648], LUNA2_LOCKED[0.00022513], LUNC[21.01], LUNC-PERP[0], NEAR-PERP[0], NFT (352808431553072998/FTX AU - we are here! #6595)[1], NFT (513614324744391474/FTX AU - we are here! #6586)[1], PEOPLE-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[-0.00347019] | | |
| 02355379 | | USDT[.96246624] | | |
| 02355380 | Contingent | LUNA2[0.20012008], LUNA2_LOCKED[0.46694685], LUNC[43576.5688785], SHIB-PERP[0], USD[3.86] | | |
| 02355384 | | USD[10.00] | | |
| 02355387 | | BTC[.00000112], USD[0.09], USDT[0.00000001] | Yes | |
| 02355390 | | TRX[.340007], USDT[0.00003993] | | |
| 02355391 | | FTT[0.04027388], MOB[53] | | |
| 02355392 | Contingent | AAVE[0], ALGO-PERP[0], AR-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04129104], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA[0.01154877], LUNA2_LOCKED[0.02694714], LUNC-PERP[0], OKB[0], OKB-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.01], USDT[0.00023466], YFI[0] | | |
| 02355393 | | TRX[.050001], USDT[0.02051917] | | |
| 02355394 | | USD[10.00] | | |
| 02355397 | | USD[0.00] | | |
| 02355398 | | NFT (325837304913284923/FTX AU - we are here! #49828)[1], NFT (398568666092279740/FTX AU - we are here! #49812)[1] | | |
| 02355399 | | USD[10.00] | | |
| 02355403 | Contingent | APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0026765], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], NFT (361886365179643137/FTX EU - we are here! #139188)[1], NFT (421685429817429809/FTX EU - we are here! #138525)[1], NFT (478586082840460523/FTX EU - we are here! #139036)[1], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 02355404 | Contingent, Disputed | TRX[.000001], USDT[0.00060395] | | |
| 02355405 | | FTT[0.08562063], USDT[0.18196909] | | |
| 02355408 | | USD[31.25] | | |
| 02355411 | | BTC[0], DAI[0], ETH[0], ETHW[0.00008500], USD[0.00], USDT[0.00000097], XRP[.00000061] | | |
| 02355414 | | USD[0.00] | | |
| 02355415 | | BTC[0.00009998], USD[3.79] | | |
| 02355417 | | ETHBULL[0], LINKBULL[135704.2113], OXY[.99981], TRX[0], USD[-3206.40], USDT[4288.79852047], XLMBULL[55809.3942], XRP[0.17149246], XRPBULL[18131984.801] | | |
| 02355419 | | ETH[0] | | |
| 02355420 | | AKRO[3], BAO[8], BTC[.03245498], DENT[4], DOGE[.01104288], ETH[.24040533], ETHW[0.24020798], FIDA[1.00141643], KIN[14], RSR[1], TRX[3.000045], UBXT[3], USDT[0.63937306] | Yes | |
| 02355425 | | ATOM-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTT[0.00767556], HUM-PERP[0], MOB-PERP[0], NFT (347077644230154201/FTX EU - we are here! #247824)[1], NFT (452555069949323873/FTX EU - we are here! #247904)[1], NFT (568447955924044749/FTX EU - we are here! #247920)[1], SNX-PERP[0], SOL-PERP[0], TRX[.000014], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02355428 | | CREAM-PERP[0], TRX[.000001], USD[0.00] | | |
| 02355430 | | TRX[.000001], USDT[0] | | |
| 02355435 | | ETH[0.00645382], ETHW[0.00642112], USD[0.10], XRP[0.11036467] | | ETH[.00637956] |
| 02355436 | | BTC[.03480677], DOGE[4846.31001021], LINK[84.82649384] | | |
| 02355438 | | AKRO[4], ALPHA[2.00202846], BAO[2], BTC[.00000619], DENT[3], ETH[.00001307], ETHW[.00001307], FTT[.00022035], GRT[.00000685], HXRO[1], KIN[6], MATIC[1.03603305], RSR[1], SLP[.04845142], SOL[.00006459], TRU[1], TRX[4], USD[0.00] | Yes | |
| 02355441 | | USD[0.00] | | |
| 02355446 | | ETH[.149], ETHW[.149], USD[7.99] | | |
| 02355448 | | ETH[0], USDT[0] | | |
| 02355449 | | FTT[0.05532051], TRX[.000068], USD[0.00], USDT[0] | | |
| 02355451 | | ETH[.0000001], ETHW[.0000001], USD[0.00] | Yes | |
| 02355452 | | USDT[93] | | |
| 02355453 | Contingent | ATLAS[5000], IMX[113.478435], LUNA2[7.16256118], LUNA2_LOCKED[16.71264276], LUNC[1559662.7777577], USD[0.25] | | |
| 02355454 | | BRZ[.001516], BTC[0.00006088], FTT[0], USD[0.00], USDT[0.02836188] | | |
| 02355457 | | BNB[0], CRO[853.61], FTT[0], MATIC[989.8119], USD[15.47] | | |
| 02355459 | | BTC[1.59111391], FTM[20770.24390673], RSR[1], USD[0.01] | Yes | |
| 02355461 | | BTC[0.02736612], BTC-PERP[0], USD[1.58], USDT[.90828] | | BTC[.027285] |
| 02355463 | Contingent | LUNA2[0.92149451], LUNA2_LOCKED[2.15015386], LUNC[200657.37], NFT (343965487838948320/FTX AU - we are here! #3411)[1], NFT (352192583588678282/FTX AU - we are here! #60200)[1], NFT (462666485268645471/FTX AU - we are here! #134957)[1], NFT (509277927963176767/FTX AU - we are here! #3481)[1], NFT (535708235206843867/FTX EU - we are here! #134723)[1], NFT (575427808718088429/FTX EU - we are here! #133865)[1], USDT[33.02861958] | | |
| 02355464 | | BULL[.04685573], USD[0.00], USDT[0] | | |
| 02355466 | | USD[0.00], USDT[0] | | |
| 02355473 | | ATOM[.000006], BNB[0], ETH[0], MATIC[0], NFT (323961082750284770/FTX EU - we are here! #131949)[1], NFT (385618282617178762/FTX EU - we are here! #130023)[1], NFT (389219883701304082/FTX EU - we are here! #129589)[1], SOL[0.00000001], TRX[0.00003500], USD[0.00], USDT[0] | | |
| 02355474 | | ETH[0], TRX[0], USDT[0.00000665] | Yes | |
| 02355476 | | USD[0.00] | | |
| 02355480 | | USD[0.00] | | |
| 02355481 | Contingent | LUNA2[5.41831659], LUNA2_LOCKED[12.64273872], LUNC[654649.60143375], USD[0.00], USDT[-0.00000001] | | |
| 02355489 | | NFT (320574212679694419/FTX EU - we are here! #250278)[1], NFT (539259826973419775/FTX EU - we are here! #250394)[1], NFT (574544643934456464/FTX EU - we are here! #250270)[1] | | |
| 02355490 | | 0 | | |
| 02355493 | | AVAX[0], BTC[0.00000113], ETH[0], EUR[0.03] | Yes | |
| 02355496 | | BTC[0], DOGE-PERP[0], FTT[0], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02355498 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[.0908], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.01017752], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00005981], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[213.14], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02355501 | | BTC[.0128], SHIT-PERP[0], USD[2.15] | | |
| 02355505 | | SOL[8.62854639], TRX[.000001], UBXT[1], USDT[0.01724242] | Yes | |
| 02355506 | | APE-PERP[0], BNB-PERP[0], CEL-PERP[0], ETH-PERP[0], ETHW[.001], FIDA-PERP[0], HT-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 02355507 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.996], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[104], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.72145028], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.00038], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.66], USDT[0.00168900], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02355514 | | USDT[0.00001848] | | |
| 02355515 | Contingent | 1INCH-PERP[0], ALGO[0], APE-PERP[0], APT-PERP[0], AVAX[0], BAT-PERP[0], BNB[0], BTC[.01529448], BTC-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW[0.03103397], FTT[0.11912370], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LUNA2[0.03119496], LUNA2_LOCKED[0.07278824], LUNC[6460.33293233], LUNC-PERP[0], SOL[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00523269], USDT-PERP[0], USTC[0], WAVES-PERP[0] | Yes | |
| 02355520 | | 1INCH-PERP[0], BRZ[0.00014287], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.26990896], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], PAXG[0], PAXG-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00000900], USD[0.00], USDT[0] | | |
| 02355521 | | ETH[.00000001], FTT[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02355522 | | BTC[0], DOGE[0], FTM[0], MANA[0], SHIB[0], STORJ[0], USD[0.00] | | |
| 02355524 | | USD[0.37] | | |
| 02355532 | | NFT (290952475176323854/FTX EU - we are here! #6679)[1], NFT (459946381938176424/FTX EU - we are here! #6385)[1], NFT (498491414224645023/FTX EU - we are here! #6769)[1] | | |
| 02355536 | | USD[1.22] | | |
| 02355537 | | ETH[0], TRX[0], USDT[0.00002537] | | |
| 02355538 | | USD[0.00] | | |
| 02355549 | Contingent | DOGE[0.09397465], ETH[0.50193710], FTT[155], LUNA2[0], LUNA2_LOCKED[11.088068], LUNC[0], TRX[0.38987658], USD[0.00], USDT[43.94282821] | | TRX[.388548] |
| 02355558 | Contingent | AAVE-PERP[0], ATOM[0.03545098], BADGER-PERP[0], BTC[0.00000240], BTC-MOVE-WK-0304[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], IOTA-PERP[0], LUNA2[0.00047065], LUNA2_LOCKED[0.00109820], LUNC[0.00151616], MATIC-PERP[0], UNI[.799884], UNI-PERP[0], USD[0.01], USDT[0.00760729], XRP[274.702129] | | |
| 02355562 | | NFT (309426418926976344/FTX AU - we are here! #90118)[1], NFT (356686006741223021/FTX EU - we are here! #90836)[1], NFT (537857990650093462/FTX AU - we are here! #90258)[1], NFT (532630518799239106/FTX AU - we are here! #4170)[1], NFT (556310693738446458/FTX AU - we are here! #25473)[1], NFT (574482101859772231/FTX AU - we are here! #4131)[1] | Yes | |
| 02355575 | | USD[1.28] | | |
| 02355576 | | CRO[90], GALA-PERP[0], USD[1.87] | | |
| 02355577 | | BNB[1.73017], BTC[.08317386], ETH[.45833], ETHW[.45833], LINK[19.042], USD[0.25] | | |
| 02355578 | | USD[0.00] | | |
| 02355580 | | BNB[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02355585 | | ATLAS[40], ETH[.29], ETHW[.29], FTT[26.79528515], SOL[4.3], USD[1.40], USDT[81.59153000] | | |
| 02355586 | | ATLAS[610], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[.0025], ETH-PERP[0], FIL-PERP[0], FTT[0], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.40], MATIC-PERP[0], SAND[0], SOL-PERP[0], TRX[.93825], UNI-PERP[0], USD[342.09], WAVES-PERP[0], XRP[.025763], XRP-PERP[0], ZIL-PERP[0] | | |
| 02355588 | | BTC[.0902829], EUR[7.80], NFT (488507068876552087/Road to Abu Dhabi #102)[1] | | |
| 02355589 | | BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], LRC-PERP[0], MANA-PERP[0], OKB[0], USD[0.00], USDT[0.00000001] | | |
| 02355590 | | AURY[.03066614], USD[0.01] | Yes | |
| 02355599 | | XRP[15.13437015] | Yes | |
| 02355600 | Contingent | C98-PERP[0], ETH-PERP[0], GMT-PERP[0], HUM-PERP[0], LUNA2[0.00029575], LUNA2_LOCKED[0.00069010], LUNC[64.4019568], LUNC-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], STX-PERP[0], USD[0.69] | Yes | |
| 02355602 | | FTT[0], USD[0.02], USDT[0] | | |
| 02355604 | | FTT[276.60259247], SOL[68.95412869] | Yes | |
| 02355607 | | USD[2.00] | | |
| 02355609 | | USD[0.00] | | |
| 02355613 | | ETH[0], SPELL[20010.85529782], USD[0.10], USDT[0] | | |
| 02355620 | | BIT-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0.04378568], USD[0.04], USDT[145.04514036] | | |
| 02355631 | Contingent, Disputed | ETH[.00000001], NFT (394630376074308937/FTX EU - we are here! #115739)[1], NFT (531284096500574173/FTX EU - we are here! #116077)[1], NFT (571908373782711148/FTX EU - we are here! #114250)[1], USD[0.00], USDT[0.00000110] | | |
| 02355632 | | TRX[0], USDT[0.03272022] | | |
| 02355635 | | ETH[.001], ETHW[.001], USDT[5.041] | | |
| 02355637 | Contingent | BNB[.00529033], FTM[79.9848], LTC[.00873], LUNA2[1.13904370], LUNA2_LOCKED[2.65776865], LUNC[3.6693027], SOL[1.6838537], USD[2.70], USDT[0.00718837], XRP[.49] | | USD[2.09] |
| 02355641 | | USDT[0.00000299] | | |
| 02355645 | | POLIS[11.92757] | | |
| 02355648 | | ADA-PERP[0], ONE-PERP[0], USD[0.00] | | |
| 02355649 | | BTC[.00016111], ETH[.0021704], ETHW[.00214302], EUR[0.00] | Yes | |
| 02355653 | | APE-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE[0.00546429], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SOL[0.04], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], USD[-0.08], XRP[1.79831391], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02355655 | | NFT (28854143384822074B/The Hill by FTX #43407)[1], NFT (29793205301234631 9/FTX Crypto Cup 2022 Key #22810)[1], SXP[.06839973], USD[0.00], USDT[0], XRP[.9104] | | |
| 02355663 | | USD[0.75], USDT[0] | | |
| 02355665 | | BTC[0], TRX[.000002], USD[0.00], USDT[0.00039960] | | |
| 02355666 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], FIL-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02355668 | | BTC[0], ETH[0], SOL[.0191108], USD[0.00], USDT[0.00018416], XRP[0] | | |
| 02355670 | | ETH[0.00141563], RSR[1], TRX[.000026], USD[0.05], USDT[0] | | |
| 02355675 | | USD[0.00] | | |
| 02355677 | | USD[0.18] | | |
| 02355678 | | SOL[.00886], USD[0.62], USDT[0] | | |
| 02355686 | | LTC[0], TRX[.000001], USDT[0] | | |
| 02355688 | | 1INCH[1], BAO[1], SOL[0], UBXT[1], USD[0.00] | | |
| 02355692 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09525], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX[.000001], USD[0.34], USDT[0], XRP-PERP[0] | | |
| 02355698 | Contingent | FTM[0], HNT[.01], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005242], RUNE[204.79062], SGD[0.00], USD[0.08], USDT[0.00000001] | | |
| 02355700 | | ALCX[.00097131], FTT[0.00126068], USD[0.03] | | |
| 02355702 | | CHZ-PERP[0], GRT-PERP[0], USD[-0.03], USDT[7.78238647] | | |
| 02355703 | | TRX[.000001], USDT[1.24997878] | | |
| 02355708 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02355710 | | FLOW-PERP[0], STX-PERP[0], USD[0.00], USDT[31.53744864] | | |
| 02355711 | | USDT[0], XRP[0] | | |
| 02355714 | | TRX[5], USD[0.01] | | |
| 02355718 | | USD[0.00], USDT[0] | | |
| 02355719 | Contingent | BNB[.00000001], FTT[0], LUNA2[0.00028280], LUNA2_LOCKED[0.00065987], LUNC[61.580674], MATIC[.00000001], NFT (30034481300094443/FTX Crypto Cup 2022 Key #6543)[1], TRX[.000029], USD[8153.68], USDT[0.00055000] | | |
| 02355723 | | APT[2.61789516], KIN[1], USD[0.00] | Yes | |
| 02355731 | | EUR[0.00], KIN[1], OMG[.00044251], USD[0.00] | Yes | |
| 02355732 | | NFT (32325763321338 5526/The Hill by FTX #24869)[1] | | |
| 02355734 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02355736 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-MOVE-0107[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-0325[0], CREAM-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], EUR[0.04], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-0325[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-0325[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02355740 | | USD[0.00] | | |
| 02355742 | Contingent | BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], ENS-PERP[0], EOS-0624[0], ETC-PERP[0], FTT[1065.94506189], INDI_IEO_TICKET[1], LTC[0], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-20211231[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00000001], LUNC-PERP[0], MATIC[0], SRM[8.2483006], SRM_LOCKED[88.30903445], SUSHI[0], USD[0.38], USDT[0.00000002], XMR-PERP[0] | | |
| 02355743 | | ATLAS[6.112], USD[0.00], USDT[0] | | |
| 02355749 | | USD[0.83] | | |
| 02355751 | | SOL[0], USD[0.00] | | |
| 02355752 | | ETH[0], FTT[0], GST[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02355753 | | BULL[0.02955230], DOGE[532.90994], USDT[168.80979746] | | |
| 02355754 | | BNB[.00471186], IMX[125], USD[0.48] | | |
| 02355756 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 02355759 | Contingent | ALGOBULL[700000], BCHBULL[220], BSVBEAR[120000], BSVBULL[50000], LUNA2[0.44928912], LUNA2_LOCKED[1.04834130], SUSHIBULL[631000], SXPBEAR[60000000], USD[0.00], USDT[0] | | |
| 02355765 | | BNB[0], ETH[0], FTT[0.98502844], SHIB[2899449], USD[88.80] | | |
| 02355768 | | ATLAS[1260], BNB[.00466687], USD[0.90], USDT[0] | | |
| 02355773 | | USD[0.00] | | |
| 02355774 | | USD[26.46] | Yes | |
| 02355777 | | ETH-PERP[0], KNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], USD[0.01] | | |
| 02355784 | | BTC-PERP[0], USD[81.88] | | |
| 02355786 | | ETH[.00052816], ETHW[0.00052816], NFT (37417901287990875 3/FTX EU - we are here! #14846)[1], NFT (54162199409904956 6/FTX EU - we are here! #14931)[1], NFT (54273414258013463 5/FTX EU - we are here! #14665)[1], SOL[.00459222], USD[0.20], USDT[0.08114943] | | |
| 02355786 | Contingent | ADABULL[0], BNB[0], BTC[0], FTT[0], GALA[0], HNT[0], LRC[0], LTC[0], LUNA2[0.00000232], LUNA2_LOCKED[0.00000542], LUNC[.5063226], SAND[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000231] | | |
| 02355787 | | BTC[0], EUR[0.00], USD[0.17394572] | | |
| 02355799 | | DOGE[0], KIN[0], KSHIB-PERP[244], LUNC-PERP[-18000], MANA-PERP[0], SHIB[0], USD[11.57], XRP[0], XRP-PERP[0] | | |
| 02355803 | | NFT (32432683559364691 3/The Hill by FTX #46301)[1] | | |
| 02355805 | | RSR[1], SOL[6.5097193], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02355808 | | FTT[0], USD[0.00], USDT[6.66358453] | | |
| 02355811 | | APE-PERP[0], AVAX-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00212864] | | |
| 02355812 | | TRX[.000019] | | |
| 02355813 | | DOGE[3.94401518], USD[0.22] | | |
| 02355821 | | AAPL[21.92999967], ABNB[0.23531930], AMD[8.75], AMZN[4.04695147], BABA[2.07498287], BNTX[1], BYND[4.01], COIN[0.75997912], FB[4.47999994], GME[5.97897867], GOOGL[2.17492886], HOOD[57.77], MSTR[.11], NFLX[0.94999656], NOK[36.21200359], NVDA[0.43999904], PFE[4.58998955], PYPL[0.50499501], SPY[0.30399879], SQ[.08], TSLA[16.76999446], TSM[1.30499151], TWTR[0], USD[4955.23], ZM[0.91993806] | | |
| 02355823 | | 0 | | |
| 02355826 | | ATLAS[1.3417], TRX[.383154], USD[0.16] | | |
| 02355829 | | ETHW[2], USD[0.00] | | |
| 02355830 | | USD[0.00] | | |
| 02355834 | Contingent | BCH[1.65297], BNB[1.95479], BTC[0.02768812], ETH[.49350383], ETHW[.49350383], FTT[5.199012], LTC[1.49858], LUNA2[3.84295654], LUNA2_LOCKED[8.96689859], LUNC[836811.87782718], PROM[18.165165], SHIB[3744901.27], USD[2.70], USDT[0.02902542] | | |
| 02355839 | | ETH-PERP[0], USD[17.90] | | |
| 02355841 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.94781653], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.02439815], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[40.87], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02355843 | | ATOM[0], FTT[0], USD[1.07] | | |
| 02355848 | Contingent, Disputed | 1INCH[0], CRV-PERP[0], ENS[.0055274], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY[0], SOL-PERP[0], STEP[.00000001], STSOL[0], TRX[.000001], TRYB[0], USD[0.01], USDT[0.01022753] | | USDT[.009999] |
| 02355857 | | USD[0.00] | | |
| 02355858 | | SOL[0] | | |
| 02355862 | | SOL[0] | | |
| 02355863 | | BTC[.13495214] | Yes | |
| 02355868 | | NFT (346254684601851339‌1/FTX EU - we are here! #282435)[1], NFT (571005647804622031/FTX EU - we are here! #282440)[1] | | |
| 02355877 | Contingent | DOGE-PERP[-770], LUNA2[0.81662820], LUNA2_LOCKED[1.90546580], NIO-1230[0], NOK-1230[0], SHIB-PERP[0], THETA-PERP[0], USD[139.72] | | |
| 02355882 | | BTC[0], SOL-PERP[0], USD[0.00] | | |
| 02355892 | | ATOM-PERP[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONT-PERP[0], SOL-PERP[0], TRX[14.00064], USD[65914.47], USDT[2.81499909] | | |
| 02355893 | | USD[0.00] | | |
| 02355895 | | USD[25.00] | | |
| 02355897 | | ETH-PERP[0], USD[0.90], USDT[0] | | |
| 02355898 | | TRX[.000014], USD[0.01], USDT[0] | | |
| 02355901 | | BTC-PERP[0], ETH-PERP[0], USD[0.27] | | |
| 02355906 | | BTC-PERP[.0042], USD[-190.52], USDT[190.77146727] | | |
| 02355913 | | AURY[22.85303387], EUR[0.00], USD[0.00], USDT[0] | | |
| 02355921 | | BAO[1], BNB[0], DFL[0.95203195], ETH[0.14489431], ETHW[0.14399539], USDT[0.38000597] | Yes | |
| 02355923 | | TRX[.000002], USDT[10] | | |
| 02355924 | | NFT (474353507867923656/FTX AU - we are here! #49912)[1] | Yes | |
| 02355926 | | USD[0.00] | | |
| 02355928 | | FTT-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.01425050] | | |
| 02355930 | | USD[0.04], USDT[0.54840975] | | |
| 02355932 | | FTT[.2], HMT[10], USD[0.24], USDT[0.66489987] | | |
| 02355936 | | USD[0.00] | | |
| 02355938 | | ASD-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], FIDA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LDO-PERP[0], MATIC-PERP[0], PERP-PERP[0], RNDR-PERP[0], SNX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02355941 | | BCH-PERP[0], ENS-PERP[0], FTT[0.19047111], ICP-PERP[0], USD[0.97], USDT[2.45676041] | | |
| 02355942 | | 0 | | |
| 02355950 | | CRO[7153.04939279], ETH[.0008879], ETHW[.0008879], USD[3.70], USDT[0] | | |
| 02355964 | | ATOM-PERP[0], BTC[7.96990119], BTC-PERP[0], DOT-PERP[0], ETH[.00050576], ETH-PERP[0], ETHW[.00050576], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-58790.78], USDT[15738.36791906], USDT-2021123110] | | |
| 02355966 | | ATLAS[9.764], TRX[.000002], USD[0.00], USDT[0] | | |
| 02355971 | | TRX[.000067], USDT[826.03839142] | Yes | |
| 02355974 | | FTT[3.7], NFT (368213474014260036/FTX EU - we are here! #282925)[1], NFT (546516249829369045/FTX EU - we are here! #282946)[1], USDT[2.24284528] | | |
| 02355990 | | USD[0.00] | | |
| 02355991 | | 1INCH-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-2021123[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MCB-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-2021123[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.08], WAVES-2021123[0], WAVES-PERP[0], XRP[0.67528951], XRP-2021123[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02355993 | | BTC[.08617426], ETH[.21268464], ETHW[.2124693], USDT[800.09172914] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02355995 | Contingent | ADABULL[0], ALGO-PERP[0], ALTBULL[.00948], APE[0.01629356], ATOM-PERP[0], BTC[0.00000832], BULL[0], BULLSHIT[.00087], CRV[0], DOGE[0], ETHBULL[0.00002200], FTM[0.00609668], FTT[0.03696856], GALA[0], GRT[0], LINK[0], LINKBULL[0], LTC[0], LTCBULL[0], MATIC[0], MATICBULL[0.68943561], SAND[0.50233050], SOL[0], SRM[4.39444083], SRM_LOCKED[29.08555917], SUSHI[0], USD[0.35], USDT[33132.96155857], VETBULL[.8383695] | | |
| 02355998 | | ALGO-PERP[0], NFT (442842068655942739/FTX EU - we are here! #217198)[1], NFT (495158060849803908/FTX EU - we are here! #217175)[1], NFT (508276809092705932/FTX EU - we are here! #217138)[1], TRX[.00015555], USD[0.00], USDT[0.00000888] | | |
| 02356000 | Contingent | AMC[3.49012], DOGEBEAR2021[.00486], DOGEBULL[8.8432], FTT[1.59968], GME[.008832], LUNA2[3.41813597], LUNA2_LOCKED[31.30898393], SHIB[99460], SHIB-PERP[0], TRX[721.852], USD[181.67], USDT[0.00000001], XRP[1.206015], XRPBULL[8000], XRP-PERP[0] | | |
| 02356004 | | ANC-PERP[0], BTC[0], DOGE-2021123100], MAPS-PERP[0], RSR-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 02356007 | | FTT[.00081707], GODS[.0049875], NFT (310075897322296340/FTX EU - we are here! #34531)[1], NFT (362113938830693868/FTX EU - we are here! #34404)[1], NFT (400716856902779202/FTX AU - we are here! #46993)[1], NFT (454221588558748955/FTX AU - we are here! #46978)[1], NFT (518116148928637019/FTX EU - we are here! #34613)[1], USD[0.40], USDT[0], XRP[0] | Yes | |
| 02356009 | Contingent | AVAX[8.99964], AVAX-PERP[0], BTC[0.03437370], DOGE[0], EUR[0.00], LINK[0], LUNA2[0.37411927], LUNA2_LOCKED[0.87294497], LUNC[0], SOL[0], USD[1.09], XRP[4001.74518737], XRP-PERP[0] | | |
| 02356011 | | BTC[.00269905], FTT-PERP[0], USD[363.11] | | |
| 02356016 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00006986], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00124325], ETH-PERP[0], ETHW[0.00124325], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.91265106], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], JOE[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[44.50282220], LUNA2_LOCKED[103.83991852], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP[19193], RAMP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.75553622], SRM_LOCKED[147.98328366], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[358685.21], USDT[30096.81000000], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02356017 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], GRT-PERP[0], KLP-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.45], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02356019 | | AKRO[1], EUR[0.00], SAND[34.40661691] | Yes | |
| 02356020 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[11.81320591], BNB[0], BNB-PERP[0], CEL-PERP[0], CHZ[2999.43], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.00047501], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[.09412], FTT-PERP[0], HNT[10], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC[1285.75566], LUNC-PERP[0], MANA-PERP[0], MATIC[2115.41345543], MATIC-PERP[0], NEAR-PERP[0], RUNE[0.08666611], RUNE-PERP[0], SHIB[92240], SOL[20.34371361], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[8138.66], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 02356028 | | USD[607.37] | | |
| 02356030 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02356034 | | NFT (294878438108121692/FTX EU - we are here! #27415)[1], NFT (315816326168130570/FTX EU - we are here! #26651)[1], NFT (317258531865895391/FTX EU - we are here! #26461)[1] | | |
| 02356046 | | TRX[.000001], USDT[0.00006377] | | |
| 02356062 | | FTT[.00800064], USDT[0.37448913] | | |
| 02356063 | | BTC[0], BTC-PERP[0], ETH[0.00074750], ETHW[0.00074346], MKR[0], SHIB-PERP[0], TRX[0.00000340], USD[0.74], USDT[0] | | ETH[.000736], TRX[.000003], USD[0.73] |
| 02356064 | | BTC[.0575956] | Yes | |
| 02356078 | Contingent, Disputed | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], LINK-PERP[0], MANA-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 02356080 | | ATLAS[3309.752], USD[0.39], USDT[0] | | |
| 02356087 | | BTC[0.00002340], ETH[.00070829], ETHW[.00070829], FTT[0.01816249], LOOKS[912.90828732], SOL[0.00178982], SRM[.603], USD[1193.78] | | |
| 02356088 | | NFT (523166384810642283/FTX EU - we are here! #113739)[1], NFT (524539357212813771/FTX EU - we are here! #112972)[1] | | |
| 02356092 | | BNB[.00071431], TRX[.417735], USDT[0.00000133] | | |
| 02356099 | | FTT[17.654631], NFT (515158802308316153/Montreal Ticket Stub #1801)[1], USDT[0] | | |
| 02356100 | | NFT (382038356144896410/The Hill by FTX #13317)[1] | | |
| 02356103 | | BTC[0] | | |
| 02356107 | | TRX[.55737099], USDT[3.10860000] | | |
| 02356108 | | AVAX[0.00001977], BAO[1], BNB[.00000228], BTC[.00000703], ETH[1.95965607], ETHW[0], HOLY[1.06624787], MATIC[691.92028615], RSR[1], SECO[1.06581947], SGD[0.00], SOL[25.65475169], SRM[1.03536883], USD[0.00], USDT[0.00000077] | Yes | |
| 02356112 | | BAO[2], ETH[3.32406224], KIN[1], USD[0.00] | Yes | |
| 02356115 | | CHR[26845], DOGE[8000], FTT[.0715], MANA[8539.829], MATIC[9.05], USD[0.08] | | |
| 02356117 | | AKRO[1], BAO[3], BNB[0], BTC[0.00000026], CRO[0], DENT[1], GBP[0.00], KIN[3], UBXT[2], USD[0.00] | Yes | |
| 02356118 | | BTC-MOVE-2022Q2[0], USD[1.16] | | |
| 02356123 | | CRO-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.01], USDT[0.95940855] | | |
| 02356124 | Contingent | AAVE[.00754101], AURY[.14988115], BTC[0], ETH[0.00044549], ETHW[0.00044549], FTT[0.06765478], LUNA2[5.04094395], LUNA2_LOCKED[11.76220257], LUNC[1097676.16], MANA[1010.19646827], MATIC[7.22547025], RAY[222.65942052], SAND[710], SHIB[21880731.56840292], SOL[109.12233439], USD[18.10], USDT[0.00000001] | | |
| 02356125 | | ATLAS[3929.3673], POLIS[125.276193], USD[125.49] | | |
| 02356127 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.04790213], LUNA2_LOCKED[0.11177164], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.06], XRP-PERP[0] | | |
| 02356128 | | USD[25.00] | | |
| 02356130 | | USDT[1.63129158] | | |
| 02356132 | | AKRO[1], BAO[1], FTT[0.15144607], GBP[28.95], SOL[.00000001], USD[0.00] | Yes | |
| 02356133 | Contingent | FTT[0.04923514], LUNA2[0.05520038], LUNA2_LOCKED[0.12880089], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 02356135 | | BTC[0], SOL[.00000001] | | |
| 02356136 | | ALGO-PERP[0], APT[0], AVAX[0], BNB[0], CHZ[0], ETH[0], HT[0], MATIC[0], NEXO[30.5391635], SHIB[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.03], USDT[0.00000001] | | |
| 02356137 | | ADA-PERP[0], HBAR-PERP[0], USD[12.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02356141 | | NFT (35199344535215839/FTX EU - we are here! #80447)[1], NFT (40045445439483642/FTX EU - we are here! #78017][1], NFT (44517672312452911/FTX EU - we are here! #80662)[1] | | |
| 02356142 | | BTC-PERP[0], USD[0.00] | | |
| 02356145 | | TRX[.000001] | | |
| 02356148 | Contingent | AMZN[.0006592], ANC-PERP[0], BNB[.0008], BTC[.00000323], BTC-PERP[0], ETH[0], FTT[0], FTT-PERP[0], GOOGL[.0000988], GOOGL-0930[0], SOL[0], SRM[1.29345393], SRM_LOCKED[7.71068493], TRXI.824081], USD[2.13], USDT[0], USTC-PERP[0], XRP[0.329400000] | | |
| 02356149 | | GST[0], SOL[-0.00649620], TRX[0.26431981], USD[0.00], XRP[.919169] | | TRX[.252933] |
| 02356152 | | FTM[0], LINK[.00000001], SGD[0.00], SOL[92.89577137], USD[0.00], USDT[0.00000069] | Yes | |
| 02356164 | | USD[0.00] | | |
| 02356167 | | ATLAS[559.7321], HT[.098309], USD[102.43], USDT[.007495] | | |
| 02356168 | | ALPHA-PERP[0], BTC[0.00000001], ETH[0], ETHW[0.22192253], MATIC[19.977371], SOL[.0098081], TRX[.000001], USD[0.37], USDT[690.25751146] | | |
| 02356172 | | ADA-PERP[0], USD[-0.01], USDT[0], XRP-PERP[0] | | |
| 02356173 | Contingent | ALGO[714.65377740], AVAX[3.45808024], BTC[0.00000305], BTC-PERP[0], CRO[0], DOGE[0], DOT[0], ETH[0.00027159], ETHW[0.00426945], FTM[0], FTT[25], IMX[0], LINA[0], LINK[0], LRC[1122.53506134], LUNA2[0.00465300], LUNA2_LOCKED[0.01085701], LUNC[0.00555775], MATIC[0], POLIS[0], RUNE[0], SAND[91.98580000], SHIB[0.00000001], SLP[0], SOL[0], SRM[0], SUSHI[0], TRX[0], USD[2.22], USDT[0.01491641], XRP[0] | | AVAX[3.454504], BTC[.000043], ETH[.000271], ETHW[.004266] |
| 02356176 | | ALICE-PERP[0], IOTA-PERP[0], LINA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SKL-PERP[0], USD[0.86], XRP[.83395] | | |
| 02356178 | | ATLAS[320], USD[0.30] | | |
| 02356180 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02356185 | | BTC[.08626391], CHF[0.00] | | |
| 02356188 | | AAVE[1.15517686], AXS[.84380782], BNB[.02460292], BTC[0.02262689], DOGE[473.62458119], ETH[.05498975], ETHW[.05498975], EUR[3.76], FTT[3.199392], MATIC[68.42344313], SOL[.54175446], USD[15.54], USDT[0] | | |
| 02356189 | | USD[25.00] | | |
| 02356190 | | SOL[9.72529284] | | |
| 02356192 | | AKRO[1], BTC[.00000112], DOGE[1], ETH[.00000705], ETHW[0.00000704], FIDA[1.03627105], IMX[.01197744], KIN[2], MATIC[0], POLIS[0], RSR[1], SAND[0.00693255], SECO[1.62304034], SOL[0.00000076], SUSHI[.01232282], USD[0.00], USDT[0] | Yes | |
| 02356195 | | ALICE[0], APE[0], BAO[1], BTC[0.00000002], CRO[0], DOGE[0.00008110], ETH[.00000034], GALA[0], NFT (299183374245994066/FTX EU - we are here! #147122)[1], NFT (322753711757130474/Netherlands Ticket Stub #1306)[1], NFT (337558123065622118/FTX Crypto Cup 2022 Key #21221)[1], NFT (402906401933503314/The Hill by FTX #1850)[1], NFT (406815853183592539/Montreal Ticket Stub #872)[1], NFT (414844107993958704/FTX AU - we are here! #58977)[1], NFT (432150520672704298/Japan Ticket Stub #1289)[1], NFT (442436279120179143/FTX EU - we are here! #147208)[1], NFT (518248745686244526/Singapore Ticket Stub #1146)[1], NFT (563271471676982226/FTX EU - we are here! #147059)[1], SAND[0], SOL[0], USD[0.00] | Yes | |
| 02356196 | | ETHW[.000508], USD[0.05] | | |
| 02356197 | | BTC[.05384473], FIDA[5757.1131876], FTT[25], INDI_IEO_TICKET[1], MANA[73.56448416], NFT (288601230587150560/FTX AU - we are here! #11320)[1], NFT (407512660863045162/FTX EU - we are here! #76599)[1], NFT (413899444143470147/FTX AU - we are here! #23945)[1], NFT (437840936527826634/FTX EU - we are here! #78244)[1], NFT (440691288468819039/FTX EU - we are here! #77291)[1], USDT[0] | Yes | |
| 02356199 | | ETHW[.43042711] | | |
| 02356219 | | USD[0.00] | | |
| 02356222 | | AVAX[.69987365], BTC[.0092], ETH[.038], ETHW[.038], EUR[0.71], FTT[37.44954742], LTC[.36], SOL[0], USD[0.00], USDT[1.45000000] | | |
| 02356229 | | FTT[8.59839621], SLP[2979.450786], SOL[.98], SUSHI[143.9734608], USD[89.73], XRP[362.9330991] | | |
| 02356230 | | BTC[0.00021930] | | |
| 02356236 | | ATLAS[9.2476], LTC[.00663293], USD[33.15] | | |
| 02356237 | | ETH[.002], TRX[.112269], USD[1.32], USDT[.152631] | | |
| 02356239 | | ATLAS[412.10882157], BAO[1], KIN[2], USD[0.00], USDT[0] | | |
| 02356241 | | BOBA[55.41905868], OMG[55.41905868] | | |
| 02356243 | | TRX[.000006] | | |
| 02356253 | | ATLAS-PERP[0], USD[0.00] | | |
| 02356261 | | USD[0.00], USDT[0.85360914] | | |
| 02356263 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BCH-PERP[0], C98-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], HBAR-PERP[0], ICP-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 02356272 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], TRX[.000001], USD[-0.03], USD[5.38541926] | | |
| 02356275 | | USD[0.04] | | |
| 02356282 | | BIT[203.9998], USD[0.01], USDT[0] | | |
| 02356285 | | BTC-PERP[0], USD[1.97] | | |
| 02356287 | | BTC[0.03522015], TRX[5702.855282], USDT[0.00007564] | | |
| 02356289 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0] | | |
| 02356291 | | ATLAS[69.9867], FTT[1.499715], MATIC[60], USD[0.40] | | |
| 02356296 | | USD[0.00] | | |
| 02356300 | Contingent | LUNA2[0.03517131], LUNA2_LOCKED[0.08206640], LUNC[7658.6285599], SOL[.27], TRX[.749481], USD[0.32], USDT[0.00982660] | | |
| 02356301 | | ANC-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], EDEN-PERP[0], ENS-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GST-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SLP-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[.000042], USD[3.91], USDT[22.88398169], USTC-PERP[0], YFII-PERP[0] | | |
| 02356307 | | FTT[2.03264783] | | |
| 02356318 | | ATLAS[498.01401033], SOL[.33519], USD[0.00] | | |
| 02356321 | | USD[0.00] | | |
| 02356331 | | ETH[0] | | |
| 02356334 | | USD[0.00] | | |
| 02356335 | Contingent | EUR[0.00], LUNA2[1.77698246], LUNA2_LOCKED[4.14629241], LUNC[67.25240061], SOL[0.00000001], SOL-PERP[0], USD[0.00] | | |
| 02356336 | | MNGO[1200], USD[707.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02356344 | | ADA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[1395.082276], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.14], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02356346 | | USD[0.00], USDT[0] | | |
| 02356353 | | DOGE[0], TRX[.540983], USD[0.73], USDT[0.00000001] | | |
| 02356354 | | BTC[.00003332], TRX[.000002] | | |
| 02356355 | | BNB[.00000001], HOT-PERP[0], IOTA-PERP[0], USD[0.00], USDT[0] | | |
| 02356358 | | USD[0.00] | | |
| 02356359 | | ATLAS[46272.132], USD[0.01], USDT[0] | | |
| 02356362 | | USDT[0.00026517] | | |
| 02356377 | Contingent | ATLAS[300], BTC-PERP[0], ENJ[32], ETH[0], GENE[2.2], LUNA2[0.00675498], LUNA2_LOCKED[0.01576163], LUNC-PERP[0], MANA[161.99715], MANA-PERP[0], NEAR-PERP[0], NFT (354035827956606004/FTX EU - we are here! #272162)[1], NFT (380400911661114109/FTX EU - we are here! #272165)[1], NFT (465327996874361809/FTX EU - we are here! #272159)[1], SAND[52.9962], SOL[2.77575444], USD[0.00], USDT[0.00936476], USTC[.956201], XRP[26.36] | | |
| 02356380 | | AUD[0.00], ETHW[.125], SOL[0], USD[1.49], USDT[0] | | |
| 02356385 | | BTC[0.00000003], CRO[9.920751], ENJ[.0006246], ETH[0.00090128], ETHW[0.00090128], FTT[.09658285], GALA[429.920751], MANA[.9389511], MATIC[.000826], SAND[.00314], SOL[0.00900846], USD[1096.32] | | |
| 02356391 | | AAVE-PERP[0], APE[.06218], APE-PERP[0], AVAX-PERP[0], BTC[0.00000100], BTC-PERP[0], DOGE[.5518], ETH[3.39210746], ETH-PERP[0], ETHW[0.00057779], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND[.9211], SAND-PERP[0], SHIB[18818.6], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[3.11] | | |
| 02356397 | | BTC[.0265], ETH[.023], ETHW[.023] | | |
| 02356403 | | USD[82.76] | | |
| 02356405 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], IOTA-PERP[0], LTC[0.00919814], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02356407 | | USD[0.00] | | |
| 02356408 | | BNB[.00000001], ETH[0], SOL[0] | | |
| 02356409 | | GRT[.9962], MANA-PERP[0], SOL[0], TRX[.000001], USD[0.35], USDT[0] | | |
| 02356413 | | USD[0.00] | | |
| 02356417 | | NFT (481122834600572801/Green Point Lighthouse #15)[1] | | |
| 02356418 | | BTC[.0095] | | |
| 02356426 | Contingent | ADABULL[.0372544], ALTBULL[.008], ATLAS[379.3331], ATOMBULL[130.23359325], BEAR[1216.5], BTC[0.00009991], BULL[0.00030819], ETH[0.00097285], ETHBULL[.00032143], ETHW[0.00097285], FTT[.2], HTBULL[0.08018326], LINKBULL[24.0029], LUNA2[0.00543806], LUNA2_LOCKED[0.01268881], LUNC[1184.15], MATIC[20], MATICBEAR2021[57953.234], MATICBULL3.621633, OKBBULL1.003259], SUSHIBULL[11162.7], TOMOBULL[60400], USD[-0.13], USDT[.008475], VETBULL[130.28471] | | |
| 02356431 | | BRZ[14.99715], BTC[0], USDT[.14355] | | |
| 02356434 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[708.00], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[.00934368], SRM_LOCKED[.05996379], TRX[.000001], UNI-PERP[0], USD[0.74], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02356438 | | TRU[413.9172], USD[-1.61], VET-PERP[826], XLM-PERP[383] | | |
| 02356446 | | DENT-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02356447 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0062014], SHIB[96048], USD[0.00], USDT[0] | | |
| 02356451 | | BTC[0.00007875], ETH[0.00028147], ETH-PERP[0], FTT[173.30000000], LOOKS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02356454 | | BIT[0], CRO[0], EUR[1745.07], SOL[0] | | |
| 02356458 | | USD[0.00] | | |
| 02356462 | | BTC[0.01460623], ETH[.103], ETHW[.103], USD[26.07], XRP[0] | | |
| 02356465 | | APE[2091.4], BNB[.937036], ETH[4.036], ETHW[605.286], FTT[84.399012], TRX[.000013], USD[1202.65], USDT[0.52531191] | | |
| 02356470 | | AVAX[0], BTC[0], MATIC[0], NFT (349815010192950199/FTX EU - we are here! #101802)[1], NFT (383784166490073588/FTX EU - we are here! #95252)[1], NFT (565385315402870146/The Hill by FTX #28485)[1], SOL[.00027758], TRX[0], USD[0], USDT[0] | | |
| 02356472 | Contingent | ADA-PERP[0], BNB[0.00262701], BTC-PERP[0], DOGE-PERP[0], ETH[.64772629], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01342668], LUNA2_LOCKED[0.03132892], LUNC[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[-40], USD[313.88], USDT[32.41000000], USDT-PERP[0], XRP-PERP[0] | | |
| 02356473 | | BTC[0.00003567], TRX[.000001], USD[0.00], USDT[3.17426439] | | |
| 02356477 | Contingent | BTC[1.99002811], ETH[.00098808], ETHW[1.36998808], LUNA2_LOCKED[500.7621511], TRX[.000028], USD[-20297.58], USDT[1720.77286172], XRP[.249805] | | |
| 02356478 | | ATLAS[659.864], AURY[.9992], POLIS[13.09754], USD[0.51] | | |
| 02356486 | | USD[0.00] | | |
| 02356491 | | TRX[.000012], USD[0.33], USDT[0] | | |
| 02356498 | | BAO[1], BTC[.00259924], KIN[2], LINK[1.2397655], SOL[1.00907217], USD[21.78] | Yes | |
| 02356501 | | FTT[18.89622], TRX[.0856], USD[1.35], USDT[.001212] | | |
| 02356503 | | BNB[0], ETH[.00000001], USD[0.00] | | |
| 02356506 | | AXS[.01013123], BTC[0], BTC-PERP[0], EUR[0.00], LRC-PERP[0], SAND[18.99658], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02356507 | | BTC[0.00015641], FTT[.0990253], SAND[.8773075], SOL[.0067662], USD[0.00], USDT[0.00000001] | | |
| 02356508 | | TRX[.000997], USDT[.11230695] | | |
| 02356511 | | BTC[20] | | |
| 02356517 | | ATLAS[5351.16214234], ENJ[64], GALA[3920.33598436], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02356524 | | BTC[0.01639713], CHZ[220], CQT[277], DFL[1130], ETH[0.08495984], ETHW[0.08495984], FTM[121.9829], FTT[28.3994492], LINK[5.5], MANA[269], RUNE[149.8972469], SAND[59], SOL[12.15903271], SOL-PERP[0], SRM[65], SUSHI[87.9873595], USD[12.20] | | |
| 02356525 | | SOL[.63], USD[0.41] | | |
| 02356528 | | BAO[0.00000001], BICO[0], CONV[0], CRO[0], EUR[0.00], GALA[0], SAND[0], SHIB[0], SPELL[0], USDT[0.00000001] | | |
| 02356532 | | ETHW[.00000001], USD[0.99] | | |
| 02356537 | | ATLAS[4990], BTC[.0097], ETH[.556], ETHW[.556], FTT[9.6], TRX[.000001], USD[0.95], USDT[2.90415155] | | |
| 02356547 | | BTC[0.05081364], BTC-0325[0], BTC-20211231[0], ETH[0], EUR[0.00], FTT[24.02030982], USD[0.00] | | |
| 02356550 | | NFT (521932848414173969/The Hill by FTX #13798)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02356553 | | FTT[0], MATIC[0], USD[0.06] | | |
| 02356555 | | ADA-PERP[0], BTC-PERP[.0206], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[.248], EUR[254.15], LTC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[-334.17], XRP-PERP[0], | | |
| 02356571 | | ATLAS[0], ATLAS-PERP[0], TRX[.000066], USD[0.15], USDT[0] | | |
| 02356575 | | BTC[0.00002861] | | |
| 02356579 | | BNB[.0002], NFT (460528661860324305/FTX EU - we are here! #124386)[1], NFT (468912260678399081/FTX EU - we are here! #58782)[1], TONCOIN-PERP[0], USD[1.91], USDT[0.00000001] | | |
| 02356595 | | BTC[0.00000613], ETH[0], FTT[0.08865447], MATIC[3.89180568], SOL[0.10575049] | | |
| 02356606 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02356610 | | USDT[0] | | |
| 02356613 | | DYDX[10.3979326], FTT[1.099086], POLIS[25.19496], PORT[119.67606], SLP[319.896], SRM[23.992212], USD[44.81], USDT[0.00793281] | | |
| 02356616 | | FRONT[18.9962], USD[0.01], USDT[.036] | | |
| 02356624 | | BAO[9993.16], DOGEBULL[18.97039494], KIN-PERP[0], USD[0.18], USDT[0], XRPBULL[127715.7294] | | |
| 02356630 | Contingent | AKRO[2], BAO[9], BAT[.00029158], DENT[1], ETH[.00000015], ETHW[.00000109], HXRO[1], KIN[7], LTC[.00000131], LUNA2[3.54756285], LUNA2_LOCKED[7.98438438], LUNC[0], TRX[0.00546900], UBXT[2], USD[5.66], USDT[0.00083512] | Yes | |
| 02356633 | | BNB[0], USDT[0.79617831] | | |
| 02356636 | | BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], MANA[.9], SOL[.00326], SOL-PERP[0], SPELL[92], TRX[.000001], USD[8.14], USDT[0.00000001] | | |
| 02356647 | | EUR[0.00] | | |
| 02356648 | | AAPL[.01], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[0.00397610], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], NVDA-2021123100, RUNE-PERP[0], SHIB-PERP[0], TSLA-2021123100, TWTR-1230100, USD[0.30], USDT[0] | | |
| 02356657 | | BTC[0] | | |
| 02356662 | | USD[10001.74] | Yes | |
| 02356664 | | CRO-PERP[0], ENJ-PERP[0], RSR[1], SOL-PERP[0], STORJ-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02356673 | | BNB[0], BTC[0], DOGEBULL[5079.0367], ETHBULL[.0], SHIB-PERP[0], SOL-PERP[0], USD[0.03] | | |
| 02356677 | | FTT[4.06276549], USD[0.00] | | |
| 02356680 | Contingent | ETH[0], FTT[0], NFT (317892366610224086/FTX Crypto Cup 2022 Key #3279)[1], NFT (571191302814555706/The Hill by FTX #3184)[1], SRM[1.03699348], SRM_LOCKED[898.55485228], USD[35500.52], USDT[0] | Yes | |
| 02356682 | | USD[25.00] | | |
| 02356685 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC[0], SOL[0], STX-PERP[0], USD[1.44], USDT-PERP[0] | | |
| 02356692 | | AAVE[2.5311], BNB[1.8095], BTC[.07], ETH[1.99], ETHW[1.99], SOL[7.79], USD[3.11], XRP[373.073] | | |
| 02356697 | | BTC[.03379428], USD[3.52], USD[5.2] | | |
| 02356699 | Contingent | BTC[.025203], ETH[.288878], ETHW[.288878], FTT[44.5917597], LUNA2[0.03975312], LUNA2_LOCKED[0.09275729], LUNC[8656.32725085], USD[0.01] | | |
| 02356701 | | APE-PERP[0], APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], HT-PERP[0], OP-PERP[0], SOL[.00000001], USD[-0.38], USDT[0.58876900] | Yes | |
| 02356704 | | BTC[0.04399841], BTC-PERP[0], ETH[.38098434], ETH-PERP[0], ETHW[.40398038], SOL-PERP[0], USD[0.83], VET-PERP[0] | | |
| 02356706 | | BTC[0] | | |
| 02356707 | | USDT[0.00035039] | | |
| 02356708 | Contingent | AMPL[0.00177206], ATLAS[730], BTC[0.04975393], CRO[8.7531], ETHW[.058], EUR[0.00], LUNA2[1.26765824], LUNA2_LOCKED[2.95786923], LUNC[.0015308], USD[0.00], USDT[0.00086834] | | |
| 02356712 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.0896836], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.094896], TRX-2021123100, USD[1.18], USDT[0.00928581], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02356715 | | APT[0.00343751], ETH[0.20397630], ETHW[0], FTT[0.67862388], MATIC[0], SOL[0.07641728], USD[0.01] | | |
| 02356716 | | BNB[.00000001], ETH[0] | | |
| 02356717 | | BTC[0], FTT[25.09525], SOL[.09613831], TRX[.000107], USD[0.63], USDT[0.19803700] | | |
| 02356718 | | ETH-PERP[0], USD[17.40] | | |
| 02356730 | | EUR[0.00] | | |
| 02356732 | | BTC[0.00000105], XRP[3.61227551] | | XRP[3.583776] |
| 02356733 | Contingent | AAVE[32.02941031], ADA-PERP[3000], ALGO[3545.417821], ALGO-PERP[0], BTC[0.09999253], CAKE-PERP[300], CRV[499.91924999], DOT[199.967225], DOT-PERP[0], ETH[1.25028831], ETHW[1.25028831], FTM[12814.12105645], FTT[289.98140093], KSM-PERP[15], LUNC-PERP[0], MATIC[3500.08122778], NEAR[299.951075], NEAR-PERP[0], SOL[69.38016534], SRM[12.95311028], SRM_LOCKED[73.53167655], SUSHI[1231.9976441], UNI[600.003], USD[-16201.66], USDT[0.00191600] | | |
| 02356738 | | CRO[1004.35787983], ETH[.89775872], ETHW[.89775872], MANA[596.96467095], SHIB[27197231.55732272], SOL[3.473], USD[1607.00], USDT[.59950327] | | |
| 02356740 | Contingent | ALGO[.684739], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00084554], FTM[.541], GENE[.00000001], LUNA2[0.00003449], LUNA2_LOCKED[0.00000814], LUNA2-PERP[0], LUNC[.76], MATIC[.04444], NFT (482332199677111647/FTX Crypto Cup 2022 Key #6547)[1], TRX[.967943], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00277410], XRP[.33] | | |
| 02356741 | | ALPHA-PERP[0], ADA-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ICP-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02356744 | | ADA-PERP[0], ALGO[3131.42089099], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER[440.58036711], BADGER-PERP[0], BAO-PERP[0], BNB[2.0032481], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ[4580.699], COMP[3.40007], CREAM-PERP[0], CRO-PERP[0], DENT[954968.0138866], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[2.00500864], ETH-PERP[0], ETHW[.98238659], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NFLX[0.00659371], POLIS-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[39904025.5980704], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI[.08244], USD[0.16], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02356745 | | SOL[1.88801546] | | |
| 02356747 | | USD[100.00] | | |
| 02356748 | Contingent | ATOM-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DAI[.090262], EGLD-PERP[0], ETH[.00000003], ETH-PERP[0], ETHW[0.08798416], FIL-PERP[0], FTT[0.03264648], FTT-PERP[0], HT-PERP[0], LUNA2[0.00228969], LUNA2_LOCKED[0.00534262], LUNC[498.585988], NFT (297473568792042238/FTX EU - we are here! #163345)[1], NFT (408654099817044456/FTX EU - we are here! #163345)[1], NFT (519576412608390428/FTX EU - we are here! #163274)[1], RAY-PERP[0], SAND-PERP[0], TRX[.001816], TRX-PERP[0], USD[.87], USDT[0.01186587], WAVES-PERP[0] | | |
| 02356751 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00857427], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX[9.7188], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[3.34], XLM-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02356752 | | AAVE-0325[0], AAVE-PERP[0], ADABULL[17.02169979], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[3], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[1], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.24], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN[5], KIN-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[1], USD[0.12], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02356757 | | TRX[.000001], USD[0.83] | | |
| 02356760 | | NFT (297323141387390059/FTX EU - we are here! #173273)[1], NFT (333455351526847007/FTX AU - we are here! #21572)[1], NFT (338984299087751079/FTX EU - we are here! #173485)[1], NFT (353491367019896598/FTX AU - we are here! #4226)[1], NFT (377761875516666500/FTX EU - we are here! #173844)[1] | | |
| 02356764 | | BTC[.04708162], DOGE[2862.998556], ETH[4.3212435], ETHW[.3212435], FTT[29.39220845], USD[0.22], XRP[1000.4095695] | | |
| 02356768 | | EUR[0.00], FTM[.00454702], GRT[.00569248], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02356769 | | BTC[.01629558], ETH[.0719596], ETHW[.0719596], FTM[66.9866], SHIB-PERP[0], SOL[6.54299], USD[2.00], USD[13.00] | | |
| 02356770 | | AMZN-20211231[0], BNB[.00530655], BNTX-20211231[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TSLA-0325[0], TSLA-20211231[0], USD[2.33] | | |
| 02356773 | | ATLAS[43628.574023], DFL[6667.1899], DOGE[3.1459], FTM[.94319], POLIS[628.468767], USD[0.09], XRP[.400865] | | |
| 02356775 | | XRP[2142.75] | | |
| 02356784 | | LOOKS[56], POLIS[7.8], USD[0.10] | | |
| 02356795 | | USDT[0.55285155] | | |
| 02356797 | | ADA-PERP[0], SHIB-PERP[0], SOL[22.9994101], SOL-PERP[0], USD[2761.75] | | |
| 02356803 | | AKRO[1], BAO[1], ETH[0], KIN[1], TRX[1], USDT[0.00000032] | | |
| 02356805 | | ATOM[24.4], BTC[0.00106302], DOT[.03378561], FTT[22.06440353], USD[0.00], USDT[0.00000023] | | |
| 02356812 | | ATLAS[409.9734], USD[1.46] | | |
| 02356816 | | BAO[6], BNB[.14550876], BTC[.00250101], DENT[1], DOGE[1.03385392], ETH[.00578585], ETHW[.0057174], KIN[1], RSR[1], SHIB[456337.60718478], UBXT[1], USD[0.00] | Yes | |
| 02356821 | | NFT (362399273432589070/The Hill by FTX #11960)[1] | | |
| 02356827 | | BTC[0], FTT[0.00000002], USD[0.00], USDT[0] | | |
| 02356832 | | BNB[0], BTC-MOVE-20211018[0], BTC-MOVE-WK-20211022[0], CEL-20211231[0], FTM-PERP[0], NFT (323802727912828126/Purple)[1], SHIB-PERP[0], TRX-20211231[0], USD[0.80], ZIL-PERP[0] | | |
| 02356835 | | AMD[.14], BIL[.3], NIO[.52], NVDA[.0675], TSLA[.03], TSM[.08], USD[0.48], USDT[0] | | |
| 02356841 | | EUR[0.00], USD[10575.51], USDT[0.00000005] | | |
| 02356845 | | AAVE[2.46], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.0424800], BNB-PERP[0], BTC[.70586946], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CHZ[2920], DOT-PERP[0], ETH-PERP[0], FTM[271.88], FTM-PERP[1200], FTT[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REN[.6], REN-PERP[500], RUNE-PERP[70], SHIT-PERP[0], SOL[.00956574], USDL-10901.81], USDT[0.00942137], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[501.073321] | | |
| 02356854 | | BNB[.00000001], SOL[0], USD[0.00] | | |
| 02356859 | | ATLAS[3068.807 19768], EUR[0.08], GALA[84.7780308], JST[458.64984975], SUSHI[10.60101451] | Yes | |
| 02356866 | Contingent | AURY[.9998157], BTC[0], CLV[11.19793584], DOGE[57.94814473], FTT[4.79910054], GALA[19.996314], GODS[1.89964983], IMX[5.09906007], LINK[0], LUNA2[37.06217401], LUNA2_LOCKED[86.64173935], LUNC[295013.16464446], MATIC[0], RAY[1.20657593], SOL[0], UNI[0.61084176], USD[0.19], USDT[0], USTC[5064.45851528] | | DOGE[57.861448] |
| 02356867 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], ICX-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 02356868 | | USD[37000.00] | | |
| 02356870 | Contingent | ETHW[1.20579498], SRM[3.96902031], SRM_LOCKED[26.03097969], USD[0.01] | | |
| 02356873 | | DOGE[900.6934] | | |
| 02356875 | | USD[0.00] | | |
| 02356881 | | AUD[0.00], BAO[1], SPELL[15787.8299452], UBXT[1], USDT[0] | Yes | |
| 02356885 | | BNB[2], BTC[0.41403739], ETH[6.24618828], ETHW[4.75618828], FTT[47.9910396], SOL[24.3091336], TRX[.000778], USD[0.00], USDT[7006.87538344] | | |
| 02356887 | | TRX[.000001] | | |
| 02356891 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000004], WAVES-PERP[0] | | |
| 02356892 | | 0 | | |
| 02356901 | | AKRO[2], AVAX[1.36413091], AXS[9.2793195], BAO[3], CLV[49.82365323], DENT[3], HXRO[1], KIN[4], LTC[.72372638], NFT (391259739915241895/FTX EU - we are here! #70692)[1], NFT (412420252181721913/FTX AU - we are here! #54201)[1], NFT (462999065934903311/FTX AU - we are here! #79282)[1], NFT (565930492070079051/FTX EU - we are here! #79188)[1], PEOPLE[4198.8153451], RSR[1], TRX[1], UBXT[3], USD[138.69] | Yes | |
| 02356903 | | NFT (396751213355563735/The Hill by FTX #28890)[1], USD[25.00] | | |
| 02356904 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 02356906 | | AUDIO[0], BTC[0.06989169], RAY[0.34461315], SOL[0.00197337], USD[0.00], USDT[35.66272567] | | |
| 02356908 | | AUD[0.00], BTC[.00505968], BTC-0325[0], BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02356911 | | FLOW-PERP[0], USD[0.00] | | |
| 02356914 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], IOTA-PERP[0], LUNA2[2.74614488], LUNA2_LOCKED[6.40767139], USD[0.00], USDT[141.8449451] | | |
| 02356915 | | AKRO[7], ATLAS[10220.20740628], BAO[40], BF_POINT[200], BTC[.03262454], DENT[4], EUR[0.00], FTM[207.17480914], KIN[55], TRX[3], UBXT[3] | Yes | |
| 02356919 | | AVAX[0], BTC[0], DOGE[.85979848], TRX[.001556], USD[2.50], USDT[0.00886557] | | |
| 02356922 | | TRX[.000002], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02356923 | | TRX[.160001], USDT[0.63403845] | | |
| 02356927 | | EUR[0.00], FTM[21.90149917], FTT[0], USDT[0] | | |
| 02356928 | | USD[0.00] | | |
| 02356931 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.06], XMR-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02356934 | | SOL[0], USD[0.07] | | |
| 02356937 | | TRX[.57], USDT[0.00001001] | | |
| 02356940 | Contingent | ADA-PERP[0], BNB[0.00464139], FTM[152], FTT[25.696447], HBAR-PERP[689], LUNA2[1.22007917], LUNA2_LOCKED[2.84685141], LUNC[265674.81], SOL[4.16350427], USD[-188.92], USDT[0], XRP[543.69674535] | | XRP[521.223601] |
| 02356945 | | BTC-PERP[0], LINK-PERP[0], ONE-PERP[0], USD[0.76], USDT[0] | | |
| 02356950 | | AKRO[2], ALGO[0], ALPHA[1.00003603], AUDIO[1.02104318], BAO[13], CEL[1.01598354], CHZ[1], DENT[7], EUR[0.71], FIDA[1], FTT[.0111743], HXRO[1], KIN[12], MANA[0], RSR[4], RUNE[1.00083143], TRX[3.000778], UBXT[6], USD[0.35], USDT[0], XRP[1.01544064] | Yes | |
| 02356959 | Contingent | LUNA2[0.00007953], LUNA2_LOCKED[0.00018559], LUNC[17.32], RUNE[.0984], TRX[.000001], USD[0.01], USDT[0] | | |
| 02356961 | | BTC-PERP[0], USD[0.04] | | |
| 02356962 | | BTC[.0081], ETH[.115], ETHW[.115], TRX[.000005], USD[3.18], USDT[1.17634301] | | |
| 02356968 | | ATLAS[500], BTC[0], USDT[0.00000010] | | |
| 02356969 | | BTC[.00558153], USD[0.00] | | |
| 02356971 | | ATLAS[15018.48], ATLAS-PERP[0], BTC[.0338], FTT[33.39521105], SOL[6.32], USD[1.44], USDT[.002], XRP[.139848] | | |
| 02356975 | | USD[5.06] | | |
| 02356979 | Contingent | ETH[.099981], ETHW[.099981], LTC[2.348], LUNA2[0.01097369], LUNA2_LOCKED[0.02560529], LUNC[2389.5459], USD[0.09], USDT[1.389] | | |
| 02356980 | | ALGO-20211231[0], BTC[0], CRO[0], EUR[0.00], FTT[.00158817], LINK[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02356982 | | BTC[0], HT[0], TRX[0], USD[0.00] | | |
| 02356983 | | BAO[50976], USD[0.01] | | |
| 02356989 | | 0 | | |
| 02356995 | | BTC-PERP[0], USD[0.00], USDT[0.09818239] | | |
| 02356997 | | ETH-PERP[0], USD[0.00] | | |
| 02357000 | | AVAX[.00000001], ETH[0], SOL[0], USD[1.00] | | |
| 02357002 | | ATLAS[495.31834197], BNB[0], CRO[0], FTT[0], POLIS[6], SPELL[1147.41834712], USD[0.17] | | |
| 02357006 | | AMPL[11.11320771], BCH[.00094319], BTC[0.00684611], BTC-PERP[0], CHR-PERP[0], COMP[0.00008229], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIDA[2.8575], FTM-PERP[0], FTT[0.11052195], HNT[.098632], KSM-PERP[0], LINK[.094281], LINK-PERP[0], MATIC-PERP[0], MOB[.493255], PAXG[0.00009897], SHIB-PERP[0], UNI-PERP[0], USD[-0.01], USDT[-69.78575646], XRP-PERP[0] | | |
| 02357008 | | BTC[.0747], USD[0.48] | | |
| 02357016 | | USDT[4.92191404] | | |
| 02357019 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00369929], BTC-PERP[0], CRO[339.9354], CRO-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[5.72], USDT[0.00000001] | | |
| 02357025 | | CEL[900.1], DOGE[742], FTT[67.3905], SOL[31.63581697], TRX[.000001], USD[0.12], USDT[.003329] | | |
| 02357030 | | BOBA[1.4997], LTC[.006], OMG[1.4997], USD[5.55] | | |
| 02357031 | | BTC[.01651741], ETH[.43819232], ETHW[.43819232], FTT[150.0804], NFT [436588598148715112/FTX AU - we are here! #20198][1], SOL[3.999995], TRX[.000002], USD[91980.10], USDT[6471.90001604] | | |
| 02357032 | Contingent | BAO-PERP[0], BAT-PERP[0], BOBA[226.5535], CLV-PERP[0], DOGE[31.0282], ENS-PERP[0], GALA-PERP[0], LUNA2[1.07789000], LUNA2_LOCKED[2.51507667], LUNC[234712.818046], LUNC-PERP[0], MANA-PERP[0], SAND[.9494], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[48.17], USDT[16.92659551] | | |
| 02357042 | | EUR[173.04], SOL[.0055141], SOL-PERP[0], USD[0.00] | | |
| 02357056 | | DENT[1], EUL[.05342154], FTT[25.27191644], TRX[.000036], USD[0.02], USDT[0.21358930] | | |
| 02357057 | | CRO[9.36], EDEN[169.64504], TRX[.000003], USD[0.00], USDT[0] | | |
| 02357060 | Contingent | BOBA[2449.6], BTC[1.00001951], FTT[.01320167], LRC[1110.44966], LUNA2_LOCKED[154.8371459], SOL[72.29183467], TRX[2921.000169], TRX-PERP[0], USD[0.24], USDT[14523.09567701] | | |
| 02357062 | | AVAX[0.00065049], TRX[.000001], USDT[0] | | |
| 02357063 | | ALPHA[1], AUD[0.00], BAO[1], KIN[1], TRX[2], UBXT[2] | Yes | |
| 02357064 | | AUD[500.00] | | |
| 02357066 | | BAO[1], ETH-PERP[0], TRX[.000001], USD[60.29], USDT[0.00084868] | Yes | |
| 02357068 | | BTC[0.00003837], TRX[.000001], USDT[1.9344] | | |
| 02357069 | | AURY[.00000001], BTC[0], ETH[.00000001], FTT[25.58187100], USD[0.00], USDT[0] | | |
| 02357076 | | MATIC[20.56255769], USD[0.00] | | |
| 02357077 | | ETH[.4249436], ETHW[.4249436], SOL[10.25005], STEP[5038.29214], USD[0.45] | | |
| 02357083 | | USD[0.00] | | |
| 02357085 | | NFT (376207901141306523/FTX EU - we are here! #184513)[1], NFT (385927766756323479/FTX EU - we are here! #182052)[1], NFT (506091715179475122/FTX EU - we are here! #184830)[1] | | |
| 02357092 | | ATLAS[0], AURY[0], POLIS[0], USD[0.01], USDT[0.00000193] | | |
| 02357093 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02357097 | Contingent, Disputed | USD[0.00] | | |
| 02357107 | | ETH[2.995], ETHW[2.995] | | |
| 02357108 | | BNB[.000023], USD[25.00] | | |
| 02357110 | | BNB[0], BTC[0], DOGE[0], KIN[0], LTC[0], TRX[0.47723300], USDT[0] | | |
| 02357114 | | FTT[.76928811], NFT (441575512877259459/FTX AU - we are here! #62867)[1], USD[545.24] | Yes | |
| 02357115 | | AGLD[.097093], APE[.199753], AXS[.099905], BAO[900.06], BOBA[73.188828], CVC[323.9506], EMB[9.8271], EUR[0.35], KIN[4190.50357881], POLIS-PERP[0], TRX[1.58238], USD[11.21], USDT[0] | | |
| 02357117 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], EOS-PERP[0], FTM-PERP[0], HNT-PERP[0], IOST-PERP[0], LEO-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.05], USDT[.005827], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02357118 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], FTT[25.9961075], KSHIB-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[69094.98], YFI-PERP[0] | | |
| 02357119 | | POLIS[39.62256459], TRX[.000001], USDT[0.07711422] | | |
| 02357121 | Contingent | ALICE[23.99544], ATLAS[20946.6199], AUDIO[65.98746], GALA[979.8898], IMX[45.084629], LINA[2009.3825], LUNA2[2.54746659], LUNA2_LOCKED[5.94408871], MATIC[30], PEOPLE[700], RAY[192.97378], SHIB[3199392], SLP[6759.2837], USD[104.28], USDT[0], YGG[79.9848] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02357125 | | BTC[0] | | |
| 02357127 | | TRX[.000004] | | |
| 02357128 | | AKRO[2], BAO[1], KIN[4], USD[0.00] | Yes | |
| 02357130 | | AUD[0.00], AVAX[0.00459500], FTM[33], FTT[25.295193], USD[0.01] | | |
| 02357137 | | BNB[.00000021], USD[25.00] | | |
| 02357139 | | KIN[1], TRX[0] | Yes | |
| 02357140 | | USDT[.1] | Yes | |
| 02357144 | | SOL[.1] | | |
| 02357147 | | BNB[2.9587394], ETH[.69852766], ETHW[.69852766], TRX[.000001], USDT[2.06339739] | | |
| 02357150 | | BTC[.31539798], BTC-PERP[0], ETH[.70727794], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[.70727794], TRX[.000001], USD[173.36], USDT[2669.49043074] | | |
| 02357151 | | BTC-PERP[0], SOL[.00027887], SOL-PERP[0], USD[1.26], XRP[.37489] | | |
| 02357157 | | ETH[.13597416], ETHW[.13597416], SOL-PERP[0], USD[-30.40] | | |
| 02357158 | Contingent | BNB[0], ETH[.00075886], LUNA2[0.04722475], LUNA2_LOCKED[0.11019109], MATIC[0], NFT (303654412624930780/FTX EU - we are here! #35134)[1], NFT (507093233863308499/FTX EU - we are here! #35810)[1], NFT (530677833398574735/FTX EU - we are here! #35632)[1], USD[0.00], USDT[5.02012184] | | |
| 02357161 | | ATLAS[3190], POLIS[66.2], USD[17.01], USDT[0.00000001] | | |
| 02357167 | | ETH-PERP[0], USD[0.06] | | |
| 02357169 | | BTC[0.66789005], EUR[0.62], FTT[83.8], USD[4.41] | | |
| 02357173 | | USD[10917.16] | | |
| 02357183 | | ATLAS[8.6301], TRX[.5829309], USD[0.00] | | |
| 02357184 | | STEP[63.62605660] | | |
| 02357185 | | KIN[1], TRX[.000001], USD[0.00] | | |
| 02357187 | | AKRO[89.81076901], APE[1.42733849], AXS[.00000605], BAO[9], BICO[.00076789], COMP[.00002856], CRV[0.00026253], DENT[1], ENJ[.00237982], EUR[0.00], FTM[0.02300691], KIN[9], SUSHI[.00008174], TRX[.05262188], UBXT[1], USD[0.00], XRP[.00016499] | Yes | |
| 02357189 | | BTC[0] | | |
| 02357190 | Contingent, Disputed | SOL[-0.00002163], TRX[.000001], USDT[0.00491429] | | |
| 02357191 | Contingent, Disputed | USD[0.00] | | |
| 02357195 | | ATLAS[12557.488], POLIS[603.67924], TRX[.000002], USD[1.89], USDT[0] | | |
| 02357198 | Contingent | FTT[1000], NFT (297857319085260636/FTX EU - we are here! #135754)[1], NFT (359186099914586849/FTX EU - we are here! #135579)[1], NFT (461431283578203702/FTX EU - we are here! #135870)[1], SRM[11.06084101], SRM_LOCKED[123.09915899] | | |
| 02357199 | | USD[0.00], USDT[0.00000001] | | |
| 02357202 | | BTC[.00084334], BTC-PERP[0], IOTA-PERP[0], SHIB-PERP[0], USD[-2.68] | | |
| 02357205 | | USD[25.00] | | |
| 02357209 | | USD[0.00] | | |
| 02357210 | Contingent | AVAX[0.52655451], ETH[0.02576688], ETHW[0.02562887], FTT[2.099622], GODS[10.8], SOL[0.53341630], SRM[4.0593822], SRM_LOCKED[.05197122], USD[0.36], XRP[212.55105372] | | AVAX[.49991], ETH[.025191], SOL[.513191], XRP[204] |
| 02357217 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02357218 | | BAO[1], BTC[0.13640929], DAI[1111.69455839], ETH[1.14336911], EUR[0.00], FTT[0.02340189], MATIC[1094], USD[0.00], USDT[1.18903837] | Yes | |
| 02357224 | Contingent | BTC[0], FTT[5.01939565], LUNA2[0.05776552], LUNA2_LOCKED[0.13478622], LUNC[12578.56444], NEXO[13.33314199], PAXG[.00000001], USD[0.00] | | |
| 02357233 | | TRX[.000001], USDT[0.81912077] | | |
| 02357236 | | BNB[.00000001] | | |
| 02357237 | | ETH[0], USDT[0.00003040] | | |
| 02357239 | | ADA-20211231[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], ETH-0325[0], ETH-20211231[0], FTT[2.999753], USD[0.00], USDT[3151.58756550], ZEC-PERP[0] | | |
| 02357240 | | NFT (468155914486435878/FTX EU - we are here! #115486)[1], NFT (509889486301438989/FTX EU - we are here! #114753)[1], NFT (530345437844470434/FTX EU - we are here! #115142)[1] | | |
| 02357245 | | BTC[.0234932], BTC-PERP[0], EUR[0.00], LUNC-PERP[0], NFLX-1230[0], USD[1430.05], USDT[0] | | |
| 02357260 | | USD[0.00] | | |
| 02357265 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA[.44], BTC[.000024], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00031], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00031], FIL-PERP[0], FTT[28.01264210], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NVDA[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000777], TSLA-0325[0], USD[-1.37], USDT[0.00968221], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02357266 | | ETH[.0309938], ETHW[.0309938], USD[0.80] | | |
| 02357270 | | USD[0.00] | | |
| 02357275 | | ATLAS[57.274], BOBA[360.09656], BOBA-PERP[0], GALA[2659.544], OMG-PERP[0], POLIS[14.8], POLIS-PERP[0], USD[-0.21], XRP[.689582], ZECBULL[.92044] | | |
| 02357282 | | BIT[0], BNB[0], BTC[0], ETH[0], EUR[0.00], SOL[0], USDT[0.00055510] | | |
| 02357283 | | USD[0.00], USDT[0] | | |
| 02357286 | | TRX[.000001], USD[0.00], USDT[0.00535321] | | |
| 02357296 | | ALTBULL[9.803], BULLSHIT[10.206], DEFIBULL[2.087], ETHBULL[2.358], MIDBULL[11.866], USD[0.11] | | |
| 02357297 | | ADA-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LRC-PERP[0], SXP-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 02357298 | | USD[0.00] | | |
| 02357299 | | AUD[0.00], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02357303 | | FTT[0], USD[0.00], USDT[0.00000004] | | |
| 02357304 | | SOL[.009995], USD[0.85] | | |
| 02357306 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02357311 | | ETH[0.00519459], ETHW[0.00519459], USD[3.35] | | |
| 02357313 | Contingent, Disputed | BNB[.00000001], NFT (30422898861377990?/FTX EU - we are here! #202083)[1], NFT (37508892798953911?/FTX EU - we are here! #202046)[1], NFT (42543661083317545/FTX EU - we are here! #202110)[1], TRX[.680001], USDT[0.44515702] | | |
| 02357314 | | BTC[0], FTT[0], LTC[0], USD[0.00], USDT[0.00000057] | | |
| 02357321 | | AVAX[87.04363123], CRV[1461.44444875], EUR[0.00], FTT[0.05070709], SPELL[2971842.09789483], STG[789.92], SUSHI[506.973228], USD[0.43], USDT[0] | | |
| 02357328 | | USD[0.00] | | |
| 02357330 | | USD[0.50] | | |
| 02357335 | | ATOMBULL[218.1895588], BNB[.00000001], BNB-PERP[0], BTC[0], CRO[2.71970538], DOGEBEAR2021[1.04], DOGE-PERP[0], EDEN-20211231[0], FTT[0.00181756], LINA-PERP[0], MATIC[.00000001], SAND[0.15351353], SHIB[100000], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02357336 | | BNB[0], BTC[0], FTT[.74582], MANA[0], MTA[0], RAY[0], RSR[0], SHIB[0], SOL[0], USD[0.00], USDT[2400.96214082] | | |
| 02357337 | | ATLAS[3000], USD[10.08] | | |
| 02357339 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 02357342 | | USD[0.34] | | |
| 02357345 | | USD[0.00], USDT[0] | | |
| 02357348 | | ALPHA[0], APE[0], BAND[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0.29627113], SOL[0], USD[0.00] | | |
| 02357349 | | NFT (32534356514976388?/The Hill by FTX #43054)[1], NFT (47140610416016176?/FTX EU - we are here! #53760)[1], NFT (47819664691889206?/FTX EU - we are here! #283507)[1], NFT (51987160795269266?/FTX EU - we are here! #54588)[1] | | |
| 02357351 | | USD[0.00] | | |
| 02357365 | | EUR[0.00] | | |
| 02357369 | | BTC[0.00004504], ETH-PERP[0], FTT[0], RUNE[0], USD[0.01], USDT[0] | | |
| 02357370 | | ATLAS[0], BIT[0], USD[0.00], USDT[0] | | |
| 02357371 | | TRX[.000001] | | |
| 02357379 | | ALPHA[.0007549], AVAX[.00000476], BRZ[.00380758], BTC[.00009826], ETH[.00000053], ETHW[.00034268], FTT[.21069192], HT[.05469746], SLP-PERP[0], STETH[0.00005193], SXP[.00026218], USD[0.60], USDT[0.69632010] | Yes | |
| 02357380 | | SOL[.89343669], USD[0.00], USDT[6.97602362] | | |
| 02357381 | | TRX[14.828949], USD[0.07] | | |
| 02357384 | | AVAX[0], CEL-PERP[0], DOT[0], FTT[21.10118056], GALA[0], MATIC[925.72109323], PROM[11.38882001], SAND[164.48817742], SNX[137.89329032], SOL[188.27563310], SXP[492.76074090], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | MATIC[900.45], SNX[120.791615] |
| 02357387 | | COMP[14.94346020], USD[3.16], YFI[.00799848] | | |
| 02357401 | | LUNC[1], USD[6.56], USDT[0] | Yes | |
| 02357405 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[15.97197626], USD[3.95], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | TRX[15.418147] |
| 02357407 | | BNB[0] | | |
| 02357409 | | ETH[.0090872], ETH-PERP[0], ETHW[.0090872], USD[-0.83], USDT[0.00003371] | | |
| 02357411 | | TRX[.000001] | | |
| 02357414 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-2021123110], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[2.27190139], XTZ-PERP[0] | | |
| 02357415 | | USD[0.00] | | |
| 02357416 | | USD[0.00] | | |
| 02357417 | | USD[0.00] | | |
| 02357422 | | AVAX[0], BTC[0], SOL[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 02357424 | | 1INCH[1.98442], AAVE[.0163805], ALCX[.00087289], ALGO[47.99088], ALPHA[1.94756], APE[.146268], ATLAS[9.4813], ATOM[.165154], AVAX[.172374], AXS[.191222], BAND[.094794], BCH[.13518889], BEAR[1991.64], BNB[.0159416], BOBA[.000899], BTC[0.00004137], BULL[.00194566], CAD[2.00], CEL[.089018], CHZ[9.9715], COMP[0.29016971], COPE[2.99943], CREAM[1.2497625], CRO[19.9753], CRV[1.74825], DMG[538.397685], DOGE[138.83875], DOT[2.32419], DYDX[.055847], ENS[.0197017], ETH[.00630897], ETHBULL[.0197036], ETHW[.00652272], EUR[1.99], FTM[51.20127], FTT[.190272], FXS[.190253], GALA[467.0645], GBP[14.99], GENE[.199107], GMT[65.85351], GMX[.0099316], GODS[41.292153], GRT[1.87137], GST[1.78169], HOLY[.99791], HT[1.198366], IMX[.052082], KNC[.072671], LDO[1.99582], LINK[.154628], LOOKS[71.74578], LTC[.2528336], LUA[863.83584], MAGIC[.99392], MANA[4.97739], MATIC[9.9981], MKR[.00074996], MNGO[9.9943], MOB[.996865], NEAR[.720941], PAXG[0.00019574], PERP[3.092533], POLIS[.099791], PSY[466.9112?], Q[0.8917], RNDR[.190462], RSR[2499.0082], RUNE[.099772], SAND[1.91412], SHIB[299063], SLP[139.9259], SNX[6.883964], SOL[1.097388], SPELL[195.269], STEP[8.494547], STETH[0.00034336], STX[2619.5022], STSOL[.7398594], SUN[505.26059161], SUSHI[.75642], SXP[.099278], TONCOIN[.168308], TRU[1.95421], TRX[1.87884], TRYB[.166864], UNI[2.653817], USD[16.78], WAVES[.999715], WBTC[0.00019840], XRP[.832831], YFI[.00099981] | | |
| 02357433 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-2021123110], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[911.96], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02357434 | Contingent | ALICE-PERP[0], AXS-PERP[0], BNB[0.27092139], BNB-PERP[0], BTC[0.00000001], CHZ-PERP[0], CVC-PERP[0], DYDX[0], ETH[0.47682034], FTT-PERP[0], HNT-PERP[0], JST[1319.8], MAPS[485.75623], ONT-PERP[0], RUNE[9.9], RUNE-PERP[0], SHIB[12268796], SRM[.00060434], SRM_LOCKED[.04761163], STMX[15101], STORJ-PERP[0], USD[210.01], USDT[0], XRP[.9202] | | |
| 02357440 | | EUR[0.01], TRX[.000016], USD[0] | | |
| 02357443 | | EUR[0.01], USDT[1.38943400] | | |
| 02357450 | | APE[48.02413307], AUD[0.00], BNB[0.45942871], BTC[0.06246476], ETH[2.46916160], ETHW[2.45882785], FTT[167.1001], GALA[1569.53355], MANA[160.0017], MATIC[405.01556407], SAND[187.97044], SOL[4.15522467], USD[36663.59], USDT[315.18451268] | | USD[36487.74] |
| 02357452 | | NFT (42134383634611968?/FTX AU - we are here! #36990)[1], NFT (56309384112861851?/FTX AU - we are here! #36940)[1], USD[7.58] | | |
| 02357460 | | BTC[.01961], ETH[.73026198], ETHW[.73026198], LTC[.78905436] | | |
| 02357462 | | ATOM[6.9987099], AUDIO[.9590854], BNB[2.73646089], COMP[1.14778842], DYDX[166.98405805], ENJ[67.9874676], ENS[5.46], ETH[0], ETHW[0.28696664], EUR[0.00], FTT[5.399316], GRT[2528.5339053], IMX[175.16771064], SOL[5.53957979], USD[28.58], USDT[43.28934710] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02357465 | Contingent, Disputed | BTC[0], EUR[0.00], FTT[0.00000851] | | |
| 02357466 | | CRO[10], FTM[5], USD[6.72] | | |
| 02357469 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[11.77], XRP-PERP[0] | | |
| 02357472 | | USD[0.01] | | |
| 02357473 | | BNB[0.04510139], ETH[0], EUR[0.00], USD[0.00] | | |
| 02357474 | | ALGOBULL[19856226.6], BUB[0], BULL[0], ETH[0], ETHBULL[0], FTT[0], USD[0.00], USDT[131.72366020] | | |
| 02357481 | | AAVE[.0699031], BALBULL[2.90082], BCH[.00893103], BEAR[942.43], BNB[.129886], BNBBULL[0.00009338], BTC[0.00069906], CHZ[19.9563], COMP[0.00091824], DMG[.057367], DOGE[6.86434], EOSBULL[95.972], ETH[.00599316], ETHW[.00599316], FIDA[.99962], FRONT[1.9867], FTT[.199886], HGET[.049145], HNT[.299677], HXRO[.98765], IBVOL[0.00000820], KNC[.19506], KNCBULL[178.654514], LINK[.297131], LINKBULL[.098347], LTC[.0996808], LUA[474.389344], MKR[.00199696], MOB[8.99791], OXY[27.99734], ROOK[.00098309], RUNE[.298879], SOL[.0099867], SXP[.688182], TRU[91.9867], UNI[.049867], USD[0.00], USDT[0.83977749], VETBULL[24.194034], WRX[1.99525], XTZBULL[.99924] | | |
| 02357483 | Contingent | APT-PERP[0], AVAX[.0108], AXS[.00000001], AXS-PERP[0], BNB[0.00229833], BNB-PERP[0], BTC[0.00001664], CEL-PERP[0], ETH[0.00059999], ETH-PERP[0], ETHW[0.00013252], FTT[.14175454], GMT[.53243787], GMT-PERP[0], INDI_IEO_TICKET[1], LOOKS[.24174161], LOOKS-PERP[0], MANA-PERP[0], MATIC[.54378452], NEAR-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0.00167258], SOL-PERP[0], SRM[1.00467139], SRM_LOCKED[228.98428372], STETH[0], TRX[.000001], TRX-PERP[0], USD[100639.18], USDT[0.49717878], USTC-PERP[0] | Yes | |
| 02357489 | | BNB[0], ETH[0], NFT [298917567353743334/FTX EU - we are here! #179043][1], NFT [544273638969660383/FTX EU - we are here! #159257][1], NFT [559105506648086563/FTX EU - we are here! #178945][1], TRX[.000778], USDT[.8774535] | | |
| 02357490 | | AKRO[1], BAO[1], DENT[2], DOGE[2], ETH[4.93970821], ETHW[4.93970821], FIDA[1], IMX[5604.49226956], OMG[1], SRM[436.57628212], USD[0.82], USDT[0] | | |
| 02357492 | | AKRO[4], ATLAS[0], AURY[.00004328], BAO[18], BF_POINT[200], CHZ[1], CRO[0], ETH[1.34810043], ETHW[1.29647474], EUR[0.59], FTT[7.96901481], GRT[0.00186710], KIN[7], MATIC[171.09306434], RSR[2], SAND[.00072827], SOL[16.77079145], TRX[3], UBXT[2], USDT[58.78844844] | Yes | |
| 02357494 | | BTC[0] | | |
| 02357503 | | BTC[0] | | |
| 02357504 | | ETH[0], ETH-PERP[0], USD[0.00] | | |
| 02357506 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.09], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.49450142], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.90], USDT[4.50323496], USTC[29.9996], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02357508 | Contingent | LUNA2[0.63200178], LUNA2_LOCKED[1.47467083], LUNC[137619.72], SHIB[4399772], USD[23.01] | | |
| 02357511 | | USD[0.00] | | |
| 02357517 | | TRX[.9], USDT[0.01125870] | | |
| 02357521 | | ATLAS[1640], SOL[10.35353899], USD[1.28] | | |
| 02357524 | | TRX[.000001], USD[25.00] | | |
| 02357534 | | BNB[1.0307198], BTC[.26197237], EUR[0.00], SOL[65.31500856], USD[0.52], USDT[0.74350394] | | |
| 02357536 | | DOGE[19240.9165463] | | |
| 02357539 | | AVAX[8.9], BTC[0.47764514], ETH[.64558423], ETHW[.64558423], SOL[5.08], USD[2.08] | | |
| 02357540 | | USD[0.00] | | |
| 02357541 | Contingent, Disputed | BTC[.00006906], TRX[.001298], USDT[2.50007165] | | |
| 02357543 | | APT-PERP[0], FTT[1.35955038], RAY[331.02891624], SOL[255.72176612], TRX[35.99316], USD[1846.48], USDT[200.02443210] | | |
| 02357546 | | BICO[0], ETH[0], USD[2.92] | | |
| 02357554 | Contingent | BTC[0.00009840], BTC-PERP[0], ETH[.731], ETH-PERP[0], ETHW[.731], FTT[71.64581545], LUNA2[0.10866443], LUNA2_LOCKED[0.25355035], LUNC[23661.91], LUNC-PERP[-0.00000001], USD[569.61], USDT[0], USDT-PERP[0] | | |
| 02357557 | | GENE[0], RNDR[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 02357561 | | BAO[1], FTT[.00146223], HXRO[1], KIN[1], NFT [516102234668226200/FTX AU - we are here! #3988][1], TRX[1], USD[0.00], USDT[8308.84383689] | | |
| 02357563 | | THETA-PERP[0], USD[0.00], USDT[2.44686635] | | |
| 02357564 | | BTC[0], SHIB[2099580], USD[73.23], USDT[0] | | |
| 02357568 | | USD[0.01] | | |
| 02357569 | | ATLAS[5196.54825321], AURY[12], BAT[65], FTT[0.00000003], GBP[0.00], NVDA[2.10887997], USD[1.60], USDT[0.00000001] | | |
| 02357570 | Contingent | BTC[.01078386], ETH[.19829772], ETHW[.19829772], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], USD[1979.51], USDT[0.00000148] | | |
| 02357571 | | FTT[.06], USDT[0] | | |
| 02357573 | | USD[0.20] | | |
| 02357574 | | EUR[10.00] | | |
| 02357576 | | BNB[.00121012], BTC-MOVE-20211204[0], BTC-PERP[0], ETH[.00099715], ETH-PERP[0], ETHW[.00099715], RNDR-PERP[0], SPELL[300], USD[0.11], VET-PERP[0] | | |
| 02357577 | | EUR[0.00] | | |
| 02357580 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[36.374595], AVAX-PERP[0], AXS[7.498668], AXS-PERP[0], BNB[2.01657151], BNB-PERP[0], BTC-PERP[0], BTC.0000038], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EN[288.98074], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.7225998], ETH-PERP[0], ETHW[0.72259979], EUR[0.00], FIL-PERP[0], FTM[.73428], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT[23], HNT-PERP[0], IMX[96.282666], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC[.8767], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[129.9766], MANA-PERP[0], MATIC[.62], MATIC-PERP[0], MBS[287.94816], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND[225.95932], SAND-PERP[0], SLP-PERP[0], SOL[0.001076], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1625.76], USDT[0.00587306], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02357583 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC[0.00004136], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[-0.00005281], ETH-PERP[0], ETHW[-0.00005248], FTM-PERP[0], GMT-PERP[0], JPY[4034.26], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], USDt-23.29], USDT[-0.00165539], USDT-PERP[0], ZIL-PERP[0] | | |
| 02357593 | | AUD[0.00], BTC[0.02484992], CEL[0], FTT[.07309427], NFT [375818228944330283/Solana Swap Ticket][1], TRX[.00027], TSLA[.0095662], USDT[0] | | |
| 02357594 | | SOL[.00000001], USD[0.00] | | |
| 02357595 | | NFT [450963139900847951/FTX EU - we are here! #256315][1], NFT [523333984879775033/FTX EU - we are here! #256278][1], NFT [567865823110136197/FTX EU - we are here! #256325][1], TRX[.000001], USDT[0.00000293] | | |
| 02357599 | Contingent | AVAX[0.00023942], LUNA2[0.00776557], LUNA2_LOCKED[0.01811967], LUNC[1690.97], USD[0.00], USDT[0.00255708] | | |
| 02357605 | | ETH[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02357610 | | ATLAS-PERP[0], CAKE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.61], USDT[0.00000001] | | |
| 02357612 | Contingent, Disputed | ATLAS[124739.33288206], POLIS[69], SHIB[11400000], TRX[.000001], USD[0.02], USDT[0.00511801] | | |
| 02357616 | | BTC[0], SOL[.00000001] | | |
| 02357618 | | USD[0.00] | | |
| 02357622 | | ALGOBULL[579984], GRTBULL[7063.5054], LUA[.2], MATICBULL[.03168], USD[0.00], USDT[0] | | |
| 02357623 | | TRX[.000001] | | |
| 02357626 | | ENJ[13.99791], SHIB[12662025.89922206], USD[2.19], USDT[0] | | |
| 02357627 | | BTC[0.04613217], ETH-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], SOL-PERP[0], STETH[0], STSOL[0], USD[-377.22], USDT[0.00965168] | | |
| 02357629 | | APT-PERP[0], TRX[.995071], USD[-1.05], USDT[2.39477005] | | |
| 02357632 | | AKRO[8], BAO[14], BAT[1.01520389], BICO[35.6609052], CHZ[1], DENT[7], KIN[17], LRC[.05681339], RSR[2], SAND[.00358822], SHIB[74.80044038], TRX[5], UBXT[4], USD[0.01] | Yes | |
| 02357636 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00007191], ETH-PERP[0], ETHW[.00007191], FLM-PERP[0], FTT[3.3], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2[0.00609823], LUNA2_LOCKED[0.01422921], LUNC[.006944], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[112], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.190478], USD[174.92], USDT[0], USTC[.86323], WAVES-PERP[0], XRP[.89821401], ZRX-PERP[0] | | |
| 02357637 | | BTC[.0008], CRO-PERP[0], ETH[.08287788], ETHW[.00099791], SOL-PERP[0], USD[0.41] | | |
| 02357638 | | DENT[1], EUR[0.00] | | |
| 02357643 | | APE[6.999278], BTC[.0004], BTC-PERP[0], DOGE[117], ETH[.01399981], ETHW[.01399981], LTC[.002], SOL[.3699772], THETABULL[4882.56465185], TULIP[13.697397], USD[0.41], USDT[0.00167622] | | |
| 02357644 | | LTC[0], TRX[1491.55782222], USD[200.64], USDT[401.10082502] | | |
| 02357647 | | BTC[0], TRX[.000001], USDT[0.00051286] | | |
| 02357654 | | BTC[.10883107] | Yes | |
| 02357663 | | USDT[0.00024787] | | |
| 02357666 | | AKRO[8], AUDIO[1], BAO[10], BF_POINT[200], BTC[0.26487171], COPE[63.10158106], DENT[4], ETH[1.91258449], ETHW[1.91178271], EUR[0.00], KIN[14], MNGO[948.20671706], OXY[88.38147972], RAY[35.48330173], RSR[2], SNX[27.47747133], SRM[80.40317607], STEP[496.25730446], TRX[2], UBXT[4] | Yes | |
| 02357670 | | TRX[.000024] | | |
| 02357672 | | 1INCH[0], ATLAS[12560.77644805], BNB[0], ENJ[171.34083385], ETH[0.05052446], ETHW[0.05052446], FTT[1.19103749], GALA[1217.09929310], LTC[0], MANA[18.98887199], MATIC[181.71034351], SAND[55.58269843], SHIB[0], SOL[2.02008990], USD[0.09] | | |
| 02357673 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 02357676 | | AVAX[0], BNB[0], BTC[0], BTC-PERP[0], DOT[0], ETH-PERP[0], EUR[0.00], LINK[0], LTC[0], MATIC[0], MKR[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 02357682 | | USD[0.00], USDT[0] | | |
| 02357686 | | ETH[0], SOL[0.00000001] | | |
| 02357691 | | AUDIO-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH[.00000147], ETH-PERP[0], ETHW[.00000147], FTT-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[-0.06], USDT[0.00000001], XRP[.24531438], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02357692 | | EUR[0.00], TRX[1], UBXT[1], USDT[0] | Yes | |
| 02357699 | | BTC[0.00014472], ETH[-0.00425765], FTT[.11992], LOOKS[.0318], SOL[.004528], USD[7.63], USDT[0.00734315] | | |
| 02357702 | | AKRO[1], AVAX[0.00008438], BAO[3], DENT[2], ETH[.000021], ETHW[.000021], KIN[3], RSR[1], TOMO[.00000922], TRX[1], UBXT[2], USD[0.03913097] | Yes | |
| 02357704 | | MEDIA[.73], USD[93.67] | | |
| 02357705 | | USD[0.00] | | |
| 02357708 | | 1INCH[0], ATLAS[0], BAO[0], BICO[0], BOBA[0], BOBA-PERP[0], BTC[0], CHR[0], CITY[0], COPE[0], CRO[0], CTX[0], DFL[0], ETH[0], IMX[0], KIN[0], LOOKS[127.73367752], LRC[0], MANA[0], MATIC[0], MBS[0], MTL[0], OMG[0], RSR[0], SAND[0], SHIB[0], SLP[0], SPELL[0], STARS[0], SUN[0], TRX[0], USD[0.00], USDT[0], XRP[0], ZRX[0] | | |
| 02357711 | | SHIB[300000], USD[1.75], USDT[0] | | |
| 02357713 | | USD[0.00] | | |
| 02357720 | | BNB[0], ETCHEDGE[0], ETH[0], SOL[0], USD[0.00] | | |
| 02357723 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[.00000001], BTC-PERP[0], CRV-PERP[0], CUSDT-PERP[0], FTM-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 02357727 | | TRX[1.9] | | |
| 02357730 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOS-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[2.31], VET-PERP[0], XRP-PERP[0] | | |
| 02357731 | | BTC[.0000064], TRX[.000004], USDT[4.40219914] | | |
| 02357738 | | BTC[-0.00052600], BTC-PERP[0], ETH[-0.00700952], ETH-PERP[0], ETHW[-0.00700952], FTT[25], USD[-3.31] | | |
| 02357742 | | AUD[0.00], BTC-PERP[0], CRO[1819.92358047], DOGE[882], SHIB[48952610.16172847], USD[14.69] | | |
| 02357744 | | BTC[0], USD[0.00] | | |
| 02357747 | Contingent | BCH[2.58090785], BTC[0], FTT[0], LUNA2[0.00078183], LUNA2_LOCKED[0.00182427], LUNC[170.245944], USD[0.00], USDT[.01458392] | | |
| 02357759 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.00000001], BTC-MOVE-0226[0], BTC-MOVE-WK-0225[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.07698229], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], OP-PERP[0], SHIB-PERP[0], SKL[5540.52064], SKL-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.43], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02357762 | | AKRO[2], BAO[5], DENT[1], KIN[2], TRX[.000001], USD[25.00], USDT[0] | | |
| 02357763 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.002349], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02357771 | | USD[0.00] | | |
| 02357772 | | FTT[0.04251502], USD[0.00], USDT[0] | | |
| 02357773 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02357780 | | AGLD-PERP[0], ETH[0], ETHW[0.06046491], MATIC[.8855], NFT (342033448612632695/FTX AU - we are here! #33901)[1], NFT (355726749429337393/The Hill by FTX #8138)[1], NFT (412201763218787158/FTX AU - we are here! #33853)[1], NFT (507106682275524946/FTX EU - we are here! #27156)[1], NFT (532522487535085348/FTX EU - we are here! #26831)[1], NFT (563633689399437491/FTX Crypto Cup 2022 Key #3663)[1], NFT (566274597958939836/FTX EU - we are here! #27307)[1], USD[0.00], USDT[0.00316779], WAVES-PERP[0] | | |
| 02357788 | Contingent | ALTBEAR[0], ALTBULL[0], ATOMBULL[0], BAND[0], BEAR[0], DOGE[0], DOGEBEAR2021[6753.61649598], DOGEBULL[0], GST[0], LINKBULL[0], LRC[0], LUNA2[179.1384117], LUNA2_LOCKED[417.9896273], LUNC[39007766.30389], LUNC-PERP[1324000], MATICBULL[0], SAND[0], SHIB[0], USD[-212.05], USDT[0] | | |
| 02357789 | | AKRO[3], BAO[1], BTC[.00770282], DENT[2], ETH[0.64103566], ETHW[0.64076656], FTT[38.85791599], GRT[.00683259], KIN[2], LINK[11.79730904], RSR[3], TRX[4], USDT[0.00002323] | Yes | |
| 02357790 | | AVAX[4.29774056], BTC[.0027482], DOT[18.02302059], ETH[0.14588549], ETHW[0.14588549], USD[0.00] | | |
| 02357793 | | ETH[.9998], EUR[2.00] | | |
| 02357794 | | ETH[.075], ETHW[.075], FTT[15.9], USD[1.28], USDT[0.00564753] | | |
| 02357796 | | AKRO[1], ATLAS[625.99061262], BAO[12], BAT[1.00165432], BNB[.0000011], BTC[.00000012], ETH[0.00000894], ETHW[0.97859390], EUR[1492.97], KIN[8], RSR[1], TRX[.01029528], UBXT[2] | Yes | |
| 02357797 | Contingent | BTC[0.00009757], BTC-PERP[0], FTT[0.00803180], JST[8.492], LUNA2[0.00269135], LUNA2_LOCKED[0.0627981], LUNC[.00107328], SOL[.009944], TRX[0.93148300], USD[-3.48], USDT[4.66947166] | | |
| 02357799 | | LUA[8234.635122], USDT[.5058] | | |
| 02357803 | | USD[0.00] | | |
| 02357811 | | BNB[0], BTC[0.00000024], ETH[0], FTT[.0001009], KIN[1], LOOKS[.00000001], MBS[0], NFT (398991332967550066/FTX AU - we are here! #25937)[1], TRX[.000777], USD[0.00], USDT[1.53500791] | Yes | |
| 02357820 | | DOGE[7151.74457], SOL[21.7635466], USD[3.47], USDT[886.71053729] | | |
| 02357823 | | USDT[0.00035565] | | |
| 02357824 | | USD[0.00] | | |
| 02357827 | | BTC-PERP[0], FTT[0], OMG-PERP[0], TRX[.07253026], USD[0.00], USDT[0.00000001] | | |
| 02357828 | | ETH[0], FTT[0], USD[0.00] | | |
| 02357830 | | TRX[.000001], USDT[0] | | |
| 02357831 | | USD[0.00] | | |
| 02357838 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00878715], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0209[0], BTC-MOVE-0214[0], BTC-PERP[0], BULL[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[.99111428], FTM-PERP[0], FTT[0.01216254], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.26002404], LUNA2_LOCKED[0.60672277], LUNC[56620.783792?], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[846.840717], TRX-PERP[0], USD[1.15], USDT[0.28338655], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02357842 | | CRO[.44476945], DOGE[1726], ETH[.29118], ETHW[.29118], LINK[14.11], MANA-PERP[0], SHIB[1310650?.12], USD[0.03], XRP[106.1] | | |
| 02357843 | | USD[0.00] | | |
| 02357847 | | USD[0.50] | | |
| 02357853 | | AXS[.72], ETH-PERP[0], USD[-0.14] | | |
| 02357855 | | LTC[5.4699981], USD[0.35] | | |
| 02357861 | | BTC[.7507638], BTC-0325[0], BTC-0624[0], BTC-PERP[0], DOT-0325[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FTT[0.46561041], FTT-PERP[0], USD[0.00], USDT-0624[0], USDT-0930[0], USDT-PERP[0] | | |
| 02357863 | | AAPL-20211231[0], ALTBULL[0], AMD-0325[0], BNTX-0325[0], BTC[0], GOOGL-20211231[0], PYPL-0325[0], PYPL-20211231[0], TSLA-0325[0], TSLA-20211231[0], USD[0.00] | | |
| 02357866 | | AVAX[7.497264], SOL[3.468518], USD[0.27] | Yes | |
| 02357867 | | AKRO[1], BAO[6], DENT[1], KIN[2], RSR[2], SXP[1], TRX[4], TRY[0.00], UBXT[3], USDT[0] | | |
| 02357868 | | BTC[0.00001306], CEL[.026], DAI[5302.38922198], USDT[0.01134867] | | |
| 02357872 | | GBP[0.00], USD[0.76] | | |
| 02357878 | | 0 | | |
| 02357878 | | ATLAS[249.9487], BTC-PERP[0], SHIB[99240], STORJ[19.3], USD[0.00], USDT[0.00684429], VET-PERP[0], XRP[.03744353] | | |
| 02357884 | | BNB[0.00004063], BTC[0], EUR[0.00], MATIC[0.26230835], NFT (475492202543139329/The Hill by FTX #34200)[1], NFT (492832797070996407/FTX EU - we are here! #107380)[1], NFT (566464461116897228/FTX Crypto Cup 2022 Key #22871)[1], SRM[0], SRM-PERP[0], TRX[.000021], USD[0.00], USDT[0], XRP[0] | | |
| 02357886 | | BOBA[5.79722032], OMG[5.79722032] | | |
| 02357887 | | ADA-PERP[0], ATLAS[5889.7473], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[17.699278], ENJ-PERP[0], GALA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[3.99544], STEP-PERP[0], TRX-PERP[0], USD[1.00], USDT[0], XRP-PERP[0] | | |
| 02357897 | | BTC-PERP[0], ETH[0], SOL-PERP[0], USD[1.08] | | |
| 02357900 | | BTC[0] | | |
| 02357905 | | EUR[0.00] | | |
| 02357911 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRX[.001095], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02357914 | | SOL[.00727111], USD[0.00] | | |
| 02357914 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02357924 | | USD[0.00] | | |
| 02357925 | | USD[0.00] | | |
| 02357929 | | BTC[0], DOGE[118], DOGE-PERP[0], MANA-PERP[0], SHIB-PERP[0], TRX[.000012], USD[2.09], USDT[0.00000001] | | |
| 02357930 | Contingent | ATLAS[9.6922], FTT[2.3], LUNA2[0.00007471], LUNA2_LOCKED[0.00017434], LUNC[16.27], SAND[32.98404], TRX[.000001], USD[0.00], USDT[0] | | |
| 02357934 | | BIT[36.9979727], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.0013244], ETH-PERP[0], ETHW[.0013244], FTT[.29289876], HKD[2.26], LUNC-PERP[0], TRX[.000001], USD[3.96], USDT[0.00117311] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02357936 | | BTC[0.00005197], BTC-PERP[0], EGLD-PERP[0], USD[0.41], USDT[1.24018967] | | |
| 02357937 | | BTC[0], USD[0.56], USDT[0] | | |
| 02357939 | | AKRO[5], BAO[7], DAI[.0098], DENT[6], ETH[0.00000010], FIDA[1.00946921], FTM[0], KIN[9], NFT (415118065335839929/FTX EU - we are here! #109672)[1], NFT (432762896279396570/FTX EU - we are here! #109449)[1], NFT (433737186950105681/FTX EU - we are here! #109848)[1], NFT (570254278667810305/The Hill by FTX #17517)[1], RSR[1], TRX[5.000042], UBXT[10], USD[10.08], USDT[39.11022156] | Yes | |
| 02357948 | Contingent | LTC[.21334378], LUNA2[0.00011512], LUNA2_LOCKED[0.00026861], LUNC[25.067637], NFT (358921246008819777/The Hill by FTX #13096)[1], NFT (360515934242070786/FTX Crypto Cup 2022 Key #21110)[1], NFT (390036143424543759/FTX EU - we are here! #75985)[1], NFT (458691245025604599/FTX Crypto Cup 2022 Key #6639)[1], NFT (519752872322445616/FTX Crypto Cup 2022 Key #6032)[1], NFT (530266841268613414/FTX Crypto Cup 2022 Key #23082)[1], NFT (545175274334390712/FTX Crypto Cup 2022 Key #20718)[1], TRX[4.526477], USD[0.01], USDT[419.87608053] | | |
| 02357949 | | USD[0.01] | | |
| 02357951 | | USD[0.00] | | |
| 02357955 | | 1INCH[.00205425], ADA-PERP[0], ALGO-PERP[0], BNB[-0.00000001], BTC[0.00002526], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.00495105], FLOW-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.704012], TRX-PERP[0], USD[1101.66], USD[0.00494184], VET-PERP[0], ZIL-PERP[0] | | |
| 02357957 | | BAO[1], BF_POINT[1800], KIN[3], LINK[0.00303131], MATIC[0.00176294], TRX[1.000041], UBXT[1], USDT[0.29256431] | Yes | |
| 02357958 | | DENT[1], USDT[0] | | |
| 02357959 | | LTC[6.61919], TRX[3], USD[3516.08], USDT[0.13315851] | | |
| 02357960 | Contingent | BNB[.00621321], BTC[0.00007865], BTC-PERP[0], ETH[0.00075849], ETHW[0.00061545], FTT[25.09848437], LUNA2[0.00153077], LUNA2_LOCKED[0.00357181], LUNC[333.33], NFT (490364305722314020/FTX AU - we are here! #61519)[1], TRX[.001042], USD[0.00], USDT[3927.49094624], USTC[0] | Yes | |
| 02357961 | | BAO[1], BNB[13.25711352], ETH[0.00495511], ETHW[0.00489483] | Yes | |
| 02357966 | | BTC-PERP[0], ETH-PERP[0], USD[0.28] | | |
| 02357969 | | ETH[.2], ETHW[.2], EUR[15.47], USD[0.00], XRP[7303.969] | | |
| 02357971 | | ATLAS[0], MANA[1.88505111], POLIS[4.94721765], SHIB[0], USD[0.00], USDT[0] | | |
| 02357980 | | ATLAS[3539.765939], BTC[0.00000842], CRO[9.7739], FTT[25.098252], GENE[52.895136], GODS[273.3], GOG[610], HNT[15.3], IMX[218.5], STARS[17], USD[0.32], USDT[.005059] | | |
| 02357984 | | DOGE[.885], USDT[0] | | |
| 02357991 | | AVAX[0], BNB[.00000001], ETH[0], MATIC[46.91037372], NFT (289176553587586222/FTX EU - we are here! #63607)[1], NFT (333372505370885354/FTX EU - we are here! #63516)[1], NFT (387244557462770720/FTX EU - we are here! #63445)[1], SOL[8.39316488], USD[210.06], USDT[0] | | |
| 02357992 | Contingent | ALGOBULL[91171.78583318], BALBULL[1.6201052], DOGEBULL[.2], ENS-PERP[0], ETHBULL[1.008854], ETH-PERP[0], LUNA2[1.60436462], LUNA2_LOCKED[3.74351746], MKRBULL[0.95153508], SUSHIBULL[25418265.13432835], SXPBULL[106400000], THETABULL[20433.82033033], TRX[.121758], USD[0.00], USDT[0], XRPBULL[2350953.4], XTZBULL[2156.96213452] | | |
| 02357995 | | USD[0.00] | | |
| 02358002 | | NFT (312699513760766638/FTX EU - we are here! #52514)[1], NFT (342800590302166331/FTX EU - we are here! #53011)[1], NFT (417454440004037178/The Hill by FTX #24977)[1], TRX[.000012], TRY[0.00], USD[19.06], USDT[0] | | |
| 02358010 | | TRX[.954221] | | |
| 02358011 | | BAO[1], KIN[2], TRX[.000001], USDT[0] | | |
| 02358016 | | ETH[.00000003], USD[0.00] | Yes | |
| 02358017 | | AKRO[1], BAO[1], DENT[1], ETH[.00013424], ETHW[.00013424], KIN[1], RSR[1], USDT[0] | Yes | |
| 02358019 | | BNB[0], ETH[-0.00000001], ETHW[16.26945848], LTC[0], SOL[0], USD[0.19], USDT[0] | | |
| 02358022 | | BNB[0], CEL-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02358036 | | APT[.1], ETH[0.00094060], ETHW[.00031457], MATIC[.85801098], NFT (313909341635701820/FTX Crypto Cup 2022 Key #3220)[1], NFT (335279328709105241/FTX EU - we are here! #20135)[1], NFT (389914167425066756/FTX AU - we are here! #33182)[1], NFT (466138465061761332/FTX EU - we are here! #19508)[1], NFT (524933568515104025/FTX AU - we are here! #33259)[1], SOL[0.00205319], SOL-PERP[0], TRX[.000026], USD[2.03], USDT[0.09041690] | Yes | |
| 02358037 | | BTC[0.03489550], ETH[.143], ETHW[.143], EUR[1.49], FTM[132], SPELL[20400], USD[60.64], USDT[0] | | |
| 02358039 | | BNB[0] | | |
| 02358040 | | USD[0.00], USDT[0] | Yes | |
| 02358042 | | BNB[0], MATIC[0], SOL[0], TRX[0.00002000] | | |
| 02358048 | | 1INCH-PERP[0], EUR[0.00], FTT[0.00915513], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-17.87], USDT[217.48705001], XRP-PERP[0] | | |
| 02358059 | Contingent | LUNA2[0.00473331], LUNA2_LOCKED[0.01104439], LUNC[93.55333131], SOL[0.0108206], USD[0.00] | Yes | |
| 02358060 | | DOGE[129], DOT[2.9], LINK[4], MNGO[940], MTA[70], USD[0.49], USDT[67.69432775], XRP[70] | | |
| 02358061 | | AUD[0.87], USD[0.00], USDT[0] | | |
| 02358063 | | KIN[15257226.20078313] | Yes | |
| 02358067 | | SOL[.41] | | |
| 02358068 | Contingent | FTM[0], FTT[0], LUNA2[0.00076862], LUNA2_LOCKED[0.00179346], LUNC[167.37], USD[0.00] | | |
| 02358070 | | USD[0.00] | | |
| 02358073 | | EUR[100.00] | | |
| 02358074 | | CEL[2.8668] | | |
| 02358075 | | USD[0.00] | | |
| 02358079 | | TRX[.000001], USDT[3.56614655] | | |
| 02358080 | | DENT[0], TRX[0], USD[0.00], USDT[0] | | |
| 02358083 | | USD[0.00] | | |
| 02358086 | | DENT[2449.0641228], SHIB[1.20321704], USDT[0] | Yes | |
| 02358087 | Contingent | AKRO[1], AUDIO[1], BAO[3], BF_POINT[200], BTC[.00001739], BTT[118957.18421052], DOGE[.01587258], ETH[.00023904], ETHW[.00000961], EUR[0.00], FTT[491.28911238], IMX[776.56539706], LUNA2[0.81242358], LUNA2_LOCKED[23.73463255], LUNC[32.46544307], MATH[1], REEF[14439849], RSR[2], SHIB[950139255.88661357], TLM[160773.62146676], TOMO[1], XRP[1765.06463069] | Yes | |
| 02358089 | | BTC[0], LTC[0], TRX[0.00056405], USDT[0.07871987] | | |
| 02358094 | | BTC[1.29059102], ETH[.32171899], ETHW[.62171899], EUR[0.20], LINK[2.697587], MATIC[.9715], SOL[8.74068893], USD[0.77] | | |
| 02358096 | | NFT (414874265342548811/FTX EU - we are here! #280540)[1], NFT (523766965390529105/FTX EU - we are here! #280555)[1], TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02358098 | | TRX[.000001], USDT[0] | | |
| 02358099 | | TRX[.000001], USDT[0.00046169] | | |
| 02358101 | | BNB[.0000007], ETH[.00000001], NFT (332342215010118177/The Hill by FTX #6197)[1], NFT (386241623414161983/FTX Crypto Cup 2022 Key #11514)[1], TRX[.000053], USD[0.00], USDT[0] | | |
| 02358115 | | SHIB[7100000], SHIB-PERP[0], TRX[1013], USD[96.10], XRP[93] | | |
| 02358118 | | NFT (387531332090598124/FTX AU - we are here! #15689)[1] | | |
| 02358119 | | POLIS[209.38234337], USD[0.01], USDT[0] | | |
| 02358122 | | BTC[0], USD[0.00] | | |
| 02358127 | | BAO[1], BF_POINT[200], BNB[0], BTC[0], CQT[191.58769908], CRO[0], DOGE[.00981342], ETH[.06340299], EUR[0.00], KIN[2], SHIB[15.05343553], USD[0.00] | Yes | |
| 02358128 | | USD[0.69], USDT[10012.16967052] | Yes | |
| 02358129 | | USD[7.66], USDT[0] | | |
| 02358130 | | 0 | | |
| 02358133 | | ADABULL[0], ALTBULL[0], ALT-PERP[0], BTC[0], BULL[0.00000001], CEL[0], COMPBULL[0], ETH[.00000001], ETHBULL[0], FTT[0], GRTBULL[0], LTCBULL[0], MATIC[0], MATICBULL[0], THETABULL[0], TRXBULL[0], USD[0.00], USDT[0.00000018], VETBULL[0] | | |
| 02358134 | | NFT (545450602895330042/FTX EU - we are here! #209632)[1] | | |
| 02358135 | | 0 | | |
| 02358137 | | USD[0.00], USDT[0] | | |
| 02358138 | Contingent | BAO[1], DAI[.09553], EUR[0.00], KIN[3], LUNA2[0.00000275], LUNA2_LOCKED[0.00000641], LUNC[.00000886], UBXT[11], USD[0.00], USDT[0] | | |
| 02358146 | | USD[0.01] | | |
| 02358147 | | USD[0.00], USDT[0] | | |
| 02358149 | | LINK[0], USDT[0.00000016] | | |
| 02358158 | | NFT (302313037300559190/FTX EU - we are here! #15484)[1], NFT (388004816382524558/FTX EU - we are here! #15595)[1], NFT (465062825494833315/FTX EU - we are here! #15244)[1], SOL[.005], TRX[.001554], USD[3.41], USDT[0.00765833] | | |
| 02358160 | | ALGO-PERP[0], USD[7.66], VET-PERP[0] | | |
| 02358166 | Contingent | 1INCH[0.03566239], AAPL[.00328264], AAVE[.00701679], AKRO[2.74162660], AMPL[0.15882081], AVAX[.01443911], AXS[.01936058], BAND[0.16038466], BAO[11], BNB[.00290288], BNT[0.05228670], BTC[0.00054265], CEL[0.35316203], COMP[.00633441], CRO[9.08426439], CRV[0.07246948], CUSDT[27.82714966], CVC[0.65517765], DENT[2], DOGE[8.07310681], DOT[.06181467], DYDX[.16247787], EDEN[0.09124894], ENJ[1.67044920], ETH[0.04488566], ETHW[0.00443090], EUR[3.00], FTM[2.20792480], FTT[.08156084], GRT[172.74603704], HT[1.11602886], KIN[8], KNC[0.15028058], LINK[1.06588768], LRC[2.35145643], LTC[0.40722284], LUA[0.32504117], LUNA2[0.00002123], LUNA2_LOCKED[0.00004955], MANA[0.11100947], MAPS[0.22822996], MATIC[1.31945204], MKR[.00058868], MTA[1.52502076], NEXO[.58250485], OKB[.05498249], OMG[0.26423239], ORBS[2.48693838], OXY[0.01934846], PAXG[0.00432191], REN[3.26962024], RSR[1], SAND[2.27239107], SNX[0.00854579], SNY[0.40557554], SOL[0.04205799], SRM[.5075534], STOR[.00.09167212], SUSHI[.27555653], SXP[0.13020810], TRX[3.24937341], TSLA[.00183435], UBXT[11], UNI[2.90739831], USD[2.04], USDT[1.27149395], USTC[0.00306611], XAUT[.00066679], XRP[0.05265994], YFI[.00004936], ZRX[0.02542671] | Yes | |
| 02358168 | | AKRO[1], AUD[0.00], BAO[2], BTC[.03565799], FTM[173.07461558], SOL[4.76842993], TRX[2] | Yes | |
| 02358169 | | BTC-PERP[0], DOT[2.599354], ETH-PERP[0], FTT[0], GMT-PERP[0], LOOKS[136.99563], OMG[15.47], SRM-PERP[0], TRX[.000777], USD[3.04], USDT[341.82663346] | | |
| 02358173 | | AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RAY[.29028755], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], USDT[0.00000001], XRP[56.55118024] | | |
| 02358176 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00024353], ETH-PERP[0], ETHW[0.00024352], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00560000], SOL-2021123100_SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], USD[2.15], VET-PERP[0] | | |
| 02358178 | Contingent | BTC[0], FTT[27.23916112], LUNA[20.21108907], LUNA2_LOCKED[0.49254118], LUNC[.68], USD[0.00], USDT[0.00000044] | | |
| 02358179 | | ATLAS[69074.43332944], AURY[367.73132779], FTT[25.14525158], GBP[0.46], IMX[622.18864095], USD[0.00] | | |
| 02358186 | | DOGEBULL[112.18275344], USDT[0.00000004] | | |
| 02358188 | | BNB[0], SOL[0] | | |
| 02358191 | | NFT (365580782141311513/FTX AU - we are here! #17656)[1] | | |
| 02358207 | | APT[.007868], ETH[.001], SOL[.00781181], USD[0.74], USDT[9.68570674] | | |
| 02358208 | | USD[0.00] | | |
| 02358210 | | AUD[225.62], AVAX-PERP[0], CRV-PERP[0], DOT-PERP[0], KSM-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[174.89], XRP-PERP[0], XTZ-PERP[0] | | |
| 02358212 | | ATLAS[171.4052787], USD[0.01], USDT[1.32000000] | | |
| 02358217 | | BTC[.00199962], ETH[.05298993], ETHW[.05298993], SOL[.399924], USD[70.12] | | |
| 02358226 | Contingent | AVAX[25.13746982], BTC[0], CHF[0.00], ETH[0.74191185], ETHW[0.00000677], EUR[0.00], FTT[0], LINK[0.96505014], LUNA2[0.29149358], LUNA2_LOCKED[0.67808589], MATIC[500.21733654], USD[0.00], USTC[0.00038630] | Yes | |
| 02358227 | | USDT[0] | | |
| 02358228 | | BIT-PERP[0], DOGE[.64986], FTT-PERP[0], LUNC-PERP[0], TRX[.00003], USD[-0.30], USDT[0], XRP[.77347988], XRP-PERP[0] | | |
| 02358232 | | BTC[.00000591], EGLD-PERP[0], ETH-PERP[0], USD[0.15], USDT[0.00996173] | | |
| 02358236 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], FTM-PERP[0], FTT[1.00023874], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.86953799], LUNA2_LOCKED[2.02892199], LUNC[189343.73], NEAR-PERP[0], SOL[11.09], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02358238 | Contingent | BNB[-0.00031651], BTC[0.01398560], EUR[0.18], LUNA2[0.00703212], LUNA2_LOCKED[0.01640828], USD[0.19], USTC[.99543075] | | |
| 02358242 | | BNB[.0074817], SOL-PERP[0], TRX[.000015], USD[1.34], USDT[0], USDT-PERP[0] | | |
| 02358243 | | BNB[0], BTC[0], KIN[20000], TRX[0], USD[0.07], USDT[0.00000001] | | |
| 02358244 | | BTC[0.00000001], EUR[0.00], FTT[0], LRC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02358245 | | ATLAS[22795.44767353], BAO[1], ETH[.00000001] | Yes | |
| 02358254 | | SOL[.00000001], USD[0.78], USDT[0.00219101] | | |
| 02358256 | | USDT[0.00042824] | | |
| 02358258 | | 0 | | |
| 02358260 | | BTC[0], EUR[0.00], FTM[117.2890251], RUNE[.09766], SAND[31.98524], SOL[0], USD[0.00], XRP[12.26822176] | | FTM[117] |
| 02358261 | | ADABULL[0.12469724], DOGE[153], DOGEBULL[3.09764071], EOSBULL[142700], FTT[.45969342], LINKBULL[225.294167], MATICBULL[877.45180815], SUSHIBULL[601000], SXPBULL[12690], TRX[.000001], TRXBULL[685.1], USD[0.04], USDT[0], XRPBULL[29177.8017] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02358263 | | NFT (288876335615110193/FTX EU - we are here! #231286)[1], NFT (361027117451092000/FTX EU - we are here! #231496)[1], NFT (448183996639606297/FTX EU - we are here! #231379)[1], TRX[.221503], USDT[1.07365412] | | |
| 02358267 | | NFT (370728263929068424/FTX Crypto Cup 2022 Key #10018)[1], NFT (530616455323910706/The Hill by FTX #27020)[1], TRY[0.00], USD[0.00] | | |
| 02358268 | | AKRO[1], DENT[1], RSR[1], SGD[0.00], SHIB[1599512.96067015], USD[0.00], XRP[.02431437] | Yes | |
| 02358270 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 02358274 | | FTT-PERP[0], SHIB-PERP[9100000], SOL-PERP[5], USD[199.95] | | |
| 02358280 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[.00002919], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[0.08337594], FTT-PERP[0], LUNA2[.00009561], LUNA2_LOCKED[37.08390171], LUNA2-PERP[0], LUNC-PERP[0], NFT (331855951624397787/Mexico Ticket Stub #1637)[1], NFT (439246363332684079/Monza Ticket Stub #1273)[1], NFT (455703084021265457/FTX EU - we are here! #210025)[1], NFT (495437005931994528/FTX EU - we are here! #210210)[1], NFT (568037699847439768/Hungary Ticket Stub #1583)[1], OP-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000018], USD[-2.20], USDT[0], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 02358282 | | REEF[149.97], USD[0.21] | | |
| 02358294 | | TRX[.000001], USDT[95] | | |
| 02358295 | | BTC[0] | | |
| 02358297 | | TRX[.132851], USD[0.00], USDT[0] | | |
| 02358298 | Contingent | ALGOBULL[5909320], ASDBEAR[13298680], BAO-PERP[0], BEAR[232000], DOGEBULL[1], ETCBEAR[110000000], ETHBEAR[151000000], KIN-PERP[0], LUNA2[53.95054606], LUNA2_LOCKED[125.8846075], LUNC[1174784.990994], SHIB[300000], SUSHIBEAR[2279544000], SUSHIBULL[105978.8], SXPBEAR[548942200], USD[0.14] | | |
| 02358302 | | BNB[0.00000001], MATIC[0.00000001], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02358303 | | BTC[.00000183] | Yes | |
| 02358305 | | USD[0.00] | | |
| 02358308 | | BTC-PERP[0], FTT[.09994], FTT-PERP[0], USD[0.77], USDT[1] | | |
| 02358311 | | ATLAS[9.742], USD[0.00] | | |
| 02358315 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02358319 | | USD[0.02] | | |
| 02358326 | | AUD[3.38], BTC[0], USD[0.00] | | |
| 02358332 | | ANC-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[18.88], USTC-PERP[0] | | |
| 02358333 | | GENE[.0018125], USD[0.01] | | |
| 02358338 | | DENT[79000], USD[0.12] | | |
| 02358339 | | USD[0.00] | | |
| 02358340 | | BNB[.00076618], USD[0.67], USDT[0.55112990] | | |
| 02358341 | | ARS[990.00], ETH[1.94417654], EUR[0.00], FTM[74.50054465], MATIC[513.67315077], USD[0.00], USDT[0.00000002] | | |
| 02358343 | | ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[151.57], XTZ-PERP[0] | | |
| 02358349 | | BNB[0], USD[0.00] | | |
| 02358351 | Contingent | ETH[0], LUNA2[0.00376279], LUNA2_LOCKED[0.00877985], NFT (450659250028922862/FTX AU - we are here! #39192)[1], NFT (547437892385623341/FTX AU - we are here! #39230)[1], TRX[0], USD[0.26], USDT[0.01469234], USTC[.532642] | | |
| 02358353 | | AAVE-PERP[0], ADA-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], REN-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02358355 | | SOL[.00000001], USD[0.00], USDT[0.00000044] | | |
| 02358356 | | USD[1.30] | | |
| 02358361 | | TRX[.000001], USD[0.04], USDT[.48845] | | |
| 02358366 | | USD[0.01], USDT[0] | | |
| 02358367 | | USD[0.00] | | |
| 02358373 | | BNB[0.00000001], BTC[0.04215487], BTC-PERP[0], EUR[0.00], FTT[0.00000145], USD[0.00] | | |
| 02358377 | | ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.01], VET-PERP[0] | | |
| 02358379 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[1.29], XLM-PERP[0] | | |
| 02358380 | | ATLAS[7.3495], USD[0.01] | | |
| 02358388 | | SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02358390 | | USD[0.00] | | |
| 02358399 | | BAL-PERP[0], BCH-PERP[0], BTC[0.08234582], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[647.47707], DRGN-PERP[0], ETH[.55692628], ETHW[.55692628], EUR[1.62], FTT[8.498385], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MCB-PERP[0], REEF-PERP[0], SPELL-PERP[0], SRN-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.11], XRP[790.85256] | | |
| 02358400 | | ATLAS[32630.06419355], LINA[7618.476], POLIS[.09699016], SAND[190.76372222], TRX[.000001], USD[0.47], USDT[0] | | |
| 02358406 | | ALPHA[681.997724], BOBA[97.68], OMG[97.68] | | |
| 02358408 | | BTC[.04786929], ETH[8.4953888], ETHW[8.49216256], USD[0.02] | Yes | |
| 02358417 | | USD[25.00] | | |
| 02358419 | | ATLAS[339.902], FTT[.6], POLIS[2.5989], PORT[10.1], TLM[.989], TRX[.000001], USD[0.06] | | |
| 02358421 | | USD[0.00] | | |
| 02358423 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT[514.94695413], BTC[0.00001417], BTC-MOVE-0126[0], BTC-MOVE-0921[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH[1], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTT[25], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HT[0], LEO[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.98141659], LUNA2_LOCKED[2.28997205], LUNC[213705.53], LUNC-PERP[0], MATIC[680.32626433], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], OMG[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[3103.66417438], RUNE-PERP[0], SAND-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[110.4119679], SRM_LOCKED[1.9961761], SRN-PERP[0], STORJ-PERP[0], TRX[2222.47812979], UNI[0], USD[-2986.94], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BTC[.000014] |
| 02358424 | | DOGE[1931], SLP[4560], USD[0.08], USDT[0.00973975] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02358426 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-2021231[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00029807], ETH-PERP[0], ETHW[0.00029806], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1.20], USDT[5.39767321], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02358427 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00116708], MATIC-PERP[0], USD[109.06] | | |
| 02358431 | | USD[0.00], USDT[0] | | |
| 02358434 | | USD[0.00] | | |
| 02358437 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0] | | |
| 02358439 | | 1INCH[137.99811391], BAT[367.9264], BCH[2.60960431], BTC[0.00000483], CHZ[367.12448318], ENJ[216.9566], ETH[0], LINK[34.41499657], USD[382.62], USDT[0.00032957], XRP[514.17643407] | | 1INCH[132.039314], BCH[2.459853], BTC[.000004], LINK[34.041235], USD[379.14], XRP[503.520928] |
| 02358441 | Contingent | BNB[0], BTC[0], BTC-PERP[0], FTT[0.00294355], LTC[.00393335], LTC-PERP[0], LUNA2[2.46788795], LUNA2_LOCKED[5.75840521], USD[0.01], USDT[219.33831453], XRP[0.83116600], XRP-PERP[0] | | |
| 02358447 | | ATOM-PERP[.86], AVAX-PERP[1.1], BTC-PERP[0], CRO-PERP[900], ETH[.00904], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[263.662575], VET-PERP[2560], XRP-PERP[19] | | |
| 02358450 | | BIT-PERP[0], BTC[.00009962], BTC-PERP[0.02789999], EDEN-PERP[0], ETH-PERP[.413], FTT[.099525], FTT-PERP[11.79999999], SAND-PERP[0], USD[-1048.80], USDT[392.42904725] | | |
| 02358454 | | AKRO[5], ATLAS[1.00145168], BAO[263.43426149], DENT[3], DMG[.01217553], FTT[1.5], KIN[7], OMG[.00198807], SHIB[28.2347861], SPELL[1.79004562], STEP[.01866231], SUSHI[.00036168], TRX[11.TRY[0.00], USD[1.57] | Yes | |
| 02358456 | | ATLAS[3165.55291271], KIN[.00000001], MANA[78.6088045], SHIB[15357686.9135543], TRY[0.00], USDT[0] | Yes | |
| 02358457 | | BTC[.0004], USD[0.00], USDT[3.54144633] | | |
| 02358462 | | USD[0.79], XMR-PERP[0.00999999] | | |
| 02358472 | | ALT-PERP[0], AXS[0.04835767], BTC[0.00004387], BTC-PERP[0], BULL[0], CRO[9.9658], ETH[0], ETHBULL[0.00003190], EUR[0.70], IMX[.096562], SOL[.00276305], USD[0.01], USDT[0] | | |
| 02358475 | | USDT[0.00000023] | | |
| 02358481 | | USD[0.00] | | |
| 02358484 | | BTC[0.09447334], ETH[0.75241699], ETHW[0.75241699] | | BTC[.093499] |
| 02358490 | | USD[0.00] | | |
| 02358492 | | AXS[1.08661944], BNB[1.13378511], BTC[.00796428], ETH[0.97179041], ETHW[0.97163075], SGD[0.00], SOL[3.87830171], USD[0.01] | Yes | |
| 02358493 | | AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE[.69026031], DOGE-PERP[0], DOT-PERP[0], ETH[.0008788], ETH-PERP[0], ETHW[.0008788], MANA[.9964], MATIC-PERP[0], SAND-PERP[0], SHIB[8998200], SHIB-PERP[0], SOL[36.7425305], SUSHI-PERP[0], TRX[.000019], USD[0.82], USDT[0.16664655], VET-PERP[0], XAUT-PERP[0] | | |
| 02358494 | | BULL[0], USD[0.00] | | |
| 02358499 | | SOL[.00129946], USD[0.00], USDT[0.84176969] | | |
| 02358504 | | BNB[.00189064], FTT[0], LTC[0], USD[0.00], USDT[0.06875961] | | |
| 02358505 | | BTC[0], HXRO[1], KIN[1], SOL[0], USD[0.00], USDT[0.00001291] | Yes | |
| 02358509 | | BTC[0.00001764] | | |
| 02358511 | | USDT[0.00000143] | | |
| 02358513 | Contingent, Disputed | ETH-PERP[0], NFT (323024834512399046/FTX EU - we are here! #139358)[1], NFT (415775933549884346/FTX EU - we are here! #139292)[1], NFT (520983618905158909/FTX EU - we are here! #139413)[1], SOL[.0072398], USD[2.73] | | |
| 02358514 | Contingent | APE-PERP[0], ATOM-PERP[0], BTC-0930[0], BTC-MOVE-0810[0], BTC-MOVE-0815[0], BTC-MOVE-0908[0], BTC-MOVE-0913[0], BTC-MOVE-0915[0], BTC-MOVE-092[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[4.14], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FTT[25.23705369], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[3.25354], TRX-PERP[0], USDT[1.70914612], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02358515 | Contingent | FTT[.07904066], GARI[44.25], LTC[.007638], LUNA2[0.01479516], LUNA2_LOCKED[0.03452204], LUNC[3221.6777649], NFT (306246610039826808/The Hill by FTX #45027)[1], SOL[.0093426], SOL-PERP[0], UBXT[1694.65268692], USD[2.68], USDT[0.00000139] | | |
| 02358516 | | USD[20.37] | | |
| 02358517 | | BTC[.01366585], ETH[.45188583], ETHW[.45188583], EUR[0.00], LTC[1.88364821], USDT[0.00000914] | | |
| 02358522 | | ATLAS[770], AURY[4], BTC[.0040104], LTC[0.66207267], POLIS[17.6], USD[0.00] | | |
| 02358524 | | USD[0.00], USDT[0] | | |
| 02358525 | | ATLAS[4036.38776662], EUR[0.00] | | |
| 02358526 | | ETH-PERP[0], USD[0.00] | | |
| 02358531 | | TRX[.000003], USD[0.32], USDT[0] | | |
| 02358532 | | TRX[.000001], TSLA-0325[0], TSLA-20211231[0], USD[-3.31], USDT[5.5736] | | |
| 02358534 | | BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], USD[-0.07], USDT[1.95261871] | | |
| 02358539 | | BTC[0] | | |
| 02358540 | | FTT[0.00001143], USDT[0] | | |
| 02358550 | Contingent | BAO[4], BNB[.5284514], DOGE[8052.56917343], FTT[197.07184918], KIN[3], LINK[.00005941], LUNA2[0.01147176], LUNA2_LOCKED[0.02876744], LUNC[2500.8532134], NFT (316545835519896733/FTX Crypto Cup 2022 Key #1491)[1], NFT (320668794313309731/France Ticket Stub #1136)[1], NFT (321708465528124063/FTX AU - we are here! #9329)[1], NFT (356149793385774365/Austin Ticket Stub #541)[1], NFT (374967003267780309/FTX EU - we are here! #172369)[1], NFT (420773738687285189/Belgium Ticket Stub #1611)[1], NFT (439906572498000152/FTX AU - we are here! #2489)[1], NFT (456035461829283369/FTX AU - we are here! #9322)[1], NFT (461856179548508844/FTX EU - we are here! #172551)[1], NFT (466499295400320353/FTX EU - we are here! #172270)[1], NFT (470279114198683481/The Hill by FTX #8659)[1], NFT (495525314688870997/Mexico Ticket Stub #227)[1], NFT (504527936977207810/Singapore Ticket Stub #1957)[1], NFT (548357960297979130/Japan Ticket Stub #143)[1], SHIB[35257.37634591], SOL[.00814128], SPELL[21264.36954873], TRX[.000005], USD[0.00], USDT[.00095651] | Yes | |
| 02358552 | | BNB[0], BTC[0] | | |
| 02358553 | | BNB[0], SOL[0], USD[0.00] | | |
| 02358560 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LRC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[319.69], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02358561 | | BNB[.00000001], ETH[0], NFT (295622481151913009/FTX EU - we are here! #175167)[1], NFT (378098077427398965/FTX EU - we are here! #175021)[1], NFT (540614216122156115/FTX EU - we are here! #175103)[1], SOL[0], USD[0.00], USDT[0.00000817] | | |
| 02358562 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.00005598], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[25.02289504], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.00794152], SRM_LOCKED[.12983731], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[50533.79], USDT[0], VET-PERP[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02358572 | | TRX[.000001], USDT[1499] | | |
| 02358580 | | DOGE[1793] | | |
| 02358581 | | NFT (348870039527880016/FTX EU - we are here! #56358)[1], NFT (378217292142467791/FTX EU - we are here! #55785)[1], NFT (424952900303898786/FTX EU - we are here! #56194)[1] | | |
| 02358587 | | BNB[.15204134], EUR[7445.77], FTT[0], SOL[0.20766718], USD[3611.25], USDT[0.00000001] | Yes | |
| 02358589 | | BTC[0], FTT[50.69855293], GARI[.00000001], GMT[.00000003], GST[.01112298], OXY[.68572], REAL[.00000001], STEP[.00000001], USD[8.23], USDT[0] | | |
| 02358591 | | 1INCH[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO[0], CRO-PERP[0], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC[0], LUNC-PERP[0], MANA[0], RAY[734.13168838], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[3.87332208], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02358593 | Contingent | AKRO[1], APE[35.42315446], ATLAS[455.24940506], AVAX[10.11195876], BAO[4], BCH[1.6578187], BTC[.01300209], ETH[.00000718], ETHW[.09005779], FTT[10.5661294], KIN[4], LUNA[21.18996925], LUNA2_LOCKED[2.67819568], MANA[101.11483392], SOL[4.051531], TRX[1513.41136145], UBXT[2], USD[0.00], USDT[91.54882434] | Yes | |
| 02358598 | | USD[0.01] | | |
| 02358600 | | BNB[0], C98[0], MATIC[0], USDT[0.45614928] | | |
| 02358604 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-20211231[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-20211231[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.01], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], MANA[8], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.05], XRP-PERP[0] | | |
| 02358605 | | BF_POINT[100], BTC[.00008537], ETH[.00040965], ETHW[.00040965], USD[521.20] | | |
| 02358608 | | BTC[.0127], USD[0.01], USDT[1.11678301] | | |
| 02358614 | | NFT (423721140295703447/The Hill by FTX #24875)[1], USD[0.00047427] | | |
| 02358615 | | BTC[.00003647], USD[0.01] | | |
| 02358616 | | ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EUR[0.00], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.369946], SOL-PERP[0], STORJ-PERP[0], USD[10.52], USDT[2.60605662], VET-PERP[0], XRP[608] | | |
| 02358620 | Contingent | ETH[0.00043536], FTT[0], LUNA2[0], LUNA2_LOCKED[6.5565622], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000056], USD[0.16], USDT[0.09715365] | | |
| 02358628 | | USD[0.00] | | |
| 02358630 | | USDT[0] | | |
| 02358631 | | NFT (299020582741869415/FTX EU - we are here! #107448)[1], NFT (504611854216816968/FTX EU - we are here! #107331)[1], NFT (567137884900850613/FTX EU - we are here! #106252)[1] | | |
| 02358632 | | USD[0.00] | | |
| 02358634 | | CAKE-PERP[0], DOGE[.55799389], ETH[1.00000001], ETHW[1], KNC-PERP[0], LTC[.00115948], MATIC-PERP[0], RAY-PERP[0], SOL[.01574391], SOL-PERP[0], TRX[.000001], USD[1188.41], USDT[8343.01732865] | | |
| 02358643 | | APT-PERP[0], BTC-PERP[0], CRV-PERP[0], RSR-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[77.38], XRP[.670768], XRP-PERP[0] | | |
| 02358644 | | POLIS[1.1480303], USD[0.00] | | |
| 02358647 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[158.23583329], LUNA2[0], LUNA2_LOCKED[0.00000005], LUNC[.005063], STETH[.00008264], USD[12.13], USDT[0.53442450] | | |
| 02358649 | | ATLAS[.09499310], BNB[0.00021845], BTC[.00000233], ENS[.00000752], LTC[.00003087], USD[0.00], USDT[0] | Yes | |
| 02358652 | Contingent | BAO[1], LUNA2[0.00018869], LUNA2_LOCKED[0.00044029], LUNC[41.0898174], USD[0.00] | | |
| 02358655 | | USD[0.00], USDT[0] | | |
| 02358658 | Contingent, Disputed | USD[0.00], USDT[0.00000193] | | |
| 02358661 | | BTC[0], TRX[.5231] | | |
| 02358667 | | BIT[.11868], COPE[.85094], MER[.86385], USD[0.55], USDT[0.42033671] | | |
| 02358668 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHF[0.00], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[0], TSLA[.00000001], TSLAPRE[0], USD[23.53], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02358670 | | APT[.9716], ETH[.00000002], FTT[0.00594575], MOB[.00000001], TRX[.00005], USD[0.00], USDT[1.01405368], USTC-PERP[0] | | |
| 02358672 | | USD[0.00], USDT[0] | | |
| 02358673 | | ETH-PERP[5], FIL-PERP[0], FTT[29.99430000], ONE-PERP[400000], SOL-PERP[0], USD[-14423.88], USDT[8072.63207281] | | |
| 02358677 | | AAVE[0.12884612], ALGO[75.56363], BNB[0.46978843], BTC[0.01100903], COMP[0.03944795], DOGE[918.2694118], ETH[0.24756944], ETHW[0.24756944], FTT[2.89897856], SOL[5.38482291], SXP[230.868665], TRX[555.7373237], USDT[21.68712615], XRP[64.97290079] | | |
| 02358679 | | ETH-PERP[0], EUR[758.19], NEXO[301.9685], SXP[208.6], USD[0.00], USDT[3000] | | |
| 02358683 | | 0 | | |
| 02358686 | | BTC[0], FTT[.05253229], USD[0.00] | | |
| 02358688 | | POLIS[0], TRX[0] | | |
| 02358697 | | USD[0.05], USDT[0] | | |
| 02358700 | | EUR[0.00], USD[0.00] | | |
| 02358703 | Contingent | AKRO[1], ATLAS[221.67802754], BAO[7], BNB[1.06065045], BTC[.00428896], CRO[.00073388], DENT[1], ETH[.07052593], ETHW[.06967921], FIDA[0], KIN[9], LUNA[3.02178114], LUNA2_LOCKED[6.80094986], SOL[.31164384], TRX[1.000003], TSLA[.18851778], TSM[.49502816], UBXT[3], USD[0.18], USDT[0.71566542], USTC[427.95871873] | Yes | |
| 02358704 | | GOG[217.63175840], USD[0.00] | | |
| 02358706 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[419.9221], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NGR-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[2.5099487], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[100.04], USDT[0.00761100], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02358711 | | USD[0.00], USDT[0.00009721] | | |
| 02358714 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02358717 | | ETH[.377947], ETHW[.000947], USD[0.14] | | |
| 02358720 | | SOL[2.36186907] | Yes | |
| 02358723 | | AVAX-PERP[0], DOGE-PERP[0], FTT-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02358729 | | NFT (408776160045880586/FTX EU - we are here! #55677)[1], NFT (471494649175786334/FTX EU - we are here! #55473)[1], NFT (485547939478106025/FTX EU - we are here! #55756)[1] | | |
| 02358730 | | USD[0.00] | | |
| 02358731 | | SOL[.00000001] | | |
| 02358736 | Contingent, Disputed | AAVE-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], HOT-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 02358739 | | BNB[.00131983], ETH[.1699791], TRX[.101513], USDT[642.49643618] | | |
| 02358740 | | BAO[1], BNB[0], DENT[1], ETH[.00000001], KIN[1], NFT (408383954525887478/FTX EU - we are here! #187380)[1], POLIS[0], RSR[1], USDT[0.00000023] | Yes | |
| 02358744 | | USD[0.00] | | |
| 02358749 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[94.13], XRP-PERP[0] | | |
| 02358755 | | NFT (483105383808171069/FTX AU - we are here! #54552)[1] | | |
| 02358757 | | USDT[0.00002635] | | |
| 02358758 | | TRX[.932439], USD[0.00], USDT[0.39511703] | | |
| 02358759 | | GENE[.075], SOL[.00745935], USD[0.10], USDT[0] | | |
| 02358766 | | BNB[.00000022], USD[25.00] | | |
| 02358768 | | BTC-PERP[0], USD[0.08], USDT[3.85421174] | | |
| 02358774 | | BNB[0], MATIC[0], NFT (492968279847101810/FTX Crypto Cup 2022 Key #11605)[1], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02358776 | | 0 | | |
| 02358779 | Contingent | ATLAS[6.042], FTM[.932], LUNA2[1.23166138], LUNA2_LOCKED[2.87387656], LUNC[268196.86], USD[-0.34], USDT[0.67446293], VET-PERP[0] | | |
| 02358780 | | NFT (314905449129892328/FTX EU - we are here! #241221)[1], NFT (358281860683861272/FTX EU - we are here! #241211)[1], NFT (546185034794185973/FTX EU - we are here! #241156)[1], SOL[.00000001], USD[0.00], USDT[0.04066692] | | |
| 02358782 | | ETH[23.89373976], ETHW[23.89373976], FTT[.1], TRX[.000779], TSLA[.0186], USD[60421.04], USDT[14.72910839] | | |
| 02358790 | | USD[1.31] | | |
| 02358791 | | AKRO[1], BAO[1], BICO[.00038884], BTC[0], DENT[2], ETH[0], ETHW[0.27959095], EUR[1989.79], KIN[1], LTC[.00000918], MATH[1], SHIB[55.80553651], SOL[0], TRX[2], USDT[0.00005154] | Yes | |
| 02358793 | | ADA-PERP[0], BTC[0.12787075], BTC-PERP[.0127], ETH[.11567451], ETHW[.11567451], EUR[0.00], FTT-PERP[0], HBAR-PERP[0], SOL[5.95010987], USD[259.76] | | SOL[5.770908] |
| 02358797 | | USD[0.00] | | |
| 02358798 | | USD[0.00] | | |
| 02358799 | | USD[25.00] | | |
| 02358808 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.05384347], LUNA2_LOCKED[0.12563479], LUNC[.001621], MANA[0.00000001], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.011409], TRX-PERP[0], USD[2.20], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-2021123110], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02358810 | | EUR[0.00], GBP[0.00] | | |
| 02358813 | | AVAX-PERP[0], BTC[.00000936], HT[1.1], MINA-PERP[0], TRX[957], USD[2.61], USDT[.00440875] | | |
| 02358814 | | BTC[.20464708], BTC-PERP[0], ETH[.00064842], ETH-PERP[0], ETHW[.00014732], FTT[8.25444413], USD[0.00], USDT[1436.43561695] | Yes | |
| 02358819 | | TRX[.000001], USD[0.00], USDT[.0077435] | Yes | |
| 02358823 | | SOL[.009995], TRX[.000778], USD[0] | | |
| 02358828 | | APE[.075], CAKE-PERP[0], ETH[-0.00000005], ETH-PERP[0], ETHW[0.00255000], FTT[0], LTC[0.00486000], NFT (420958883165873221/FTX Crypto Cup 2022 Key #13107)[1], SOL[0.00470972], SOL-PERP[0], TONCOIN[2.8], TRX[142.02710834], USD[35829.26], USDT[10.24171946] | | |
| 02358831 | | TONCOIN[.08], USD[0.00] | | |
| 02358832 | | USD[0.00] | | |
| 02358834 | | BAO[1], ETH[.00032009], ETHW[.00032009], EUR[110.95], FIDA[1.04237326], HOLY[1.08605305], USD[0.00] | Yes | |
| 02358838 | | APE-1230[0], BTC-1230[0], ETH[0], ETH-0930[0], ETH-PERP[0], FTT[25.04616226], MATIC[.00014076], NFT (378246370448632572/The Hill by FTX #45488)[1], USD[6.27], USDT[0] | | |
| 02358839 | | BNB[0.01594446], BTC[0], ETH[0.50731744], ETHW[0.50459960], USD[4.03], USDT[1982.82121358] | | ETH[.496096], USDT[1926.720039] |
| 02358840 | | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], THETA-PERP[0], TRX[.002331], USD[501.58], USDT[20.61548208], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02358841 | | BLT[231], BNB[.39233955], DENT[1], ETH[.15004554], ETHW[.0010235], FTT[70.5], IMX[11.87101659], KSM-PERP[0], MATH[443.5], MATIC[18.5], MINA-PERP[0], NFT (417575652150636937/The Hill by FTX #26856)[1], NFT (485104723920003693/FTX Crypto Cup 2022 Key #12585)[1], OKB-PERP[0], TONCOIN-PERP[0], TRX[.305783], USD[17.33], USDT[1.76861862] | | |
| 02358847 | | USD[0.06] | | |
| 02358848 | Contingent, Disputed | USD[25.00] | | |
| 02358850 | | BNB[.0001], TONCOIN[.06], USD[0.16], USDT[0] | | |
| 02358851 | | NFT (396172405695246379/FTX EU - we are here! #123294)[1], NFT (411255577778703262/FTX EU - we are here! #123571)[1], NFT (516390659685205975/FTX EU - we are here! #123406)[1] | | |
| 02358853 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.0154922], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00076532], LUNC[166.651108], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL[.007426], SUSHI-PERP[0], USD[7.21], USDT[454.41235077], XRP[460.034744], XRP-PERP[0], YFI-PERP[0] | | |
| 02358856 | | 1INCH[.99262], ADA-PERP[0], BAO[2], BCHBEAR[63685.288], BCHBULL[874371.821], C98-PERP[0], CAKE-PERP[0], DEFIBEAR[21520.508], DEFIBULL[27.294946], DOGE-PERP[0], ETH[.00689681], ETHBULL[.00099411], ETHW[.00089681], FLOW-PERP[0], FTM[45.97387047], FTM-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN[1], ONE-PERP[0], SHIB[5399028], SLP-PERP[0], TLM-PERP[0], USD[0.28], USDT[0.49638351], XRPBEAR[14497.1880], XRPBULL[102974.35], XRP-PERP[0] | | |
| 02358858 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], LRC-PERP[0], MANA-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[48.29], USDT[11.06], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02358860 | | FTT[9], TRX[.000001], USDT[.8228449] | | |
| 02358861 | | ETH[.00000001], NFT (348649562363176678/FTX EU – we are here! #261526)[1], NFT (406968308297808786/FTX EU – we are here! #261523)[1], NFT (410580385106791150/FTX Crypto Cup 2022 Key #10030)[1], NFT (513525266545269723/The Hill by FTX #12912)[1], NFT (570920976737915262/FTX EU – we are here! #261518)[1], TRX[.000067], USDT[0.69128798] | | |
| 02358867 | | FTT[0.13954496], USDT[0] | | |
| 02358878 | | ATOM-PERP[.001], BTC-PERP[.001], DENT[812.82573991], DENT-PERP[0], HBAR-PERP[0], USD[-12.43] | | |
| 02358882 | | USD[0.00] | | |
| 02358885 | | UBXT[1], USD[0.00], XRP[.19174426] | Yes | |
| 02358886 | | ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[999.8157], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT[1.29867], LTC-PERP[0], LUNC-PERP[0], MATIC[0], ONE-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[-31.91], USDT[0.00248768] | | |
| 02358887 | | USD[0.05] | | |
| 02358888 | | BNB-PERP[0], FTT[0.00215932], USD[0.00] | | |
| 02358889 | Contingent | ATOM-PERP[0], BTC-PERP[0], ETHW[0.00030179], LUNA2[2.29577573], LUNA2_LOCKED[5.35681005], NFT (392642039114239047/The Hill by FTX #16117)[1], NFT (536775707928876744/FTX EU – we are here! #14348)[1], NFT (549902399626445976/FTX EU – we are here! #14179)[1], NFT (556688686506383033/FTX EU – we are here! #14273)[1], RSR[1], TRX[1.213753], USD[1890.39], USDT[0] | | |
| 02358890 | | ATLAS[0], TRX[.000004], USD[70.58], USDT[0] | | |
| 02358894 | | AKRO[0], ATOMBULL[0], BTC[0], LUA[0], USD[0.00] | | |
| 02358897 | | NFT (302493149899371089/FTX EU – we are here! #283867)[1], NFT (356730271935897891/FTX EU – we are here! #283851)[1] | | |
| 02358910 | | ASD-PERP[0], BAND[.042639], BNB[0], BNB-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.888523], USD[17.44], USDT[0.00589565] | | |
| 02358912 | Contingent | AUD[5.21], BTC[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], LUNA2[0.00027554], LUNA2_LOCKED[0.00064293], LUNC[60], MATIC-PERP[0], SOL-PERP[0], USD[0.56], USDT[1.52733672] | | |
| 02358919 | | USD[0.07], USDT[989.93343256] | | |
| 02358925 | | BTC[0.00609884], BTC-PERP[0], ETH[2.3212248], ETH-PERP[0], ETHW[2.3212248], USD[2.04] | | |
| 02358928 | | ATLAS-PERP[0], AUD[0.00], FTT-PERP[0], GBP[0.00], RAY-PERP[0], SOL[.2712299], SOL-PERP[0], USD[0.00] | | |
| 02358929 | | BTC[.0245], DOGE[29], EUR[0.14], SHIB-PERP[0], USD[0.17] | | |
| 02358931 | | USD[0.00] | | |
| 02358934 | Contingent, Disputed | ETH[.00399924], ETHW[.00399924], TRX[.360001], USDT[3.24929596] | | |
| 02358936 | | POLIS[21.2], USD[0.47] | | |
| 02358938 | | TRX[.000001], USDT[10] | | |
| 02358942 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[-0.00000857], CVC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], SAND[1], TRX[.000001], UNI-PERP[0], USD[0.14], USDT[0.02303839], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02358947 | | SOL[.00000002], TRX[.000001], USD[25.00], USDT[0.63820945] | | |
| 02358949 | | BTC[0] | | |
| 02358950 | | BULL[0.00000922], USD[0.00], USDT[0] | | |
| 02358952 | | ATLAS[10290] | | |
| 02358953 | | ETH[.00000002], ETH-PERP[0], ETHW[.00027435], NFT (425297933088557227/FTX Crypto Cup 2022 Key #6473)[1], SOL[0], TRX[1.201886], USD[0.00], USDT[0] | | |
| 02358955 | | BTC[.0008], DOGE[84], SOL[1.86651050], USD[0.00] | | |
| 02358961 | | SOL[0], USDT[0.71199938] | | |
| 02358962 | | ETH[0] | | |
| 02358965 | Contingent | ALGO[492], ATOM[4.1], DOGE[.96107613], DOT[.8], ETH[.00240047], ETHW[.1054], LTC[.01360631], LUNA2[0.04238640], LUNA2_LOCKED[0.09890160], NFT (517712159665712883/The Hill by FTX #43608)[1], SAND[112.5], TRX[.221156], USD[0.23], USDT[0], USTC[6] | | |
| 02358969 | | FTT[0], NFT (411318474704003275/The Hill by FTX #23996)[1], USD[0.00], USDT[0] | | |
| 02358970 | | USD[1.18] | | |
| 02358973 | | NFT (434234923245082839/The Hill by FTX #26795)[1], USD[0.00] | | |
| 02358974 | | BOBA[.080085], BTC[0], CEL[.0461], OMG[.480085], USD[109.56], USDT[43.67857911] | | |
| 02358979 | | USD[0.00] | | |
| 02358985 | | ETHW[.14897169], SOL[12.94225329], USD[352.72] | | |
| 02358986 | | TRX[.000777], USDT[274.19935739] | | |
| 02358987 | | USD[0.00], USDT[0.00905730] | | |
| 02358988 | Contingent, Disputed | USD[0.00] | | |
| 02358989 | Contingent | ETH[0.00000001], FTT[201.77016600], LUNA2[0.00248718], LUNA2_LOCKED[0.00580343], NFT (387471951276705163/FTX AU – we are here! #8763)[1], NFT (449911264415491879/The Hill by FTX #19027)[1], NFT (481230737562799662/FTX AU – we are here! #8759)[1], NFT (505209443773694268/FTX AU – we are here! #27243)[1], TRX[.00004], USD[0.00], USDT[0], USTC[.352073] | | |
| 02358991 | | BAO[2], DENT[1], GBP[0.04], USD[0.00] | Yes | |
| 02358992 | | USD[0.00] | | |
| 02358994 | | DOGE[38.99202], USD[0.01] | | |
| 02358995 | Contingent, Disputed | ASD[0], BAO[0], BTC[0], CHR[0], DMG[0], LRC[0], LUNA2[0.00088563], LUNA2_LOCKED[0.00206648], LUNC[192.8493844], SHIB[0], SUSHI[0], TRX[.000046], USD[0.00], USDT[0.00000102] | | |
| 02358999 | | ATLAS[69.9867], ATLAS-PERP[0], USD[-3.05], USDT[3.993128] | | |
| 02359000 | | ETH[.00000023] | | |
| 02359003 | | BF_POINT[200], BTC[0], CLV[0], CRO[0], ETH[0], FLHMV[0], LINK[0], PAXG[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 02359006 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0.06711061], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.1], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA[.976526], MAPS-PERP[0], MNGO[9.556], MTA-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL[.02], SOL-PERP[0], SPELL-PERP[0], SRM[.70974621], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.85], VET-PERP[0] | | |
| 02359012 | | 1INCH[33.29945628], AAVE[1.0124806], AKRO[6], ALICE[.00010323], ASD[403.31531314], ATLAS[5992.12501569], AUDIO[55.2397274], BAL[11.05618629], BAND[6.2128434], BAO[24], BNB[.00051426], BTC[.02640159], CHZ[.0025058], CRO[434.84224196], DENT[4], ETH[.00002564], ETHW[.00002564], EUR[2.27], FIDA[31.87477929], FTT[9.99496508], GRT[168.66564434], HOLY[.000367], KIN[14], LINK[10.14041417], LRC[161.65593814], LTC[2.88532738], MANA[116.28829297], POLIS[134.27287746], PSG[2.81510597], RSR[3], SAND[57.4444617], TLM[457.40792844], TRX[05], UBXT[5], USD[1001.15], XRP[351.85964529] | | |
| 02359016 | | BNB[.00205334], FTT[29.57861834], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02359019 | Contingent, Disputed | USD[25.00], USDT[6] | | |
| 02359024 | | 0 | | |
| 02359025 | | TRX[.000001], USD[0.00], USDT[0.00000463] | | |
| 02359028 | | USD[0.00] | | |
| 02359029 | | 1INCH-PERP[0], AAPL[2.26981], ALICE-PERP[0], AMZN[2.99962], APE-PERP[0], ARKK[13.5084572], BTC[0.01314846], BTC-PERP[0], CHZ-PERP[0], ETH[.12397644], ETH-PERP[0], FB[1], FTT[10.60000000], GOOGL[1], MANA-PERP[0], NIO[61.30597295], NVDA[1.99981], TRX-PERP[0], TSLA[2.489715], USD[0.01], USDT[1.64792180] | | |
| 02359030 | | ATLAS[220], COPE[62.9522], GALFAN[6], MNGO[40], POLIS[16.2], TRX[.000001], USD[0.20], USDT[0] | | |
| 02359031 | | SHIB[3525590.65049436], USD[0.00] | | |
| 02359032 | | ATLAS[390.16557326], ATLAS-PERP[0], POLIS[4.91534726], USD[-0.17], USDT[0.18043882] | | |
| 02359033 | | NFT (307095981699557429/FTX EU - we are here! #142887)[1], NFT (312681357069800752/FTX EU - we are here! #143003)[1], NFT (360473005329936759/The Hill by FTX #19096)[1], NFT (406525091325275859/FTX EU - we are here! #142950)[1], USD[0.03], USDT[0] | | |
| 02359037 | Contingent | DOGE[43.2], LUNA2[0.00022957], LUNA2_LOCKED[0.00053567], LUNC[49.9905], USD[86.45] | | |
| 02359038 | | USD[0.06] | | |
| 02359039 | | TRX[.000001], USDT[0] | | |
| 02359040 | | ETH[0], ETHW[0], EUR[0.00], GRT[6.35384495], NFT (382246263758140683/FTX EU - we are here! #50674)[1], NFT (509443235111989841/FTX EU - we are here! #50782)[1], NFT (562855483783986860/FTX EU - we are here! #50732)[1], SOL[0], USDT[0] | Yes | |
| 02359043 | | BNB[0], HT[0], SOL[0], TRX[0], USDT[0.00000009] | | |
| 02359044 | | 0 | | |
| 02359048 | | AAVE[5.36713161], BTC[.1196685], CHZ[1], LINK[48.36925542], MANA[341.47311804], SAND[130.25002655], XRP[7696.40098787] | Yes | |
| 02359050 | | 0 | | |
| 02359051 | Contingent | LUNA2[0.01075492], LUNA2_LOCKED[0.02509482], LUNC[69008.47405] | | |
| 02359052 | | TRX[.000001], USDT[0.00000049] | | |
| 02359057 | | NFT (455880472168243160/FTX EU - we are here! #62959)[1], NFT (486139257190476906/FTX EU - we are here! #62761)[1], NFT (555910451728690558/FTX EU - we are here! #62467)[1], TRX[.010843], USD[0.00], USDT[0] | | |
| 02359060 | | USD[25.00] | | |
| 02359064 | | CRO[1390], EUR[0.00], FTM[717], USD[0.50] | | |
| 02359065 | | BNB[1.39355202], CRO[2645.73318045], DOGE[629.82205921], DOT[111.57548084], MATIC[136.9411731], TRX[596.87991296], USD[0.00], USDT[0.00003800] | Yes | |
| 02359067 | | BNB[0], DOT[0], FTT[0], LTC[0], USD[0.00], USDT[0] | Yes | |
| 02359069 | | POLIS[60.089182], USD[0.43] | | |
| 02359070 | Contingent | ALGO[0.11055412], BNT[0.08603294], BTC-PERP[0], CAKE-PERP[0], CEL[0], ETH[0.00001004], ETHW[0.00149621], LUNA2[0.01553983], LUNA2_LOCKED[0.03625962], LUNC[1951.322142], TRX[9.000028], USD[0.00], USDT[297.25398310], USTC[.9312371 | | BNT[.072395] |
| 02359071 | | USD[0.00] | | |
| 02359072 | | TRX[.000003], USD[0.30], USDT[0] | | |
| 02359073 | | BLT[899.99962], BTC-PERP[0], CAKE-PERP[0], FTT[0.40000000], FTT-PERP[0], GENE[76.95069855], NFT (320819563935665457/FTX EU - we are here! #227301)[1], NFT (497545135375664361/FTX EU - we are here! #227297)[1], NFT (537294262365119239/FTX EU - we are here! #227289)[1], SOL[3.70000000], SOL-PERP[0], TRX[.000028], USD[1413.87], USDT[2531.67534960] | | |
| 02359075 | | USD[0.00] | | |
| 02359077 | | AURY[.00000001] | | |
| 02359078 | | BTC[0], USD[0.00] | | |
| 02359083 | | USDT[0] | | |
| 02359085 | | MANA-PERP[0], USD[0.00], USDT[0] | | |
| 02359087 | | ETH[0], ETHW[0], LUNC-PERP[0], SOL[0.66117824], USD[-0.10], USDT[0] | | |
| 02359092 | | ALPHA[1], BAO[4], CEL[.00000913], DENT[4], ETH[.00012796], ETHW[0], FRONT[1], GRT[1], HXRO[1], MATIC[.00026168], NFT (308816407869476900/FTX EU - we are here! #187687)[1], NFT (343960869043592289/FTX EU - we are here! #187715)[1], NFT (480961235007913934/Netherlands Ticket Stub #461)[1], NFT (541829551392324766/FTX EU - we are here! #187650)[1], OMG[.00000914], RSR[1], TRX[3.000001], USD[0.00], USDT[0] | Yes | |
| 02359095 | Contingent | ALGO-PERP[0], BTC[.0449888], BTC-PERP[0], BULL[.00016], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.64449388], LUNA2_LOCKED[1.50381906], LUNC[140339.9002424], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[1.12], XAUT-2021123110] | | |
| 02359098 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02359100 | Contingent | FTT[500.0664716], FTT-PERP[0], SRM[8.88059017], SRM_LOCKED[135.47940983], TRX[.001447], USD[58090.10], USDT[3.23424939] | | |
| 02359105 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[200], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND[5], USD[26.08], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02359106 | | ETH[0], NFT (436383340917082577/FTX EU - we are here! #81104)[1], NFT (524541152934331395/FTX EU - we are here! #80844)[1], NFT (528300023567444901/FTX EU - we are here! #80687)[1], TRX[.000171], USD[0.00], USDT[0] | | |
| 02359108 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL[.0919], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[-183.7], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX[.000013], USD[415.05], USDT[0.00361200], VET-PERP[0] | | |
| 02359110 | | BTC[0], ETH[0], MATIC[0], USD[0.00], USDT[0.00001501] | | |
| 02359111 | | TRX[.000001], USD[14.76], USDT[0] | | |
| 02359112 | | USD[0.91] | | |
| 02359113 | | USD[0.01], USDT[0] | | |
| 02359114 | | AUDIO[543], AXS[19.72], BTC[.01823957], DENT[682661], FTT[19.01347063], USDT[1166.99267185] | | |
| 02359119 | | TRX[.000003], USD[16.08], USDT[0] | | |
| 02359120 | | POLIS[1], TRX[.000007], USD[1.51], USDT[0] | | |
| 02359127 | Contingent | APT[0], BF_POINT[100], BNB[0], BTC[0], CRO[0], ETH[0.00004720], ETHW[0], FTM[0], FTT[0], GRT[0], LUNA2[0.14061827], LUNA2_LOCKED[0.32805554], LUNC[0.38262502], MATIC[0], NFT (341946791135233607/Your Creativity)[1], NFT (355973020956269847/Bananas)[1], NFT (364493634328311135/Caelum Series #17)[1], NFT (388462155266525181/NFT DESIGN ETH 2.0)[1], NFT (399289646269164605/1ST.EDDY | CRYPTO BLACKCIRCLE v1.0)[1], NFT (433351052406662908/1ST.EDDY.NFT GIRL NEON)[1], NFT (543641453408301547/Markers #20)[1], ROOK[0], SHIB[0], SOS[0], USD[0.00], USDT[0] | Yes | |
| 02359128 | | BAO[1], SHIB[1148053.69727871], USD[0.01] | Yes | |
| 02359131 | | BTC[.00003145], USD[11.63], USDT[2.600232] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02359132 | | TRX[.000001], USDT[0.00000103] | | |
| 02359136 | | NFT (312119935373368351/FTX EU - we are here! #54304)[1], NFT (339611874124273722/FTX EU - we are here! #54259)[1], NFT (410307177558918525/The Hill by FTX #28579)[1], NFT (422849472161718994/FTX Crypto Cup 2022 Key #12709)[1], NFT (503430879909297091/FTX EU - we are here! #54198)[1], TRX[.000003], USD[0.00], USDT[0] | | |
| 02359138 | | TRX[.000001], USDT[1.28397492] | | |
| 02359140 | | DODO[566.98658], SPELL[23395.32], USD[1.89], USDT[0] | | |
| 02359144 | | USD[0.00] | | |
| 02359147 | Contingent | EUR[0.00], SOL[0], SRM[.00873235], SRM_LOCKED[.04313694] | | |
| 02359150 | | DENT[1], EUR[108.44], USDT[0.00908870] | Yes | |
| 02359155 | | DOGEBULL[.83174488], TRX[.000001], USDT[0] | | |
| 02359156 | | CONV[2889.4509], GT[22.1], KIN[1170000], MOB[10.5], USD[0.33], USDT[0.00783294] | | |
| 02359157 | | SOL[0], USD[0.00], USDT[0] | | |
| 02359158 | | AAVE-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[.00028981], ETH-PERP[0], ETHW[.00028981], EUR[0.34], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], LUNC-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.45], USDT[4.90734723], XLM-PERP[0], XMR-PERP[0] | | |
| 02359164 | | BNB[0.03184473], SOL[0], USD[0.97], USDT[1.80421939] | | |
| 02359167 | | AUDIO[3107.77311439], BNB[0.00000003], BRZ[0.01836505], BTC[0.20967807], ETH[0.00000001], FTM[0.00000001], FTT[0.00000001], GRT[0.00000001], UNI[0], USD[0.17], USDT[0], USTC[0] | | |
| 02359168 | | POLIS[2.3], USD[0.57] | | |
| 02359169 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-2021123[0], DYDX-PERP[0], ETH[.00062341], ETH-PERP[0], ETHW[.00062341], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[177.53] | | |
| 02359170 | Contingent | LTC[0], LUNA2[0.71742274], LUNA2_LOCKED[1.67398639], LUNC[156220.3125], SOL[.00037675], TULIP-PERP[0], USD[0.00], USDT[0.00224505], XRP[439.79] | | |
| 02359173 | | HOT-PERP[0], USD[0.06], XRP-PERP[0] | | |
| 02359193 | | APT-PERP[0], BAO[1], BTC[.00005027], ETH-PERP[0], USD[0.00], USDT[0.00000008] | | |
| 02359197 | | USD[0.00] | | |
| 02359199 | | BTC[.00007942], BTC-PERP[0], CEL-PERP[0], ETH[.0003371], ETH-PERP[0], ETHW[0.00033710], FLOW-PERP[0], HBAR-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[10997.79], WAVES-PERP[0] | | |
| 02359208 | | AURY[4.89625702], POLIS[1.34195995], SPELL[1129.52036336], USD[0.00], USDT[0] | | |
| 02359213 | | USD[0.00] | | |
| 02359214 | | USD[0.00] | | |
| 02359218 | | SOL[.0085], USD[8.21], USDT[0] | | |
| 02359219 | | ETH[.00000001], SOL[0] | | |
| 02359226 | | KIN[.00000008], SECO[0], STEP[0], USDT[0] | | |
| 02359226 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS[5.01792405], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.0069014], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GODS[.00953048], GOG[4.8016], IMX[.76583793], IMX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.02866850], SOL-PERP[0], SPELL[80.36], SPELL-PERP[0], STX-PERP[0], TRU-PERP[0], USD[0.24], USDT[0.18706345], YFI-PERP[0], ZRX-PERP[0] | | |
| 02359227 | | ETH[.00007454], TRX[.000011], USD[25.00] | | |
| 02359230 | Contingent | AVAX[0.33617288], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], KSM-PERP[0], LUNA2[0.01025022], LUNC[0], LUNC-PERP[0], MATIC[0], SOL[.00000001], SOL-PERP[0], TRX[0.41798100], USD[0.01], USDT[0.00000010], USTC[.30296], USTC-PERP[0] | | |
| 02359232 | | USD[4.35] | Yes | |
| 02359234 | Contingent | CRV-PERP[0], DOGE-PERP[0], ETH[0.00000001], EUR[0.00], LUNA2[0.02364217], LUNA2_LOCKED[0.05516507], LUNC[5148.13356687], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02359235 | | USD[0.00] | | |
| 02359236 | | BNB[0], ETH[0.00001362], EUR[0.00], GENE[0], TRX[.000779], USD[0.00], USDT[0] | | |
| 02359239 | | 0 | | |
| 02359244 | | GENE[.09692], NEAR[80.5], TRX[.011275], USD[0.04], USDT[0.11787344] | | |
| 02359247 | | USD[0.00], XRP[0] | | |
| 02359248 | | ATLAS[60460.74809], BTC[0.25912202], FTT[236.58657814], RAY[1546.466802], SHIB[25825203.654975], TLM[62934.399], USD[7.11], USDT[0] | | |
| 02359254 | | POLIS[11.4], USD[0.29] | | |
| 02359258 | | SOL[0.00094463], USD[0.00] | | |
| 02359260 | | BTC-PERP[0], EUR[0.00], USD[2.45], USDT[0] | | |
| 02359261 | | BTC-PERP[.0001], USD[14.14] | | |
| 02359262 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], OP-PERP[0], USD[0.00] | | |
| 02359263 | | ATLAS[9.7282], BTC[0], ETHW[.02199604], FTM[.4560625], FTT[0], POLIS[.002438], SHIB[20847.2441825], USD[0.00], USDT[298.84469005] | | |
| 02359264 | | USD[0.08] | | |
| 02359269 | | FTT[25.09525], TRX[.000001], USDT[1.66268725] | | |
| 02359270 | | ATLAS[17206.7301], USD[0.21] | | |
| 02359272 | | AVAX[8.06940886], DOT[30.77948220], FTM[398.07724384], MATIC[221], MBS[52.9894], SOL[4.06379925], TRX[.00006], USD[0.00], USDT[55.43644209] | | |
| 02359280 | | NFT (567520706625949776/FTX Crypto Cup 2022 Key #6881)[1], TRX[.80935836], USD[0.16], USDT[0] | | |
| 02359282 | | AURY[33.9962], GENE[23.79756], GOG[1589.8306], USD[4.50], USD[.0032] | | |
| 02359284 | | ADABULL[277.967002], BULL[49.57837264], ETHBULL[93.1482326], FTT[0.01885452], MATICBULL[279857.3], USD[14.08], USDT[64.38856922] | Yes | |
| 02359288 | | AKRO[1], BAO[1], BTC[.00202015], ETH[.007873], ETHW[.00777717], USDT[0] | Yes | |
| 02359290 | | KIN[2], SHIB[680388.62468442], USD[0.04] | Yes | |
| 02359291 | | USD[0.00] | | |
| 02359299 | | BNB[.00035481], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], SOL-PERP[0], STG[.95687], USD[0.06], USDT-PERP[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02359301 | Contingent | BTC[.000001], BTC-PERP[0], LUNA2[0.21916491], LUNA2_LOCKED[0.51138479], LUNC[47723.6207889], TRX[60735.9778], USD[0.11], USDT[10] | | |
| 02359304 | | BNB[0], BTC[0.00000001], EUR[0.00], FTT[0] | | |
| 02359307 | | BTC-PERP[0], USD[0.00], USDT[10910.38077588] | | |
| 02359309 | | ADA-PERP[0], ATLAS-PERP[0], BAO-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[.00000001], EUR[0.00], GALA-PERP[0], ICP-PERP[0], MANA-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 02359310 | | BTC[0], DOT[0], FTM[0], USD[0.00] | | |
| 02359311 | | DMG[.006508], GENE[.04220018], GST[.05], HGET[.894427], TONCOIN[15.9], USD[0.00], USDT[0.00000001] | | |
| 02359313 | | ETH[0] | | |
| 02359315 | Contingent | LUNA2[7.02181607], LUNA2_LOCKED[16.3842375], LUNC[22.62], SRM[928], USD[3.18], USDT[0] | | |
| 02359317 | | USD[0.00] | | |
| 02359323 | | ATLAS-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0.02257157], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], ENS-PERP[0], ETH[0.17474284], ETH-PERP[0], EUR[450.00], LTC[0], LUNC-PERP[0], RUNE-PERP[0], SHIB[7087001.93766132], SHIB-PERP[0], SOL[4.59065335], SOL-PERP[0], USD[53.57], XRP[0] | | USD[53.23] |
| 02359324 | | ATLAS-PERP[0], FTM-PERP[0], FTT[25.9949416], LTCBULL[22595.48], MANA-PERP[0], MATIC[48.448], MATICBULL[9999.224], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[2.63], VETBULL[.534206] | | |
| 02359325 | | CRO[0], USD[0.01], USDT[0] | | |
| 02359343 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], OKT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.07], VET-PERP[0], XRP-PERP[0] | | |
| 02359347 | | BTC[0], LTC[0.00068588], MATIC[.00000001], USD[0.00], USDT[0.00000017], XAUT[0] | | |
| 02359354 | | ADA-PERP[0], CAKE-PERP[0], DOT-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02359356 | | BTC[0], NFT (303316226816354484/FTX EU - we are here! #80490)[1], NFT (421154352772402489/FTX EU - we are here! #80199)[1], USD[1134.42] | | |
| 02359362 | | CRV[2385.6338], GBP[0.00], RUNE[389.6], USD[0.00], USDT[0] | | |
| 02359368 | | 0 | | |
| 02359373 | | SHIB-PERP[0], USD[0.85] | | |
| 02359377 | Contingent | BTC[0.09804689], ETH[1.23752634], ETHW[0], LUNA2[23.29105074], LUNA2_LOCKED[54.34578505], LUNC[0.00089361], USD[2.05], USDT[660.22218565] | | |
| 02359380 | Contingent | FTT[780], SRM[8.21687866], SRM_LOCKED[117.81514153], USDT[1.76768996] | | |
| 02359382 | | BTC[.01153496], SOL[4.61315434] | | |
| 02359384 | Contingent | BTC[0], FTT[2.09981000], LUNA2[0.72887131], LUNA2_LOCKED[1.70069973], LUNC[.0047066], SOL[3.74605128], USD[0.00], USDT[0.00000018] | | |
| 02359387 | | BTC[0], TRX[.713801] | | |
| 02359390 | Contingent | APE[.05576], ETH[0], FTT[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001818], SHIB[0], SOL[0], USD[89.88], USDT[0] | | |
| 02359391 | | FTT[0.00007648], KIN[2], SOL[0], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02359392 | | BTC-PERP[0], DENT-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[15.22], XEM-PERP[0], XRP-PERP[0] | | |
| 02359397 | | ATLAS[0], BNB[0], USD[0.00], USDT[0.00000092] | | |
| 02359398 | | USD[0.00] | | |
| 02359399 | | AAVE[29.9943], DYDX[.08328], ETH[2.86632018], ETHW[2.86632018], LINK[35.693217], LUNC-PERP[0], SOL[76.4054802], STEP[5720.012991], USD[-3081.97] | | |
| 02359402 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT2.08975282], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XRP[.65], ZIL-PERP[0] | | |
| 02359403 | | ATLAS[.00688102], BNB[0], CEL[.02038], DMG[.02544], LTC[0], OKB-0624[0], SLND[439.7], SLP[9.972], SOL[.00000028], STEP[.04], USD[10.08677127] | | |
| 02359405 | | POLIS[22.898043], USD[0.04] | | |
| 02359407 | | ATOM[10], BTC[0.02396904], ETH[1.25267638], MATIC[.00000001], NFT (415820304974772906/FTX Crypto Cup 2022 Key #18680)[1], NFT (488238992514743901/The Hill by FTX #22104)[1], USD[0.00], USDT[670.12027192] | | |
| 02359408 | | ADA-PERP[0], BNB[2.27186659], BNB-PERP[0], BTC-MOVE-0128[0], BTC-PERP[0], USD[20.29], USDT[0] | | |
| 02359411 | | BNB[0], BTC[.00610829], ETH-PERP[0], FTT[25.09523195], MATIC[51.82449928], USD[7991.20], USDT[0.00456500] | | |
| 02359412 | | USDT[0] | | |
| 02359414 | | DENT[1], EUR[0.76], KIN[1] | Yes | |
| 02359420 | | LTC[.15474], SOL[.35928] | | |
| 02359426 | | USD[0.00] | | |
| 02359427 | | 0 | | |
| 02359428 | | USD[0.00], USDT[0.00000007] | | |
| 02359430 | | BAO[1], BTC[0.00000399], DENT[1], KIN[1], MATH[1.00655103], SOL[.00941786], UBXT[1], USD[6.75], USDT[0.00000226] | Yes | |
| 02359434 | | ALICE[23.895459], BNB[.00050981], BTC[0.02519499], CRO[399.924], DOGE[205.57748927], ETH[0.98720660], ETHW[0.98579574], FTM[82.29408432], MATIC[332.99642776], MATICBULL[2659.1735], SAND[74.98575], SGD[0.00], SHIB[2899449], SOL[2.79801936], USD[1179.84], USDT[0] | | |
| 02359437 | | USD[0.29] | | |
| 02359438 | | BTC-PERP[0], USD[1011.71], USDT[0] | Yes | |
| 02359441 | | SOL[0] | | |
| 02359444 | | ANC-PERP[0], ATLAS[1258.233], ATLAS-PERP[0], BAO[189963.9], BICO[33], BULL[0.01311750], CRO[139.9905], DFL[390], FTT[0.05126171], QI[3339.7549], ROOK[.45291393], SNX-PERP[0], TONCOIN-PERP[0], TULIP[17.09867], USD[20.20] | | |
| 02359446 | | USD[0.00] | | |
| 02359448 | | BNB[.00553926], NFT (365534928115186040/FTX EU - we are here! #102670)[1], NFT (409435458511311308/FTX EU - we are here! #102302)[1], NFT (504975051160032598/FTX Crypto Cup 2022 Key #12955)[1], USD[0.15], USDT[0.65691066] | | |
| 02359450 | | ETH[.00071641], GENE[0.02271139], LTC[.00000002], SAND[1.46535289], SOL[0], TRX[.000009], USD[1023.36], USDT[0.00313170] | | |
| 02359451 | | ATLAS[2189.7929], USD[0.18] | | |
| 02359453 | | SOL[3.6], TRX[.000001], USDT[0.00000039] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02359454 | | ETH[.13197492], ETHW[.13197492], SHIB[99981], SOL[0], USD[0.29] | | |
| 02359455 | | TRX[.000001] | | |
| 02359456 | | TRX[.000001], USD[0.40], USDT[1.40358283] | | |
| 02359458 | | GOG[100], USD[82.51] | | |
| 02359460 | Contingent | BNB[2.64025162], LUNA2[0.00000002], LUNC[.0051041], USD[2761.42], USDT[-2365.35015254] | | |
| 02359465 | Contingent | BNB[.00105133], BTC[0], FTT[0], LUNC[647.52], SOL[0], TRX[0.08414000], USD[0.000], USDT[0.00201503] | | |
| 02359469 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[13.05], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02359471 | | USD[0.00] | | |
| 02359477 | | ETH-PERP[0], USD[2.54], USDT[.84213391] | | |
| 02359478 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[.013], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[12], ETH-0624[0], ETH-0930[0], ETH-PERP[.2], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00881], SOL-PERP[6], SUSHI-PERP[0], TRX[.000008], USDI-972.64], USDT[15.92947990], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[300], ZIL-PERP[0] | | |
| 02359480 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0.56521501], BTC[0.0505611], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DENT[18500], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENA-PERP[0], ETH[0.09213716], ETH-PERP[0], ETHW[0.00006841], FIL-PERP[0], FTT[2.799468], FTT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MANA-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB[900000], SHIB-PERP[0], SOL[0.45.62], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | BTC[.005], ETH[.090996] |
| 02359482 | | BAO[4], DOGE[21.1488428], KIN[4], KSOS[171.32205805], LTC[.11518089], USD[0.00] | Yes | |
| 02359483 | Contingent | ETH[0], LUNA2[0.01004503], LUNA2_LOCKED[0.02343841], NFT (42603067846070230 1/The Hill by FTX #18049)[1], NFT (53980210969319932 5/FTX Crypto Cup 2022 Key #12046)[1], USD[0.36], USDT[0] | | |
| 02359484 | | USDT[0] | | |
| 02359486 | | NFT (55038443004295860 2/The Hill by FTX #21581)[1], TRX[.000001], USD[2.68] | | |
| 02359488 | | DOGEBULL[.231], TRX[.000001], USD[1.17], USDT[0.00000001] | | |
| 02359491 | | 0 | | |
| 02359499 | | BNB[0.19625631], BTC[.00124069], MATIC[0], NFT (33083095922364768 6/FTX EU - we are here! #139967)[1], NFT (50386974180862597 7/FTX EU - we are here! #140366)[1], NFT (51289254075908150 5/The Hill by FTX #33868)[1], NFT (56003172720658185 3/FTX EU - we are here! #140585)[1], SOL[0], USD[4.50], USDT[0] | Yes | |
| 02359500 | | 0 | | |
| 02359505 | | DOGE[31], FTT[0.01732471], SOL[0.00051380], SOL-PERP[0], TRX[.000001], USD[0.41], USDT[0.03904391], USDT-PERP[0] | | |
| 02359507 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], LINA-PERP[0], MANA-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000034], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 02359508 | | TRX[.856143], USD[1.35] | | |
| 02359514 | | USD[2.62] | | |
| 02359516 | Contingent | BNB[0], BTC[0.09380000], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], LTC-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC-PERP[0], MANA-PERP[0], SOL[0], USD[1.49], USDT[0], XRP-PERP[0] | | |
| 02359517 | | BNB[0], BTC[0], GMT[0.00258171], GST[0], IMX[0], LTC[.185], SOL[0.11284677], TRX[0], USD[0.00], USDT[0] | | |
| 02359519 | | 0 | | |
| 02359520 | | 0 | | |
| 02359522 | | GENE[.499905], TRX[.000001], USD[0.58], USDT[1.24818797] | | |
| 02359530 | | ADA-PERP[0], BTC-PERP[0], EUR[0.00], LUNC-PERP[0], USD[0.03] | | |
| 02359536 | Contingent | ETHW[.00083397], IMX[.06223433], LUNA2[0.00069746], LUNA2_LOCKED[0.00162742], LUNC[151.8750024], TRX[.000144], USD[0.21], USDT[0.14394055] | | |
| 02359544 | | KIN[8953.1], MATIC[249.9525], RUNE[29.9943], TRX[1135.78416], USD[0.00] | | |
| 02359546 | | 0 | | |
| 02359548 | | SOL[.00775579], USDT[0] | | |
| 02359552 | | 0 | | |
| 02359554 | | USD[0.00] | | |
| 02359555 | | 0 | | |
| 02359557 | | DENT[1], KIN[1], USD[0.00], USDT[0.00000082] | | |
| 02359559 | | TRX[.000001], USDT[.56234405] | | |
| 02359566 | | BAO[5], BTC[0.00076565], DENT[2], GODS[28.44725434], KIN[4], MBS[.00165665], MSTR[.16193374], UBXT[11], USD[272.90], USDT[0.00000718] | Yes | |
| 02359568 | | IMX[16.8], USD[0.04] | | |
| 02359573 | | USD[0.33], USDT[0] | Yes | |
| 02359574 | | CRO[3330.04503115], ETH[.00000342], KIN[1], RSR[1], UBXT[1], USD[0.00], USDT[0.00087692] | Yes | |
| 02359578 | | KIN[25.2704873], USD[0.01] | Yes | |
| 02359579 | | BNB[0], ETH[0], ETHW[0.00096027], NFT (42069821473600773 4/FTX EU - we are here! #174246)[1], NFT (45803316407214318 8/FTX EU - we are here! #174778)[1], NFT (53764096050131434 9/FTX Crypto Cup 2022 Key #2291)[1], NFT (55995197279111851 4/The Hill by FTX #6637)[1], NFT (56477405959251716 1/FTX EU - we are here! #174646)[1], USD[0.00], USDT[0] | | |
| 02359583 | | POLIS[144.61868461], SOL[.83014481], USD[0.00], USDT[0.00000001] | | |
| 02359585 | | HKD[0.00], USD[0.00], USDT[2.70052497] | | |
| 02359586 | | TRX[.000001], USDT[.84415] | | |
| 02359587 | | SOL[2.15207506], USD[0.00] | | |
| 02359591 | | USD[0.00] | | |
| 02359593 | Contingent | AURY[.00000001], BIT-PERP[0], BTC[0], FTT[0.07643405], FTT-PERP[0], GST-PERP[0], LINK[.099762], LTC[.00601513], LUNA2[0.05533916], LUNA2_LOCKED[0.12912472], LUNC[12050.22], SOL[0], SOL-PERP[0], TRX[.010028], USD[0.19], USDT[118.64840623], XRP[.98419] | | |
| 02359598 | | BNB[0], ETH[0] | | |
| 02359602 | | USD[3.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02359603 | | TRX[.000001], USD[25.47], USDT[0.02701910] | | |
| 02359610 | | BNB[.00964631], SOL[.00592], TRX[.000107], USD[0.00], USDT[1.48123300] | | |
| 02359612 | | ATLAS[14096.9813441], BNB[0], HBAR-PERP[0], USD[0.15] | | |
| 02359617 | | NFT (333743049300078705/FTX EU - we are here! #24897)[1], NFT (358379576559287025/FTX EU - we are here! #24827)[1], NFT (527792398390686325/FTX EU - we are here! #24744)[1], USD[0.00] | | |
| 02359618 | | 0 | | |
| 02359619 | | 0 | | |
| 02359623 | | ATLAS[4071.56786506], AUD[0.00], USD[1.08] | | |
| 02359626 | | AKRO[1], ATLAS[0], TRX[1], USDT[0] | Yes | |
| 02359628 | | USD[0.00] | | |
| 02359633 | | ALGO-PERP[0], USD[507.40] | | |
| 02359635 | | TRX[326.99297], USD[2818.13], USDT[20.51767511] | | |
| 02359636 | | NFT (295759132779070716/FTX EU - we are here! #222607)[1], NFT (300207921088270840/The Hill by FTX #14159)[1], NFT (525961278096930378/FTX EU - we are here! #222662)[1], NFT (540135292706506159/FTX EU - we are here! #222652)[1], USD[0.00], USDT[0.00000001] | | |
| 02359640 | | USD[1.06] | | |
| 02359641 | | APE[6.30246248], BAO[3], BLT[6.2517381], BTC[.0339163], ETH[.15719284], ETHW[.15658325], FTM[31.88337174], FTT[7.30922056], GENE[11.13769126], LOOKS[22.06644666], MANA[7.58047776], MBS[50.27720514], MNGO[252.18796066], NFT (522477204267530317/FTX AU - we are here! #4014)[1], NFT (544134397220147125/FTX AU - we are here! #25573)[1], SAND[18.30705778], TRX[.000001], USDT[102.36959627] | Yes | |
| 02359642 | | USD[1.93] | | |
| 02359646 | | BNB[.00164], ETH[.34637588], ETHW[.34637588], SGD[0.00], TRX[.000001], USDT[0.00001313] | | |
| 02359649 | | USD[0.00] | | |
| 02359651 | | ADA-PERP[7], BTC[.01240186], BTC-MOVE-0126[0], CRV[24.49242484], DOGE-PERP[0], DOT[3.08296594], DOT-PERP[8.2], ETC-PERP[0], ETH[.3344458], ETH-PERP[0], ETHW[.32600748], EUR[346.79], FTM-PERP[0], FTT[0.23173622], LINK-PERP[13], LTC[.09245229], MANA-PERP[25], RAY[58.83383270], SAND-PERP[22], SOL[.39910771], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-2021123[0], SUSHI-PERP[17.5], USDI-757.22], USDT[389.82703428], VETHEDGE[0], VET-PERP[2961], XRP[16.59581894] | | |
| 02359656 | Contingent | 1INCH-PERP[0], AAVE[.009948], AAVE-PERP[0], ADA-PERP[415], ALGO-PERP[920], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-16.30000000], BCH-PERP[0], BNB[.0599418], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[350], CRV-PERP[188], DOT-PERP[-18.7], EGLD-PERP[4.2.79], ENJ-PERP[1], EOS-PERP[94], ETC-PERP[8.49999999], ETH[.00000001], ETH-PERP[.192], EXCH-PERP[0], FIL-PERP[-35.19999999], FTM[.9902], FTM-PERP[0], FTT[.05959034], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[62.8], LOOKS-PERP[-677], LTC-PERP[2.29999999], LUNA2_LOCKED[569.6042789], LUNC-PERP[0], MATIC-PERP[132], NEAR-PERP[0], NFT (525487828911101446/The Hill by FTX #20420)[1], OKB-PERP[-0.01000000], OMG-PERP[0], OP-PERP[121], RSR-PERP[25980], SAND-PERP[53], SNX-PERP[0], SOL-PERP[32.46], SRM-PERP[294], SUSHI-PERP[.5], SXP-PERP[0], THETA-PERP[0], TRX[10.947313], TRX-PERP[0], UNI-PERP[0], USD[51022.75], USDT[1.17818485], VET-PERP[0], XRP-PERP[2064], XTZ-PERP[13.6] | | |
| 02359657 | | USD[0.00] | | |
| 02359659 | | SOL[.00286013], TRX[.000001], USD[0.12], USDT[0] | | |
| 02359667 | | SOL[0], USD[0.00] | | |
| 02359668 | | 0 | | |
| 02359669 | | SOL[0], TRX[.6], USD[0.00], USDT[0.00521945] | | |
| 02359670 | | ATLAS[659.8746], DOT-PERP[0], ETH-PERP[0], UNI-PERP[0], USD[0.34] | | |
| 02359674 | | 0 | | |
| 02359675 | | USDT[0.00000482] | | |
| 02359676 | | TRX[.000001] | | |
| 02359681 | Contingent | LUNA2[6.59032034], LUNA2_LOCKED[15.37741414], LUNC[1435056.13], RSR[4.5395], USD[0.51] | | |
| 02359683 | | BTC[.02065204], TRX[.000001], USD[0.00027053], XRP[212.05] | | |
| 02359684 | | USD[25.00], USDT[0.37601649] | | |
| 02359690 | Contingent, Disputed | AURY[.00000001], BAO[4], BNB[0], ETH[0], EUR[0.00], KIN[2], MATIC[0], SOL[0], UBXT[1] | | |
| 02359693 | | 0 | | |
| 02359694 | | USDT[1.03949] | | |
| 02359697 | | BNB[0], FTT[0], MATIC[.00000001], SOL[0.00404225], USD[0.00], USDT[0.00388500] | | |
| 02359698 | | 0 | | |
| 02359699 | | 0 | | |
| 02359701 | | 0 | | |
| 02359702 | | BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 02359703 | | BTC[0.03521419], FTT[150], PSY[5000], SOL[0.10008396], TRX[0.00000113], USDT[1695.98741048], XRP[0.76838718] | | BTC[.034823], TRX[.000001], XRP[.750321] |
| 02359710 | | FTT[0], SHIB[0], SUN[0], TRX[.000002], USD[0.00], USDT[0.00005104] | | |
| 02359712 | | ADA-PERP[0], ALGO-PERP[0], AVAX[20.97074225], AVAX-PERP[0], BTC-PERP[0], DOT[73.43575723], DOT-PERP[0], ETH-PERP[0], LINK[.81355367], LINK-PERP[0], LUNC-PERP[0], SOL[10.82651343], SOL-PERP[0], USD[10.02], VET-PERP[0] | | |
| 02359715 | | BNB[0.00000001], BTC[0], ETH[0], ETHW[0], FTT[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFT (414987686572401207/FTX Crypto Cup 2022 Key #14004)[1], SAND[0.00004157], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0] | | |
| 02359717 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02359718 | | 0 | | |
| 02359719 | | USD[25.00] | | |
| 02359720 | | ATOM[502.62155769], ETH[.91458905], ETHW[.91420494], FTT[.00037947], KIN[1], SOL[.00055034], SUSHI[37.48065985], USDT[11.17801204] | Yes | |
| 02359722 | | BTC[.00003243], SOL[.00000001], TRX[.000783], USD[0.00], USDT[0.00924648] | Yes | |
| 02359732 | | USD[0.00], USDT[0] | | |
| 02359734 | | BNB[.00003265], NFT (396568136007299985/FTX AU - we are here! #62738)[1], NFT (468323658685057804/FTX EU - we are here! #155208)[1], USD[0.00] | | |
| 02359735 | | BNB[0], BTC[0], ETH[0], ETHW[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02359736 | | TWTR[0], USD[0.00], XRPBULL[27628.57048458] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02359738 | | NFT (299395460307211464/FTX EU - we are here! #26423)[1], NFT (356085885325933269/FTX EU - we are here! #25686)[1], NFT (571383687467187581/FTX EU - we are here! #26660)[1] | | |
| 02359740 | | TRX[.000001], USD[0.74], USDT[0.04372162] | | |
| 02359744 | | GRT[143], USD[0.00], USDT[0] | | |
| 02359750 | | BOBA[.046], FTT[.04970264], POLIS[.098404], USD[0.00], USDT[0] | | |
| 02359752 | | GODS[.09371524], TRX[.000002], USD[0.00], USDT[0] | | |
| 02359755 | | ATLAS[6.8795], BICO[.91374], SOL[.0054001], USD[0.00], USDT[0] | | |
| 02359757 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00502944], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[7.49200000], SOL-PERP[0], USD[-86.39], USDT[0.00000001] | | |
| 02359761 | Contingent | BTC[.1174827], ETH[1.5286942], ETHW[1.5286942], FTT[0.06627576], LINK[67.68646], LUNA2[0.03910575], LUNA2_LOCKED[0.09124675], LUNC[8515.36], MATIC[329.934], SOL[45.400918], USD[500.20] | | |
| 02359762 | | FTT[0.22792086], USD[1.39] | | |
| 02359763 | | TRX[3.8452], USD[0] | | |
| 02359766 | | TRX[.000001], USD[1.31], USDT[0.00000001] | | |
| 02359768 | | SOL[0], USD[0.00], USDT[0.00000006] | | |
| 02359769 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], NEAR-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 02359770 | | FTT[155], NFT (307123398373728160/FTX EU - we are here! #77144)[1], NFT (397688197626918171/FTX AU - we are here! #12212)[1], NFT (428389983215300698/FTX AU - we are here! #12141)[1], NFT (458393309332644908/FTX EU - we are here! #73902)[1], NFT (477678021077884424/FTX EU - we are here! #74447)[1], TRX[.000778], USD[0.00], USDT[0.26475413] | | |
| 02359771 | Contingent | LUNA2[.12004017], LUNA2_LOCKED[0.28009373], NFT (289149609392035621/NFT)[1], NFT (292468889816887192/StarAtlas Anniversary)[1], NFT (309844525251464102/StarAtlas Anniversary)[1], NFT (424069083126636358/StarAtlas Anniversary)[1], NFT (469388447214962306/StarAtlas Anniversary)[1], NFT (476017089138668046/StarAtlas Anniversary)[1], NFT (479424201786829152/StarAtlas Anniversary)[1], NFT (492202483266376963/StarAtlas Anniversary)[1], NFT (547284650038579514/StarAtlas Anniversary)[1], SOL[.00449585], TRX[.000006], USD[140.37], USDT[0.00614470] | | |
| 02359774 | | DOGE[2354.61486], USDT[387.87191795] | | |
| 02359776 | | TRX[.000002], USD[0.00] | | |
| 02359781 | | AXS-PERP[0], USD[4197.84], USDT[0] | | |
| 02359783 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02359785 | | USDT[0.00055783] | | |
| 02359786 | | AURY[.00000001], AVAX[.00000001], ETH[0], FTT[136.05562034], MBS[0], NFT (526750184237018195/FTX Crypto Cup 2022 Key #20716)[1], SOL[0], USD[0.00], USDT[0.00158903] | Yes | |
| 02359788 | | GENE[.05], SOL[.00792072], USD[0.03] | | |
| 02359790 | | 0 | | |
| 02359791 | | 0 | | |
| 02359792 | | USD[0.00] | | |
| 02359794 | | USD[0.23] | | |
| 02359801 | | NFT (434547960894684308/FTX EU - we are here! #284026)[1], NFT (469014650751330773/FTX EU - we are here! #283989)[1], USD[0.00], USDT[2.97407507] | | |
| 02359802 | | APE[.00000001], AURY[0], LOOKS[1.58365475], MNGO[0], USD[0.00], USDT[0] | | |
| 02359803 | | NFT (420512329942905775/The Hill by FTX #33622)[1] | Yes | |
| 02359810 | | ETHW[19.002065], SGD[0.00], TRX[.000004], USD[0.00], USDT[0.00000002] | Yes | |
| 02359812 | Contingent, Disputed | APT-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENS-PERP[0], FLUX-PERP[0], GRT-PERP[0], HT-PERP[0], LEO-PERP[0], LRC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RNDR-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.53], XRP-PERP[0] | Yes | |
| 02359813 | | ATLAS[7.01741005], COPE[.987], GT[.09596], SLRS[.9582], USD[0.01] | | |
| 02359815 | Contingent | LUNA2[1.23114943], LUNA2_LOCKED[2.87268202], LUNC-PERP[0], USD[0.01] | | |
| 02359820 | | EUR[0.00], GALA[0], MANA[0], USD[0.00], USDT[0] | Yes | |
| 02359822 | | TRX[.000001], USDT[.763825] | | |
| 02359823 | | BTC[0.00003487], ETH[0.00954071], ETHW[0.00954071] | | |
| 02359825 | | BNB[0], CRO[0], ETH[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 02359826 | | FTT[12.52] | | |
| 02359827 | | SOL[.008985], TRX[.000001] | | |
| 02359828 | Contingent | DFL[224546.922], ETH-PERP[0], LUNA2[20.52810907], LUNA2_LOCKED[47.89892117], SOL-PERP[0], USD[5.58], USDT[0.00000001] | | |
| 02359830 | | USD[0.00] | | |
| 02359831 | Contingent | ATOM-PERP[0], BTC-PERP[0], DOGE[.14882722], DOGE-PERP[0], FTT[.04460382], FTT-PERP[0], GMT[.5934], LUNA2[0.00056656], LUNA2_LOCKED[0.00132198], LUNC-PERP[0], SRM[.74765338], SRM_LOCKED[11.61234662], TRX[.007683], USD[0.00], USDT[0.00062032] | | |
| 02359835 | | ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], CAKE-PERP[0], CRO-PERP[0], DYDX-PERP[0], FLOW-PERP[0], GENE[.09199], MEDIA-PERP[0], NEAR-PERP[0], NFT (310669905272508104/FTX EU - we are here! #122998)[1], NFT (402026342974183693/FTX EU - we are here! #123220)[1], NFT (535995074170523639/FTX EU - we are here! #122927)[1], NFT (563982988970355357/FTX Crypto Cup 2022 Key #11988)[1], RON-PERP[0], SKL-PERP[0], STGI.94186], USD[0.00] | | |
| 02359838 | | ETH[0], USD[0.01], USDT[0.00000614] | | |
| 02359839 | | TRX[.000002], USDT[0.07867199] | | |
| 02359843 | Contingent | APE[.399905], BTC[0], LUNA2[0.12723843], LUNA2_LOCKED[0.29688968], LUNC[.0498898], USD[1.19] | | |
| 02359845 | | BTC[0.00009998], ETH[.00000001], NFT (425540584741476056/FTX AU - we are here! #55469)[1], TRX[.673143], USD[0.15] | | |
| 02359848 | | CRO[69.98800000], FTT[.01672399], PERP[0.03719773], TRX[.000001], USD[1.71], USDT[0.08506536], USDT-PERP[0] | | |
| 02359849 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AURY[11.99772], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[2382.8], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONT-PERP[0], PROM-PERP[0], REEF-PERP[0], RSR[9.0044], RUNE[.22503757], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], STEP[119.177352], SXP-PERP[0], TRX-PERP[0], TULIP[14.698385], UNI-PERP[0], USD[0.00], USDT[0.053157211, WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02359851 | Contingent, Disputed | BNB[.06748558], USD[0.00], USDT[1.27673968] | | |
| 02359853 | | BTC[0], EUR[3.16] | | |
| 02359859 | | FTT[.0009525], HT[.07971328], TRX[.000001], USD[0.00], USDT[.009519] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02359861 | | USD[0.78], USDT[54.20005136] | | |
| 02359863 | | USD[0.00], USDT[0.00036084] | | |
| 02359865 | | MOB[34.73] | | |
| 02359866 | | NFT (292166746066096950/FTX EU - we are here! #209992)[1], NFT (345249454000292668/FTX EU - we are here! #210043)[1], NFT (461352348527287540/The Hill by FTX #16917)[1], NFT (497266906852795103/FTX EU - we are here! #210015)[1], SOL[.00881178], USD[0.00], USDT[0] | | |
| 02359871 | | USD[0.00], USDT[0] | | |
| 02359874 | | BTC[0] | | |
| 02359875 | Contingent | 1INCH[34.41977555], ALICE[9.998254], ATLAS[499.9127], ATOM[6.39156983], AXS[3.16019289], BCH[.19996508], BNB[3.61177484], BOBA[8.16965436], BTT[109422822.32525], CHZ[299.94762], DENT[19996.508], DOGE[3576.52968056], DOT[6.31451691], EN[49.99127], ETH[.14855599], ETHW[.14855599], FTM[74.986905], FTT[3.9992908], GALA[799.86032], GRT[99.98254], LINA[1999.6508], LINK[8.28376812], LTC[2.70642106], LUNA2[0.00210173], LUNA2_LOCKED[0.00490405], LUNC[2.35353735], MATIC[755.88232879], OMG[18.56868708], SAND[399.98254], SLP[2999.4762], SOL[9.33604632], TRX[2849.53504079], UNI[4.999127], USD[2130.66], USDT[3569.67054516], XRP[651.131826] | | |
| 02359876 | | AURY[.070482], AVAX-20211231[0], AVAX-20211231[0], FLOW[0.00047999], IMX[44.06068], USD[0.00] | | |
| 02359879 | Contingent | BNB[0.09151050], FTT[10.096], LUNA2[6.76638250], LUNA2_LOCKED[15.78822585], MATIC[309.8798], SAND[200.88], SHIB[54762.32], SOL[3.46124785], USD[0.46], USDT[2.78830734], USTC[957.814148] | | |
| 02359882 | | USD[0.00], USDT[0] | | |
| 02359884 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.01318446], BNB-PERP[0], BTC[0.49552619], BTC-PERP[2], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00034039], ETH-PERP[118.957], ETHW[0.00034039], FTM-093[0], FTM-1230[0], FTM-PERP[0], FTT[795.20791885], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-093[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.00078501], LUNA2_LOCKED[0.00183170], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (350905546536943516/FTX AU - we are here! #23179)[1], NFT (405484705050645013/FTX AU - we are here! #64102)[1], NFT (443522734460039375/FTX Crypto Cup 2022 Key #14029)[1], NFT (464243629886095984/FTX AU - we are here! #16477)[1], NFT (539463794764819649/FTX EU - we are here! #164693)[1], NFT (561350565493629020/FTX EU - we are here! #164693)[1], NFT (561350565493629020/FTX EU - we are here! #164669)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[8.62386041], SRM_LOCKED[110.72594461], STG[.00596], TRX[.001124], TRX-PERP[0], USD[-109929.38], USDT[79074.32800365], USTC[0.11110434], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02359887 | | ATLAS[114.272701], AUDIO[32.36926211], AURY[.00010987], BAO[2], BNB[.90151275], CRV[.00023805], DFL[96.49387285], ETH[.25263847], ETHW[.25244443], FTM[52.88684849], FTT[6.44291304], IMX[.00030614], KIN[4], MATIC[.00330652], POLIS[.00098121], SKL[59.12113494], STORJ[13.97408647], TRX[1], UBXT[11], UNI[3.25375863], USD[0.00], USDT[0] | Yes | |
| 02359888 | | FTT[.48282722], NFT (293150020680752186/The Hill by FTX #15325)[1], USDT[0.00000017] | | |
| 02359891 | | BCH[.00001253], BF_POINT[100], MATIC[0], PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00957204] | | |
| 02359892 | Contingent, Disputed | AKRO[1], BAO[2], KIN[3], USDT[0.00028016] | | |
| 02359895 | | AKRO[2], APE[.0448482], AVAX[.0000268], BAO[5], BTC[.1313619], DENT[1], ETH[0], KIN[3], SAND[2.28287609], TRX[3], UBXT[2], USD[0.65] | Yes | |
| 02359900 | | BF_POINT[200], BTC[0], SAND[0], USDT[0.00082786] | Yes | |
| 02359905 | | SOL[0], TRX[.000001] | | |
| 02359906 | | SOL[.0074002], USDT[0] | | |
| 02359919 | | FTT[0], REEF[0], USD[0.00], USDT[0] | | |
| 02359922 | | USD[25.93] | | |
| 02359925 | | USDT[0.00000042] | | |
| 02359926 | | USDT[5.71562160] | | |
| 02359927 | | USD[0.00] | | |
| 02359932 | | TRX[.000005], USDT[0.90260917] | | |
| 02359933 | Contingent, Disputed | TRX[.000001], USD[25.00], USDT[0.89411040] | | |
| 02359937 | | BNT[0], BTC[.00250505], BTC-PERP[0], ETC-PERP[0], FTT[0.01484999], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], MTL-PERP[0], NFT (315750600900432068/The Hill by FTX #20575)[1], NFT (341921809726170456/FTX Crypto Cup 2022 Key #18769)[1], PUNDIX-PERP[0], STG[30/13], TRX[0.00164385], USD[556.30], USDT[2.25192249] | Yes | |
| 02359943 | | SHIB[7527485] | | |
| 02359944 | | USDT[0.00000132] | | |
| 02359952 | | BTC[.13018954], BTC-PERP[0], ETH[1.20494125], ETHW[1.20494125], SHIB[2199586], SHIB-PERP[0], USD[1568.05], USDT[0] | | |
| 02359953 | | BTC[.04002273], ETH[0.01052822], ETHW[0], EUR[0.00], LINK[8.38054612] | Yes | |
| 02359955 | | ATLAS[969.788], DOGE[257], MANA[2], SOL[0.55], USDT[0.00375532] | | |
| 02359957 | | USD[1.23] | | |
| 02359958 | | BTC[.00166139], SHIB[2493699.78841512], USD[0.00] | | |
| 02359959 | Contingent | APT[0], BNB[0], ETH[0], LUNA2[0], LUNA2_LOCKED[0.21152604], MATIC[0], SOL[0], TRX[.000066], USD[0.00], USDT[0.00000022] | | |
| 02359963 | | KIN[2], TRX[.14931919], USD[0.00], USDT[0.00000703] | | |
| 02359964 | | USD[0.60] | | |
| 02359967 | | SOL[0.10813554], TRX[.000002], USD[0.74], USDT[0] | | |
| 02359968 | | MNGO[1], SOL[.002], USD[0.04] | | |
| 02359969 | | BNB[0], GENE[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02359970 | | USD[0.00] | | |
| 02359971 | | 1INCH[17.99468], AAVE[.1399411], ALICE[3.598537], AUDIO[29.97644], AVAX-PERP[0], AXS[.799848], BADGER[1.6094148], BTC[0], COMP[0], ENJ[2.9981], ETH-PERP[-0.178], LINK[2.798404], LTC[.349943], MANA[19.98195], SAND[15.99695], SLP[719.85371], USD[474.41], USDT[0], WAVES[.49962] | | |
| 02359972 | | ETH[.00000006], USD[0.00] | | |
| 02359973 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BCH-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], SAND-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[9.91], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02359976 | | BTC-PERP[0], ETH-PERP[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 02359979 | | ATLAS[2470], USD[0.43], USDT[0] | | |
| 02359981 | Contingent | ALGO-20211231[0], ATLAS[0], AXS-PERP[0], BAND-PERP[0], BTC[0], CRV-PERP[0], DOT-20211231[0], ETH[0], ETHW[1.13222991], FTM[0], FTM-PERP[0], LRC-PERP[0], LUNA2[0.11596911], LUNA2_LOCKED[0.27059461], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND[0], SOL[3.13957200], USD[2437.46] | | |
| 02359982 | | AKRO[1], BAO[33], DENT[4], ETH[0], GST[0], KIN[30], MATIC[0], NFT (485511936120196089/FTX Crypto Cup 2022 Key #7674)[1], NFT (496802922663698049/The Hill by FTX #18753)[1], SOL[0], TRX[2.000011], UBXT[2], USD[0.00], USDT[0.59776582] | | |
| 02359985 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02359988 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[9832.66], XRP-PERP[0], ZIL-PERP[0] | | |
| 02359993 | | USD[0.52] | | |
| 02359995 | | EUR[0.00], GENE[9.6], USD[1.88], USDT[.41656502] | | |
| 02359997 | Contingent | BIT-PERP[0], BNB[0], FTT[0.03386641], LUNA2[0.00541903], LUNA2_LOCKED[0.01264440], NFT (509716806653958641/FTX AU - we are here! #27628)[1], NFT (528097447083075899/FTX AU - we are here! #17342)[1], OKB[0], OKB-PERP[0], SRM[.0567042], SRM_LOCKED[16.37806944], USD[0.00], USDT[0] | | |
| 02360000 | | TRX[0], USD[0.00], USDT[0] | | |
| 02360003 | | 0 | | |
| 02360004 | | BNB[0.00971020], BTC[0.30249089], FTM[0], TRX[10548.88031316], USD[0.00], USDT[0.68974785] | Yes | |
| 02360012 | | ALGO-PERP[48000], ATOM-PERP[0], AVAX-PERP[400], AXS-PERP[280], BTC[1.37389091], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[140], ETH[9.92508488], ETH-PERP[0], ETHW[9.92508488], FTM-PERP[0], FTT[0.05308092], LRC-PERP[12000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL[59.997998], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USDt-51581.47] | | |
| 02360016 | | SOL[.00399883], TRX[.000783], USD[0.06], USDT[2.56366848] | | |
| 02360018 | | ETH[0.00008650], ETHW[0.00008650], FTT[.0337262], USD[0.01], USDT[0] | | |
| 02360027 | | MATIC[0], USD[4829.48], USDT[0.00000047] | | |
| 02360030 | | DOGE[0.09023063], USD[0.00], USDT[0.23727364] | | |
| 02360031 | | BTC-PERP[0], GMT-PERP[0], MANA-PERP[0], USD[-356.24], USDT[739.947186] | | |
| 02360033 | | NFT (552238415199562702/The Hill by FTX #19517)[1] | | |
| 02360035 | | NFT (328388694894588599/FTX AU - we are here! #14714)[1], NFT (341313987859784363/FTX EU - we are here! #112603)[1], NFT (474225489397890759/FTX EU - we are here! #112283)[1], NFT (517431807456288614/FTX EU - we are here! #111986)[1] | | |
| 02360036 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA-2021123[0][0], BTC[.00004537], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GME-2021123[0][0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.01], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02360037 | | BTC[.00006186], SHIB[33600000], USD[6.20] | | |
| 02360038 | | TRX[.805796], USDT[1.54402813] | | |
| 02360040 | | ETH[0], ETHW[0.00269246], FTT[0], MATIC[0], NFT (391548006161923478/FTX Crypto Cup 2022 Key #6334)[1], SAND[0], TRX[.000028], USD[0.32] | | |
| 02360041 | | FTT[0.02650852], USDT[0] | | |
| 02360043 | Contingent | AAVE-0325[0], AAVE-0624[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00171735], BRZ[0.94372016], BTC[0.01600023], BTC-0325[0], BTC-MOVE-20211106[0], BTC-PERP[0], CHZ-0325[0], EDEN-0624[0], ENS-PERP[0], EOS-0624[0], ETH-PERP[0], EUR[-101.09], FTM[230.98306365], GALA-PERP[1400], GRT-0325[0], HNC-PERP[0], IOTA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000725], LUNA2_LOCKED[0.00001693], LUNC[1.58], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[1.099802], SUSHI[-0.00560818], THETA-PERP[0], TRX[362.15695223], UNI-0325[0], USDI45.18], USDT[24.10019534], WAVES-0624[0], WAVES-PERP[20], WBTCI-0.00000089] | | |
| 02360044 | | 0 | | |
| 02360045 | | ETH[0], RSR[1], SAND[.20969033] | Yes | |
| 02360052 | | USD[0.00] | | |
| 02360054 | | EUR[0.00] | | |
| 02360056 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[132.854351], XRP-PERP[0], XTZ-PERP[0] | | |
| 02360060 | | BNB[0], FTT[0], USD[0.09], USDT[1.92965558] | Yes | |
| 02360065 | | LTC[.00690857], NFT (354874893433391092/FTX EU - we are here! #48026)[1], NFT (387257344308972293/FTX EU - we are here! #48213)[1], NFT (495942158403327364/FTX EU - we are here! #47788)[1] | | |
| 02360067 | | BTC[0], UNI-PERP[0], USD[0.03], USDT[0.17788784] | | |
| 02360075 | | DOT[1.87215625], RUNE[10.55302474] | Yes | |
| 02360081 | | TRX[.700004], USDT[0] | | |
| 02360082 | | AAVE-PERP[0], CRO[319.9392], FTT[76.396086], GENE[.096523], RAY[48.9911555], SOL[21.73712710], USD[1334.89], USDT[2663.91470014] | | |
| 02360088 | | NFT (366792596564254574/FTX EU - we are here! #265673)[1], NFT (446899415440067743/FTX EU - we are here! #265652)[1], NFT (493059956749632180/FTX EU - we are here! #265667)[1] | | |
| 02360089 | | USDT[0] | | |
| 02360091 | | SOL[0], USD[0.18] | | |
| 02360104 | | ETH-PERP[0], USD[0.00] | | |
| 02360106 | | USD[429.08] | | |
| 02360107 | | BNB[.00231215], NFT (495528221112187589/FTX EU - we are here! #238259)[1], NFT (517518366944341155/FTX EU - we are here! #238233)[1], NFT (521563084188464490/FTX EU - we are here! #238265)[1], POLIS[0.07240370], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02360108 | | USD[119.94] | | |
| 02360111 | Contingent | BTC[.02436721], ETH[.000999], ETHW[.000999], FTT[.2300224], LTC[.0367233], MAPS[4010.59621460], SOL[.669918], SRM[32.38836735], SRM_LOCKED[.35078521], USD[20500.00], USDT[0.07973866] | | |
| 02360114 | | USD[1.53] | | |
| 02360115 | | USDT[0] | | |
| 02360122 | | 0 | | |
| 02360124 | | BAO[1], EUR[0.00] | | |
| 02360132 | | USDT[0.00039881] | | |
| 02360135 | | SPELL[423166.41286223] | | |
| 02360138 | | ETH[.089], ETH-PERP[0], ETHW[.089], USD[0.99] | | |
| 02360143 | | FLOW-PERP[0], MNGO-PERP[0], SRN-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 02360148 | Contingent | LUNA2[0], LUNA2_LOCKED[11.98875456] | | |
| 02360165 | | HNT[1.48322915], KIN[2], USD[0.09] | Yes | |
| 02360167 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[40.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02360168 | | BOBA[102.5], CAKE-PERP[0], TRX[.000001], USD[0.17], USDT[0.00000002] | | |
| 02360169 | Contingent, Disputed | BNB[.00000001], SOL[0], TRX[0], USD[0.00], XRP[.5] | | |
| 02360172 | | ETH[.00000001], SOL[0] | | |
| 02360174 | | USD[25.00] | | |
| 02360177 | | ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BRZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 02360179 | | USDT[0] | | |
| 02360181 | | TRX[.000001], USDT[0] | | |
| 02360184 | | ETH[0], TRX[.000081] | | |
| 02360196 | | ATLAS[3347.61081808], TRX[.000002], USDT[0] | | |
| 02360197 | Contingent | ETH[.00000001], ETHW[0], FTT[0], SRM[.33026152], SRM_LOCKED[143.08580355], USD[58555.26], USDT[0.00000001] | Yes | |
| 02360199 | | USDT[1.699372] | | |
| 02360202 | | EUR[0.00], SHIB[0], SPELL[0], USD[0.00] | Yes | |
| 02360207 | | USD[4090.43] | | USD[1000.00] |
| 02360208 | | BNB[.04303594], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], STETH[0], USD[6.77] | | |
| 02360215 | | NFT (308908122433341717/FTX EU - we are here! #192813)[1], NFT (311778966726854581/FTX EU - we are here! #192840)[1], NFT (380489889288749721/FTX EU - we are here! #192775)[1] | | |
| 02360216 | | BAO[2], BTC[.00632396], EUR[0.07], KIN[2], TRU[1], TRX[1.000034], UBXT[1], USD[0.00], USDT[718.73451222] | Yes | |
| 02360219 | | DENT[1], SHIB[.18166163], USD[0.00], USDT[0] | Yes | |
| 02360223 | | USDT[0.01776862] | | |
| 02360225 | | USD[0.00] | | |
| 02360226 | | ATOM-PERP[0], SOL[4.79904], USD[0.07], USDT[.17460171] | | |
| 02360228 | | BTC[0], TRX[.280269], UNI[.05], USD[6.96], USDT[0.00015855] | | |
| 02360231 | | USDT[0.00000089] | | |
| 02360238 | | 0 | | |
| 02360239 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], NFT (288242616213804130/FTX EU - we are here! #33338)[1], NFT (378401251115202368/FTX EU - we are here! #259176)[1], NFT (423286990480146689/FTX EU - we are here! #33085)[1], SOL[.00000001], SOL-PERP[0], SRN-PERP[0], USD[0.00], XRP[.00000001] | | |
| 02360241 | | BAO[4], BTC[.00600528], ETH[.02919248], ETHW[.02883006], KIN[4], RSR[1], USD[0.00] | Yes | |
| 02360242 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02360244 | | BTC[-0.00000743], ETH[.00006016], ETHW[0.00006016], SOL[.82], USDT[-0.01788879] | | |
| 02360251 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-2021123[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[50000000], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[13.94], USDT[8.04752403], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02360257 | | ETH[0], USDT[0.00000156] | | |
| 02360258 | | BRZ[.634], BTC[0], ETH[0], USDT[1.063617] | | |
| 02360259 | | TRX[.000001], USDT[0.00000022] | | |
| 02360262 | | BTC[.00071697], FTT[.00000631], LTC[.0058356], POLIS[1.19976], TRX[.000001], USD[0.07], USDT[0.69290901] | | |
| 02360264 | | SOL[1.45963879] | | |
| 02360266 | | USD[23.00] | | |
| 02360274 | | SOL[0] | | |
| 02360280 | | ETH[0.02042170], GALA[0], REEF[0], TRX[.000057], USD[0.00], USDT[0], XRP[1609.1140364] | | |
| 02360283 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0.00150467], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[5.00073881], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC[.00000001], LUNA2[0.00013630], LUNA2_LOCKED[0.00031803], LUNC[29.68], LUNC-PERP[0], MATIC[64], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[50.00000001], SOL-PERP[0], USD[3.65], USDT[0.00382711], USTC-PERP[0], XRP[1000], XRP-PERP[0] | | |
| 02360286 | | ETH[.03499829], ETHW[.03499829], SOL[0], USD[0.98] | | |
| 02360289 | | BNB[.00000001], ETH[0.00000001], GENE[0], MATIC[0], SOL[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 02360293 | | USD[0.00] | | |
| 02360298 | | TRX[.000001], USDT[1.319927] | | |
| 02360300 | | CONV[1529.694], USD[0.30], USDT[0] | | |
| 02360303 | | ADA-PERP[437], DOGE-PERP[3019], EUR[1000.00], USD[340.63] | | |
| 02360306 | Contingent | AAVE[2.03961949], AKRO[15], ANC[23.98150664], APE[4.08080491], AVAX[1.01953067], BAO[53], BCH[1.05848581], BNB[2.07147976], COMP[2.05073276], DENT[16], DOT[14.99595619], ENS[.00001836], ETH[.00001162], ETHW[.00001162], FTM[18.0292824], FTT[2.87473817], FXS[1.61415717], GBP[0.00], GMT[25.33234962], HT[2.00184566], IMX[44.25003814], KIN[48], LDO[4.27523357], LINK[10.35785663], LTC[.06367723], LUNA2[2.15263252], LUNA2_LOCKED[4.84480675], LUNC[6.69550069], MANA[50.38813663], NEAR[6.27945605], RSR[4], RUNE[19.57837721], SHIB[196503.12047099], SNX[.00001991], SOL[9.06685339], SUSHI[32.9252248], SXP[1.00340299], TRX[4], UBXT[11], UNI[.00133421], USD[0.00], WAVES[1.04755122] | Yes | |
| 02360313 | | USD[0.00], USDT[0.00000001] | | |
| 02360318 | Contingent | BTC[16.99800625], BTC-PERP[0], DOT[1499.59625], ETH[19.99592508], ETH-PERP[0], ETHW[19.99592508], FTT[3000.2989076], SOL[.0677], SRM[43.78591076], SRM_LOCKED[599.41408924], USD[64445.47] | | |
| 02360319 | | USD[0.00] | | |
| 02360326 | | EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 02360329 | | AUDIO-PERP[0], DOT-PERP[0], USD[0.00], USDT[.07830272] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02360330 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-20211231[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.46], USDT[0], VET-PERP[0] | | |
| 02360331 | | ETH[.02313319], ETHW[.02313319], SOL[0], USD[0.00] | | |
| 02360332 | | BTC-PERP[0], ETH-PERP[0], FTT[25], SGD[0.00], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 02360337 | | KIN[40162371.5], TRX[.000001], USD[1.35] | | |
| 02360345 | Contingent | 1INCH[393.36565402], BNB[0.00504094], FTT[20], IMX[142.57148], LUNA2[5.12158015], LUNA2_LOCKED[11.9503537], SOL[11.351803], SRM[.52517257], SRM_LOCKED[2.7058213], TRX[.000001], USD[5013.56], USDT[0] | | |
| 02360348 | | USD[0.00] | | |
| 02360349 | | USDT[0] | | |
| 02360354 | | BTC[0.00008140], BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0.00018575], FTM[0.98700776], USD[0.00], USDT[0] | | |
| 02360359 | | USD[0.00] | | |
| 02360362 | | USD[0.32] | | |
| 02360363 | | TRX[.000777], USDT[.6154] | | |
| 02360366 | | USD[25.00] | | |
| 02360371 | | ENS[1.9496295], TONCOIN[.1], USD[0.10] | | |
| 02360375 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-0828[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-0930[0], OKB-20211231[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAEF-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[6.39], USDT[0.49908585], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02360382 | | ALICE-PERP[0], BTC[0], ETH[0], FTT[25], GST-PERP[0], SRM-PERP[0], USD[0.19], USDT[2131.17809325] | | |
| 02360385 | | BTC[0], FTM[0], RUNE[80.8], SUSHI[57.5], USD[1.82] | | |
| 02360386 | | BNB[0], FTT[0], USD[1.88] | | |
| 02360390 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000140], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[3.76591201], TRX-PERP[0], USD[-0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02360400 | | USD[0.00] | | |
| 02360404 | | USDT[0.27830149] | | |
| 02360410 | | AURY[3], USD[2.43] | | |
| 02360415 | | ENS-PERP[0], TULIP[1.01511464], USD[4.78], USDT[0] | | |
| 02360416 | | 0 | | |
| 02360420 | | BTC-PERP[0], CRO[1575.696], ETH-PERP[0], LUNC-PERP[0], RNDR-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.84], USDT[0] | | |
| 02360421 | Contingent | BTT[51989600], EUR[0.00], GALA[629.874], HNT[.099], LUNA2[0.04591459], LUNA2_LOCKED[0.10713405], LUNC[9998], MANA[185.9628], REEF[11777.644], SAND[273.9452], SHIB[10597880], USD[0.16], USDT[0] | | |
| 02360422 | | BTC[0], DOT-PERP[0], FTT[0.06475068], SUSHI[.1], TRX[41.49327295], USD[0.36] | | |
| 02360426 | | BTC[0.00006000], LTC[.0000478], SHIB[500000], USD[0.00], USDT[0.38010468] | | |
| 02360432 | | AUDIO[36.16695101], AVAX[1.10320101], BNB[1.00199365], CRO[203.68720277], DOT[10.72920639], EUR[0.64], FTM[51.53081262], FTT[20.02302953], LINK[32.69380501], LRC[129.06690641], LTC[1.00265535], RAY[50.31218015], REAL[12.51157347], SOL[2.02112493], SRM[82.48761233], SUSHI[18.45881503], UNI[12.02520886], USD[0.00], VETBULL[1351.36066478] | | |
| 02360434 | | BNB[.00228885], BTC[0] | | |
| 02360440 | | ETH-PERP[0], GST-PERP[0], HT-PERP[0], OP-PERP[0], TRX[.000006], USD[-11.86], USDT[29.20924885] | | |
| 02360441 | | USD[0.00], USDT[0] | | |
| 02360448 | | USD[8.40] | | |
| 02360449 | Contingent | LUNA2[0.00146982], LUNA2_LOCKED[0.00342958], LUNC[320.05656743], LUNC-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 02360456 | | AVAX[.07269564], BTC[0], LTC[.002931], SOL[.00107082], USD[261.78], USDT[873.54887685] | | |
| 02360458 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], ETH[.4502258], ETH-PERP[0], ETHW[.4502258], SOL[5.31044497], SOL-PERP[0], USD[0.30], USDT[0] | | |
| 02360459 | | SOL[0] | | |
| 02360467 | | ALGO-PERP[0], ALICE-PERP[0], ETH[0], FTT[32.2604652], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], ONE-PERP[0], SOL[.0098], SOL-PERP[0], USD[0.80], USDT[62.73976530] | | |
| 02360470 | | AVAX[0.00324376], AVAX-PERP[0], AXS-PERP[0], DOT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.94], USDT[0] | | |
| 02360471 | | USD[8.98] | | |
| 02360475 | | TRX[.000001], USD[0.01] | | |
| 02360479 | | APE[0], BTC[0], LTC[0.69883508], LUNC[0], MATIC[0], NFT (545889783076928132/FTX EU - we are here! #218633)[1], SOL[0], TRX[.00079], USD[0.00], USDT[0.00000101] | | |
| 02360487 | | COPE[111.9474], ETH[.00000001], HBAR-PERP[0], USD[64.27] | | |
| 02360488 | | DOGEBULL[13.62], TRX[.000001], USD[0.03], USDT[0] | | |
| 02360489 | | USD[0.00], USDT[85737.39] | | |
| 02360492 | Contingent | FTT-PERP[0], GMT-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], USD[5.72], USDT[0.00768215] | | |
| 02360496 | | BNB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02360497 | | BTC[0.00151237], USD[0.00], USDT[0] | | |
| 02360500 | | SLRS[1153.7692], USD[0.63] | | |
| 02360508 | | TRX[.240004], USDT[.12747521] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02360509 | | AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], CQT[10007.0076], DENT-PERP[0], DODO-PERP[35253.4], EUR[2874.43], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GOG[4859.1104], HGET[2702.9822], JASMY-PERP[0], KSM-PERP[0], LOOKS-PERP[0], MANA-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[1035330], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USDt-5519.08] | | |
| 02360511 | | AXS[0], BTC[0], BTC-0624[0], BTC-PERP[0], ETH-PERP[0], ETHW[.0009298], FTT[0.04668834], USD[303.53] | | |
| 02360512 | | AKRO[1423.66017827], AUDIO[24.02325929], BAO[184387.65779659], BAT[25.68327812], BNB[.30549523], BTC[.0041165], CHZ[126.5395244], DENT[9015.60219492], DOGE[228.59343561], ETH[.05621012], ETHW[.05551193], EUR[1.12], FTM[23.20995217], GRT[25.18986169], KIN[556018.92286752], LEO[9.27622932], LINA[1135.04731234], LINK[4.08908029], LTC[1.22888239], LUA[1222.80544708], MANA[18.09249454], MATIC[32.99054313], RSR[1397.03777855], SHIB[4398012.95278023], SOL[1.28919786], SRM[7.66967705], STEP[65.91632151], TRX[273.3759978], UBXT[1] | | |
| 02360513 | | USD[0.00] | | |
| 02360519 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-5.95], USDT[15.14117442], VET-PERP[0], XLM-PERP[0], XRP[.99392], XRP-PERP[0], XTZ-PERP[0] | | |
| 02360522 | | BNB-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.01] | | |
| 02360523 | | FTM[11.28441919], UBXT[1], USD[0.00] | Yes | |
| 02360531 | | USDT[0] | | |
| 02360535 | | ATOMBULL[0], ETH[0.00365684], ETHW[0.00365684] | | |
| 02360536 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[6248.69210573], XTZ-PERP[0] | | |
| 02360537 | | USD[0.00] | | |
| 02360538 | Contingent | FTT[0], LUNA2[0.00689183], LUNA2_LOCKED[0.01608093], USD[0.00], USDT[0], USTC[.975572] | | |
| 02360543 | | BNB[.004], BTC[0] | | |
| 02360552 | | ETH-PERP[0], USD[1304.91] | | |
| 02360564 | | EUR[0.00], RAY[.00000001], USD[0.00], USDT[0.25319333] | | |
| 02360568 | | ATOM[49.99], BTC[.00008], ETH[.00097432], ETHW[.00097431], FTT[29.994], HNT[39.39212], SOL[.00738], TRX[.000001] | | |
| 02360569 | | BNB[.12875865], BTC[.01409469], USD[0.00] | | |
| 02360574 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-0624[0], DYDX-PERP[0], ETH-PERP[0], GRT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[302.21], USDT[4.88000001], VET-PERP[0], WAVES-PERP[0] | | |
| 02360575 | | BTC-PERP[0], ETH[.00093901], ETHW[.00093901], FTM[.338], USD[0.00] | | |
| 02360586 | | BTC[.0000002], UBXT[1], USDT[0.00021141] | | |
| 02360587 | Contingent | EUR[0.00], FTT[.098518], FTT-PERP[0], KSHIB-PERP[0], LUNA2[0.04148850], LUNA2_LOCKED[0.09680651], LUNC[9034.21], SHIB[87327], SHIB-PERP[0], SOL[.0077656], SOL-PERP[0], USD[-3.05], XRP-PERP[0] | | |
| 02360588 | | DYDX[6.9986], USD[5.58], USDT[0] | | |
| 02360591 | | BTC[0.00000087], SOL[0.00307995], USDT[0.59373949] | | USDT[.585794] |
| 02360592 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[-491.18], USDT[664.18412717], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02360593 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[1050.36129460], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02360594 | | EUR[0.00] | | |
| 02360596 | | TRX[.498965], USD[3.43] | | |
| 02360603 | | USD[25.00] | | |
| 02360611 | Contingent | LTC[15.49178645], LUNA2[0.00536894], LUNA2_LOCKED[0.01252753], USD[0.00], USDT[1.03200001], USTC[.76], USTC-PERP[0] | | |
| 02360615 | | LINK-PERP[0], USD[0.00], USDT[0] | | |
| 02360621 | | NFT (446124655220918886/FTX EU - we are here! #239287)[1], NFT (451252423909107993/FTX EU - we are here! #239291)[1], NFT (462307819152063328/FTX EU - we are here! #239288)[1] | | |
| 02360626 | | ATLAS[593.67258657], USD[0.00] | | |
| 02360627 | | SGD[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 02360628 | Contingent | ETH[.0045643], ETHW[.00045643], EUR[0.00], LUNA2[0.60075860], LUNA2_LOCKED[1.40177006], LUNC[130816.45], SOL[.1], SOL-PERP[0], USD[-15.60], USDT[0] | | |
| 02360632 | | GENE[.00862957], GST[.092913], NFT (320336480724024386/FTX EU - we are here! #57799)[1], NFT (340545685891660907/FTX Crypto Cup 2022 Key #11346)[1], NFT (482108069095614730/FTX EU - we are here! #58228)[1], NFT (510618167109435055/FTX EU - we are here! #57916)[1], USD[0.00] | | |
| 02360639 | | NFT (520894208493642540/The Hill by FTX #34438)[1] | | |
| 02360641 | | USD[0.00] | | |
| 02360646 | | BTC[0], USD[100.00] | | |
| 02360648 | | ETH[.00012434], ETH-PERP[0], ETHW[.00012433], USD[0.03] | | |
| 02360650 | | NFT (509095112408502440/The Hill by FTX #17417)[1], USD[0.00], USDT[0.00000006] | | |
| 02360656 | | BTC[0.00005522] | | |
| 02360657 | | TRX[.000001], USDT[0.00046955] | | |
| 02360662 | Contingent | ATLAS[977.0617011], BIT[75.905285], FTT[7.3809225], LUNA2[0.08899807], LUNA2_LOCKED[0.20766216], LUNC[19379.51769651], MANA[.0000019], SAND[.979727], SOL[.2060985], STARS[.0000626], STG[169.968669], USD[0.87], USDT[.50582814] | | |
| 02360664 | Contingent | BNB[.HT[0], LUNA2[0.00000033], LUNA2_LOCKED[0.00000077], LUNC[07213307], SHIB[100000.09046524], SOL[0], USD[0.00], USDT[3354.82902564] | | |
| 02360665 | | USD[0.00] | | |
| 02360668 | | BTC[0], EUR[0.17], USD[0.00], USDT-PERP[0] | | |
| 02360669 | | EUR[0.57], IOTA-PERP[0], MTA-PERP[0], USD[3.18] | | |
| 02360670 | | ETH[.25917643], ETHW[.25917643], LINK[1.488], USD[623.035157], XRP[614.61] | | |
| 02360672 | | KIN[7684.44948921], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02360675 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT[0.00001463], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TONCOINI.018856], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USDI0.06], USDTI0.00475116], XRP-PERP[0] | | |
| 02360681 | | ATLAS[029.942], USD[1.60] | | |
| 02360682 | Contingent | AAVE-PERP[0], APE[3.54689664], APE-PERP[50], AXS-PERP[0], BNB-PERP[0], BTC[0.00991108], CRO-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.12561461], ETH-PERP[0], ETHW[0.12493193], FTT[7.7058316], GMT-PERP[150], LOOKS-PERP[0], LUNA2[0.00062725], LUNA2_LOCKED[0.00062360], LUNC[58.19594080], LUNC-PERP[0], NFT [46033024989249246712477 FTX AU - we are here! #67784[1], SAND-PERP[0], SOL-PERP[0], SUSHI[13.12246362], SUSHI-PERP[0], USD[-400.81], USDT[0.00000001] | | APE[3.540876], BTC[.009887], ETH[.124907], SUSHI[13.01462] |
| 02360687 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[230.9992514], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00999907], DOGE-PERP[0], ETH[0.35742048], ETHW[.5074297], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[74.99335], FTT-PERP[0], GMT-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SOL[31.25222448], SOL-PERP[0], SRN-PERP[0], STG[50.7758], STORJ-PERP[0], TRX[29.996314], UNI-PERP[0], USDI705.45], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02360691 | | USD[0.01] | | |
| 02360692 | | EUR[10.00] | | |
| 02360696 | | MPLX[.151948], SOL[.75178084], USD[158.17], USDT[0] | | |
| 02360697 | | APE-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.0853366], FTT-PERP[0], GMT-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TRX[.0008], USDI-0.83], USDT[19.17640534] | | |
| 02360700 | | TRX[.000001] | | |
| 02360701 | | ATLAS[1389.5459], FTT[3.8], USD[1.48], USDT[0] | | |
| 02360703 | | BNB[0], BTC[0.05023395], ENJ[0], ETH[0], EUR[0.71], FTT[2.399544], LINK[0], MANA[0], USD[0.88] | | |
| 02360709 | | SOL[0], TRX[.000047], USD[0.89], USDT[.002661] | | |
| 02360716 | | BTC[0.01209910], CQT[82.98423], ETH[.01399734], ETHW[.01399734], HMT[54], TRX[.000001], USD[16.38], USDT[0.00000001] | | |
| 02360723 | | BNB[0], ETH[.00000001], USD[0.23], USDT[0.57004513] | | |
| 02360729 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.15283191], ETHW[0.15283191], FIL-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LUNA2[0.00008534], LUNA2_LOCKED[0.00019913], LUNC[18.58369869], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], SAND[0], SAND-PERP[0], SOL-PERP[0], SOL[31.10167156], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], VETBULL[0], XRP[0], XRP-PERP[0] | | |
| 02360733 | | FTT[0.07387835], REEF[0], SOL[0], USD[0.00] | | |
| 02360734 | | ETH[0.05603492], ETHW[10.05603491], FTT[25.30081329], USD[2.15] | | |
| 02360740 | Contingent | COPE[.0714], FTT[0.05423555], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008512], TRX[.000858], USD[0.78], WAXL[47.4226] | | |
| 02360741 | Contingent, Disputed | USD[0.00] | | |
| 02360743 | | NFT (570194070925062763/The Hill by FTX #25397)[1], TRX[.00002], USD[0.00], USDT[0.00000933] | | |
| 02360749 | | ADA-PERP[97], BTC[0.01749889], BTC-PERP[0], DOT[2], DOT-PERP[2.2], ETH[.20199069], ETHW[.20199069], FTM[14], LINK[4.2], MATIC[70], SOL[.73], USD[86.78], USDT[0.00000001], VET-PERP[1545], XRP[31] | | |
| 02360764 | | USD[0.00], USDT[0] | | |
| 02360765 | | BRZ[402.78264685], USDT[0] | | |
| 02360766 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[0.03], USD[505.37728720], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02360769 | | AKRO[1], BAO[1], EUR[0.00], FTM[0], KIN[1], TRX[3], UBXT[1], USDT[36.17080977] | Yes | |
| 02360770 | | BOBA[.0503], BOBA-PERP[0], USD[0.16] | | |
| 02360775 | | BTC[0.03204327], ETH[.34295932], ETHW[.34295932], USD[1.00] | | |
| 02360776 | | AVAX-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00114744], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02360777 | | ATLAS[10667.51810852], USDT[0] | | |
| 02360783 | | AKRO[1], BAO[1], ETH[.00000546], ETHW[.00000546], KIN[1], TRX[1], USD[0.00], USDT[0.00000286] | Yes | |
| 02360784 | | BTC[0.00003204], LUNC-PERP[0], SOL[1.16], USD[1264.11] | | |
| 02360790 | | BNB[0.00522015], BNB-PERP[0], BTC[.00311], CHR-PERP[0], CRO-PERP[0], EUR[0.00], FTT[0], HT[0], HT-PERP[0], OMG[0], SAND-PERP[0], SHIB[200000], SPELL-PERP[0], USD[3.99], XRP[0] | | |
| 02360792 | | BNB[0], BTC[.00000087], ETH[.75615094], ETHW[0.72201315], FTM[0], PAXG[.98063584] | Yes | |
| 02360796 | | BTC[.00036219], DOT-PERP[0], ETH-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02360800 | | AUD[0.24], FIL-0325[0], TRX[.00264], USD[0.03], USDT[0.00000003] | | |
| 02360805 | | HKD[0.00] | | |
| 02360806 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0788097], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.64700342], LUNA2_LOCKED[10.843008], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECRET-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.20], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02360807 | | ATLAS[414.16574505], NFT (349553238748284480/FTX EU - we are here! #275536)[1], NFT (421772678165732499/FTX EU - we are here! #275463)[1], NFT (439466218289025062/FTX EU - we are here! #275507)[1], USDT[0] | | |
| 02360811 | | BTC[.00001922], TRX[.000111], USD[10.36], USDT[.37265865] | | |
| 02360814 | Contingent | AVAX[0], BTC[.0001], ETH[5], LUNA2[46.30103901], LUNA2_LOCKED[0.00058634], LUNC-PERP[0], NEAR-PERP[0], SOL[100.00058016], USD[19531.16] | | |
| 02360815 | | BTC[0], EUR[63.69], USD[234.94], USDT[0] | | |
| 02360818 | | CRO-PERP[0], USD[0.00] | Yes | |
| 02360825 | Contingent | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[0], BTC[.00000001], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.60336711], LUNA2_LOCKED[1.40785660], MANA-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00000308], SOL-PERP[0], TLM-PERP[0], USD[5.07], USDT[0.00000001], ZEC-PERP[0] | | |
| 02360828 | Contingent | ANC-PERP[0], BNB[.04], BOBA-PERP[0], BTC[.0108917], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.00010812], ETH-PERP[0], ETHW[.000513], FTM-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[21.20732956], LUNA2_LOCKED[49.48376897], LUNC[.00000006], LUNC-PERP[0], SKL-PERP[0], TRX[.000062], TRX-PERP[0], USD[-2.33], USDT[.00226544], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[20079.16722215], XRP-PERP[0] | | |
| 02360831 | | BNB[.0072066], DOGE[18.2], ETH[0.91083556], ETHW[0.91083556], FTT[52.290063], SOL[12.63771848], USD[0.97], USDT[1.92276148], XRP[.039] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02360834 | | ALGOBULL[21370957.8], ATLAS[0], ATOMBULL[1628.71656], DOGEBULL[5.12337887], LINK[5], LTC[0.26186435], SUSHIBULL[2624335.13], USD[0.00] | | |
| 02360838 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], SPELL[544.12539055], SPELL-PERP[0], USD[0.00] | | |
| 02360843 | | ADA-PERP[0], BNB[.5048], DOGE-PERP[0], ETH[.05634], ETHW[.05634], USD[4.77], USDT[1.34273054], XRP[55.85] | | |
| 02360851 | | USD[0.92] | | |
| 02360853 | Contingent | ADABULL[2326.1882253], AKRO[3], ALGOBULL[2062255593.3], APE[.010624], AXS[.02610868], BAO[3], BEAR[818.17], DOGE[.31641], DOGEBULL[13205.91814], EOSBULL[3822821.549], ETHBULL[1010.10380773], KIN[2], LUNA2[2.75805483], LUNA2_LOCKED[6.27104096], MATICBULL[248956.096967], SHIB[66844.94879797], SUSHIBULL[479345491.93], THETABULL[735.46095733], TRX[.000293], USD[2.47], USDT[0.09083321], XRPBULL[96917023.9435] | Yes | |
| 02360856 | | BTC-PERP[0], EGLD-PERP[0], ETH[.00008], ETH-PERP[0], ETHW[.00008], FLOW-PERP[0], LTC-PERP[0], RSR-PERP[0], SAND-PERP[0], USD[0.35], USDT[0.00857331] | | |
| 02360857 | | ALICE[4.48171817], ALPHA[82.7285853], AURY[2.5935373], BADGER[3.03069896], BTC[0], PERP[5.88350082], POLIS[12.9216763], USD[0.00] | | |
| 02360867 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.01], USDT[1221.75580977], VET-PERP[0], ZIL-PERP[0] | | |
| 02360870 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[17.9], EOS-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[.000015], USD[-87.77], USDT[4.12504627], ZEC-PERP[0] | | |
| 02360872 | | ATLAS[2017.966], ATLAS-PERP[0], BTC[.00005654], C98-PERP[0], KIN[9612], TRX[.000001], USD[0.00], USDT[.020283] | | |
| 02360884 | | USDT[0] | | |
| 02360893 | | USDT[.00484905] | Yes | |
| 02360894 | | USD[0.14], USDT[.00009509] | | |
| 02360898 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.0009943], ETH-PERP[0], ETHW[.0009943], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.16], USDT[0] | | |
| 02360900 | | POLIS[2.6134], SOL[.51777541], SPELL[999.82], TRX[3.999201], USD[-0.02], USDT[0] | | |
| 02360903 | | POLIS[2.57] | | |
| 02360905 | | ATLAS[430], USD[1.16] | | |
| 02360906 | | USD[0.05] | | USD[0.01] |
| 02360908 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 02360909 | | 0 | | |
| 02360910 | | NFT (37988491107438528A/FTX EU - we are here! #117871)[1], NFT (432983248665972350/FTX EU - we are here! #117763)[1], NFT (436135975862332918/FTX AU - we are here! #20382)[1], NFT (496411891682667136/FTX EU - we are here! #117531)[1] | | |
| 02360915 | | USDT[0.01778019] | | |
| 02360916 | | ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00009998], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.59], USDT[0], XRP-PERP[0] | | |
| 02360919 | | HKD[0.00], TRX[.000031], USD[0.00], USDT[0] | | |
| 02360924 | | DOGE[.67148744], ETH[3.00027859], ETHW[.0069789], FTT[27.79623699], NFT (457563052879536577/The Hill by FTX #30641)[1], TRX[.000219], USD[17.27], USDT[0.00001306] | | |
| 02360927 | | AAVE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.07605543], GRT-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SXP-PERP[0], USD[0.03], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02360929 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000626], UNI-PERP[0], USD[0.68], USDT[0] | | |
| 02360933 | Contingent | ETC-PERP[0], ETH-PERP[0], FTT[.08126423], FTT-PERP[0], SRM[2.14856291], SRM_LOCKED[54.01143709], TRX[.00022], USD[63.60], USDT[0.00019120] | | |
| 02360936 | | BAO[4], BF_POINT[300], BTC[.00960804], CRO[61.23207212], DENT[1], DOT[3.34354021], ETH[13776184], ETHW[0.13670790], KIN[2], LINK[4.09232979], LRC[5.6145275], LTC[.36580359], MATIC[12.81569952], MKR[.01117115], SAND[3.0335743], SOL[1.20468249], STEP[98.26640533], TRX[2], USD[0.04] | Yes | |
| 02360939 | | AAVE-PERP[0], ALGOBULL[12707271.47619047], BCHBULL[0], BEAR[733.20000000], COMPBULL[3000], DOGE-PERP[0], ETHBULL[109.20148000], ETH-PERP[0], SUSHIBULL[12349410.29995473], TRXBEAR[20000000], USD[0.00], USDT[0.03717936], XRPBULL[0], XRP-PERP[0] | | |
| 02360941 | | FTT[.071158], USD[0.44], USDT[3351.14664836] | | |
| 02360943 | | AAVE[0], ADABULL[0], AVAX[0], BNB[0], BTC[0.01480000], EUR[0.00], FTM[0], FTT[0], LINK-PERP[0], MATIC-PERP[0], MID-20211231[0], SHIB-PERP[0], SOL[0], UNISWAPBULL[0], USD[0.00], USDT[0.00007424], VET-PERP[0], XRP-PERP[0] | | |
| 02360945 | | NFT (386779399064675343/FTX EU - we are here! #224912)[1], NFT (389395603260377630/FTX EU - we are here! #224900)[1], NFT (515623561458263747/FTX EU - we are here! #224905)[1], TRX[.000001] | | |
| 02360950 | | 0 | | |
| 02360954 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00000294], LINK-PERP[0], THETA-PERP[0], USD[0.21], USDT[0], YFII-PERP[0] | | |
| 02360957 | | TRX[.000001], USD[0.10] | | |
| 02360960 | Contingent | AMPL[0], FTT[25.17589424], LUNA2[0.45923882], LUNA2_LOCKED[1.07155724], LUNC[100000.22], MPLX[300], RAY[10047.96164256], SOL[0], SRM[.00339255], SRM_LOCKED[.16798992], USD[644.42], USDT[30.01000000], ZRX[22036.60024] | | |
| 02360962 | | APE[.00004709], BAO[3], GBP[0.00], KIN[2], USD[0.00] | Yes | |
| 02360965 | | ALCX-PERP[0], AMPL-PERP[0], AXS-PERP[0], BTC-0325[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.08], USDT[0], YFI-PERP[0] | | |
| 02360967 | | SOL[.009], USD[0.00] | | |
| 02360969 | | STARS[.00439205], USD[0.00] | | |
| 02360972 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[7.09], USDT[0.03680295] | | |
| 02360973 | | 0 | | |
| 02360977 | | BNB[3.199392], BTC[0.10078084], ETH[.00021378], ETHW[.00021378], LTC[7.22], TRX[.000001], USD[3.60], USDT[0] | | |
| 02360980 | | DOGE[13472.43975], ETH[3.499335], ETHW[3.499335], TRX[.000002], USDT[4.931329] | | |
| 02360988 | Contingent | BTC[0], ETH[.73789032], ETH-PERP[0], ETHW[.73789032], FTT[1.92402082], LUNA2[2.58318602], LUNA2_LOCKED[6.02743405], RUNE[22.57900929], SOL[1.18241381], USD[0.00], USTC[365.66246700] | | |
| 02360994 | | BAO[2], DENT[2], FIDA[.00127805], USD[0.00] | | |
| 02360996 | | REAL[86.69616], USD[0.24], USDT[0] | | |
| 02360999 | | BNB[.00081329], CRO[0], ETH[0], GBP[0.00], KIN[.00000001], USD[0.00] | Yes | |
| 02361002 | | BNB[.00949], BTC[0.00000818], USDT[1.75000004] | | |
| 02361009 | | BF_POINT[200] | | |
| 02361011 | Contingent | AKRO[2], BAO[7], BAT[0.04821398], CRV[0.00048546], FTM[0.00150217], KIN[4], LUNA2[0.11449057], LUNA2_LOCKED[0.26713733], LUNC[25858.57281259], MATIC[0.00079641], RSR[1], SAND[0.00038373], SOL[0.00050096], SPELL[0], SUSHI[0], TRX[1.22306455], UBXT[3] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02361017 | | AAVE[1.41876722], AKRO[2.3838975], AUDIO[237.8240524], AVAX[1.19566002], BAL[0.08853218], BCH[1.84521226], BNB[0.11934007], BTC[0.00327858], CHZ[99.239829], COMP[0.00041296], CREAM[.0098499], DOGE[14.0743462], DOT[.69393026], ETH[0.20191364], ETHW[0.20191364], FRONT[5.8661184], FTT[13.99580993], HNT[.79672535], KNC[128.02664252], LINK[19.98720616], LTC[0.25171679], MKR[0.00692619], RUNE[1.65500705], SOL[3.4989968], SRM[57.98974], SUSHI[40.4531327], SXP[183.5491932], TOMO[.31158065], TRU[5.554222], TRX[4.8945895], UNI[0.38548561], USD[9.95], USDT[3038.88279372], WRX[6.5882149], XRP[370.611013], YFI[0.02198935] | | |
| 02361022 | | DODO[143.05457149], KIN[2254283.13796212], LUA[2242.31809345], POLIS[27.15560405], USD[0.00], USDT[0.00000001] | | |
| 02361024 | Contingent | ALEPH[314.001475], APE[202.45921026], AVAX-PERP[0], BNB[0.00169245], BTC[1.26059866], CRV[56.00059], DOT[8.67158664], ETH[11.91139623], ETHW[11.86727401], FTM[683.15394759], FTT[602.3129249], IMX[1582.5565815], LINK[202.14035350], LUNA2[0.00145268], LUNA2_LOCKED[0.00338960], LUNC[316.32597028], MANA[3000.015], MATIC[0.84713474], NEAR[140.0007], SCRT-PERP[0], SOL[45.20934595], SRM[323.18773372], SRM_LOCKED[154.65483248], SUSHI[359.60648337], USD[18202.73] | | |
| 02361035 | | USD[1.83] | | |
| 02361038 | | ATOM[4.99] | | |
| 02361040 | | SHIB[2815066.46] | | |
| 02361045 | | AKRO[3], BAO[5], BTC[0.00000048], CAD[0.00], CHZ[237.16553903], CRO[0.11724972], DENT[4], DFL[597.41599931], DOGE[981.10460877], ETH[.15757025], ETHW[0.15693229], FTM[0.07010578], KIN[4], MANA[0.00825233], MATIC[129.76282196], RSR[1], RUNE[22.83553567], SAND[9.65697772], SXP[1.03285391], TRX[1], UBXT[3], UNI[12.87299224] | Yes | |
| 02361049 | | ATLAS[0], USDT[0] | | |
| 02361053 | Contingent | ADA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008534], PEOPLE-PERP[0], USD[22.67] | | |
| 02361056 | | AKRO[12.68853045], EUR[0.00], MSOL[2.71518499] | Yes | |
| 02361065 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[.00006115], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], OXY-PERP[0], PROM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00028410], SOL-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[413.67], VET-PERP[0] | | |
| 02361070 | | ATOM[.007677], ETH[0], SOL[0.63], USD[70.55200001] | | |
| 02361071 | Contingent | BTC[0], LUNA2[0.00026824], LUNA2_LOCKED[0.00062589], LUNC[58.41], USD[0.96], USDT[.006389] | | |
| 02361073 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS[2180], ATLAS-PERP[0], AUDIO[4], AUDIO-PERP[0], AVAX[1.00066865], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAR[3], BNB-PERP[0], BTC[.04001257], BTC-PERP[0.01110000], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0624[0], CHR-PERP[0], CHZ-PERP[0], CITY[2], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[1.44977890], ETH-PERP[0.03700000], ETHW[1.04638989], FTM-PERP[0], FTT-PERP[0], GALA[310], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.46832924], LUNA2_LOCKED[1.09276824], LUNC[101979.68], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PSG[1], RNDR-PERP[0], SAND[80], SAND-PERP[0], SHIB-PERP[0], SOL[1], SOL-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[-2572.91], VET-PERP[0], XRP[1075.22621981], XRP-PERP[0] | | |
| 02361074 | | NFT [384032752699354646/FTX AU - we are here! #63156][1], NFT [415362528934941307/FTX EU - we are here! #105338][1], NFT [430363039575921215/FTX AU - we are here! #105215][1], NFT [568510247203581616/FTX AU - we are here! #100296][1] | Yes | |
| 02361076 | | BTC[.05728854], SOL[4.09149272], USD[0.26], USDT[1.70676] | | |
| 02361077 | | NFT [435093793612326077/FTX Crypto Cup 2022 Key #13207][1], NFT [449464262157789561/The Hill by FTX #29937][1] | | |
| 02361078 | Contingent | FTT[1118.563017], INDI[4000], PSY[10000], SRM[34.0572047], SRM_LOCKED[300.344182], USDT[2328.11550573] | | |
| 02361081 | | BTC[.00002648] | Yes | |
| 02361084 | | BNB[0], LTC[.00054336], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 02361087 | | BAO[1], BTC[-0.00227375], BTC-PERP[0], CHZ-PERP[4070], EUR[262.73], GRTBULL[79138770.960186], KIN[2], RSR[1], TRX[1], USD[-661.96], USDT[185.66115209], VETBULL[1247.163241] | | |
| 02361090 | | ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], OP-PERP[0], USD[-59.87], USDT[87.71390494] | | |
| 02361093 | | FTT[0.00000007], HT[.0558381], USD[0.00] | | |
| 02361098 | | BTC-PERP[0], ENS-PERP[0], USD[0.00] | | |
| 02361099 | | BCH[.00048293], BTC[0.00101979], USD[0.00], USDT[0.00370743] | | |
| 02361100 | | SOL[0.22873505] | | |
| 02361105 | | USD[1.31] | | |
| 02361106 | | ATLAS[469.9964], CRO[110], USD[0.80], USDT[0.00000001] | | |
| 02361107 | | ATLAS-PERP[0], BTC[.00011443], HOT-PERP[0], IOTA-PERP[0], PERP[0], RAMP-PERP[0], TRX[.000001], USD[-1.62], USDT[0.00000001], XRP-PERP[0] | | |
| 02361108 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.02], USDT[193.49175219], VET-PERP[0], XRP-PERP[0] | | |
| 02361115 | | NFT [303206985849820398/FTX EU - we are here! #107052][1], NFT [489201630247990145/FTX EU - we are here! #106713][1], NFT [521280765468200153/FTX EU - we are here! #106932][1], USD[0.00], USDT[0] | | |
| 02361118 | | FTT[.04486934], USD[-1.83], USDT[2] | | |
| 02361119 | | BTC[.0085], ETH[.066], ETHW[.066], USD[2.36], USDT[0] | | |
| 02361125 | | AKRO[2], BAO[3], BF_POINT[200], BTC[0], EUR[0.14], LTC[0], TRX[1], UBXT[1], USDT[0.00000088] | Yes | |
| 02361130 | | BTC-PERP[0], TRX[.000006], USD[-0.15], USDT[19] | | |
| 02361131 | | AURY[0], SPELL[0], USD[0.00] | | |
| 02361145 | | ARS[0.00], DAI[1.97793702], USD[0.00] | | |
| 02361146 | | BTC[0], LTC[0], TRX[0.00002700], USDT[5317.54377050] | | |
| 02361148 | | TRX[.836848], USD[0.00] | | |
| 02361153 | | BOBA[.0252898], BTC[0], USD[0.17], USDT[0.00038049] | | |
| 02361157 | | USD[160.00], USDT[0] | | |
| 02361160 | | AKRO[1], BTC[.00000367], DENT[1], ETH[.00002214], ETHW[.00000397], FTT[.0004176], HXRO[1], LTC[.00010885], PAXG[.0000222], USDT[0] | Yes | |
| 02361162 | | BTC-PERP[0], CRO[0], DENT[0], DENT-PERP[0], SLP-PERP[0], SOL[0], USD[0.00], USDT[0.00026161], XRP[0] | | |
| 02361164 | | ETH[.00066826], ETHW[.00066826], FTT[0.11138757], MANA[0.00000001], SAND[0], USD[3.58], USDT[606.76575523] | | |
| 02361168 | | BNB[.0000001], ETH[.00000001], FLM-PERP[0], USD[0.00], USDT[0.00000220] | | |
| 02361169 | | BTC[0], SHIB[78032.49937315], TRX[.876121], USD[0.50985526] | | |
| 02361170 | | BAO[1], ETH[0], KIN[2], RSR[1], UBXT[1], USDT[.000116] | | |
| 02361171 | | BNB[.001] | | |
| 02361172 | | FTT[43.697625], LTC[.003], USD[666.19], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02361176 | | AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-20211231[0], BAL-PERP[0], BAND-PERP[0], BILI-0325[0], BILI-20211231[0], BIT-PERP[0], BNB[.00933473], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FB-20211231[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC-20211231[0], GLMR-PERP[0], GME-20211231[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ILV-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PYPL-20211231[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TSLA-0325[0], TSLA-20211231[0], USD[0.23], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02361178 | | GST[.065553], NFT (425189315079544773/FTX EU - we are here! #28250)[1], NFT (465492563512391700/FTX EU - we are here! #27462)[1], NFT (506351920795564958/FTX.EU - we are here! #27601)[1], TRX[.00002], USD[5.00], USDT[0] | | |
| 02361181 | | TRX[.000001], USDT[0] | | |
| 02361184 | | BCH[.3712403], ETH[4.6788], ETHW[0.02880000], SHIB[23986337.12215758], SOL[5.47681792], USD[64.84], USDT[62.01334537], XRP[883.19547187] | | |
| 02361189 | | CONV[40], CONV-PERP[0], ETH-PERP[0], TRX[206.060003], USD[-7.03], USDT[4.10183367] | | |
| 02361191 | Contingent | FTT[99.98981], RAY[7719.92987786], SRM[1404.0967096], SRM_LOCKED[14.11062076], USD[0.00] | | |
| 02361194 | | ETH[0.48167478], USD[875.00] | | |
| 02361195 | | AKRO[1], ATLAS[5801.49653371], BAO[1], LTC[.00000091] | Yes | |
| 02361198 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02361201 | | APE[0], APE-PERP[0], ATOMBULL[.71311492], AVAX-PERP[0], AXS-PERP[0], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], KSHIB[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.19], USDT-PERP[0], USTC-PERP[0] | | |
| 02361211 | | ANC-PERP[0], BTC[0], TRX[.00003], USD[60.64], USDT[0], USDT-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 02361212 | | BTC[.03168891], BTC-PERP[0], USD[1.28] | Yes | |
| 02361215 | | USD[0.00] | | |
| 02361216 | Contingent | ADA-PERP[0], BTC-PERP[0], EUR[0.00], LUNA2[0.36390086], LUNA2_LOCKED[0.84910202], LUNC[79240.18], USD[0.00], USDT[0.32964072], VET-PERP[0] | | |
| 02361223 | | TRX[.000001], USDT[0.00044032] | | |
| 02361227 | | COPE[70.9864], FTT[0.90230046], USD[0.05], USDT[0] | | |
| 02361230 | | TRX[.000001], USD[0.00] | | |
| 02361233 | | BNB[.0210733], FTT[.399924], MKR[.00499905], TRX[.000035], USDT[2.14400345] | | |
| 02361239 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], HOT-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[4.59], VET-PERP[0], XRP-PERP[0] | | |
| 02361241 | | ADABULL[315.8], DOGE-PERP[0], ETHBULL[.0005942], GENE[47.66218], MASK-PERP[0], MATIC-PERP[0], SLP[39755.55], SOL[.00436], SOL-PERP[0], USD[-2.58], USDT[.0063], VETBULL[2446153.26], WAVES[53.4679], XRP-PERP[0] | | |
| 02361244 | | USD[0.00] | | |
| 02361246 | | BAO[1], ETH[0.31350283], EUR[0.00], FTT[13.93843210], KIN[1], SHIB[30748732.57320373], SPELL[21660.97727105], USD[327.37], XRP[293.30058021] | Yes | |
| 02361247 | | SHIB[45898044] | | |
| 02361248 | | ETH[.00000001], USDT[0] | | |
| 02361250 | Contingent | BAO[1], BF_POINT[300], BTC[.20112058], ETH[1.94256688], ETHW[1.94175098], EUR[0.64], FTM[2.01090283], KIN[4], LUNA2[5.63227010], LUNA2_LOCKED[12.67636881], LUNC[103.30825633], SOL[7.79029192], USDT[0] | Yes | |
| 02361255 | | BTC[.00008767], BULL[.00585], USD[0.17] | | |
| 02361262 | | BAO[2], DENT[2], ETH[0], ETHW[0], KIN[2], RSR[1], SOL[55.00679064], TRX[2], UBXT[11], UNI[47.04320621] | Yes | |
| 02361263 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02361265 | | BNB[0], FTT[25.09582735], TRX[0], USD[0.02], USDT[705.52122650], XRP[0.28993511] | | |
| 02361266 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02361273 | | USD[0.00] | | |
| 02361274 | | 0 | | |
| 02361281 | Contingent, Disputed | USD[0.00] | | |
| 02361287 | Contingent | ETH[.00061565], ETH-PERP[0], ETHW[0.00061564], FTT[.09401057], FTT-PERP[0], GENE[.075], KSM-PERP[0], LUNA2[0.00692311], LUNA2_LOCKED[0.01615392], USD[0.79], USDT[1.16272679], USTC[.98] | Contingent | |
| 02361295 | | USD[0.01], USDT[0.00011446] | | |
| 02361303 | | AKRO[.00075275], BAO[15630.27690928], BTT[3053689.47303157], DENT[526.60917149], DMG[128.76046346], KIN[35972.10514762], SHIB[318598.92627185], SOS[6174456.46978337], TRX[105.24182987], UBXT[80.79513901], USD[0.00], USDT[0] | Yes | |
| 02361304 | | ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02361306 | | TRX[.000035], USD[56191.08], USDT[16.01668051] | Yes | |
| 02361309 | | FTT[0], USD[0.01], USDT[0] | | USD[0.01] |
| 02361310 | | TRX[.000001] | | |
| 02361311 | | BRZ[0.00937763], USD[0.00] | | |
| 02361313 | | FTT[0], STEP[267.3], TRX[.170694], USD[0.69], USDT[0.03870089] | | |
| 02361314 | | 1INCH[1.9996], DFL[129.992], DYDX[1.19976], EUR[0.00], SUSHI[2.9994], TRU[18.9962], UNI[1.64967], USD[0.51], USDT[54.97500000] | | |
| 02361316 | Contingent | FTT[.05121085], SRM[11.73662609], SRM_LOCKED[78.38337391], USD[35033.50], USDT[0] | | |
| 02361317 | Contingent | 1INCH[22.99715], ALICE-PERP[0], ATLAS[4139.6124], BAT-PERP[0], BLT[35.99905], BTC-PERP[0], DOGE[543.9373], ETH-PERP[0], FTT-PERP[0], GALA[395.94492467], GALA-PERP[0], LUNA2[0.0000003], LUNA2_LOCKED[0.00000008], LUNC[.0083793], LUNC-PERP[0], MANA[9.9981], MANA-PERP[0], MATIC[9.9962], REEF[2529.8157], SAND-PERP[0], SOL-PERP[0], SRM[1.99962], SUSHI[9.99886], USD[0.00], USDT[19.61889608] | | |
| 02361319 | | 1INCH-20211231[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[.07306778], BTC-PERP[0], CAKE-PERP[0], CHZ[1560], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[152.2], EGLD-PERP[0], ETH[0.63378200], ETH-PERP[0], EUR[-113.23], FTM-PERP[0], FTT[42.07264125], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[800], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[2090883.74686367], SLP[1801.1579284], SOL[0], SOL-PERP[11.32], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[5209.64], USDT[0], XRP-PERP[0] | | |
| 02361320 | Contingent | BALBEAR[8263.4], LUNA2[0.73151154], LUNA2_LOCKED[1.70686028], LUNC[159288.18], USD[0.00], USDT[.129] | | |
| 02361327 | | FTT[2.99946], SAND[274.951985], USD[1.20] | | |
| 02361333 | | BTC[0], USD[0.00], USDT[0] | | |
| 02361334 | | BNB[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02361336 | Contingent, Disputed | ADA-PERP[0], ETH-PERP[0], USD[0.10] | | |
| 02361337 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.07083579], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.88800000], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02361339 | | EUR[10.00] | | |
| 02361340 | | USD[0.00], USDT[1] | | |
| 02361344 | | DOGE[1638.91906], DOGE-PERP[0], ETH[.53489835], ETHW[.53489835], TRX[.000008], USD[275.47], USDT[0.82378606] | | |
| 02361346 | | BTC[.01], ETH[.078], ETHW[.078], EUR[1.62] | | |
| 02361347 | | AAPL-0930[0], ABNB-0930[0], ACB-0930[0], ADA-PERP[0], AMC-0930[0], AMD-0930[0], AMZN-0930[0], APE-PERP[0], AXS-PERP[0], BABA[0], BABA-0930[0], BABA-1230[0], BILI-0930[0], BNB-PERP[0], BNTX-0930[0], BTC[0], BTC-PERP[0], BYND-0930[0], CGC-0930[0], CRON-0930[0], CRO-PERP[0], DKNG-0930[0], DKNG-1230[0], DOT[.00000001], ETH-PERP[0], EUR[0.10], FB-0930[0], FTT[0], FTT-PERP[0], GME-0930[0], GMEPRE-0930[0], GOOGL-1230[0], GOOGLPRE-0930[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MRNA-0930[0], MSTR-0930[0], NFLX-0930[0], NIO[0], NIO-0930[0], NVDA-0930[0], PFE-0930[0], PYPL-0930[0], PYPL-1230[0], SAND-PERP[0], SOL-PERP[0], SPY-0930[0], SPY-1230[0], SQ-0930[0], TLRY-0930[0], TLRY-1230[0], TSLA-0930[0], TSLAPRE-0930[0], TSM-0930[0], TWTR-0930[0], UBER-0930[0], USD[0.01], VET-PERP[0], ZM-0930[0] | Yes | |
| 02361349 | | BTC[.03106], ETH[.67656402], ETHW[.67656402] | | |
| 02361355 | | AUDIO[1.02413549], BAO[2], BTC[.00000036], ETH[.00000232], ETHW[.0000232], KIN[4], SAND[0.01316861], SGD[0.01], SOL[.00001653], UBXT[2], USD[0.94] | Yes | |
| 02361357 | | BTC[0], FTT[3.14957413] | | |
| 02361363 | | BNB[0.31505166], BTC[0], EUR[0.00], MANA[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.92] | | |
| 02361372 | | LTC[.00336671], SOL[0], TRX[0] | | |
| 02361373 | | SOL[.17], USD[0.75] | | |
| 02361374 | Contingent | ADA-PERP[0], ATLAS[0], AVAX[0], BTC[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], SRM[3.64817148], SRM_LOCKED[20.83182852], USD[0.00] | | |
| 02361375 | | USDT[0] | | |
| 02361385 | | ETH[.00006476], ETHW[0.00006476] | Yes | |
| 02361386 | | STARS[0] | | |
| 02361388 | | BNB[0], DAI[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000519] | | |
| 02361390 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], EOS-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[400.33487195], XLM-PERP[0], XRP-PERP[0] | | |
| 02361391 | | MNGO-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 02361392 | | BTC[0.00595585], BTC-PERP[0], GMT[.9938], MATIC-PERP[0], USD[13.50] | | |
| 02361398 | Contingent | AVAX[12.62312476], DODO[5692.1107645], DOT[60.35781658], FTM[751.19296694], FTT[.00000056], FTT-PERP[0], GMT-PERP[0], LINK[113.83249119], LUNA2[0.00407484], LUNA2_LOCKED[0.00950796], LUNC[.009995], LUNC-PERP[0], SRM[1.29295967], SRM_LOCKED[8.62944944], USD[2605.48], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 02361400 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[-68.58], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.02636944], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[-8.78], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5676.86], USDT[5.34655565], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02361402 | Contingent | BTC[.01165228], DOT[2.894], LUNA2[7.89203571], LUNA2_LOCKED[18.41474999], LUNC[1718507.3915457], SOL[4.1496207], TRX[.002332], USDT[295.23350218], XRP[1209.84] | | |
| 02361407 | | BNB[0], BTC[.0174965], USD[0.44] | | |
| 02361409 | | AKRO[1], ETH[0.05877686], GBP[0.00], KIN[2], USD[0.00] | | |
| 02361415 | | USD[0.00] | | |
| 02361416 | | BTC[0] | | |
| 02361422 | | USD[0.00] | | |
| 02361430 | | BTC[0], USD[0.00], USDT[0] | | |
| 02361432 | | BNB[0], BTC[0], FTT[0], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 02361433 | | BTC[.00000226], USDT[0.90858683] | | |
| 02361437 | | ATOM[0], AVAX[0], BNB[0], BTC[0], ETH[0], MANA[.00000399], MATIC[0], NFT (322766656348234484/FTX EU - we are here! #209701)[1], NFT (459631200242836643/FTX EU - we are here! #209628)[1], NFT (500406200427122440/FTX EU - we are here! #209723)[1], SOL[0], TRX[0], UNI[0.00123677], USD[0.00], USDT[0.00000001] | | |
| 02361438 | | BNB[.221775], ETH[.06798776], ETHW[.06798776], EUR[4.52], SHIB[2901951.86549346] | | |
| 02361440 | | AKRO[9], ALPHA[1], ANC[0.19582859], APE[0], AUDIO[1], AVAX[0], BABA[0], BAO[15], BAT[2], BNB[0], BTC[1.00548787], CEL[1.01994584], CHZ[2], DENT[15], DOGE[4], ENS[0.00081017], ETH[10.53917507], ETHW[0], EUR[0.00], FIDA[1], FRONT[2.00054118], FTT[0], GME[.00000001], GMEPRE[0], GMT[0], GRT[2.00074723], HOLY[.00000915], KIN[15], LUNC[0], MATH[3.00024509], MATIC[1.00001826], MTA[0], MTL[0], NEXO[0], RSR[6], SAND[0], SECO[1.00258339], SOL[0], STARS[.00468468], STETH[0], STG[0.01145311], SXP[2.01045887], TOMO[1.00463778], TONCOIN[0], TRU[1], TRX[3], TSLAPRE[0], TWTR[0], UBXT[11], UNI[0], USD[0], USDT[0.00000468], WAXL[0], WNDR[0], ZRX[0.07797692] | Yes | |
| 02361446 | | USD[0.01] | | |
| 02361448 | | BTC-PERP[0], ETH-PERP[0], EUR[0.07], FTT-PERP[0], ICP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02361449 | | ADA-PERP[0], BTC[.057], ETH-PERP[0], EUR[3.86], FTM[-0.51689216], MATIC[10], SOL-PERP[0], USD[551.58] | | |
| 02361452 | | FTT[0.00228237], USD[0.01] | | |
| 02361460 | | BADGER-PERP[0], BTC[.0115], BTC-PERP[0], ETH[.238], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICX-PERP[0], PERP-PERP[0], SOL[.0007762], SOL-PERP[0], SRM-PERP[0], USD[1.00], USDT[0] | | |
| 02361462 | | BTC[0], USDT[.070296] | | |
| 02361463 | | BTC[.000096], ETH[.0257086], ETHW[.0257086], EUR[763.42], USDT[104.88286473] | | |
| 02361464 | | ETH-PERP[0], LINK-PERP[0], SHIB-PERP[0], USD[-1.19], USDT[1.19865745], XRP-PERP[0] | | |
| 02361476 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.48], USDT[-0.20833390], VET-PERP[0] | | |
| 02361478 | | BTC[.003764], BTC-PERP[0], BTTPRE-PERP[0], COMP[.1383], DYDX[1.1], DYDX-PERP[0], ETH-PERP[0], ETHW[.0486612], FTM[.60098568], FTM-PERP[0], FTT[.5], LINK[.3], SNX[1.899772], USD[136.54], XRP[152.89], ZRX[12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02361479 | | ADA-PERP[0], BTC[0.01419252], BTC-0624[0], BTC-PERP[0], CRO-PERP[0], FTT[0.04108508], SOL-PERP[0], USD[2.06] | | |
| 02361480 | | BNB[0], BTC[0], FTT[.00000819], TRX[.000001], USDT[0.00000036] | | |
| 02361483 | | BNB[.75741988] | | |
| 02361484 | | STARS[.98], USD[201.70] | | |
| 02361486 | | USD[0.00], USDT[0] | | |
| 02361494 | Contingent | BAT[.95196], DOGE[.75528], LUNA2[4.59150554], LUNA2_LOCKED[10.71351295], USD[0.88] | | |
| 02361495 | | USD[0.00] | | |
| 02361497 | | USD[0.01] | | |
| 02361500 | | 0 | | |
| 02361502 | | BTC[0.01000000], EUR[80.01], FTT[.25372297], MATICBULL[1696764.15], USD[156.70], USDT[251] | | |
| 02361503 | | ETH[.079], ETHW[.079], MANA-PERP[0], NEO-PERP[0], SAND-PERP[0], USD[0.00], XRP[1254.10196593] | | |
| 02361505 | | ADA-PERP[0], BNB-PERP[0], BTC[.0208], BTC-PERP[0], CRV-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[20.21] | | |
| 02361507 | | BNB[0], SOL[0], USD[0.00] | | |
| 02361511 | | BTC[0], FTT[26.43784221], SLND[35.1954514], SOL[12.96284379], USD[1.55], USDT[0] | | |
| 02361512 | | ACB-0624[0], AMZNPRE-0624[0], APE-PERP[0], BABA-0325[0], BILI-0325[0], BILI-0624[0], BTC-MOVE-0902[0], BTC-PERP[0], CRV-PERP[0], CUSDT-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-0325[0], FLOW-PERP[0], FTT[0], HT-PERP[0], MSTR-0325[0], OKB-PERP[0], TOMO-PERP[0], TSM-0624[0], USD[.01], USDT[0.00000002], USO-0624[0], XMR-PERP[0] | Yes | |
| 02361514 | | BTC-PERP[0], ETH[.00000000], ETHW[.00000005], FTT[425.02175697], GENE[52.41792606], LUNC-PERP[0], NFT (445183113528185415/FTX AU - we are here! #25341)[1], NFT (500473430723747648/FTX AU - we are here! #25316)[1], SOL[44.00634958], SOL-PERP[0], USD[5600.39] | Yes | |
| 02361516 | | BTC-PERP[0], EUR[1489.00], USD[-150.33] | | |
| 02361517 | | DOGE[34.16248666], GALA[50], SLP[1960], STARS[20], TRX[.000007], USD[0.00], USDT[0] | | |
| 02361518 | Contingent, Disputed | AVAX[0], BNB[0], SOL[0], TRX[0], USD[0.00] | | |
| 02361519 | | DOGE[.9998], DYDX[.5], MTA[.15859029], USD[3.31], USDT[.2309935] | | |
| 02361522 | | USD[26.46] | Yes | |
| 02361526 | | IMX[0], LRC[0], SAND[0], USD[1.00], USDT[0] | | |
| 02361529 | | FTT[0.11025062], USD[0.00] | | |
| 02361532 | | NFT (400756305573695321/FTX EU - we are here! #255489)[1], NFT (413427465904225976/FTX EU - we are here! #255476)[1], NFT (532240314394351542/FTX EU - we are here! #255487)[1] | | |
| 02361533 | | BTC[0.00007647], BTC-PERP[-0.00099999], ETH[4.322], FTT[.07055], USD[38.56] | | |
| 02361534 | | FRONT[346.932682], FTT[2.72175551], NFT (378680588809224280/FTX EU - we are here! #74908)[1], NFT (387272612435938150/FTX EU - we are here! #75019)[1], NFT (471069554543269929/FTX EU - we are here! #74509)[1], NFT (503064415657893065/The Hill by FTX #20179)[1], STG[69.98642], USD[0.00], USDT[0.57364925] | | |
| 02361538 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.10], USDT[0], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02361540 | | USD[0.00] | | |
| 02361546 | | USD[0.00] | | |
| 02361547 | | USD[0.00], USDT[3] | | |
| 02361552 | | 1INCH-PERP[0], BNB[.00720789], BNB-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-1.72], USDT[0.52823210] | | |
| 02361553 | | BTC[0], ETH[0], ETHW[0.15802099], FTT[9.72524291], LINA[0], LTC[0], SHIB[13104404.31544171], SOL[0.35329620], USD[0.00], USDT[187.67112896] | | |
| 02361554 | | AURY[1], POLIS[.07], USD[1.92] | | |
| 02361561 | | USD[0.00] | | |
| 02361570 | | USDT[.86365464] | | |
| 02361571 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00041939], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (494358630241095250/FTX Crypto Cup 2022 Key #8229)[1], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PHM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02361574 | | ATLAS[5034.76083469] | | |
| 02361578 | | BTC[.37847555], ETH[1.87256357], ETHW[1.87256357], USD[0.00] | | |
| 02361586 | | FTT[13.19752392], SOL[9.23955422], USDT[0.22180958] | | |
| 02361588 | Contingent | APE-PERP[0], BTC[1.62036022], CUSDT[0], ETH[48.26353396], ETH-PERP[0], ETHW[14.70160802], FTT[2496.00775133], GMT[.96509276], LINK[0], LUNA2[12.17542778], LUNA2_LOCKED[28.16318083], MATIC[.5555322], SOL[100.00211864], TONCOIN[.04744883], TRX[419149.62162199], USD[35140.56], USDT[32960.72279801], USTC[1723.49066771] | | |
| 02361589 | Contingent | ALT-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BULL[8.4098], DOT-20211231[0], ETH-20211231[0], FTT[41.09525], LUNA2_LOCKED[55.961824], MID-PERP[0], SHIT-PERP[0], SOL-20211231[0], USD[2.47] | | |
| 02361590 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[20.00000001], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0] | | |
| 02361593 | | FTT[168.1957], FTT-PERP[0], TRX[.000001], USD[11.51], USDT[27.48219648] | | |
| 02361594 | | ADA-PERP[0], AVAX-PERP[0], BRZ[0.73052755], BTC-PERP[0], ETH[0], SAND-PERP[0], SOL-PERP[0], USD[0.14] | | |
| 02361595 | | BTC-PERP[0], ETH-PERP[0], TRX[.000004], USD[0.64] | | |
| 02361609 | | FTT[0.00034492], TRX[1] | Yes | |
| 02361610 | | BTC[.0007], TRX[.000001], USD[0.52], USDT[0] | | |
| 02361612 | | SHIB[7011240.51265868], USD[0.74], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02361613 | | AVAX[.29222349], AXS[.21698004], BAO[10], CRO[60.20286266], DOT[1.24023156], KIN[5], LINK[.73568303], MATIC[12.35391843], SOL[.24295701], TONCOIN[31.55272326], TRX[328.23856389], USD[0.00], USDT[0.00000001], XRP[91.89401779] | Yes | |
| 02361624 | | BTC-PERP[0], ETH-PERP[0], USD[829.37] | | |
| 02361630 | | USD[0.19], USDT[0] | | |
| 02361632 | | ETH[2.27751839], ETHW[0], NFT (325343201040075577/The Hill by FTX #7339)[1], NFT (351131085269090423/Belgium Ticket Stub #1594)[1], NFT (378198722494607780/Mexico Ticket Stub #246)[1], NFT (413983799907522366/Baku Ticket Stub #1084)[1], NFT (444876431113277545/France Ticket Stub #1698)[1], NFT (498444139064955728/FTX Crypto Cup 2022 Key #21384)[1], NFT (529732984072352330/Japan Ticket Stub #119)[1], NFT (543557436137376473/Austin Ticket Stub #237)[1], USD[0.00], USDT[469.52244317] | Yes | |
| 02361635 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00036696], FTT-PERP[0], HOLY-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRYB[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02361645 | | EUR[0.00], USD[1.10] | | |
| 02361651 | | 1INCH-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[.002993], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02361659 | | HNT[23.3995], USD[0.00], USDT[0.76353171] | | |
| 02361664 | | USD[0.00] | | |
| 02361667 | | POLIS[22.1488816], SOL[.11193221], USD[0.41] | | |
| 02361671 | | ATOM-PERP[0], AURY[15], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.41], USDT[0.03483308], WAVES-PERP[0] | | |
| 02361672 | Contingent | BNB[0.00000001], BNB-PERP[0], DOGE[0], DOGEBULL[.79245188], DOGE-PERP[0], FTT[1071.92742763], FTT-PERP[0], INDI_IEO_TICKET[1], MATIC[1.72927887], MATICBULL[26.5905], MATIC-PERP[0], NFT (292392473284264159/The Hill by FTX #37108)[1], NFT (300014944813441834/FTX Crypto Cup 2022 Key #18344)[1], NFT (409497963772781776/FTX EU - we are here! #270328)[1], NFT (478339257204747531/FTX EU - we are here! #270327)[1], NFT (575306064204133171/FTX EU - we are here! #270330)[1], SOL[.0101134], SOL-PERP[0], SRM[1.3352154], SRM_LOCKED[211.08915644], TRX[.0304402], USD[0.12], USDT[1.11277253], XRP[0] | | |
| 02361675 | | SHIB[.00001039], USD[0.00] | | |
| 02361676 | | FTM[.93388], USD[0.58] | | |
| 02361679 | | CLV-PERP[6000], DOGE-PERP[8000], FTM[2299.563], FTM-PERP[0], FTT-PERP[0], ONE-PERP[0], USD[6705.02] | | |
| 02361686 | | DYDX[.294281], TRX[.000001], USD[0.36], USDT[0], XRP[.96371] | | |
| 02361688 | | ALICE[1.89733908], ATLAS[258.41289004], AURY[1.65952801], BAO[1], DENT[1], UBXT[1], USD[0.01] | | |
| 02361696 | | NFT (293865097743988759/SERIES OF DIFFERENT MOMENTS #4)[1], NFT (341314669457600190/SERIES OF DIFFERENT MOMENTS #2)[1], NFT (409072244975352818/SERIES OF DIFFERENT MOMENTS #5)[1], NFT (410748830412328483/SERIES OF DIFFERENT MOMENTS)[1], NFT (441437109227254382/Retro-Future-Bitcoin | Uranium Edition #4)[1], NFT (527345732482768867/SERIES OF DIFFERENT MOMENTS #3)[1], SHIB[905069.23927257], USD[0.00] | | |
| 02361698 | | SOL[0] | | |
| 02361699 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.09958], BCH[.05361361], BCH-PERP[0], BNB[.01388129], BTC[0.06064283], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.42555448], ETH-PERP[0], ETHW[0.42555447], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC[2.01983878], LTC-PERP[0], MATIC[69.986], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[6698660], SKL-PERP[0], SNX-PERP[0], SOL[.11625319], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[280.000001], USD[-67.98], USDT[1.75], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02361700 | | USD[0.01], USDT[0], XRP[.96944] | | |
| 02361702 | | GST-PERP[0], USD[0.00], USDT[0.00415950] | | |
| 02361705 | | BTC[.0003], USD[1.46] | | |
| 02361706 | | IMX[25], SOL[.97], SOL-PERP[0], SPELL[8900], SUSHI-PERP[0], UNI-PERP[0], USD[0.86], USDT[0] | | |
| 02361710 | | ATLAS[727.90490425] | | |
| 02361711 | | AKRO[2], BAO[3], ETH[.00000001], KIN[2], NFT (307365402319333486/FTX EU - we are here! #191294)[1], NFT (357798810073330898/FTX EU - we are here! #191349)[1], NFT (493414058782831838/FTX EU - we are here! #191379)[1], RSR[2], TRX[1.000001], UBXT[1], USD[0.00], USDT[0.99462033] | | |
| 02361713 | | AAVE[.0099848], AMPL[0], CHR[3.9561366], ETHBULL[2.35253300], FTT[2.00173731], MANA[57.9885734], SAND[2.47204093], SOL[.49869147], UNI[4.498575], USD[0.34], USDT[17.97445859] | | |
| 02361719 | | ATLAS[0] | | |
| 02361723 | Contingent | AVAX[0], BTC[0.01058305], LUNA2[0.00036986], LUNA2_LOCKED[0.00086301], SGD[0.00], TRX[.000777], USD[3674.87], USDT[.00596388], USTC[.05235616] | Yes | |
| 02361727 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.06855155], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PRISM[619.8822], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[3.68], USDT[0.00000001] | | |
| 02361728 | | SOL[0] | | |
| 02361731 | | USD[0.00] | | |
| 02361733 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00314653], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02361735 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[.43041], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[14], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.08], USDT[0.00564061], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02361736 | | ADA-PERP[0], BTC[.00001543], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[.1], OMG-PERP[0], SOL-PERP[0], USD[2.12], USDT[0] | | |
| 02361740 | | BTC[.005] | | |
| 02361745 | | BTC[.00550986], DOGE[2226.60900767], ETH[.02574307], ETHW[.02542776], KIN[1], RUNE[9.05698625], SHIB[10208973.35037515], TRX[1016.33252498], USD[0.29], XRP[1748.39607475] | Yes | |
| 02361747 | | IMX[5.3], USD[0.33] | | |
| 02361749 | | AVAX[.00000513], BF_POINT[100], BIT[0], GALA[.00412062], IMX[0], USD[172.49], USDT[0.00000001] | Yes | |
| 02361752 | | ALGO[50.82937062], ATLAS[472.40006655], ETH[.00000001], ETHW[4.67736673], POLIS[1.38800292], REEF[343.47612385], USD[0.00] | | |
| 02361753 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], GRT-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[7.95], USDT[0], VET-PERP[0] | | |
| 02361755 | | FTT[0], LTC[0], USD[25.00] | | |
| 02361762 | | BTC[.0000237], FTT[.099981] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02361763 | | 0 | | |
| 02361764 | | FTT[5.2], USD[84.60] | | |
| 02361766 | | USD[9.46] | | |
| 02361769 | | ADA-PERP[0], ASD-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SUSHI-20211231[0], TRU-PERP[0], TRX[550.228092], USD[46.55], VET-PERP[0], YFI-PERP[0] | | |
| 02361774 | | AURY[9.91303776], USD[0.10] | | |
| 02361775 | | BNB[0.00421029], CRO[143.37888227], ETH[0], USD[4216708.75], USDT[0] | | |
| 02361777 | | AURY[49.25055375], USD[0.00] | | |
| 02361797 | | TRX[.000001], USD[4.50], USDT[1.47952618] | | |
| 02361803 | | TRX[.000001], USD[25.00] | | |
| 02361805 | | SOL[0] | | |
| 02361809 | | USD[0.00], XRP[0] | | |
| 02361811 | | 0 | | |
| 02361813 | | BTC-PERP[0], ETH[0], LTC[.00135408], SOL[.002086], USD[0.01], USDT[0] | | |
| 02361816 | | BAO[3], DENT[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02361823 | | 0 | | |
| 02361824 | | BTC[0.00140000], CEL[.0216], CRO[6590], EGLD-PERP[0.00], FTT[25.09536495], USD[568.32] | | |
| 02361825 | | CRO[0.00000476], ETH[0], FTT[7.75275164], SPELL[93603.07035530], SPELL-PERP[0], USD[0.00] | | |
| 02361827 | | ADA-PERP[-2017], ATLAS-PERP[0], BTC-PERP[0], DYDX[10], EUR[1.05], ICX-PERP[0], MATIC-PERP[0], OMG-PERP[-327.6], QTUM-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1767.47], VET-PERP[0], XLM-PERP[0], XRP[999], XRP-PERP[0], ZIL-PERP[0] | | |
| 02361829 | | USD[0.00] | | |
| 02361833 | | POLIS[2.57] | | |
| 02361835 | Contingent | APE[.03499], BNB[18.85462959], FTT[.00043355], GMT[.0128092], LUNA2[0.00022960], LUNA2_LOCKED[0.00053573], LUNC[49.99629372], SOL[33.25031745], TRX[.000197], USD[14643.73], USDT[1776.15513521] | Yes | |
| 02361837 | | BTC[.00800196], ETH[.07024725], ETHW[.07024725], EUR[0.00], SOL[1.06743977], USD[0.00] | | |
| 02361842 | | BCH-PERP[0], BTC-PERP[0], DOGE[-0.01809309], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], NEAR-PERP[0], TRX[35], USD[528.67], USDT[899.09084627] | | |
| 02361848 | Contingent | 1INCH-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], ENS-PERP[0], EUR[1.00], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0043902], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SPELL[99.297], SPELL-PERP[0], USD[518.83], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02361850 | | ALICE[10.79784], BTC[0.00007679], TRX[.000006], USD[0.00], USDT[31.36322375] | | |
| 02361858 | | ETH[0], NFT (318901189695118544/FTX EU - we are here! #52913)[1], NFT (370885652614770496/FTX EU - we are here! #52587)[1], NFT (396781954866987399/FTX Crypto Cup 2022 Key #12518)[1], NFT (411131842268684239/FTX EU - we are here! #52783)[1], NFT (449215489149162498/The Hill by FTX #26045)[1], USD[0.00], USDT[0.00001985] | Yes | |
| 02361861 | | CAD[0.01], TRX[.001557], USD[0.00] | Yes | |
| 02361863 | Contingent, Disputed | AURY[1], SOL[2.97], USD[1.62] | | |
| 02361866 | | BNB-PERP[0], BTC[.0007753], BTC-PERP[0], USD[-2.10] | | |
| 02361867 | | ATLAS[9.9982], POLIS[.599892], SHIB[199964], SOL[.03999758], USD[1.08] | | |
| 02361878 | | BTC[0.14379546], BTC-PERP[0], EUR[1.53], USD[0.00] | | |
| 02361881 | | ATLAS[5.206], USD[0.80], USDT[.004675] | | |
| 02361884 | | FTT[0.05378043], SOL[0], SOL-PERP[0], TRX[.000556], USD[0.90], USDT[0] | | |
| 02361886 | | CVC-PERP[0], DRGN-PERP[0], REEF-PERP[0], SHIB-PERP[0], TRX[.000002], USD[-5.31], USDT[6.17541779] | | |
| 02361887 | | ATLAS[6.98626070], BNB[.0001688], ETH[.00002295], ETHW[.00002294], SOL[0.00107880], USD[0.00], USDT[0.00122966] | | |
| 02361903 | | ETH-PERP[0], USD[0.01] | | |
| 02361904 | | AKRO[1], BAO[2], DENT[1], KIN[1], TRX[1.000001], USDT[0.02000000] | | |
| 02361908 | | EUR[0.00], TRX[2], XRP[1086.75081351] | | |
| 02361911 | | 0 | | |
| 02361915 | | AVAX[.09949], BCH[.00076887], DOT[.009859], ETH[.00082847], ETHW[.00082847], FTT[.09757189], LTC[.00718781], NFT (298337802910896442/FTX EU - we are here! #172081)[1], NFT (473140468910588709/FTX EU - we are here! #172440)[1], SNX[.09881], SOL[.005795], USD[408.49], USDT[0.48662149] | | |
| 02361916 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[3.09], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[.001], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00009134], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0.10000000], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.002], ETH-PERP[0], ETHW[.002], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSM-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.06], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.00002], TRYB-PERP[0], USD[0.04], USDT[104.48263475], USDT-PERP[0], XRP-PERP[0] | | |
| 02361922 | | BTC[0] | | |
| 02361924 | | TRX[.000024], USDT[370.2] | | |
| 02361928 | | AAPL-0325[0], BIT-PERP[0], FTT-PERP[0], HT-PERP[0], MCB-PERP[0], NFT (418226154892584181/FTX AU - we are here! #38063)[1], TRX[.000001], USD[0.00], USDT[-0.00000004] | | |
| 02361930 | | AVAX[0], BTC[0.01768351], CEL[0], FTT[.10618612], USD[0.00] | | |
| 02361931 | | AMD[0], APE[27.59474260], BNB[0], BTC[0.02696248], CHZ[252.59529708], DOGE[0], ETH[0.39744705], ETHW[0], FB[0], FTM[0], FTT[22.74764038], GBP[0.00], LTC[0], MATIC[0], NVDA[0], SOL[16.21733820], USD[0.00], USDT[170.23984057], XRP[499.95150000] | | |
| 02361936 | | 0 | | |
| 02361945 | | 0 | | |
| 02361947 | | USD[0.05] | | |
| 02361952 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02361956 | Contingent | APE[7.27038], LTC[4.808838], LUNA2[0.08765512], LUNA2_LOCKED[0.20452863], LUNC[19087.088544], MBS[.952], SOL[.1094], USD[8.33], USDT[0] | | |
| 02361964 | | BTC[0], DOGE[1216.777], ETH[0.00019844], ETHW[0.00019844], LTC[2.518174], RUNE[58.0975], XRP[473.673386] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02361972 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DASH-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], LTC[0.02041889], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.58], VET-PERP[0], XRP-PERP[0] | | |
| 02361975 | | ETH[0], NFT (443688977735849612/FTX EU - we are here! #56343)[1], NFT (444417211316624534/FTX EU - we are here! #56870)[1], NFT (565638240605469115/FTX EU - we are here! #54665)[1], TRX[0.02000000] | | |
| 02361978 | | FTT[54.49452617], USD[2893.60], USDT[648.42554746] | | |
| 02361981 | Contingent | FTT[.00168578], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[0.00], USDT[0], USTC[1] | | |
| 02361982 | | AURY[12], USD[13.69], USDT[0] | | |
| 02361990 | | BOBA[41.5], GBP[0.00], OMG[41.5], SHIB[12197682], SOL[2.78], USD[1.07], USDT[0.00000001] | | |
| 02361992 | | USD[25.00] | | |
| 02361994 | | USDT[0.20235751] | | |
| 02361997 | | ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DENT[59700], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[482.94], VET-PERP[0], XRP-PERP[0] | | |
| 02361999 | | MATIC[.0545332], SOL[0], TRX[.000777], USDT[0] | | |
| 02362000 | | AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CRO-PERP[0], DODO[.08788], DODO-PERP[0], EGLD-PERP[0], ETH[.00045404], ETH-PERP[0], ETHW[0.00045403], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], LRC-PERP[0], LUA[.8], MANA-PERP[0], MNGO[9.948], MTL-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00097618], SOL-PERP[0], SRN-PERP[0], STEP[.08958], STMX-PERP[0], STORJ-PERP[0], USD[1.73], USDT[0] | | |
| 02362011 | | TRX[.000001] | | |
| 02362019 | | SOL[.00005882], STEP[.00311791], USD[125.78] | Yes | |
| 02362035 | | TRX[.000004], USD[25.00] | | |
| 02362038 | | USD[0.00], USDT[0.05776664] | | |
| 02362039 | | TRX[.000001], USDT[0.00011139] | | |
| 02362044 | | ETHW[0.01], USDT[10.07459541] | Yes | |
| 02362046 | | ATLAS[11729.33789608], BAO[5], DENT[3559.43845553], KIN[1], MBS[249.03255202], TRX[1], USD[0.00] | | |
| 02362047 | | 0 | | |
| 02362052 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APT-PERP[0], AUDIO[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], BTC[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[69.41479825], LUNA2-PERP[0], LUNC[.00000002], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.22], USDT[0.00723357], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02362053 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-0316[0], BTC-MOVE-0409[0], BTC-MOVE-0626[0], BTC-MOVE-0626[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[.1936], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], EUR[0.00], EURT[.00033283], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.09975135], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-22.45], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[386.40], USDT[133.79212354], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02362058 | | BTC[0.01149929], BTC-PERP[.0032], ETH[.02660053], ETHW[0.02660052], USD[-67.31] | | |
| 02362073 | | APE[4.76356156], DOGE[0], SOL[0], TRX[0] | | |
| 02362075 | | ALGO-PERP[0], APE-PERP[0], BNB[0.00400623], BTC[0], BTC-PERP[0], ETH[0], FTT[0], TRX[.000777], USD[-0.76], USDT[0.00808139], XRP[0] | | BNB[.000623] |
| 02362078 | | ADA-PERP[0], ATOM-PERP[0], FTT[.27216964], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SOL[11.68041834], SOL-PERP[0], USD[0.47], USDT[0], WAVES-PERP[0] | | |
| 02362080 | | BTC[.00000001], BTC-PERP[0], USD[50.09] | | |
| 02362083 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[5.31991217], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[116.35], VET-PERP[0], XRP-PERP[0] | | |
| 02362087 | | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FB-1230[0], FTM-PERP[0], FTT[25.09518120], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], INJ-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.010044], TRX-PERP[0], USD[-31.96], USDT[39.51966860], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0] | | |
| 02362093 | | BF_POINT[100], DOGE[390.58083158], ETH[.00004296], ETHW[.00004296], KIN[1], USD[0.00] | Yes | |
| 02362097 | | ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], DOT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.95], VET-PERP[0] | | |
| 02362098 | | ETH[.01], ETHW[.01], SOL[6.54984538], USDT[0.00000104] | | |
| 02362108 | | GOG[613.17673427], USD[0.00] | | |
| 02362111 | | AGLD[75.285693], ATLAS[2289.5649], TRX[.000007], USD[0.26], USDT[0] | | |
| 02362112 | | BTC[.00000001], SUSHI[.50000914], TRX[.000001], USD[0.08984498] | Yes | |
| 02362114 | | AKRO[14278], DODO[492.5509], KIN[7850000], RAMP[2189], USD[0.00], USDT[0] | | |
| 02362116 | | ALTBULL[4130], BTC[0], BULL[0], CRV[.86356], DOGE[6982], ETH[0], ETHBULL[0], FTT[187.25143005], MATIC[647], SHIB[59300000], USD[0.05], XRP[2513] | | |
| 02362120 | | BTC[.00000193], USDT[0.00043788] | | |
| 02362124 | | SOL[0] | | |
| 02362127 | | GOG[15], POLIS[5.85], SPELL[400], USD[0.16] | | |
| 02362128 | | AAVE[3.137076], BNB[2.8061864], DOGE[1289.9038], ETH[1.2116716], ETHW[1.2116716], REEF[36972.105], UNI[16.777954] | | |
| 02362130 | | ATLAS[20054.82055208], POLIS[368.19443445], SOL[.00082], SPELL[69688.41437948], SPELL-PERP[0], USD[0.00] | | |
| 02362133 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT[0.00704652], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[1.39589094], XRP-PERP[0], ZEC-PERP[0] | | |
| 02362138 | | ADA-PERP[0], BNB[.04], DOGE[129], DOT-PERP[0], LINK-PERP[0], MANA-PERP[3], OMG[400000], SOL[1.09], SOL-PERP[0], USD[113.65], XRP[36] | | |
| 02362139 | | CHZ-PERP[0], KAVA-PERP[0], SHIB-PERP[0], USD[0.48] | | |
| 02362141 | | ATLAS[7910], BTC-PERP[0], ETH-PERP[0], USD[1794.17], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02362145 | | AKRO[1], AUD[-10.13], BAO[7], BNB[0], BRZ[0], BTC[0.00043102], CAD[0.00], ETH[0.00180657], ETHW[0.00180657], EUR[0.00], FTM[0], FTT[0.90000363], KIN[3], NFT (344703786230930416/Shorts)[1], NFT (528112084907264712/Road to Abu Dhabi #28)[1], NFT (539181605012433118/Road to Abu Dhabi #7)[1], NFT (560683717774628735/MagicEden Vaults)[1], SGD[0.00], SOL[0], UBXT[1], USD[-0.01], USDT[0.00005922], USTC[0], ZAR[0.00] | | |
| 02362146 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BICO[48.9902], BNB[1.41168737], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[3.15], EUR[0.26], FTM-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA[19], MATIC-PERP[0], SOL-PERP[0], SXP[33.3], USD[0.00], XRP-PERP[0] | | |
| 02362150 | | BIL[5.9988], USD[1.00], USDT[0] | | |
| 02362155 | | SPELL[23195.48], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02362157 | | AVAX[8.2974285], AVAX-PERP[0], ETH[0.45587422], ETHW[0.45345846], POLIS-PERP[0], SOL[8.82806465], USD[5.31], USDT[0.61323447], XRP[0] | | AVAX[8.279488], ETH[.455241], SOL[8.728927], USD[5.28], USDT[.609449] |
| 02362159 | | FTT[2.00035756], TRX[.000001], USDT[0] | | |
| 02362161 | | AXS-PERP[0], BIT[0], BIT-PERP[0], BNB[0], CRV-PERP[0], ETH[0.00000001], FTM[0], FTT-PERP[0], SPELL[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02362162 | | BNB[0], ETH[0] | | |
| 02362166 | | BTC[0], ETH[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02362169 | | MBS[219], USD[0.35], USDT[0] | | |
| 02362172 | | ETH[.1039792], ETHW[.1039792], LINK[34.993], SOL[2.209558], SRM[128.9742], SUSHI[86.5], TRX[9630.000001], USDT[3.09743921] | | |
| 02362173 | | TRX[.000011] | | |
| 02362176 | | BNB[0], BNB-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH[0], FTM-PERP[0], LUNC-PERP[0], SOL[0.00014703], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.20], ZEC-PERP[0] | | |
| 02362178 | | BTC[.00370564], FTT[.00000001], LUNC-PERP[0], USD[0.00] | | |
| 02362184 | | EUR[0.00], USD[0.00] | | |
| 02362186 | | BRZ[.92343], USD[0.06], USDT[0] | | |
| 02362188 | | BRZ[0], CRV[0], FTM[0], GALA[0], SHIB[0], SPELL[27626.37881629], SPELL-PERP[0], TRX[.0001], USD[0.00], USDT[0] | | |
| 02362190 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], ATLAS[999.9694], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[24], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ[140], CLV-PERP[0], DOGE-PERP[0], DYDX[5.099784], DYDX-PERP[0], ENJ[0], ENS[1.41515803], ETH[0], ETH-PERP[0], FTM-PERP[0], GRT[0], HBAR-PERP[0], HNT[1.19989200], HNT-PERP[0], HUM[0], IMX[14.6], KIN-PERP[0], LINK[3.599568], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[10], MATIC-PERP[0], MBS[22], MEDIA[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE[3.6], RUNE-PERP[0], SAND[7.61293414], SAND-PERP[0], SHIB-PERP[0], SOL[0.63400000], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[388], UNI-PERP[0], USD[1.78], USDT[0.15206069], VET-PERP[0], XRP[16], XRP-PERP[0], ZEC-PERP[0] | | |
| 02362195 | | ATLAS[931.04692828], AVAX[0.58376238], BNB[0.31364711], BTC[0], ETH[0.14738324], ETHW[0], EUR[0.00], POLIS[9.68658494], SOL[1.109313], SPELL[0], STARS[0] | Yes | |
| 02362197 | | BTC[0], CRO[0], DFL[0], ETH[0], ETHW[0], SPELL[0], USD[0.00], USDT[297.26441793] | | |
| 02362198 | | SOL[0], USD[0.00] | | |
| 02362200 | Contingent | ATLAS[0], AUD[0.00], BAO[12], BNB[0.00335267], BTC[0.00000006], CRO[0], DENT[1], KIN[8], LUNA2[0.00020077], LUNA2_LOCKED[0.00046846], LUNC[43.71822288], SOL[.00002753], UBXT[1], USD[0.00], USDT[0], USTC[0] | Yes | |
| 02362203 | | BTC[.00004], EUR[0.84] | | |
| 02362207 | | BTC[0.00929918], DOGE[0], ETH[.08399449], ETHW[.08399449], GODS[0], SHIB[800000], STETH[0], USD[2.09] | | |
| 02362213 | | BAO[1], EUR[0.00], USDT[10.94670318] | | |
| 02362214 | | BRZ[54.35127846] | Yes | |
| 02362215 | | AVAX[0], BNB[0], BRZ[0.00189704], CRO[0], CRV-PERP[0], CVX-PERP[0], ETH[0], FTM[0], GMT-PERP[0], SPELL[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02362218 | Contingent | BIT-PERP[0], BNB[0], BTC[0], ETH[0.00036936], FLM-PERP[0], GRT-PERP[0], LUNA2[1.71835596], LUNA2_LOCKED[4.00949725], LUNC[374175.6284250], LUNC-PERP[0], SLP-PERP[0], SOL[0], STORJ-PERP[0], TRX[0.00001000], USD[0.00], USDT[0.00000001] | | |
| 02362224 | | BNB[0], DOGE[.3297075], TRX[0.29666906], USDT[0] | | |
| 02362227 | | TONCOIN[.07], USD[0.16], USDT[221.545682] | | |
| 02362233 | Contingent | AVAX[0], AXS[0], BNB[0], BTC[0], DOT[0], ETH[0], ETHW[0], EUR[84918.92], FTT[150.97675960], LUNA2[1.07154527], LUNA2_LOCKED[2.50027231], LUNC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00450127], XRP[0] | | |
| 02362237 | | DOGEBULL[91.330946], TRX[.000001], USD[0.03], USDT[0] | | |
| 02362239 | | BTC-PERP[0], EUR[2230.88], USD[0.00] | | |
| 02362240 | | ATLAS[7120], BTC[.0018], BTC-PERP[0], POLIS[123.8], USD[-0.26], USDT[.009678] | | |
| 02362247 | | APE[0], BTC[0], ETHW[.057], SPELL[6776.26900000], USD[220.93], USDT[39.43168252] | | |
| 02362249 | | USD[0.45] | | |
| 02362250 | | MBS[108.4021997], USD[0.00], USDT[0] | | |
| 02362251 | | MATIC[10.01283307], USD[0.02], USDT[0] | Yes | |
| 02362260 | | TRX[.000001], USD[3.22], USDT[0.00000001] | | |
| 02362269 | | BIT[23.1568414], BNB[.019354], BRZ[0], BTC[0], CRV[.192752], FTT[0.26682401], MBS[8.99609131], NEO-PERP[0], SPELL[2926.7487594], USD[0.70], USDT[0.12060842] | | |
| 02362270 | | BRZ-PERP[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-PERP[0], EUR[0.01], USD[0.00] | | |
| 02362274 | | XRP[0] | | |
| 02362275 | | USD[0.00] | | |
| 02362276 | | IMX[143.7], USD[0.18] | | |
| 02362283 | | SPELL[1578.42166564], USD[0.43], USDT[0] | | |
| 02362285 | | AKRO[10], ALPHA[3], AUDIO[2.0133834], BAO[15], CHZ[2], DENT[20], DOGE[3], ETH[0.00000036], ETHW[0.00000036], GRT[3.00105965], HXRO[1], KIN[17], MATH[1], RSR[4], SECO[.00000916], TONCOIN[3.16476590], TRU[1], TRX[2.10117600], UBXT[9], USD[0.00], USDT[0] | Yes | |
| 02362286 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000313], TRX-PERP[0], USD[-0.02], USDT[0.02165734], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02362289 | | AVAX[.009696], BTC[.0051], DOT[.007986], ETH[0.09385988], ETHW[.07199411], MANA[.00107], SHIB[8899050], SOL[.0097682], USD[602.11], USDT[0.00348490], XRP[301.94262] | | |
| 02362300 | | NFT (322359418593053426/FTX EU - we are here! #35115)[1], NFT (461056144461870002/FTX EU - we are here! #34931)[1], NFT (524548359856324242/FTX EU - we are here! #35208)[1] | Yes | |
| 02362302 | | BIT[50.99449], TRX[.000001], USD[0.71], USDT[5.73491500] | | |
| 02362304 | Contingent | AVAX[.06388], BTC[0.00002129], CEL[899.07212], GMT[.9538], LOOKS[.9652], LTC[15.9418326], LUNA2[0.76400084], LUNA2_LOCKED[1.78266863], LUNC[166362.792204], PRISM[.624], SOL[.004812], STEP[225.9175], USD[0.04] | | |
| 02362308 | | SOL[0.00844404], TRX[0.00000100], USDT[0] | | |
| 02362311 | | POLIS[1.9], USD[0.66], USDT[0] | | |
| 02362316 | | BNB[0], BTC[.00018742], ETH[0.00000001], ETHW[0.00000001], USD[0.00], USDT[95.35183300] | | |
| 02362321 | | FTT[3.5], USDT[68.83320981] | | |
| 02362330 | | HOT-PERP[0], LINK[.3], USD[-0.08], USDT[36.74448693], XRP[4] | | |
| 02362331 | | CONV[0.11149117], KIN[3], SOL[0.86039453], USD[0.00] | Yes | |
| 02362336 | | TRX[.000001], USD[0.35], USDT[0] | | |
| 02362340 | | EUR[0.00], FTT[2.86370722] | | |
| 02362349 | | AVAX[.04731516], BRZ[0.97855962], BTC[.00005012], ETH[.00000001], SPELL[.00000001], USD[0.00], USDT[0.00000008] | | |
| 02362350 | | BTC[.00001626], SPELL-PERP[0], USD[1.06], USDT[0] | | |
| 02362353 | | ADA-PERP[0], AMPL[0], BTTPRE-PERP[0], BULL[0.05267089], C98-PERP[0], CRV-PERP[0], FTM-PERP[0], FTT[3.81478305], HBAR-PERP[0], ONE-PERP[0], SAND[56.877], SPELL-PERP[0], USD[-340.92], USDT[0.26442125], XRP[1326.38380832], XRP-PERP[0] | | |
| 02362355 | | ROOK[1.699], USD[0.04] | | |
| 02362357 | | IMX[200], POLIS[237.57039], USD[0.00] | | |
| 02362360 | | ADA-PERP[0], BIT-PERP[0], DOT-PERP[0], DYDX-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02362362 | | BNB[.00000001], BNB-PERP[0], CAKE-PERP[2], FTT[.299943], FTT-PERP[0], MKR-PERP[0], NEO-PERP[.3], SHIB-PERP[0], SPELL[2842.71086371], USD[-8.44], USDT[0], ZEC-PERP[0] | | |
| 02362371 | | SPELL[12800], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02362377 | | MBS[.9536], SPELL[72.92477565], USD[0.01], USDT[0] | | |
| 02362378 | | AVAX[18.392761], AVAX-PERP[0], FTM-PERP[801], USD[-43.42] | | |
| 02362381 | | 1INCH-PERP[0], AAPL-0930[0], AAPL-1230[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NVDA-1230[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000066], TRX-PERP[0], TSLA-1230[0], UNI-PERP[0], USDT[0.95], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02362382 | | BNB[.00000001], BRZ[.69203239], USD[0.00] | | |
| 02362383 | | SPELL[837.43605696], SPELL-PERP[0], USD[0.70] | | |
| 02362389 | | USDT[0.24417445] | | |
| 02362393 | | BTC[0], TRX[.05750552], USDT[0.00863413] | | |
| 02362398 | | ATLAS[954.08482122], BTC[0] | | |
| 02362400 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-0624[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.76509916], LUNA2_LOCKED[4.11856472], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[.499435], TRX-0624[0], TRX-PERP[0], USD[722.31], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02362403 | | GENE[.06606673], USD[-0.01], USDT[0.15677969], USTC-PERP[0] | | |
| 02362404 | | FTT[90.092438], SOL[16.84], USD[0.00] | | |
| 02362405 | | SPELL[.00000001], USDT[0] | | |
| 02362406 | | BAT-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB[5198960], SHIB-PERP[0], USD[0.60] | | |
| 02362421 | | SOL[.08340993], TRX[.000001], USDT[1.23629446] | Yes | |
| 02362425 | | MBS[.9764], SPELL[74.15027581], USD[0.00], USDT[0] | | |
| 02362426 | | BRZ[0.00545354], USD[0.00] | | |
| 02362428 | | USDT[0.00022630] | | |
| 02362429 | | AXS[0], EUR[0.00], SHIB[.01129032] | Yes | |
| 02362430 | | USD[25.00] | | |
| 02362437 | | USD[11.59] | | |
| 02362446 | | GRT[0], KIN[0], SHIB[0], SPELL[0] | | |
| 02362453 | | SPELL[0] | | |
| 02362456 | | BNB[0], BRZ[0], BTC[0], ETH[0], FTM[0], SHIB[0], SPELL[0], USD[0.00] | | |
| 02362462 | | USDT[0.00009073] | | |
| 02362472 | | BNB[0], BNB-PERP[0], FTM[0.01784221], SPELL[0], USD[0.28] | | |
| 02362475 | Contingent | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LUNA2[0.59645145], LUNA2_LOCKED[1.39172006], LUNC[129878.56], LUNC-PERP[0], USD[721.30], USDT[20.30080911], WAVES-PERP[0] | | |
| 02362476 | | ATLAS[3.67253294], USD[0.40], USDT[0] | | |
| 02362478 | | BIT[10], SPELL[1100], USD[0.00], USDT[0.40170000] | | |
| 02362483 | | BRZ[0], BTC[0], DYDX[0], ETH[0.22127596], ETHW[0.10553578], FTM[0], NEAR-PERP[0], ROOK[0], SPELL[79706.20980132], STG[0], TRX[0], USD[0.00] | | |
| 02362484 | | 1INCH[0], SPELL[0], USD[-20.22], USDT[22.06108517] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02362492 | | BNB[0], BTC[0], FTT[0], GALA[0], LOOKS[0], MATIC[0], SPELL[0], USD[0.00], USDT[0.00000368] | | |
| 02362505 | | SPELL[1500], USD[1.50], USDT[.0042] | | |
| 02362506 | | BNB[.00000001], BTC[0.00000001], SPELL[87659.37453877], USD[3.06], USDT[0] | | |
| 02362507 | | BTC[0], ETH[0], GALA[0], SPELL[0], USD[0.00] | | |
| 02362513 | Contingent | AAVE-2021123[0], ALPHA[0], AVAX-20211231[0], AXS[0], COMP[0], CRO[0], CRV[0], EDEN[0], ENJ[0], FLOW-PERP[0], FTT[0.81557686], GALA[0], GENE[0], HUM[0], IMX[6.8057594], NEAR-PERP[0], ONE-PERP[0], SAND[0], SPELL[0], SRM[21.92016658], SRM_LOCKED[.34703443], STARS[0], STORJ[0], SUSHI[0], USD[0.00] | | |
| 02362517 | | BIT[0], BNB[0], BTC[0], ETH[0.00000001], PTU[0], SPELL[55.50200000], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02362519 | | BNB[0], CRO[0], SPELL[0], USDT[0] | | |
| 02362548 | | BTC[0], CAKE-PERP[0], GALA-PERP[0], LUNC-PERP[0], SAND-PERP[0], SPELL[0], SPELL-PERP[0], THETA-20211231[0], USD[0.73] | | |
| 02362551 | | BTC[.40992806], EUR[2.82] | | |
| 02362558 | | APE-PERP[0], GMT-PERP[0], KSHIB-PERP[0], MBS[.97226], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02362566 | | BNB[0], BRZ[0.26891707], FTT[0], SHIB[0], SPELL[0], SPELL-PERP[0], USD[0.02], USDT[0.00000025] | | |
| 02362569 | | BRZ[2], MBS[0], SPELL[9397.22417054], USD[0.00] | | |
| 02362570 | | LTC[0], TRU[.00465341], USDT[0] | | |
| 02362571 | | USD[0.00], USDT[0.00000445] | | |
| 02362578 | | 1INCH-PERP[0], BNB-PERP[0], BRZ[.00307269], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], NEO-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.68] | | |
| 02362579 | | SPELL[12399.221], SPELL-PERP[0], USD[0.19], USDT[0] | | |
| 02362586 | | AVAX[0], ENS-PERP[0], ETH[0], ETH-PERP[0], NEAR-PERP[0], SCRT-PERP[0], SOL[77.56654486], USD[853.53], USDT[3.27025462] | | |
| 02362589 | | SOL[.00000001], SPELL[.00000001], USD[0.00], USDT[0] | | |
| 02362594 | | EUR[-0.03], USD[0.08] | | |
| 02362596 | | BNB[0], FTM[0], SPELL[0], TRX[.000031], USDT[0.00013905] | | |
| 02362597 | | BNB[0], ETH[0], SPELL[98.689], SPELL-PERP[0], USD[0.00] | | |
| 02362599 | | BNB[.00000001], GOG[122], SPELL[9400], USD[0.58], USDT[0] | | |
| 02362601 | | ETH[.00063312], ETHW[0.00063311], SPELL[3899.22], USD[0.54] | | |
| 02362615 | | SPELL[250], USD[0.00] | | |
| 02362616 | | BNB[0], FTT[.09878362], USD[1.56], USDT[4.08723999] | | |
| 02362623 | | BRZ[0] | | |
| 02362627 | | SPELL[.0004751] | Yes | |
| 02362632 | | BNB[.0095], BTC-PERP[-0.0002], SOL-PERP[-0.02], USD[12.77], USDT[0] | | |
| 02362636 | | BRZ[10] | | |
| 02362643 | | BRZ[0], ETH[.00000001], USD[0.00], USDT[0] | | |
| 02362644 | | BNB[5.03922667], BTC[.00009218], FTT[21.996094], RAY[47.83248112], USD[0.00], USDT[-0.00462365] | | |
| 02362645 | | SPELL[3718.77895753] | | |
| 02362649 | | BOLSONARO2022[0], USD[5.10] | | |
| 02362651 | | EUR[250.00], TRX[.000001] | | |
| 02362652 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP[0], EGLD-PERP[0], ETH-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], STORJ[0], SXP[0], USD[0.01], USDT[-0.00345156] | | |
| 02362653 | | BNB[0], BTC[0], CRV[0], SPELL[0], USDT[0] | | |
| 02362654 | | ETH[.00000001], SPELL[3366.06099137], USD[0.70] | | |
| 02362661 | | ATLAS[2829.218], POLIS[208.89684], TRX[.000001], USD[0.90], USDT[0.00000001] | | |
| 02362667 | | DOGEBULL[1.00180962], TRX[.000004], USD[0.06], USDT[0] | | |
| 02362670 | | CRO[19.9962], CRO-PERP[0], MTA[12.99753], MTA-PERP[0], SPELL[3999.449], SPELL-PERP[0], TRX[.625405], USD[0.19] | | |
| 02362680 | | NFT (292390620678180832/FTX Crypto Cup 2022 Key #12760)[1], NFT (389034164340684364/FTX EU - we are here! #196304)[1], NFT (422648560971485326/FTX EU - we are here! #196324)[1], NFT (516855981703361984/The Hill by FTX #27650)[1], NFT (571454973772935399/FTX EU - we are here! #196285)[1] | | |
| 02362686 | | POLIS[0], USD[0.00] | | |
| 02362688 | | ETH-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.06], USDT[-0.00000008] | | |
| 02362697 | | SPELL[24693.122], TRX[.000001], USD[0.79], USDT[0] | | |
| 02362700 | | BNB[0.00099997], ETH[0], EUR[0.00], MATIC[0.02538680], USD[-0.17] | | |
| 02362706 | | FTT[.09250668], TRX[.000001], USD[0.00], USDT[0.00039237] | | |
| 02362712 | | BAO[2], DENT[2], KIN[1], TRX[.000041], USD[0.00] | Yes | |
| 02362713 | Contingent | ASD[229.46585648], BICO[15], BTC[.2349769], FTT[5.00132503], ICP-PERP[38.53], LUNA2[0.00024816], LUNA2_LOCKED[0.00057905], LUNC[54.03919], MANA[5], SHIB[599920], SOL[.00000001], SXP[10], USD[5.88], USDT[2278.11690857] | | |
| 02362715 | | NFT (419615218851392321/FTX EU - we are here! #196870)[1], USD[25.00] | | |
| 02362719 | | ATLAS[380], MER[58], USD[1.47] | | |
| 02362721 | | AKRO[5], DENT[1], EUR[3389.40], FIDA[1.03961628], GRT[1], HNT[.00020072], KIN[1], LINK[.00000071], MANA[.0028795], MATH[1], RSR[1], SECO[1.0828346], SHIB[80.79035447], TRU[1], TRX[2], UBXT[1], XRP[.02899241] | Yes | |
| 02362724 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.70], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 02362726 | | INTER[.091355], USD[0.00] | | |
| 02362728 | | ALICE[0.00160545], DENT[1], KIN[1], OXY[0.00270861] | Yes | |
| 02362730 | | BTC[0], DENT[1], TONCOIN[.09696], TRX[.800809], USD[2.75], USDT[6.24759905] | Yes | |
| 02362739 | | BTC[.00000001], BTC-PERP[0], OKB-0325[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02362741 | | USD[0.00] | | |
| 02362744 | | ADA-PERP[0], ATOM-PERP[0], BTC[.00005561], BTC-PERP[0], DENT-PERP[0], EDEN-PERP[0], EUR[0.01], HNT-PERP[0], IOTA-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00007587], VET-PERP[0] | | |
| 02362749 | | BNB[0], ETH[0], SPELL[0] | | |
| 02362751 | | SPELL[99.354], USD[0.00], USDT[0] | | |
| 02362754 | | 1INCH-20211231[0], AAVE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BRZ[.00001728], CHZ-PERP[0], DEFIBEAR[98], DENT-PERP[0], DOT-PERP[0], FIDA-PERP[0], GMT-PERP[0], HT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], OXY[.9996], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[-0.09], USDT[5.21480248] | | |
| 02362758 | | BTC[0], EUR[2.02] | | |
| 02362763 | | ATLAS[20568.50014966], EUR[0.00], USD[0.93] | | |
| 02362765 | | FTT[.09966], FTT-PERP[0], USD[1.56], WAXL[321] | | |
| 02362767 | | USD[0.00] | | |
| 02362768 | | SPELL[10199.8], TRX[.995801], USD[0.54], USDT[0.00606246], USDT-20211231[0] | | |
| 02362777 | | SPELL[1020] | | |
| 02362781 | | 0 | | |
| 02362782 | | SPELL[27633.52071941], SPELL-PERP[0], USD[0.24], USDT[0] | | |
| 02362786 | | USD[0.00], USDT[0] | | |
| 02362790 | | BTC-PERP[0], USD[0.00] | | |
| 02362792 | | POLIS[2.51] | | |
| 02362793 | | SHIB[0], SOL[0.29604271], USD[0.00] | | |
| 02362794 | | USD[0.09] | | |
| 02362797 | | BTC[.0734], EUR[1.84] | | |
| 02362802 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.002368], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02362803 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[1.12796975], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], SAND-PERP[0], STEP-PERP[0], USD[2390.55], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02362807 | | ATLAS[1139.5968], EOS-PERP[0], FIL-PERP[0], HMT[199.964], LUNC-PERP[0], MTA[84.9847702], RUNE-PERP[0], TRX[1.01087340], USD[-0.24], USDT[0.40076501], XLM-PERP[0] | | |
| 02362812 | | BNB[0.00256735], ETH[.00000001], FTM[0], GALA[2756.576], LTC[0.00920200], SPELL[58.05039864], USD[0.49] | | |
| 02362814 | | BTC[0], DENT[1], ETH[0], TRX[1], UBXT[1] | | |
| 02362827 | | USD[0.00] | | |
| 02362830 | | EUR[0.00] | | |
| 02362832 | | ETH[0], MATIC[0], TRX[.000003], USDT[0.00001013] | | |
| 02362836 | | NFT (320313497693717718/FTX EU - we are here! #208334)[1], NFT (454575811986046457/FTX EU - we are here! #208285)[1], NFT (487617181551284092/FTX EU - we are here! #208352)[1], USDT[0.00000043] | | |
| 02362840 | | USD[0.00] | | |
| 02362841 | | ATLAS[1110], USD[0.45] | | |
| 02362847 | | BRZ[67.71032072], USD[0.00], USDT[0] | | |
| 02362851 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[.00144635], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-0624[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GODS[.033535], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], OKB-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB[60940], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[-0.22], USDT[5.73020284], WAVES-PERP[0], XLM-PERP[0], XRP[.693914], XRP-PERP[0], ZIL-PERP[0] | | |
| 02362857 | | LTC[.24852087], USD[0.01] | | |
| 02362858 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], USD[-16.25], USDT[17.89108209], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02362861 | Contingent | ATLAS[0], BNB[0], CRO[10], ETH[.0003164], ETHW[.0003164], FTT[0], LINK[0], LUNA2[0], LUNA2_LOCKED[2.81470633], LUNC[0], MATIC[0.00000001], RAY[0], SOL-PERP[0], SRM[0], USD[0.00] | | |
| 02362864 | | SPELL[99.24], USD[0.00] | | |
| 02362865 | | SOL[0.00119763], TRX[.000777], USD[-0.01], USDT[0] | | |
| 02362872 | | CHR[0], TRUMP2024[-0.1], USD[18.04], USDT[0] | | |
| 02362873 | | BTC[0], FTM[.00000142], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 02362881 | | ASD[15.06277872], BNB[.0000027], DOT-PERP[0], ETH[0], FTT[0.05000000], SHIB-PERP[0], TRX[.000777], USD[-0.02], USDT[0.01816455] | | |
| 02362885 | | BNB[0], BTC[0], FTM-PERP[0], MANA[0], SHIB[0], SPELL[0], USD[0.00] | | |
| 02362889 | | ATLAS[30], BCH[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.16902538], LINK-PERP[0], LTC[0], LTC-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[0.96], USDT[16.58577163], ZIL-PERP[0] | | |
| 02362891 | | NFT (313348859562875415/FTX EU - we are here! #261406)[1], NFT (360266466796899580/FTX EU - we are here! #261395)[1], NFT (524165073237231813/FTX EU - we are here! #261282)[1] | | |
| 02362893 | | NEO-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02362902 | | ETH[.00001657], ETHW[.00001657], INTER[.00002377], NFT (403153446830166783/Z- Town #6)[1], USD[0.00] | Yes | |
| 02362907 | | USD[0.00] | | |
| 02362912 | Contingent | AAVE[.009696], AUDIO[667.84819], AVAX[.097492], BTC[0.06027405], CHR[.82995], DOT[.097017], DYDX[.079974], ENS[.0092609], ETH[.00093217], ETHW[.00093217], FTM[.9905], FTT[.098385], LUNA2[0.00191837], LUNA2_LOCKED[0.00447621], LUNC[417.7306161], MANA[.97834], SAND[.9867], TRX[.000003], USD[1.22], USDT[0.00000001], WAVES[.49164] | | |
| 02362915 | | SPELL-PERP[3500], USD[77.01], XRP[20] | | |
| 02362919 | | BNB[0], CRO-PERP[0], SHIB[39069.54029131], SPELL[37.85123652], SPELL-PERP[0], TRX[2.8372285], USD[-0.06], USDT[0.00000001] | | |
| 02362922 | | 1INCH-20211231[0], SPELL[0], USD[0.00] | | |
| 02362925 | | SPELL[54.99613622], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02362928 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.67], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02362930 | | FTT-PERP[0], TRX[.000062], USD[0.00], USDT[5239.01727173] | | |
| 02362932 | Contingent, Disputed | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[.0000021], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00005067], ETHW[.00005066], FTT[0], GRT-PERP[0], HOT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[2.67], USDT[1.03188865] | | |
| 02362935 | | FTT[.89343409], MBS[14], SPELL[3300], USD[0.59] | | |
| 02362936 | | NFT (463111146321777111/FTX EU - we are here! #284202)[1], NFT (532851302166205377/FTX EU - we are here! #284207)[1], USD[0.00], USDT[0] | | |
| 02362937 | | 1INCH[0], 1INCH-PERP[0], ALICE-PERP[0], AMPL-PERP[0], BIT[0], BNB[0.00000001], BNB-PERP[0], BRZ[.4489426], CHR-PERP[0], CRO-PERP[0], HUM-PERP[0], MANA-PERP[0], SHIB[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI[.00952624], USDI[-0.04], USDT[.00000001] | | |
| 02362940 | | SHIB[35188.52493199], USD[0.00] | Yes | |
| 02362941 | | USD[146.64] | | |
| 02362946 | | EUR[12.90], SHIB-PERP[1500000], USD[-16.63] | | |
| 02362949 | | BCH[.087], LTC[.00012362], SLP[310], USD[0.57], USDT[0.30243205] | | |
| 02362950 | | GST-PERP[0], ROOK-PERP[0], SAND[.5992], STEP[12013.58356], USD[0.00], USDT[0] | | |
| 02362951 | | MBS[0], USD[-622.92], USDT[685.34135616] | | |
| 02362952 | | ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], INJ-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[57.76173863], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02362956 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BCH[.00074], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RSR-PERP[0], SOL[.0067188], SOL-PERP[-200], TRX-PERP[0], USD[9823.63], USDT[0.00000001], XRP-PERP[0] | | |
| 02362958 | | BF_POINT[200], BTC[.00000026], FTT[3.2079514], USD[0.00], USDT[0] | Yes | |
| 02362959 | | CRV[.855816], FTT[.09686], USD[-1.57], USDT[0] | | |
| 02362960 | | ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], RSR-PERP[0], TRX[.00000001], USD[0.69], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 02362962 | | SPELL[0] | | |
| 02362964 | | BAO[1], ETHW[.00009805], TRX[.000001], USD[11.79], USDT[0] | Yes | |
| 02362973 | | BNB[.00000001], SPELL[50052.38810752], SPELL-PERP[0], USD[0.00] | | |
| 02362977 | | TONCOIN[.094], TRX[.000243], USD[0.01], USDT[0.02261160] | | |
| 02362978 | | ATLAS[60], DOGE[0], DYDX[.5], ETH[0], FTT[.11717238], IMX[0.90778317], TRX[0], USD[0.00] | | |
| 02362981 | | BCH[.037], CRV[63.6938885], DOT[.3], FTM[43], GBP[0.00], LOOKS[20.99622], USD[35.58], USDT[0], XRP[1359.92065822] | | |
| 02362984 | | DOGE[.9994], SPELL[400], STORJ-PERP[0], USD[-0.13], USDT[0.00722548] | | |
| 02362986 | | ATLAS[109.978], BAL[2.4995], FTT[2.09958], SRM[8.9982], USD[0.94], USDT[1.81362088] | | |
| 02362989 | | MATICBULL[473.7], SOL-PERP[0], USD[0.01] | | |
| 02362990 | | BNB[0], BTC[0], DOGE[3.99924], ETH[0], SPELL[0], TRX[0], USDT[0.03556680] | | |
| 02362991 | | BOBA[348.54241592], USD[0.54], USDT[0] | | |
| 02362992 | | USD[25.00] | | |
| 02362994 | | TRX[.000003], USD[0.00], USDT[.00975844] | | |
| 02362995 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[0.00], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.81], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 02362997 | | USD[0.00] | | |
| 02362998 | | TRX[.000001] | | |
| 02362999 | | SPELL[11096.76], USD[0.85] | | |
| 02363000 | | DFL[3.436], RSR[9.482], USD[0.03], USDT[0.00450534] | | |
| 02363003 | | CEL[0.01] | | |
| 02363009 | | CHZ[39.97], USD[0.02], USDT[0.00091528] | | |
| 02363010 | Contingent | BNB[.00019129], BTC-PERP[0], CAD[664.22], ETH-PERP[0], FTT[18.10245571], KIN[1], LUNA2[0.09880899], LUNA2_LOCKED[0.23055432], LUNC[21515.86706831], SOL[2.51090818], TRX[1], USD[39.39], USDT[0.00000001] | | |
| 02363011 | | FTT[.07039833], POLIS[.087061], SPELL[67178.302], TRX[.000001], USD[0.06], USDT[0] | | |
| 02363018 | | BNB-PERP[0], BTC[0.00009544], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT[.09965], FTT-PERP[0], IMX[.899326], IMX-PERP[0], MASK-PERP[0], RAY-PERP[-34], RNDR-PERP[0], RUNE[.041293], SOL[.00416433], SOL-PERP[0], SRM-PERP[-267], STORJ-PERP[0], TRX[.000002], USD[2975.35], USDT[3283.55846968], XRP-PERP[0] | | |
| 02363019 | | ATLAS[890], NFT (543347360067781336/FTX EU - we are here! #115638)[1], POLIS[10], USD[0.23], USDT[0] | | |
| 02363024 | Contingent | ADA-PERP[0], APT-PERP[0], BTC[0.00005545], BTC-MOVE-0930[0], BTC-PERP[0], CEL-PERP[0], FTT-PERP[0], LUNA2[0.27894297], LUNA2_LOCKED[0.65086694], LUNC-PERP[0], RAY1.00600974], RAY-PERP[0], USD[195.43], USDT[0.00000001] | | |
| 02363026 | | EUR[0.00] | | |
| 02363040 | | USDT[0.00000002] | | |
| 02363043 | | USD[0.00], USDT[0] | | |
| 02363054 | | GALA[8000], GALA-PERP[0], SOL[9.86], USD[0.10] | | |
| 02363055 | | BAL-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.29994], MATIC-PERP[0], USD[0.00], USDT[18.13989671] | | |
| 02363057 | | APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[36.08], USDT[18.251031], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02363058 | | USD[0.00] | | |
| 02363059 | | 1INCH[0.00042763], ALCX[0.00003283], ASD[.00103455], BAO[18.00052597], BAT[0.00093122], BNB[0.00000656], BOBA[.00008788], BRZ[0.00326483], BTC[0], CHR[0.00903704], COPE[0.00992747], CRO[0.00069991], DENT[3], ETH[0], FTT[.00002561], KIN[11.88920115], LRC[.00001363], LUA[.00814911], MANA[.0000094], MOB[0.00005016], MTA[0.00422410], OMG[0.00008788], RSR[1], SAND[0.01126666], SHIB[398.18696193], SLP[.04509173], SPELL[193.82273899], STARS[0.00031231], TLM[.00018442], TONCOIN[0.00013257], UBXT[1] | Yes | |
| 02363060 | | POLIS[27.19456], TRX[.000001], USD[13.04], USDT[0] | | |
| 02363063 | | POLIS[1.3], POLIS-PERP[0], USD[0.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02363070 | | USDT[0.00033983] | | |
| 02363073 | | ATLAS[759.8556], IMX[30.399183], USD[0.73] | | |
| 02363075 | | BNB[0], BRZ[0], SPELL[0], SPELL-PERP[0], USD[0.00] | | |
| 02363076 | Contingent | FTT[3.399406], SRM[6.11795688], SRM_LOCKED[10045072], TRX[.000001], USDT[2.52104078] | | |
| 02363083 | | TRX[1.000001], USDT[0.00055980] | Yes | |
| 02363090 | | AAVE-PERP[0], BTC-PERP[0], CVX-PERP[0], FTM[0.10637393], GMT-PERP[0], MATIC[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 02363092 | | ETH[0], ETH-PERP[0], FTM[0], MANA[0], SHIB[0], SPELL[0], USD[0.00] | | |
| 02363096 | | BNB[.0052705], SPELL[11290.64236772], USD[2.32] | | |
| 02363097 | | BRZ[5.01580285], BTC[0.00000042], ETH[0], ETH-PERP[0], SHIB-PERP[0], SPELL[242.47009762], USD[-0.93] | | |
| 02363099 | | BRZ[0], SPELL[5032.53933224] | | |
| 02363109 | | APE-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00720713], WAVES-0325[0], WAVES-PERP[0], XRP[0.00229926], XRP-PERP[0] | | |
| 02363113 | | DOT-PERP[0], FLOW-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02363114 | Contingent | ANC[0], AVAX-0325[0], AVAX-PERP[200], BNB-PERP[0], BTC[0.00001324], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[5000], ETHE[0.571529], ETH-PERP[0], ETHW[9.672529], FTM-PERP[0], FTT-PERP[0], GARI[0], LUNA2[5.51062410], LUNA2_LOCKED[12.8581229], LUNC[1199950], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], SAND-PERP[0], SOL-PERP[198.62], USD[-6742.56] | | |
| 02363115 | | ETH[0], TRX[.000001], USD[1.99], USDT[0] | | |
| 02363117 | | ADABULL[0], ADA-PERP[0], CRV-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.05] | | |
| 02363119 | | ATLAS[5428.9645], USD[1.07] | | |
| 02363121 | | BNB[.00000001], ETH[.00053328], ETHW[0.00053327], USD[0.14] | | |
| 02363122 | Contingent | 1INCH[0.33603505], AVAX[0], BNB[0], BTC[0], ETH[0], ETHW[0], FTM[0], FTT[0], LTC[0], LUNA2[0.69916491], LUNA2_LOCKED[1.63138479], LUNC[0.53769398], MATIC[0], SGD[0.00], SOL[0], TRX[.000001], USD[0.41], USDT[0.00000003], USTC[16.25384404] | | |
| 02363124 | | AAVE[.9994], ATLAS[4999.03], BTC[0], ETH[0], FTT[0.46844920], LRC[129.974], POLIS[69.2865558], SAND[49.9903], UNI[14.99709], USD[0.00], USDT[0] | | |
| 02363125 | | ETH-PERP[0], EUR[4.72], USD[2.88] | | |
| 02363137 | Contingent | ALICE[107.7], ALPHA[1817], ATLAS[7370], AVAX[14.5], BAT[597], C98[126], CHZ[12520], CRO[1700], CHZ[12520], DOT[75.3813838], ENJ[192], ENS[151.97], FIDA[422], FTM[453], FTT[28.194642], GALA[1080], GRT[775.97207], IMX[304.96795023], KSOS[40000], LUNA2[3.57107491], LUNA2_LOCKED[8.33250813], LUNC[341701.81883577], MANA[454], MTA[465], PEOPLE[4070], RAY[108], REEF[46050], REN[413], SAND[146], SHIB[37000000], SOS[29700000], SRM[31], THETA-2021123[0], THETA-PERP[0], TRX[5852], USD[6.75], USDT[2.17525925], WAVES[251.95417581] | | |
| 02363138 | | BTC[0], FTT[0], MATIC[1175.87147391], USD[0.00], USDT[0.00000002] | | |
| 02363139 | | CRO[0], ETH[0], LTC[0], USDT[0], XRP[0] | | |
| 02363141 | | AURY[3.64763235], USD[0.00] | | |
| 02363144 | | 0 | | |
| 02363151 | | 1INCH-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.14], USDTI-0.04069154] | | |
| 02363162 | Contingent | LUNA2[10.180627], LUNA2_LOCKED[0.23754796], LUNC[22168.53], USD[0.05], USDT[0.02418081] | | |
| 02363163 | | BAO[1], DENT[1], TRU[1], TRX[1], USDT[0] | | |
| 02363170 | | FTT[0], TRX[0.00388500], USD[0.00], USDT[0] | | |
| 02363172 | | GENE[.04236], GST[.03838], TRX[.000166], USD[0.00], USDT[0.58865593], USDT-PERP[0] | | |
| 02363175 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[37886.44718627] | | |
| 02363178 | | ATLAS[8.622], CONV[9.19], TRX[.000001], USD[0.00] | | |
| 02363179 | | ATLAS[260], USD[0.00] | | |
| 02363182 | | ABNB[.04599588], ACB[.43044549], AMC[.12295905], ARKK[.18358087], BAO[2], BB[.89527499], BNTX[.1268592], CRON[2.73150374], DENT[1], KIN[2], MSTR[.0343256], NFLX[.02289772], NIO[.16348499], NOK[1.85874308], NVDA[.09061395], PFE[.25986836], TLRY[.90409752], TSLA[.03428736], UBXT[1], USD[31.53], USO[.08692507], ZM[.01807222] | Yes | |
| 02363183 | | USD[4.22] | | |
| 02363185 | | USD[0.00], USDT[0] | | |
| 02363186 | | RAY[2.96078275], USD[0.00], USDT[2.93666700] | | |
| 02363188 | Contingent | AAVE[1.54024612], ADA-PERP[0], ATOM-PERP[0], AUDIO[152], AVAX[0.03162303], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.000078], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT[57.08629507], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.14522655], ETH-PERP[0], ETHW[.14], FTT[63.1855], FTT-PERP[0], GALA-PERP[0], LINK[50.1], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[302.809413], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[493.30947719], SRM_LOCKED[15.30602223], SUSHI[49], TRX[4.55165430], TRX-PERP[0], UNI[46.6], UNI-PERP[0], USD[114.14], USDT[695.81126481], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[330], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02363191 | | DOGE[.23865964], USD[0.00] | | |
| 02363192 | | BTC[0.00027395], RAY[0], SOL[0], USD[0.00] | | |
| 02363194 | | TRX[.000001] | | |
| 02363195 | | FTT[6.20144709] | | |
| 02363200 | | NFT (35376695363738544/1/FTX Crypto Cup 2022 Key #14517.)[1] | | |
| 02363202 | | EUR[0.00] | | |
| 02363207 | | USD[0.00], USDT[0.00000239] | | |
| 02363216 | | BAO[1], BTC[.00000076], SOL[0.00001265] | Yes | |
| 02363223 | | USD[0.00] | | |
| 02363225 | | USD[2.20] | | |
| 02363228 | | USDT[.58183466] | | |
| 02363229 | | BTC[.00000096] | Yes | |
| 02363231 | | 1INCH-PERP[0], ATLAS[0], BNB[0], CRV-PERP[0], FTM[0], FTT-PERP[0], LINK-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02363233 | | BTC[0.02767822], BTC-PERP[0], DOGE[7], ETH[0.08298350], ETHW[0.08298350], SAND[.9998], SLP[1919.668], USD[3.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02363237 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[59.30], USDT[6.51], XTZ-PERP[0] | | |
| 02363239 | | AXS[.085503], DOGE[.8], ETH[2.316], ETHW[2.316], FTT[25.14197684], GST-PERP[0], USD[4124.87], USDT[0] | | |
| 02363241 | | USD[0.00], USDT[0] | | |
| 02363242 | | BNB[0.00000001], TRX[.000003], USD[47.74], USDT[-0.00600702] | | |
| 02363248 | | AAVE[.0035537], BNB[0], ETH[0], SOL[0], TRX[.000003], USD[87.64], USDT[1.21017914] | | |
| 02363250 | | ATLAS[0], BNB[.00002437], FTT[0.17449240], SPELL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02363252 | | 0 | | |
| 02363254 | | USD[26.46] | Yes | |
| 02363255 | | TRX[.000002] | | |
| 02363257 | | APE-PERP[0], BNB[0], ETH[0], FTT[0], OP-PERP[0], SPELL[.00000001], USD[0.00], USDT[0] | | |
| 02363268 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[9.9069], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.02], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02363269 | | ATLAS[269.9905], BNB[.00405312], LUNC-PERP[0], USD[-1.25], USDT[0.00149888] | | |
| 02363270 | Contingent | AKRO[436.2463261], CLV[.01506526], DENT[2386.73208249], DOGE[1504.8546391], FTM[93.49661612], KIN[525153.8234238], LUNA2[0.00535802], LUNA2_LOCKED[0.01250205], LUNC[1166.72084743], RSR[439.73564397], SHIB[83973378.83466518], SKL[0], SOS[139664.80446927], SUSHI[4.81430743], TRX[2902.74993423], UBXT[474.29562652], USD[0.88] | Yes | |
| 02363271 | | ETH[.0439912], ETHW[.0439912], GRT[3], KIN[940000], SOL[.819836], USD[0.44] | | |
| 02363286 | | EUR[100.00] | | |
| 02363291 | | CAKE-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], USD[11.30], USDT[81.06000000] | | |
| 02363298 | | ADA-PERP[0], AGLD-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTT[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[83.81], USDT[0], XRP-PERP[0] | | |
| 02363309 | | BNB[.004], SPELL[799.848], USD[1.56] | | |
| 02363313 | Contingent, Disputed | FTT[0.27799320] | | |
| 02363314 | | DOGE[0], DYDX[33.07710951], ENS-PERP[0], GMT-PERP[0], MTL-PERP[0], REN[4], ROSE-PERP[10], SHIB[0], USD[-2.80], USDT[2.65476830] | | |
| 02363315 | Contingent, Disputed | AURY[.00000001], BTC-MOVE-0307[0], BTC-MOVE-0308[0], KNC-PERP[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 02363317 | | ATLAS[7136.8422], HT[.098157], USD[95.98], USDT[1.95983419] | | |
| 02363320 | Contingent, Disputed | BNB[.0000526], TRX[.000001], USDT[0] | | |
| 02363326 | | ALGOBULL[22739760.6], BTC[0.00358977], ETH[4.73638772], ETHW[4.35778772], USD[0.00], USDT[0.00000223] | | |
| 02363331 | | BTC[.0002] | | |
| 02363334 | | XRP[6868.756052] | | |
| 02363345 | | AVAX[.000941], BNB[0.00005579], DOT[.00180027], ETH[0], USDT[0] | | |
| 02363346 | | ALGO-PERP[0], BAO[990.88], BTC[0.00000144], CVC[.84515], MAGIC[8], MANA[.96846], SAND-PERP[0], SPELL[0], STORJ[.098993], USD[0.41], USDT[0.00000372] | | |
| 02363347 | | BNB[0], SPELL-PERP[0], USD[0.07] | | |
| 02363351 | | BAND[0], BAND-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0.86595211], USD[662.02] | | |
| 02363352 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BRZ[0.00008872], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02363359 | | ADA-PERP[0], AVAX[4.3], AVAX-PERP[0], AXS[27.1], BTC[.00002765], BTC-PERP[0], CREAM-PERP[0], CRO[260], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.02785379], ETH-PERP[0], ETHW[.02785379], EUR[0.00], FTM[124.203501], FTM-PERP[0], FTT[0.06602978], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[30], MANA-PERP[0], MATIC[190], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2.45], SOL-PERP[0], THETA-PERP[0], USD[-150.53], VET-PERP[0], XRP-PERP[0] | | |
| 02363360 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[.00001171], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-20211231[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[28.22] | | |
| 02363361 | | ATLAS[797.57494682], POLIS[21.12421675] | | |
| 02363364 | | BNB[.00000001], SPELL[0] | | |
| 02363365 | | BOBA[849.6], BTC[.00006539], LINK[68.9], USD[3.15], USDT[0] | | |
| 02363376 | | NFT (333969393568914496/FTX Crypto Cup 2022 Key #12586)[1] | | |
| 02363383 | | AKRO[2], AUDIO[1.02426644], BAO[5], DENT[2], HXRO[1], KIN[8], LTC[1.08360932], RSR[2], SLP[17435.95162443], SOL[1.83435755], STEP[9412.55089101], TOMO[1.03633664], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02363397 | | BRZ[.00653191], POLIS[78.8867514], USD[0.00] | | |
| 02363400 | | BTC[.00000024], ETH[.0779844], EUR[0.66], USD[0.02] | Yes | |
| 02363404 | | NFT (320699239274881219/FTX EU - we are here! #136116)[1], NFT (512931205029058236/FTX EU - we are here! #116611)[1] | | |
| 02363408 | | TRX[0] | | |
| 02363413 | | FTT[75.7], TRX[.000001], USD[0.43], USDT[0.00419576] | | |
| 02363422 | | ATLAS[100], AURY[1], BTC[.0027], ETH[.019], ETHW[.019], POLIS[4.8], USD[2.26], USDT[0] | | |
| 02363423 | | COPE[31.80805926], USD[0.00] | | |
| 02363424 | | ATLAS[0], COMP[0], SOL[0], TOMO[0], TRX[.000017], TRY[0.00], USD[0.12], USDT[0.00000001] | | |
| 02363427 | | USD[0.80] | | |
| 02363430 | | BTC[0.01284955], EUR[1.84], USD[3.34], USDT[2.98354906] | | |
| 02363432 | | AVAX-PERP[0], ETH[.40302103], EUR[0.00], FTT[5.72355282], FTT-PERP[0], SOL[.96352021], USD[0.25] | | |
| 02363438 | | TRX[0.50583200], USD[0.00], USDT[0] | | |
| 02363440 | | SPELL[5417.00959495], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02363441 | | BNB[0], BRZ[0], SPELL[2.20159149], STMX[0], USDT[0] | Yes | |
| 02363442 | | USDT[0.00004095] | | |
| 02363443 | | USDT[0] | | |
| 02363445 | | RUNE[.00278311] | Yes | |
| 02363450 | Contingent | APT[0.00000031], AVAX[0], BNB[0], BTC[0], ETH[0], GST[0], LUNA2[0], LUNA2_LOCKED[0.59327601], MATIC[0], NFT (298463617104946201/FTX EU - we are here! #21238)[1], NFT (328655155486584880/FTX EU - we are here! #24019)[1], NFT (548135314258364405/FTX EU - we are here! #24148)[1], SOL[0], SOL-PERP[0], TRX[.000013], USD[0.00], USDT[0.00000636] | | |
| 02363453 | | BTC[.0000066], FTT[0.02734899], NFT (557422929473569973/The Hill by FTX #21904)[1], USD[0.24], USDT[0.75093644] | Yes | |
| 02363462 | | AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], FTM[0], FTT[0.00000004], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], USD[0.51], USDT[0] | | |
| 02363463 | | SOL[.0010064], TRX[.600001], USD[0.32] | | |
| 02363464 | | BRZ-PERP[0], SHIB[317015.18510721], SHIB-PERP[0], SPELL[3244.11855950], SPELL-PERP[0], USD[0.10] | | |
| 02363465 | | 1INCH-20211231[0], 1INCH-PERP[0], DOGE-20211231[0], SHIB-PERP[0], SOL[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02363466 | | 1INCH[0], BIT[0], CRV[0], ETH[.00000001], FTM[0], SPELL[13276.41853559], USD[0.94], USDT[0.00000001] | | |
| 02363472 | | FTT[2.659], FTT-PERP[0], USD[0.00] | Yes | |
| 02363478 | | USD[0.00], USDT[0] | | |
| 02363480 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DFL[16.79988903], ETH[.00017594], ETH-PERP[0], ETHW[.00017594], LRC[22], LRC-PERP[0], MANA[3.02701269], SAND[2.33870108], SHIB[200000], SOL-PERP[0], USD[-0.91], XRP[17], XRP-PERP[0] | | |
| 02363488 | | 0 | | |
| 02363491 | | BNB[.001536], SPELL[357.46666538], SPELL-PERP[0], USD[0.99] | | |
| 02363496 | | CRO[160], USD[24.45] | | |
| 02363497 | | TRX[.000004] | | |
| 02363498 | | ALTBEAR[22366.36099306], AURY[.32849748], AXS[.00787865], BTC[.0000172], SOL[.00884752], USD[7.11] | | |
| 02363499 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02363505 | | KIN[2], TRX[.000001], USDT[0] | Yes | |
| 02363510 | | APE[3], BTC[.0051], FTM[58.99734], SOL[.94], USD[0.28] | | |
| 02363511 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 02363515 | Contingent | ADA-PERP[0], AVAX-PERP[3.3], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.765], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.60196327], LUNA2_LOCKED[1.40458097], LUNC[131078.77], LUNC-PERP[-0.00000002], MATIC[48.23670104], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[3.47], USD[-47.41], USTC-PERP[0], XLM-PERP[0] | | |
| 02363517 | | BNB[0.00040142], FTT[2.00077619], MATIC[0], NFT (447414203530745330/FTX EU - we are here! #9424)[1], NFT (507756197539323582/FTX EU - we are here! #93875)[1], NFT (559984963092098607/FTX EU - we are here! #94690)[1], TRX[.000003], USDT[355.07714193] | | |
| 02363518 | | ETH[.00000001], SPELL[1283.93275521] | | |
| 02363521 | | ATLAS[160], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CRO[349.996508], CRO-PERP[0], DOGE[31.99424], DOT-PERP[0], ETH[0.46551169], ETHW[0], EUR[0.00], FTM[68], FTM-PERP[0], FTT[2], GALA[319.963334], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN[14.09748252], LUNC-PERP[0], MANA-PERP[0], MATIC[59.998254], MATIC-PERP[0], SAND[135.9876034], SAND-PERP[0], SHIB-PERP[0], SOL[5.5], SOL-PERP[0], SRM[8], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[1.53311200], VET-PERP[0] | | |
| 02363532 | | ATLAS[9.854], USD[0.00], USDT[0] | | |
| 02363537 | | SHIB-PERP[0], SOL-PERP[0], USD[1.15], USDT[0] | | |
| 02363539 | | USD[0.00] | | |
| 02363542 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00496664], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.85], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02363546 | | USD[0.07] | | |
| 02363547 | | ETH[.009], ETHW[.009], GT[.09998], TRX[.000004], USD[0.83], USDT[0] | | |
| 02363548 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02363550 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRV-PERP[0], EOS-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02363563 | | FTT[0.00010885], SPELL[65000], USD[0.00] | | |
| 02363573 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[50.15], USDT[68439.04945200] | | |
| 02363575 | | USD[25.00] | | |
| 02363577 | | BAO[3], EUR[0.00], FTT[.00087049], KIN[3], SHIB[824310.86280092], SOL[0.86161110], USD[0.00] | Yes | |
| 02363578 | | ATLAS[559.8992], ATOM-PERP[0], FTM-PERP[0], ONE-PERP[0], SLP-PERP[0], SPELL[7699.244], USD[0.00], USDT[0.00000001] | | |
| 02363580 | | TRX[.000001], USDT[0.00042722] | | |
| 02363583 | | BTC[0], TRX[.3965] | | |
| 02363586 | | BNB[.00127686], BNBBULL[3.00944127], DOGEBULL[107.67934219], EOSBULL[56100], USD[14.86], USDT[-0.00965946], XRPBULL[3930] | | |
| 02363599 | | BTC[0], ETH[0], EUR[0.00], FTT[14.24101316] | | |
| 02363601 | Contingent | BTC[0], ETH[.00034029], ETHW[.00034029], EUR[0.00], FTM[.99892], LUNA2[0.00055367], LUNA2_LOCKED[0.00129190], USD[0.29], USTC[0.07837521] | | |
| 02363604 | | TRX[.000018] | | |
| 02363605 | | BTC[.00417374], BTC-PERP[.004], SOL-PERP[0], USD[-18.39] | | |
| 02363609 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[1.6242123], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM[.09738294], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.91526494], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.00128601], BNB[0.02802983], BNB-PERP[0], BNT-PERP[0], BTC[0.37236772], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[5.728153], DOT[.18289696], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00249854], ETH-PERP[0], ETHW[0.00052492], FLM-PERP[0], FTM-PERP[0], FTT[8.29889166], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[1.41333104], LINK-PERP[0], LRC-PERP[0], LTC[0.02001094], LTC-PERP[0], LUNC-PERP[0], MATIC[157.9406034], NEO-PERP[0], OMG-PERP[0], SOL[0.18630108], SOL-PERP[0], SUSHI[4.3413593], THETA-PERP[0], UNI[1.71342699], USD[94.87], USDT[1.36451788], XMR-PERP[0] | | |
| 02363613 | | BTC[.00001252] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02363615 | | USDT[0.00000029] | | |
| 02363623 | | BTC[.3919], DOGE[1482], ETH[1.265], ETHW[1.265], SOL[2.76], USD[0.13], XRP[595] | | |
| 02363630 | | WAXL[414.54527189] | Yes | |
| 02363631 | | BNB[.00000001], ETH[0], FTM[0], SPELL[0], USD[0.00] | | |
| 02363645 | | AKRO[1], EUR[0.00], UBXT[1], USDT[.00457331] | Yes | |
| 02363651 | | ETH[0], USD[0.18] | Yes | |
| 02363656 | | BTC-PERP[0], ETC-PERP[0], FLM-PERP[0], USD[21.87] | | |
| 02363666 | | MATIC[.00000001], USDT[0], XRP[0] | | |
| 02363667 | | ETH[0.00120000], ETHW[0.00120000], USD[0.00], USDT[0.00000988] | | |
| 02363673 | | BRZ[300] | | |
| 02363677 | Contingent | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.207], FTT[0.12639383], GRT-PERP[0], HT-PERP[0], LUNA20[0.00050539], LUNA2_LOCKED[0.00117924], LUNC[110.05], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00000011], XAUT-PERP[0], XRP-PERP[0] | | |
| 02363681 | | AVAX-PERP[0], DOT-PERP[0], POLIS[1.99305073], TRX-20211231[0], USD[0.00], USDT[0.00000001] | | |
| 02363685 | | USDT[0] | | |
| 02363695 | | ATLAS[23559.97504636], ATLAS-PERP[0], MNGO[7269.5601058], SOL[0.49794572], USD[0.19], USDT[0] | | |
| 02363697 | | 0 | | |
| 02363699 | | ATLAS[0], SOL[0], USD[0.00], USDT[0] | | |
| 02363702 | Contingent | ATLAS-PERP[0], ATOM-0624[0], AXS[0.06534126], AXS-PERP[0], BTC[7], BTC-0325[0], BTC-0624[0], BTC-MOVE-0417[0], BTC-MOVE-0810[0], BTC-MOVE-0925[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], ETH[0.00170665], ETH-0624[0], ETHW[0.00170665], FTM[0.10419413], FTM-PERP[0], FTT[27.00308831], LUNA2_LOCKED[205.2141587], LUNC20[0], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SCRT-PERP[0], SOLI-0.00000001], SOL-PERP[0], USD[5861.64], USTC[0], USTC-PERP[0] | | |
| 02363704 | | TRX[.000836], USD[0.00], USDT[650.08802769] | | |
| 02363705 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.88548686], LUNA2_LOCKED[2.06613601], LUNC[192816.62861398], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02363709 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], TRX[.0012311], USD[-84.98], USDT[144.72788015], XLM-PERP[0] | | |
| 02363710 | | BNB[0], FTM[0], SOL[0.00000001], USD[0.33] | | |
| 02363715 | | USD[0.00] | | |
| 02363719 | | TRX[.000784], USD[0.01] | | |
| 02363720 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[-10], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[-0.8], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[181.02], USDT[357.66080223], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02363725 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRV-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[2.05], XRP[1.82442744] | | |
| 02363733 | | LUA[0], SPELL[0], USDT[0.00000232] | | |
| 02363737 | | BTC[0.15028643], ETH[0.33801427], EUR[0.00], USD[0.00] | Yes | |
| 02363742 | | AUD[0.00], USD[0.07] | | |
| 02363744 | | TRX[1.000077], USDT[0] | | |
| 02363745 | | ATLAS[5820], MNGO[2000], TRX[.000001], USD[2.17], USDT[0] | | |
| 02363748 | | BTC[0] | | |
| 02363753 | | ATLAS[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 02363754 | | ATLAS[6181.10023125], FTT[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02363761 | | AMPL[0], BNB[.00000001], BTC[0], CVC[.9474], LOOKS[2], TRX[0.89473180], USD[0.06] | | |
| 02363768 | | BNB[0], MATIC[0], SOL[0], USDT[0.00000154] | | |
| 02363769 | | ATLAS[0], BNBBULL[0], BOBA-PERP[0], CRO-PERP[0], CRV-PERP[0], FTM[0], GALA[0], MANA[0], MNGO-PERP[0], POLIS-PERP[0], RON-PERP[0], RUNE-PERP[0], SGD[0.06], SOL[0.00074242], SPELL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00000074] | | |
| 02363773 | | AMPL[0], BTC[0], ETH[0], USD[0.00], USDT[0.00000098] | | |
| 02363778 | | TRX[0], USDT[0], XLMBEAR[0] | | |
| 02363779 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00005125], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[21828.68], FTM-PERP[0], FTT[.00000008], FTT-PERP[0], HOT-PERP[0], INJ-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00976], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.33], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[968.17], USDT[.0041494], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02363790 | | BTC[0], CEL[40.13410128], EUR[940.99], USD[0.00], USDT[0] | | |
| 02363793 | | SHIB[400000] | | |
| 02363794 | | MYC[93963.0836], USD[5014.37] | | |
| 02363795 | | ATLAS[0], AURY[0], BTC[0], IMX[0], POLIS[0], SOL[0.00000001], TRX[.00000001], USD[0.00], USDT[0] | | |
| 02363800 | | BNB[.00658484], BTC[0.02459126], CRO[185.62642868], ETH[.34946329], ETHW[.34931654], EUR[1659.16], TRX[15.98942553], USD[1461.90] | Yes | |
| 02363807 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[133], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0004], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0.27999999], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[-69.95], USDT[548.98228036], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02363808 | | BTC[.2134573], CRO[20], CRO-PERP[110], ETH[2.8884222], ETH-PERP[0], ETHW[2.8884222], EUR[480.58], SHIB[2200000], USD[5.70] | | |
| 02363810 | | SOL[.02], SPELL[10900], USD[1.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02363812 | | GODS[170.767548], USD[0.65], USDT[0] | | |
| 02363814 | | ALICE-PERP[0], BNB-PERP[0], CAKE-PERP[0], FIL-20211231[0], FIL-PERP[0], REEF-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.06], USDT[.42519458] | | |
| 02363815 | | BAO[2], KIN[1], SHIB[4352024.16172458], USD[0.00] | Yes | |
| 02363822 | | 0 | | |
| 02363828 | | USD[0.14] | | |
| 02363832 | | ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.10] | | |
| 02363835 | | USD[0.00], USDT[0] | | |
| 02363840 | | SOL[.00000001], USD[0.00] | | |
| 02363845 | | ATLAS[10005.69598453], USD[0.00], USDT[0] | | |
| 02363850 | | AVAX[0], BNB[0.00000001], ETH[0], FTT[0.00000011], MATIC[0], SOL[0], USDT[0] | | |
| 02363854 | | SPELL[5608.72267927], USDT[0] | | |
| 02363857 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02363861 | Contingent | AURY[14.08618159], GENE[0], GOG[0], LUNA2[0.09750463], LUNA2_LOCKED[0.22751081], LUNC[10600.53637063], USD[0.00] | | |
| 02363862 | | ATLAS[209460], USD[0.01] | | |
| 02363863 | | ETH[0] | | |
| 02363866 | | ETH[.15445042], ETHW[.15445042], USD[2.09] | | |
| 02363867 | | DOGE[1], USD[0.00] | Yes | |
| 02363870 | | USDT[0], XRP[8] | | |
| 02363871 | | GBP[2.00] | | |
| 02363872 | | TRX[.000779], USD[0.00], USDT[0.64079628] | | |
| 02363873 | | POLIS[119.096371], USD[0.44] | | |
| 02363880 | | BRZ[19.44758923], TRX[.000188], USD[0.00], USDT[0] | | |
| 02363884 | | DODO-PERP[0], MNGO-PERP[0], ROOK-PERP[0], USD[-0.52], USDT[14.22200000] | | |
| 02363898 | | APE-PERP[0], COMP[.00006358], TRX[.450011], USD[0.01], USDT[0.01472731] | | |
| 02363899 | | BAO[1], KIN[1], NFT[389512962852916352/FTX EU - we are here! #194377][1], NFT[512814429503581102/FTX EU - we are here! #194549][1], NFT[518856003735100115/FTX EU - we are here! #194448][1], USDT[0.03074088] | Yes | |
| 02363907 | | USDT[0] | | |
| 02363907 | | AKRO[1], BAO[2], KIN[4], TRX[.001602], USD[0.00], USDT[6.24428333] | Yes | |
| 02363912 | | CRON-20211231[0], USD[0.63], USDT[0.00000001] | | |
| 02363915 | | BTC[0], ETH[.00241248], ETHW[0.00098673], LTC[.0018462], SOL[.01199], TRX[0.00658000], USD[29.24], USDT[131] | | |
| 02363924 | | POLIS[2.51] | | |
| 02363925 | | FTT[.09924], USD[0.00], USDT[0] | | |
| 02363927 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[.00000001], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], HUM-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRY[0.00], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02363928 | | HT[1.48528405], UBXT[1], USD[0.00] | | |
| 02363929 | | BTC[0.00464132], ETH[.00000057], USD[0.00] | Yes | |
| 02363931 | Contingent | 1INCH[3], AAVE[.03], APE[1.099802], ATLAS[589.91], AVAX[.199964], AXS[.1], BNB[0.04000153], BRZ[250], BTC[0.00272770], CHZ[49.991], CRO[29.9982], DOT[.5], ENJ[5], ETH[0.02599695], ETHW[0.02599682], FTM[8], GALA[49.9964], LINK[1.09998969], LTC[0.23996619], LUNA2[0.00000610], LUNA2_LOCKED[0.00014244], LUNC[1.3297606], MANA[2], MATIC[9.9982], NEAR[.6], POLIS[9.49901], SAND[4.99964], SOL[1.1940938], UNI[0.99993415], USD[0.90], USDT[0.74433175], XRP[5.99892] | | BNB[.00049], BTC[.002081], ETH[.000023], LINK[.0076], LTC[.000055] |
| 02363933 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[4.00], FIL-PERP[0], SOL-PERP[0], USD[-0.18] | | |
| 02363934 | | BTC[0], CHF[0.00], ETH[0], USD[1.87], USDT[0.40200850] | | |
| 02363945 | | ETH-PERP[0], LUNC-PERP[-2000], USD[1.81], USDT[0.00429303] | | |
| 02363951 | | BTC[0] | | |
| 02363956 | | FTT[0], USD[0.00] | | |
| 02363958 | | BTC-PERP[0], BULL[.0000198], DODO-PERP[0], DOGE-PERP[0], ETHBULL[.00003738], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINA-PERP[0], MANA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SLP[9.33], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[146223.40727005], XRPBULL[96.44220214], XRP-PERP[0] | | |
| 02363963 | | AXS[0], CRO[0], ETH[0], MANA[0.00000003], MATIC[.001], SAND[0] | | |
| 02363965 | | AVAX-PERP[0], AXS-PERP[0], BLT[219.2903538], BNB[0], BTC-PERP[0], ENJ-PERP[0], ETH[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02363966 | | 0 | | |
| 02363968 | | ANC[.8302], BEAR[909.4], CREAM[.005682], SOL[.004766], TRX[.000001], USD[0.01], USDT[0] | | |
| 02363971 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.13339912], LUNA2_LOCKED[0.31126462], LUNC[367.51330373], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.31], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02363973 | | AKRO[1], BAO[3], BNB[0], KIN[5], SPELL[0.04590689], USD[0.00] | Yes | |
| 02363975 | | BTC[.005], ETH[.07598632], ETHW[.07598632], EUR[2.11] | | |
| 02363979 | | AUD[0.00], BTC[0.01098529] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02363982 | | APE-PERP[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 02363993 | | BTC[0.30087954], BTC-PERP[0], EUR[2000.00], SOL[20.27], USD[346.35] | | |
| 02364001 | | EUR[0.00], USDT[1043.13449211] | | |
| 02364002 | | ATOM[2.3419662], AVAX[4.84563703], BAO[5], BNB[0], BTC[.00001008], CHZ[228.63264168], CRO[0], DENT[1], DFL[0], DOGE[139.32003627], ETCBULL[0], ETH[0], ETHBULL[0], ETHW[0], EUR[0.00], FTM[67.22139771], FTT[0], KIN[2], NEAR[30.23977964], SHIB[2013617.34796829], TRX[0], UBXT[11], USD[0.00], USDT[0], XRP[18.60994361] | Yes | |
| 02364004 | | USDT[4757.98125225] | | |
| 02364007 | | NFT (322740315353472067/FTX Crypto Cup 2022 Key #16991)[1], NFT (368331917410178210/FTX EU - we are here! #158869)[1], NFT (572693036677625843/FTX EU - we are here! #158735)[1] | | |
| 02364009 | | BTC[0.00302833], FTT[3.1], MATIC[120] | | |
| 02364010 | | BNB[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02364012 | | BTC[0] | | |
| 02364014 | | BTC[0.00259939], CHZ[29.9886], DOGE[79], EGLD-PERP[0], ETH[.003], ETHW[.003], EUR[0.00], FTT[1.1], LINK[.4], LRC[.99886], MATIC[10], MTA[.99715], SOL[.61373881], USD[20.13], USDT[17.70000001], VET-PERP[151] | | |
| 02364016 | | ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETHW[0], FTT[0], GAL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SPELL-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02364017 | | BAO[1], DOGE[0], EUR[0.00] | Yes | |
| 02364019 | | ATLAS[90290.1954], USD[0.91] | | |
| 02364023 | | BTC[0], USDT[0.00031482] | | |
| 02364027 | | ATLAS[1652.25414921], POLIS[31.85553], USD[0.00] | | |
| 02364029 | Contingent | EUR[0.25], FTT[.00000001], SRM[.29114994], SRM_LOCKED[3.05801908], USD[0.42], USDT[0.01659507] | | |
| 02364031 | | AVAX-PERP[0], BAND[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], USD[0.53] | | |
| 02364037 | | AMPL[0], TRX[.000001], USDT[1.63798177] | | |
| 02364038 | | AURY[0], AVAX[0], BAO[0], CRV[0], ETH[0], ETHW[0], FTT[0.00592427], GBP[18894.93], IMX[0], LOOKS[0], SLND[0] | Yes | |
| 02364039 | | NFT (447475298937249040/FTX EU - we are here! #155465)[1], NFT (507375155971504689/FTX EU - we are here! #155709)[1], NFT (509152865850290986/FTX EU - we are here! #155572)[1] | Yes | |
| 02364040 | | CHZ[.00000001], TRX[.000001], USDT[0] | | |
| 02364043 | | SOL[0], USD[16.40], XRP[0] | | |
| 02364044 | | USD[0.00] | | |
| 02364045 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[17.5], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00001531], ETH-PERP[0], ETHW[0.00001530], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[0.09848], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0.96540000], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[11045.8808], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00000001], UNI-PERP[0], USD[457.91], USDT[700.00534244], XEM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02364047 | | BTC[.00016672], SPELL[5912.60251261], USD[-1.73] | | |
| 02364049 | | ETH[0.00000001], ETHW[0], EUR[0.00], MATIC[.00000001], SPELL[0], USD[0.00] | Yes | |
| 02364050 | | NEO-PERP[0], USD[0.00], USDT[0] | | |
| 02364055 | | SPELL-PERP[0], USD[40.92], USDT[0.55242664] | | |
| 02364069 | | HT[2.4], TRX[.000002], USD[0.15], USDT[0] | | |
| 02364073 | | ATLAS[4272.94042713], SHIB[423716.28787878], USD[0.70] | | |
| 02364090 | | 0 | | |
| 02364091 | | CRO-PERP[0], DAI[5], DOT-PERP[0], ETH[0.73692125], ETH-PERP[0], ETHW[0.42295181], EUR[1.19], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], STG[17], STX-PERP[0], USD[84.47], USDT[0] | | |
| 02364093 | | ETH[2.54835327], ETHW[3.59635327], EUR[0.00], LRC[4886], USD[51.58], XRP[.00000001] | | |
| 02364094 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00001449], KSM-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | Yes | |
| 02364107 | | USD[0.82] | | |
| 02364110 | | 1INCH[0], AKRO[0], BAR[0], BIT[0], BNB[0], BRZ[0], BTC[0.00041580], CRV[0], DOGE[0], ETH[0], FTM[0], FTT[0], GRT[0], KIN[3], KSHIB[0], LUA[0], MANA[0], POLIS[0], SHIB[1086.97256165], SOL[0], SPELL[0], USD[0.00] | Yes | |
| 02364111 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BRZ[3.33241625], BTC[0.00000164], BTC-PERP[0], BTT[70987650], CHZ-PERP[0], CRV-PERP[0], DENT[81.577], JASMY-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[3062.89284], UNI-PERP[0], USD[3425.90], USDT[0.00675457] | | |
| 02364117 | Contingent | DYDX[282.070341], FTT[.056893], SRM[20.28952422], SRM_LOCKED[.35048032], USD[92.28], USDT[0] | | |
| 02364120 | | 1INCH-PERP[0], BTC-PERP[0], FTT-PERP[0], RSR-PERP[0], SHIB-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[0.01], VET-PERP[0] | | |
| 02364121 | | ATLAS[110507.09162684], AXS[0.05359455], AXS-PERP[0], TRX[.000028], USD[23.70], USDT[591.34373268] | | |
| 02364122 | Contingent | BNB[0], LUNA2[0.00011651], LUNA2_LOCKED[0.00027187], LUNC[25.37174413], USD[0.00], USDT[0] | | |
| 02364125 | | DOT[0], USD[0.00], USDT[0] | | |
| 02364128 | | USD[0.77] | Yes | |
| 02364129 | | USDT[0], XRP[0] | | |
| 02364131 | | BNB[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[4.25570450] | | |
| 02364146 | | LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02364147 | | MATIC[551.48278971] | | |
| 02364152 | | BTC[.00009287], BTC-PERP[0], USD[-0.16] | | |
| 02364154 | | FTT[0], MBS[14], USD[0.79], USDT[0] | | |
| 02364158 | | USD[9.50] | | |
| 02364161 | | BAO[1], USD[5.54] | Yes | |
| 02364166 | | BNB[0], ETH[0], FTM[0], SHIB-PERP[0], SPELL[0], TRX[0], USD[0.41], USDT[0.00001064] | | |
| 02364172 | Contingent | BNB[.00000001], BTC[0], HT[.00000001], LUNA2[0.00003067], LUNA2_LOCKED[0.00007156], LUNC[6.6787308], SHIB[125019.01790155], SOL[0.00499429], USD[0.00], USDT[0.02190351] | | |
| 02364173 | | SHIB[41670.53297811], USD[0.00], USDT[0.00000607] | | |
| 02364175 | | FTT[0.00504075], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02364176 | | BNB[0], ETH[.00000001], SPELL[0], SPELL-PERP[0], USD[0.00] | | |
| 02364177 | | POLIS[6.51094851] | | |
| 02364181 | | ATLAS[3748.7118], POLIS[31.494015], TRX[.000001], USD[1.56], USDT[0] | | |
| 02364183 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[493.25], USDT[0], XRP[46] | | |
| 02364185 | | FTM[70.98651], FTM-PERP[0], SHIB[299943], USD[5.48] | | |
| 02364192 | | AKRO[595.88676], IOTA-PERP[0], SOL[0.22273388], USD[0.02] | | |
| 02364197 | | MATICBULL[1041.99156], SXPBULL[2456943.85027335], USD[0.00], USDT[0.00000001], VETBULL[3165.3668] | | |
| 02364198 | | USD[26.46] | Yes | |
| 02364215 | | BNB[0], BRZ[0], USDT[0] | | |
| 02364216 | | DOGE[0], USD[0.00], USDT[0] | | |
| 02364219 | | AAVE[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HOT-PERP[0], HT-PERP[0], LINA-PERP[0], LTC[0], MATIC[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000052], USD[0.26], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 02364220 | | BTC-PERP[0], TRX[.001558], USD[0.01], USDT[0] | | |
| 02364224 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTT-PERP[0], DOGE-PERP[0], ETH[0.23024729], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KBTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00451629], LUNA2_LOCKED[0.01053801], LUNC[.00214476], LUNC-PERP[0], MANA[.00169071], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-2021123[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[.0042579], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | EUR[0.00] |
| 02364234 | | ALICE[0], SLP-PERP[0], USD[0.00] | | |
| 02364241 | | ROOK-PERP[0], USD[0.07], USDT[0] | | |
| 02364243 | | EUR[0.00], KIN[1], UBXT[1], USDT[0] | | |
| 02364245 | | BTC-PERP[-0.0024], USD[94.42], VET-PERP[0] | | |
| 02364248 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.00019339], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00004166], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000790], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00012725], SRM_LOCKED[.00072786], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.03], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02364249 | | USD[95.55] | | |
| 02364251 | | HNT[6.7], SAND[48], USD[0.97], USDT[1.03083756] | | |
| 02364254 | | ENJ[7.99848], POLIS[16.096941], TRX[.000001], USD[2.79], USDT[0] | | |
| 02364257 | | BAO[2], BTC[.01939165], DENT[5], ETH[.15886909], ETHW[.15830359], EUR[0.00], KIN[6], RSR[1], SOL[1.95584933], TRX[3], UBXT[2] | Yes | |
| 02364261 | Contingent | ADA-PERP[12], BTC-0624[0], BTC-0930[0], BTC-PERP[.001], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01281925], LUNA2_LOCKED[0.02991159], LUNC[2791.42], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[4.52], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 02364266 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BTC[.00003668], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], LUNA2[0.43954610], LUNA2_LOCKED[1.02560758], LUNC[95712.09], MANA-PERP[0], MAPS-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 02364270 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[.00001444], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[23.7], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT[.05997352], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.08078258], ETH-PERP[0], ETHW[5.00178257], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.9], FTM-PERP[0], FTT[3], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALFAM[15], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], JOE[39], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[26.65323901], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[12.5], NEAR[10], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PRISM[1720], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01765792], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[2381.71], USDT[.00089332], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02364273 | | ATLAS[11097.891], POLIS[.079632], USD[1.48], USDT[.00922242] | | |
| 02364275 | | TRX[.000001], USD[0.06], USDT[0], XRP[84] | | |
| 02364284 | | GBP[0.00], USD[0.00], XRP[4.27150694] | | |
| 02364287 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[1], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[854.47], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02364295 | | TRX[.000001] | | |
| 02364299 | | ALGO-PERP[242], APT-PERP[35], AXS[16.899604], BTC[2.02658461], BTC-MOVE-0921[0], BTC-MOVE-0930[0], CHZ-PERP[390], ENJ[308], EUR[0.30], GALA[3870], GODS[479.482], LINK[.01456485], MBS[1114], POLIS[507], USD[-335.00], USDT[0] | | |
| 02364304 | | BNB[.005], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[903.72], USDT[0.00000001] | | |
| 02364310 | | AKRO[1], BAO[4], BNB[0], BTC[.32337171], DENT[1], KIN[5], MOB[3.90509866], SLP[3649.76857693], SPELL[0.03354651], TOMO[1], TONCOIN[32.90656245], UBXT[1], USDT[0.00028838] | Yes | |
| 02364313 | | SOL[.00000001], USD[0.00], USDT[0.00000071] | | |
| 02364317 | | BNB[0], BTC[0], SPELL[515942.89232204], USD[7.70], USDT[0] | | |
| 02364318 | | ETH[.101], ETH-PERP[.5], ETHW[.101], USD[-439.78] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02364319 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASHER-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.53627079], LUNA2_LOCKED[8.25129851], LUNC[77030.41], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF[1000070], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02364320 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00406867], BNB-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-2021123101[0], OMG-PERP[0], POLIS-PERP[0], SOL[.003394], SPELL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.05], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02364326 | | BTC[0], ETH[0], EUR[0.00], RUNE[0], STETH[0], STG[0], USD[0.00], USDT[0] | Yes | |
| 02364327 | | USD[-2.07], USDT[2.29529837], USDT-PERP[0] | | |
| 02364328 | Contingent | ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-202111190[0], BTC-MOVE-WK-20211119[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1217.00], FTM[0], FTM-PERP[0], FTT[0.00685408], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.92155145], LUNA2_LOCKED[2.15028671], LUNC[200669.76849868], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[1.27765371], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00300981], SOL-PERP[0], SOS-PERP[0], SRM[50.13154162], SRM_LOCKED[.37547071], SRM-PERP[0], TRX-PERP[0], USD[-1040.18], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02364331 | | USD[0.00] | | |
| 02364333 | | ATLAS[8300], FTT[.02306597], GALFAN[43], POLIS[38.29234], USD[0.00], USDT[0] | | |
| 02364341 | | AKRO[300.94669387], ALPHA[96.69384054], ANC[166.36074418], ASD[106.61759107], ATLAS[104.59656919], AUDIO[1048.57838241], BAO[33974.2382065], BAT[920.51151183], BTC[.06231048], BTT[4843415.88924633], CHZ[112.19319495], CLV[109.34633899], CONV[287.05312453], COPE[157.20601006], CQT[13.16071103], CUSDT[542.11263823], DEFIBULL[102.28780313], DENT[1587.37515793], DFL[147.55784108], DMG[201.31815183], DOGE[123.14444745], EDEN[168.5009063], EMB[104.01992187], ETCBULL[331.25173112], ETH[.95522029], ETHW[.52145556], EUR[998.52], GALA[126.2539739], GARI[138.45384881], GRT[102.89854278], HGET[11.26466896], JET[107.7083785], JST[135.71365055], KIN[105136.36990825], KSHIB[182.47432631], KSOS[1957.52271203], LINA[174.11344926], LUA[172.14915729], MANA[400.29157646], MATIC[367.80840647], MBS[119.33977304], MER[103.31359486], MNGO[160.46285223], ORBS[134.29552641], OXY[99.70376678], PEOPLE[139.03286213], PRISM[282.7431561], PSY[116.28340892], QI[214.46700727], RAMP[108.86511443], REEF[354.93210776], REN[113.85924353], RSR[236.15780886], SHIB[223883.64448649], SKL[130.55537961], SLP[129.25497252], SLRS[108.08027636], SOL[17.03148663], SOS[201.6473.29457313], SPEL[142.60351346], SPELL[430.84364094], STARS[116.58679483], STEP[126.81116271], STMX[386.33426156], SUN[308.39512889], THETABULL[1520.23230243], TLM[303.48635095], TRU[102.73205237], TRX[100.96940557], TRYB[116.60414833], UBXT[349.04016602], UMEE[122.6433792], UNI[.00003654], USD[1478.30], XRP[713.07170558] | Yes | |
| 02364350 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[77.50000008], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[19.67813607], LUNA2_LOCKED[45.91565082], LUNA2-PERP[0], LUNC[2591209.22328829], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0.00000001], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[928.40], USDT[259.19499399], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02364361 | | FTM[0.53324456], FTT[0.02020056], USD[4.49], USDT[19.38096782] | | |
| 02364364 | | LTC[0] | | |
| 02364367 | | BAO[1], DENT[1], FTM[330.73131423], KIN[2], RSR[1], SPELL[1.02463848], USD[0.00], USDT[0.01215311] | Yes | |
| 02364369 | | USD[900.00] | | |
| 02364372 | | 1INCH[0], AVAX-PERP[0], BTC[.00424958], BTC-PERP[0], DOGE[593.22852914], ETH[.02044666], ETHW[.02044666], FTT[.16160545], FTT-PERP[0], GALA[97.65522039], MTA[104.46169283], SOL[.116497], USD[0.00], USDT[0] | | |
| 02364373 | | 0 | | |
| 02364382 | | ATLAS[350], USD[0.11], USDT[0.00000001] | | |
| 02364384 | | ATLAS[8858.3356], AUDIO[179.9658], AURY[67.98708], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], LRC-PERP[0], POLIS[116.377884], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0.00494818] | | |
| 02364387 | | CRO-PERP[0], FTT[28.594566], MBS[.11896993], USD[0.35], USDT[0] | | |
| 02364391 | | CHZ[8.9], INTER[.00366525], SLP[3.504], TRX[.000001], USD[0.00], USDT[0] | | |
| 02364401 | | BTC[0.01109778], ETH[.0929814], ETHW[.0929814], LTC[.00922082], NEAR[4.29914], SPELL[14.31945991], USD[100.32] | | |
| 02364402 | | TRX[.000001], USDT[.95974671] | | |
| 02364406 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[.00009848], BTC-PERP[0], ETH[.00013481], ETH-PERP[0], ETHW[.00013481], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[831.12], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 02364407 | | BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[2552.83], USD[0.00], USDT[0] | | |
| 02364414 | | ATOM[5.21027185], BAO[1], DENT[1], FTT[2.08264902], GALA[793.28072463], KIN[1], SOL[2.34714583], UBXT[1], USD[0.01] | Yes | |
| 02364414 | | USD[0.00], USDT[0] | | |
| 02364416 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[755.28207508], SRM_LOCKED[3.23738818], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.91307548], XRP-PERP[0], XTZ-PERP[0] | | |
| 02364420 | | TRX[.000001] | | |
| 02364445 | | TRX[.000028], USD[0.00], USDT[.99607263] | | |
| 02364456 | | BTC[0], POLIS[28.4], POLIS-PERP[2.7], SOL[.06], USD[-0.33] | | |
| 02364456 | | TRX[.000001] | | |
| 02364457 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.02], VET-PERP[0], XRP-PERP[0] | | |
| 02364459 | | USDT[.00913242] | Yes | |
| 02364461 | | ADA-PERP[0], BTC[.0307], BTC-PERP[.1469], DYDX-PERP[0], ETH[.00091401], ETH-PERP[0], ETHW[0.00091400], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[238.92] | | |

Redacted Schedule of Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02364462 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000028], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02364468 | | BNB[0.00504704], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH[0.06803174], ETH-0930[0], ETHW[0.06769726], FTT[225.99506], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LTC-PERP[0], SOL[41.59058798], TONCOIN-PERP[0], TRX[0.00065770], USD[1560.10], USDT[1074.32591897], XMR-PERP[0] | | |
| 02364476 | | BRZ[19], BTC-0930[0], ETH[0.00099962], ETH-0930[0], ETHW[.00099962], USD[0.01], USDT[0.00898211] | | |
| 02364478 | | FTT[0.01172292], USD[0.00], USDT[0.01596558] | | |
| 02364481 | | ETH[.000685], ETH-PERP[0], ETHW[.000685], USD[5364.10] | | |
| 02364487 | | POLIS[.06936], USD[1.12], USDT[.000817], XRP[.476376] | | |
| 02364488 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[45960], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.62950536], LUNA2_LOCKED[1.46884585], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[212.63025924], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00004160], SOL-PERP[0], SOS[0000002], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000011], TRX-PERP[0], UNI-PERP[0], USD[8.03], USDT[246.50545000], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02364490 | | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EUR[2.26], HT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MKR[0], OMG-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USD[0.00000002], XLM-PERP[0] | | |
| 02364494 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[22.82], USDT[305.56610976], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02364495 | | BTC[.0006584], KIN[1], USD[0.00] | Yes | |
| 02364499 | | FTT[0.06129248], MATIC[47.35183536], USD[0.75], USDT[0] | | |
| 02364510 | | ETH[0], SPELL[0] | | |
| 02364514 | | BAO[1], USD[0.07], USDT[.0004562] | Yes | |
| 02364516 | | DOGE-PERP[0], SPELL[399.96], USD[0.06] | | |
| 02364519 | | ETH[0], FTT-PERP[0], USD[0.00], USDT[0.00001921] | | |
| 02364522 | | ATLAS[580], ENJ[14], MANA[10], SHIB[1500000], TRX[495], USD[0.99] | | |
| 02364533 | | BIT-PERP[0], SPELL[1287.89014847], SPELL-PERP[0], USD[3.71], USDT[0.00000001] | | |
| 02364535 | | BTC[0], SOL[.00000001], USD[0.00] | | |
| 02364536 | | BTC[.00033835], DOGE[39.3390142], DOGE-PERP[-79], KSHIB[96.96324524], LTC[.03405662], USD[6.48], USDT[0] | Yes | |
| 02364541 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ANC-PERP[0], APE[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM[.00000001], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EDEN[0], EDEN-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FB[0], FB-0325[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00033409], LUNA2_LOCKED[0.00077955], LUNA2-PERP[0], LUNC[0.00211574], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[.00000001], SLP-PERP[0], SOL[0.00795071], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP[0.00000001], TULIP-PERP[0], UNI-PERP[0], USD[-0.03], USD[0.00009756], USTC[.0472913], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 02364545 | | ATLAS[1629.7229], ATLAS-PERP[0], AUDIO-PERP[0], BTC[0.00328828], FTT[.09573385], FTT-PERP[0], MSOL[0.63845428], RAY[.87398], RAY-PERP[0], SOL[0.00190503], SOL-PERP[0], TRX[10.606638], USD[980.69], USDT[0], XRP[2.99949], XRP-PERP[0] | | BTC[.003266], MSOL[.637221], SOL[.001857], USD[970.00] |
| 02364557 | | BNB[0], ETH[0.00000001], SPELL[0], USD[0.00], USDT[0] | | |
| 02364558 | | BTC[.00025952], CRO[1770.9093], ETH[.00099335], ETHW[.00099335], EUR[0.00], GAL[10.498005], SPELL[6398.784], USD[7.81] | | |
| 02364564 | | 0 | | |
| 02364565 | Contingent | BNB[0], FTT[7.06616955], SAND[0], SOL[10.76946165], SRM[.00080706], SRM_LOCKED[.00372005], USD[0.00], USDT[0.00000190] | | |
| 02364567 | | 1INCH-PERP[0], BNB[0.00000001], MATIC-PERP[0], SHIB-PERP[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02364576 | | BNB[0.00000002], FTM[0.00000001], FTT[.00000001], MATIC[.00000192], SPELL[0], SPELL-PERP[0], USD[0.00], USDT[0.00003118] | | |
| 02364578 | | BNB[.00000001], USD[2.02], USDT[0.00817583] | | |
| 02364586 | | BTC[0.00489909], ETH[.23971581], ETHW[.23971581], FTT[4.11258449], MATIC[343.29327926], NEAR-PERP[0], SPELL[153795.84934839], USD[-0.62], USDT[0] | | |
| 02364587 | | BTC[0.00003381], USD[0.00], USDT[0] | | |
| 02364589 | | SPELL[19119.90816958], USDT[0] | | |
| 02364592 | | POLIS[2.51] | | |
| 02364597 | | BRZ[0], ETH[0.00246532], LUNC-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02364601 | Contingent | BTC[0.00007278], GBP[1.14], LUNA2[0.00670535], LUNA2_LOCKED[.01564583], USD[108700.32], USDT[0], USTC[.949176] | Yes | USD[98654.29] |
| 02364602 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.09924], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[10747.42], VET-PERP[0], XLM-PERP[0] | | |
| 02364604 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02364607 | | DENT[1], GBP[1322.79], HOLY[1], RSR[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02364612 | | ALPHA[339.932], ASD[854.72902], BNBHEDGE[.008974], BULLSHIT[20.625874], CHZ[809.838], CITY[18.4963], GRTBULL[.6754], LINA[1939.612], LUA[11526.89416], MATH[438.02058], MIDHALF[0], NEXO[307.9384], PUNDIX[268.4463], UBXT[12025.5944], USD[48.12] | | |
| 02364614 | | BAO[3], ETH[0], EUR[0.00], KIN[2], TRX[1.001555] | | |
| 02364615 | | BTC[0] | | |
| 02364618 | | SOL[46.4072943], USD[4.46], XRP[129.9753] | | |
| 02364621 | | ATLAS[2209.5801], USD[0.79] | | |
| 02364625 | | SPELL[0] | | |
| 02364628 | | USD[1.02], XRP[.2095] | | |
| 02364633 | | BNB-PERP[0], ETH-PERP[0], EUR[0.62], TRX[1], UBXT[1], USD[118.84], USDT[0.83147266] | | |
| 02364638 | | BTC[.00429756], DOGE[0], ETH[0.00030299], ETHW[0.00030299], STG[0], USD[1.75], USDT[0] | | |
| 02364639 | | AXS-PERP[0], BRZ[.00239332], SPELL-PERP[0], USD[0.00] | | |
| 02364640 | | POLIS[1.9], USD[0.50] | | |
| 02364648 | | BNB[0], ETH[0], ETHW[0], ETHW-PERP[0], FTT[0], NFT (296852577943644403/FTX Crypto Cup 2022 Key #10643)[1], NFT (382312256239761393/FTX EU - we are here! #18606)[1], NFT (471449750083446870/FTX EU - we are here! #18472)[1], NFT (496743201222691182/FTX EU - we are here! #18556)[1], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02364662 | | BTC[0], LTC[.00875376], USD[1.47], USDT[0.00232362] | | |
| 02364664 | | BTC[0], LTC[0], USDT[0.00000959] | | |
| 02364665 | | ATLAS[3950], POLIS[74.3], USD[0.03], USDT[0.00000001] | | |
| 02364670 | | USD[0.01], USDT[0.78108945] | | |
| 02364671 | | AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], USD[0.12] | | |
| 02364673 | | BNB[0], SPELL[23298.34454887] | | |
| 02364674 | | C98-PERP[0], DOGE-PERP[0], GMT-PERP[0], KNC-PERP[0], TRX[.000777], USD[0.35], USDT[0.63815000] | | |
| 02364675 | Contingent | ATOM[0], BTC[1.70090068], CRO[0], ETH[0], EUR[0.00], FTM[0], LUNA2[1.43885397], LUNA2_LOCKED[3.35732595], LUNC[310140.97072612], SOL[0], USD[0.85], USDT[0.00000027] | | |
| 02364676 | | POLIS[2.5] | | |
| 02364680 | | AURY[.99981], FTT[.599886], MANA[1.99962], USD[13.10] | | |
| 02364687 | | USD[0.14] | | |
| 02364690 | | SPELL[1600], USD[1.57], USDT[0.00000001] | | |
| 02364694 | | USD[26.46] | Yes | |
| 02364697 | | AKRO[1], BAO[8], BAT[1.01315695], BF_POINT[500], BNB[.00000018], BTC[0], CHZ[.02733219], CRO[0], DENT[1], DOT[0.00001234], EUR[0.02], FTM[2.04150198], FTT[0.20733780], IMX[0.00008137], KIN[11], LOOKS[.00023378], LTC[.01], MATIC[0.00010018], SHIB[139.53350135], SOL[0], SPELL[0.09754182], TRX[0] | Yes | |
| 02364699 | Contingent | ATLAS[3043.67044519], ATLAS-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA20.00000561], LUNA2_LOCKED[0.00001309], LUNC[1.22245497], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 02364710 | | ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[0.00001], USD[0.01], USDT[0.00000001] | | |
| 02364713 | Contingent | AKRO[2], ALGO[17.53828508], ATOM[.84709341], AUDIO[.00004024], AVAX[.67176068], BAND[.00000566], BAQ[11], BNB[.00000029], BTC[.01207887], DENT[1], DOGE[.00019707], ENJ[.0000316], ETH[.00000104], ETHW[.00000104], EUR[44.77], GODS[.00001031], KIN[10], LUNA2[0.01775749], LUNA2_LOCKED[0.04143414], LUNC[11.6142481], MANA[.00007404], RSR[1], RUNE[.00002526], SAND[.000067], SHIB[.91939218], STG[.00012629], UBXT[4], USDT[323.31472990], XRP[.0000865] | Yes | |
| 02364715 | | AUDIO[450], CLV[722.89761362], FTT[0], LRC[399.76474605], RAY[122.72104547], SKL[3279.56388469], SUN[61000], USD[0.00], USDT[0] | | |
| 02364722 | | EUR[0.50], LINKBULL[59.088771], RUNE-PERP[0], TRXBULL[206.2], USD[0.20], USDT[.11358278], VETBULL[103.380354], XLMBULL[45.891279], XTZBULL[589.8879] | | |
| 02364723 | | USD[0.00], USDT[0] | | |
| 02364730 | | 1INCH-2021123101[0], APE-PERP[0], ATOM[0], BTC[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], BTT[0], CVX[.00000001], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02364731 | | MOB[.47891], USD[0.21] | | |
| 02364736 | Contingent | AVAX[0], BNB[0], BTC[0], DOT[0], FTT[0], JOE[0], LINK[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.32146646], LUNC[0], SOL[0], USD[0.00], USDT[0.00000050], USTC[0] | | |
| 02364738 | | ATLAS[9.664574], AVAX[.00028559], CAVE-PERP[0], CRV-PERP[0], DYDX[.0942867], ENJ-PERP[0], FTM-PERP[0], FTT[.09798916], FTT-PERP[0], MANA[6.9876519], MANA-PERP[0], MATIC-PERP[0], TRX[.000001], USD[67.68], USDT[1811.7153872] | | |
| 02364743 | | TRX[.000001], USD[0.05], USDT[0] | | |
| 02364746 | | BIT[104], FTT[.71684053], TRX[.000001], USD[0.00] | | |
| 02364747 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[.1531], BULL[4.85576571], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CQT[3823.338554], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETCBULL[68616.70125], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.90023838], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HMT[1051.816445], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATICBULL[602295.74274], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRXBULL[6.13369], USD[-2189.89], USDT[0.08884385], VET-PERP[0], WAVES-PERP[0], XRP[.778384], XRPBULL[6006914.3796], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02364752 | | BIT[0], BNB[0], BTC[0], CRV[0], FTT[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02364755 | | LTC[.00412338] | Yes | |
| 02364758 | | BTC[.01092988], ETH[.08204167], ETHW[.08103057], EUR[0.00], KIN[1], LINK[3.83399038], RSR[1], SOL[.6120571], TRX[1], UBXT[1] | Yes | |
| 02364759 | | 1INCH[0], BIT[0], BNB[0], CRV[0], ETH[.00000001], SPELL[0], USD[0.00] | | |
| 02364765 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[44.30], USDT[.00957565], VET-PERP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 02364770 | | ATLAS[429.9867], COPE[18], EDEN[27.797435], TRX[.000001], USD[1.05], USDT[0] | | |
| 02364776 | | ATLAS[0], SOL[0.01158381], TRY[0.00] | Yes | |
| 02364777 | | BIT-PERP[0], BNB[0.00110208], BRZ[.71807618], BTC-PERP[0], SPELL-PERP[19900], USD[0.87], USDT[0] | | |
| 02364784 | | AURY[0], SOL[0], USD[0.00], USDT[0] | | |
| 02364786 | | SPELL[517174.58759113], USD[0.00] | | |
| 02364788 | | SOL-PERP[0], USD[0.03], USDT[0.00000884] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02364794 | | 1INCH[14.21436377], BTC[0.00054292], ETH[0.00504302], ETHW[0.00501579], GRT[0], RUNE[0], SHIB[112362.16987797], USD[0.00] | | 1INCH[14.182672], BTC[.000542], ETH[.005029] |
| 02364796 | | SPELL[3264.46453957], USD[1.43] | | |
| 02364800 | | XRP[1] | | |
| 02364801 | | BTC[0.11097511], ETH[1.18528127], ETHW[1.18528127], EUR[3.21], FTT[1], SAND[.9872542], SOL[5.68000000], STMX[0], USD[1.68], USDT[0.70946411] | | |
| 02364803 | | BALBULL[106], LINKBULL[6.9], MATICBULL[18.8], SXPBULL[1940], TRX[.000001], USD[0.05], USDT[.00823487], VETBULL[6.3] | | |
| 02364809 | | BNB[.01], BTC[.0016], DOGE[397.94450816], FTT[.75312607], FTT-PERP[0], SHIB[5364407.06273954], USD[0.00] | | |
| 02364815 | | AKRO[4], AUDIO[1.01427432], DENT[1], DOGE[1], EUR[0.00], FRONT[1.00167244], KIN[3], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 02364823 | | AURY[1], CAKE-PERP[0], ETH[.00000001], FTT[0.09223822], SHIB[2922023.62700555], SHIB-PERP[0], SOL[2.1746021], USD[0.33] | | |
| 02364826 | Contingent | BTC[0.00001778], FTT[42.49353], PERP[27.2], SRM[127.52295259], SRM_LOCKED[2.37629809], TRX[.000006], USD[3.83], USDT[855.24314474] | | |
| 02364828 | | BTC[0.00219958], ETH[.01099791], ETHW[.01099791], FTM[14.99715], FTT[1.5], USD[76.42] | | |
| 02364834 | | BTC[0], ETHW[.00004201], USD[0.00] | Yes | |
| 02364838 | | SPELL[1800], USD[0.69], USDT[0] | | |
| 02364847 | | BTC[.0035], ETH[.051], ETHW[.051], EUR[0.71], FTM[43], FTT[5.38399078], USD[0.00] | | |
| 02364849 | | ATOM-PERP[0], BTC[0.00006098], EUR[0.88], NEAR-PERP[0], USD[0.57] | | |
| 02364854 | | SOL[.00063118] | Yes | |
| 02364856 | | ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[3.93] | | |
| 02364861 | | AURY[0], USD[0.00], USDT[0] | | |
| 02364863 | | FTT[0], LTC[0], USD[0.00] | | |
| 02364864 | Contingent | BNB[.00000001], FTT[0.00016020], LUNA2[0.00006020], LUNA2_LOCKED[0.00014048], USD[0.00], USDT[0.00000001] | | |
| 02364874 | | BAO[1], CRV[0], GBP[0.00] | Yes | |
| 02364875 | | BTC[.66705772], ETH[.69104927], ETHW[0.69079059] | Yes | |
| 02364889 | | SPELL[6192.87697965], TRX[.000001], USDT[0] | | |
| 02364890 | | 0 | | |
| 02364891 | | ATLAS[0], FTT[0], MNGO[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02364894 | | BNB[0], DOGE[0], FTM[47.01099877], FTT[0], MATIC[0], RAY[7.02650793], SHIB[0], SOL[0], TRX[0.10000000], USD[0.05], USDT[0], VGX[0] | | |
| 02364895 | | BNB[0], BTC[0], CRV[0], ETH[0.00000087], ETHW[0.00000088], FTT[0], FTT-PERP[0], SHIB[0], SPELL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02364899 | | BNB[.00181592], TRX[.000001], USD[0.00], USDT[206.88826485] | | |
| 02364902 | | MATICBULL[133.92006212], TRX[.000009] | | |
| 02364903 | | BTC-PERP[0.00020000], USD[-2.08] | | |
| 02364913 | | BTC[.0000128], USD[19.23] | | |
| 02364914 | | ETH[.001], ETHW[.001], USDT[.32092577] | | |
| 02364919 | | AUD[0.00], AUDIO[66.73290506], BAO[1], KIN[1], LINK[729.07261089], SOL[1.20211694], USD[0.00] | Yes | |
| 02364920 | | AVAX[0], USD[0.06], USDT[0] | | |
| 02364923 | | ATLAS[9.776], TRX[.000001], USD[0.01] | | |
| 02364924 | | USD[0.00], USDT[0.00000016] | | |
| 02364926 | | ADABULL[.9411], BULL[1.08497689], DOGEBEAR2021[1.05], DOGEBULL[57.201], FTT[0], KSHIB-PERP[0], MANA-PERP[0], USD[0.03], VETBULL[719], XRPBULL[42570] | | |
| 02364928 | | ETH[.0733], ETHW[.0733] | | |
| 02364933 | | SPELL[0], USDT[0] | | |
| 02364935 | | FTT[0], USD[1190.38] | | |
| 02364941 | | BNB[0], BTC[0], BTC-PERP[0], DOGE[5], SHIB-PERP[0], SOL[0], SPELL[0], STORJ[0], STORJ-PERP[0], TRX[.000011], USD[0.00], USDT[0.00035936] | | |
| 02364945 | | DOGE[.8454], USD[0.00], USDT[0.00000001] | | |
| 02364946 | | ATLAS[0], BAO[2], KIN[1], USDT[0.00203351] | Yes | |
| 02364948 | | ATLAS[23.28491702], SPELL[16700], TRX[.000001], USD[0.39], USDT[0] | | |
| 02364949 | | 1INCH[117.97568], AAVE[.0694832], ATLAS[186.979], AXS[2.298252], BCH[.15695592], BOBA[4.98138], BTC[0.00069327], CHZ[9.9734], CRO[109.5212], CRV[4.98404], DAI[.06846], DOGE[22.61319], DYDX[3.092704], ENJ[7.92457], ETH[.02996409], ETHW[.02996409], EUR[0.17], FTM[12.9.91868], GBTC[.0093768], LINK[1.289797], LRC[.98898], LTC[1.683261], MANA[6.9753], MATIC[199.6713], MKR[.00099012], OMG[4.98138], PERP[.197663], POLIS[.672412], RAY[17.97682], RAY-PERP[0], RUNE[6.661411], SAND[11.88961], SLP[7299.563], SRM[10.96333], STEP[.525064], SUSHI[54.465705], TRU[1.933311], TRX[.22556], UNI[.397625], USD[0.00], XRP[171.75528], YFI[.00099981] | | |
| 02364952 | | BRZ[-3.83506341], USD[0.85] | | |
| 02364953 | | USD[0.00], USDT[0.00563645] | | |
| 02364955 | | USD[0.00], USDT[0] | | |
| 02364969 | | BNB[0] | | |
| 02364996 | | ALGO[131.24337869], ALGO-PERP[0], CHF[0.00], ETH[.00439237], ETH-PERP[0], ETHW[.05939237], USD[-20.66] | | |
| 02365000 | | BTC[0], SPELL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02365003 | | USD[0.04], USDT[5.24135218], WRX[.04019666] | | |
| 02365004 | | ATLAS[663.28779100], ETH[0], POLIS[0], SOL[.00000001], USD[0.00] | | |
| 02365006 | | USD[0.00] | | |
| 02365008 | | FTT[48.14593689], TRX[.000003], USDT[0.00000049] | | |
| 02365010 | | PERP[0], SPELL[2100], SPELL-PERP[0], USD[0.01] | | |
| 02365014 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNC-PERP[0], TRX[.000001], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02365037 | | ETH[.00099331], ETHW[.00099331], PERP[.07774], SOL[.00246783], SPELL[90.8], SPELL-PERP[0], USD[5.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02365041 | | BTC[0.01519696], FTT[0.30045174], USD[0.17], USDT[0] | | |
| 02365044 | | MATIC[.56721887], USD[0.00] | | |
| 02365045 | | BTC[0], ETH[0.05975361], ETHW[0], EUR[5813.85], USDT[2256.48718614] | | ETH[.059751], EUR[5813.45], USDT[2256.350676] |
| 02365049 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[.39813857], AVAX-PERP[0], BAT-PERP[0], BNB[0.99084686], BNB-PERP[0], BTC[0.00389247], BTC-PERP[0], CAD[23.42], DOGE[15.676905], DOT[.29530035], DOT-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[3.8896442], FTM-PERP[0], FTT[1.96648561], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[.88796521], LINK-PERP[0], LTC[0.56804681], LTC-PERP[0], LUNC-PERP[0], MATIC[98.752745], MATIC-PERP[0], MTL-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX[.000005], USD[220.77], USDT[0.00000022], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02365053 | | FTM[0], FTT[0.25235740], MBS[113.92594645], SOL[0], SPELL[0], USDT[0] | | |
| 02365058 | Contingent | AURY[10.00000013], ETH[.04443127], ETHW[.14443127], LUNA2[2.56033521], LUNA2_LOCKED[5.9741155], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 02365061 | | BRZ[0], BTC[0.00378801], USD[0.00], USDT[0.00000001] | | |
| 02365063 | | USD[0.00], USDT[0] | | |
| 02365067 | | ATLAS[6043.21141008], USD[0.34] | Yes | |
| 02365072 | | AVAX-PERP[0], BNB[.00000001], LINA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02365078 | | BNB[-0.00000001], ETH[.00000001], ETH-PERP[0], SPELL[799.82], USD[0.01] | | |
| 02365080 | | BNB[0], HT[0.00000004], LTC[0], MATIC[0.00006998], SOL[0], TRX[.000047] | | |
| 02365082 | | ETH[.00566488], ETHW[0.00566488], SPELL[900], USD[1.23] | | |
| 02365088 | | BNB[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000137] | | |
| 02365091 | | BAO[1], ETH[.00000195], ETHW[.00000195], SXP[1.01943759], UBXT[2], USD[0.00], USDT[0.95731041] | Yes | |
| 02365096 | | BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CREAM-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOS-PERP[0], STX-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.96] | | |
| 02365099 | | GBP[0.00], SOL[.00000001], USD[1.36] | | |
| 02365103 | | 1INCH-20211231[0], ALPHA[.00000001], AVAX-PERP[0], BAND-PERP[0], BITW-20211231[0], C98-PERP[0], CHR-PERP[0], DMG[15.09698], DOGE-20211231[0], ENJ[1.9996], GRT-PERP[0], HBAR-PERP[0], LEO-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NOK-20211231[0], PUNDIX-PERP[0], SPELL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USDI-0.02] | | |
| 02365113 | | FTT[0], USD[0.00] | | |
| 02365120 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], USD[88.74], USDT[3210.66030030] | | |
| 02365125 | | ATLAS-PERP[0], AURY[278], ETH-PERP[0], FTT[1428.49212704], GMT-PERP[0], LUNC-PERP[0], OMG-PERP[0], USD[0.00], USDT[3535.19003919] | | |
| 02365126 | | BTC[.008], DOGE-PERP[0], ETH[.015], ETHW[.015], MANA-PERP[0], SHIB-PERP[0], USD[40.94] | | |
| 02365128 | | BTC[.0360103] | Yes | |
| 02365130 | Contingent | ATLAS[465207.4982], BTC-PERP[0], CONV[2474526.6673], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063334], MANA-PERP[0], QI[118720], TLM[31085.13759], TRX[.000019], USD[0.64], USDT[0], XRP[.915437], XRP-PERP[0] | | |
| 02365132 | | ATLAS[2750], AURY[5], BTC-PERP[0], ETH-PERP[0], POLIS[34.9], STEP[159.4], USD[-0.01], USDT[0.01207028] | | |
| 02365137 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GBP[0.37], USD[0.00] | | |
| 02365140 | | POLIS[4.7], USD[0.02], USDT[0] | | |
| 02365143 | | AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DYDX-PERP[0], LUNC-PERP[0], USD[15.56], VET-PERP[0] | | |
| 02365146 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02365152 | | TRX[.000018], USDT[0.00000166] | | |
| 02365155 | | USD[1.01] | | |
| 02365158 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.04], USDT[0.00005218], VET-PERP[0], XLM-PERP[0] | | |
| 02365160 | | FTT[.1912277], ICP-PERP[.14], POLIS[190.8970037], USD[-0.68], USDT[2.06148392] | | |
| 02365165 | | BTC[.01254504], ETH[0.13859066], EUR[0.00], FTT[2.06918866], LINK[3.01663216], MATIC[111.53370893], SOL[2.09102433], USD[0.00] | | |
| 02365169 | | DOGE[494], ETH[.022734], ETHW[.022734] | | |
| 02365171 | | BTC[.00028], DENT[1903.90606235], KIN[111511.97616165], SHELL[347.31509909], STORJ[5.44003318], UBXT[257.23619259], USD[6.06] | Yes | |
| 02365174 | | 1INCH[0], AKRO[2.01683695], ALICE[0.00667699], ATLAS[0.23631048], AXS[0], BAND[0.00051888], BAO[24], BF_POINT[200], BTC[0], CRO[0], DENT[4], DODO[0], DOGE[0], ETH[0], EUR[0.00], FTM[0.04607464], FTT[0], KIN[23], MANA[0], RSR[0.08811121], SAND[0.00077419], SHIB[0], SKL[0.06139310], SLP[0], SOL[0], SPELL[0.02143771], TRX[4.01929249], UBXT[8], UNI[0.00002530], USD[0.00] | Yes | |
| 02365175 | | AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FTT[0], USD[6.48], USDT[0] | | |
| 02365182 | | BNB[0], BTC-0325[0], BTC-PERP[0], ETH-20211231[0], FTT[0.00778237], STARS[0], USD[0.00], USDT[0] | | |
| 02365194 | | 1INCH[0], AXS[0], BAND[0], BIT[0], BNB[0], BNT[0], BRZ[156.82425120], BTC[0], CRV[0], DENT[0], EMB[0], FTT[0.29812329], HT[0], MBS[0], RAY[0], REN[0], SHIB[76138.47505290], SPELL[4000.94417340], STG[0], SUSHI[0], TRX[0], TRYB[0], USD[0.00], USDT[0.00000001] | | |
| 02365199 | | BAO[1], DENT[2], UBXT[1], USD[0.00] | | |
| 02365202 | | SHIB[1851648.74114753] | Yes | |
| 02365205 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC[0.00043154], BTC-PERP[0.05719999], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[2.93924515], ETH-PERP[0], ETHW[3.39224515], FIDA-PERP[0], FLM-PERP[0], FTT[50], FTT-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNA2[13.7771343], LUNA2_LOCKED[32.1466467], LUNC[0], LUNC-PERP[0], MTL-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[980.32], USDT[0.00000001], WAVES-PERP[0] | | |
| 02365210 | | BRZ[10] | | |
| 02365212 | | ATLAS[0], AUDIO[3.9992], BNB[0], FTT[1.54928701], RAY[8.08481270], SRM[0], TRX[.000001], USD[0.00], USDT[0.01754784] | | |
| 02365218 | | EUR[3.68] | Yes | |
| 02365219 | | BNB[0], BRZ[.00000001], CAKE-PERP[0], ETH[0], SPELL[0], USDT[-0.00000305] | | |
| 02365220 | | BCH[.00037655], BTC[0], ETH[.00052879], ETHW[.83073483], PRISM[8.4316], USD[0.33], USDT[0] | | |
| 02365223 | | BTC[0.00021264], USDT[0.00045089] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02365225 | | USD[25.00] | | |
| 02365230 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOLSONARO2022[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 02365231 | Contingent | APT-PERP[0], BAND-PERP[0], BNB[.00000001], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], KLAY-PERP[0], LTC-PERP[0], LUNA2[0.00470315], LUNA2_LOCKED[0.01097402], LUNC[0.00954313], LUNC-PERP[0], MASK-PERP[0], MSOL[.00000001], RAY-PERP[0], SOL[0.00023203], SOL-PERP[0], SRM[.00004575], SRM_LOCKED[0.00039686], SRM-PERP[0], TRX[.530466], USD[5.67], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 02365233 | | 1INCH-PERP[0], ADA-2021123[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-MOVE-2021115[0], BTC-MOVE-WK-20211119[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.03], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-2021123[0], HOT-PERP[0], ICX-PERP[0], JOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.002624], TULIP-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02365234 | | CRO[20], SPELL[299.943], USD[0.42], USDT[0.91122447] | | |
| 02365241 | | BTC-PERP[0], HUM-PERP[0], LUNC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02365250 | | ETH[.00000001], SPELL[3972.65327261] | | |
| 02365254 | | POLIS[2.4] | | |
| 02365255 | | SHIB[35289.6985619] | Yes | |
| 02365260 | | CRO[129.976], ETH[.047], ETH-PERP[0], ETHW[.047], FTT[2.09998], USD[2.88] | | |
| 02365265 | | ALICE[40.19164437], AUD[0.00], BAO[1], KIN[1] | | |
| 02365272 | | BULL[0], NEO-PERP[0], USD[0.00] | | |
| 02365273 | Contingent | BTC-0624[0], BTC-2021123[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0050689], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.7643617], TRX-0624[0], TRX-PERP[0], USD[1.42], XRP[0], XRP-PERP[0] | | |
| 02365274 | | BTC[.00001413], SHIB[400000], SHIB-PERP[0], USD[-0.57] | | |
| 02365282 | | 1INCH[16.77427573], BIT[4.19324801], BNB[.00000001], CRV[36.41600646], ETH[.00000001], FTM[3.51676953], FTT[0], SOL[0], SPELL[14806.49202069], SPELL-PERP[100], USD[-2.56], USDT[0] | | |
| 02365283 | | 1INCH[0.42077478], BTC[0], USD[0.00], USDT[0.00000051] | | 1INCH[.365599] |
| 02365288 | | BTC[0.04670410], GMT[.84196549], GST[.00684384], SOL[0], USD[135.20], USDT[0.17830704] | Yes | |
| 02365303 | | FTT[3.77337881], MBS[2.5436466], SPELL[144284.99121400], USDT[0] | | |
| 02365304 | Contingent | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX[.09821611], DYDX-PERP[0], GMT-PERP[0], LUNA2[0.46814866], LUNA2_LOCKED[1.09234687], LUNC[505.44177], LUNC-PERP[0], MBS[0], OP-PERP[0], ROOK[.908], SPELL[0], TRX-PERP[0], USD[0.01], USDT[0.67228116], USTC[.9328] | | |
| 02365306 | | MBS[.353599], USD[0.58] | | |
| 02365310 | | BICO[.00000001], BNB[0], BTC[0.63337410], ETH[24.20225151], ETHW[.00000003], FTT[25.74208876], GODS[.10422287], LOOKS[.59157077], SOL[0.01900000], TRX[.000014], USD[14.98], USDT[10.68219725] | | ETH[24.195638] |
| 02365311 | | ETH[0], USD[0.00] | | |
| 02365314 | | BCH-PERP[0], BTC-PERP[0], ETH[.00000296], ETH-PERP[0], ETHW[0.00000296], LINK-PERP[0], TRX[.000001], USD[0.00], XRP-PERP[0] | | |
| 02365317 | | 1INCH[16.9966], 1INCH-PERP[0], BTC[.0082395], BTC-PERP[0], ETH[.011], ETHW[.011], FIL-PERP[0], LUNC-PERP[0], OMG[8.5], SOL-PERP[0], UNISWAP-PERP[0], USD[19.54] | | |
| 02365319 | | USDT[0.00017903] | | |
| 02365322 | Contingent | ALGO[115], BNB[.65080645], ETH[1], ETHW[1], KNC[1612.93282089], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0048958], SHIB[8167882.84847052], SOL[0], USDT[0.16909007] | | |
| 02365324 | | CRV[.0078], SHIB[300000], SHIB-PERP[0], SPELL[99.96], USD[0.00] | | |
| 02365328 | | AKRO[3247.98196014], BAO[2], CAD[0.01], CHZ[1], DENT[2], DOGE[1], KIN[1237843.81987919], KSHIB[1597.16369282], LINA[14.98432004], RAMP[.03786985], SECO[1.07176308], SPELL[15185.93421752], STEP[218.82243964], TRU[1], TRX[1948.73771527], TRYB[2083.37312187], UBXT[1], USD[0.00] | Yes | |
| 02365329 | Contingent | AMC[0], BTC[0], CAD[0.00], CEL[188.10632808], CRV[0], ENJ[.00000001], GMEPRE[0], LUNA2[0.00028700], LUNA2_LOCKED[0.00066967], LUNC[62.49553058], USD[0.00], USDT[0], XRP[0.32564979] | Yes | |
| 02365332 | | AKRO[216.49665007], FTT[0.08897354], SHIB[0], USD[0.00], USDT[0] | | |
| 02365333 | | ETH[1.62180638], ETHW[1.62180638] | | |
| 02365335 | Contingent | APE[0], APE-PERP[0], ATLAS[0], BTC[0], DYDX[2.57827238], ETH[0.00000002], ETHW[0], FTT[25.49015874], LINK[0], LUNA2[0.00016504], LUNA2_LOCKED[0.00038510], LUNC[.00000001], MATIC-PERP[0], POLIS[0], SHIB[0], USD[0.00], USDT[0.00002048], ZIL-PERP[0] | | |
| 02365336 | Contingent | BTC[0.11802575], BTC-PERP[0], ETH[0.00029420], ETH-PERP[0], ETHW[6.33529420], FTT[25.05546539], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], SOL-PERP[0], USD[0.00], USDT[0.00001212] | | |
| 02365350 | | BRZ[0], BTC[0], ETH[0], SPELL[0] | | |
| 02365355 | | BNB[54.67528219], BTC[0.01468917], ENS[322.2519842], USD[1.31] | | |
| 02365360 | Contingent | AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], ASD-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BNB[.00000001], BTC[0], BTC-MOVE-0111[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CTSI[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[17.78781117], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE[0], PROM-PERP[0], RAY[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000842], TRYB[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | Yes | |
| 02365363 | | FTT[.35061133], SPELL[1155.05579749], USDT[0.00000029] | | |
| 02365367 | | DYDX[.094053], NEAR-PERP[0], STG[.95003], USD[0.00], USDT[0.00000001] | | |
| 02365377 | | USD[0.00] | | |
| 02365382 | | AXS[.07], BNB[.05223523], BTC[0.00009693], ETH[.00063585], ETHW[.00063585], EUR[0.00], USD[-10.43], USDT[0.00819188] | | |
| 02365402 | | AUD[0.00], BTC[.1175738] | | |
| 02365406 | Contingent, Disputed | USDT[0] | | |
| 02365407 | | ETH[0], ETHW[0], FTT[203.163349], TRX[.000001], USDT[35.12941011] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02365418 | | AR-PERP[0], AUD[1592.02], BTC[.05999971], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[.32041424], ETH-PERP[0], FTT-PERP[0], LINK[22.22028915], LUNC-PERP[0], MANA-PERP[0], SOL[3.06], SOL-PERP[0], USD[0.00], WAVES-0624[0], XRP-PERP[0] | | |
| 02365419 | Contingent, Disputed | USD[0.00] | | |
| 02365423 | | ETH[.003], ETHW[.003], TRX[.000001], USD[3.01] | | |
| 02365425 | | SPELL[58000], USD[0.04] | | |
| 02365427 | | 1INCH[0], BNB[0], SNY[0], SOL[0], SPELL[75.88000000], USD[1.76] | | |
| 02365428 | Contingent, Disputed | USDT[0] | | |
| 02365430 | | AAPL[0], AAVE-PERP[0], ALICE-PERP[0], AMZN[.00000013], AMZNPRE[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[26.24597027], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GOOGL[0], GST-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], NVDA[0], OMG[0], OP-PERP[0], SAND[0], SOL[0], SOL-PERP[0], SPY[0], SPY-1230[0], SUSHI-PERP[0], TRX[0], TSLA[0], TSLAPRE[0], UNI-PERP[0], USD[13846.31], USDT[46705.50552923], YFI[0] | | |
| 02365433 | | BTC[0.15795150], ETH[1.26974600], ETHW[1.26974600], MATIC[.00000001], USD[0.00], USDT[0.00011963] | | |
| 02365439 | | NFT[328665615053249472/FTX EU - we are here! #57057][1], NFT[446049260304228985/FTX EU - we are here! #56934][1], NFT[576300877492940368/FTX EU - we are here! #57121][1] | Yes | |
| 02365440 | | USD[0.73] | | |
| 02365442 | Contingent, Disputed | USDT[0] | | |
| 02365448 | | SOL[0.00000002], TRX[.000001], USDT[0.00000108] | | |
| 02365449 | | ATLAS[1540], POLIS[55.29312], USD[0.68], USDT[0] | | |
| 02365450 | | BRZ[.00004602], CRO[4.48753623], POLIS[.094528], USD[0.00], USDT[0] | | |
| 02365458 | Contingent, Disputed | USDT[0] | | |
| 02365468 | | CRV[2], SPELL[1500], TRX[.000001], USD[2.03], USDT[0.00000001] | | |
| 02365475 | | SPELL[284600], USD[0.13], USDT[0.90335801] | | |
| 02365478 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1008[0], BTC-MOVE-1029[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0064], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[1630], TRX-PERP[0], USD[-2.97], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02365479 | | ETH[0.08495690], ETHW[0.08495690], FTT[4.9990671], TRX[.000001], USDT[9.37961773] | | |
| 02365483 | | ETH[.002], TRX[.000001], USD[0.92], USDT[0.26298916] | | |
| 02365484 | | BNB[0], BRZ[0], DYDX[0], ETH[0.00064960], SOL[0], SPELL[0], STG[0], USD[0.00], USDT[0] | | |
| 02365485 | | BADGER-PERP[0], BTC[0], CRV[0], CRV-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0.00000004], ETHW[0.00000004], FTT[0], LINA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00019311], SOL-PERP[0], SPELL[0], SPELL-PERP[0], USD[0.00] | | |
| 02365487 | | BIT[.00914681], BIT-PERP[0], FTT[0.92498582], GOG[0.07854055], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SPELL[9.66088237], SPELL-PERP[-700], TRX[.00001], USD[5.09], USDT[0.00477555] | | |
| 02365489 | | NFT[348283582460383063/FTX Crypto Cup 2022 Key #6931][1], NFT[515156113177148766/The Hill by FTX #13498][1], USD[0.15], USDT[0.79555174] | | |
| 02365498 | | BNB[0], POLIS-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 02365500 | | 1INCH-PERP[0], AUD[98.87], BNB[0], BTC[.0001], FTM-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[-37.72], VET-PERP[0], XRP[0.99748064] | | |
| 02365501 | | USD[0.24], WNDR[24.00273984] | | |
| 02365502 | | ETH-PERP[0], HBAR-PERP[0], USD[4.78], USDT[13.32862953] | | |
| 02365506 | | SPELL[99.16], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02365508 | | AVAX[0], BTC[0], ETH[0], EUR[0.00], FTM[0], USD[0.00] | | |
| 02365512 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.15], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02365515 | | AVAX[0], FTT[.00000001], RAY[0], SWEAT[620.8762], USD[0.02] | | |
| 02365516 | Contingent | GST-PERP[0], LUNA2[0.00002190], LUNA2_LOCKED[0.00005111], LUNC[4.77], TRX[.858419], USD[0.09], USDT[0.50802113] | | |
| 02365518 | | OP-PERP[0], SPELL[2026.66539544], TONCOIN[63.1], USD[0.00], USDT[0] | | |
| 02365519 | Contingent | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000414], BTC-PERP[0], FTT-PERP[0], IMX[29.8], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2_LOCKED[0.00901100], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 02365520 | | AAVE-PERP[0], AR-PERP[0], AVAX-PERP[0], BRZ[.00346395], ENJ-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02365527 | | ATLAS[703.75689513], BTC[0.00339938], MANA[14.9973], POLIS[16.08443792], SOL[.96591039], TRX[.000001], USD[3.04], USDT[13.86000010] | | |
| 02365529 | | TRX[.000001], USD[0.17], USDT[0] | | |
| 02365531 | | ETH[1.003], FTT[9.3], SOL[23.87383617], TRX[.000001], USD[-0.07], USDT[0.07343655], XRP[13041.09767801] | | |
| 02365534 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOMBULL[0.00011861], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00069949], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[0.00113140], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FTM[.00342417], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 02365538 | | APT[0], COPE[0], CRO[7.89038794], FTM[0], SPELL[0], USD[0.00] | | |
| 02365543 | | TRX[.000001], USD[0.90], USDT[.95407306] | | |
| 02365561 | | USD[0.00] | | |
| 02365573 | | NFT[317864895818219552/The Hill by FTX #2054][1], NFT[372779943753897705/Singapore Ticket Stub #1979][1], NFT[409042125853205409/FTX EU - we are here! #84333][1], NFT[452391829848953519/Japan Ticket Stub #1552][1], NFT[474077924692244912/FTX Crypto Cup 2022 Key #14205][1], NFT[508772165556935387/FTX EU - we are here! #84771][1], NFT[545653867107839763/FTX EU - we are here! #84580][1], NFT[550309684782299114/Austin Ticket Stub #776][1] | Yes | |
| 02365581 | | CAKE-PERP[0], DOT-PERP[0], LINK-PERP[0], USD[0.02], VET-PERP[0], ZIL-PERP[0] | | |
| 02365584 | | BTC[0], CHR[185.02964519], FIL-PERP[3.5], FTT[0.02634626], LRC[152.02613762], SOL[1.59776799], TRX-PERP[0], USD[-225.49], USDT[364.39031821], YFII[.0225153] | | |
| 02365591 | | BULL[0.0125976], FTM[16], FTT[0.92558587], MATICBULL[34.6], TRX[.000001], USD[0.13], USDT[0.07397567] | | |
| 02365595 | | ETH[13.1855538], ETHW[.0005538], USD[1.02] | | |
| 02365607 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02365608 | Contingent | LUNA2[14.47304639], LUNA2_LOCKED[33.77044157], RUNE[.79984], USD[2804.14], USDT[0] | | |
| 02365611 | | AURY[17.09791224], SPELL[20500], USD[0.00] | | |
| 02365614 | | BTC[0], FTT[0], POLIS[0], USD[0.00] | | |
| 02365620 | | CHZ-PERP[0], USD[0.00], USDT[0] | | |
| 02365621 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT[.00039975], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02365626 | | USD[0.00] | | |
| 02365627 | | AUDIO[0], ETH[0], FTT[0], RAY[0], SAND[0], SOL[0], XRP[0] | | |
| 02365633 | Contingent | AUD[0.00], BTC[.29566796], ETH[10.8496888], ETHW[10.8496888], FTM[2766.36230053], LTC[4.99899999], LUNA2_LOCKED[127.6351197], LUNC[11911206.8706183], MBS[390.93255], SHIB[7558578.98715041], UNI[38.17163837], USD[2.16], XRP[1399.525744] | | |
| 02365638 | | USD[29.85], USDT[0] | | |
| 02365640 | | AKRO[1], KIN[1], USD[0.00] | Yes | |
| 02365647 | | AUD[0.21], BTC[.0005], SPELL[115684.2], USD[0.53] | | |
| 02365648 | | APE[1.09986], APT[1], APT-PERP[0], ATLAS[640], ATOM[.19996], AVAX[.6905969], BTC[.00069996], CRO[49.992], DOT[1], ENS[.19], ETH[.002], ETHW[.002], FTM[32], FTT[1.04345820], GALA[140], GST[46.596], HT[.9], KIN2[10000], MANA[1.9996], MATIC[7.02944281], POLIS[3.69964], SHIB[400000], SOL[0.18295801], TRX[24], USD[0.35], USDT[0.00000003] | | |
| 02365652 | | ATLAS[87.95955150], BTC[0], CRV[0], FTM[0], SPELL[0], USD[0.06], USDT[0.00000001] | | |
| 02365655 | | ENS[.0799848], SLP[79.9848], SRM[1], USD[0.82], USDT[0.00000238] | | |
| 02365656 | | USD[0.00] | | |
| 02365657 | Contingent, Disputed | USDT[0.00017903] | | |
| 02365658 | | USD[0.01] | | |
| 02365666 | | USDT[0] | | |
| 02365676 | | POLIS[6.39872], TRX[.000013], USD[0.33], USDT[0] | | |
| 02365680 | | BNB[0.00044946], ETH[0], SPELL[0.32663002], USD[0.00] | | |
| 02365681 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[16], FTT[25.9951797], HNT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND[1], SAND-PERP[0], SHIB-PERP[0], SOL[76.08808178], SOL-PERP[0], SPELL-PERP[0], USD[2357.39] | | |
| 02365682 | | APE[.05992], APT[1.3996], BTC[0], DYDX[.088], ENS[.008006], ETHW[.00092091], FTT[1.51035169], GAL[.02066], HT[800.7], IMX[1482.89968], MATIC[6], PEOPLE[6.32584611], SOL[.007566], USD[3807.81] | | |
| 02365691 | | BAO[1], DENT[2], GRT[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02365694 | | ATLAS[109.96023068], USD[0.00] | | |
| 02365695 | | USD[0.00] | | |
| 02365696 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 02365712 | | BAQ[2], KIN[1], SPELL[8106.74799575], STEP[160.71954805], USD[10.81] | Yes | |
| 02365717 | | USD[0.00] | | |
| 02365720 | | DOGE[6177.71733053] | | |
| 02365724 | | TRX[.000017], USDT[4578.56859260] | | |
| 02365727 | | BNB[.0033], USD[1.20] | | |
| 02365728 | | RSR[2], USD[0.00] | Yes | |
| 02365733 | | AUD[0.00], DENT[1] | Yes | |
| 02365734 | | BTC[0], SPELL[0], SPELL-PERP[0], USD[0.00], USDT[0], XRP[.00241693] | | |
| 02365735 | | SHIB[100000], USD[0.12], VET-PERP[0] | | |
| 02365741 | | FTT[5.59516780], USDT[0.00000020] | | |
| 02365746 | | ADA-PERP[0], AVAX[.04905844], BNB[.00760941], ETC-PERP[0], ETH[.001], ETHW[17.001], FTT[25], IMX[3.7], LRC[1084], MANA[.5872], SOL[.33291495], TRX[0.00002800], USD[0.00], USDT[63.70952389] | | |
| 02365748 | | USD[0.00] | | |
| 02365756 | | ATLAS[8.682], USD[0.01], USDT[0] | | |
| 02365760 | | 0 | | |
| 02365765 | | USD[10.96] | | |
| 02365768 | | POLIS[43.6], USD[0.43], USDT[0] | | |
| 02365779 | | AXS[16.63556960], BNB[50.17251123], BTC[.5478], DOGE[4837], ETH[4.53157538], ETHW[0], FTT[790.10763033], USD[56.24], USDT[0] | | AXS[16.268364] |
| 02365783 | | AAVE-PERP[0], AGLD-PERP[0], DOT[47.3], USD[0.62], USDT[17.64] | | |
| 02365791 | | SPELL[18.77055249], USD[0.01] | | |
| 02365796 | | GOG[163], USD[1.10] | | |
| 02365799 | | USD[0.00] | | |
| 02365801 | Contingent | SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 02365805 | Contingent | ETH[.16736735], ETHW[0.06310938], SRM[.03518034], SRM_LOCKED[.78163898], TRX[.000001], USDT[.1519232] | | |
| 02365807 | | USD[0.00] | | |
| 02365813 | | 1INCH[0], 1INCH-2021123[0], 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00375683], BNB-PERP[0], BRZ[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00099045], ETH-PERP[0], ETHW[0.00099045], FTM[.99981], FTM-PERP[0], FTT[0.11890630], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE[.11536255], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.01091711], SOL-PERP[0], SPELL[0], SPELL-PERP[0], STX-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.16], USDT[0.95820400], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02365821 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[195.84], XRP[105], XRP-PERP[0] | | |
| 02365822 | Contingent | 1INCH[71.64124955], APE[5], AVAX[1.21089252], BRZ[0], BTC[0.03889611], ETH[0.30048420], ETHW[0.24150884], FTM[376.89384610], FTT[8.02148522], GAL[15.7969348], GALA[19.998], GODS[10], GRT[16.85896826], LINK[5.01989319], LUNA2_LOCKED[0.00037486], LUNC[34.98321194], POLIS[117], RAY[0], SHIB[400000], SOL[0.00692388], SRM[0.00214884], SRM_LOCKED[0.01982105], TRX[473.34103716], USD[1.07], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02365823 | Contingent, Disputed | NFT (392702801620622669/FTX EU - we are here! #193331)[1], NFT (544772664183363718/FTX EU - we are here! #193500)[1] | | |
| 02365825 | | AKRO[5], BAO[20], BAT[1], DENT[5], GRT[1], KIN[14], NFT (562702622899686955/FTX EU - we are here! #267822)[1], RSR[1], SECO[3], TOMO[1], TRU[1], TRX[15.15211464], UBXT[9], USD[0.00], USDT[0.00000010] | | |
| 02365831 | | DYDX-PERP[0], RAMP-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.00] | | |
| 02365833 | | BTC[0.18427940], ETH[.41592512], ETHW[.41592512], EUR[3.84] | | |
| 02365834 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-O325[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM.30661147], FTM-PERP[0], FTT[25.07257426], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[52.46015009], LUNA2_LOCKED[459.1814109], LUNC[1423308.13000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000783], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 02365838 | | ATLAS[0], POLIS[1263.34888704], USD[0.21], USDT[0], XRP[.904762] | | |
| 02365839 | | USD[0.22] | | |
| 02365841 | | AURY[.82577455], BTC[0.00005285], MBS[.046649], RUNE[43.891659], USD[0.28], USDT[0.00000001] | | |
| 02365843 | | BAO[2], BTC[.02125754], DOGE[1455.67220497], ETH[.22043682], ETHW[.22022376], FIDA[1.0444696], KIN[1], RSR[2], TRX[2], UBXT[1], USDT[0.07440168] | Yes | |
| 02365847 | Contingent | AVAX[0], BNB[0.00000001], BTC[0.00746177], ETH[0.00000002], FTT[30], GOOGL[2.00740909], GOOGLPRE[0], OKB[0], RAY[0], SAND-PERP[0], SOL[0.00000001], SRM[.06520683], SRM_LOCKED[.48861373], SXP[0], TRX[0.00083626], USD[0.21], USDT[20.75425976], USTC[0] | | TRX[.000832], USD[0.21] |
| 02365851 | | 1INCH-PERP[0], GRT-PERP[0], ICX-PERP[0], QTUM-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 02365854 | | BNB[0], SPELL-PERP[-100], USD[2.86] | | |
| 02365858 | | BNB[0.00000001], DOGE[0], ETH[0], HT[0], SOL[0], TRX[0], USDT[0.00000001] | | |
| 02365859 | | USD[2.00], USDT[0] | | |
| 02365860 | | LUNC[0], NFT (491243052217513552/The Hill by FTX #6004)[1], USD[0.00], USDT[0] | | |
| 02365864 | | NFT (471747618555173042/FTX EU - we are here! #194748)[1], NFT (483338167045519803/FTX AU - we are here! #15545)[1], NFT (503668020388943286/FTX EU - we are here! #194439)[1], NFT (528473470487292705/FTX EU - we are here! #195058)[1], NFT (554469942029352421/FTX AU - we are here! #35350)[1] | | |
| 02365866 | | DOGE-PERP[0], SAND-PERP[0], TRX[.000001], USD[-0.01], USDT[.885624] | | |
| 02365867 | | FIL-0325[0], LINK-PERP[0], SLP[10], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 02365868 | Contingent | BADGER-PERP[0], BAO-PERP[0], CHR-PERP[0], FTT-PERP[0], LUNA2[0.50104409], LUNA2_LOCKED[1.16910289], LUNC[109103.4071326], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00529053] | | |
| 02365880 | | USD[0.00] | | |
| 02365883 | | BTC[0], FTT[0.00000001], USD[0.00], USDT[0] | | |
| 02365890 | Contingent | LUNA2[0.10596600], LUNA2_LOCKED[0.24725400], NFT (305919109900506652/FTX EU - we are here! #255902)[1], NFT (376456785215342356/FTX EU - we are here! #255908)[1], NFT (415461592134998966/FTX EU - we are here! #255894)[1], USD[4.77], USTC[15] | | |
| 02365895 | | EUR[1.60] | | |
| 02365897 | | SOL[2.03887681], USD[93.47] | | SOL[1.9996] |
| 02365898 | | ATLAS[0], MATIC[0], SAND[0], SHIB[0], USD[0.00], USDT[0.00000100] | | |
| 02365902 | | AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.00000008], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], NFT (456774382213912400/The Hill by FTX #3719)[1], SAND-PERP[0], SHIB-PERP[0], USD[1798.67], ZEC-PERP[0] | | |
| 02365908 | Contingent, Disputed | CRO[0], SOL-PERP[0], USD[0.64], USDT[0] | | |
| 02365911 | | SHIB[10297940], USD[1.30] | | |
| 02365915 | | USD[118.14] | | |
| 02365921 | | SPELL[16596.865], USD[0.00], USDT[0] | | |
| 02365922 | | SPELL[6199.772], TRX[.000001], USD[2.26] | | |
| 02365924 | | AKRO[1], BNB[.0009714], BTC[1.04804551], ETH[12.9923119], ETHW[11.78231717], MATIC[1029.82219929], SOL[.00054151], TRX[.000001], USDT[0] | Yes | |
| 02365929 | | COPE[8.9682], FLOW-PERP[0], GENE[3.4], GRT[.9998], TRX[.000002], USD[0.75], USDT[0.00340511] | | |
| 02365931 | | TRX[.000001], USD[0.01], USDT[0.03331021] | | |
| 02365939 | | DENT[1], ETH[.25349782], ETHW[.25330376], TRX[.000001], USDT[38.62201862] | Yes | |
| 02365946 | | DOGE-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02365947 | | USD[0.00] | | |
| 02365949 | | SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02365954 | | ATLAS[280], POLIS[10.5], USD[0.28] | | |
| 02365955 | | CRV[0], SHIB-PERP[0], SOL[0.00000598], SPELL[7798.51800000], SPELL-PERP[0], USD[1.00], USDT[0.00000001], XLM-PERP[0], XRP[.002], XRP-PERP[0] | | |
| 02365960 | | BRZ[0.05943216], SPELL[386040.64819746], SRM[194.44904758], SRM-PERP[-487], USD[1987.60] | | |
| 02365961 | | AXS-PERP[0], BOBA[.049389], BTC[.56960702], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.916], ETHW[3.916], FTT[621], HOT-PERP[0], HT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SPELL[26000], USD[136.70], USDT[4071.72564830], USDT-PERP[0] | | |
| 02365972 | | ETH[0.00000001], USD[0.01], USDT[0] | | |
| 02365973 | | EUR[0.00], FTT[1.99962], USD[0.00], USDT[.66485693] | | |
| 02365986 | | USDT[0.08573552], XRPBULL[2027.69195693] | | |
| 02365994 | | USD[0.00] | | |
| 02365997 | Contingent | AAVE[229.15], ALGO[32060.992], AUDIO[139442], AXS[1801.4], BADGER[4754.13], BAL[1229.39], BAND[11502.6], BICO[20200], BNT[35723], BTC[22.80002264], CHZ[27080], COMP[574.4336], CRO[204380], CRV[1716.01], DOGE[1363311], DOT[1449.92], ENJ[.24], ETH[.000232], FTM[10040.9], FTT[43.24316774], GRT[418410], IMX[3929.6], KNC[21756.6], LINK[6587.55], LRC[117576], LTC[1289.749], LUNA2[776.8297093], LUNA2_LOCKED[1812.602655], MATIC[90043], MKR[.0007], OMG[.46], SAND[7630], SHIB[3781400000], SNX[3944.17], SOL[2878.472], SUSHI[9849.75], UNI[1045.4], USD[5593.16], USDT[0.00177220], YFI[1.1434], ZRX[1116111] | | |
| 02366000 | | COPE[9.62401073], TRX[.000001], USD[0.00], USDT[0] | | |
| 02366002 | | USD[0.00] | | |
| 02366003 | | BTC-PERP[0], HMT[20002.80604], USD[270.10], USTC-PERP[0], XRP[.4161] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02366005 | Contingent | BTC[.33649509], ETH[0], FTT[171.01281774], HT[198.62103906], LUNA2[11.11953891], LUNA2_LOCKED[14.27892413], LUNC[1332542.4826791], USD[0.36], USDT[0.00005349], XRP[51926.32505845] | | |
| 02366008 | Contingent | ANC-PERP[0], ARKK[.44], ARKK-0930[0], AR-PERP[0], AVAX-PERP[0], BABA[.25], BILI-0624[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.06162611], FTT-PERP[0], GST-PERP[0], IMX-PERP[0], KAVA-PERP[0], LUNA2[0.00000002], LUNC[.005468], NFT [311685260247155592/FTX EU - we are here! #192812][1], NFT [314829454416244521/The Hill by FTX #10002][1], NFT [322640514470823949/FTX AU - we are here! #29530][1], NFT [347331761950415589/FTX EU - we are here! #192712][1], NFT [463462129798790322/FTX AU - we are here! #16288][1], NFT [536483345694876803/FTX EU - we are here! #192856][1], NiO[.06], NVDA[.02], OKB-PERP[0], PEOPLE-PERP[0], PSY[304], SOL-PERP[0], TRX[.000006], TRX-PERP[0], TSLA[.06], TSLA-0624[0], USDT[01], USO-0624[0], USO-0930[0] | | |
| 02366012 | | POLIS[2.3], USD[0.14], USDT[0.00412736], XRP[.75] | | |
| 02366023 | | SPELL[4100], USD[0.71], USDT[0] | | |
| 02366030 | | ATLAS[0], SOL[0], USDT[0] | | |
| 02366036 | | CRO[0], FTT[17.37119380], LTC[0], POLIS[64.85667067] | | |
| 02366039 | | SOL[0] | | |
| 02366043 | | AKRO[7], BAO[8], BRZ[0], BTC[0], DENT[3], ETH[0], FRONT[1], KIN[8], MANA[0], RSR[4], TRX[2.000001], UBXT[11], USD[0.00], USDT[1.28823753] | | |
| 02366044 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[1], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[8], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DAI[.00946641], DENT[2], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000004], ETH-PERP[0], ETHW[.00000004], FTM-PERP[0], IMX-PERP[0], KIN[8], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000263], LUNA2_LOCKED[0.00000614], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR[2], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[21.01], USDT[10.48976202], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | Yes | |
| 02366054 | | BTC[0], CHZ[1879], CRO[8.5206386], ENJ[613], ETH[8.00649715], ETHW[5.23185400], FTT[25.09976983], HNT[0.07336427], IMX[3082.71897578], LINK[0.08826215], SHIB[216286641.7], SOL[0], USD[8.09], USDT[0], XRP[.11568794] | | |
| 02366055 | | CRV[0], LINK[0], USD[0.00] | | |
| 02366056 | | BAO[1], BTC[.02391387], NFT [343609414091313771/FTX EU - we are here! #134827][1], NFT [514359381555822114/FTX EU - we are here! #134974][1], USD[0.00], USDT[4214.89468067] | Yes | |
| 02366062 | | USD[0.11] | Yes | |
| 02366064 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDC-0.23], USDT[12.33336858] | | |
| 02366067 | | ALICE[0], ANC[0], BTC[0], DOGE[0], ETH[0], FTM[0], FTT[0], MANA[0], MATIC[0], SAND[0], SHIB[0], SOL[0], SUSHI[0], SXP[0], USD[0.00], USDT[0.00000590] | | |
| 02366080 | | XRP[44.03909] | | |
| 02366085 | | FTM-PERP[0], USD[0.00], USDT[0] | | |
| 02366093 | | BNB[0.20775721], BTC[0.00621273], COMP[.28164366], CRO[179.964], ETH[0.05527072], FTM[12.20495244], FTT[.69994], GST[6.6994], MANA[19], MOB[2.00008878], SAND[4], TONCOIN[11.9976], USD[25.28], USDT[0.00379684], WAVES[1.5], XRP[.75274128] | | BNB[.205494], BTC[.0062], ETH[.055], FTM[12], USDT[.003758], XRP[.75] |
| 02366094 | Contingent | DOGE[2522.15664944], LUNA2[14.70342596], LUNA2_LOCKED[34.30799392], LUNC[3201701.96], SHIB[3829388.22184105], USD[0.00] | | |
| 02366095 | | AUD[0.00], BAT[141.25152787], UNI[1.16104866] | | |
| 02366099 | | BTC[0], USD[0.35] | | |
| 02366102 | | ATLAS[310], AXS-PERP[0], NEAR-PERP[0], ROOK[.00075531], SPELL[2798.518], STG[.75547], TRX[.000001], USD[0.00], USDT[0.65235405] | | |
| 02366108 | | TRX[.000001], UBXT[1], USDT[0] | Yes | |
| 02366112 | | NFT [322795110445981637/FTX AU - we are here! #13100][1], NFT [335832959243959001/FTX EU - we are here! #162679][1], NFT [445926238126008829/FTX AU - we are here! #52944][1], NFT [450473612821162925/FTX EU - we are here! #163064][1], NFT [531822587592170670/FTX AU - we are here! #13003][1] | | |
| 02366113 | Contingent | ATLAS[0], LUNA2[0.00002264], LUNA2_LOCKED[0.00005282], LUNC[4.93], TRX[.684927], USD[0.02], USDT[0] | | |
| 02366114 | | BTC[.01384352], ETH[.867946], ETHW[.867946], MANA[78.98973487], MATIC[87.7755939], SAND[27.89647921], SGD[0.01], SOL[7.02274807], TRX[.000001], USD[0.06], USDT[0] | | |
| 02366115 | | AKRO[9], AUDIO[1.02503924], BAO[21], CHZ[3], CITY[.08866034], DENT[7], DOGE[1], DYDX[.02399158], FIDA[1.03307176], FRONT[2.01532279], GRT[2.02147721], HOLY[.0000092], KIN[17], MATH[1], NFT [498398843437449266/Elit Fox II][1], RSR[5], SECO[.00002193], SXP[2.07456283], TOMO[1], TRU[1], TRX[6], UBXT[8], USD[0.30], USDT[0.91951683] | Yes | |
| 02366120 | Contingent, Disputed | AVAX[0], ETH-PERP[0], FTT[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02366122 | | SOL[0], USD[0.00] | | |
| 02366125 | | NFT [355516104330729487/Austria Ticket Stub #1587][1], NFT [363385428719418524/The Hill by FTX #6264][1], NFT [373418895106559210/FTX Crypto Cup 2022 Key #5079][1], NFT [406702927607574902/FTX AU - we are here! #18586][1], NFT [479324087317954835/FTX EU - we are here! #161906][1], NFT [514964154629143376/FTX AU - we are here! #162194][1], NFT [534827594415314183/FTX AU - we are here! #162097][1], USD[4.06] | | |
| 02366130 | Contingent, Disputed | BTC[-0.00003881], USD[2.48] | | |
| 02366136 | | BTC[.0844], BULL[97], FTT[25.44842251], LTC[5.75106389], TRX[.397104], USD[15.74] | | |
| 02366140 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH[.001], BCH-PERP[0], BNB-PERP[0], BTC[.292488], BTC-PERP[0], COMP[0.00005500], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[.199772], LINK-PERP[0], LTC[.0099145], LTC-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE[.197416], RUNE-PERP[0], UNI[.099905], UNI-PERP[0], USD[-46.85], USDT[258.27656923], VET-PERP[936], XLM-PERP[0], XRP[3.98423], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02366147 | | KIN[1], SHIB[381027.36085216], USD[0.00] | Yes | |
| 02366149 | | USD[0.00] | | |
| 02366159 | Contingent | BLT[1521142.318], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.02], ETHBULL[35.463], ETH-PERP[0], GLMR-PERP[0], LUNA2[0.11530409], LUNA2_LOCKED[0.26904289], LUNC-PERP[0], USD[-1.08], USDT-0325[0], USDT-0624[0], USDT-PERP[0], USTC-PERP[0] | | |
| 02366165 | | APT[0], APT-PERP[0], ETH[.00372699], ETH-0930[0], ETH-PERP[0], USD[-1.04] | | |
| 02366170 | | BTC[0], DYDX-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 02366173 | | USD[0.00] | | |
| 02366174 | | TRX[.500001], USD[0.00], USDT[0.00000001] | | |
| 02366176 | | BTC[.16119013], ETH[3.42505104], ETHW[3.42505104], USD[224.52], USDT[0.11812817] | | |
| 02366177 | | NFT [289262936295245832/FTX EU - we are here! #209690][1], NFT [314804688180487451/FTX EU - we are here! #209699][1], NFT [407406926920112489/The Hill by FTX #20810][1], NFT [426196386471714941/FTX Crypto Cup 2022 Key #19784][1], NFT [531824169747283657/FTX EU - we are here! #209677][1], USD[0.00] | Yes | |
| 02366181 | | GENE[2], GOG[158], POLIS[2.51], USD[0.07] | | |
| 02366182 | | BTC[0.00029995], USDT[0.32297002] | | |
| 02366184 | | NFT [540669717862856896/FTX EU - we are here! #243669][1], NFT [550683947809772380/FTX EU - we are here! #243678][1], NFT [562233815400843215/FTX EU - we are here! #243682][1] | | |
| 02366190 | | BNB[0], FTM[0], MATIC[0], NFT [300280189010687389/FTX AU - we are here! #438042578035010755/FTX AU - we are here! #55878][1], NFT [467232679795430110/FTX AU - we are here! #56295][1], TRX[0], USD[0.04], USDT[0.00070476] | | |
| 02366199 | | SPELL[147484.74160358], USD[0.00] | | |
| 02366202 | Contingent | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], BTC-PERP[0], LOOKS-PERP[0], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], MTL-PERP[0], NEAR[.09082], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00001173], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02366210 | Contingent | FTT[0], KIN[1], LUNA2[0.00125920], LUNA2_LOCKED[0.00293815], LUNC[274.19529015], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02366211 | | SAND[1688], SHIB[24115756], USDT[1000] | | |
| 02366212 | | BAO[1], ETH[.3458894], ETHW[.34574404], FTT[1.09584576], KIN[1], USDT[0.00541525] | Yes | |
| 02366214 | | FTT[.09962], TRX[.000001] | | |
| 02366218 | Contingent | ETH[0.05775984], ETHW[0.05745454], FTT[.2], HNT[.1], LUNA2[0.61089163], LUNA2_LOCKED[1.42541381], LUNC[133022.94], MATIC[20.7643194], SOL[.11407768], USD[0.08], USDT[0.01140782] | | ETH[.057232] |
| 02366227 | | FTT[3.5525956], TRX[.000001], USD[0.03] | | |
| 02366229 | | ETH[.01099791], ETHW[.01099791], USD[6.25] | | |
| 02366239 | | BAND-PERP[0], MATICBEAR2021[98.22], SOS-PERP[0], TRX-0325[0], USD[0.00], USDT[0] | | |
| 02366240 | | USDT[.96888333], XLMBULL[3954.2] | | |
| 02366241 | | FTM[786.74847127] | | |
| 02366242 | | USD[14.44], USDT[56.01310548] | | |
| 02366245 | | AURY[.91425916], GENE[.9], GOG[29], SPELL[600], USD[20.85] | | |
| 02366246 | Contingent | AVAX-PERP[0], BOBA[.023338], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DFL[5.133], FTT[.022109], FTT-PERP[0], IMX[.09460531], LUNA2[0.40623852], LUNA2_LOCKED[0.94788989], LUNC[88459.294602], SOL[.00086665], USD[15.84], USDT[2.16932381], WAVES-PERP[0] | | |
| 02366256 | | BRZ[20] | | |
| 02366257 | | AKRO[1], ETH[.1327195], ETHW[.13165232], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02366258 | | BTT[96000000], ETHW[.26382523], RUNE[42.4], STG[308], USD[-0.61] | | |
| 02366260 | | BTC[0], BTC-PERP[0], ETH[0], LINK[23.57572272], RSR[60], USD[0.00], XRP[.109006] | | |
| 02366262 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], GRT-PERP[0], HUM-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02366263 | | DMG[.0637], FTT[0.09416959], USD[0.07], USDT[0] | | |
| 02366272 | | ALICE[.09113], AXS[29.99984], COMP[1.0016], ETH[10.00000519], ETHW[10.00000519], GENE[90], MATIC[1999.7104], SPELL[50000], UNI[.02], USD[2175.15] | | |
| 02366277 | | ETH-PERP[0], USD[18.56], USDT[0] | | |
| 02366280 | | USD[0.00] | | |
| 02366282 | | ALICE[4.6], ALICE-PERP[0], APE[3.75465319], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], CELO-PERP[0], CLV-PERP[0], CVC-PERP[0], DENT-PERP[0], ENJ[18], FTT[0.60000000], GALA[190], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], JPY[747.88], KAVA-PERP[0], KNC-PERP[0], MANA[22.06864738], ONT-PERP[0], PERP-PERP[0], REEF-PERP[0], SAND[17.67807415], SAND-PERP[0], SRM-PERP[0], STMX-PERP[0], USD[731.48], USDT[14.04315138], USDT-PERP[0], VET-PERP[0], WRX[2], XRP-PERP[0], ZIL-PERP[0] | | |
| 02366297 | Contingent | BNB-PERP[0], BTC[0.00009397], BTC-PERP[0], FTT[75.55723701], GALA[9.2096], LUNA2[0.58293705], LUNA2_LOCKED[1.36018645], LUNC[126935.77], TRX[.000007], USD[0.77], USDT[0] | | |
| 02366305 | Contingent | BNB[44.00620187], BTC[3.02556784], DOT[.02988894], ETH[13.09141002], ETHW[13.09141002], FTT[.00356], LUNA2[40.67189839], LUNA2_LOCKED[94.90109625], LUNC[131.02], SOL[197.0413699], SRM[12.09006422], SRM_LOCKED[73.46993578], USD[44885.78], USDT[0] | | |
| 02366306 | | USD[0.00] | | |
| 02366308 | | USD[0.02] | | |
| 02366310 | Contingent | ADABULL[0], ALGOBULL[7182], ATOM-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], MATIC-PERP[0], USD[1987.40] | | |
| 02366312 | | POLIS[85.99718], USD[0.30] | | |
| 02366315 | | BTC[0], USDT[0.00016811] | | |
| 02366321 | | USD[0.41], XRP-PERP[0] | | |
| 02366322 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[-0.0337], CHZ-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USDT[.000007], USDT[0.58178264], XRP[.278357], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02366323 | | BNB[.0079], POLIS[1.999639], USD[0.49] | | |
| 02366327 | | BTC[0.00002808], XRP[0] | | |
| 02366328 | | BAO[1], SOL[.00000001], STARS[0] | | |
| 02366332 | Contingent | ATOM-PERP[0], ENS[7.13871123], ETH[0.00096887], ETH-PERP[0], ETHW[0.00096887], FTT[1627.54652019], GALA[8.0905], GENE[.08611955], HBAR-PERP[0], ICP-PERP[0], LINK[0.08798151], LUNA2[0.00370746], LUNA2_LOCKED[0.00865075], LUNC-PERP[0], NEAR-PERP[0], PORT[76.9861015], SAND[.967871], SHIB[98953.1], STARS[60], USD[3360.21], USTC[.52481] | | |
| 02366334 | | BNB[0] | | |
| 02366335 | | NFT (363487632235941984/FTX EU - we are here! #234327)[1], NFT (447195936049361037/FTX EU - we are here! #234374)[1], NFT (466380768213869034/FTX EU - we are here! #234379)[1] | Yes | |
| 02366336 | Contingent | BNB-1230[0], BOBA-PERP[0], CEL-0930[0], EGLD-PERP[0], ETHW[.00086022], FTT[800.39496303], GLMR-PERP[0], HKD[0.47], NFT (291534044979483740/FTX EU - we are here! #146570)[1], NFT (312164875593315587/FTX AU - we are here! #26910)[1], NFT (343684779346190882/FTX AU - we are here! #14471)[1], NFT (378196677231702785/FTX EU - we are here! #146461)[1], NFT (407962099927832734/The Hill by FTX #19039)[1], NFT (479788403555961197/FTX EU - we are here! #146345)[1], NFT (537238471394456553/FTX AU - we are here! #14441)[1], OMG-20211231[0], OMG-PERP[0], SRM[.40643548], SRM_LOCKED[93.47874755], STETH[0.00019818], USD[0.36], USDT[.05518555] | Yes | |
| 02366339 | | BNB[0], ETH[0] | | |
| 02366341 | | USD[0.06] | | |
| 02366345 | | USD[0.00] | | |
| 02366346 | | KNC[0], RAY[0], USD[0.00], USDT[0] | | |
| 02366348 | | BAO[1], KIN[1], SHIB[3869640.59380743], USD[0.00] | Yes | |
| 02366353 | | APT[0], ETH[0], TRX[.000001], USD[0.00], USDT[0.00000009] | | |
| 02366354 | | USDT[0.74769018] | | |
| 02366355 | | FTM-PERP[0], MKR-PERP[0], ONT-PERP[0], TLM-PERP[0], TRX[.000001], USD[-181.48], USDT[273.46458239], VET-PERP[0] | | |
| 02366357 | | BTC[.02487912], BTC-PERP[-0.0041], CEL-PERP[0], DEFIBEAR[300], ENJ-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[72.40], USDT[0] | | |
| 02366359 | | FTT[2.02660285], KIN[4589338.116], USD[0.45] | | |
| 02366370 | | USD[0.00] | | |
| 02366374 | | BTC[0.00008675], BTC-PERP[0], ETH[.003], ETHW[.003], USD[-0.43], USDT[.00660599] | | |
| 02366376 | | USD[0.10] | | |
| 02366377 | | ETH[.2002601], ETHW[.2002601], SOL[0] | | |
| 02366383 | | BTC[0.00005639], ETH[2.49600000], EUR[3.28], FTM[.76], FTT[25.195212], RUNE[.073894], USD[0.01], USDT[0] | | |

Amended Schedule F-4: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02366385 | | BNB[0], TRX[.000196], USDT[0.00000532] | | |
| 02366386 | Contingent | AAVE[.999806], BTC[0], ETH[.00000003], LUNA2[4.63299217], LUNA2_LOCKED[10.81031508], MANA[19.99612], SAND[39.99212], SXP[99.9806], USD[0.00] | | |
| 02366390 | | AKRO[3], ATOM[0], BAO[9], BLT[113.28847017], BNB[0.00000022], BTC[0.00000012], DENT[1], ETH[0.00000021], FIDA[.00016893], GRT[0], KIN[5], LINK[.00009163], MATH[1], MATIC[0], NFT (403640968205940397/FTX EU - we are here! #154049)[1], NFT (441885469911857701/FTX EU - we are here! #154000)[1], NFT (492647209024020743/Belgium Ticket Stub #1766)[1], NFT (505545663015019918/The Hill by FTX #2103)[1], NFT (513277756549020146/FTX EU - we are here! #154112)[1], NFT (565095615050070033/FTX Crypto Cup 2022 Key #1043)[1], RSR[0], TRX[1.00001000], USD[0.00], USDT[0.00000012] | Yes | |
| 02366391 | | FTT[0], LTC[.00390566], USD[0.00], USDT[0.00080238] | | |
| 02366393 | | APE-PERP[0], ATLAS[199.962], AVAX[5.21384928], BTC[0.00386378], ETH[1.500293], ETH-PERP[-3], ETHW[1.500293], FTM[1020.26954194], FTM-PERP[0], FTT[2.199582], LUNC-PERP[0], USD[3982.46] | | AVAX[4.99905], FTM[999.81] |
| 02366396 | | ALICE[19.999487], BNB[7.57208735], BTC[0.04052013], CRO[1059.902026], DOGE[5702.38391361], ENJ[131.987103], ETH[0.48143423], FTM[180.61007992], FTT[144.2946828], GALA[999.9487], IMX[190.9883], IMX-PERP[0], LINA[8749.108658], LINK[21.86015654], LTC[5.44410030], MATIC[2264.30113850], SAND[70.991738], SKL[1409.84484], SOL[1.94481904], SUSHI[70.18867897], TLM[1319.84502], UNI[29.91658711], USD[11434.17], USDT[2744.00577351], XRP[2016.28786537] | | |
| 02366399 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.01613898], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00090958], FTM[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.06], YFI-PERP[0] | | |
| 02366406 | | BTC[.1023921], SOL[11.237752], USDT[2.73555818] | | |
| 02366407 | | 1INCH-PERP[0], ALGO-PERP[0], BAND-PERP[0], CHR-PERP[0], COMP-PERP[0], ENJ-PERP[0], FTT[.45524855], LINA-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TSLA-2021123100], UNI-PERP[0], USD[-0.01], USDT[0.31268926] | | |
| 02366408 | | FTT[3.99924], SUSHI[3.499335], SXP[130.97511], TRX[.000001], USD[1.84], USDT[129.37456500] | | |
| 02366409 | Contingent | FTT[.05385007], GALA[9.58081398], SRM[1.6151948], SRM_LOCKED[28.62927997], TRX[.000177], USD[0.00], USDT[0.00870291] | Yes | |
| 02366411 | | BTC[0.00000001], CREAM-PERP[0], ETH[0.02599374], ETH-PERP[0], ETHW[0.02499539], EUR[0.00], FTT[.099639], LEO-PERP[0], LUNA2[3.47484360], LUNA2_LOCKED[8.10796841], LUNC-PERP[0], MER[.9393653], NEAR-PERP[0], SOL-0325[0], USD[299.64], WFLOW[.09917065] | | |
| 02366413 | | BTC[0], DMG[0], TRX[0] | | |
| 02366415 | | BNB-PERP[.5], ETH-PERP[0], FTT[308.13836], NFT (382610002407249383/FTX AU - we are here! #5220)[1], NFT (481316976701857397/FTX AU - we are here! #31893)[1], NFT (538254586606382688/FTX AU - we are here! #5248)[1], SRM-PERP[0], TRX[.000608], USD[829.42], USDT[0] | | |
| 02366416 | | USDT[5.48678156], XRP[15.75] | | |
| 02366418 | | USD[0.00] | | |
| 02366425 | | ETH[.02033468], ETHW[.02033468], USDT[0.00000759] | | |
| 02366428 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0.00020000], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.02887585], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-0930[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.11701594], LUNA2_LOCKED[0.27303720], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[83.46], USTC[21.56417259], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02366430 | | BTC[1.79444919], TRX[.00078], USD[0.70], USDT[.99161935], XRP[.837111] | | |
| 02366432 | | USD[0.00] | | |
| 02366434 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.34078537], BTC-0624[0], BTC-PERP[0], ETH[89.93165822], ETH-1230[0], ETH-PERP[0], ETHW[90.92483629], FTM-PERP[0], FTT[6.1165814], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[35.33636483], SRM_LOCKED[352.58028373], TRX[.75164], TRX-PERP[0], USD[2.90], USDT[66975.48484740], USTC-PERP[0], XRP-PERP[0] | | |
| 02366439 | Contingent | AUD[691.10], LUNA2[469.8204931], LUNA2_LOCKED[1096.247817], TRX[1000.000002], USDT[37.29109673], USTC[66505.36158] | | |
| 02366446 | | BTC[.00002223], FTT[25.095], SLP[8.404], SPELL[67.28], TRX[.000001], USD[217.58] | | |
| 02366453 | | AUD[176.24], KIN[1], USD[0.00] | Yes | |
| 02366454 | | USD[0.00] | | |
| 02366462 | | BTC[0], TRX[.001387], USDT[0.00000011] | | |
| 02366463 | | USD[0.00] | | |
| 02366468 | | NFT (405616053368504043/FTX EU - we are here! #46851)[1], NFT (449355906799206218/FTX EU - we are here! #46675)[1], NFT (480010040492758116/FTX EU - we are here! #46550)[1] | | |
| 02366472 | | USDT[777.40872156] | | USDT[773.465078] |
| 02366473 | | XRP[27.06460406], XRP[99.5] | | USDT[26] |
| 02366474 | Contingent | BCH[0], BOBA[.08324], ENS[.009442], LOOKS[.7452], LUNA2_LOCKED[857.5170887], TRX[.000002], USD[0.06], USDT[0] | | |
| 02366475 | | USD[3.01] | | |
| 02366479 | | BTC[.0000779], USD[0.00], USDT[0] | | |
| 02366482 | | SGD[5.07], USD[0.01] | | |
| 02366485 | | ENJ[1], FTM[1.99924], MANA[.99943], USD[61.17] | | |
| 02366486 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 02366492 | | USD[0.00] | | |
| 02366496 | | ATLAS[107.70566733], POLIS[2.13044803], REEF[412.12885941], USDT[0] | | |
| 02366500 | | BTC[0.14137313], SGD[0.00], USD[0.00] | | |
| 02366501 | | ADA-PERP[0], AGLD-PERP[0], ATOM-2021123100], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], GALA-PERP[0], GST-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PROM-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02366505 | | ETH[2.60617381], ETHW[2.60542071], LINK[832.3403554] | Yes | |
| 02366513 | | CONV-PERP[0], LRC-PERP[0], ONE-PERP[0], RSR-PERP[0], TRX[.000001], USD[0.01], USDT[131.117146] | | |
| 02366514 | | POLIS[2.02] | | |
| 02366515 | Contingent | BTC[.0014], ETH[1.82599639], ETHW[1.82599639], IMX[0], LUNA2[2.47899170], LUNA2_LOCKED[5.78431397], LUNC[53805.66236773], POLIS[0], TRX[2313.379576], USD[0.00], XRP[371.736277] | | |
| 02366518 | | USD[0.00], XRP[2.14126679] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02366519 | Contingent | DOGE[13.59378], ETH[.21296998], ETHW[.21296998], LUNA2[0.04146724], LUNA2_LOCKED[0.09675690], LUNC[9029.58], TRX[.000028], USDT[0.11583619] | | |
| 02366521 | | FTT[25.49550175], NFT (510199551381682041/FTX AU - we are here! #51194)[1], NFT (570440784061199465/FTX AU - we are here! #51205)[1], SHIB[200000], TRX[.97719587], USD[3841.69] | | |
| 02366527 | | USD[.06] | | |
| 02366530 | | ATLAS[600], BNB[0], BTC[0.13433573], SPELL[9998.1], TRX[0], USD[-221.13] | | |
| 02366543 | | USD[1.27] | | |
| 02366544 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB[100000], USD[0.00], USDT[0.00000001] | | |
| 02366554 | | APE-PERP[0], AVAX[0], BNB[0], BTC-PERP[0], ETH[0.00033728], ETH-PERP[0], ETHW[0.00033727], SOL[0], TRX[0], USD[0.57], USDT[0] | | |
| 02366556 | | BTC-PERP[0], SOL-PERP[0], USD[-0.31], XRP[2010] | | |
| 02366557 | Contingent, Disputed | BTC[.00130138] | | |
| 02366564 | | SOL[.0000002] | | |
| 02366575 | | ETH[.00000002], NFT (293914807986670957/FTX AU - we are here! #28324)[1], NFT (337839427137406888/FTX EU - we are here! #183884)[1], NFT (351855061919648145/The Hill by FTX #6799)[1], NFT (353966237625973094/FTX AU - we are here! #4875)[1], NFT (423943512188966918/FTX AU - we are here! #183569)[1], NFT (431011960519402932/FTX Crypto Cup 2022 Key #5112)[1], NFT (451049556611561335/FTX AU - we are here! #4957)[1], NFT (452268138590833274/Austria Ticket Stub #1073)[1], NFT (529181378336185277/FTX EU - we are here! #183270)[1], TRX[.002531], USDT[.72], USDT[5.01463357] | | |
| 02366576 | Contingent, Disputed | USD[0.00] | | |
| 02366578 | Contingent | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USTC[1] | | |
| 02366582 | | BNB[0], BTC[0.01168073], USD[0.00], USDT[0.00000001] | | |
| 02366585 | Contingent, Disputed | BNB[0], BTC[0], MATIC[0], NFT (305463087247089380/FTX EU - we are here! #193277)[1], NFT (378577875802079182/FTX EU - we are here! #193174)[1], NFT (461165018904093110/FTX EU - we are here! #193229)[1], USD[0.00], USDT[0] | | |
| 02366590 | | NFT (360335099312753536/FTX EU - we are here! #183377)[1], NFT (363155513540543457/FTX EU - we are here! #183312)[1], NFT (551175342221283545/FTX EU - we are here! #9888)[1], NFT (554301797712502195/FTX AU - we are here! #9893)[1], NFT (564746245997544034/FTX EU - we are here! #183343)[1] | | |
| 02366601 | | SPELL[4224.79778544] | Yes | |
| 02366609 | | SPELL[89.892], USD[86.05], USDT[0] | | |
| 02366611 | | ATLAS-PERP[0], TRX[.000001], USD[-0.47], USDT[5.48] | | |
| 02366623 | | BTC[0.00003872], TRX[.000005] | | |
| 02366626 | | EDEN[123.4], GODS[77.285313], RAY[445], TRX[.000001], USD[76.07], USDT[0] | | |
| 02366631 | | USD[32.64] | | USD[31.77] |
| 02366642 | | ETH[.00006063], ETHW[0.00006063] | Yes | |
| 02366643 | Contingent | ETH[0], ETHW[0], FTT[.063805], LUNA2[4.17851264], LUNA2_LOCKED[9.74986283], TRX[.000001], USD[0.00], USDT[0] | | |
| 02366647 | | BTC[0], TRX[0], USD[0.67] | | |
| 02366649 | | BTC[0], ETH[0], FRONT[.74806], FTT[0.07915679], SOL[.00973781], USD[371.57], USDT[0] | | |
| 02366654 | | FTM[60.1846733], SHIB-PERP[0], USD[100.00] | | |
| 02366655 | | TRX[.836917], USD[0.69], USDT[0] | | |
| 02366658 | | ATLAS[1000.592], TRX[.000003], USD[0.00], USDT[0.31881737] | | |
| 02366660 | | FTM[1], SKL[54], USD[1.02], USDT[.845029] | | |
| 02366663 | | SPELL-PERP[0], TRX[0.00000100], USD[0.00], USDT[0.00000321] | | |
| 02366670 | | ATLAS[52.31947039], BNB-PERP[0], ETH[0.01113645], ETHW[.01113645], FTT[.07585286], MANA-PERP[0], POLIS[0], SOL[.00000001], SOL-PERP[0], USD[0.02], USDT[0.00259812] | | |
| 02366671 | | BNB[.00864166], USD[13.10], USD[5.272697], XRP[590.379883] | | |
| 02366672 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], HOT-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[1.82], USDT[0.00000001], USTC-PERP[0] | | |
| 02366674 | | USD[0.00], USDT[0.00214842] | | |
| 02366677 | | USD[1.08] | Yes | |
| 02366681 | | BTC[0.00007229], BTC-PERP[0], ETH[0], ETHW[4.44846400], FTT[199.51418411], TRX[.000339], USD[5.21], USDT[0] | | |
| 02366685 | | BTC[0], DOT[0], ETH[0], FTT[0], LTC[0], MATIC[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 02366686 | | ETH[.26327], ETHW[.26327], XRP[848.8875] | | |
| 02366687 | | NFT (369804268360326492/FTX AU - we are here! #61457)[1] | | |
| 02366692 | | ATLAS[0], BTC[.00346288], TRX[.000001], USD[0.00], USDT[0] | | |
| 02366693 | | BTC[0], USD[0.00], USDT[0.00000682] | | |
| 02366699 | | SOL[.5], USD[0.00], USDT[0.05674870] | | |
| 02366701 | | BNB[0.00000001] | | |
| 02366702 | | ETH[3.70227727], ETHW[3.70227727] | | |
| 02366711 | | SAND[170.93211425], SOL[0], USDT[0.00000001] | | |
| 02366712 | | NFT (316416490802147363/FTX AU - we are here! #9934)[1], NFT (339133873888054804/FTX EU - we are here! #183736)[1], NFT (384150310861551011/FTX AU - we are here! #9939)[1], NFT (410776737984838242/FTX AU - we are here! #183760)[1], NFT (462697470549844996/FTX AU - we are here! #183794)[1] | | |
| 02366714 | Contingent, Disputed | NFT (399754221878937315/FTX AU - we are here! #19102)[1], NFT (510590379317050945/FTX EU - we are here! #18929)[1], NFT (548080531283121472/FTX EU - we are here! #19033)[1] | | |
| 02366715 | | TRX[.000001] | | |
| 02366723 | | FTT[.09487] | | |
| 02366725 | | BNB[0], BTC[0], FTM[0], SOL[0], USD[0.00] | | |
| 02366726 | | TRX[1], USDT[0.00000001] | | |
| 02366728 | Contingent | AVAX[0.10431855], AVAX-PERP[0], BNB[0.22454994], BTC[0.01332172], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], ETH[6.66390193], ETH-PERP[0], ETHW[6.63300216], FTM[98.94516879], FTT[3.399309], FTT-PERP[-1.9], IMX[29.99418], LTC[6.60747028], LUNA2[0.02483521], LUNA2_LOCKED[0.05794883], MATIC[0], SAND[1.999612], SGD[0.10], SHIB[499903], SOL[0.52215604], SOL-PERP[0], TRX[.001555], USD[7.357], USDT[10.05489324], USTC[3.51554448], XRP[51.99337718] | | SOL[.517905], USDT[10.049658] |
| 02366734 | Contingent | BOBA-PERP[0], DOGE-PERP[0], LUNA2[2.79431445], LUNA2_LOCKED[6.52006706], LUNC[68], MSOL[.00000001], NFT (566400766910994368/Silverstone Ticket Stub #934)[1], SOL[0.90000000], SOL-PERP[0], USD[727.88], USDT[2] | | |

Consolidated Schedule of Customer Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02366743 | | FTT[.06], TRX[.000001], USD[0.00] | | |
| 02366744 | | NEAR-PERP[0], POLIS[0.02966001], SOL[.00931636], TRX[.968848], USD[0.00], USDT[0.00874318] | | |
| 02366748 | | LTC[.519904], USD[0.00], USDT[154.76726303] | | |
| 02366749 | | ETH[.00000001] | | |
| 02366757 | | USD[26.46] | Yes | |
| 02366760 | | USD[3.49] | | |
| 02366765 | | USD[0.00], USDT[0.05192990] | | |
| 02366767 | | FTT[0.00969435], MATIC[0], USD[0.00], XRP[.154163] | | |
| 02366780 | | NFT (346050061415681096/FTX EU - we are here! #281691)[1], NFT (468523192009168429/FTX EU - we are here! #281685)[1], SPELL[16436.5223296], USD[0.00], USDT[0] | | |
| 02366781 | | DOGE[20] | | |
| 02366783 | | FTT[0], USDT[0] | | |
| 02366785 | | ATLAS[5166.115062], DFL[6303.15870498], GENE[28.85263689], POLIS[12.0365399] | | |
| 02366789 | | BAO[0], GALA[0], MANA[0], PTU[0], SAND[0] | | |
| 02366791 | | AAVE[0.36663694], ATLAS[0], AVAX[1.19976], BAO[0], BTC[0.01982027], CEL[12.12783127], CHR[0], CHZ[139.97200000], CLV[0], CONV[1289.76850583], CRV[16.9956], DODO[56.78864], DOGE[1050.80137215], DOT[3.9992], DYDX[8.9982], ENJ[25.9932], ETH[0.20998091], ETHW[0.20885762], GRT[105.54666996], HNT[0], IMX[17.09658], KIN[503001.73220685], LINK[18.73253277], LRC[73.13119708], MANA[42.98720000], MATIC[241.19941317], OMG[0], POLIS[2.89776], RUNE[2.00351454], SAND[30.99380000], SHIB[7298300], SLP[799.84000000], SOL[0.86961708], SPELL[0], STEP[0], SUN[.0029481], SUSHI[16.07382625], UNI[8.62559682], USD[181.18], WRX[36.99261], XRP[0] | | AAVE[.2799], BTC[.016008], DOGE[.7898], ETH[.204999], GRT[78], LINK[18.405791], MATIC[150], SOL[.830357], USD[39.00] |
| 02366792 | | MATIC[0], SOL[0], TRX[0] | | |
| 02366801 | | BTC[.33042382], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00038105] | | |
| 02366804 | | USD[0.00] | | |
| 02366812 | | BNB[0], MATIC[0] | | |
| 02366815 | | USD[460.29] | | |
| 02366820 | | USD[0.00] | | |
| 02366821 | | SOL[.16], USD[0.36] | | |
| 02366827 | | 1INCH[.00003945], AKRO[2], ALGO[145.99630249], ALPHA[.00001843], BAO[8], CHZ[119.06750613], CRO[.00046282], DENT[1], DOGE[1299.62244157], EUR[0.00], KIN[11.38251244], REEF[.01929115], RSR[1], SHIB[5415185.083843], SLP[.00290036], SPELL[.00546317], TLM[.00018533], UBXT[1], USD[0.00], USDT[0.00000001], XRP[46.88122676] | Yes | |
| 02366830 | | TRX[.000001], USD[0.00] | | |
| 02366835 | | USDT[188.86720422] | | |
| 02366838 | | TRX[.000003], USD[0.01] | | |
| 02366840 | | ANC-PERP[0], HKD[0.07], USD[0.00], USDT[0.00345375] | | |
| 02366842 | | ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0125[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[6.13487466], FTT-PERP[0], HOT-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], PROM-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], STORJ-PERP[0], USD[5.90], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02366844 | | BAO[1], DENT[2], ETHW[0.33384827], USD[418.90], USDT[4177.29192374] | Yes | |
| 02366847 | | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02366848 | | AUD[.04], FIDA[1.03167686], KIN[1], RSR[1], SOL[12.07033181], UBXT[1] | Yes | |
| 02366850 | Contingent, Disputed | BNB[26.66449113], BTC[.08543246], DOGE[4546.41122454] | | |
| 02366852 | | BAO[1], FTT[8.91852422], USD[0.00] | Yes | |
| 02366855 | | ATLAS[8.2444], CHR[.22369], ETH[0], KIN[9285.6], USD[0.00], USDT[.000675] | | |
| 02366856 | | APE[.0559], ENS[.004432], FTT[0.10338798], GOG[.60218694], IMX[.01999995], RUNE[.06292], USD[0.00], USDT[0], WAVES[.4803] | | |
| 02366868 | | USD[0.00] | | |
| 02366871 | | USDT[0.00002540] | | |
| 02366872 | | ETH[.00000001], GALA[6037.956], USD[0.06] | | |
| 02366875 | | GALA[410], GRT[99.98], RSR[1499.7], SPELL[3000], USD[278.83] | | |
| 02366877 | | USD[0.00] | | |
| 02366880 | | SGD[0.00], USD[0.00], USDT[0.00069644] | | |
| 02366881 | | APE[0], AVAX[0], BNB[0.00001009], BTC[0.00000336], ETH[0.00000002], FTT[0.00006516], LOOKS[106.76191646], MATIC[0], MNGO[1517.50027420], NFT (315380197953346517/FTX AU - we are here! #2112)[1], NFT (394140793512742369/FTX AU - we are here! #56560)[1], NFT (405289288132718634/FTX EU - we are here! #148481)[1], NFT (487104799601870026/FTX AU - we are here! #2109)[1], NFT (560164553579250774/FTX AU - we are here! #148102)[1], NFT (567241411918618048/FTX EU - we are here! #148425)[1], TONCOIN[0], UBXT[1], USD[0.00] | Yes | |
| 02366882 | | BTC[0.00001000], BTC-PERP[.0741], ETH[1.55466321], ETH-0325[0], ETHW[1.55466321], EUR[2.59], TRX[.000002], USD[19.36], USDT[0.08148788] | | |
| 02366886 | | DOGE[0], ETH[0.09000000], ETHW[0.09000000], SHIB[47569897.35778160], SOL[6.79430742], USDT[0.24784509] | | |
| 02366895 | | USD[4.54] | | |
| 02366896 | | ADA-PERP[0], ATOM-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02366900 | | AKRO[3], BAO[3], BTC[0.00000032], DENT[1], ETH[0], ETHW[0.62001057], FTT[0.00021252], LINK[0.00042804], RSR[2], SECO[1.08660254], SUSHI[0.05312772], TOMO[1.04264356], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 02366909 | Contingent | AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], FLOW-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNA2[0.06092437], LUNA2_LOCKED[0.14215686], LUNC[13266.41], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.193001], USD[-0.76], USDT[0.00634370], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02366911 | | ETH[.00030836], SOL[0], TRX-PERP[0], USD[-0.06], USDT[0.89467540], XRP[0] | | |
| 02366914 | | BAO[8], BTC[.00089203], DENT[1], DOGE[.00120717], ETH[.1445886], ETHW[0.14368936], KIN[8], LTC[.06543633], MATIC[9.23865131], RSR[1], SHIB[46.12218813], SOL[1.08436311], TRX[229.60627205], UBXT[3], USD[0.08], USDT[0.00019330] | Yes | |
| 02366918 | | AUD[0.00], FTT[25], NFT (374157039563179257/FTX AU - we are here! #16)[1], USD[9.42] | | |
| 02366919 | | USD[0.00] | | |
| 02366921 | | SOL-PERP[0], TRX[.000001], USD[0.90], USDT[1.27473924] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02366922 | | AKRO[5425.0604159], ATLAS[549.63441001], BAO[318887.67168911], BTC[0], CEL[43.45879627], CLV[108.39670674], CONV[3167.96430097], DENT[2], DMG[1090.53649274], DODO[108.63192009], EMB[477.67017179], FRONT[108.4929874], GBP[0.00], GLXY[10.25912667], GRT[1], HUM[218.76806467], JST[1087.16336516], KIN[1105918.43592734], LINA[1898.74101862], MATH[108.35345363], MNGO[109.26793676], MSTR[.56223766], MTA[130.56722129], OMG[1.06596542], ORBS[1086.0156222], RSR[1], SLND[21.14107375], SPELL[28931.48152854], SRM[54.35471185], STEP[217.29547119], SUN[2271.11387254], TLM[356.34410924], TRX[4], TRYB[271.80069226], TULIP[10.87539867], UBXT[1642.88443481], USD[0.00], USDT[0.00007973], VGX[.0009172], WRX[36.45029482] | Yes | |
| 02366923 | | SUSHIBULL[7889000], TRX[.000001], USD[0.03], USDT[0] | | |
| 02366924 | Contingent | AVAX[0], BNB[0], LUNA2[0.00000001], LUNA_LOCKED[0.00000004], LUNC[.003856], TRX[.000001], USD[0.00], USDT[0.00000008] | | |
| 02366926 | | ATLAS[10066.69346702], ATLAS-PERP[10], USD[-0.01], USDT[0] | | |
| 02366927 | | BF_POINT[200], USDT[86.10810919], XRP[8169.52895929] | | |
| 02366936 | | BTC[.00157897], DOGE[210.99998051], TRX[.000004], UBXT[1], USDT[29.40935132] | Yes | |
| 02366941 | | SPELL[82.273], USD[1.05] | | |
| 02366943 | Contingent | ALGO[7.6257389], BAO[3], BTC[.0001], DOGE[27.53952392], ETH[.00440686], ETHW[.0043521], EUR[0.00], LUNA2[0.00000931], LUNA2_LOCKED[0.00002174], LUNC[2.02927008], SHIB[110602.87374416], SOL[.12176941] | Yes | |
| 02366945 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 02366947 | Contingent | BTC[0.00002953], BTC-PERP[0], ETH[0], ETHW[40.00089685], FTT[1010.39259], GT[.007493], LUNA2[0.00505864], LUNA_LOCKED[0.01180350], LUNC[.009106], MATIC[0], SRM[11.10615269], SRM_LOCKED[176.45384731], SUSHI[0], TRX[.021977], USD[23.90], USDT[0.00000001], USTC[.71607], USTC-PERP[0] | | |
| 02366952 | | NFT [330608776971940219/FTX EU - we are here! #171045][1], NFT [516405463481718604/FTX EU - we are here! #170420][1], NFT [521723051072120442/FTX EU - we are here! #169508][1] | | |
| 02366954 | | TRX[.000001] | | |
| 02366955 | | AVAX-PERP[0], CRO-PERP[0], DOGE-PERP[0], MANA-PERP[0], QTUM-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02366960 | Contingent | BTC[0.20135519], ETH[1.54660223], ETHBULL[.45.76842069], ETHW[1.54621457], LUNA2[.13185083], LUNA2_LOCKED[2.64098528], LUNC[245051.4615367], NFT [439823433682057260/FTX EU - we are here! #249496][1], NFT [457245898397621587/FTX EU - we are here! #249404][1], NFT [508724402595351060/FTX EU - we are here! #249509][1], PAXG[1.08469345], TRX[.000001], USD[472.99], USDT[1.59108812], USTC[.91754], XRP[32386.32526278] | Yes | |
| 02366962 | | BNB[0], ETH[0], FTM[0] | | |
| 02366964 | | USD[0.00] | | |
| 02366965 | | USD[10.74] | Yes | |
| 02366967 | Contingent | BOBA[.09327607], LUNA2[0.00015909], LUNA2_LOCKED[0.00037121], LUNC[34.64307], OMG[.29327607], USD[1.18] | | |
| 02366969 | | ALGO[0], SOL[0], USD[0.00] | | |
| 02366974 | | APE-PERP[0], AVAX[24.79504], BTC[.42903842], EUR[0.00], FTM-PERP[0], LTC[.007426], REN[1747], SOL[0.00038246], USD[8.94], USDT[0.00000001], WAVES-PERP[0] | | |
| 02366975 | | BNB[.00119115], RAY[1825.74948914], SOL[21.05871485], USD[0.32] | | |
| 02366976 | | KIN[3329716.9], SOL[2.19833564], USD[0.98] | | |
| 02366980 | | ADA-PERP[0], ALICE-PERP[0], BNB[-0.00019941], BTC[0], BTC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EUR[0.50], OKB-PERP[0], SHIB-PERP[0], USD[11.50], USDT[0.00001661], XRP-PERP[0] | | |
| 02366983 | | USD[0.00] | | |
| 02366987 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0.00009341], BTC-PERP[0], CELO-PERP[0], ENS-PERP[0], ETH[0.00001497], ETH-PERP[0], ETHW[0.00001497], FLOW-PERP[0], FTT[0.01581227], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00301486], SOL-PERP[0], USDT[.091], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02366988 | | NFT [303167958870953509/FTX EU - we are here! #238736][1], NFT [451875407547871453/FTX EU - we are here! #238778][1], NFT [490404584191148475/FTX EU - we are here! #238758][1] | | |
| 02366995 | | USD[0.00] | | |
| 02366998 | | KIN[1], POLIS[13.8957346], USD[12.00] | | |
| 02366999 | Contingent | ATLAS[999.8], CRO[464.24132614], DOGE[393.9212], FTM[49.99], FTT[1.10580908], NEXO[32.2402676], RUNE[11.9976], SECO[4.999], SGD[0.42], SHIB[2399060], SOL[1.54969], SPELL[3999.2], SRM[12.22861613], SRM_LOCKED[.19034815], TRX[.000001], USD[1013.62], USDT[0.36224201], XRP[19.9954] | | |
| 02367002 | | BAND-PERP[0], USD[4.92], USDT[0] | | |
| 02367015 | | BTC[0], BTC-PERP[0], SOL-PERP[0], USD[10.81], USDT[0.00000001] | | |
| 02367027 | | USD[0.00] | | |
| 02367030 | | TRX[.000001] | | |
| 02367036 | | SHIB[0], SOL[0], USD[0.00], USDT[.00019758] | | |
| 02367038 | | FTT[0], USD[0.00], USDT[0] | | |
| 02367039 | | USD[0.00] | | |
| 02367040 | | USD[2.33] | | |
| 02367042 | | SLRS[.20368127], SOL[0], USD[0.00] | | |
| 02367043 | | DOGE[472.522] | | |
| 02367044 | | AKRO[1], BAO[4], DENT[3], HXRO[1], KIN[4], RSR[1], SXP[1.04350681], TRU[1], UBXT[1], USD[0.00] | Yes | |
| 02367049 | | ETH[.00056525], ETHW[2.04172077], USD[0.00] | | |
| 02367051 | | SHIB[25938498.99402385], USD[0.00] | | |
| 02367053 | | USD[0.00] | | |
| 02367059 | Contingent | ADA-PERP[0], CHZ[649.880205], DOGE[1499.72355], FTT[9.9981], LUNA2[0.00367322], LUNA2_LOCKED[0.00857085], LUNC[799.85256], MANA[99.98157], SAND[149.972355], SHIB[5998894.2], SOL[24.84969284], USD[1931.69], XRP[299.94471] | | |
| 02367062 | | EUR[0.00] | | |
| 02367068 | | USD[0.00] | | |
| 02367070 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ[5292.12037018], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], PROM-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.32], USDT[0.00000001] | | |
| 02367074 | | DOGE[0], FTT[0], SOL[0], USD[0.00] | | |
| 02367075 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00042470], NFT [316578663491649790/FTX EU - we are here! #230950][1], NFT [400346632295351186/FTX EU - we are here! #230987][1], NFT [506495987628238B1/FTX EU - we are here! #230972][1], TRX[.020199], USD[0.00], USDT[111.68780578] | | |
| 02367080 | | FTT[0], NFT [350475186998757595/The Hill by FTX #22446][1], NFT [374398033443917021/FTX EU - we are here! #110078][1], NFT [489226786673301883/FTX EU - we are here! #110039][1], NFT [496738033659624042/FTX AU - we are here! #14530][1], NFT [516458175287549215/FTX EU - we are here! #110114][1], NFT [536996927112623999/FTX AU - we are here! #42823][1], NFT [570688749140312540/FTX AU - we are here! #14550][1], USD[0.00], USDT[1] | | |

claims.ftx.com proprietary and confidential. Do not disseminate.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02367084 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02367086 | | USD[0.00] | | |
| 02367087 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.06986942], LUNA2_LOCKED[0.16302866], LUNC[15214.214744], LUNC-PERP[0], USD[168.55], USDT[0] | | |
| 02367089 | | TRX[.000001] | | |
| 02367097 | | BTC[0] | | |
| 02367101 | | ETH[0], SHIB[19884.96983733], XRP[0] | | |
| 02367103 | | USD[0.42], USDT[-0.00766648], USDT-PERP[0] | | |
| 02367105 | | BTC[.00000001] | | |
| 02367107 | | BTC[0] | | |
| 02367108 | Contingent | BOBA[.28535906], FTT[25], OMG[.28535906], SRM[177.25966098], SRM_LOCKED[2.66329492], TRX[.000001], USD[0.00], USDT[0.07620809] | | |
| 02367112 | | 1INCH[.00000001], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], CEL-PERP[0], CHZ-PERP[1000], CRO-PERP[0], DOGE-PERP[0], DYDX[1.89962], ENS-PERP[0], ETH[.0039958], ETHW[.0039958], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[11.9976], THETA-PERP[0], TRX-PERP[0], USD[26.83], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02367115 | | USD[0.00] | | |
| 02367122 | | AUD[690.00], SOL-PERP[0], USD[-0.45] | | |
| 02367124 | | USD[0.00] | | |
| 02367126 | | USD[0.00] | | |
| 02367138 | | ETH[.0009988], ETHW[.0009988] | | |
| 02367144 | | BNB-PERP[0], DYDX-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 02367145 | | ETHBULL[0], USD[0.00], XRP[0] | | |
| 02367148 | | AVAX[0.00031653], USD[0.57], USDT[0.01811665] | | |
| 02367152 | | ATLAS[9.9886], AVAX[0.02196730], SOL[.001], TRX[.000004], USD[0.00] | | |
| 02367153 | | BTC[.015], ETH[.324], ETHW[.324], FTT[30.1], SHIB[31487920], SOL[6.5], USD[360.58], USDT[5.25182696], XRP[2411.64034064] | | |
| 02367168 | | AXS[39.9867], ETH[2.000145], ETHW[2.000145], MATIC[169.9677], SHIB[5000000], SOL[20.0050144], TRX[.000001], USD[19.88], USDT[0] | | |
| 02367169 | | BTC[0] | | |
| 02367170 | | USD[0.00] | | |
| 02367172 | Contingent | AUD[0.00], BNB[0.00000214], FTT[54.35607555], GENE[0], IMX[0], POLIS[0], RAY[299.91873129], SRM[231.66800512], SRM_LOCKED[1.18035861], STARS[0], USD[0.00] | | |
| 02367174 | | ATLAS[0], TRX[1], USD[0.00] | Yes | |
| 02367179 | | RAY-PERP[-3], USD[21.34], USDT[0] | | |
| 02367180 | | 0 | | |
| 02367182 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.42], USDT[0.79281963] | | |
| 02367183 | | TRX[.000001], USD[0.64], USDT[0] | | |
| 02367187 | | BTC[.0199962], USD[3421.39], USDT[.000877] | | |
| 02367192 | | USD[0.00] | | |
| 02367197 | | TRX[.000001] | | |
| 02367200 | | MBS[94], STEP[1661.1], USD[0.04], USDT[0] | | |
| 02367203 | | USD[0.01] | | |
| 02367206 | | ADA-PERP[0], ATLAS[8919.1108], TRX[.000001], USD[0.63], USDT[0.00000001] | | |
| 02367212 | | ETH[.01340503], ETHW[.01340503], HNT[1505.63377029], TRX[.001196], USD[20208.68], USDT[10000.00223950] | | |
| 02367215 | Contingent | APE-PERP[0], AURY[215.5548], BTC[0.00005551], BTC-PERP[0], ETH[0.00065545], ETH-PERP[0], ETHW[17.29655545], FTM[9999], FTT[39.38015215], FTT-PERP[0], FXS[205.3985], KNC[4992.5], LUNA2[29.5224306], LUNA2_LOCKED[68.88567141], LUNC-PERP[0], SOL[0.00206935], SOL-PERP[0], STG[2924.45108266], TRX[.000029], USD[68416.36], USDT[0] | | |
| 02367217 | | USD[0.01] | | |
| 02367223 | | BTC[0.00003570], CRO[0], ETH[0], FTT[1.01424039], NFT [297115393753156523/FTX EU - we are here! #51759][1], NFT [344096249165833573/FTX EU - we are here! #52330][1], NFT [352928967792114405/FTX AU - we are here! #59234][1], NFT [385639767593106315/FTX EU - we are here! #52558][1], SOL[0], TRX[39.800018], USD[0.00], USDT[0], XRP[0] | | |
| 02367228 | | ETH[0], IMX[.05007724], USD[0.00], USDT[0.00028761] | | |
| 02367229 | | USD[0.00] | | |
| 02367230 | | KIN[1], USDT[0.00000023] | | |
| 02367232 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00071391], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.05], USDT[0.05948515], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02367238 | Contingent | LUNA2[0.57393819], LUNA2_LOCKED[1.33918911], SHIB-PERP[0], USD[236.82] | | |
| 02367239 | | USD[0.00] | | |
| 02367241 | | DFL[8.68], DOGE[6191.54191651], MANA[.4068], MATIC[11950], SHIB[13243880.48], USD[18.19], USDT[0], XRP[1588.99904] | | |
| 02367242 | | BTC[0.00799745], ETH[.08891108], ETHW[.08891108], USDT[10.33432018] | | |
| 02367248 | | BTC[.00005657], BTC-PERP[0], USD[0.15] | | |
| 02367250 | | USD[330.00] | | |
| 02367251 | | BTC[0.05608222], ETH[0.13397207], ETHBULL[0.36063352], ETHW[0.13397207], FTT[0.08019919], LRC[44.9917065], SAND[9.998157], SOL[1.70968371], USD[-36.61], USDT[15.49139018] | | |
| 02367252 | | USD[0.38] | | |
| 02367257 | | DOGE[2017], ETH[.60579985], ETHW[.60579985], FTM[594.94376], FTM-PERP[26], SHIB[50107.68], USD[-43.10], USDT[0.17942059] | | |
| 02367260 | | 1INCH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02367263 | | BNB[0], CRO[0], EUR[0.00], USD[0.00], USDT[-0.00000022] | | |
| 02367267 | | NFT (350152678005934687/FTX EU - we are here! #213389)[1], USD[0.00], USDT[0.00058601] | | |
| 02367269 | | USD[500.01] | | |
| 02367270 | | BNB[0.10778500], BTC[0.02065089], USD[0.02] | | BTC[.020471] |
| 02367273 | | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC[0.00000012], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.00001], USD[0.96], USDT[0.05312374], XTZ-PERP[0] | | |
| 02367274 | Contingent | KIN[1], LUNA2[0.01193025], LUNA2_LOCKED[0.02783726], LUNC[2601.04346993], USD[0.00] | Yes | |
| 02367275 | | BNB[.0699867], BTC[0.00369948], DOGE[207.96048], LINK[1.99962], LTC[2499525], TRX[.000001], USD[0.03], USDT[1.09379694], XRP[36.99297] | | |
| 02367279 | | BTC[0], ROOK[.00002369], USD[0.00], WBTC[.00004162] | | |
| 02367280 | | BTC[.00007757], ETH[.00197176], ETHW[.00197176], EUR[1.85], SOL[.02936934], USD[0.00] | | |
| 02367281 | | AKRO[1], ATOM[.00002842], BAO[4], BNB[.00000124], BTC[.00000003], DENT[3], ETH[.00000006], ETHW[.00000409], KIN[2], RSR[1], TRX[1], USD[0.00] | Yes | |
| 02367283 | | USD[0.07] | | |
| 02367286 | | MNGO[7148], SNY[395], SRM[149.98] | | |
| 02367287 | | USD[0.00] | | |
| 02367290 | | FTT[155.7] | | |
| 02367294 | | AUDIO[.00148075], BNB[0.00012822], BTC[.00000408], DENT[1], DOGE[.09838185], ETH[0.00000001], FTT[.02695441], GRT[1], LINK[.00378452], NFT (364218157883239065/FTX Crypto Cup 2022 Key #370?)[1], NFT (366919000511918972/FTX EU - we are here! #44643)[1], NFT (445655309465248966/FTX EU - we are here! #121024)[1], NFT (493939298087128033/FTX EU - we are here! #121152)[1], NFT (505311016181412380/FTX EU - we are here! #121111)[1], NFT (507894345493667556/FTX AU - we are here! #44542)[1], SHIB[179.5224671], USD[0.00], USDT[0] | Yes | |
| 02367296 | | USD[0.00] | | |
| 02367297 | | USD[0.00] | | |
| 02367299 | | BTC[.005], USDT[1.15274372] | | |
| 02367302 | | 1INCH[0], ATOM[0.29580994], BNB[0], BTC[0.00049908], COMP[0], ETH[0.00000001], ETHW[0], EUR[0.00], FTT[37.93293511], NEAR[0], SOL[0], SUN[11094.97028001], USD[9.94] | Yes | |
| 02367305 | | ETH[.00363502], ETHW[.00359395], USDT[10346.82866583] | Yes | |
| 02367307 | | BAT-PERP[0], DOT-PERP[0], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[.04850516] | | |
| 02367317 | Contingent, Disputed | USDT[0] | | |
| 02367323 | | DOGEBULL[42.74872692], USD[2.19] | | |
| 02367324 | | AVAX[0], BTC[0], FTT[2.67586262], USD[0.03], USDT[0] | | |
| 02367327 | | BTC[.74889448] | Yes | |
| 02367328 | | ATLAS-PERP[0], KIN-PERP[0], SPELL-PERP[0], USD[0.20] | | |
| 02367329 | | USD[0.00] | | |
| 02367332 | Contingent | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE[.849], GRT-PERP[0], LUNA2[0.00686042], LUNA2_LOCKED[0.01600765], LUNC[1493.8712746], RAY[.99772], SUSHI[.49696], TRX[139.922002], UNI[.05], USD[3.99], USDT[0.00634676], XTZ-PERP[0] | | |
| 02367341 | | BTC[0], BTC-PERP[0], CRO[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02367344 | Contingent | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], RAY[100.15735038], RAY-PERP[-100], SOL[1.17077447], SOL-PERP[-1.17], SRM[0.00000084], SRM_LOCKED[.00005027], SRM-PERP[0], USD[127.92], USDT[3452.40647725], XRP-PERP[0] | | |
| 02367345 | | BTC[.88502296], EUR[122.97] | | |
| 02367346 | Contingent, Disputed | USDT[0] | | |
| 02367347 | | BIT[0], ETH[0.00000003], ETHW[0.00000003], USD[0.00] | | |
| 02367351 | Contingent | ATOM[8.49968], DOGE[88.75284968], DOT[156.43367468], LUNA2[0.88312810], LUNA2_LOCKED[2.06063225], LUNC[192303.00478753], MATIC[120], USD[6.87], USDT[0.00261442], XRP[126.62316634] | | |
| 02367353 | | ATLAS-PERP[0], USD[0.01] | | |
| 02367358 | | USD[5.00] | | |
| 02367359 | | FTT[.4940674], TRX[.000001], USDT[0.00000040] | | |
| 02367365 | | SPELL[20165.30796799] | | |
| 02367375 | | BTC[0], SOL[2.78423114], USD[4.89] | | |
| 02367376 | | ETH[.0619876], ETHW[.0619876], USD[0.24] | | |
| 02367379 | | BAO[7], DENT[1], KIN[2], RSR[1], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 02367385 | | USD[0.01] | Yes | |
| 02367386 | | USD[0.00], USDT[299.50695652] | | |
| 02367388 | | SOL[10.59788], USD[210.45], USDT[438.42728592] | | |
| 02367392 | | USD[1.18], USDT[.0067] | | |
| 02367393 | | USD[0.00], USDT[0] | | |
| 02367399 | Contingent | AAVE[.00285], AAVE-PERP[-0.00999999], ADA-PERP[0], ALPHA[.333125], ALPHA-PERP[-1], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.06381266], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.000005], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[.33065], CRO-PERP[0], CVX-PERP[0], DOGE[.79434], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.0057757], ENS-PERP[0], ETH[1.26200000], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM[.386445], FTM-PERP[0], FTT[25.14745122], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], INJ-PERP[0], LINK-PERP[0], LOOKS[.34749236], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02296189], LUNA2_LOCKED[0.05357776], LUNA2-PERP[0], LUNC[5000.0019512], LUNC-PERP[0], MASK-PERP[0], MATIC[.83795], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (340975001785461437/FTX AU - we are here! #44832)[1], NFT (484533752974930472/FTX Crypto Cup 2022 Key #766)[1], NFT (526239406175960248/FTX AU - we are here! #44877)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL[.0053032], SOL-PERP[0-0.00999999], SRM[.026655], SRM-PERP[0], STG[.13207993], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000074], UNI-PERP[0], USD[1258.05], USDT[0.00651756], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02367404 | Contingent | KIN[1], LUNA2[0.07281265], LUNA2_LOCKED[0.16989619], LUNC[1768.52871079], USTC[9.15731] | | |
| 02367411 | | USD[0.00] | | |
| 02367412 | | ATLAS[9.446], AVAX-PERP[0], DOT-PERP[0], MATIC[9.864], USD[0.00], USDT[0] | | |
| 02367413 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02367414 | | BAO[62000], DENT[3199.392], DOGE[81], KIN[240000], MNGO[69.9867], REEF[999.81], SHIB[1399734], SLP[359.9316], STMX[919.8252], TRX[.306501], USD[1.23], USDT[0] | | |
| 02367419 | | BNB[0], GST[.00000027], GST-PERP[0], TRX[.000003], USD[0.87], USDT[.996] | | |
| 02367423 | | AVAX[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTM[0], GST[.03894004], HT[0], MATIC[.00000002], NFT (364468866423811604/FTX EU - we are here! #7935)[1], SOL[0], TRX[0.71659500], USD[0.01], USDT[0.00000001] | | |
| 02367432 | | 0 | | |
| 02367434 | | BNB[7.42833748], ETH[2.00077001], ETHW[14.07477001], USD[17996.32], USDT[5021.79214744] | | |
| 02367437 | | ETH[.45], ETHW[.5], USD[130.17], USDT[96.73420168] | | |
| 02367443 | Contingent | 1INCH[1036.05154358], ATOM[1.80602886], AVAX-PERP[0], AXS-PERP[-55.8], BCH-PERP[0], BNB[20.3969027], CAD[200.60], DOGE-PERP[0], DOT[5.2], ETC-PERP[0], ETH[18.82024278], ETH-PERP[0], ETHW[18.82024278], FTT[572.67671335], GBP[20.00], LUNA2[15.47654382], LUNA2_LOCKED[36.11193557], LUNC[3370050], MATIC-PERP[0], RAY[324.58741612], RVN-PERP[0], SOL[21.11754083], SOL-PERP[-23.35], SRM[3.96604877], SRM_LOCKED[74.03395123], TRX[.00001], UNI-PERP[0], USD[3961.46], USDT[135.13429304] | | |
| 02367445 | | BEAR[0], BEARSHIT[0], BTC[0], BULL[0], BULLSHIT[0], FTT[.89308648], TRX[.000001], USD[0.10000004], XRPBULL[0], XTZBULL[0] | | |
| 02367447 | | BAO[1], LINK[0] | | |
| 02367451 | | BAO[4], DENT[1], ETH[0.00000010], ETHW[0.00000010], KIN[2], SOL[0.00001034], USD[0.00], XRP[0.00569826] | Yes | |
| 02367453 | | AKRO[1], KIN[1], SWEAT[3145.07132449], USDT[0] | | |
| 02367457 | Contingent | ETH[0], ETH-0930[0], ETH-PERP[.155], FTT[142.12570494], FTT-PERP[0], LUNA2[4.73782185], LUNA2_LOCKED[11.05491766], LUNC[1031670.68414077], TRX[.000001], TRX-PERP[0], USD[-282.45], USDT[1.99451391] | | |
| 02367458 | | BTC[.00003769], DOGE[.6], ETH[.00001], ETHW[.00001], SHIB-PERP[0], USD[0.47], XLM-PERP[0] | | |
| 02367459 | | ADA-PERP[0], BTC[0.04049346], ETH[0], ETH-PERP[0], GBP[0.00], SOL[14.99205001], USD[0.00], USDT[0] | | BTC[.04], SOL[2.289542] |
| 02367460 | | BTC[0], ENJ[0], IMX[0], LINK[0], SAND[0], SGD[0.00], SOL[0], STARS[0], USD[0.00] | | |
| 02367462 | | DOGE[62.03] | | |
| 02367467 | | BNB[.08563911], CHZ-PERP[30], ONE-PERP[50], USD[-12.27], USDT[0] | | |
| 02367471 | | USD[0.92] | | |
| 02367476 | Contingent, Disputed | USD[25.00], USDT[1.2729051] | | |
| 02367478 | | TRX[0], TRX[.001554] | | |
| 02367481 | | USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02367484 | | SOL[.12], USD[1.07] | | |
| 02367486 | | AKRO[1], ATLAS[56.32544893], BAO[3], BNB[0], BTC[.00139538], DENT[1], ETH[.06120083], ETHW[.06044024], GALA[107.61644105], KIN[7], MANA[8.09194254], RSR[1], SNX[3.23857141], SOL[.06855382], USD[0.00] | Yes | |
| 02367495 | | 1INCH[0], ENJ[0], FTM[0], LINK[0], REEF[0], RUNE[0], SHIB[0], SOL[0], TRX[0], USD[0.00], XRP[0] | | |
| 02367496 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[.0409152], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.01159852], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH2.05874749], ETH-PERP[0], ETHW[.13], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000004], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[110.37], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02367499 | | BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], GRT-PERP[0], SHIB-PERP[0], USD[0.02], USDT[0.00240425], WAX-PERP[0] | | |
| 02367503 | | USD[0.00] | | |
| 02367511 | Contingent | AVAX[0], BNB[0.00000001], DOGE[0], LTC[0.00019160], LUNA2[0.00000287], LUNA2_LOCKED[0.00000671], LUNC[.62681439], MATIC[0], MATICBULL[1316.30445952], NFT (384374928597138809/FTX EU - we are here! #34420)[1], NFT (423548132695191608/FTX EU - we are here! #34034)[1], NFT (497747915629693037/FTX EU - we are here! #34248)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000009] | | |
| 02367514 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00000001], BTC-PERP[-9.9206], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[-19.529], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[.0520134], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[-579.29], SPELL-PERP[0], SRM[.1029637], SRM_LOCKED[2.78455787], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.001554], TRX-PERP[0], USD[244754.13], USDT[7.56000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02367516 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], USD[4.79] | | |
| 02367517 | | AAVE[0], ANC-PERP[0], ATOM[0], AVAX-PERP[0], BICO[0], BIL[.0488125], CEL-PERP[0], DOGE[0], DOGE-PERP[0], ENS[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], FLOW-PERP[0], FTT[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINA-PERP[0], NEAR-PERP[0], NO-1230[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], THETA-PERP[0], TONCOIN[0], USD[0.06], USDT[0.00000001], ZEC-PERP[0] | | |
| 02367518 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 02367520 | | AUD[0.00], SLND[28.20657244], USD[2.04] | | |
| 02367523 | | BAO[1], KIN[1], STEP[242.21424264], USDT[0] | Yes | |
| 02367531 | | BTC[0.00469969], DYDX-PERP[0], ETH[.07], ETHW[.07], FTT[.48730709], SHIB[1400000], USD[-30.53], XRP[161] | | |
| 02367538 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02367545 | | NFT (322381642085487696/FTX EU - we are here! #200188)[1], NFT (418974627646215318/FTX EU - we are here! #200247)[1], NFT (467545476130657703/FTX EU - we are here! #200108)[1] | | |
| 02367546 | | ETH[-0.00008907], ETHW[-0.00008851], TRX[.000031], USD[0.00], USDT[6.89418928] | | |
| 02367553 | | ETH[.00065974], ETH-PERP[0], ETHW[.00065974], MCB-PERP[0], USD[483.96], USDT[0.00485758] | | |
| 02367557 | | ETH[.022734], ETHW[.022734] | | |
| 02367559 | | BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 02367564 | | SPELL[0], USD[0.00], USDT[0] | | |
| 02367569 | | USDT[.00000001] | Yes | |
| 02367570 | | FTT[74.50948591], TRX[.000019], USDT[7024.52603394] | Yes | |
| 02367580 | | BTC[.35356906], DOGE[14153.85118797], MATIC[299.943], SOL[10.22995827], XRP[382.758597] | | |
| 02367583 | | BTC[0.03809645], DOGE[3.99928], USD[0.14] | | |
| 02367584 | | USD[0.00] | | |
| 02367587 | | BNB[0] | | |
| 02367591 | | LTC[.00003409] | Yes | |
| 02367592 | | ETH[.022734], ETHW[.022734] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02367595 | | AMPL-PERP[0], APE-PERP[0], APT-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SRN-PERP[0], USD[0.02], USTC-PERP[0], WAVES-PERP[0] | | |
| 02367602 | | BTC[0] | | |
| 02367606 | | BTC[.0101302], TRX[.000001], USDT[0.00058893] | | |
| 02367608 | | USDT[1.392] | | |
| 02367610 | | USD[0.28], XRP[273.818113] | | |
| 02367611 | | AUD[0.00], BAO[1], BTC[.00000084], ETH[.00001268], ETHW[.00001268], KIN[3], TRX[1] | Yes | |
| 02367622 | | ATLAS[38540], FTT[300.17146309], GENE[71.200097], GODS[164.8], TONCOIN[99.8], TRX[.000001], USD[704.42], USDT[0] | | |
| 02367623 | | ATLAS[109.97], USD[0.01] | | |
| 02367624 | | USD[0.79] | | |
| 02367633 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], DOGE-PERP[0], FTT[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], USD[0.30], USDT[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02367636 | | TRX[.000001] | | |
| 02367639 | | ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], DOT-20211231[0], DYDX-PERP[0], EGLD-PERP[0], FIDA-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MCB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SXP-0325[0], TRX[.66337833], TRX-PERP[0], USD[0.85], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02367640 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000834], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.19276368], BTC-PERP[0], BTT-PERP[0], BULL[0.00099716], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.19533886], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.05245073], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.36098648], LUNA2_LOCKED[3.17563512], LUNC[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [298797028509631191FTX EU - we are here! #279086][1], NFT [354567083818307291/FTX EU - we are here! #279701][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.84930775], SRM_LOCKED[.45803605], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[2375.19], USDT[654.13211039], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BTC[.000044] |
| 02367643 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00406136], BTC-PERP[0], BULL[0.00001221], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02367652 | | NFT [353065540596804559/The Hill by FTX #17002][1] | | |
| 02367654 | | TRX[.000001], USD[0.24], USDT[0] | | |
| 02367657 | | ATLAS[0], BTC[0], COMP[0], DOT[0], LRC[0], SNX[0], SOL[0.00], USDT[0] | | |
| 02367659 | Contingent | AVAX-PERP[0], AXS[3.199392], BNB[0], BTC[0.00459848], FTM[48], GOG[23.99791], IMX[65.587536], LUNA2[0.23019437], LUNA2_LOCKED[0.53712021], LUNC[50125.31], MANA[67.97568], MATIC[59.9772], MBS[365.93046], SAND[52.98309], SOL[0.0195554], USD[5.38] | | |
| 02367662 | | USD[25.00] | | |
| 02367666 | | AAVE[0.00995063], ATOM[27.66792844], AVAX[10.18430948], BTC[0.00010170], CRV[.98404], CVX[.0981], DOT[33.20043890], ETH[1.84378033], ETHW[1.83376105], FTM[434.27536848], OMG-PERP[0], SOL[14.88017488], USD[10299.59], USDT[0.00380576] | | ATOM[26.966208], DOT[32.391719], ETH[1.833203], FTM[431.372151], SOL[8.339142], USDT[.003764] |
| 02367669 | | BNB[.3], BTC[.004], ETH[.001], ETHW[.001], FTT[1.8], USDT[1.52991502] | | |
| 02367678 | | APT-PERP[0], CREAM-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[0], USDT-0325[0] | | |
| 02367684 | | ATLAS[27234.6012], TONCOIN[36.73843734] | | |
| 02367687 | | BTC[.07876011], ETH[1.6186762], ETHW[1.6186762], EUR[4.99], SOL[2.9994] | | |
| 02367693 | | ASD-PERP[0], BNB[0], BNB-PERP[0], BTC[.0658883], CHR[2553], CHR-PERP[0], DFL[6020], ETH[0.70728355], ETHW[0.70728355], FTT[25.00104669], MANA-PERP[0], MATIC[720], SAND[10], SOL[42.42167530], USD[377.52] | | |
| 02367694 | | ROOK[.782], TRX[.000001], USDT[0.98082880] | | |
| 02367695 | | USD[0.00], USDT[2.08724566] | | |
| 02367698 | | BTC-PERP[0], ETH-PERP[0], EUR[312.00], USD[0.81] | | |
| 02367699 | | AXS[0.01528969], BNB[0], FTT[26.0951208], GRT[261.67057049], KNC[0], MATIC[0], USD[0.00], XRP[0] | | AXS[.014963] |
| 02367700 | | TRX[.000001], USDT[12.7970648] | | |
| 02367706 | | BNB[0.00029642], BULL[0.05785871], ETH[0], ETHBULL[2.35276273], ETH-PERP[0], LINKBULL[5.298993], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02367707 | | BNB[.46], BTC[.0031], ETH[.045], ETHW[.045], LINK[7], MATIC[140], USD[8.45], USDT[3.83032737] | | |
| 02367713 | | USDT[.328] | Yes | |
| 02367722 | | USD[0.00], USDT[0] | | |
| 02367726 | | EUR[0.00], FTT[2], USD[0.00], USDT[1.84258702] | | |
| 02367729 | | NEAR[.098328], NFT [289607797687302222/FTX EU - we are here! #273087][1], NFT [435718791833307485/FTX EU - we are here! #273093][1], NFT [575503520145676939/FTX EU - we are here! #273082][1], SAND[.96922], USD[0.00] | | |
| 02367730 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02367731 | | FTT[.069001], FTT-PERP[0], USD[0.93], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02367735 | | USD[0.00] | | |
| 02367736 | | USD[0.00], USDT[.95] | | |
| 02367739 | | USD[0.00], USDT[0] | | |
| 02367744 | | BTC[0], USD[0.00] | | |
| 02367747 | | AGLD[9.54148797], AKRO[1347.61419614], ALCX[.26563272], ALICE[6.62304988], ALPHA[10.9484941], AMPL[4.03175296], ATLAS[1315.66766567], AUDIO[167.90773912], AURY[.59767747], BAO[37100.73645569], CLV[55.11156124], CONV[3187.60174655], COPE[8.32939183], CQT[23.83659248], CRV[8.013023], DENT[5124.82175003], DMG[1744.44637949], DYDX[1.42958805], EDEN[8.52469249], FTM[8.54188957], FTT[1.26562684], GRT[9.87907582], HGET[11.35677977], HMT[25.52585936], HNT[1.07995698], HUM[221.71611153], IMX[4.4099345], JST[608.34524973], KIN[626078.23420783], KNC[26.43286066], MAPS[101.13603374], MER[89.52200648], MNGO[221.0215002], MTL[16.16465732], ORBS[217.59616145], POLIS[22.2419087], PROM[2.83757691], RAMP[91.49283212], RAY[2.62916198], REEF[1694.71565865], ROOK[.70516699], RSR[425.19631009], SKL[32.25167413], SLP[212.86742148], SLRS[47.68559479], SNY[11.99796973], SPELL[2106.91328554], SRM[10.5282791], STEP[48.17443346], STMX[1379.61708027], SUSHI[1.00500382], TRX[2], UBXT[343.01798534], USD[0.00], USDT[41.40274932], YFII[.00297139] | Yes | |
| 02367749 | | BTC-PERP[0], USD[0.00] | | |
| 02367750 | | ALCX-PERP[0], APE-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], DOGE-PERP[0], ENS-PERP[0], EUR[0.47], FTT[25.095231], LUNC-PERP[0], MASK-PERP[0], MTL-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.69] | | |
| 02367751 | Contingent | BTC-PERP[0], FTT-PERP[0], HOT-PERP[0], LUNA2[3.57030706], LUNA2_LOCKED[8.33071648], LUNC[777441.88], SOL[49.43205945], SOL-PERP[0], USD[0.00], USDT[0.60782904] | | |
| 02367752 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02367754 | | BTC-PERP[0], USD[0.25], USDT[0] | | |
| 02367755 | | ATLAS[8.8125], CEL[.0936], CONV[26000], CRO[2400], ETH[.19], ETHW[.19], FTT[25.495155], GRT[.81], LINK[36], LTC[8], POLIS[.0905], SOL[5], USD[646.17] | | |
| 02367757 | | BTC[0.20410663], BTC-20211231[0], BTC-PERP[0], USD[0.00], FTT[.02007], GBTC[.002442], KIN[5000], RAY-PERP[0], USD[2.30], USDT[7.45109618] | | |
| 02367758 | | ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00501999], BTC-PERP[0], CAKE-PERP[0], CHZ-123[0.0], CLV-PERP[0], CONV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], LDO-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00020000], USDI-0.61], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP[.00000001] | | |
| 02367761 | | USD[0.84] | | |
| 02367768 | | ETH[0], MATIC[0], USD[0.00] | | |
| 02367770 | | ETH[2.43142191], NFT (312455657936426678/FTX EU - we are here! #186029)[1], NFT (325954012340579113/FTX EU - we are here! #186131)[1], NFT (394913245161647225/FTX EU - we are here! #185987)[1], NFT (475570538688171818/Austria Ticket Stub #1328)[1], USDT[106.26] | | |
| 02367771 | | BNB[0], LTC[0], USD[0.00], USDT[0.08837001] | | |
| 02367772 | | BTC-MOVE-20211019[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.01] | | |
| 02367777 | | DENT[1], GBTC[1.16653827], USD[0.00] | Yes | |
| 02367780 | | FTM[.66724511], USD[0.00] | | |
| 02367782 | | ETH[.05311036], ETHW[.05311036], FTT[2.29981], USDT[1.47627673], XRP[123.747649] | | |
| 02367783 | | RAY[30.41470444], USD[99.96], USDT[0] | | USD[99.57] |
| 02367788 | | ETH[0], TRX[.000004] | | |
| 02367792 | | ETH[.00145], ETHW[.00145], SAND-PERP[0], USD[0.04] | | USD[0.04] |
| 02367794 | | NFT (301856719468617211/Muse of Caravaggio. March. #2)[1], NFT (319541288661899290/Muse of Caravaggio. March.)[1], NFT (320838485765983012/Muse of Caravaggio. May. #2)[1], NFT (331206281954234290/Muse of Caravaggio. March. #3)[1], NFT (332898943771656235/Muse of Caravaggio. May.)[1], NFT (339819562082613408/Muse of Caravaggio. July.)[1], NFT (346481762677088218/Muse of Caravaggio. First Breath)[1], NFT (383365055147086349/Muse of Caravaggio. August. #2)[1], NFT (452769658144859800/Muse of Caravaggio. August.)[1], NFT (505557538088535489/The first muse of Caravaggio begins in November.)[1], USD[1.85], USDT[0] | | |
| 02367799 | | BNB[0], ETH[0], SOL[0], USDT[0.00000001] | | |
| 02367802 | Contingent | DOGE[0], ETH[0], SRM[.2345241], SRM_LOCKED[81.28606421], USD[0.00] | Yes | |
| 02367806 | | BTC-PERP[0], USD[-0.13], USDT[8.21] | | |
| 02367808 | Contingent | DOGE[1604.69505], LUNA2[0.05441824], LUNA2_LOCKED[0.12697590], LUNC[11849.68706433], USD[-0.72], USDT[.84507] | | |
| 02367809 | | ATLAS[619.876], USD[0.06] | Yes | |
| 02367811 | | USD[0.00] | | |
| 02367813 | | BAO[1], HT[.00462406], USDT[0.00000001] | Yes | |
| 02367814 | | ETH[.00064584], ETHW[.00064584], USD[293.32746801], USDT[0.00310185] | | |
| 02367816 | | BNB[.1726659], BNB-PERP[0], BTC[.00371171], BTC-PERP[0], CAKE-PERP[0], DOGE[183.49899753], ETH[.03397001], ETH-PERP[0], ETHW[.03397001], FTT[1.64444088], LINK[5.47899143], SHIB[679887.20946937], USD[52.24], XRP[293.32746801], XRP-PERP[0] | | |
| 02367818 | Contingent | AKRO[9], APE[0.00017712], ATLAS[.02524299], AXS[0], BAO[592.47991923], BNB[0.00000966], BTC[0.00003193], CHZ[2], CRO[1.07587448], DENT[5], DMG[0], ETH[0.00245355], ETHW[0.00083465], EUR[0.00], FIDA[1.03757704], FTT[0.00006139], GRT[1], HUM[0.00926382], HXRO[6.1287308], KIN[22], LTC[0], LUNA2[0.00004767], LUNA2_LOCKED[0.00011124], LUNC[10.38142342], MATIC[0.00100328], MKR[0], NFT (316312621332463680/Z- Town #14)[1], NFT (317322388493399128/Peng #23)[1], NFT (376657952291730568/Ape Art #146)[1], NFT (425239011483864775/CatFamilya #19)[1], NFT (464736350949354622/Z- Town #7)[1], NFT (469991949522876727/Z- Town #10)[1], NFT (491906911823245735/Peng #27)[1], NFT (516456550460452683/Peng #30)[1], RSR[3], RUNE[0.00019959], SAND[0], SOL[0.00003416], TOMO[1.04406887], TRX[8], UBXT[13.06841139], USD[0.00] | Yes | |
| 02367826 | | USD[0.00] | | |
| 02367828 | | SPELL-PERP[0], USD[0.00], USDT[0.10474538] | | |
| 02367829 | Contingent, Disputed | USD[1.01] | | USD[0.97] |
| 02367830 | | SOL[0], USD[0.00] | | |
| 02367833 | | APT[0.92479454], SOL[0], USD[0.00] | | |
| 02367837 | Contingent, Disputed | AUD[0.46], ETH[.00081568], ETHW[1.03781568], FTM[.75376], LINK[.094924], RUNE[.056918], SOL[.00892], USD[4171.15], USDT[0] | | |
| 02367839 | | AUD[0.46], ETH-PERP[0], FTT[41.72307459], FTT-PERP[0], USD[16.79], USDT[0] | | |
| 02367841 | | ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], GALA-PERP[0], GAL-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX[.000771], TRX-PERP[0], USD[0.47], USDT[714.66236699], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02367843 | | BULL[0], ENJ[275], EUR[0.00], FTM[480], SOL[3.99981], USD[614.05], USDT[992.87380053] | | |
| 02367844 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02367845 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], SRM-PERP[0], USD[5.28] | | |
| 02367848 | | BTC[.09993703], DOGE[11333.54908819], ETH[66.22666495], ETHW[0] | Yes | |
| 02367849 | | DOGE[7], USDT[0.01981485] | | |
| 02367850 | | ETH[0], USD[1.16] | | |
| 02367860 | Contingent, Disputed | USD[0.00] | | |
| 02367861 | | ETH[.00038059], NFT (379628972426384206/FTX EU - we are here! #51571)[1], NFT (419348415071163831/The Hill by FTX #27085)[1], NFT (556830014874568364/FTX EU - we are here! #51488)[1], TRX[.000843], USD[0.89], USDT[0] | | |
| 02367862 | | BTC[0], ETH[.00061021], ETHW[.00061021], OMG[0], TRX[.000002], USDT[0.00000963] | | |
| 02367864 | | ETH[0.00009998], DAI[2.2], ETHW[.02599506], PAXG[0], USD[0.29] | | |
| 02367865 | Contingent | BTC[0.00005531], FTT[.07212093], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00384725], NFT (324526603164142310/FTX EU - we are here! #115494)[1], NFT (325997812601819899/FTX AU - we are here! #10381)[1], NFT (342636088934631743/FTX AU - we are here! #27635)[1], NFT (350858354321526867/FTX AU - we are here! #115771)[1], NFT (357709101596244993/FTX EU - we are here! #115634)[1], NFT (392639266506295919/The Hill by FTX #3675)[1], NFT (418572471700585923/Netherlands Ticket Stub #1811)[1], NFT (420917321844678316/FTX AU - we are here! #13101)[1], NFT (540397941488398184/FTX Crypto Cup 2022 Key #4844)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02367866 | | AURY[520], USD[1.26] | | |
| 02367874 | | MTA[221], TRX[.000068], USD[0.67] | | |
| 02367876 | | AXS-PERP[0], BTC[0.03719364], BTC-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.3849829], ETH-PERP[0], ETHW[.3849829], FLOW-PERP[0], FTT[1], IOTA-PERP[0], LRC-PERP[0], OKB-PERP[0], SHIB[7698740], SHIB-PERP[0], SOL[3.6043664], SOL-PERP[0], USD[118.24], XRP[45], XRP-PERP[0] | | |
| 02367877 | | AGLD-PERP[0], AKC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-1230[0], ATOM-2021123[10], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.006], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KBTT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[48], USDT[0.00000011], ZEC-PERP[0] | | |
| 02367881 | | ALPHA-PERP[0], AVAX-PERP[0], BTC[.00000325], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[20.24], USDT[.004881], XTZ-PERP[0] | | |
| 02367882 | Contingent | BNB[20.5], BTC[0.0609694], ETH[3.70671424], ETHW[3.70671424], FTT[.290088], GMT[4], GST[1], LUNA2[0.03334488], LUNA2_LOCKED[0.07780474], LUNC[7260.92], MATIC[441.935495], SHIB[2000000], SHIB-PERP[0], SOL[1.59990048], USD[3054.21], USDT[400.19507755] | | |
| 02367896 | | CEL-PERP[0], ETHW[11.19718536], TRX[.935955], TRX-PERP[0], USD[0.00], USDT[1.94605972], XRP[.697483] | | |
| 02367903 | | GOG[16], USD[0.94] | | |
| 02367907 | | ATLAS[3308.40307215], BNB[0.00340581], EUR[0.00], FTT[0.00531685], POLIS[120.74433264], SOL[0], USD[0.87] | | BNB[.00327997] |
| 02367912 | | ETH[1.19237], ETHW[1.19199974] | Yes | |
| 02367913 | Contingent, Disputed | USD[0.00] | | |
| 02367916 | | BTC[.74742648], ETH[.33983074], ETHW[0.33986146] | Yes | |
| 02367918 | | MATIC[3.13771727], TRX[.000001], USDT[0.03158902] | | |
| 02367924 | Contingent | BIT[5], BTC[0.00299943], ETH[0.06998709], ETHW[0.06998709], FTT[21.99677], GALA[40], LUNA2[0.27935772], LUNA2_LOCKED[0.65183468], LUNC[60830.73239735], NFT (301697156580366768/FTX EU - we are here! #127771)[1], NFT (312157622561216460/FTX EU - we are here! #138539)[1], NFT (392197883089579017/FTX Crypto Cup 2022 Key #17798)[1], NFT (404838351630137446/FTX EU - we are here! #138110)[1], NFT (428718840958122452/FTX AU - we are here! #24935)[1], NFT (475086696172603220/FTX AU - we are here! #17010)[1], NFT (558859352095478431/The Hill by FTX #3950)[1], TRX.000881], USD[0.50], USDT[43.73224346] | | USD[0.50] |
| 02367930 | | CRV[44.991], SPELL[17197], USD[0.36] | | |
| 02367939 | | BTC[0.00016250], BTC-PERP[0], ETH[0.00748187], ETH-PERP[0], ETHW[0.00096271], FTT[.08290878], USD[1.53] | | |
| 02367943 | Contingent | AAVE[.00264469], LINA[900], LINK[1.9], LUNA2[0.00012729], LUNA2_LOCKED[0.00029701], LUNC[27.71834617], MATIC[200], REEF[750], SOL[.59], SUSHI[5], USD[0.00], XRP[84.352048] | | |
| 02367946 | | ADA-PERP[0], ASD-PERP[0], BIT-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], GRT-2021231[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[28.36], VET-PERP[0] | | |
| 02367947 | | BNB[0] | | |
| 02367948 | | 1INCH-PERP[0], CAKE-PERP[0], FTT-PERP[0], REN-PERP[0], USD[1.58], USDT[0] | | |
| 02367950 | | ETH[0], TRX[17.52481898], USD[0.00], USDT[0] | | |
| 02367951 | | FTT[0.00377804], USD[0.00], USDT[0.00000646] | | |
| 02367953 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-2021123[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRYB-PERP[0], USD[0.31], VET-PERP[0], XRP[0.05113032], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[0.31], XRP[.05099] |
| 02367955 | | 0 | | |
| 02367957 | | USD[0.00] | | |
| 02367961 | | USDT[0] | | |
| 02367964 | | BTC[.00003172], TRX[.000001], USDT[0.00014599] | | |
| 02367965 | Contingent | LUNA2[0.00388542], LUNA2_LOCKED[0.00906598], USD[0.00], USTC[.55] | | |
| 02367968 | | AUD[0.00], BAO[1], CHZ[0.01531103], KIN[1], TRX[1] | Yes | |
| 02367975 | | USD[25.00] | | |
| 02367980 | | BF_POINT[200], CEL[0], DENT[1], ETH[1.21526671], ETHW[0], EUR[420.81], MATIC[0], RUNE[122.78986563], USDT[0] | Yes | |
| 02367983 | | BTC[0], RUNE[0], USD[0.00] | | |
| 02367984 | | BTC[0], USD[0.00050180] | | |
| 02367987 | | DENT[1], UBXT[1], USDT[0] | | |
| 02367988 | Contingent | FTT[0.00202791], LUNA2[0.05172239], LUNA2_LOCKED[0.12068558], LUNC[11262.66], PYPL[.004791], USD[0.00], USDT[-0.01665298] | | |
| 02367990 | | ADA-PERP[7500], ALCX[.07], BNB[2.09572688], BTC[1.146], CRO[1000], DOGE[21800], ETH[13.26792775], ETHW[5.21792775], FTM[100.93030647], FTT[349.94681266], GRT[10000], SHIB[50496622.31], SOL[41.49939233], SOL-PERP[0], SPELL[5000], UNI[8.8], USDt[-32723.46], USDT[172.44556404] | | FTM[100.802799] |
| 02367998 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[990.03746952], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], GT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS[19.22255737], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02367999 | | USD[0.18] | | |
| 02368005 | | FTT[0.06485813], MNGO[460], USD[220.84] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1740   Filed 06/27/23   Page 811 of 1546

22-11068 (JTD)

In re: FTX Trading Ltd., et al. Nonpriority Nonpriority Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02368007 | | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BOBA-PERP[0], BTC[0], CEL-PERP[0], CRO-PERP[0], CUSDT[0], CUSDT-PERP[0], DAI[0], DOGE[0], ETH[0], ETH-0325[0], FTT[37.57833874], GRT-PERP[0], KIN-PERP[0], LINK[0], LOOKS-PERP[0], LTC[0], MATIC-PERP[0], OMG-0325[0], OMG-PERP[0], PAXG-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], TRX[0], UNI[0], USD[1.59], USDT[0], XEM-PERP[0], XRP[0] | | |
| 02368009 | | BTC-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02368010 | | BNB[4.43665017], BTC[0.01286045], CEL[1.2512], ETH[1.02413472], ETHW[1.01865527], FTT[25.994866], SOL[5.30341469], TRX[.000001], USD[103.61], USDT[.48924328] | | BNB[4.09], BTC[.012704], ETH[1], USD[101.28] |
| 02368011 | | LINKBULL[14.198043], MATICBULL[82.290044], TRXBULL[84.2], USD[0.02], XRPBULL[2530] | | |
| 02368015 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09084067], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[14.89], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02368018 | | ETH[0], FTT[50.00804528], MKR[0], SGD[0.00], SOL[20.87754094] | | |
| 02368020 | | ALGO[1576.251431], AVAX[0], BTC[0], ETH[0.04384085], SOL[170.91544373], USDT[595.08103019] | | |
| 02368022 | | USDT[3] | | |
| 02368025 | | NFT (460561111579908186/FTX AU - we are here! #10197)[1] | | |
| 02368027 | | USD[26.46], USDT[.00081165] | Yes | |
| 02368029 | | ATLAS-PERP[-10], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.08743228], ETH-PERP[0], ETHW[.08743228], GALA-PERP[-700], MANA-PERP[17], MATIC-PERP[-173], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], USD[576.79], USDT[.008738] | | |
| 02368030 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02368039 | | FTT[0], NFT (472794439143005516/Magic Eden Pass)[1], ORCA[0], POLIS[9543], RAY[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02368040 | Contingent | ALGO[3.92932], APE-PERP[0], ATOM[.198974], AUDIO[.99088], AVAX[3.992153], AVAX-PERP[0], BAL[.0098024], BCH[.58139789], BNB[0.07987080], BTC[0.23353191], BTC-PERP[0], CHZ[19.9487], COMP[11.00656917], CRV[960.4873856], DOGE[4.65306], DOT[.396048], ENS-PERP[0], ETH[0.15478078], ETH-PERP[0], ETHW[0.15378515], FTT[3.34088444], HNT[1.198442], JASMY-PERP[0], KNC[229.283337], LINK[346.20364051], LTC[0.02170004], LUNA[0.33582946], LUNA2_LOCKED[0.78360207], LUNC[71795.3273284], LUNC-PERP[0], MATIC[19.6979], MKR[0.03396105], NEAR[11.190044], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[20.96800797], SRM[54.98955], SUSHI[.74962995], SXP[123.154134], TOMO[.080525], TRU[.96903], TRX[62.194897], TRX-PERP[0], UNI[115.45761643], USD[3535.31115128], WRX[.99633], XRP[740.47110006], YFI[.00099943] | | |
| 02368041 | Contingent | LUNA2[0.02431985], LUNA2_LOCKED[0.05674633], LUNC[5295.700648], USD[0.00] | | |
| 02368042 | | BTC[.00001855], SECO[1.07642016], USD[2033.69] | Yes | |
| 02368045 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.01], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[55.23], USDT[0.04075252], VET-PERP[0], XMR-PERP[0], XRP[.9544443], XRP-PERP[0], ZIL-PERP[0] | | |
| 02368048 | | COIN[.009974], TRX[.000003], USD[28137.88], USDT[0.43539292] | | |
| 02368049 | | ALGOBULL[149972], ASDBEAR[99980], ATOMBEAR[9998000], ATOMBULL[1.9996], BALBULL[1.9996], BCHBULL[59.988], BSVBULL[26994.6], ETCBEAR[1999600], LTCBULL[1.9996], OKBBEAR[299940], SUSHIBEAR[49990000], SUSHIBULL[20995.8], SXPBEAR[999800], SXPBULL[179.964], THETABEAR[9998000], TOMOBULL[899.82], USD[0.22], XRPBULL[19.996] | | |
| 02368059 | | USD[0.95] | | |
| 02368061 | | FTT-PERP[0], USD[10.64] | | |
| 02368062 | | ALICE[189.0327], USD[850.47], USDT[1.73391023] | | |
| 02368064 | Contingent, Disputed | ALICE-PERP[0], FTT-PERP[0], SPELL-PERP[0], TULIP-PERP[0], USD[0.49] | | |
| 02368068 | | DOGE[134], NFT (534065829839996170/Road to Abu Dhabi #44)[1], USD[0.05], USDT[0.06214410] | | |
| 02368077 | | ETH-PERP[0], EUR[0.82], SOL[.000244], USD[0.17], USDT[0.17455856] | | |
| 02368081 | | FTT[.07], USDT[0] | | |
| 02368086 | | TRX[.000778], USD[0.00], USDT[0.00000001] | | |
| 02368087 | | BSV-PERP[0], USD[0.23], USDT[.009999] | | |
| 02368088 | | USD[0.00], USDT[0] | | |
| 02368095 | | EUR[5.00] | | |
| 02368098 | | ATLAS[529.894], TRX[.000001], USD[0.11], USDT[0] | | |
| 02368102 | | ETH[.00003067], ETHW[0.00003066], KIN[1], USD[0.00], XRP[.02949003] | Yes | |
| 02368113 | | BTC[0.00001524], TRX[.000001], USDT[0.00006977] | | |
| 02368120 | | BTC[0.00001579], TRX[.9093], USD[0.03], USDT[0] | | |
| 02368122 | | ASD-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], BOBA-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[0.00], HBAR-PERP[0], KIN-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB[.00000001], OKB-20211231[0], RAMP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00] | | |
| 02368124 | | EUR[50.00] | | |
| 02368129 | | APE-PERP[0], FTT[25.53613887], IMX[156.7], NFT (381612814200292918/FTX AU - we are here! #4323)[1], NFT (429837485537086408/FTX EU - we are here! #2561)[1], NFT (473182685534645263/FTX AU - we are here! #42930)[1], NFT (489360893174347191/The Hill by FTX #9325)[1], NFT (492973847258446229/FTX EU - we are here! #25911)[1], NFT (562257056477171316/FTX EU - we are here! #26075)[1], SOL[.00000001], SOL-PERP[0], USD[575.63] | | |
| 02368131 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[1.07], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02368133 | | APE-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH-PERP[0], FTT[25], GAL-PERP[0], GMT-PERP[0], LOOKS[.46320347], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], TRX[.000643], TRX-PERP[0], USD[-6935.95], USDT[7696.57750520], USTC-PERP[0], WAVES-PERP[0] | | |
| 02368134 | | BTC-PERP[0], ETHW[.0000088], FTT[0.00068227], MATIC-PERP[0], NFT (484546615464780534/The Sloth)[1], SHIB-PERP[0], TONCOIN[.09564], TRUMP2024[0], TRYB-PERP[0], USD[0.05] | | |
| 02368140 | | NFT (471385145331847178/FTX AU - we are here! #37828)[1], NFT (568275737844649119/FTX AU - we are here! #37852)[1] | | |
| 02368142 | | BNB[0], BTC[0], COMP[0], ETH[0], ETH-PERP[0], SOL[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0], YFI[0] | | |
| 02368155 | | 1INCH-PERP[0], ADA-PERP[0], AUD[0.00], AUDIO-PERP[0], BTC[.00002556], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], EDEN-PERP[0], ETH[0.01782489], ETH-PERP[0], ETHW[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LRC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000758], XRP[0], XRP-PERP[0] | | |
| 02368156 | | ALGOBULL[.8600000], ALICE-PERP[0], CHZ-PERP[0], ETCBULL[3.6], GRTBULL[192.2], GRT-PERP[0], LINKBULL[245.6], LINK-PERP[0], LTCBULL[378], LTC-PERP[0], SXPBULL[17910], SXP-PERP[0], TRX[.000001], USD[0.02], USDT[500], XRPBULL[2040] | | |
| 02368157 | | TRX[.000001], USDT[0.59437394] | | |

Consolidated Schedule 2.14 Nonprioritized Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02368163 | | LTC[0.0065574], USDT[0] | | |
| 02368166 | | BTC[0.00000889], FTT[8.4] | | |
| 02368168 | | FTT[0.00619571], SOL[0], USD[0.69], USDT[0] | | |
| 02368170 | | USD[0.06] | | |
| 02368171 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02368181 | | POLIS-PERP[0], USD[0.00], USDT[0.0042809] | | |
| 02368183 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004902], SHIB[0], SOL[0.01], XRP[0] | | |
| 02368186 | Contingent, Disputed | BNB[2.22886529], FTT[21.65819828], USD[0.00], USDT[0] | | |
| 02368189 | | EUR[1.00] | | |
| 02368190 | | AVAX[0], ETH[0], USD[0.00], USDT[0] | | |
| 02368191 | | SHIB[817274] | | |
| 02368192 | | SOL[0] | | |
| 02368198 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[0.00000700], USDI-1.66], USDT[2.90340978], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02368202 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[1310], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.35], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02368203 | | ALCX[1.8016396], USD[0.23] | | |
| 02368204 | | BTC[0.00001265], BTC-PERP[0], ETH[0.00088528], ETH-PERP[0], ETHW[63.54388528], FTT[26], USD[10000.00], USDT[132053.79867006] | | |
| 02368210 | | USDT[5.938963] | | |
| 02368213 | | USD[0.01] | | |
| 02368216 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KBTT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[5.000005], TULIP-PERP[0], USD[88.67], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02368233 | | BTC[-0.00000054], BTC-PERP[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], IMX[148.97318], MATIC-PERP[0], USD[1108.84] | | |
| 02368235 | | AKRO[1], ETH[1.07347219], ETHW[1.07302139], USDT[0.06115916] | Yes | |
| 02368237 | | BTC[0.00001452] | | |
| 02368243 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 02368249 | | FTT[0.00003998], SHIB[0], USD[0.75], USDT[0.00000001] | | |
| 02368251 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123110], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.0000001], BTC-MOVE-0312[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-MOVE-20211103[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211116[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021123110], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.05], USDT[502.40326000], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XI-M-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02368254 | | USDT[0] | | |
| 02368257 | | ATOMBULL[6.4538], BSVBULL[8734], COMPBULL[.548], DOGEBULL[37.56], ETHBULL[1.3803], LINKBULL[1605.1367], MATICBULL[1820.8], SUSHIBULL[5236.8], SXPBULL[1393754.148], USD[0.05], USDT[0.00000001], VETBULL[.3448], XTZBULL[12049.5896] | | |
| 02368258 | | BNB[0], BTC[0], ETH[0], LTC[0], MATIC[0], USD[0.00], USDT[0.46736742] | | |
| 02368263 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02368277 | | LINK[.0274805], MOB[120], TRX[.000001], USDT[4.48965072] | | |
| 02368285 | | FTT[499.9024], USD[1277.37], USDT[.00496089] | | |
| 02368291 | Contingent | ATLAS[1624.32494504], BABA[.0043939], BEAR[623.1814], BTC[0.01000225], CHZ[7.03105853], CRO[584.44546834], DAI[.13644085], DOGEBEAR2021[0.20753775], ETC-PERP[0], ETH[.00001009], ETH-PERP[0], ETHW[.00072586], FTT[25.07837478], HNT[.00066618], LUNA22[.00721398], LUNA2_LOCKED[4.52201447], LUNC[0], LUNC-PERP[0], NFT (317774336793567969/FTX AU - we are here! #59576)[1], POLIS[17.04932162], TONCOIN[.03549639], TRX[.000011], TSLA[0.00250745], TSLAPRE[0], USD[0.01], USDT[573.64974143], USDT-PERP[0] | Yes | |
| 02368295 | | ATLAS[1190.43622202], BAO[1], DENT[1], DOGE[132.63918268], KIN[73280.28378849], REEF[36.93092218], STMX[162.62616888], SUN[213.85870278], USD[0.08] | Yes | |
| 02368298 | | ATLAS[3810], EDEN[129.6], SLP[2660], TRX[.000001], USD[0.66], USDT[.006779] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02368310 | | TRX[.000001], USDT[.79169679], XRP[.829] | | |
| 02368312 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[.003572], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.629?], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02368315 | Contingent | ATLAS[1889.6409], ATLAS-PERP[0], LUNA2[0.00167263], LUNA2_LOCKED[0.00390282], LUNC[364.2207849], POLIS[12], TRX[.000001], USD[0.05], USDT[0] | | |
| 02368316 | Contingent | ATOM[.08899777], BNB[10.147554], BTC[0.00014738], BTC-PERP[0], CRO[8.376], ETH[0.16135865], ETH-PERP[0], FTT-PERP[0], LTC[3.727177], LUNA2[2.02632931], LUNA2_LOCKED[4.72810173], LUNC[441237.474852], MATIC[0.98], MATIC-PERP[0], SHIB[19396120], USD[3353.39], XRP[1.44089096] | | |
| 02368317 | | AKRO[1], BAO[2], EUR[90.58], KIN[1], LTC[.00449056], NFT (547982199125027372/The Hill by FTX #45150)[1], SAND-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 02368322 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0] | | |
| 02368326 | | AUD[2003.51], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[4.91] | | |
| 02368328 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 02368330 | | USD[1.28] | | |
| 02368331 | | USDT[0] | | |
| 02368335 | Contingent | AGLD-PERP[0], ALCX[.00039658], ALCX-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[724.5], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.40220823], LUNC[37535.01], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROOK[.0002176], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-2021123100], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], TRX-PERP[0], TRX[.000089], USD[-4.99], USDT[5.00648463], XRP-PERP[0], XTZ-PERP[0] | | |
| 02368336 | | BTC[0.00001703], SOL[4.209158], TRX[.000001], USDT[2.67] | | |
| 02368339 | | ATOM[.013886], BNB[0], BTC[0], DOT[.00000001], ETH[.00000001], TRX[.000009], USD[0.19], USDT[0] | | |
| 02368341 | | MATH[1], SPELL[28781.61237124], USD[0.00] | | |
| 02368347 | Contingent | AKRO[9], ALPHA[1], ATLAS[.17267142], BAO[12], BF_POINT[200], CRV[.00074368], DENT[3], EUR[0.01], FIDA[1.01626785], KIN[12], LUNA2[1.88469106], LUNA2_LOCKED[4.24176633], LUNC[5.86210158], POLIS[0.00027018], RSR[2], SOL[6.38534861], SPELL[.06374861], TRX[4], UBXT[4] | Yes | |
| 02368348 | | ETH[.00000001], IMX[9.998], SHIB[18631389.98644421], TRX[.000001], USD[0.46], USDT[0] | | |
| 02368352 | | DOT[0], LTC[0], USD[0.83], USDT[0.00000016] | | |
| 02368356 | | TRX[.000254], USD[0.00], USDT[4.19977691] | | |
| 02368359 | | ETH[.022734], ETHW[.022734] | | |
| 02368364 | | USDT[0] | | |
| 02368376 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.0004], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.06], USDT[0.99187822], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02368379 | | USD[0.00] | | |
| 02368386 | | NFT (289200403389674529/FTX EU - we are here! #157484)[1], NFT (389344621862838087/FTX EU - we are here! #157265)[1], NFT (570772795500050549/FTX EU - we are here! #157397)[1], USD[0.00] | | |
| 02368387 | | ETHW[2.99943], MATIC[83], TLM[1564.77029], TRX[49.981835], USD[0.55], USDT[40.2723075] | | |
| 02368389 | | NFT (401094210136101060/FTX EU - we are here! #257992)[1], NFT (415974373005843886/FTX EU - we are here! #257996)[1], NFT (529170953352409942/FTX EU - we are here! #257971)[1] | | |
| 02368391 | | BNB-PERP[0], BTC-PERP[0], ETH[.0044395], ETH-PERP[0], ETHW[.0044395], SHIB[1856793], SHIB-PERP[0], SOL[.0820923], SOL-PERP[0], USD[0.66] | | |
| 02368393 | | AVAX[0], BAT[0], ETH[0.00000001], FTM[0], USD[1.43], USDT[16.08716730] | | |
| 02368395 | Contingent | BTC[.0027866], ETHW[1.49973], EUR[0.00], RAY[7.18794489], SHIB[1500000], SRM[64.44624238], SRM_LOCKED[1.19284016], TRX[.000778], USD[0.00], USDT[0.00000001] | | |
| 02368401 | | ATLAS[0], ETH[0], FTT[0.05808620], MATIC[.9954], SOL[.009776], TRX[72.9854], USD[0.07], USDT[0.00897840] | | |
| 02368404 | | ETH[0.00082151], ETHW[0.00082151], SGD[0.00], USD[0.00] | | |
| 02368405 | | ALGOBULL[3700000], BTC[0.00009575], SPELL[900], USD[0.00], USDT[-0.04385945] | | |
| 02368408 | | BTC-PERP[0], EUR[100.00], SOL-PERP[0], USD[-16.03] | | |
| 02368409 | | AVAX[0], BTC[.009998], SOL[14.01844691], USD[11623.41] | | USD[1846.29] |
| 02368411 | | ATLAS[5368.326], AURY[25.9976], MAPS[61.9754], TRX[.000001], USD[1.28] | | |
| 02368412 | | BTC[0], USD[0.00], USDT[0.00003691] | | |
| 02368413 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], BTC-PERP[0], CVC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[.00000001], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[1.00904011], LUNA2_LOCKED[2.35442692], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[10.65], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02368420 | | ASDBULL[574073.737], DOGEBULL[174], TRX[.000001], USD[0.00], USDT[0], VETBULL[999.85353225] | | |
| 02368429 | | ETH[1.49], ETHW[1.49], FTM[5608.2916], KIN[8300000], SHIB[19300000], USD[0.01], USDT[47.300418] | | |
| 02368430 | Contingent | BTC[0], FTT[0.00000001], LUNA2[0.00050542], LUNA2_LOCKED[0.00117933], SOL[0], SRM[0.00002084], SRM_LOCKED[0.00904264], USD[0.00], USDT[0.00000001] | | |
| 02368432 | | CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 02368435 | | SOL[.04760633], USD[5.84] | | |
| 02368436 | | CEL[253.6647] | | |
| 02368440 | | ATLAS[8.6643], KIN[9830.9], TRX[.000001], USD[0.00] | | |
| 02368441 | | USDT[0] | | |
| 02368442 | | EUR[0.07] | | |
| 02368443 | Contingent | AAVE[1.99962], FTT[20.49543525], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075], SOL[3.49936635], TRX[.000001], USDT[6.05116281] | Yes | |
| 02368446 | Contingent | AUD[0.00], BTC[.07561915], LUNA2[7.31719069], LUNA2_LOCKED[17.07344496], LUNC[1593333.68], USD[0.00], USDT[0.00040527] | | |
| 02368454 | | AKRO[1], AVAX[.02016276], BAO[2], BF_POINT[100], DENT[1], ETHW[.01846125], KIN[4], USD[0.00] | Yes | |
| 02368456 | | BTC[0.00000269] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02368469 | | ETH[-0.00002969], ETHW[-0.00002950], MATIC[.13431148], NFT (356881925052924649/FTX EU - we are here! #71510)[1], NFT (409316369550819992/FTX EU - we are here! #71291)[1], NFT (534294369261465724/FTX EU - we are here! #71587)[1], TRX[.000125], USD[0.36], USDT[0.00198532] | | |
| 02368477 | | TRX[.000001] | | |
| 02368482 | | EUR[24989.00] | | |
| 02368485 | | FTT[7.78005225], USD[0.00] | | |
| 02368486 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[2950], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], DODO-PERP[0], DOT[9.29814], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA[81.9836], MATIC-PERP[0], SAND[51], SLP-PERP[0], SOL[16.73980599], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[2.26], USDT[0.00000001], XRP-PERP[0] | | |
| 02368491 | | USD[0.00] | | |
| 02368494 | | AUD[1000.00] | | |
| 02368504 | | BNB[0], TRX[.000001], USDT[.73061548] | | |
| 02368506 | | BCHBULL[0], DOGEBULL[1.55512455], MATICBULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 02368508 | | ATLAS[330], CONV[820], POLIS[4], TRX[.000007], USD[0.31], USDT[.004329] | | |
| 02368515 | Contingent | ETH[0], ETHW[0], EUR[0.00], LUNA2[1.08034340], LUNA2_LOCKED[2.52080128], SOL[0], USD[0.18] | | |
| 02368519 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0.00003183], LTC[0.00996985], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.52] | | |
| 02368524 | Contingent | CRO[0], FTT[0.00390992], LUNA2[0.00007056], LUNA2_LOCKED[0.00016465], LUNC[15.36566413], USD[0.00], USDT[0.00117709] | | |
| 02368526 | Contingent, Disputed | USD[0.00] | | |
| 02368527 | | AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], USD[0.00], USDT[0.00000022] | | |
| 02368530 | | POLIS[8.99829], TRX[.000001], USD[0.50], USDT[.002799] | | |
| 02368539 | Contingent, Disputed | TRX[.000001] | | |
| 02368542 | | USD[0.00] | | |
| 02368549 | | USD[3.53] | | |
| 02368551 | | USD[26.46] | Yes | |
| 02368552 | | USDT[5.4] | | |
| 02368557 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[114.01432660], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[4.59908], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KIN-PERP[0], LTC[19.99612], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], PRIV-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB[793941.71162429], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[988.22], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZBULL[59289.02594049], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02368559 | | SOL[.216] | | |
| 02368560 | | ETH[.00000001], FTT[0.01274944], TONCOIN[.5], USD[0.71], USDT[.004044] | | |
| 02368561 | | BCH[.0004826], LTC[.01746663] | | |
| 02368568 | | ETH[.00000012], ETHW[.00000012], EUR[0.00], SOL[.55553974] | | |
| 02368570 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], HT[11.81160505], LINK-PERP[0], LUNA2[6.06727953], LUNA2_LOCKED[14.15698557], LUNC[1321158.73844501], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[-0.71], USDT[0] | | |
| 02368577 | | AMPL[0], APE[0], AVAX[0], BTC[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.04944432], LRC[0], SOL[0], TRX[.400012], USD[680.67], USDT[0] | | |
| 02368583 | | USD[0.00] | | |
| 02368584 | | 1INCH-PERP[0], ANC-PERP[0], AVAX-PERP[0], GMT-PERP[0], KNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], TRX[.000777], TRX-PERP[0], USD[3.40] | | |
| 02368585 | | EUR[0.00], FTT[.00400494], SOL[0] | | |
| 02368588 | | USD[0.23] | | |
| 02368591 | | POLIS[2.55] | | |
| 02368595 | | ADA-PERP[0], BNB[0], CRO[17050], CRV[1500], FTT[50], SHIB[56875258], TRX[0], USD[0.00], USDT[0] | | |
| 02368596 | | USD[0.00] | | |
| 02368599 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 02368601 | | IMX[0], USD[0.00] | | |
| 02368602 | Contingent | ADA-PERP[0], ATOM[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LUNA2[3.38639262], LUNA2_LOCKED[7.90158279], LUNC[737394.12388799], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[-7.74], USDT[0] | | |
| 02368606 | | USD[0.00] | | |
| 02368608 | | USD[500.01] | | |
| 02368613 | | DOGEBULL[3.36], LINKBULL[40.4], SUSHIBULL[781851.42], TRX[.000002], USD[0.05], USDT[0] | | |
| 02368614 | | TRX[.000002] | | |
| 02368617 | | BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB[500000], SHIB-PERP[0], USD[0.00] | | |
| 02368628 | | RUNE[.00027924] | Yes | |
| 02368633 | | TRX[8.998201], USDT[.001] | | |
| 02368636 | | BTC[0.00396223], ETH[0], ETHW[0], LRC[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02368638 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02368641 | | USD[0.00] | | |
| 02368645 | | FTT[1.33826466], RSR[1], USD[0.00] | Yes | |
| 02368648 | | ATLAS[31456.656209], ATOM-20211231[0], DFL[7.845533], DOGE[1855], DOGE-PERP[0], ETH[2.05], ETHW[2.05], FIL-20211231[0], FTT[13.84119147], OMG-20211231[0], TULIP[27.59795427], USD[6747.72], USDT[0] | | |
| 02368654 | | DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], LINK-PERP[0], LRC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REEF[1970], SHIB-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02368655 | | BTC[0], FTT-PERP[0], USD[0.01], USDT[31.52500557] | | |
| 02368660 | | AKRO[2], BAO[6], DENT[1], GRT[.00076279], IMX[25.09647795], KIN[7], RAY[.00364006], RUNE[37.42159567], SLRS[.00018521], SRM[.00682576], UBXT[1], USD[0.00] | Yes | |
| 02368669 | Contingent | BAO[4], BTC[.01480673], EUR[0.00], FTM[458.96752221], KIN[2], LUNA2[0.00702309], LUNA2_LOCKED[0.01638722], LUNC[1529.29381395], RSR[2], TRX[307.98645111], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02368673 | | USD[0.00] | | |
| 02368676 | | BNB[0] | | |
| 02368680 | | SOL[0.00] | | |
| 02368681 | | KIN[1], TRX[1.000001] | | |
| 02368686 | | BTC-PERP[0], USD[0.00] | | |
| 02368687 | | AKRO[.00369766], ALICE[.00043848], BAL[.00022172], BAO[33], BNB[.00000138], BTC[.00000002], CHZ[.00086124], CRO[.09219988], DENT[3], FTT[.00055852], GALA[.00248766], GBP[0.01], KIN[21], MANA[.00088149], SLP[.39350294], TLM[.01077523], TRX[4], UBXT[3], USDT[.00245117] | Yes | |
| 02368689 | | USD[0.00] | | |
| 02368691 | | APE[100454.06674], DYDX[64757.77248], ENS[32284.51668], GRT[986754.0504], USD[197337.41] | | |
| 02368692 | | EUR[0.00] | | |
| 02368699 | | USD[2.00] | | |
| 02368703 | | AVAX[0], BCH[0], BNB[0], BTC[0], COMP[0], ETH[0], FTT[25.00619532], MEDIA[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02368711 | | 0 | | |
| 02368714 | Contingent | CEL[.0584], LUNA2[0.17357007], LUNA2_LOCKED[0.40499684], USD[0.01] | | |
| 02368715 | | ATLAS[425.43869905], TRX[.000001], USDT[0.00000058] | | |
| 02368717 | | USD[48.75], USDT[0.00000001] | | |
| 02368721 | | USD[0.00] | | |
| 02368723 | Contingent | FTT[25], NFT [428701634500011962/FTX EU - we are here! #237814][1], NFT [456549428824768401/FTX EU - we are here! #237827][1], NFT [458095548048654003/FTX EU - we are here! #237805][1], SRM[3.09635842], USD[512.03] | | USD[507.19] |
| 02368725 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 02368727 | | AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[-0.00002557], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.211], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT[102.26751273], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND[1], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[61.89], USDT[0.00000004], VET-PERP[0], XRP[16642], XRP-PERP[0], XTZ-PERP[0] | | |
| 02368728 | | HT-PERP[0], USD[0.04], USDT[0] | | |
| 02368729 | | NFT [391186264690879452/FTX EU - we are here! #161845][1], NFT [391467657373439216/FTX EU - we are here! #161411][1], NFT [474658011186950965/FTX EU - we are here! #162616][1] | | |
| 02368731 | Contingent | ATOM[4.39926], BTC-PERP[0], COMP[.20145072], DOT[1.79962], DOT-PERP[0], LTC-PERP[0], ETH[.001], IMX[14.49654], LUNA2[0.55863071], LUNA2_LOCKED[1.30347165], LUNC[224.03653], NEAR[2.29946], NEAR-PERP[0], ROSE-PERP[0], SOL[.069976], STORJ[3.9992], USD[17.76], USDT[0.36961855], USTC[78.931237], XRP-PERP[0] | | |
| 02368733 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[14.73], LTC-PERP[0], MATIC-PERP[0], SOL[0.06928210], SOL-PERP[0], SRM-PERP[0], USD[10.03], VET-PERP[0], XTZ-PERP[0] | | |
| 02368737 | | BAO[2], ETH[0], KIN[1], TRX[.715642], USD[0.00], USDT[0.09591233] | | |
| 02368739 | | BTC[.02278287] | | |
| 02368740 | | BTC[.07788442], BULL[7.08536561], ETHBULL[43.02034592], RUNE[182.96548], SOL[187.390914], USD[2517.36] | | |
| 02368743 | | NFT [365559226857650420/FTX EU - we are here! #179684][1], NFT [473590736419801487/FTX EU - we are here! #179154][1], NFT [556230612745346259/FTX EU - we are here! #180026][1], USD[0.65], USDT[49.00000001] | | |
| 02368748 | | USD[0.00] | Yes | |
| 02368750 | | USD[0.58] | | |
| 02368755 | | TRX[.000007], USD[3.01], USDT[0] | | |
| 02368757 | | FTT-PERP[0], MATH[.08658], SOL-PERP[0], USD[7.58], USDT[0], XRP[.89] | | |
| 02368761 | | 0 | | |
| 02368767 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[3878], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[44.76693866], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.00339835], LUNA2_LOCKED[0.00792950], LUNC[740], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], TOMO-PERP[0], USD[0.37], USDT[100.25138438], XRP[8300], XRP-PERP[0], ZEC-PERP[0] | | |
| 02368776 | Contingent | 1INCH-PERP[0], ATLAS[4889.743823], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[6.398784], LTC[.00999726], LUNA2[0.00002989], LUNA2_LOCKED[0.00006975], LUNC[6.51], MNGO[859.841502], NEAR-PERP[0], REEF-PERP[0], UNI-PERP[0], USD[0.94], USDT[0.00000011], WAVES-PERP[0], YFI-PERP[0] | | |
| 02368778 | Contingent | 1INCH[0], AXAV-PERP[0], BTC[0.00004422], BTC-PERP[0], CEL-PERP[0], DAI[1.04719322], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.49532125], LUNA2[0.01270918], LUNA2_LOCKED[0.02965477], LUNC[1.38915425], SAND[.49963], SAND-PERP[0], SOL[0.00399580], SOL-PERP[0], TRX[0.00000112], USD[0.24], USDT[0.00080219], USTC[1.79814419], USTC-PERP[0], XRP[0], XRP-PERP[0] | | BTC[.000043], SOL[.003831], TRX[.000001], USDT[.000783] |
| 02368779 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-025[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00305225], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[45.27123283], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.38], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02368786 | | OXY[63], TRX[.900003], USDT[1.06532805] | | |
| 02368789 | | BTC[.00020745], BTC-0325[0], USD[2.51] | | |
| 02368795 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], RUNE-PERP[0], SNX-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[2.54], USDT[-0.00004296], XRP-PERP[0] | | |
| 02368796 | | USD[0.00] | | |
| 02368799 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[22754.21262906] | | |
| 02368800 | | ATLAS[16684.38668618], BNB[.1495], USD[0.19], USDT[0] | | |
| 02368807 | | USD[0.00] | | |
| 02368810 | | BNB[0], SOL[0], TRX[0], USD[0.73], USDT[0.15749456] | | |
| 02368811 | | BAO[2], BILI[11.91766204], TRX[1], USDT[1.86128963] | | |
| 02368812 | | BNB[.0077] | | |
| 02368815 | Contingent | ATLAS[10000], CRO[5000], DENT[100000], ENJ[100], EUR[1.00], FTT[36], LUNA2[2.34211283], LUNA2_LOCKED[5.46492993], LUNC[510000], MANA[100], RAY[287.68986178], SAND[100], SOL[9.18476576], SRM[194.47085542], SRM_LOCKED[1.34108702], USD[2.65] | | |
| 02368817 | | EUR[0.01], TRX[.000001], USDT[1.02035637] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02368819 | | ETH[0], KIN[1] | | |
| 02368825 | | ETH[0.00142296], ETHW[0.00142296], GALA[9.9981], GALA-PERP[0], SAND[5.00025], SAND-PERP[0], USD[0.27] | | |
| 02368828 | | EUR[0.00], USDT[3.50427853] | | |
| 02368833 | | USDT[10] | | |
| 02368834 | | ATLAS[3109.378], POLIS[35], USD[0.38] | | |
| 02368836 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02368838 | Contingent | BTC[0.07846991], CREAM-PERP[0], DOGE-PERP[0], ETH[0.49301032], ETHW[0.49034920], EUR[0.00], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[-0.00010147], SAND-PERP[0], SHIB-PERP[0], SOL[4.201696], SRM-PERP[0], USD[3.00083089] | | BTC[.0777], ETH[.485742] |
| 02368839 | | DOGE[.00445898], USD[0.00], USDT[0.00083089] | | |
| 02368840 | | AKRO[2], BAO[10], DENT[2], FTM[218.22370695], FTT[34.97231547], HXRO[1], KIN[19], SOL[26.19660869], TRX[4], UBXT[3], USD[11.76], USDT[0.69436193] | Yes | |
| 02368843 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC_01], USDT[0] | | |
| 02368845 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[9.40858457], KAVA-PERP[0], LINA-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[15.63] | | |
| 02368850 | Contingent | ETH[.00002665], ETHW[.00002665], KIN[1], NFT (360774940735435626/FTX EU - we are here! #159290)[1], NFT (380312036955688914/The Hill by FTX #8475)[1], NFT (382001668854032713/Baku Ticket Stub #1310)[1], NFT (431200076459674318/FTX EU - we are here! #159439)[1], NFT (452506762441636892/FTX EU - we are here! #159497)[1], NFT (534732984062267151/FTX AU - we are here! #54059)[1], SRM[5.16575491], SRM_LOCKED[28.00478301], USD[625.68] | Yes | |
| 02368852 | | ETH[0], USD[0.00], USDT[0.00000329] | | |
| 02368854 | | ETH[.00005824], ETHW[0.00005824], SOL[.07863526], USD[0.06], USDT[3.55971326] | | |
| 02368855 | Contingent | ATLAS-PERP[0], BAO-PERP[0], BTC-PERP[0], EUR[0.00], LUNA2[22.73043464], LUNA2_LOCKED[53.03768084], LUNC-PERP[-0.00000001], MANA-PERP[0], REEF-20211231[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02368857 | | USD[0.00] | | |
| 02368860 | | AURY[.22407709], BNB[0], SOL[.00000001], USD[0.00] | | |
| 02368862 | | SRM-PERP[0], USD[13.86] | | |
| 02368865 | | MCB-PERP[0], MTA-PERP[0], USD[8.78] | | |
| 02368874 | Contingent | ADA-PERP[0], ATOM-PERP[0], AUD[0.00], BAT-PERP[0], BTC[.02668638], DOGE-20211231[0], DOT-PERP[0], GLMR-PERP[0], JASMY-PERP[0], LUNA2[0.38492714], LUNA2_LOCKED[0.89816332], LUNC[1.24], LUNC-PERP[0], MATIC[9.9848], MATIC-PERP[0], MBS[45], SOL[.0190215], SOL-20211231[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[10.85], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02368878 | | ATLAS[511.49584537], CRO[133.02535985], DENT[1], ETH[.01237107], ETHW[.01222048], SPELL[3581.45196699], USD[6.80] | Yes | |
| 02368880 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIB-PERP[-12900000], SLP-PERP[0], SOL[0.00003474], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], TRX[.000309], UNI-PERP[0], USD[137.43], USDT[2741.09483162], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02368881 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[20307.45755209], XTZ-PERP[0] | | |
| 02368882 | | BTC[-0.00000034], USD[5.69] | | USD[5.55] |
| 02368888 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02368894 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 02368900 | | BOBA[71.46983642], OMG[71.46983642], TRX[.000001], USDT[0] | | |
| 02368901 | | USD[0.00], USDT[0] | | |
| 02368905 | | BTC[0], ETH-0624[0], FTT[0.00000079], FTT-PERP[0], TRX[.000016], USD[142.05], USDT[0] | | |
| 02368911 | | ALGO[907.8184], BTC[.01003249], BTC-PERP[0], CRO[9.998], DOGE-1230[0], DOT-20211231[0], ETH[.1189834], ETH-PERP[0], MATIC[69.986], MATIC-PERP[0], PEOPLE[0], SOL-PERP[0], USD[0.38], VET-PERP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 02368912 | | BTC-20211231[0], ETH-PERP[0], SAND[10], SOL[3], TRX[.00097], USD[0.96], USDT[0.68193526] | | |
| 02368913 | | TRX[.000001], USD[0.00], USDT[0.00012008] | | |
| 02368914 | | BTC[.05378427], DOGE[238.38784214], ETH[.54097165], ETHW[.54097165], FTM[13.3983341], GBP[0.00], HNT[3.32813291], SAND[45.64483997], SHIB[2333851.51542861], SOL[4.72996303] | | |
| 02368915 | | USD[25.00] | | |
| 02368919 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[.00000175], BTC-PERP[0], CELO-PERP[0], ENJ-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SOL-PERP[0], USD[0.90], USDT[0], XRP-PERP[0] | | |
| 02368921 | | ADA-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[453.1567], XRP-PERP[0] | | |
| 02368924 | | AAVE-0325[0], AAVE-20211231[0], BNB-20211231[0], BNB-PERP[0], CAKE-PERP[0], COMP[0.00007305], COMP-20211231[0], COMP-PERP[0], FTT[.098518], FTT-PERP[0], SUSHI-20211231[0], USD[-59.79], USDT[80.4662] | | |
| 02368926 | Contingent | ETH[0], LUNA2[0.06975416], LUNA2_LOCKED[0.16275971], LUNC[14189.11607205], USD[0.00] | | |
| 02368928 | | BTC[0], LUNC[.00038], USD[0.00], USDT[1.16651794] | | |
| 02368933 | | ETH[0] | | |
| 02368937 | Contingent | AAVE-PERP[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0413[0], BTC-PERP[0], FTT[0.02066008], GBP[0.00], LUNA2_LOCKED[25.11973016], POLIS[0], SOL-PERP[0], TRX[.000001], USD[0.96], USDT[0.19549177] | | |
| 02368941 | Contingent | BTC[.00059504], CRO[1650], DAI[.01], ETH[.01929431], ETHW[0.01929430], EUR[0.00], KIN[25.389], LINK[0], LTC[13.5474], LUNA2[2.46751023], LUNA2_LOCKED[5.75752388], SOL[4.97501], USD[0.95], USDT[0.60873675], USTC[349.288] | | |
| 02368945 | | ETH[.602], ETHW[.602], IMX[201], LINK[28.2], MATIC[1369.8499], SOL[9.0892533], USD[2.41] | | |
| 02368946 | Contingent | SRM[1.74888666], SRM_LOCKED[10.37111334] | | |
| 02368947 | | AKRO[1], BAO[1], BTC[.0103406], DENT[1], ETH[.20541017], ETHW[.20519461], EUR[0.01], MATIC[62.00478317], SECO[1.08688636], TRX[1], UBXT[1], XRP[157.42148719] | Yes | |
| 02368948 | | USD[0.00] | | |
| 02368951 | | USD[44.85] | | |
| 02368952 | | AUD[0.00], EUR[0.00] | | |
| 02368956 | | AXS-PERP[0], ETH[.00032008], ETHW[.00032008], FTM-PERP[0], OKB-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.54], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02368958 | | AAPL[.06], AMZN[.06], BTC[0.00004873], ETH[0.00013513], ETHW[0.00013513], FB[.03], FTT[31.2957177], GOOGL[.06], NFLX[.02], NFT (379091645409203794/FTX EU - we are here! #227039)[1], NFT (384257317346075726/FTX EU - we are here! #227012)[1], NFT (456551437202746702/FTX Crypto Cup 2022 Key #5297)[1], NFT (504755819764220723/Fanpass)[1], NFT (546948191499331801/FTX EU - we are here! #227032)[1], RAY[0.01662800], SOL[0], TRX[0.00003], TSLA[.03], USD[1.29], USDT[0.33362435], WBTC[0.00003991], XRP[0] | | |
| 02368959 | | BTC[.00009528], ETH[.00079242], ETHW[.02979242], FTT[.0688], MATIC-PERP[0], STG[199], USD[1.82] | | |
| 02368960 | | SOL-PERP[0], USD[2.33] | | |
| 02368968 | | BTC[0.00000683] | | |
| 02368970 | | EUR[0.00], FTM[760], FTM-PERP[0], LUNC-PERP[0], MATIC[20], RUNE-PERP[0], USD[98.19], USDT[0] | | |
| 02368972 | | BTC[0], BTC-PERP[0], EUR[0.01], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02368977 | | CRV[299.94], ENJ[399.92], GALA[709.858], MANA[450.82], MATH[2447.80406], MNGO[11360], SLP[6.062], USD[2.02], USDT[0] | | |
| 02368980 | | AKRO[2], BAO[2], KIN[4], SOL[.00021792], TRX[1], USD[0.00] | Yes | |
| 02368983 | | ATLAS[2359.6599], USD[1.51] | | |
| 02368985 | | TRX[.000002] | | |
| 02368987 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.04] | | |
| 02368990 | | BTC[.03412], ETH[0.76392456], ETHW[0.76392456], SOL[4.37367012], USD[3560.24] | | |
| 02368998 | | SAND[9.9981], USD[39.01] | | |
| 02369004 | | BNB[0], BTC[0], TRX[0.00000100], USD[0.00], USDT[0.00342084] | | USDT[.003419] |
| 02369008 | | BNB[.17588964], BTC[.0011], DOGE[168], SOL[.0264119], TRX[.000001], USD[0.84], USDT[0.00166349] | | |
| 02369009 | | AXS[.099981], BNB[.08], BTC[0.00059994], DOGE[81], MATIC[9.9981], SHIB[699867], USD[7.71] | | |
| 02369010 | | AXS[0], BOBA[0], BTC[0.00007478], CHR[0], DASH-PERP[0], DOT[0], FTT[0], LTC[0], MANA[0], OMG[0], REN[0], SLP[0], SOL[0.00], USDT[0], XRP[0] | | |
| 02369012 | | NFT (552317208134909084/The Hill by FTX #24935)[1] | | |
| 02369017 | | ETH[0] | | |
| 02369021 | | BTC-PERP[0], CHZ[107.93287171], CRO-PERP[0], DFL[80], SOL-PERP[0], TLM[212], USD[0.04], USDT[0], XRP[91.76276036] | | |
| 02369036 | | USD[0.00] | | |
| 02369043 | | AKRO[1], BAO[4], BTC[.00081536], DENT[1], EUR[0.00], FTM[33.84940679], HNT[2.58215668], KIN[2], SOL[0], USD[0.00] | | |
| 02369046 | | BTC-PERP[0], ICP-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 02369052 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-20211231[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], SXP-1230[0], TRX-PERP[0], USD[36.57], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02369054 | | AAVE[.10457296], AKRO[119.58642948], AMZN[.0863132], AXS[.45742807], BAO[28], BNB[.28456147], BTC[.00185349], DENT[5], DOGE[456.43153982], ETH[.01772799], ETHW[.01750895], FIDA[10.05043097], GRT[39.84521926], KIN[271423.65222725], RAY[11.13493085], RSR[1479.72723457], SHIB[13166119.40476295], SLP[1357.47687212], SOL[1.57857685], SUN[1233.22447912], TRX[12.10245957], TSLA[.01971333], USD[9.71], XRP[49.13144605] | Yes | |
| 02369057 | | ATLAS[14076.82411384], USDT[0] | Yes | |
| 02369060 | | BTC[0], BTC-PERP[0], GBP[5067.83], MANA-PERP[0], SLP-PERP[0], SOL[2.84355134], SOL-PERP[0], STOR-PERP[0], TSLA-20211231[0], USD[0.00], USDT[0], XAUT[0] | | SOL[.0124273] |
| 02369066 | Contingent | BTC[0.04869426], BTC-PERP[0], ENJ[199.962], ETH-PERP[0], GALA[1159.7796], LINK[155.470512], LUNA2[13.93476384], LUNA2_LOCKED[32.51444897], LUNC[3034324.1652896], MANA[737.90443], SOL[7.1760622], USD[1.48] | | |
| 02369068 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.14127256], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02369075 | | BAND-PERP[0], BTC-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02369077 | | GBP[100.00], USD[19.56] | | |
| 02369079 | | BOBA[.0822], BOBA-PERP[0], EUR[1.55], OMG[89.4822], USD[4.82] | | |
| 02369083 | | FTT[66.96870988], USDT[0] | | |
| 02369085 | | BTC[.21125774], BTC-PERP[0], BULL[2.00012997], ETH[1.52766560], ETHW[1.52766560], EUR[2.35], FTT[.59988], RAY[3.9992], SOL[15.20998], SRM[10.9978], SUSHI[3.4993], USD[0.85], USDT[0], WRX[45.9908] | | |
| 02369088 | | MATIC-PERP[0], USD[10.67], USDT[0.00000001], XRP-PERP[0] | | |
| 02369094 | Contingent | ETH[0.20082255], ETHW[0.20082255], FTM[0], LTC[0], LUNA2[0.00135186], LUNA2_LOCKED[0.00315435], LUNC[294.37146398], USD[0.08] | | |
| 02369098 | Contingent | DOGE[336.78069353], SRM[20.46034433], SRM_LOCKED[37975639], USDT[.02560229] | | DOGE[331.325] |
| 02369102 | | USD[26.46] | Yes | |
| 02369103 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[2.60661341], LUNA2_LOCKED[6.08209797], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[4.24], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP[.62218], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02369117 | | USD[0.00] | | |
| 02369122 | | BTC-PERP[0], FTT-PERP[0], USD[0.01], USDT[0] | | |
| 02369130 | | BAO[1], EUR[0.00], UBXT[1], USD[0.84] | Yes | |
| 02369131 | | USD[0.00] | | |
| 02369132 | | ATLAS[8.114], ATLAS-PERP[0], USD[0.00] | | |
| 02369133 | | ETH[.0028], ETHW[.00000396], USD[0.06], USDT[1.08219337] | Yes | |
| 02369134 | | TRX[.001132], USD[.5082] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02369141 | | BNB-20211231[0], BNB-PERP[0], DRGN-20211231[0], DRGN-PERP[0], EUR[0.00], USD[1.88] | | |
| 02369146 | | TRX[.1325], USD[3.06] | | |
| 02369149 | | DFL[90], ETH[.0006673], ETHW[0.00066729], SPELL[45.57497555], USD[1.07], USDT[0] | | |
| 02369152 | | ATLAS[9.6048], USD[585.68], USDT[0] | | |
| 02369154 | | USD[0.00] | | |
| 02369156 | | BTC[0.00000814], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.24] | | |
| 02369157 | | ALGO-PERP[0], TRX[.000001], USD[0.53], USDT[0.15446400] | | |
| 02369159 | | BTC-PERP[0], ETH-PERP[0], SHIB[600000], USD[5.89] | | |
| 02369164 | | USD[0.00] | | |
| 02369169 | Contingent | BTT[91463414.63414634], ENJ[288.8782], EUR[0.00], FIDA[.9822], FTT[64.18716], LUNA2[0.04116941], LUNA2_LOCKED[0.09606196], LUNC[8964.7262145], RAY[85.05463313], USD[10.33], USDT[0.00000001], XRP[485.39143563] | | XRP[475.530315] |
| 02369177 | | POLIS[11.5], TRX[.000001], USD[0.28] | | |
| 02369179 | | APE-PERP[0], BTC-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02369183 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[0.05], XRP-PERP[0] | | |
| 02369186 | | BEAR[2513.44], BTC[0.00009000], BULL[0.00000746], USD[0.00], USDT[0.00005353] | | |
| 02369189 | | AVAX[20.04634536], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[150], MANA-PERP[0], MATIC[47], OKB[0], OKB-20211231[0], SAND[250], SAND-PERP[0], SHIB-PERP[0], SOL[28], SOL-PERP[0], SRM[40], SRM-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02369196 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02369198 | | TRX[.0000001], USD[0.50000000] | | |
| 02369200 | Contingent | AAVE[2.31867581], AKRO[8477.639403], AMPL[36.51629541], AUDIO[145.6090028], BAL[6.33813304], BCH[1.12351068], BNB[1.83703715], BTC[0.06838836], CHZ[959.109831], COMP[2.55552618], CREAM[0], DMG[5741.79121934], DOGE[22371.142322], ETH[1.12957693], ETHW[1.12957693], FIDA[35.9553994], FTT[18.94993336], HGET[57.39195471], HNT[3.48108227], LINK[37.93545814], LTC[3.12970500], LUA[1.58374811], LUNA20.04601585], LUNA2_LOCKED[0.10737033], LUNC[10020.05], MAPS[84.7675977], MATH[357.1392904], MKR[0.00991024], MOB[39.9796348S], MTA[76.5842192], OXY[195.9330991], PAXG[0], ROOK[1.20545815], RUNE[26.18203075], SOL[3.93625792], SRM[71.8785463], SUSHI[9.4647987], TRX[2363.2002751], UBXT[9691.2401974], UNI[0], USDT[345.00369222], XAUT[0], XRP[508.2919076], YFI[0.00399612] | | |
| 02369201 | | USD[10000.00] | | |
| 02369204 | | RAY[8], USD[2.53] | | |
| 02369205 | | ATLAS[0], ATLAS-PERP[0], SAND-PERP[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02369208 | | GHS[0.00] | Yes | |
| 02369211 | | TRX[.00108], USD[0.01], USDT[.2] | | |
| 02369213 | | USD[0.02], USDT[0] | | |
| 02369215 | | ETH-PERP[0], USD[104.45] | | |
| 02369218 | | BTC[0], CRO[0], USD[0.00], USDT[0] | | |
| 02369223 | | USD[0.29] | | |
| 02369224 | Contingent | AR-PERP[0], ATOM[30], AVAX-PERP[0], BNT-PERP[0], BOBA[500.9003685], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[45.11890928], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2[1.51548477], LUNA2_LOCKED[3.53613113], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], UBXT[13885.78061], USD[-108.18] | | |
| 02369228 | | BTC[0] | | |
| 02369232 | | EUR[0.01], USDT[0] | | |
| 02369234 | | BNB[0], ETH[0], SOL[0], TRX[0], USDT[0.00000015] | | |
| 02369235 | | CRO[566.80420196], UBXT[1], USD[0.01] | Yes | |
| 02369245 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02369248 | | BNB[.00177189], ETHBULL[5.91], KAVA-PERP[0], SLP[460], TRX[.000229], USD[0.29], USDT[0.03240867], XRPBULL[1280450] | | |
| 02369250 | | BTC-20211231[0], USD[0.00] | | |
| 02369251 | | BTC[0], FTT[0.00369160], KIN[1], NFT (49355458267432854/The Hill by FTX #42834)[1], UBXT[1], USD[0.01], USDT[0] | | |
| 02369256 | | ATLAS[3541.59171303], CHZ[109.978], CONV[660], CQT[15.996896], GRT[.9709], HGET[.04596], HUM[109.97866], MANA-PERP[0], MAPS[30.993986], MER[90.982346], MNGO[439.91464], MTA[.974004], POLIS[.0955186], TRX[.000001], USD[0.00], USDT[0.00749400] | | |
| 02369258 | | USD[0.01] | | |
| 02369264 | | ETHW[.043], GBP[90.90], LUNC-PERP[0], USD[-18.11] | | |
| 02369271 | | DOGE[176.42358484], USD[0.00] | Yes | |
| 02369273 | | USDT[0.00055082] | | |
| 02369274 | Contingent | ETH[0.00095253], ETHW[0.00095253], FTT[0.00694728], SOL[.0085], SRM[0.00291582], SRM_LOCKED[.01589456], USD[0.00], USDT[0] | | |
| 02369276 | Contingent | FTT[25.01115998], LUNA2_LOCKED[10.7155489], SOL-PERP[0], SRM[.06053702], SRM_LOCKED[52.45533449], USD[0.00], USDT[0] | | |
| 02369283 | | USD[0.00] | | |
| 02369287 | | TRX[.000001], USDT[0] | | |
| 02369291 | | AXS[0], BAO[2], BNB[0], FTM[0.00867497], LRC[.01000712], RAY[2.41246162], RSR[1.00248119], SHIB[0], SOL[0.00056328], SPELL[.99270157], USD[0.00], USDT[0.00018486] | Yes | |
| 02369304 | | BIT-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0.17124308], FTT-PERP[0], NFT (32738676592540657/The Hill by FTX #5731)[1], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02369305 | | BNB[0], ETH[0] | | |
| 02369308 | | TRX[.000001], USD[0.00055093] | | |
| 02369313 | | BTC[0], DOGE[0], EUR[0.00], TRX[0.12757604], USD[0.01], USDT[0] | | USD[0.01] |
| 02369314 | | BNB[0.00465595], TRX[.000009], USD[0.00], USDT[1.34652572] | | |
| 02369315 | | BAO[1], KIN[196079.87423787], USD[0.00] | Yes | |
| 02369316 | Contingent | ADA-PERP[0], ETH[0.00153537], ETHW[0.00152709], FTM[9.46489630], LUNA2[0.00015038], LUNA2_LOCKED[0.00035090], LUNC[32.74691233], TRX[215.72483366], USD[3.04], USDT[16.48139795], XRP[46.65522539] | | ETH[.001512], FTM[9.219268], TRX[192.191164], USD[1.48], USDT[16.150604], XRP[45.607491] |
| 02369317 | | USD[1.48], USDT[.005632] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02369318 | | BICO[.49092232], TRX[.000003], USD[0.00], USDT[0] | | |
| 02369323 | | USDT[1.95972499] | | |
| 02369324 | | BAO[0], KSHIB[0.00073806], KSOS[.03859563], USD[0.16], WNDR[0] | Yes | |
| 02369325 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02369328 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], ENJ-PERP[0], FTM-PERP[0], GBP[0.00], SUSHI-PERP[0], UNI-PERP[0], USD[0.16], USDT[0] | | |
| 02369331 | | BIT[0], SHIB[0], SPELL[0], USD[0.00] | | |
| 02369335 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[0.00077717], BTC-PERP[0], BULL[6.56202587], DOGE-PERP[0], ETH[-0.00002000], ETH-PERP[0], FTT-PERP[0], PAXG[.0000331], PAXG-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.001585], TRX-PERP[0], USD[1456.20233739], XMR-PERP[0], XRP-PERP[0] | | |
| 02369337 | | ADA-PERP[0], DENT[284141.49488734], EUR[0.00], FTT[35.37256032], SHIB[7706535.14180024], SOL[27.94221599], SRM[147.5402319], USD[0.00], USDT[0], XRP[1033.41101518] | | |
| 02369340 | | USD[0.00] | | |
| 02369342 | | USD[0.00] | | |
| 02369346 | | ATLAS[2710], ATLAS-PERP[0], ENJ[6], REEF[800], SXP[8.7], USD[0.13], USDT[0] | | |
| 02369349 | | TRX[.000003] | | |
| 02369355 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], FLM-PERP[0], FTM-PERP[0], HOT-PERP[0], LRC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-84.89], USDT[93.70875822], VET-PERP[0] | | |
| 02369357 | Contingent | BTC[0.00007205], LUNA2[0], LUNA2_LOCKED[8.24180029], TSLA[.4178454], USD[0.00], USTC[.00000001] | | |
| 02369359 | | CHZ[429.920751], FTM[69.987099], MATIC[170], USD[0.01], USDT[.67291321] | | |
| 02369360 | | GRT[826.315641], LINK[.049], RAY[81.82605289], USD[0.00], USDT[0] | | |
| 02369371 | | BTC[0], USD[0.26] | | |
| 02369375 | Contingent | AAVE-PERP[0], ADA-PERP[0], AKRO[1], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[2], BTC[0], BTC-PERP[0], DENT[2], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00011223], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA[159.27805051], GALA-PERP[0], KIN[2], KSM-PERP[0], LINK-PERP[0], LUNA2[3.44493321], LUNA2_LOCKED[8.03817749], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR[2], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], THETA-PERP[0], TRX[1], USD[-0.46], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 02369380 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00041138], BTC-MOVE-0122[0], BTC-MOVE-0218[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[797.34], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-2021123[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.50247568], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02369391 | | SRM-PERP[0], THETA-PERP[0], USD[0.01], USDT[0] | | |
| 02369393 | | BTC[.00001166], USD[0.00] | | |
| 02369397 | | BAL[10.58], BNB[.9334731], BTC[.01597354], FTM[76.87536], FTT[0.00123748], REEF[1.114], USD[2408.63] | | |
| 02369399 | | BAND-PERP[0], BTC[0], BTC-PERP[0], CVX-PERP[0], ETH-PERP[0], GMT-PERP[0], ICX-PERP[0], SPELL[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], THETA-PERP[0], USD[0.09], USDT[0.00000002] | | |
| 02369400 | | BTC[0.00001961] | | |
| 02369413 | | EUR[0.00], LTC[.58983254] | | |
| 02369414 | | ADA-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.01], XRP[.3679] | | |
| 02369415 | | USD[0.00] | | |
| 02369417 | | USDT[51] | | |
| 02369418 | Contingent | BTC[0], CRO[0], CRO-PERP[0], ETH[0.00002260], ETHW[0.00002260], FTT[0.00007423], LUNA2[0.59331892], LUNA2_LOCKED[1.38441082], LUNC[1.91131097], OMG[0], SHIB-PERP[0], SOL[0.00601522], SOL-PERP[0], TSLA[.00000002], TSLAPRE[0], USD[-0.67], XRP[0] | | |
| 02369422 | | TRX[.000048], USDT[3.66942540] | | |
| 02369424 | | NFT (2911307076812711)8/FTX EU - we are here! #245015)[1], NFT (333484394453667071/FTX EU - we are here! #244923)[1], NFT (356002038863928270/FTX EU - we are here! #244941)[1] | | |
| 02369426 | | BAO[.00009304], KIN[1], SUSHI[.01004121], USD[0.03] | | |
| 02369428 | | AURY[0], BRZ[0], POLIS[0.00037257], SOL[.00004069], USD[0.00], USDT[0.00000001] | Yes | |
| 02369432 | | BTC[0], ETH[.00092609], ETHW[.00092609], TRX[.000001], USD[0.00], USDT[1.25958776] | | |
| 02369434 | | ATLAS[1532.11206526], BAO[2], POLIS[34.16881159], TRX[2], UBXT[1], USDT[0.00000008] | Yes | |
| 02369440 | | USD[25.00] | | |
| 02369442 | | FTT[0.03658923], USD[0.00], USDT[0] | | |
| 02369444 | | ATLAS[739.852], USD[0.09], USDT[0] | | |
| 02369446 | | BAO[1], KIN[2], USD[0.00], USDT[0.00000177] | | |
| 02369449 | | FTT[.3], NFT (476414834680782641/The Hill by FTX #13811)[1], TRX[.695573], USD[0.00], USDT[.1363679] | | |
| 02369450 | | LTC[0] | | |
| 02369451 | | USD[0.00] | | |
| 02369455 | | USD[6.04] | | |
| 02369456 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BLT[.76305995], BTC[0], CRO-PERP[0], DYDX-PERP[0], ETH[0.00000667], ETH-PERP[0], ETHW[0.00008087], FIDA[.00003761], FTT[26.26717481], FTT-PERP[0], GMT-PERP[0], IMX[.07472718], LINK-PERP[0], LUNA2[0.75359423], LUNA2_LOCKED[1.69833424], LUNC[164096.72086703], MATIC[0], MNGO[.02328801], MOB[30.01370175], MOB-PERP[0], NFT (519035820041308826/The Hill by FTX #3076)[1], NFT (532248120374819829/Baku Ticket Stub #1062)[1], NFT (551101258250150536/FTX Crypto Cup 2022 Key #1637)[1], SLP-PERP[0], SOL[.09408151], SOL-PERP[0], STORJ[.09865395], STORJ-PERP[0], TRX[.002764], USD[20.78], USDT[0.63191787] | Yes | |
| 02369457 | | TRX[.000001] | | |
| 02369460 | | AKRO[7], ALPHA[1.00479678], APE[62.89881326], AURY[373.48958262], BAO[43], BAR[84.54923685], BAT[43.01539832], BTC[.04488234], CHZ[1892.13539955], DENT[15969.00293306], DOGE[1], DOT[50.6905281], ETH[.26227128], ETHW[.26207762], EUR[1569.60], FRONT[1.00515464], FTT[42.9670908], KIN[30], LTC[5.5666602], RSR[3], SAND[399.60014087], SPELL[44839.33402001], TRX[4.000028], UBXT[14], USDT[0.00000008] | Yes | |
| 02369466 | | ATLAS[0], AUDIO[0], AURY[0], BTC[0], CRV[0], ETH[0], ETHW[0], FTM[0], IMX[0], LINK[0], RUNE[19.12336005], USD[0.00], YFI[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02369469 | | DAWN[.09951438], FTT[.06668343], OMG[.02421967], USD[0.00] | | |
| 02369471 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[150.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000016], TRYB-PERP[0], USD[20.53], USDT[31.0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02369473 | | ATLAS[97055.854], ATLAS-PERP[0], BTC[.00009144], ETH[.002], ETHW[.002], MANA[275], TRX[.000001], USD[0.69], USDT[0] | | |
| 02369477 | | AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-MOVE-20211021[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-0624[0], OKB-20211231[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 02369482 | | USD[0.00] | | |
| 02369483 | | AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02369484 | | BNB[0], TRX[.000001], USDT[0] | | |
| 02369495 | Contingent | ATOM[.3], BAT[1], BTC[.01795582], CRO[20], DOGE[240], DOT[.6], ETH[.06699981], ETHW[.06699981], FTT[2.499981], GMT[2], LUNA2[0.01241700], LUNA2_LOCKED[0.02897301], LUNC[.04], NEAR[5.7], SAND[2], SOL[1.39352796], USD[0.00], USDT[300.00507673] | | |
| 02369513 | | AVAX-PERP[0], BTC-PERP[0], BTC-PERP[0], HNT[6.998442], HNT-PERP[0], USD[-7.73] | | |
| 02369514 | Contingent | ATOM-20211231[0], ATOM-PERP[0], BNB[.00000001], BNB-PERP[0], DEFI-1230[0], DEFI-PERP[0], DRGN-0325[0], DRGN-0624[0], DRGN-20211231[0], DRGN-PERP[0], ETH[.00000001], ETH-20211231[0], ETH-PERP[0], FTT[0], LUNA2[0.53748357], LUNA2_LOCKED[1.25412833], LUNC[117038.1791289], MATIC[0], SOL-20211231[0], SOL-PERP[0], TRX[.000019], USD[0.00], USDT[282.43457254] | | |
| 02369516 | | USD[0.00] | | |
| 02369522 | | USD[0.16] | | |
| 02369523 | | AUD[0.00], BTC[0], FTT[25], GMT[123], GST[150.07], NFT (532777704955864043/The Hill by FTX #37561)[1], SOL[0], USD[0.44], USDT[0.00455947] | | |
| 02369530 | | FTT[9.42800432], RAY[80.15357744], SOL[8.13330265], USD[0.00], XRP[0] | | |
| 02369533 | | APE[0], AVAX[0], BF_POINT[300], BTC[0.00000011], ETH[0], FTM[0], GBP[0.00], SOL[.00000003], SPELL[0], USD[0.00], USDT[0] | Yes | |
| 02369535 | | DYDX[15575.75555], ETH[.00063887], ETH-PERP[0], FTT[0.08465791], MCB[12.71702699], MCB-PERP[0], USD[0.02] | | |
| 02369536 | | BTC[0], EUR[0.15], FTT[1.99962], TRX[.002395], USD[0.00], USDT[2.98088793] | | |
| 02369538 | | ATLAS[250], USD[0.78] | | |
| 02369540 | | USD[0.00] | | |
| 02369542 | | RAY[180.2246544], SOL[20.22247481], USD[-0.10], USDT[0.01545729] | | USDT[.014897] |
| 02369544 | | ETH[.02335389], ETH-PERP[0], ETHW[.02335389], USD[0.02] | | |
| 02369545 | | USD[0.00] | | |
| 02369546 | | BTC[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], FTT[0], GENE[0], SOL[0], STARS[0], USD[478.17], USDT[0] | | |
| 02369547 | | AURY[4.94969114], USD[0] | | |
| 02369548 | | DOT-PERP[0], ETH[0], ETHW[1.25147600], EUR[0.00], FTT-PERP[-1.5], USD[14.91], USDT[0.00000776] | | |
| 02369550 | | EUR[0.00] | | |
| 02369552 | | FTT[2.399544], GRTBULL[484], TRX[.000001], USD[0.16], USDT[.0072] | | |
| 02369553 | | ATOM[29.59446175], BTC[.03748561], BTC-PERP[0], CHZ[2983.07640310], ETH[.0000015], ETHW[.1635214], EUR[0.00], USD[0.00], USDT[0.00002789] | Yes | |
| 02369556 | | ETH-PERP[0], ETHW[.46296091], STEP[1234.577336], USD[0.00] | | |
| 02369558 | | ADA-PERP[0], BTC[0.11614288], BTC-PERP[0], ETH[.00098434], ETH-PERP[0], ETHW[.00098434], LINK-PERP[0], MATIC[.8686], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1494.78], USDT[5.99012124], XRP-PERP[0] | | |
| 02369567 | | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01434296], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.18052480], ETH-PERP[0], ETHW[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.00001372], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[532.36], USDT[0], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[131.88214156], XRP-PERP[0], XTZ-PERP[0] | | |
| 02369573 | Contingent | AAPL[0.34328154], AAVE[0.00002304], ADA-20211231[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-0325[0], BTC[0.00001154], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COIN[.17036516], DASH-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KNC-PERP[0], LUNA2[0.47331787], LUNA2_LOCKED[5.77107505], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PYPL-0325[0], PYPL-20211231[0], SAND-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TSLA-0325[0], TSM-0325[0], UNI-20211231[0], USD[0.26], USDT[188.06655152], USTC[350.11010002] | | COIN[.17], USDT[187.074689] |
| 02369578 | | BAO[1], DENT[1], EUR[0.00], KIN[1], USD[0.00], USDT[0] | | |
| 02369583 | Contingent, Disputed | BAO[1], USDT[0] | | |
| 02369587 | | USD[0.00] | | |
| 02369589 | | LTC[3.78297670], SHIB-PERP[0], SOL[.00701], USD[0.00] | | |
| 02369595 | | TRX[.171843], USD[0.01], USDT[33.71000000] | | |
| 02369596 | | USD[0.00] | | |
| 02369604 | | BIT[.97074], CQT[.92419], USD[0.00] | | |
| 02369606 | | 1INCH-0325[0], 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[9.232], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG[43], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20211123[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-0325[0], UNI-PERP[0], USD[-0.73], USDT[0.88897455], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02369612 | | USDT[0.54387998] | | |
| 02369616 | | TRX[.000003] | | |
| 02369622 | | EUR[0.00], USDT[23.89964432] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02369627 | | ADA-PERP[0], USD[257.42] | | |
| 02369637 | | BNB[.56846399], C98[1853.87422651], FTT[50.73694007], KIN[1], XRP[7.47206118] | Yes | |
| 02369638 | | USD[25.00] | | |
| 02369639 | | OXY[1843.6312], USDT[.9208] | | |
| 02369641 | | TRX[.000001], USD[0.40], USDT[.004233] | | |
| 02369644 | | LUA[130.3], STEP[131.693597], USD[6.58], XRP[.33945] | | |
| 02369645 | | USD[0.00] | | |
| 02369649 | | ETH[.06179455], ETHW[.05], EUR[0.00], FTT[2], USD[64.19] | | |
| 02369652 | | APE-PERP[0], CVX-PERP[0], DYDX-PERP[0], FTT[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[.00000001], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02369654 | Contingent, Disputed | USD[25.00] | | |
| 02369655 | | BNB[.00000019], UBXT[1], USD[0.00] | Yes | |
| 02369656 | | USD[0.00] | | |
| 02369661 | | ADA-PERP[0], BTC[.00189746], BULL[0.01304118], FTM[.973], SOL[.619294], SUSHI[66.5], TONCOIN[35.68576], TRX[.000003], USD[0.63], USDT[34.48707765] | | |
| 02369663 | | DOGE[.98306531], USD[1.33] | | |
| 02369664 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 02369668 | | TRX[.000001], USD[0.00], USDT[1.82757483] | | |
| 02369672 | | POLIS[11.8], USD[0.49] | | |
| 02369673 | | AKRO[1], BAO[2], CITY[2.92500794], DOGE[1], GALFAN[13.53208357], KIN[1], USDT[0.00005183] | Yes | |
| 02369676 | | ETH[0], LTC[0], SHIB[5893.02886989], TRX[.094601], USD[0.02], USDT[0] | | |
| 02369678 | | BAO[1], TRX[1], USD[27.24], USDT[3604.62916642] | Yes | |
| 02369679 | | 1INCH-PERP[0], ATLAS[2164.73356195], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], ETH-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 02369683 | | BTC[.00007542] | | |
| 02369684 | | USD[0.01], USDT[1.751604] | | |
| 02369686 | | SPELL[5600], USD[1.80] | | |
| 02369687 | | ETH[.2356493], ETHW[.2356493], TRX[.000001], USDT[1800.26561201] | | |
| 02369688 | | USD[0.00] | | |
| 02369693 | | BIT[62], MBS[121.49016886], USD[0.43] | | |
| 02369694 | | USD[0.00] | | |
| 02369695 | | ADA-PERP[-5748], BNB[0], BTC-PERP[-0.1475], ETH-PERP[-2.094], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[-2417], SGD[0.08], SOL-PERP[0], USD[-35569.41], XRP[61022.59665078], XRP-PERP[1084478] | | |
| 02369705 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02369708 | | BTC[0.00178351], EUR[0.00], PAXG[0], UNI[.00278607], USD[0.01] | | |
| 02369710 | | USD[0.00] | | |
| 02369711 | | ATLAS[1529.772], POLIS[7.8], USD[0.15], USDT[0.00000001] | | |
| 02369714 | | USD[0.00] | | |
| 02369717 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], ENJ-PERP[0], LTC-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 02369725 | | BAO[4], BICO[.10756567], DENT[8], FIDA[1], KIN[7], MATIC[.00314711], RSR[1], TRX[1], UBXT[4], USD[0.00], USDT[0] | | |
| 02369726 | | ETH[0] | | |
| 02369728 | | ATLAS[.00832576], BAO[1], KIN[1], USD[0.00], USDT[0] | Yes | |
| 02369731 | | BTC[0] | | |
| 02369732 | | BRZ[3.08846950] | Yes | |
| 02369736 | | CRO[2213.55407352], FTM[.00884959], HNT[.00010607], MNGO[.11551538], RAY[.0040128], USD[0.00] | Yes | |
| 02369748 | | BNB[0.00015169], ETH[0], SOL[0.00748146], USD[2.55], USDT[0] | | BNB[.000147], SOL[.007204], USD[2.51] |
| 02369749 | | USD[0.00] | | |
| 02369751 | | BTC[.00003346], BULL[0.94758131], ETHBULL[2.0950809], USD[0.82] | | |
| 02369756 | | DFL[0], USD[0.03], XRP[0] | | |
| 02369757 | | SGD[0.00], USDT[0.53248672] | | |
| 02369758 | | AVAX[0], SOL[.017], USD[0.00], USDT[0.00000047] | | |
| 02369761 | | POLIS[17.593217], USD[0.34], USDT[.001169] | | |
| 02369765 | | USD[0.00] | | |
| 02369766 | | 1INCH[0], BRZ[0.60632372], DOGE[0], ETH[0], MANA[0], SHIB[0], SPELL[0], STORJ[0], USD[0.00], USDT[0] | | |
| 02369767 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[-40000], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[.00003179], BNB-PERP[0], BTC[0.00000663], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTT-PERP[-25000000], CHZ-1230[0], CHZ-PERP[0], CRV[-1011], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09566925], FTT-PERP[-27.2], FXS-PERP[0], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[22.52335870], LUNA2_LOCKED[5.88783697], LUNC[549466.67], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[-9970], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], POLIS-PERP[-769.2], QI[5.88764578], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[0.00802193], SOL-PERP[0], SRM[7.2249273], SRM_LOCKED[42.6950727], SRM-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[817.94], USDT[0.00610600], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02369768 | | BTC[0], FTT[0], GBP[2275.74], SOL[8.4684754], USD[0.00], USDT[99.86000026] | | |
| 02369771 | Contingent | AVAX[.00000001], AVAX-PERP[0], BTC-PERP[0], CRO[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2[1.86319951], LUNA2_LOCKED[4.34746553], LUNC[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02369772 | | USD[0.00] | | |
| 02369775 | | AAVE[4.84823226], BAO[3], BTC[.2078456], DENT[1], ETH[2.3472157], ETHW[1.82999667], EUR[0.00], KIN[2], MANA[365.53761419], MATH[1], RSR[1], TRX[1], UBXT[1], USD[0.00], XRP[3412.26349436] | Yes | |
| 02369782 | | USD[25.00] | | |
| 02369784 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02369786 | | BTC[0], EUR[10.20], TRX[.000001], USDT[0.30532155] | | |
| 02369796 | | FTT[.9998], USD[654.14], USDT[153.036823] | | |
| 02369813 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 02369825 | | ETH[.022734], ETHW[.022734] | | |
| 02369829 | | NFT (307838483981719186/The Hill by FTX #3677)[1] | | |
| 02369831 | | NFT (318548908424465147/FTX EU - we are here! #31969)[1], NFT (334864490743677782/FTX EU - we are here! #32122)[1], NFT (441603341307310126/FTX EU - we are here! #31799)[1] | | |
| 02369837 | | 1INCH-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02369848 | | USD[0.00] | | |
| 02369849 | | USD[0.00] | | |
| 02369854 | | USD[0.00] | | |
| 02369856 | | TRX[.000002] | | |
| 02369857 | | BAL-2021123[0], BTC-PERP[0], FTT[.1], RUNE-PERP[0], SHIB-PERP[0], USD[4.96] | | |
| 02369861 | | EUR[0.00], USDT[500] | | |
| 02369864 | | AKRO[3], ATLAS[548.54797715], BAO[4], DENT[1], FTT[7.52387733], KIN[9], TRX[1], USD[0.00] | Yes | |
| 02369875 | | ATLAS[9.886], SHIB[99500], TRX[.000001], USD[0.00] | | |
| 02369882 | | USD[3.24], USDT[.00333] | | |
| 02369885 | Contingent | ATLAS[7458.5826], AUDIO[199.962], BTC[0], ETH[.24794186], ETHW[.03596428], FTT[9.94298875], LUNA2[0], LUNA2_LOCKED[4.13109014], POLIS[140.373324], RAY[24.869756], SOL[1.07751], TRX[.000009], USD[0.00], USDT[0.00000001] | | |
| 02369886 | | USD[0.00] | | |
| 02369888 | | NFT (306201730506084385/FTX EU - we are here! #145779)[1], NFT (485782026395482957/FTX EU - we are here! #145962)[1], NFT (487649962651332985/FTX EU - we are here! #145581)[1], TRX[.000001] | | |
| 02369890 | | AVAX[2.9], BTC[0.00009180], ENJ[109], ETH[.18], ETHW[.18], EUR[2737.65], FTM[101], MATIC[110], SAND[59], SOL[7.26], USD[0.74] | | |
| 02369895 | | ETH[0] | | |
| 02369898 | | TRX[.000001] | | |
| 02369899 | | CEL-PERP[0], USD[0.01], USDT[0.04997798] | | |
| 02369902 | | BCH[.96064864], BNB[.2097732], BTC[0.00329778], ETH[0.03694695], ETHW[0.02497179], FTT[1.69416962], LINK[5.297786], LTC[4.289145], SOL[.2175286], TRX[.000002], USDT[21.73397045] | | |
| 02369912 | | SAND[.99924], USD[0.24], USDT[0] | | |
| 02369913 | | BRZ[.00386201], USD[0.00] | | |
| 02369914 | | BTC[0.00980011], ETH[1.51280798], ETHW[0.00006695], FTT[25.09531707], NFT (360778169043803369/FTX EU - we are here! #125775)[1], NFT (378711124692639435/FTX EU - we are here! #126054)[1], NFT (528255561271625608/Belgium Ticket Stub #1731)[1], NFT (533863708876457046/FTX Crypto Cup 2022 Key #3525)[1], NFT (575717511433305670/FTX EU - we are here! #126193)[1], TRX[.000001], USD[209.38], USDT[0.00000364] | | |
| 02369920 | | AUD[0.00], CRV-PERP[0], ETH[0], TRX[.000781], USD[-140.09], USDT[99], XRP-PERP[1927] | | |
| 02369921 | | ATLAS[899.829], EUR[0.00], USD[0.14], USDT[0] | | |
| 02369923 | | USD[0.10] | | |
| 02369924 | | AAPL[.24258461], AMZN[.299052], BTC[.00000001], EUR[0.00], FB[.14537415], GOOGL[.3205586], TSLA[.1355139], USD[0.11] | Yes | |
| 02369926 | | 1INCH-PERP[0], ALGO-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX[.000001], USD[9.03], USDT[0.00000003], VET-PERP[0], XRP-PERP[0] | | |
| 02369929 | | BTC[.00040469], USD[0.00] | Yes | |
| 02369934 | | OMG[0], USD[0.00] | | |
| 02369936 | | AXS-PERP[0], ETH[0], GMT-PERP[0], MATIC[.85885502], SPELL[.00000001], USD[0.42], USDT[0.00003937] | | |
| 02369938 | | SOL[.93444021], USD[-0.93] | | |
| 02369939 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02369942 | | CAD[0.00], TRX[.000002], USDT[0] | | |
| 02369943 | | DOT-PERP[4.4], USD[11.36], USDT[0] | | |
| 02369944 | | USD[0.00] | | |
| 02369945 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC[.00238576], BTC-PERP[0], CEL-PERP[0], COMP[.83313334], DOT[8.16119238], DOT-PERP[0], EGLD-PERP[0], ETH[.10742449], ETH-PERP[0], ETHW[.32987294], EUR[0.00], FTT[4.23062996], LUNA2[0.00005331], LUNA2_LOCKED[0.00012440], LUNC[11.6099308], LUNC-PERP[0], SOL[0], THETA-PERP[0], USD[0.00], USDT[155.33443939], WAVES-093[0] | | |
| 02369946 | | ETH[.13124314], ETHW[.13124314], SOL[-2.76982198], USD[0.00], USDT[0.00004066] | | |
| 02369950 | | USD[0.10], USDT[0.32879904] | | |
| 02369955 | | USD[0.00] | | |
| 02369957 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02369958 | | ETHW[0.00014675] | Yes | |
| 02369959 | | ETH[0] | | |
| 02369961 | | BTC-PERP[0], CAKE-PERP[0], TRX[.001554], USD[-2.73], USDT[3.35491775] | | |
| 02369966 | | ATLAS[190], FTT[2.2], LTC[.01525191], USD[2.62] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02369970 | | BTC[0], USD[4.21] | | |
| 02369975 | | USD[7217.24], USDT[0] | Yes | USD[7149.83] |
| 02369977 | | AURY[1], POLIS[3.2], USD[0.96] | | |
| 02369978 | | NFT (570806504114436748/Bulbasaur #1)[1], SOL[.004] | | |
| 02369980 | | AKRO[1], BAO[3], DENT[1], FRONT[.03228168], HOLY[1.0837545], KIN[1], MATH[1], STEP[23313.04564561], TOMO[2.12860016], TRX[3], USD[0.00], USDT[0.00350342] | Yes | |
| 02369983 | | EUR[0.00], USDT[0] | | |
| 02369986 | | IMX[.00586], USD[0.00], USDT[0] | | |
| 02369988 | | 1INCH-PERP[0], AAVE-PERP[0], ABC-PERP[0], ACB-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMZN-20211231[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20211231[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.11293181], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02369990 | | DOGE[1], EUR[0.00], KIN[1], UBXT[1] | | |
| 02369994 | | USDT[0] | | |
| 02369996 | | BNB[.0001], BTC[0.00005989], MATIC[3.46813475], TRX[.101081], USD[0.59] | | |
| 02370000 | | BTC[0.02244966], DENT[1], DOGE[134.18299618], ETH[.35244564], ETHW[0.35245672], EUR[293.71], FTT[6.51272184], KIN[3], RUNE[14.89018464], TONCOIN[9.1], USD[0.26], USDT[1465.27489434] | Yes | |
| 02370001 | | DOGE[.00757784], SOL[.002227], USD[49944.19] | | |
| 02370002 | | ATOM[68.87556378], BCH[10.82962436], BNB[21.12671781], BTC[2.11851408], ETH[3.04896684], ETHW[0], FTT[0.00119082], LINK[30.15577499], LTC[45.83848351], TRX[323353.45718663], TRX-PERP[0], USD[0.20], USDT[34559.91646816], XRP[15370.47604571] | | ATOM[68.772043], BNB[21.059003], BTC[2.118137], ETH[3.044851], LTC[45.805528], XRP[15370.260862] |
| 02370006 | | AAVE[3.63978436], AUDIO[3.8811265], BCH[1.82683413], BNB[33.10877731], BRZ[1.9414716], BTC[0.12544910], CHZ[2967.840346], COMP[0.00052140], CREAM[.03772619], CRO[1820], DAI[.08195], DOGE[24274.7162334], ETH[0.03084919], ETHW[0.03084919], FIDA[1.9695924], FTT[54.9921758], HNT[49.69107988], LINK[.38738856], LTC[4.61806388], MATIC[1957.5091], MKR[0.00196761], MTA[.937547], ROOK[0.00437641], RUNE[.55818328], SOL[76.74916386], SRM[186.9732765], SUSHI[1.95542695], SXP[.22657488], TRU[.599651], UBXT[28012.3022947], UNI[660.12875239], USD[183.35], USDT[2180.08258631], XAUT[0.00007960], XRP[4548.5283763], YFI[0.00298990] | | |
| 02370007 | | ADA-PERP[0], ALGO-PERP[0], BTC[0.00189963], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL[.0599886], USD[13.73], USDT[0.00000001] | | |
| 02370008 | | USD[0.20] | | |
| 02370010 | Contingent | BTC[.01569734], ETH[.07298613], ETHW[.01399734], FTT[5.299031], LUNA2[0.00000684], LUNA2_LOCKED[0.00001596], LUNC[1.4897169], SAND[24.99525], SOL[.00924], SOL-PERP[0], TRX[.000011], USD[0.03], USDT[158.19000000] | | |
| 02370013 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[114.49], USDT[1.94950786], WAVES-PERP[0], XRP-PERP[0] | | |
| 02370014 | | USD[0.00] | | |
| 02370017 | | BNB[0], GALA-PERP[0], MBS[.99981], SPELL-PERP[0], USD[0.00], USDT[0.00000104] | | |
| 02370020 | | AVAX-PERP[0], ETH[.0049675], ETH-PERP[0], ETHW[0.00049675], GODS[.056928], MANA[.994], TRX[.000077], USD[854.50], USDT[0.00326888] | | |
| 02370023 | | USD[0.00] | | |
| 02370024 | | USD[0.00] | | |
| 02370026 | | USD[0.00], USDT[0] | | |
| 02370028 | | ADA-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH[.00003024], ETHW[.00003024], FTM[.92438], FTM-PERP[0], GMT-PERP[0], MATIC[6.7666331], MATIC-PERP[0], SOL-PERP[0], USD[16.13], USDT[.002919] | | |
| 02370033 | | ATLAS[780], TRX[.000004], USD[0.38], USDT[0] | | |
| 02370046 | | ADABULL[1.379], SPELL[27100], SUSHIBULL[4070830.14], USD[0.01], USDT[.0022] | | |
| 02370047 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], POLIS-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-57.75], USDT[230], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02370048 | | ATOM[57.973741], BNB[.00332869], ETH[.97254106], ETHW[.0007352], TRX[.854113], USD[2782.12], USDT[1.02901696] | Yes | |
| 02370051 | | USD[0.00] | | |
| 02370054 | | USD[0.00], USDT[0] | | |
| 02370059 | | ASDBULL[121.7782304], AUDIO[69.98639], BTC[0.01219757], DEFIBULL[2.72549075], ETH[.15496993], ETHBULL[0.08115429], ETHW[.15496993], EUR[78.62], FTT[5.9988264], GRT-PERP[0], SRM[31.99418], USD[1.48], USDT[6.62538431], VETBULL[611.2054716], XTZBULL[502.9111148] | | |
| 02370062 | | USD[-0.10], USDT[.113449], WAVES-PERP[0] | | |
| 02370065 | Contingent | BTC[.00001043], ETH-PERP[0], RAY[43.3084851], SRM[40.64924521], SRM_LOCKED[.74767287], USD[57.78], USDT[.00247751] | | |
| 02370066 | | EUR[0.00], SHIB[37893401.31139275], USD[0.00], USDT[0] | | |
| 02370068 | | USD[10.00] | | |
| 02370070 | | POLIS[2], SPELL[99.748], TRX[.000002], USD[0.20] | | |
| 02370072 | | SHIB[399880], SPELL[37293.08], USD[0.05], XRP[11.9976] | | |
| 02370074 | | BTC[.0131968], DOGE[6055.6488], USD[0.45] | | |
| 02370077 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 02370083 | | USD[0.00] | | |
| 02370088 | | USD[0.00] | | |
| 02370091 | | FTM[0], USDT[0] | | |
| 02370092 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[21.3205910] | | |
| 02370099 | | BNB-PERP[0], CHZ[.0073], TRX[.000001], USD[0.00], USDT[0] | | |
| 02370100 | | USD[37.04] | | |
| 02370107 | | IMX[45.894528], USD[0.63], USDT[0.00000001] | | |
| 02370112 | | TRX[.000029], USD[0.00], USDT[18.51490999] | | |
| 02370114 | | BAO[2], CHZ[1], CRO[218.81196775], DOGE[5811.57918361], LTC[.00163133], SHIB[4213196.11193369], USD[0.00], XRP[418.72144313] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02370116 | | BNB-PERP[0], CAKE-PERP[0], CRO[9.474], USD[0.00] | | |
| 02370121 | Contingent | ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT[135.02623976], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.01], USDT[0] | | |
| 02370135 | | USD[0.00] | | |
| 02370139 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[48.50], USDT[0], XRP-PERP[0] | | |
| 02370140 | | BTC[0], ETH[.001], FTT[0], USD[0.55], USDT[0] | | |
| 02370141 | | EUR[0.40], USD[0.09], USDT[0], USTC[0] | Yes | |
| 02370142 | | AURY[1.01195386], CHZ[1355.30248143], ETH[1.66857068], EUR[0.00], USD[0.00], USDT[1585.52474754], XRP[.84162011] | Yes | |
| 02370143 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02370150 | | ATLAS[769.846], ATLAS-PERP[0], GT[6.09878], POLIS[29.994], TRX[.000069], USD[0.74], USDT[0] | | |
| 02370152 | | BTC[0.04769585], EUR[136.94] | | |
| 02370154 | | TRX[.000001], USDT[0] | | |
| 02370161 | | BTC[0], DOGE[0], TRX[.000785], TSLA[.00124152], TSLAPRE[0], USD[0.00], USDT[0.00780600] | | |
| 02370162 | | USD[3.98] | | |
| 02370165 | Contingent | ADA-PERP[0], BEAR[500], BTC[0], BTC-PERP[0], BULL[0], ETHBULL[9.93], FTT[0.02491758], LUNA2[0.46531361], LUNA2_LOCKED[1.08573177], LUNC[101323.02], SHIB-PERP[0], TONCOIN-PERP[0], USD[0.09], USDT[0.04128870] | | |
| 02370166 | | AVAX[16.54723435], BNB[0], BOBA[0], BTC[.02425668], CHF[0.00], DYDX[308.82125270], ETH[.46022845], ETHW[0.28175089], EUR[0.00], LTC[1.67852050], MANA[356.90396109], SHIB[0], SNX[386.46679325], SOL[22.04258382], SRBLL[11007079.36297233], USD[0.00], XRP[10642.03130413] | | |
| 02370168 | | BTC[.024266], ETH[.28401032], ETHW[.28401032], USD[25.17] | | |
| 02370169 | | ATLAS[9.756], USD[0.00], USDT[0] | | |
| 02370170 | | BTC[0.00001203], BTC-PERP[-0.0002], SOL[.11], USD[7.36] | | |
| 02370171 | | FTT[.06834], TRX[.000067], USDT[3566.19220079] | | |
| 02370172 | | BTC[.09338132], ETH[.7038592], ETHW[.7038592], TRX[6600.225121], USD[448.08], USDT[.0003632], XRP[1670.4464] | | |
| 02370175 | | BNB[.00802831], BTC[.03249522], RUNE[65.78684], USDT[2108.19094746] | | |
| 02370177 | | FTT[0.01516505], SPELL[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02370178 | | ATLAS[9.8993], TRX[.000001], USD[0.00], USDT[0] | | |
| 02370179 | | EUR[0.00], KIN[1], USDT[6.2832873] | Yes | |
| 02370187 | | NFT (359982094730268390/FTX EU – we are here! #184136)[1], NFT (377320448791085411/FTX EU – we are here! #183703)[1], NFT (416876338441188807/FTX EU – we are here! #183942)[1] | | |
| 02370195 | | TRX[.310062], USD[3.45] | | |
| 02370198 | | BULL[0], DOGEBULL[1.065], ETHBULL[0], FTT-PERP[0], GRTBULL[177.479062], LTCBULL[377.86168], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VETBULL[61.6] | | |
| 02370203 | | AVAX-PERP[0], BNB[-0.00346876], BNB-PERP[0], BTC[0.00139947], BTC-PERP[0], ETH-PERP[0], MATIC[10], MATIC-PERP[0], USD[0.04], USDT[0.10227476] | | |
| 02370206 | | TRX[.50259], USDT[1.40164945] | | |
| 02370209 | | BNB[0], TRX[.000001], USDT[0.00000120] | | |
| 02370212 | | POLIS[2.02] | | |
| 02370220 | | ATLAS[140], AUDIO[13], BAO[75000], CRO[30], HUM[60], KIN-PERP[0], USD[2.14] | | |
| 02370224 | | BTC[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02370225 | | ALICE[.098727], DOGEBULL[.58588866], ETH[.003], ETHW[.003], KNCBEAR[8000], LTC[.0099981], MATICBEAR2021[5899.62], MATICBULL[.095421], SHIB[999924], TRX[.95763], USD[0.04] | | |
| 02370226 | | ATLAS[3.87708562] | Yes | |
| 02370228 | | AKRO[17], BAO[24], BNB[.00000973], BTC[.00000483], DENT[12], DOGE[1], ETH[.01382061], KIN[32], LTC[0.00436000], MATIC[.02203845], NFT (328606232446761371/FTX EU – we are here! #51356)[1], NFT (375403395538393314/FTX EU – we are here! #51454)[1], NFT (494872768409433335/The Hill by FTX #26711)[1], NFT (573999400772113401/FTX EU – we are here! #51200)[1], RSR[6], SUSHI[.00004567], TRU[1], TRX[.00005], UBXT[20], USD[0.02], USDT[759.50526167] | Yes | |
| 02370230 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000137], FTM[0.00000001], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.01906557], LUNA2_LOCKED[0.04448634], LUNC[41451.56919], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[1.06], USDT[0.00003108], XRP-PERP[0], XTZ-PERP[0] | | |
| 02370231 | | BTC[0.25204813], FTT[27.99023819], USD[0.55] | | |
| 02370232 | | TRX[.000002] | | |
| 02370245 | | ETH[.00641862], ETHW[0.00641862], LINK[1.03019303], MANA[15.76655975], SAND[5.90869695], SHIB[10.49140662], USD[0.00], XRP[26.18020215] | | |
| 02370248 | | ATLAS[26.15193156], ATLAS-PERP[0], BNB[0.00941728], BNB-PERP[0], DFL[.72819257], DOT[0.03547352], ETH[.00004], ETHW[.00004], GBP[0.10], GENE[.08356649], KNC-PERP[0], LUNC-PERP[0], POLIS[.05807667], POLIS-PERP[0], RAY[1.803465], RAY-PERP[0], SOL[.4166], SOL-PERP[0], USD[694.82], USDT-PERP[0], USTC-PERP[0] | | |
| 02370250 | | AKRO[1], BAO[2], BTC[.00000006], DENT[1], ETH[.0000001], ETHW[.0000001], KIN[1], USD[0.04], USDT[0.00233085] | Yes | |
| 02370255 | | CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00344345], SOL[.00016087], TONCOIN[88978.5013], TRX[.471242], USD[0.00], USDT[0] | | |
| 02370256 | | BNB[0], ETH[0], USDT[0.00001310] | | |
| 02370259 | | AKRO[1], BAO[1], KIN[1], USD[0.00] | Yes | |
| 02370265 | Contingent | LUNA2[0.06985617], LUNA2_LOCKED[0.16299775], USD[0.00], USDT[0.04946993] | | |
| 02370266 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02370269 | | BAO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.012397], ETHW[.012397], FLOW-PERP[0], FTT-PERP[0], LUNC-PERP[0], SHIB[439367.31107205], USD[0.12], USDT[0.00813816] | | |
| 02370271 | | TRX[.000001], USD[0.39], USDT[0] | | |
| 02370274 | | AUD[0.00], ETH[.000183], ETHW[.000183], FTT[2.096308], FTT-PERP[0], MATIC[3.97111346], RAY[15.80930686], SOL[.00664262], SOL-PERP[0], USD[-0.11], USDT[2.01703678] | | |
| 02370275 | | FTM[0], SLP[.0701], STORJ[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02370282 | | POLIS[5.4], TRX[.000001], USD[0.58], USDT[0] | | |
| 02370290 | | FTT[0], GRT-PERP[0], USD[0.05], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02370291 | | NFT (408990182247103734/FTX EU - we are here! #172842)[1], NFT (442857131998376007/FTX EU - we are here! #172787)[1], NFT (467004069091991104/FTX EU - we are here! #172921)[1], NFT (471000506718993439/FTX AU - we are here! #47372)[1], NFT (494984977628749834/FTX AU - we are here! #47341)[1] | | |
| 02370293 | | BNB-PERP[0], LTC[.14981503], LUNC-PERP[0], SUSHI[2.33273006], TRX[380.41422263], TRX-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 02370294 | | EUR[0.00] | | |
| 02370301 | | RUNE[.85499019], USDT[0.00509731] | Yes | |
| 02370302 | | BTC[0.00000430], USD[0.12], USDT[0.31318900] | | |
| 02370308 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[4500.00], FTM-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000002], USD[576.96], USDT[308], XLM-PERP[0] | | |
| 02370310 | | BTC-PERP[.0041], SHIB-PERP[0], TRX[.000786], USD[-74.33], USDT[18.395932] | | |
| 02370312 | | ATLAS[12034.63541111], BTC[0.02924451], CRO[6007.51774131], ENJ[66.9928414], ETH[0.68954680], ETHW[0.68954680], EUR[82.34], FTT[2.51272571], GRT[0], IMX[293.7838495], LINA[0], MANA[150.9736354], RNDR[340.5885637], SOL[10.82222859], USD[0.00], USDT[0] | | |
| 02370313 | | SPELL[0], USD[0.00], USDT[0.00000428] | | |
| 02370315 | | AVAX[0], FTT[0], MATIC[2.9994], STETH[0], USD[0.68], USDT[0.00000001] | | |
| 02370326 | | FTT[0.10597441], TRX[.000007], USD[0.00], USDT[20.43970900] | | |
| 02370328 | | BTC[0.00000826], BTC-PERP[0], ENS[.000716], ETH[.00148698], ETH-PERP[0], ETHW[.00049918], IMX[.03312], SOL[.00767676], TRX[2.702334], USD[105.34], USDT[0] | | |
| 02370334 | | AVAX[2.95215], BNB[.00000001], FTT[0], SOL[2.93750514], SPELL[25800], USD[0.20], USDT[0] | | |
| 02370337 | | APE[3.04638741], APE-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0.00399100], ETH-PERP[0.04000000], ETHW[0.03199360], FTT[3.9989], NFT (292354030823554103/FTX EU - we are here! #202405)[1], NFT (310222799337575234/FTX EU - we are here! #202372)[1], NFT (397904305430229468/FTX EU - we are here! #202442)[1], SOL[.00000001], TRX[9.99623], TRX-PERP[300], USD[-9.10], USDT[20.17714100], USTC-PERP[0] | | |
| 02370343 | | BTC[.00000673] | | |
| 02370344 | | BAO[1], BTC[.00227961], GBP[0.75], KIN[2], LTC[.0169901], SRM[.00069815], USD[4.19] | | |
| 02370346 | | ETH[0] | | |
| 02370352 | | FTT[1.63040093], USD[400.01] | | |
| 02370360 | | ATLAS[0], FTT[0.09000803], NFT (353713829707408680/FTX EU - we are here! #283726)[1], NFT (364473478865086447/FTX EU - we are here! #283710)[1], USD[75.13], USDT[0.00000002] | | |
| 02370361 | | 1INCH[0], APT[0], APT-PERP[0], AXS[0], BAND[0], BNB-PERP[0], DOGE[0], FTT[0.03403760], FTT-PERP[0], MATIC-PERP[0], OMG[0], SNX[0], USD[2.14], USDT[-0.29123365] | | |
| 02370363 | | EUR[100000.00] | Yes | |
| 02370366 | | ANC-PERP[0], USD[-0.04], USDT[.0474] | | |
| 02370368 | | NFT (391354464474287425/FTX Crypto Cup 2022 Key #14156)[1] | | |
| 02370377 | Contingent | BTC[0.18842591], LUNA2[1.83660398], LUNA2_LOCKED[4.28540929], LUNC[399924.3839691], TRX[.000001], USD[0.14], USDT[4.30426353] | | |
| 02370380 | | BNB[0], ETH[0], FTT[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02370383 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], SOL[.0054545], SOL-PERP[0], TRX[.000003], USD[3981.80], USDT[0.75011798], XRP-PERP[0] | | |
| 02370384 | | 1INCH-PERP[0], BTC[.00001378], SHIB-PERP[0], SPELL[700], SPELL-PERP[0], USD[-0.47] | | |
| 02370386 | | USD[0.00] | | |
| 02370387 | | ETH[.64656959], FTT[42.99544676], SOL[3.71265233], USD[0.29], USDT[0.00000676] | | |
| 02370388 | | AURY[0], BTC[0], SOL[.00000001], USD[0.00] | | |
| 02370389 | | USD[0.00] | | |
| 02370390 | | USD[5.64] | | |
| 02370391 | | USDT[0] | | |
| 02370393 | | AURY[2], GOG[21.9956], POLIS[3.0174], USD[2.03] | | |
| 02370396 | | USD[0.00] | | |
| 02370398 | | AKRO[1], DENT[1], FTT[0] | Yes | |
| 02370406 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02370409 | | 1INCH-0624[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.14], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02370410 | | FTT[0], TRX[0.87399393], USD[0.30], USDT[65.40755588] | | |
| 02370415 | | CITY[.276383], GALFAN[.452595], USD[1.45] | | |
| 02370417 | | AKRO[1], AURY[0.00008951], BAO[6], DENT[4], DYDX[0], ETH[1.15291662], ETHW[1.15243230], FIDA[1], HOLY[1.01311721], KIN[7], MATH[1], RSR[2], RUNE[.00317401], SNX[0.01136880], SOL[0], SRM[181.97347743], TRX[5], UBXT[3], USDT[0.00000020], ZAR[0.00] | Yes | |
| 02370419 | | BRZ[0], USD[0.00] | | |
| 02370420 | Contingent, Disputed | USD[25.00] | | |
| 02370423 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], GMT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA[44], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[2299136], SHIB-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[-0.03], USDT[17.06099265], VET-PERP[0], XRP[.964], ZEC-PERP[0] | | |
| 02370425 | | ADA-PERP[0], ATLAS[45831.12492622], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CONV[1249.75], ENJ-PERP[0], ETH[.0003086], ETH-PERP[0], ETHW[.000403], FTM-PERP[0], FTT[1.09978], MATIC-PERP[0], MER[108.9782], MNGO[109.978], MTA[42.9914], NEAR-PERP[0], ONE-PERP[0], USD[0.01], USDT[0] | | |
| 02370427 | | USDT[0.03818743] | | |
| 02370429 | | BTC[0.90645957], ETH[.00074656], ETHW[.00074656], EUR[0.00], USD[10062.86] | | |
| 02370435 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], AUD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], CEL-PERP[0], CONV-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], TULIP-PERP[0], USD[12.75], USDT[1.98921052], WAVES-PERP[0], XRP-PERP[0] | | |
| 02370440 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02370444 | | BTC[0], TRX[.000008], USD[0.00], USDT[0.00023712], XRP[0] | | |
| 02370447 | Contingent | IMX[.08222222], LUNA2[0.00478709], LUNA2_LOCKED[0.011169688], LUNC[1042.399788], USD[0.28], USDT[.00372337] | | |
| 02370454 | Contingent | ETH[.018], ETHW[.018], LUNA2[0.00458847], LUNA2_LOCKED[0.01070644], USD[1.00], USDT[.649521] | | |
| 02370456 | | TRX[.5503], USD[0.61] | | |
| 02370459 | | DAI[0], DOGE[9], SAND[0], USD[0.00], USDT[0.09254332] | | |
| 02370461 | | ADABULL[.05918816], BNBBULL[.00042806], BULL[0.00008786], DOGEBULL[2.09958], HT[.0991], LTCBULL[505.8988], SHIB[99740], TRX[.000001], TRXBULL[9.39812], USD[0.00], USDT[0] | | |
| 02370463 | | AVAX-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 02370464 | | SPELL[7599.145], USD[0.55] | | |
| 02370469 | | AKRO[212], PORT[.0167], USD[4.22], USDT[.00833479] | | |
| 02370470 | | BTC[0], CEL[.01426684], USD[-0.01] | | |
| 02370471 | | BTC[0.01184984], ETH[.975], ETHW[.975], SOL[7.22279112], USD[8.28], USDT[0], XRP[656.8686] | | |
| 02370473 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[4198.9778], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-0325[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (333472241602948373/#0081)[1], NFT (470547544840464812/Mammoth)[1], QTUM-PERP[0], SHIB-PERP[0], SOS-PERP[0], SUSHI-PERP[0], USD[41.02], USDT[0.00000001], VET-PERP[0], YFI-PERP[0] | | |
| 02370474 | | ETH[0], ETH-PERP[0], USD[0.42], USDT[0.00000001] | | |
| 02370478 | | ATLAS-PERP[0], AUDIO[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02370480 | | BNB[-0.00229401], USD[0.64], USDT[11.56734553] | | |
| 02370482 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[39.11], USDT[0.00000002], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02370490 | | FIDA[2.99943], USD[4.62] | | |
| 02370491 | | AVAX[1], TRX[.000783], USDT[0.00000001] | | |
| 02370496 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADABULL[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[0], BNB[0.00000006], BOBA-PERP[0], BSV-0325[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], CONV-PERP[0], CREAM[0.00000001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CTX[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGEBULL[0], DOGE-PERP[0], DOT[0.00000001], DOT-0624[0], DOT-2021123[0], DOT-PERP[0], DRGN-0624[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA[-0.00000001], FIDA-PERP[0], FIL-0325[0], FIL-0624[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MBS[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0624[0], OKB-PERP[0], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-0624[0], REEF-PERP[0], REN[0.00000001], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], XTZBULL[0.00000001], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02370509 | | 1INCH[145], ALICE[20.8], ATLAS[5210], BAND[41.2], BAT[295], COMP[1.0802], DOT[12.9], ENJ[145], EOS[0.00], FTT[5.8], RAY[28], SAND[60], SNX[46.5], SUSHI[42], USD[0.00] | | |
| 02370512 | | AMC-2021123[0], FLOW-PERP[0], LINK-PERP[0], RUNE-PERP[0], USD[0.08], XRP-PERP[0] | | |
| 02370515 | | AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[10.48] | | |
| 02370517 | | ETH[3.16], ETHW[3.16], FTT[25], USD[0.00] | | |
| 02370519 | | DOGEBULL[.007], SPELL[1110.13601275], USD[0.06] | | |
| 02370522 | | EUR[5.00] | | |
| 02370525 | | MOB[.4966], USD[2.49], USDT[0.05252161] | | |
| 02370529 | | BAO[1], BNB[0], KIN[21918290.46393714], SOL[.69509114], USDT[0.00000010] | Yes | |
| 02370530 | | BAO[1], DENT[1], KIN[2], TRX[.000778], USDT[0.00001461] | | |
| 02370531 | | ETH[.00000001], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 02370533 | | CRV[6] | | |
| 02370535 | | USD[3.20] | | |
| 02370536 | | BTC[.00044155], USD[0.00] | | |
| 02370537 | | FTT[.0805622], LINK[0.01638464], USD[0.00], USDT[0.00137000] | | |
| 02370542 | | BTC-MOVE-WK-0114[0], DENT-PERP[0], HOT-PERP[0], USD[16.34] | | |
| 02370543 | | BTC[0] | | |
| 02370545 | | USD[2.32], XRP[.777423] | | |
| 02370551 | | BTC[0.00004843], BTC-0325[0], BTC-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT[.24314194], FTT-PERP[0], PEOPLE-PERP[0], USD[-0.13], USDT[0] | | |
| 02370554 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02370556 | | ATLAS[907.21936415], BTC[.00957663], CRO[1960.92489982], DENT[1], ETH[.00000502], ETHW[.00000502], KIN[3], SUSHI[9.33851854], USD[0.02] | Yes | |
| 02370558 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], CRO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02370565 | | BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-PERP[0], IMX[.1], MTA[.96938], SOL-20211231[0], USD[0.00] | | |
| 02370567 | Contingent, Disputed | BAO[1], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0], FTM-PERP[0], LTC[0], LUNC-PERP[0], ROOK[.00107794], SPELL[0], USD[0.00], USDT[0.00011124], ZEC-PERP[0] | | |
| 02370571 | | BTC[.50770978], EUR[0.00], USD[48.04] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02370573 | | LTC[0] | | |
| 02370574 | | KIN[.00000002], MATIC[734.30245628] | | |
| 02370578 | | SPELL[69568.664402] | | |
| 02370580 | | MATIC[0], NVDA[0.00131474], USD[433.60], USDT[1.02830207] | | |
| 02370581 | | BTC[0.00009971], TSLA[.0092134], USD[841.10] | | |
| 02370582 | | ETH[.00002174], ETHW[0.00002174], MATIC[0], USD[0.00], USDT[0.00694060] | | |
| 02370587 | | DOGEBULL[138.4938668], EOSBULL[8582783.18], TONCOIN[1250], USD[999.80], USDT[4.85000000] | | |
| 02370591 | | BTC-PERP[0], FTM-PERP[0], KNC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02370595 | | AURY[4.99905], POLIS[24.795288], SNY[17.99658], USD[14.16] | | |
| 02370596 | | REAL[.077], USD[0.00], USDT[0] | | |
| 02370599 | | ATLAS[1449.7321], TRX[.931789], USD[1.00] | | |
| 02370600 | Contingent | FTT[0], LUNA2[0.37109101], LUNA2_LOCKED[0.86587903], NFT (356957505559505259/FTX Crypto Cup 2022 Key #9264)[1], NFT (552807696476625227/The Hill by FTX #11513)[1], USD[0.00], USDT[1.05230050] | | |
| 02370601 | | BNB[9.96677483], USDT[0] | | |
| 02370602 | Contingent | BNB[0], LUNA2[0.00000549], LUNA2_LOCKED[0.00001282], LUNC[1.19685484], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 02370613 | | FTM-PERP[0], MANA-PERP[0], USD[-14.49], USDT[38.94210125] | | USDT[10.822785] |
| 02370615 | | ROOK[.81188467], USD[0.00], USDT[0] | | |
| 02370619 | | APE-PERP[0], BNB[.00000001], DOGE-PERP[0], DYDX-PERP[0], FTT[0.06551192], GMT-PERP[0], SPELL[2484.69822705], USD[-0.29], USDT[0] | | |
| 02370626 | | LINKBULL[4159000], LINK-PERP[0], USD[0.06], USDT[0] | | |
| 02370629 | | BNB[.98953663], USDT[481.45022793] | | |
| 02370632 | | SLP[3] | | |
| 02370633 | Contingent, Disputed | BRZ[0.00616348], USD[0.00] | | |
| 02370634 | | FTM[316.40195117], FTT[.00492168], SOL[1.65021604], USD[464.51] | | FTM[309.9588] |
| 02370635 | | BNB[0.00000001], ETH[0], MANA[0], SHIB[0], USD[0.00] | | |
| 02370638 | | BNB[0] | | |
| 02370641 | | BTC[0.18450503], ETH[0.89044582], ETHW[0.88563444], USDT[0.25466164] | | BTC[.18288], ETH[.878237] |
| 02370646 | | BNB[10.37035644], BTC[.02926], ETH[.4901], ETHW[.4901], LTC[1.996], XRP[671.35] | | |
| 02370647 | Contingent | BF_POINT[200], BTC[0.05294991], ETH[.03973793], EUR[0.23], KIN[1], LUNA2[0.11806106], LUNA2_LOCKED[0.27546573], STETH[0.20092032], USDT[0] | Yes | |
| 02370654 | Contingent | BAO[107978.4], BNB[1.279902], C98[259.9634], CRO[89.982], DOGE[3960.53977532], LUNA2[2.84346663], LUNA2_LOCKED[6.63475546], LUNC[239441.27103], SAND[223.9552], SHIB[34691140], SHIB-PERP[0], SOL[5.038992], TRX[.000001], USD[1.31], USDT[0] | | |
| 02370655 | | USD[6.69], USDT[0.00923450] | | |
| 02370656 | | BNB[0], SOL[0] | | |
| 02370658 | | USDT[0] | | |
| 02370662 | | USD[0.17], XRP[1192] | | |
| 02370663 | | AKRO[1], COPE[0], CRO[0.00997144], DFL[0], EUR[0.00], KIN[2], KSHIB[0], PEOPLE[5.98259647], SAND[0], SHIB[0], SOL[0], TOMO[1.01113911], UBXT[11], USD[0.00], USDT[0.00000001] | Yes | |
| 02370664 | | ETH[.019996], ETHW[.019996], USD[0.26] | | |
| 02370665 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[59.06], BOBA-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[42.8484727], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[289], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], | | |
| 02370666 | | EUR[5.04] | | |
| 02370669 | | USD[3.78] | | |
| 02370670 | | APE[.09], BTC[0.00005475], USD[0.01], USDT[256.91000000] | | |
| 02370674 | | ATLAS[0.00485515], EUR[0.00], STARS[0], TRX[1] | Yes | |
| 02370676 | | 0 | | |
| 02370679 | | BNB[0], BTC[0.00235146], UBXT[1], USD[0.00], USDT[0.06320595] | Yes | |
| 02370682 | | 0 | | |
| 02370689 | | AURY[0], BTC[.000325], ETH-PERP[0], UNI[2.61023995], USD[279.98] | | |
| 02370693 | | AKRO[1780.5246258], BAL[3.65445581], BAO[3], CUSDT[.02359367], DENT[2], EUR[0.46], FRONT[57.39855512], FTT[2.62946699], KIN[5], UBXT[3], XRP[133.16933761] | Yes | |
| 02370695 | | BAO[6350.76334519], DENT[280.0485044], DOGE[4.52102293], EDEN[.9667976], ETH[0.00026679], ETHW[0.00026679], EUR[0.00], GALA[3.39504921], KIN[4871.54009936], MCB[.03669908], SPELL[80.73279543], STEP[1.38009543], SUSHI[.1354498], USD[0.00], USDT[17.41160699] | | |
| 02370704 | | AUDIO-PERP[0], BNB[.00035671], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0.14185000], ETHW[0.14185000], FXS-PERP[0], LTC[0], SOL[0], USD[-67.29], USDT[0.00000345], VET-PERP[0] | | |
| 02370706 | | ETH[0], TRX[.314326], USD[2.14] | | |
| 02370709 | | BAO[3], DENT[2], KIN[1], SPELL[15692.42324574], USD[0.00] | Yes | |
| 02370710 | | TRX[.000001] | | |
| 02370713 | | EUR[0.00], SHIB[.73520776], XRP[3.74056532] | Yes | |
| 02370720 | | USD[0.62], XRP[-0.52310126] | | |
| 02370721 | | USD[12.56] | | |
| 02370725 | | ATLAS[9825.658], POLIS[.01442], TRX[.868229], USD[0.26], USDT[535.03232752] | | |
| 02370726 | | BOBA-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], EUR[0.00], FTT[.00044123], FTT-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[12.03], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | USD[7.00] |
| 02370729 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], KSHIB-PERP[0], MANA-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02370739 | | BTC[0.00436746], BTC-PERP[0], ETH[0.01542696], ETH-PERP[0], ETHW[-0.84641316], EUR[3750.00], FTT[25.48851725], LTC[1.32365973], LTC-PERP[0], USD[4556.09] | | |
| 02370743 | | SPELL-PERP[0], USD[7.33], USDT[0] | | |
| 02370744 | | DOGEBULL[0009738], USD[0.09], USDT[0], XRPBULL[2259.734] | | |
| 02370745 | | 0 | | |
| 02370748 | | USD[25.00] | | |
| 02370750 | | 1INCH-PERP[0], USD[0.87], USDT[0] | | |
| 02370754 | | FIL-PERP[0], KIN[1627.96655863], TRX[.000004], USD[0.00], USDT[0.00250503], VET-PERP[0] | | |
| 02370759 | | ETH-PERP[0], USD[0.45] | | |
| 02370767 | | AAPL[7.80966952], ARKK[2.39552425], BABA[3.6593046], BILI[14.24710755], BTC[0.00407150], ETH[0.00368001], FB[.8098879], FTT[25], NFT (379954111082190274/FTX EU - we are here! #143334)[1], NFT (494466362253099059/FTX EU - we are here! #142729)[1], NFT (526567348466061502/FTX EU - we are here! #143562)[1], TRX[.002162], USD[2.21], USDT[0] | Yes | ETH[.003676] |
| 02370778 | | AVAX-PERP[0], ETH-PERP[0], FTT[0.00732360], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02370779 | | NFT (376034397262528906/FTX EU - we are here! #157893)[1], NFT (409190992956280874/FTX EU - we are here! #157719)[1], NFT (557249771112890372/FTX EU - we are here! #157808)[1] | Yes | |
| 02370782 | | BNB[.398434], BTC[0.00497381], ETH[.03084538], ETHW[.01790406], SOL[1.9233958] | | |
| 02370783 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02430442], GAL-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX[.000028], USD[0.00], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 02370786 | Contingent | BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[34.84135802], GMT-PERP[0], GST-PERP[0], LUNA2[0.00273633], LUNA2_LOCKED[0.00638478], LUNC[0], LUNC-PERP[0], SOL[0], SRM[.68097294], SRM_LOCKED[13.7223994], TRX[0.00077701], TRX-PERP[0], USD[229.05], USDT[0.00000001], USTC[0.38734157], USTC-PERP[0] | | |
| 02370789 | | ETH[0], FTM[0], GBP[0.00], USD[0.00], USDT[0], XRP[3213.06122594] | Yes | |
| 02370793 | Contingent | SRM[12.71039981], SRM_LOCKED[79.52128685] | | |
| 02370796 | Contingent | LUNA2[0], LUNA2_LOCKED[4.98037055], LUNC[00000001] | | |
| 02370801 | | BTC-PERP[0], FLUX-PERP[0], TRX[.000777], USD[1.78], USDT[0] | | |
| 02370803 | | 0 | | |
| 02370805 | | NFT (318115723488306079/The Hill by FTX #20520)[1] | Yes | |
| 02370807 | | BAO[2], MOB[.00192742], USD[0.00] | Yes | |
| 02370812 | | TRX[0] | | |
| 02370813 | | BTC[0], ETH[0], ETHW[0], SOL[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 02370816 | | USD[0.00] | | |
| 02370820 | | USD[0.00] | | |
| 02370821 | | USD[0.00] | | |
| 02370829 | | ETHBULL[.0069806], LTC[.00201899], NFT (300259042049579530/The Hill by FTX #31823)[1], USD[0.00], USDT[-0.08804474] | | |
| 02370836 | | TRX[.000001], USDT[0.00000458] | | |
| 02370837 | | AVAX-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], LINK[0], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02370845 | | AVAX-PERP[0], BTC[.2], DOGE-PERP[0], DYDX-PERP[0], FTT[155.00005], FTT-PERP[0], INDI[4000], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02370846 | Contingent, Disputed | TRX[.000001], USDT[0.00002499] | | |
| 02370847 | Contingent | EUR[500.79], LUNA2[0.00306228], LUNA2_LOCKED[0.00714532], SOL[0.00], USD[0.00], USTC[0.43348095] | | |
| 02370849 | | SPELL[90.69], USD[0.01] | | |
| 02370851 | | BTC[0], EUR[0.00], LTC[.003], TRX[.000003], USD[0.00000717] | | |
| 02370852 | | AKRO[1], EUR[0.00], FRONT[1], SPELL[43991.62716477] | | |
| 02370856 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.9868], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00013302], LUNA2_LOCKED[0.00031038], LUNC[28.965862], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02370862 | | FTT[1.44981], TRX[.000001], USD[35.26], USDT[31.52717962] | Yes | |
| 02370865 | | ALGO[195.76192622], APE[0], BAO[3], BOBA[0], BTC[0], DENT[2], ETHW[5.39925094], EUR[45.29], FTM[0], FTT[2.83137146], HNT[0.00012787], JOE[0], LTC[4.90207193], MATIC[260.76334821], REEF[0], SHIB[29353322.24082245], SOL[1.29218345], SPELL[0], SUSHI[0], SWEAT[0.00505548], TRX[0], USDT[0] | Yes | |
| 02370870 | | EUR[0.01] | | |
| 02370877 | | AKRO[1], BAO[2], BIT[0], BRZ[0.10252200], DENT[1], ETH[.0000014], ETHW[.0000014], FTM[0], KIN[2], SPELL[18.04693432], TRX[1] | Yes | |
| 02370878 | | AUDIO[4.999], BAT[22.9954], BTC[.00209964], CRO[20], ETH[.0869888], ETHW[.0869888], EUR[19.01], LRC[11.9976], SXP[4.89902], USD[26.61] | | |
| 02370881 | | BNB[0], ETH[0], FTT[0], SOL[0], SPELL[0], USD[0.00] | | |
| 02370883 | | LTC[11.8937124] | | |
| 02370886 | Contingent | BTC-PERP[0], ETH-PERP[0], EUR[0.01], LUNA2[0.00008248], LUNA2_LOCKED[0.00019245], LUNC[17.96019452], MATIC[0], RUNE-PERP[0], USD[0.00], USDT[0.72429723], XRP-PERP[0] | | |
| 02370887 | Contingent | ADA-PERP[0], BTC[0.01083304], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[2.5], GALA-PERP[0], KNC[1.14592491], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[37.00562932], SHIB-PERP[900000], SOL[2.25156388], SOL-PERP[0], SRM[18.3754772], SRM_LOCKED[.31499257], SRM-PERP[0], SXP[0], TRYB[1598.06353320], USD[5170.69], USDT[19.88176319] | | BTC[.010832], SOL[.00803951], TRYB[1592.580231], USD[5146.48], USDT[19.782255] |
| 02370890 | | USD[0.00] | | |
| 02370892 | | BTC[0], ETH[0.42503923], ETHW[0.42503923], SAND[0], SOL[.0000162], USD[0.01], USDT[0.00000131] | | |
| 02370893 | | TRX[.001145], USD[0.00], USDT[0] | | |
| 02370894 | Contingent | FTT[25.00009950], LUNA2[0.00279543], USD[0.00], USDT[0], USTC[.39570666] | | |
| 02370896 | | POLIS[2.51] | | |
| 02370901 | | FTM[89.69379892], KIN[1], USDT[0.00000001] | Yes | |
| 02370902 | | BTC[.00001144], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02370903 | | ABNB[0], ACB[0], AKRO[0], AMD[0], AVAX[.00000066], BAO[9.03339632], BAO[0.00057822], BTC[0.00105126], CEL[0], CHF[0.00], COIN[0], CRO[0], DOGE[0.00313202], ETH[0.00000007], ETHW[0.00000007], GALA[0.00191492], GRT[.00110886], KIN[23.61688004], LINK[0.00000360], LTC[.00004891], MANA[0], MATIC[0], SAND[0.00001722], SLP[0], SOL[0.00000048], TWTR[0], UBXT[1], USD[0.00], USO[0] | Yes | |
| 02370904 | | BAO[1], ETH[0.00002268], ETHW[0.00002268], KIN[2], RSR[1], USD[0.01] | Yes | |
| 02370906 | | APE-PERP[0], BIT-PERP[0], BNB[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.03571200], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], TRX-PERP[0], USD[0.41], USDT[0.55258085], ZIL-PERP[0] | | |
| 02370907 | | CAKE-PERP[0], USD[0.01], USDT[-0.0686378], USTC-PERP[0] | | |
| 02370913 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00057348], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.61], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02370914 | | USDT[0.66090674] | | |
| 02370915 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.07592598], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA_LOCKED[3.42549119], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], RAY[171.57251553], SOL[0], SOL-PERP[0], TRX[2755], USD[0.70], USDT[0.81930802], XRP-PERP[0] | | |
| 02370919 | Contingent | ANC-PERP[0], AVAX-PERP[0], BTC[.0057693], BTC-PERP[0], CHZ-20211231[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00000051], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00606630], LUNC-PERP[0], MANA[.0000001], MANA-PERP[0], SOL[.0002216], SOL-PERP[0], USD[-83.07], USDT[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 02370920 | | BTC[0], CRO[0], ETH[0], EUR[0.00], FTT[0], FTT-PERP[0], SOL[0], USD[0.00] | | |
| 02370922 | | TRX[.000008], USD[0.00], USDT[0] | | |
| 02370923 | Contingent | 1INCH-PERP[0], BADGER-PERP[0], BTC[0], DODO-PERP[0], DOGE-PERP[0], FTT[0.00153170], LUNA2[1.56653994], LUNA2_LOCKED[3.65525985], LUNC[341117.37], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[-41.68], USDT[0], XRP-PERP[0] | | |
| 02370924 | | GOG[91], POLIS[49.66597398], USD[73.25] | | |
| 02370925 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.09], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02370926 | | AUD[35000.00] | | |
| 02370931 | | BTC[.00039618], DOGE[75.21365773], GBP[30.41], USD[0.00], USDT[0] | Yes | |
| 02370934 | | EUR[0.00] | | |
| 02370939 | | TRX[.000003], USDT[0] | | |
| 02370940 | | USD[0.00] | | |
| 02370946 | | ADA-PERP[0], ANC-PERP[0], EUR[0.00], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], WAVES-0624[0], XRP-0325[0], XRP-PERP[0] | | |
| 02370948 | | SHIB-PERP[0], TRX[.000001], USD[0.96], USDT[.04400281] | | |
| 02370952 | | USD[0.00] | | |
| 02370953 | | BAO[1], EUR[0.00], KIN[1], LOOKS[.00015407], TRX[2], USD[0.00] | Yes | |
| 02370958 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 02370960 | | FTT[3.36129292], USD[0.00], USDT[0.00000001] | | |
| 02370961 | | BTC[.023336], ETH[.286248], ETHW[.246], GALA[1474.364338], POLIS[673.337179], SAND[14], SOL[2.37], USD[0.66], USDT[0], VET-PERP[0] | | |
| 02370966 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00087376], ETH-1230[0], ETH-PERP[0], ETHW[0.00086777], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (312250065464348875/FTX EU - we are here! #130676)[1], NFT (429532546694628569/FTX EU - we are here! #130381)[1], NFT (493280953277128273/FTX EU - we are here! #130120)[1], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SWEAT[.47185], TRX[.000044], TRX-PERP[0], USD[14.52], USDT[0], USDT-PERP[0], WAVES-PERP[0] | Yes | |
| 02370967 | | NFT (378131239046024626/FTX EU - we are here! #168918)[1], USD[0.00], USDT[0] | | |
| 02370968 | | USDT[10520.42754318] | Yes | |
| 02370970 | Contingent | AAVE[.00383681], AVAX[0], BTC[.0002288], ENS[116.77], ETH[.00005192], LUNA2[0.00388152], LUNA2_LOCKED[0.00905689], LUNC[845.210924], MATIC[5], NFT (376881808139343017/The Hill by FTX #16610)[1], NFT (562787212480302106/FTX AU - we are here! #42694)[1], STORJ[.0647], USD[3703.80], USDT[0] | | |
| 02370977 | | BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[0.19], VET-PERP[0] | | |
| 02370979 | | BTC[.84457795], CRO[13042.55363145], EUR[0.00], HBAR-PERP[1490], HNT[94.66873602], LINK[21.4], UNI[10.1], USD[-36.39] | | |
| 02370982 | | BTC[0.00007309], GALA[2039.742] | | |
| 02370983 | | BTC[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 02370986 | | CONV[11930], KIN[5568204], MEDIA[10.37], ROOK[2.083], TRX[.000057], USD[0.27], USD[9.06110455] | | |
| 02370987 | | USD[4.53], USDT[0] | | |
| 02370988 | | MATIC[5.15565314], TRX[.000001], USDT[0.00000001] | | |
| 02370989 | | USD[4.02], USDT[0] | | |
| 02370990 | Contingent | GAL-PERP[0], LUNA2[0.30507421], LUNA2_LOCKED[0.71124209], LUNC[.60600177], LUNC-PERP[0], NFT (294632727040677677/FTX EU - we are here! #122145)[1], NFT (364132965243134441/FTX AU - we are here! #54341)[1], NFT (376090789978235697/FTX EU - we are here! #122544)[1], NFT (386420879373498630/FTX EU - we are here! #122364)[1], NFT (472422229976455380/FTX AU - we are here! #18060)[1], TRX[.81704446], USD[0.00], USDT[0] | Yes | |
| 02370991 | | USD[25.00] | | |
| 02370995 | | ETH[.0001], ETHW[.0001], TRX[.840101], USD[0.87] | | |
| 02370997 | | AMPL[0], BTC[1.29488244], FTT[174.567681], USD[0.00], USDT[0] | | |
| 02371005 | | BTC[.0000905], SOL[.0081], USD[0.65] | | |
| 02371006 | | BTC[.00817866], GBP[0.00] | | |
| 02371008 | | BTC-PERP[0], LUNC-PERP[0], TRX[0.05144938], TRX-PERP[0], USD[0.00] | | TRX[.049107] |
| 02371009 | | TRX[.000001], USD[0.00], USDT[.49857199] | | |
| 02371010 | | USD[0.00] | | |
| 02371017 | Contingent | DYDX[.0718059], DYDX-PERP[0], ENS[.00917], ETH-PERP[0], EUR[0.00], FTT-PERP[0], IMX[.0489185], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00929400], MATIC-PERP[0], SNX[0.03658819], SOL[.00930894], SOL-PERP[0], SPELL[78.3761], TRX[.000001], USD[0.60] | | |
| 02371019 | | KIN[1], STEP[73.06554915], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02371025 | | BTC[.03169352], ETH[1.68168278], ETHW[1.68149845] | Yes | |
| 02371026 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.01257282], LUNA2_LOCKED[0.02933660], LUNC[2737.76], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000874], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02371028 | | AKRO[4], AUDIO[1.01194288], BAO[3536238.70925182], BAT[1.00482543], COMP[.00303897], DFL[8320.56471805], DMG[25759.07457868], DOGE[.16945309], ENS[58.1485241], EUR[520.17], FRONT[1], IMX[537.57731062], KIN[62482953.45518596], LINK[195.63815008], MAPS[1760.06462738], RSR[3], SRM[346.79259601], SXP[1.15305382], TRU[1], TRX[3], UBXT[4], UNI[.0133758] | Yes | |
| 02371034 | Contingent, Disputed | FTT[0.07310382], USDT[0] | | |
| 02371041 | | ETH[.11984849], ETHW[0.11984848], HKD[51.98], USD[8.92] | | |
| 02371043 | | USD[0.00], USDT[0] | | |
| 02371049 | | SOL[.2], USD[0.76] | | |
| 02371050 | | FTT-PERP[0], USD[0.14], USDT[4.803061] | | |
| 02371051 | | BNB[2.43053749], BTC[2.62752924], CRO[42125.65270703], DOGE[7331.56844021], DOT[16.05568796], EUR[0.00], HBAR-PERP[1492], HNT[11.697777], LINK[43.29374823], MATIC[251.3148226], SHIB[25023459.49327494], SOL[3.29479826], UNI[25.495155], USD[-87.37], USDT[0.00022563] | | |
| 02371060 | | ATLAS[1502], POLIS[22.2], USD[1.65], XRP[12] | | |
| 02371064 | | TRX[.000006], USDT[0.00000043] | | |
| 02371069 | | BTC[.005], DOGE[549], DOGE-PERP[0], ETH[.048], ETHW[.048], FTT[1.2], USD[15.25] | | |
| 02371070 | | BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02371078 | | BTC[0.00000416], BTC-PERP[0], CEL-PERP[0], DOGE[1], ETH[13.87802178], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02371089 | | USDT[0] | | |
| 02371090 | | ETH[0.00462573], ETHW[0.00460099] | | ETH[.004514] |
| 02371094 | Contingent | ASD[378.9], ATLAS[9.482], BNB[.00537659], CEL[162.2], DYDX[.08552], FTT[.09974], IMX[.09476], LUNA2_LOCKED[188.3305103], POLIS[.08486], RUNE[.3], SKL[1], TLM[.0754], TRX[.002331], USD[0.00], USDT[0.00285978] | | |
| 02371100 | | TRX[177.34834677], USD[0.00] | | |
| 02371103 | | ALGO-PERP[0], AVAX-PERP[0], APE-PERP[0], ATLAS[142740.52004143], ATLAS-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], GALA-PERP[0], KSOS-PERP[0], MANA-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS[116279.06976742], SOS-PERP[0], SRN-PERP[0], SUSHIBEAR[29994300], SUSHI-PERP[0], TRX[.000007], USD[-0.57], USD[0.86000001], XRP-PERP[0] | | |
| 02371112 | Contingent | APT[0], AVAX[0], FTT-PERP[0], LINA-PERP[0], LUNA2[0.04166609], LUNA2_LOCKED[0.09722088], SAND-PERP[0], SHIB-PERP[0], SOL[0.50000000], SOL-PERP[0], USD[0.50], XRP-PERP[0] | | |
| 02371113 | | USD[0.00] | | |
| 02371115 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[-0.00000001], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GBP[40.25], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], USD[-26.01], USDT-PERP[0], USTC-PERP[0] | | |
| 02371119 | | USD[.48], USDT[0.22781325] | | |
| 02371120 | | 0 | | |
| 02371123 | | TRX[.000001], USDT[363.72669601] | Yes | |
| 02371132 | | USD[0.00] | | |
| 02371138 | | APE-PERP[0], BTC[.0011], FTT[0.47958262], SPELL[31288.809], USD[3.50], USDT[0], ZEC-PERP[0] | | |
| 02371140 | | LTC[0.57905167], USD[-0.01] | | |
| 02371142 | | USD[0.00], USDT[1.01203174] | | |
| 02371143 | | ETH[0], FTT[0], NFT (293061440495807315/FTX Crypto Cup 2022 Key #8623)[1], NFT (440181207445831265/The Hill by FTX #26322)[1], USD[0.00], USDT[0.00000822] | | |
| 02371149 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02371154 | | NFT (489717462108390428/The Hill by FTX #19333)[1] | | |
| 02371168 | | BULLSHIT[2.044], FTT[5.5], USD[0.65], USDT[0] | | |
| 02371169 | | ASD-PERP[0], EUR[0.00], TRX[.000001], USD[20.42], USDT[0] | | |
| 02371171 | | USD[0.00] | | |
| 02371172 | | FTM[223], FTT[2], MANA[126], SAND[96], SOL[4.66], USD[1.88], USD[23.99], XRP[100] | | |
| 02371184 | Contingent, Disputed | EUR[0.00] | | |
| 02371197 | | ATLAS[.22], USD[1.34], USDT[0] | | |
| 02371199 | | BTC[.00009157], TRX[.003112], USD[0.00], USDT[28.47674906] | | |
| 02371200 | | DMG[757.5], ETH[.3199392], ETHW[.3199392], EUR[0.00], SRM[7.30613281], USDT[200.48419328] | | |
| 02371201 | | BTC[0.00069998], ETH[.003], ETH-PERP[0], ETHW[.003], EUR[4.39], FTT-PERP[0], LINK[.09991], SOL[.05], TRX[.98956], USD[0.00] | | |
| 02371203 | | ETHW[.00047802], TRX[43.001015], UNI[14.3972064], USD[0.00], USDT[0.67069069] | | |
| 02371206 | | AURY[.51165918], USD[25.00] | | |
| 02371207 | | DOGE[0], GBP[0.00], SHIB[5143867.22473421], USD[0.00] | | |
| 02371214 | Contingent | ATOM[.09902166], BTC[0.07876774], ETHW[.99648621], FTT[25], LUNA2[0.00472971], LUNA2_LOCKED[0.01103600], NFT (312846905261018325/FTX EU - we are here! #24413)[1], NFT (336191178954603600/FTX AU - we are here! #32827)[1], NFT (477514167049580332/FTX EU - we are here! #24179)[1], NFT (486921419958127373/FTX AU - we are here! #32544)[1], NFT (537604222043463538/FTX EU - we are here! #23719)[1], SOL[.00473836], STG[.33771815], USD[1200.42], USDT[0], USTC[.669514] | Yes | |
| 02371215 | | BTC[.01115738], DOGE[7703.35803692], ETH[.12199071], ETHW[.12081907], FTT[6.26850195], SAND[54.44273762], TRX[.000001], USD[2749.42], USDT[3.74175512] | Yes | |
| 02371216 | | EUR[0.00], RSR[1] | | |
| 02371218 | | BTC[.02841285], ETH[.3819918], FTT[0], FTT-PERP[0], NEAR[.00004588], SOL[.00000913], USD[0.00], USDT[0.00000001] | Yes | |
| 02371221 | | SPELL[18927.63387145], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02371224 | | AVAX-PERP[0], CHZ-20211231[0], DENT-PERP[0], HOT-PERP[0], ONE-PERP[0], REEF-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-0.11], USDT[0.14157341] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02371228 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], USD[0.02], USDT[.00566729] | | |
| 02371229 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM[682.8776], SRM-PERP[0], USD[0.25], VET-PERP[0] | | |
| 02371230 | | ETH-PERP[0], USD[4.18] | | |
| 02371235 | | ETH[0] | | |
| 02371236 | | USD[0.00] | | |
| 02371241 | | BTC[0.02071573], SOL[9.292116], USD[0.00] | | |
| 02371242 | | ATLAS[0], BNB[0], BNB-PERP[0], BTC[0], GALA[0], POLIS[0], SHIB[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02371245 | | USDT[20] | | |
| 02371246 | | BTC[.00792099], FTT[2.10622897], USDT[0.00000045] | | |
| 02371256 | | USD[0.00] | | |
| 02371257 | | BTC[.00608442], ETH[.06068574], ETHW[.06068574], TRX[.000138], USDT[0.00003259] | | |
| 02371268 | | BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], TRX[.000029], USD[0.00], USDT[-0.00172445] | | |
| 02371269 | | BTC[.0025244], ETH[.03152841], NEAR[1.00809246] | | |
| 02371270 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BADGER-PERP[0], BNB[0.00416345], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[-0.84], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02371277 | | AUDIO[2.99696], SXP[.396561], UNI[.0499145], USDT[118.24788834], XRP[.893077] | | |
| 02371279 | | 0 | | |
| 02371280 | | BNB[.00000001], KSHIB[310], USD[0.08], USDT[0] | | |
| 02371283 | Contingent | BTC[0], ETHW[5.00102546], FTT[25.17183529], LUNA2[1.83695124], LUNA2_LOCKED[4.28621956], LUNC[400000], OMG[0], USD[1.00] | | |
| 02371292 | | NFT (576432529350399317/FTX EU - we are here! #19265O)[1] | | |
| 02371294 | | BTC[.0194961], DOGE[1362.7274], ETH[.3239352], ETHW[.3239352], SOL[3.189362], USD[1.19], USDT[1.750607] | | |
| 02371295 | | BNB[.00000001], CRV[0], SLP-PERP[0], SOL[0], SPELL[0], USD[0.00], USDT[0.00000211] | | |
| 02371296 | | BNB[0], BTC[0.00004285], USD[0.35] | | |
| 02371297 | | ADA-PERP[0], AXS-PERP[0], BNB[.009998], BTC[.00042145], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[.00909818], COMP-PERP[0], DOGE-PERP[0], ETH[.0039992], ETH-PERP[0], ETHW[.0039992], FTT[.19996], LTC[.05635262], POLIS[.09974], POLIS-PERP[0], SOL[.139994], SOL-PERP[0], SUSHI-PERP[0], UNI[.19996], USD[0.45], USDT[0.00000001] | | |
| 02371299 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[2.771], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02371302 | | USD[0.00] | | |
| 02371303 | | TRX[.000001] | | |
| 02371304 | | DENT[1], ETH[1.34143432], FTT[.00088602], KIN[2], TRX[1], USD[0.00], USDT[751.74452537] | Yes | |
| 02371305 | | APT[.98], BTC[0.00003142], LTC[.00827586], NFT (542017149546569989/FTX Crypto Cup 2022 Key #7008)[1], TRX[.000021], USD[0.00], USDT[0.00944737] | | |
| 02371313 | | BTC[0], USD[0.00], XRP[0] | | |
| 02371329 | | BAO[7], BF_POINT[100], BTC[.00859052], DENT[4], ETH[.1052727], ETHW[.10420046], FTT[.00146185], KIN[8], MANA[111.47590306], SAND[76.80628295], TRX[1], USD[8.14] | Yes | |
| 02371330 | | BNB[0.00000001], BTC[0], ETH[0], ETHW[0], FTT[3.02606525], UNI[0], USD[0.00], USDT[0.00000001] | | USD[0.00] |
| 02371331 | | BTC[.0065], ETH[.152], ETHW[.152], SOL[1], USD[4.78] | | |
| 02371334 | | FTT[.01944347], USD[1.73], USDT[252.54950237] | Yes | |
| 02371335 | | TRX[.000001], USDT[0] | | |
| 02371338 | | CONV[770], USD[0.08] | | |
| 02371339 | Contingent | ADA-PERP[0], AVAX[.5], BNB[.15], CHZ[100], CRO[100], DENT[4999.0785], DOT[4.5], ETH[.2249905], ETH-PERP[0], ETHW[.2249905], FTT[4], GALA[50], LINK[3], LTC[.5], LUNA2[0.00234211], LUNA2_LOCKED[0.00546492], LUNC[2510], MATIC[99.994471], PEOPLE[50], SAND[20], SOL[10.52688059], SOL-PERP[0], SOS[1500000], SPELL[1900], SRM[5.08541845], SRM_LOCKED[.07348415], TRX[200.000001], USD[4.49], USDT[188.66652593], XRP[300.990785] | | |
| 02371345 | | ADA-PERP[0], EUR[.00], MANA-PERP[0], SUSHI-PERP[0], USD[30.34], USDT[0.78363400] | | |
| 02371347 | Contingent | AAVE[0], AGLD[.0000867], AKRO[5.00005343], ALGO[.00094589], ALPHA[.00000001], AMPL[0], APE[.00000784], ATLAS[.00034305], AURY[0.00000001], AXS[.00003121], BABA[0], BADGER[0.00000001], BAO[39.66150143], BAT[.00000268], BF_POINT[300], BICO[.00000423], BIT[0.00000001], BNB[0], BNTX[.00000001], CEL[.00009068], CHF[0.00], CHR[.00099027], CHZ[0.00013900], COIN[.00000001], CONV[0.00006468], CQT[.00008135], CRO[.00002433], CRV[.00070921], DAI[.00000001], DENT[10.00000001], DEL[.0000126], DMG[0.00000001], DODO[.00000001], DOGE[.00004741], DOT[.00002818], ENJ[0.00098745], EXE[.0001554], ETH[.0000033], ETHW[.0000033], FIDA[.00085699], FRONT[.00004624], FTM[0.00026180], FTT[.00000001], GALA[860.00930836], GENE[.00002176], GODS[.00008397], GOG[.00008346], GT[.10000], HOOD[.00000001], HUM[.00274042], HXRO[.00005264], IMX[.00000702], INDI[.00002805], JST[.00044551], KIN[83.83899206], KSHIB[0.00000010], KSOS[5885.08599643], LDO[.00087891], LINA[.00035694], LOOKS[0.00005800], LRC[0.00084915], LTC[.00000001], LUA[0.00841869], LUNA2[0.05087470], LUNA2_LOCKED[0.11870764], LUNC[11424.52366191], MANA[59.80030382], MAPS[.00216309], MATIC[.00027181], MBS[.00997899], MOB[.00000001], OKB[0], PEOPLE[0.00030233], POLIS[.00021794], PRISM[0.01080383], PROM[.0000918], QID[7.1843835], REEF[155.14755685], ROOK[.00000001], RSR[4.05020154], RUNE[0.00004083], SAND[98.11023415], SECO[0.00000001], SHIB[37.63949713], SKL[0.01507871], SLND[.00020857], SLP[.00003678], SOL[0.00002827], SOS[262254.73522057], SPELL[0.01591533], STARS[.00001311], STORJ[.00737437], SUN[0.00008204], SUSHI[.00000001], SXP[0.00000001], TLM[0.01633169], TRU[.00000001], TRX[0.00007881], TSLAPRE[0], TULIP[.00000001], UBXT[5.00012563], UNI[.00000001], USD[0.01], USDT[0.00005155], WRX[.00011426], XRP[.00008018], YFII[.04097683], ZRX[.00009147] | Yes | |
| 02371348 | | BTC[0], TRX[.12404201], USD[0.00] | | |
| 02371349 | | DFL[300], FTT[80.36320972], USD[1.31], USDT[1.85041794] | | USD[0.13] |
| 02371350 | | ATLAS[149.9715], AVAX-PERP[0], BTC-PERP[0], BULL[0.00771853], CHZ-PERP[0], EGLD-PERP[0], ETHBULL[.022], EUR[0.00], GRT[3], LINK[.09943], LUNC-PERP[0], THETA-PERP[0], USD[-0.79], USDT[0.05962412], VETBULL[8.798328], VET-PERP[0] | | |
| 02371351 | | BTC[.07998476], ETH[.0009216], ETHW[.0009216], SHIB[50427.7], USD[54608.34] | | |
| 02371356 | | BAO[1], BNB[0], CRO[0], ETH[-0.00000004], KIN[6], NFT (290924026941917494/FTX EU - we are here! #89537)[1], NFT (415820958355220811/FTX EU - we are here! #89844)[1], NFT (432011434183852256/FTX Crypto Cup 2022 Key #987)[1], NFT (468826989672204162/The Hill by FTX #3863)[1], NFT (489824228233840398/Mexico Ticket Stub #839)[1], NFT (523006860298855244/FTX EU - we are here! #89662)[1], NFT (526079177497576211/FTX AU - we are here! #12510)[1], NFT (536355225563161211/FTX AU - we are here! #12490)[1], NFT (559994139899197171/FTX AU - we are here! #25851)[1], SOL[0], TRX[.000818], USD[0.01], USDT[0.09105365] | Yes | |
| 02371358 | | BTC[.4266825], BTC-PERP[0], ETH[.001], ETHW[.001], FTT[74.9855], USD[464.62] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02371364 | | STARS[26.99514], USD[2.10] | | |
| 02371366 | | FTT[0.01261855] | | |
| 02371368 | | 0 | | |
| 02371369 | | USD[0.00], USDT[0] | | |
| 02371372 | | BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], FTM-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.00], XRP[.07210937] | | |
| 02371373 | | 1INCH-PERP[0], ALEPH[539.490767], BTC-PERP[0], LINK[.3907607], SUSHI-PERP[0], UNI-PERP[0], USD[0.33] | | |
| 02371376 | | LTCBULL[1], USD[91.31], USDT[0.00000001], VETBULL[13.85176] | | |
| 02371381 | | TRX[.000001], USDT[0.00000150] | | |
| 02371392 | | ETH[.279], ETHW[.279], EUR[0.24], FTM[50], USD[0.00] | | |
| 02371393 | | FTT[.00060328], NFT (307958744563107988/FTX EU - we are here! #62147)[1], NFT (349066374492624740/FTX EU - we are here! #63055)[1], NFT (470307339778746338/FTX EU - we are here! #63833)[1], TRX[0.00240000], USDT[0.02314735] | | |
| 02371396 | | ETH[0] | | |
| 02371398 | | USDT[0.61805189] | | |
| 02371403 | | AKRO[1], BAO[4], BTC[0.03223418], DOGE[467.61691611], ETH[.12726635], ETHW[.12616816], SOL[4.43122930], UBXT[1], XRP[.00577644] | Yes | |
| 02371411 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CONV-PERP[0], ETH-PERP[0], EUR[1511.17], FTT[1], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-PERP[0], USD[0.00] | | |
| 02371415 | | KIN[1], USD[0.00] | Yes | |
| 02371417 | | ETH[.00000001], USDT[2.98505681] | | |
| 02371418 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00097640], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3639.47], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02371425 | Contingent | LUNA2[0.81015415], LUNA2_LOCKED[1.89035970], LUNC[554.71572726], RAY[25.58502309], SHIB[725634.18938541], SOL[23.45279529], SRM[7.65879265], SRM_LOCKED[.09184341], USD[0.22], USDT[1.80895582], USTC[.8898] | | |
| 02371429 | | USD[0.00] | | |
| 02371432 | | BTC[.00130004], EUR[214.00], SOL[2.31911896], USD[-119.65], USDT[.00040221] | | |
| 02371435 | | BTC[.17897462], COMP-PERP[0], ETH[.95271192], ETHW[.95271192], FTM[0], GALA[1850.95448169], MANA[80.76741516], MATIC[261.28273161], MBS[.99335], RAY[0], RNDR[81.59349039], RUNE[42.80743120], SOL[3.10858287], STARS[0], TULIP[0], USD[0.00], USDT[0.00000002] | | |
| 02371436 | | BTC[.0001], USD[3.73] | | |
| 02371437 | | BICO[.9526], BNB[.00239626], BTC[.0001], GENE[.09786], GODS[.07052], IMX[43.08562], PTU[.9924], TRX[.000001], USD[0.00], USDT[0] | | |
| 02371438 | | USD[0.00] | | |
| 02371441 | | BTC[.0711441], KIN[1], UBXT[1], USD[0.00], USDT[97.91114738] | Yes | |
| 02371446 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BRZ[0.67617307], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02371450 | | USD[0.00], USDT[0] | | |
| 02371453 | | ETH[0] | | |
| 02371457 | | BTC[.0332], CRV[427], FTT[31.60834264], SOL[.16], TRX[.000001], USD[2.70], USDT[0.60334309] | | |
| 02371458 | | ETH-0325[0], ETH-20211231[0], ETH-PERP[0], USD[-0.08], USDT[12.19937327] | | |
| 02371462 | | USD[26.46] | Yes | |
| 02371464 | | ADA-PERP[0], ATOM-PERP[0], AVAX[.9998254], BTC-PERP[0], ETH-PERP[0], POLIS[22.895878], SOL-PERP[0], TRX[.000001], USD[514.35], USDT[0.29960875] | | |
| 02371468 | | USD[0.00] | | |
| 02371469 | | USD[0.00] | | |
| 02371470 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-0930[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000181], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-0-911[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[-0.91], USDT[1.44157192], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | USDT[.14174] |
| 02371474 | | ADA-PERP[0], ALICE-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC[0.00009734], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.30295423], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[97.76], VET-PERP[0], XRP[0] | | |
| 02371479 | | AKRO[1], BAO[2], BNB[.00454547], BTC[.00145552], ETH[57124205], ETHW[.57100201], KIN[2], RSR[3], TRX[.000001], USDT[821.53882606] | Yes | |
| 02371486 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.01], USD[0] | | |
| 02371487 | | ADA-PERP[0], BTC-PERP[0], USD[0.04] | | |
| 02371488 | | ADA-PERP[0], ATLAS[140], BTC-PERP[0], USD[0.14] | | |
| 02371496 | Contingent | LUNA2[.20318435], LUNA2_LOCKED[0.47409681], LUNC[44243.82], NFT (308525906412712951/FTX EU - we are here! #243724)[1], NFT (377814637775386101/FTX EU - we are here! #243797)[1], NFT (519517405238657000/The Hill by FTX #24609)[1], NFT (545388943454691312/FTX EU - we are here! #243785)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02371498 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02371507 | | DOT[.097473], FTT[2.54158810], HT[.09288602], LTC[0], SOL[0.00926770], UNI[.09616656], USD[2374.10], USDT[0.00000001] | | |
| 02371513 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CUSD[0], CVX-PERP[0], DAI[0], DOGE[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[157.22529597], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[.0047], LUNA2_LOCKED[.011], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (378798494210622480/FTX AU - we are here! #53466)[1], NFT (492955928522191975/FTX AU - we are here! #23492)[1], OP-PERP[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000183], TRX-PERP[0], UNI[0], USD[0.01], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XMR-PERP[0], ZIL-PERP[0] | | USD[0.01] |
| 02371515 | | ETH[.00001419], ETHW[.00001419], TRX[.000779], USDT[0] | | |
| 02371520 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02371521 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-1031[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-2021123[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-2021123[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |
| 02371524 | | DENT[73641.053], ETH[.8508298], ETHW[.8508298], USD[0.00], USDT[361.32722054] |
| 02371525 | | USD[0.00] |
| 02371526 | | USD[0.00] |
| 02371533 | | TRX[.000001], USD[0.00], USDT[0] |
| 02371538 | | FTT[.5], USDT[0.22412281] |
| 02371539 | | USD[6.25] |
| 02371540 | | ADA-PERP[0], ALGOBULL[600000], APE-PERP[0], ATOMBULL[60], AVAX[.07656021], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CONV-PERP[0], CRO[4.29388182], CRO-PERP[0], DOGEBULL[.44308], EOS-PERP[0], ETC-PERP[0], ETH[.00088863], ETHBULL[.004795], ETH-PERP[0], ETHW[.00088863], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KSOS-PERP[0], LINK-0624[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[.1074544], SRM-PERP[0], SUSHI-PERP[0], TRX[.000044], USD[-0.14], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] |
| 02371541 | Contingent | AURY[.00000001], FTT[0.13060935], SRM[10.20382699], SRM_LOCKED[175.08151315], USD[0.00], USDT[0] |
| 02371543 | | GBP[0.00], USD[0.00] |
| 02371545 | | SOL[0], USD[0.00] |
| 02371551 | | BNB[0], BTC[0], ETH[0], ETH-PERP[0], FTT[25.08840516], GMT-PERP[0], UNI[0], USD[253.36], USDT[0.00000001], XAUT[0] |
| 02371552 | Contingent | AAVE[.66026965], AKRO[1], ATLAS[1256.99659089], BAO[14], BAT[156.75077481], BF_POINT[100], BNB[.25332453], BTC[.11616942], CRV[8.55295042], DENT[5], DYDX[3.50457948], ENJ[445.10750158], ETH[2.94150142], ETHW[2.72795898], HOLY[1.01359514], KIN[21], LINK[.86187156], LRC[15.27421202], LUNA2[.08924027], LUNA2_LOCKED[0.20822731], LUNC[20085.92294199], MATIC[1079.89019679], POLIS[12.24957755], RSR[1], SAND[67.35079158], SOL[10.80472312], SRM[7.35776785], SRM_LOCKED[52.81375791], TRX[3], UBXT[1], USD[0.00], USDT[0], XRP[3498.75599935] | Yes | |
| 02371559 | | ADABULL[48.61070476], ADA-PERP[0], ATLAS[0], BCH[.16648345], BNB[0], BTC[.005], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[34.66450773], FTT-PERP[0], LINK-PERP[0], MANA[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], PRISM[1574.91713167], REAL[0], SHIB-PERP[0], USD[-9.50], USDT[0.00000023], VET-PERP[0] |
| 02371563 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00022512], BTC-PERP[0], ETH-PERP[0], ETHW[.002], LINK-PERP[0], LUNA2[10.12910286], LUNA2_LOCKED[23.63457333], LUNC[32.629779], RUNE[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00001006], ZIL-PERP[0] |
| 02371564 | | ATLAS[9.4813], DYDX[.093882], ETHW[29.9943], TRX[.000001], TSLA[.0277884], USD[25447.01], USDT[0] |
| 02371566 | | BNBBULL[8.57954585], BTC[.03233784], BTC-PERP[0], DOT[28.54107307], ETH[.50831432], ETHW[.50831432], EUR[0.00], SOL[5.4004266], USD[0.00], USDT[0] |
| 02371573 | Contingent | EUR[0.00], FTT[0.02226031], LUNA2[0], LUNA2_LOCKED[10.57219185], RUNE[.09], USD[0.00], USDT[0] | Yes | |
| 02371577 | Contingent | CRV[38], LUNA2[0.47499402], LUNA2_LOCKED[1.10831940], LUNC[103430.95], USD[0.00], USDT[0.00000001] |
| 02371582 | | AMPL[4.21456982], BTC[0.00049990], CHZ[149.9905], CREAM[.9], ETH[.007], ETHW[.007], SOL[.2599791], USD[0.00], USDT[268.03649327] |
| 02371583 | Contingent | ALGO[30.89224368], ATLAS[650], AVAX[0], BNB[0], BTC[0.03639345], CRO[100], DOT[0], ETH[0.27174840], EUR[0.00], FTT[10.19856828], LINA[30], MATIC[2], MKR[0.10827484], RSR[1], SHIB[2900000], SOL[0.98610092], SRM[3.01671654], SRM_LOCKED[0.158307], TRX[713.87956032], USD[1.90], XRP[0] |
| 02371585 | | ETH[.000356], ETHW[.00035599], POLIS[.09946], USD[1.57], USDT[.0090766] |
| 02371591 | | REN-PERP[0], USD[46.86] |
| 02371593 | Contingent, Disputed | BNB[.00975598], USD[2.01], USDT[2.2160224] |
| 02371594 | | BTC[.6999021], TRX[.000001], USD[12924.58], USDT[13274.72896041] |
| 02371596 | | BNB[0], BTC[0.00000182], DOGE[0], ETH[0], FTT[0], LINK[0], MATIC[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], XRP[0] |
| 02371605 | | ADA-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], TRX[.623657], USD[-0.05], USDT[5.00004141], VET-PERP[0], XLM-PERP[0] |
| 02371610 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], REEF-PERP[0], SXP-PERP[0], USD[846.25], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] |
| 02371614 | | USD[0.18] |
| 02371615 | | BNB[0], BTC[0.00002549], MBS[13], SHIB[200000], SOL[0], SPELL[1043.34377057], USD[0.00], USDT[0] |
| 02371622 | | NFT (304508668780675386/FTX AU - we are here! #60168)[1], NFT (320531664426511242/The Hill by FTX #16613)[1], NFT (322274512374188030/Austria Ticket Stub #1518)[1], NFT (427207582570581974/FTX EU - we are here! #135309)[1], NFT (442799289453088089/FTX EU - we are here! #135497)[1], NFT (465557806484590765/FTX AU - we are here! #10891)[1], NFT (485098344215665619/FTX EU - we are here! #135411)[1], NFT (525473994150930705/FTX AU - we are here! #10886)[1], NFT (528916480192117030/FTX Crypto Cup 2022 Key #15595)[1] |
| 02371623 | | USD[25.00] |
| 02371626 | Contingent | BNB[0], BTC[.0002113], ENJ[0], ETH[.00010463], ETHW[.00010463], LTC[0], LUNA2[0.06498241], LUNA2_LOCKED[0.15162563], SAND[20.53593088], SHIB[0], SOL[0], TRX[0], USD[6.08], USTC[9.1985747], XRP[21.662349] |
| 02371628 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[364.26], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] |
| 02371631 | | BTC[0], ETH[0], ETHW[-0.00007241], LTC[-0.00006587], OMG-PERP[0], USD[0.01], USDT[0.00000001] |
| 02371632 | | POLIS[4.8] |
| 02371635 | | AKRO[1], AUDIO[1], CHF[0.00], EUR[0.04], KIN[1] |
| 02371636 | | BTC-PERP[0], ETH-PERP[0.195], FTM[.99582], SUSHI-PERP[0], TRX[.000002], USD[437.46], USDT[0] |
| 02371637 | | NFT (329176374302237304/lambdas 62)[1], NFT (391834839969142686/shatteredmarble #555)[1], NFT (406700480496778974/Fluidal Tempest 14)[1], NFT (505417018696343963/Cingular #1362)[1], SOL[90.07], USD[1950.13] |
| 02371645 | | DAI[0], FTT[0.99256290] |
| 02371656 | | AVAX-2021231[0], BNB[.00000002], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], MANA-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[4.49], USDT[0.00000002], YFI-20211231[0], YFI-PERP[0] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02371657 | | CHF[0.00] | | |
| 02371658 | | BTC-PERP[0], C98-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[1.56], USDT[.212789] | | |
| 02371667 | | NFT (322580588522570005/The Hill by FTX #26775)[1], USD[0.00], USDT[0.00006018] | | |
| 02371673 | | BTC-PERP[0], ETH-PERP[0], USD[14.22], WAVES-PERP[0] | | |
| 02371681 | | USD[25.00] | | |
| 02371684 | | ATLAS[419.3694263] | | |
| 02371688 | | AMPL-PERP[0], ANC-PERP[0], APE[.00000207], APE-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[.00011192], BTC-MOVE-0909[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], EOS-0930[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLUX-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], MTA[.0881672], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[0.00878675], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], USD[-0.89], USDT[0.00023012], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02371689 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.39], WAVES-PERP[0] | | |
| 02371695 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004033], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[320.92], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02371696 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 02371700 | Contingent, Disputed | ETH[0], ETHW[0], EUR[0.00], STETH[0], USTC[0] | Yes | |
| 02371703 | | BTC[.0001], ETH[.00447583], ETHW[.00447583], USD[0.00] | | |
| 02371704 | Contingent | AVAX[3.3], BNB[.66], BTC[0.03770668], ETH[1.007], ETHW[.152], LUNA2[0.43769941], LUNA2_LOCKED[1.02129862], LUNC[1.41], SOL[1.54], USD[1355.57] | | |
| 02371705 | | BTC[.26205498], ETH[12.8477542], ETHW[.0007542], MATIC[4014.2106], USD[5403.93] | | |
| 02371708 | | NFT (382465583021110991/The Hill by FTX #10469)[1], USD[19.09], USDT[.07618001] | Yes | |
| 02371711 | | ETH[.00000001], USD[0.01], USDT[0] | | |
| 02371712 | | ATLAS[9580], USD[0.31] | | |
| 02371713 | | FTT[150] | | |
| 02371721 | | ATLAS[1800], TRX[.000001], USD[6.49], USDT[0] | | |
| 02371723 | | BF_POINT[300], KIN[3], SOL[5.82313908], USDT[200.30818557] | | |
| 02371726 | | BTC[0.02269568], USDT[468.2] | | |
| 02371727 | | NFT (448465325907904349/FTX EU - we are here! #18006)[1], NFT (525028694865923043/FTX EU - we are here! #16891)[1], NFT (529218046460206395/FTX EU - we are here! #18081)[1] | | |
| 02371728 | | AVAX[.23964489], BAO[1], BTC[.00042103], C98[0.0003651], ETH[0.00000006], ETHW[0.00000006], FTM[12.16624680], GBP[0.00], RAY[0.00001221] | Yes | |
| 02371729 | | BULL[0.49099730], USDT[0] | | |
| 02371730 | | SOL[0.00763449], USD[0.41], USDT[1892.99358774] | | |
| 02371732 | | BNB[.00015784], TRX[0], USD[0.00], USDT[0] | | |
| 02371733 | | BTC[.02915584], CRO[0], ETH[0.11836542], ETHW[0.11836542], MANA[46.42830253], MATIC[389.92325836], OMG[0], RAY[0], RNDR[82.84044725], RUNE[36.96732046], SAND[0], SOL[2.23582618], STARS[0], TULIP[0], USD[0.00], USDT[0.00000012] | | |
| 02371739 | | BTC[0], ENS[.00000001], ETH[0], FTT[24.12710466], MKR[0], OMG[0], USD[1.38] | | |
| 02371740 | | USDT[.8952] | | |
| 02371745 | | TRX[.000002], USDT[0.04691554] | | |
| 02371749 | Contingent | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], FLOW-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00148780], LUNA2_LOCKED[0.00347154], LUNC[.0093], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00101972], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02371755 | | USD[0.00] | | |
| 02371757 | | AUD[0.00], BAO[2], ETHW[.02080392], KIN[4] | Yes | |
| 02371758 | | ENJ[26.35023928], EUR[0.00], USD[0.02] | Yes | |
| 02371764 | | NFT (457334527132181608/FTX Crypto Cup 2022 Key #9084)[1] | | |
| 02371770 | | BTC-PERP[0], GRT[1033.44700487], USD[0.00], USDT[0.00000001] | | |
| 02371773 | | KIN[1], USD[0.00], USDT[0.00002372] | Yes | |
| 02371774 | | TRX[1], USD[0.00] | | |
| 02371775 | | 0 | | |
| 02371778 | | BTC[6.18632437], HT[18.08615933], TRX[.000002], USDT[875.45822681] | | |
| 02371779 | | AKRO[8], BAO[4], CONV[0], DENT[1], GRT[1], KIN[4], OXY[1349.89917788], RSR[1], SECO[1.08751224], SLP[3338.05949208], SLRS[181.30689391], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 02371780 | | BNB[2.81038543], BTC[.00000034], NFT (427880679463414295/FTX Crypto Cup 2022 Key #9648)[1], NFT (428956703014799816/FTX EU - we are here! #16598c)[1], NFT (457566412144597794/The Hill by FTX #11921c)[1], NFT (465901332169005880/FTX EU - we are here! #165824)[1], NFT (503417499677164192/FTX EU - we are here! #165948)[1], TRX[.011906], USD[0.01], USDT[566.80077129] | Yes | |
| 02371785 | | USD[7.30] | | |
| 02371786 | | ETH[0], SHIB[0], USD[0.00], USDT[0.00000001] | | |
| 02371787 | | LINK[39.29715], USD[2.04] | | |
| 02371789 | | CRO[0], RAY[0], SHIB[0], USD[0.00] | | |
| 02371790 | | TRX[.000001] | | |
| 02371792 | | PRISM[4.207294], USD[19.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02371793 | | AKRO[1], BAO[1], DENT[1], KIN[1], RSR[1], TRX[1], USD[0.00] | Yes | |
| 02371794 | | BTC[0.02508591], ETH[0.28443161], ETHW[0.28304134], FTT[11.4978663], LINK[18.09931195], REEF[11167.941369], RUNE[16.43920610], SOL[2.58521239], USD[1.31], XRP[141.93429920] | | BTC[.024827], ETH[.2814], LINK[17.96507], SOL[2.490734], USD[1.28], XRP[138.70987] |
| 02371795 | | SOL[1.11356251], USD[0.00] | | |
| 02371801 | | NFT [493805757086811504/The Hill by FTX #45031[1] | | |
| 02371802 | | 0 | | |
| 02371807 | | BTC[0], USD[0.00] | | |
| 02371808 | | INTER[.0519], USD[0.00], USDT[0 | | |
| 02371809 | | BNB[.0095], GST-PERP[0], USD[-0.60], USDT[-0.36554927] | | |
| 02371812 | | FTT[25.02378655], TRX[.000779], USDT[0.00000014] | Yes | |
| 02371816 | | BOBA[222.634] | | |
| 02371818 | | BNB[0], BTC[0], NFT (467727685114383328/The Hill by FTX #43512)[1], SOL[.00000001], TRX[.000011], USD[0.00], USDT[0.01785141] | | |
| 02371819 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLR[0.71], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0 | | |
| 02371834 | | USD[0.00] | | |
| 02371837 | | BTC[0.00000847], ENJ[0], ETH[0], IMX[0], SOL[0], USDT[0] | | |
| 02371841 | | USD[409.14] | | |
| 02371843 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GST-PERP[4.29999999], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000959], UNI-PERP[0], USD[-0.74], USDT[0.79000003], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0 | | |
| 02371849 | | ATLAS[349.9712], OMG[1.5], POLIS[12], USD[1.14] | | |
| 02371857 | | ATLAS[280], ATLAS-PERP[0], ETH[.006], ETHW[.006], FTM[28], SPELL[1200], STEP[99.1], USD[0.50], USDT[0.02538072] | | |
| 02371869 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02371871 | | BNB[0] | | |
| 02371875 | | EUR[0.00], MANA[26.34325707], USD[0.00], USDT[0.06894334] | | |
| 02371883 | | AKRO[.01448722], ATLAS[942.74311305], BAO[.84460706], DMG[.00842031], FTM[.00045053], KIN[2.89648437], MTA[.00045714], SHIB[7.1692037], USD[0.00], USDT[0], XRP[.00181921] | Yes | |
| 02371885 | | ENJ[221.95782], GRT[652.16188466], SAND[124.97625], USD[0.58], USDT[0], XRP[359] | | |
| 02371887 | | AVAX[0], ETH[0], TRX[.000849], USD[0.00], USDT[0] | | |
| 02371898 | | ALTBEAR[694.29], BULLSHIT[.00026166], DOGEBULL[.007], ETHBULL[0.00009080], USD[4.20] | | |
| 02371900 | | SPELL[0], USD[0.39], USDT[0.00000001] | | |
| 02371901 | | ATLAS[1009.80974785], MNGO[54.11759726] | Yes | |
| 02371905 | | ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-20211123[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[.00000001], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.61833555], USD[0.00], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0 | Yes | |
| 02371907 | | BAO[1], KIN[1], MATIC[.07], USD[0.08] | | |
| 02371912 | | BTC[0.01249762], TRX[.000001], USDT[108.642317] | | |
| 02371914 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[25.84], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0 | | |
| 02371916 | | AUDIO[.962], TRX[.000001], USD[0.01], USDT[2.95587411] | | |
| 02371918 | | ETH[0], ETHW[0], TRX[.000012], USD[0.01], USDT[3132.45124980] | | |
| 02371919 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[135.15], XRP-PERP[0 | | |
| 02371922 | | AKRO[3], ALPHA[1], ATLAS[36430.79481663], AURY[4.33127177], BAO[5], BTC[0.02693021], DENT[3], DODO[1594.44808741], ETHW[43.55069193], EUR[0.55], KIN[6], RSR[1], SAND[191.74299914], SHIB[70763943.62934464], TONCOIN[0], TRX[646.58737062], USD[0.00], USDT[0.00010183] | Yes | |
| 02371926 | | BTC[.16656689], FTT[25.00237482], USD[0.00] | | |
| 02371936 | | BNB[.01848707], BTC[0], FTM[16570.46251268], LINK[7.34012473], SHIB[358306.17951119], TRX[234.72159555], USD[0.00], USDT[0.00000001] | | |
| 02371937 | | XRP[26.97756338] | Yes | |
| 02371938 | Contingent | FTT[.09948], LTC[.00179326], SRM[67.12770844], SRM_LOCKED[.98212496], USD[0.49], USDT[0] | | |
| 02371939 | | AAPL[1.74815711], ETH-PERP[0], USD[0.18], USDT[0.00000001] | | |
| 02371942 | Contingent | BTC[0.07198632], LUNA2[0.01239749], LUNA2_LOCKED[0.02892748], LUNC[2699.58], TRX[.000779], USDT[2.03565013] | | |
| 02371945 | | BRZ[10] | | |
| 02371949 | | SGD[50.00] | | |
| 02371952 | | USD[0.07] | | |
| 02371955 | | BTC-PERP[0], ETH[.023], ETHW[.023], MANA-PERP[0], SOL[1.2], SOL-PERP[0], USD[219.07] | | |
| 02371958 | | CRO[549.8933], ENJ[5.9988], FTT[2.09958], MANA[43], SAND[39.992], SOL[.00537504], USD[2.49] | | |
| 02371963 | | AKRO[1], BAO[6], ETH[.00000001], KIN[2], TRX[1], UBXT[1], USDT[0.00001964] | Yes | |
| 02371965 | | BNB[0], CHZ[579.898732], EUR[1753.30], FTT[4.9991], USD[0.00] | | |
| 02371975 | | BTC[0], EUR[1.00], LTC[.0092333] | | |
| 02371976 | | BNB[0], ETH[.00000001], USDT[0.71215375] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02371980 | | SPELL[0], USD[0.00], USDT[0] | | |
| 02371981 | | BULL[0.00000972], USD[0.00] | | |
| 02371989 | | ATLAS[147.18190015], FTT[0], SHIB[462680.97287243] | | |
| 02371997 | | NFT (393663956520180916/The Hill by FTX #26632)[1] | | |
| 02371998 | | BNB[0], ETH[0], MATIC[0], SOL[0.00000001], TRX[.000001], USD[10.11] | | |
| 02372000 | Contingent | BNB-PERP[0], BTC[.0000037], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00120507], LUNA2_LOCKED[0.00281183], LUNC[.003882], LUNC-PERP[0], ROSE-PERP[0], RUNE[.02006], SOL-PERP[0], USD[-5.37], USDT[7.70342531] | | |
| 02372006 | | SPELL[11729.0038649O], SPELL-PERP[0], USD[0.00], USDT[0.40017839] | | |
| 02372008 | | USD[0.00], USDT[0] | | |
| 02372010 | | BRZ[.00092921], USD[0.00] | | |
| 02372014 | | SPELL-PERP[13600], USD[184.54] | | |
| 02372027 | | DOGEBULL[.0864744], USD[1.27], USDT[.008122] | | |
| 02372029 | | DOGEBULL[.007], TRX[.000001], USD[0.00], USDT[0] | | |
| 02372031 | | ADABULL[0], ALTBULL[0], ATOMBULL[0], BEAR[0], BNB[0], BULL[0], GBP[0.00], MATIC[0], MATICBULL[0], TRX[.000001], USDT[0], XLMBULL[0], XRP[0], XRPBEAR[0.00000001], XRPBULL[5413677.58871178] | | |
| 02372032 | | ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], RAY[327.68528265], RAY-PERP[0], USD[1563.95], USDT[0] | | RAY[282.056753], USD[1530.96] |
| 02372033 | | DOGEBULL[0], ETHBEAR[466666.66666666], TRX[.000001], USD[0.00], USDT[0] | | |
| 02372034 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[22237.83], USDT[0] | | |
| 02372036 | | ATLAS[14439.32997563], AURY[68.00667034], BIT[100], CAKE-PERP[0], FTM-PERP[0], FTT[1.46119031], MNGO[660], POLIS[154.77848993], TRX[.000001], USD[6.74], USDT[0.71000088], WAXL[.51965718] | | |
| 02372040 | | TRX[.000001] | | |
| 02372047 | | COMP[.0000038], DOGE[.00485056], LINK[.00003962], USDT[0.00307319] | Yes | |
| 02372049 | | POLIS[.000654], USD[0.00] | | |
| 02372050 | | BNB[.0199563], ETH[.0009943], ETHW[.0009943], EUR[0.00], FTT[.099753], LINK[.099183], LTC[5.3198974], SOL[.1198404], UNI[.0493825], USDT[55.04060540] | | |
| 02372052 | | BTC[.00935001], EUR[0.00], SOL[3.14018074], STEP[49.8841534] | | |
| 02372066 | | GBP[0.00] | | |
| 02372067 | | EUR[0.00], USD[0.00] | | |
| 02372068 | Contingent | BCH-PERP[0], BTC[0], BTC-PERP[0], DENT[1], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.02675344], LUNA2_LOCKED[0.06242470], USD[0.00], USDT[0], USTC[.845942], XRP-PERP[0] | | |
| 02372070 | | SOL[47.53903339], TRX[.000001], USDT[0.35119625] | | |
| 02372075 | | USD[0.00] | | |
| 02372079 | | BTC[0.28929476], BTC-PERP[0], ETH[0.16128459], ETHW[0.16041202], FTT[25.00666736], NFT (497590077846035522/FTX AU - we are here! #58275)[1], NFT (573451201696281090/FTX EU - we are here! #38659)[1], ORCA[3251.959128], RAY[0.00000001], TRX[7.30503300], USD[2227.37], USDT[2064.33181752] | | ETH[.159274] |
| 02372080 | | ETH[0], FIDA[0], SOL[1.09934775], USD[50.01] | | |
| 02372081 | | FTT[68.6256691], TRX[.00015], USD[0.30], USDT[0] | | |
| 02372082 | | RUNE[861.34812786], USD[0.05], USDT[.01750821] | Yes | |
| 02372083 | | AURY[85.00000001], CRO[1490], DFL[9610], ETH[4.00003500], ETHW[4.00003500], FTT[310.191374], SOL[20], TONCOIN[1100.1015], TRX[.000069], USD[109.84], USDT[0.96000000] | | |
| 02372091 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.00000321], BTC-PERP[-0.19999999], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LUNA2[1.32571624], LUNA2_LOCKED[3.09333791], LUNC[288677.50406741], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[5432.36], USDT[0] | | |
| 02372095 | | ATLAS[15076.97763344], ATOM[10.95146527], AURY[50.36334318], BIT[1174.97298028], COMP[15.52866431], DOT[14.76570529], DYDX[121.57745384], EUR[0.00], HMT[902.82913245], LINK[23.58540769], RAY[93.93497897], SRM[303.14043743], TULIP[52.27653411], USD[0.00], XRP[1284.59856045] | | |
| 02372096 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02372098 | | ETH[.0289942], USD[15.00] | | |
| 02372100 | | BTC[0], USD[0.01] | | |
| 02372101 | | EUR[0.00], TRX[.000001], USD[1.10], USDT[0] | | |
| 02372105 | | BRZ[1000] | | |
| 02372117 | | ATLAS[1.15608839], SRM[142], USD[0.00], USDT[1.77195634] | | |
| 02372123 | | TRX[.000001], USD[0.00] | | |
| 02372126 | | USD[0.00] | | |
| 02372132 | | SOL-PERP[0], USD[10052.45], USDT[0.00000001], XRP-PERP[0] | | |
| 02372132 | | USDT[0] | | |
| 02372133 | | BF_POINT[700] | | |
| 02372135 | | SHIB[115684.97111913], SOL[.0299943], USD[0.01] | | |
| 02372136 | | BNB[0], BTC[0], ETH[0], USDT[0.00004404] | | |
| 02372138 | | ETH[0], USD[0.00], USDT[0.00000083] | | |
| 02372144 | | GOG[.75534898], USD[1.22], USDT[2.92829422] | | |
| 02372151 | | USD[0.00] | | |
| 02372152 | | BNB[9.55104805], BTC[0.03816031], SOL[7], TRX[35.124296], USDT[125.29366496] | | |
| 02372154 | | USD[0.00] | | |
| 02372155 | | BICO[0], DFL[0], GALA[30], KIN[0], LOOKS[16904218], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MBS[0], REEF[1284.19984617], SAND[0], SOL-PERP[0], TLM[80], TRU[0], USD[0.00] | | |
| 02372156 | | NEAR[.09200166], USD[0.00] | | |
| 02372158 | | POLIS[2.51] | | |
| 02372163 | | ATLAS[4756.2542365], AUD[0.01], C98[136.19392174], DOGE[1], KIN[1], REEF[15722.289575], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02372168 | | ATLAS[280], BTC[0.00289954], CRO[19.9943], USD[116.35], XRP[.99563] | | |
| 02372170 | | KIN-PERP[0], MTA-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[2.78], USDT[3.03502682] | | |
| 02372175 | Contingent, Disputed | AVAX-20211231[0], BTC[0], COPE[0], RAY[0], SOL[0], USD[0.01] | | |
| 02372181 | | BTC[0], BTC[0.00067203], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETH-0325[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02372184 | | BNB[.001], FTT[.00000007], USD[0.00] | | |
| 02372185 | | TRX[.000001], USD[0.02] | | |
| 02372186 | | USD[25.00] | Yes | |
| 02372190 | | USD[0.00] | | |
| 02372198 | | USD[0.00] | | |
| 02372199 | | BTC[0], BTC-PERP[0], FTT-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[82.41] | | USD[72.28] |
| 02372206 | | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[47.69], USDT[0.58128378], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02372211 | | COPE[3], DOGE[3.99924], TRX[.000002], USD[0.05] | | |
| 02372213 | | FTM[0], SPELL[0] | | |
| 02372216 | | BIL[.03882], BTC[0], DAI[0], DOGE[2116.29985189], ETC-PERP[0], ETH[2.28412168], ETHW[959.30117376], EUR[0.00], FTT[0.14762549], KSHIB-PERP[0], LTC[0.84593930], PEOPLE-PERP[0], SHIB[39794172.23705351], TRX[0.00003500], TSLA[.015924], USD[4.54], USDT[3.09656462] | | |
| 02372222 | | ATLAS[0], XRP[0] | | |
| 02372224 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00398317], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00067229], BTC-MOVE-0419[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00748721], ETH-PERP[0], ETHW[0.00748721], FTM[0.80398696], FTM-PERP[0], FTT[.072222], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC[.037071], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[4.70935855], LUNA2_LOCKED[10.98850329], LUNC[1025472.74], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00928887], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SWEAT[5065], TRX-PERP[0], USD[31181.23], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02372231 | | BTC-PERP[0], CQT[1000.00519483], USD[0.07] | | |
| 02372236 | | APE-PERP[0], BRZ[1.11555988], CVX-PERP[0], NEAR-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02372237 | | IMX[.04656], USD[0.00], USDT[0] | | |
| 02372239 | | AXS-PERP[0], DYDX[1168.007], TRX[.000169], USD[0.32], USDT[0.00000002] | | |
| 02372241 | | ETH[.2349514], ETHW[0.23475204], SHIB[13094580.17906028], USDT[1831.0772448] | Yes | |
| 02372247 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[2384.8804], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[92], CRO[1859.9478], CRO-PERP[0], CRV[9.99838], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ[113.99208], EOS-PERP[0], EUR[300.00], FTT-PERP[0], GALA[229.982], GALA-PERP[0], GAL-PERP[0], GOG[91.99064], ICP-PERP[0], IOTA-PERP[0], LOOKS[26], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.35069830], LUNA2_LOCKED[3.15162937], LUNC[207973.27], LUNC-PERP[0], MANA[90.82461], MANA-PERP[0], MID-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE[787.29995643], PEOPLE-PERP[0], PTU[38.9982], SAND-PERP[0], SHIB[15899208], SHIB-PERP[0], SHIT-0325[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[367.97318], TRX-PERP[0], USD[55.80], USDT[0.01270000], USTC[56], USTC-PERP[0], XRP-PERP[0] | | |
| 02372248 | | USD[1.95], USDT[0] | | |
| 02372249 | Contingent | BTC[0], FTT[143.3], LUNA2[47.51219842], LUNA2_LOCKED[110.8617963], LUNC[0], USD[-0.93] | | |
| 02372252 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT-PERP[0], MAPS-PERP[0], MCB-PERP[0], MLN-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[45.47] | | |
| 02372254 | | BTC[0], TRX[.000002], USDT[-0.00000011] | | |
| 02372255 | | USD[25.00] | | |
| 02372256 | | ETH[.00373153], ETHW[.00369046], EUR[0.00], USD[5.44] | Yes | |
| 02372260 | | FTT[.10311782], FTT-PERP[0], SPELL-PERP[0], USD[-0.35], USDT[9.24300965] | | |
| 02372265 | | ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], CONV[12210], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 02372266 | | AURY[852.87726], BTC[0.00009998], DOGE-PERP[0], USD[1.91] | | |
| 02372271 | | USD[25.00] | | |
| 02372272 | | USDT[.400968] | | |
| 02372278 | | TRX[.000001], USD[0.00] | | |
| 02372281 | | BRZ[0], BTC[0.00003989], DOT-PERP[.1], GALA[0], SLP[0], SPELL[0], USD[-0.98] | | |
| 02372283 | | ETHW[.0008], USD[7.35] | | |
| 02372285 | | SOL[0.00000001] | | |
| 02372287 | | NFT (299940846803000503/FTX EU - we are here! #215540)[1], NFT (349759483419732121/The Hill by FTX #24841)[1], NFT (371668252374948442/FTX EU - we are here! #215619)[1], NFT (381636644684942917/FTX Crypto Cup 2022 Key #12821)[1], NFT (407065636062407371/FTX EU - we are here! #215572)[1], TRX[0], TRYB[0], USD[0.00], USDT[0] | | |
| 02372294 | | AMC[2.2], USD[16.25] | | |
| 02372298 | | USD[0.06] | | |
| 02372300 | | POLIS[2.02] | | |
| 02372309 | | BAO[1], EUR[0.00], KIN[1], USD[0.00] | | |
| 02372312 | | ATOM[8.79312879], BTC[.09589302], ETH[1.10236269], ETHW[.95948146], EUR[0.00], SHIB[3.28020319], SOL[11.84283186] | | |
| 02372313 | | BTC-PERP[0], IOTA-PERP[0], USD[1.73], USDT[287.48123561] | | |
| 02372314 | | POLIS[2.51] | | |
| 02372315 | Contingent | BNB[0.20424752], BOBA[.0332], ENS[3.00944525], FTM[0.43746709], FTT[3.34601], LUNA2[0.33374726], LUNA2_LOCKED[0.77874362], LUNC[72674.17], MATIC[211.25736787], OMG[69.37941469], SAND[49.990785], SOL[2.08845209], USD[0.13] | | |
| 02372317 | | BTC[0.00889408], EUR[0.00], FTT[3.81770847] | | |
| 02372322 | | NFT (386041235882788875/FTX Crypto Cup 2022 Key #25224)[1], NFT (458338040242576038/The Hill by FTX #43172)[1] | | |
| 02372325 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[9.9715], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00001258], LUNA2_LOCKED[0.00002936], LUNC[2.74], LUNC-PERP[0], MANA-PERP[0], MATIC[19.9981], MINA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02372326 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02372331 | | ATLAS[5600], TRX[.000001], USD[0.15], USDT[0] | | |
| 02372344 | | ETH[.00013625], ETHW[0.00013624] | | |
| 02372349 | | USD[0.00], USDT[73.20230507] | | |
| 02372350 | | USD[0.00], USDT[0] | | |
| 02372351 | | BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], RAY-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 02372353 | | USD[0.01] | | |
| 02372356 | Contingent | BNB[0], BTC[0], LUNA2[0.00839307], LUNA2_LOCKED[0.01958384], LUNC[1827.61], SOL[0.09998200], USD[8.48], USDT[0.00000001] | | |
| 02372367 | | BNB-PERP[0], ETH[.00009093], ETHW[0.00009093], LINK-PERP[0], NEO-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02372369 | | ANC-PERP[0], BTC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02372374 | | FTT[.094851], TRX[.000009], USD[0.01], USDT[0.276786697] | | |
| 02372377 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02372378 | | ALICE[25.59764], ATLAS[12248.222], CONV[33264.478], CQT[239.9854], HGET[200.72971], IMX[60.28358], MNGO[959.894], MTA[311.9624], SNX-PERP[.2], USD[-0.31], USDT[78.31888041] | | |
| 02372379 | | ALGO-PERP[0], ANC-PERP[0], AUDIO-PERP[0], COMP-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[25.08478282], FTT-PERP[0], KSHIB-PERP[0], PROM-PERP[0], RNDR-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[2577.06], USDT[950], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02372380 | | NFT (501473508192866995/FTX EU - we are here! #207511)[1], TRX[.000024], USD[0.01], USDT[34.32000001] | Yes | |
| 02372381 | | ETH[0.11702115], FIDA[.0096], HNT[1504.42414], KIN[2], SRM[1170], TRX[1], UBXT[1], USD[1566.50] | | |
| 02372385 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB[0], BTC-0000001[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FB[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00031148], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00033858], SRM_LOCKED[.00296734], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USO-0325[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02372387 | | TRX[.000001], USDT[0] | | |
| 02372388 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20211231[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX[.000066], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], YFI[0] | | |
| 02372390 | | AKRO[1], ATLAS[596.63836691], DENT[2], ETH[0], KIN[3], SOL[10.80970974], UBXT[1] | | |
| 02372393 | | AURY[54.9928], CRO[519.91], GENE[34.79784], GOG[1243.848], IMX[.09986], POLIS[6.29324], SPELL[8598.28], SPELL-PERP[0], SUSHI[13], TRX[.00311], USD[0.42], USDT[0.00000001] | | |
| 02372406 | | BNB[.0776278], TRX[.000001], USDT[0.00000026] | | |
| 02372407 | | USD[100.00] | | |
| 02372411 | | BTC-PERP[0], TRX[.001555], USD[0.01], USDT[0] | | |
| 02372414 | | ETH[0], FTT[0], POLIS[0], TRX[.000028], USD[0.00], USDT[0.00430001] | | |
| 02372416 | | DFL[.5668], USD[0.01], USDT[0.00840161] | | |
| 02372419 | Contingent, Disputed | AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], MINA-PERP[0], NFT (469467366687074053/The Hill by FTX #43008)[1], NFT (572384571735752702/FTX EU - we are here! #283694)[1], OP-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 02372424 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[.04183753], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[764.72], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02372427 | | SOL[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02372429 | | ATLAS[0], BNB[.00000001], SHIB[.01256942], USD[0.00], USDT[0] | | |
| 02372430 | | AUDIO[1], KIN[1], TOMO[1], USD[0.00] | | |
| 02372440 | | BTC[0], USD[0.17], USDT[0] | | |
| 02372441 | | ETHW[.00093495], USD[0.00], USDT[2.13021279] | | |
| 02372453 | Contingent | ATLAS[7930], BTC[.0081551], LUNA2[0], LUNA2_LOCKED[15.2069919], USD[0.01], USDT[0] | | |
| 02372454 | | ETH-PERP[0], FTM-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TLM-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 02372455 | Contingent | APE-PERP[0], BTC[.0000017], BTC-PERP[0], DOGE-PERP[0], LUNC-PERP[0], NFT (554591494623826700/FTX AU - we are here! #31698)[1], RAY[0], SOL[.00006461], SRM[0.01677801], SRM_LOCKED[.12923453], USD[0.00], USDT[0] | Yes | |
| 02372456 | | USD[25.00] | | |
| 02372458 | | POLIS[34.3], USD[0.13], USDT[0] | | |
| 02372460 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00009406], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[0.08236945], DOT-PERP[0], DYDX-PERP[0], ETH[0.00016568], ETH-PERP[0], ETHW[0.00016568], FTT[.18931894], FTT-PERP[0], GALA-PERP[0], GBP[0.74], HBAR-PERP[0], ICP-PERP[0], OKB[0], ONE-PERP[0], SOL[.00021499], SOL-PERP[0], UNI-PERP[0], USD[-27.24], USDT[27.66000001], XAUT-PERP[0], XRP-PERP[0] | | |
| 02372463 | | USD[0.01] | | |
| 02372465 | | ATLAS[9.9981], CQT[.96848], MAPS[.99772], REEF[9.8708], TRX[.87843], USD[0.09], USDT[0] | | |
| 02372466 | | AKRO[2], BAO[5], CLV[22.1302021], DENT[1], DODO[17.71016174], DOGE[203.47913017], GRT[1], KIN[2], SHIB[5270423.74874267], SOL[.44545632], UBXT[1], USD[0.00], USDT[0] | | |
| 02372470 | | ATLAS[0], AURY[0], BNB[0], DOGE[0], FTT[0.05253918], REEF[0], SHIB[0], USD[0.00] | | |
| 02372471 | | 1INCH[0], BTC[0.00000923], CRV[0], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], SHIB[0], SPELL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 02372472 | | ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC[.00016999], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTM-PERP[0], HUM-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[-1.82], VET-PERP[0], XRP-PERP[0] | | |
| 02372476 | | USD[21.69] | | |
| 02372477 | | USD[0.64] | Yes | |
| 02372480 | | AMPL[3.87516722], AURY[3.36464755], BNB[0.06357053], BTC[0.02392903], ETH[0.74557534], ETHW[0.74522805], FTT[25.99506], HT[93.46497233], LINK[6.7], LTC[0.00999699], SOL[25.98633294], TRX[6439.14586046], USD[0.93], USDT[2594.95877618] | | ETH[.065115], HT[71.574955], TRX[5661.31128], USDT[1589.398818] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02372481 | Contingent | ATLAS[1199.7672], FTT[10.098184], GT[7.6985062], LUNA2[1.13019945], LUNA2_LOCKED[2.63713205], USD[0.62], USDT[0.00000018], XRP[.9] | | |
| 02372483 | | BIT[.9745666], SPELL[36019.02454874], TRX[.000025], USD[0.61], USDT[0] | | |
| 02372486 | Contingent | BTC[.02749374], ETH[.00000001], EUR[92.25], FTM[.95896], LUNA2[0.79112700], LUNA2_LOCKED[1.84596300], LUNC[172269.570728], MER[.91374], SHIB[41952955.93534206], USD[0.28], XRP[25.99506] | | |
| 02372487 | | NFT (481051739599238633/FTX EU - we are here! #168562)[1] | | |
| 02372489 | | BIT[43.2479682], FTT[1.99986871], FTT-PERP[0], SOL[0], TRX[.000001], USD[3.08], USDT[0.04527570] | | |
| 02372494 | | ETH[.00000001], GENE[4.09982], NFT (346898424810629974/NFT)[1], NFT (440925667807090510/The Hill by FTX #15970)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02372495 | | ATLAS[82.41865448], FTT[.06679946], IMX[3.299373], NEAR-PERP[0], STARS[.41545416], USD[0.16] | | |
| 02372509 | | C98-PERP[0], FLOW-PERP[0], POLIS-PERP[0], SPELL-PERP[0], TRX[.000002], USD[1.96], USDT[0] | | |
| 02372510 | Contingent | 1INCH[0], 1INCH-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT[0.01315316], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0.00000056], BTC-2021123100], BTC-PERP[0], CEL[0], CEL-0624[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00005197], ETH-PERP[0], EUR[0.20], FLM-PERP[0], FLOW-PERP[0], FTT[0.00149030], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], LINA[20.00008490], LUNA2_LOCKED[0.00019811], LUNC[0.70284900], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0.01078946], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-20211231[0], TLM-PERP[0], TOMO-PERP[0], TRX-0325[0], TULIP-PERP[0], USD[-0.12], USDT[0], XAUT-0325[0], XAUT-0624[0], XEM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02372512 | | BIT-PERP[0], BNB[0], BRZ[0], BTC[0], ETH[0], SOL[0], SPELL[.00000001], TRX[.000001], USD[0.00], USDT[0.00000010] | | |
| 02372516 | | KIN[1], USDT[0.00004000] | | |
| 02372518 | | BTC[.00164438], FTM[1.8996], SOL[.02110108], USD[-11.35], XMR-PERP[.07] | Yes | |
| 02372520 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], MER-PERP[0], MTA-PERP[0], OMG-PERP[0], REEF-20211231[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.57], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02372522 | | AMC[.1], TRX[.002375], USD[254597.25], USDT[0.00000071] | | |
| 02372524 | Contingent | DOGE-PERP[0], FTT[.00000001], SRM[.00004797], SRM_LOCKED[0.00023124], USD[0.56], USDT[0] | | |
| 02372534 | | ATLAS[0], BNB[0], FTT[.03641715], SOL[0], USD[0.59], USDT[0.00000246] | | |
| 02372539 | | ETH[.00194832], ETHW[.00194832], LUNC-PERP[0], USD[1.50] | | |
| 02372541 | | BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02372542 | | POLIS[4.09918], TRX[.000001], USD[0.08], USDT[0] | | |
| 02372543 | | BTC[0], USD[0.00] | | |
| 02372544 | | BAL[6.26], BCH[.217], BTC[.0272], CHZ[930], COMP[1.0195], DOGE[1135], ETH[.125], ETHW[.125], FTT[4.46], LTC[.46], MKR[.089], TRX[2433.5514148], USD[0.00], USDT[4.31756009], YFI[.009] | | |
| 02372545 | | BTC[.00201895], USDT[0.61868939] | | |
| 02372547 | | DOGE[190.96371], EUR[0.00], FTT[2.9258407], USD[0.00000023] | | |
| 02372559 | | EUR[0.00], USD[110.48], USDT[3.78845270] | | |
| 02372567 | | BRZ[.5], USD[0.00] | | |
| 02372570 | | TRX[.000001], USD[0.33], USDT[0] | | |
| 02372575 | | AURY[.20819071], AVAX-PERP[0], BNB[0], USD[0.00] | | |
| 02372577 | | CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], USD[0.22], USDT[0.00544724] | | |
| 02372579 | | ATLAS[9.8556], ENJ-PERP[0], POLIS[.09772], TRX[.000001], USD[0.00], USDT[0] | | |
| 02372580 | | GODS[50.28634], IMX[26.29474], USD[0.18] | | |
| 02372584 | | USD[281.61] | | |
| 02372585 | | CHZ-PERP[0], LINK-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], USD[0.01] | | |
| 02372586 | Contingent | AVAX[141.84127314], BTC[0.00000001], ETH[0.00000001], SOL[.00538031], SRM[.22028063], SRM_LOCKED[22.15923137], TRX[.001168], USD[0.00], USDT[5.38578551] | | |
| 02372587 | | TRX[.000001], USD[0.85], USDT[0] | | |
| 02372589 | | AMPL-PERP[0], ATLAS-PERP[0], BIT-PERP[0], CEL-PERP[0], DMG[.071723], FIL-1230[0], GMT-PERP[0], GST-PERP[0], KBTT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MTA-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], ROOK-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[.00001], TRYB-PERP[0], USD[25.47], USDT[-22.75373687] | | |
| 02372590 | | CEL[.1795] | | |
| 02372591 | | ATOM[0], BTC[.00099462], EUR[0.00] | | |
| 02372593 | | USDT[0.00000030] | Yes | |
| 02372595 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BNB[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.04428359], LUNA2_LOCKED[0.10332838], LUNC-PERP[0], MANA[0.59966292], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND[550.21208494], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.57], USDT[0], XRP[0] | | |
| 02372598 | | ATLAS[9.968], FTT[.29994], MNGO[.984], TRX[.000001], USD[2.03], USDT[.0008] | | |
| 02372600 | | USD[0.00], USDT[0] | | |
| 02372602 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00230508], XRP-PERP[0], ZEC-PERP[0] | | |
| 02372609 | | BNB[.00000001] | | |
| 02372610 | Contingent, Disputed | USD[25.00] | | |
| 02372614 | | ETH[.07048862], ETHW[.27048862], EUR[0.00], USD[0.00] | | |
| 02372628 | | FTT[0.07245992], USD[0.00], USDT[0] | | |
| 02372631 | | EUR[0.00], USD[2.11] | | |
| 02372633 | | NFT (427081631400100371/FTX EU - we are here! #285636)[1], NFT (477592774166584673/FTX EU - we are here! #285641)[1] | | |
| 02372634 | Contingent | GRT[5.06705035], SRM[.00157164], SRM_LOCKED[.01396926], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02372636 | | BTC-PERP[0], FTT-PERP[0], USD[0.00], USDT[0.27142667], XRP-PERP[0] | | |
| 02372637 | | KIN[3], REEF[497.41980427], TRX[1], TRY[0.00], USD[0.00] | Yes | |
| 02372641 | | BNB[.06], BTC[0], BTTPRE-PERP[0], ETH-PERP[0], FTT[0.03112209], SOL[.00000001], USD[345.10] | | |
| 02372648 | | USD[0.14] | | |
| 02372649 | | ALGO-PERP[0], ATLAS[1714.33721011], GRT-PERP[0], USD[8.32], VET-PERP[0] | | |
| 02372651 | | DEFIBULL[1.99981], DOGEBULL[7.1686377], DRGNBULL[2.99943], MATICBEAR2021[82.083], MATICBULL[2187.903945], MKRBULL[1.5297093], SUSHIBULL[81095789.9], SXPBULL[42491.925], USD[0.02], USD10.00000001], VETBULL[139.9734] | | |
| 02372654 | | ENJ[0], MANA[81.41914330], MATIC[647.31294912], MBS[212.80474139], RSR[19083.128], SAND[151.14754702] | | |
| 02372661 | | KIN[1], SHIB[1569653.36821451], USD[0.01] | | |
| 02372662 | | ATLAS[1230], FTM[66], FTT[3], USD[2.48], USDT[0.00195700] | | |
| 02372663 | | AKRO[7], BAO[43], BTC[0.10587388], CRO[124.52882241], DENT[11], ETH[11.95288622], ETHW[1.95206604], KIN[46], RSR[6], SHIB[1993643.3582062], TRX[0.00032], UBXT[9], USDT[930.36440061] | Yes | |
| 02372668 | | USD[0.00] | | |
| 02372669 | | DOT[19.37226692], MATIC[333.07616637], SOL[5.93056519] | | |
| 02372672 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[11.723], ETH-PERP[0], ETHW[11.723], FTT[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[.000001], USD[19.55], USDT[0] | | |
| 02372673 | | NFT (301471064943047173/The Hill by FTX #43410)[1], NFT (437527494006479371/FTX EU - we are here! #159750)[1], NFT (447495821616514446/FTX EU - we are here! #159548)[1], NFT (561506442852983272/FTX Crypto Cup 2022 Key #22823)[1], NFT (576209839968734786/FTX EU - we are here! #159687)[1] | | |
| 02372674 | | AAVE-PERP[0], ATLAS[270], COMP-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[1.17] | | |
| 02372676 | | USD[0.01], USDT[1.81830545] | | |
| 02372680 | | TRX[.000002], USD[0.84], USDT[0] | | |
| 02372681 | | AAVE-PERP[0], COMP-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-1.37], USDT[20] | | |
| 02372682 | | BAT-PERP[0], BTC[.0025822], EUR[0.00], USD[0.00] | | |
| 02372686 | | ATLAS[1619.676], TRX[.000006], USD[1.04], USDT[0] | | |
| 02372687 | | ATLAS[160], USD[0.23], USDT[0] | | |
| 02372689 | | BNB[.21], USD[0.00], USDT[1.69639136] | | |
| 02372692 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00846048], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], LDO-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], STORJ-PERP[0], UNI-PERP[0], USD[258.05], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02372695 | | USD[0.28] | | |
| 02372699 | Contingent | BADGER-PERP[0], BTC[.0663], CHZ-PERP[0], DOT[32.9], DOT-PERP[0], ETH[.61700001], ETHW[0.58000000], FTT[25.66486477], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[3.19737867], LUNA2_LOCKED[7.46055023], LUNC[10.3], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[1.26], USDT[0] | | |
| 02372705 | | ATLAS[0], HMT[.98081], SOL[0], TRX[.000003], USD[0.27], USDT[0.00000001] | | |
| 02372706 | | MNGO[564.82773181], SRM[15.22591069] | Yes | |
| 02372707 | | BNB[.00005398], BTC[0], ETH[0], EUR[0.01], FTT[.00266919], USD[0.00] | | |
| 02372712 | | 1INCH-PERP[0], BAT-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[65.99] | | |
| 02372713 | | ATLAS[6.9126], REEF[6.96], USD[0.00] | | |
| 02372721 | | SOL[.01781723], USD[0.00] | | |
| 02372722 | | ALICE[9.53953249], BTC[0.02750924], ETH[.1654297], ETHW[.1654297], TRX[.000001], USDT[0.00000007] | | |
| 02372723 | | FTT[.2], MAPS[.9962], NFT (428208753706570157/FTX EU - we are here! #284033)[1], NFT (450560109180145211/FTX EU - we are here! #284009)[1], USD[0.00], USDT[3.52253442] | | |
| 02372726 | | EUR[0.98], SOL[.09623873], USD[1051.14] | | |
| 02372727 | | BIT[73.9863618], FTT[3.0998157], SPELL[162161.07584], SPELL-PERP[0], USD[0.80] | | |
| 02372731 | | BNB[0.00000001], ETH[0], SOL[0] | | |
| 02372752 | | 0 | | |
| 02372752 | | BTC[0], USD[0.00], USDT[0] | | |
| 02372762 | | BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02372768 | | NFT (475654456609305044/FTX EU - we are here! #284689)[1], NFT (477138480170492081/FTX EU - we are here! #284661)[1] | | |
| 02372769 | | ATLAS[1567.27463635], AVAX[3.2916177], CRO[1415.85453656], EUR[0.00], FTM[35.38649791], GALA[493.78857143], KIN[1], KNC[10.77217174], NEAR[11.3066383], SAND[61.21538757], SOL[0], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02372770 | | 1INCH-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[9.25], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 02372772 | | ADA-PERP[0], AGLD-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETHW[.05099487], ETH-PERP[0], ETHW[.05099487], FTT-PERP[0], LINK-PERP[0], LINC-PERP[0], MANA-PERP[0], MATIC[127], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[15.52619272], SOL-PERP[0], SPELL-PERP[0], TRX[.000003], USD[0.00], USDT[51.88224040], VET-PERP[0], XLM-PERP[0] | | |
| 02372773 | Contingent | AXS[8.2], BIT[520.90622], BTC[1.15209105], DOGE[99982], ETH[1.85664717], ETHW[1.85664717], FTT[599.59163704], SRM[10.60964017], SRM_LOCKED[118.3505983], TLM[3596.35254], USD[1.06], USDT[6.858166] | | |
| 02372776 | | BTC[0.19903018], ETH[.0008216], ETHW[.8918216], EUR[6.12] | | |
| 02372782 | | BTC[.00002389], TRX[.000001], USD[0.00] | | |
| 02372783 | | BULL[.72837], ETH[.000005], ETHBULL[1.9582], ETHW[.00005], LTCBULL[32907], USD[0.02], USDT[0.01358689] | | |
| 02372785 | | FTT[.4], LINK[1.1], LTC[.16], USD[0.31], XRP[27] | | |
| 02372789 | | ATLAS[8.52318], AURY[.998642], CONV[8.7584], CQT[.941218], FTT-PERP[0], HGET[.0359544], HUM[9.7478], MAPS[.930936], MER[10], MNGO[9.93016], MTA[.860708], USD[0], USDT[0] | | |
| 02372793 | | ATLAS[59.9892], BNB[.0199964], BTC[0.00019998], BTC-PERP[0], ETH[.00199946], ETHW[.00199946], POLIS[.8], SOL[.03], USD[0.53] | | |
| 02372798 | | USD[0.00] | | |
| 02372803 | Contingent | ATLAS[8.8233], AVAX[3.399696], FTT[0], LUNA2[0.00002874], LUNA2_LOCKED[0.00006707], LUNC[6.26], MANA[.99943], NFT (324976912622931055/FTX EU - we are here! #284682)[1], NFT (491899016144872544/FTX EU - we are here! #284671)[1], SUSHI[.99981], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02372804 | | TRX[.000001], USDT[0.00000166] | | |
| 02372806 | | TONCOIN[.05], TRX[.000001], USD[0.00] | | |
| 02372814 | | USD[0.00], USDT[.05415696] | | |
| 02372816 | | USD[0.00] | | |
| 02372819 | | SHIB[677862.67301054] | | |
| 02372820 | | BTC-PERP[0], USD[0.00] | | |
| 02372821 | | ALGO-PERP[0], BTC[0.00096231], BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], VET-PERP[0] | | |
| 02372828 | | BTC-PERP[0], USD[5.71] | | |
| 02372833 | | ALICE-PERP[0], ATLAS[9.9867], ATLAS-PERP[0], DOGE[.5068], SHIB-PERP[0], USD[0.34], USDT[0.00462480] | | |
| 02372836 | | ADA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.58357668], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.10265179], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], USD[-0.90], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.02946385], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02372839 | | ETH[.0009886], ETHW[.0009886], LINK[.09856], TRX[.000002], USD[0.01] | | |
| 02372843 | | BNB[0], FTT[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000029] | | |
| 02372848 | | AXS[.79574186], ETHBEAR[58823529.4117647], ETHBULL[106.37962461], EUR[0.00], GRT[115.29312186], MANA[21.57108037], USD[469.90], XAUT[.05991722] | | |
| 02372852 | | ATLAS[982.0815018], ATLAS-PERP[0], SAND[3.44238108], USD[0.00], USDT[0] | | |
| 02372861 | | FTT[0], POLIS[12], SHIB[6040132.14681860] | | |
| 02372869 | | COPE[.9946], FTT[0.00793242], TRX[.000001], USD[0.00], USDT[0] | | |
| 02372875 | | USD[25.00] | | |
| 02372878 | | SOL[0] | | |
| 02372882 | | SPELL[93.34], USD[34.15] | | |
| 02372888 | | ETH[.01599696], ETHW[.01599696], SHIB[599886], SPELL[1299.753], USD[0.66] | | |
| 02372897 | | FTT[.202712] | | |
| 02372900 | | ATLAS[2940], BAO[366000], ETH[0.00051982], ETHW[0.00051982], TLM[168], TRX[.000001], USD[0.06], USDT[-0.08092005] | | |
| 02372901 | | BTC[0], USD[0.00], USDT[1.58719390] | | |
| 02372903 | | CEL[2.2822] | | |
| 02372904 | | ATLAS[16980], CONV[19930], CQT[828], DYDX[8.1], FTT[16.32049014], HGET[275.1], HMT[1068], MAPS[1102], MER[2278], MNGO[6680], MTA[994], PERP[58.2], USD[0.67], USDT[0], USDT-PERP[0] | | |
| 02372911 | Contingent | ATLAS[8.90106], BTC[0.00000571], CQT[40.9918], FTT[0], HGET[3.6973422], SRM[37.69750727], SRM_LOCKED[.52543131], TRY[3443.18], USD[1.11], USDT[0] | | |
| 02372912 | | AMPL-PERP[0], BAT-PERP[0], BNB[0.00013191], BOBA-PERP[0], BTC[0.02640117], BTC-PERP[0], DOGE[0.04674245], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00], XRP-PERP[0] | | BTC[.026359] |
| 02372917 | | USD[0.00] | | |
| 02372918 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], IOST-PERP[0], KAVA-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-32.51], USDT[50] | | |
| 02372923 | Contingent | ATLAS[1941.16249068], AURY[19.9974198], DYDX[24.39555837], ENJ[100.9662731], FTT[3.38087943], MANA[66.9876519], OXY[221.9590854], POLIS[39.58621398], REEF[7258.363682], SLP[7409.259114], SOL[0.66987651], SRM[.99919424], SRM_LOCKED[.00457518], TRX[.000045], USD[0.06], USDT[.006] | | |
| 02372924 | | USD[25.00] | | |
| 02372925 | | ATLAS[0], BICO[0], FTT[0], GALA[69.23982567], SAND[0], SHIB[0], USD[0.00] | | |
| 02372932 | | ATLAS[0], ATLAS-PERP[0], LINA[10], POLIS-PERP[0], USD[0.00] | | |
| 02372936 | | KIN[1], USD[0.00] | Yes | |
| 02372937 | | BTC[0.10632510], ENJ[142.97283], ETH[.1399734], ETHW[.1399734], LINK[20.8411], MANA[95.98176], REN[229.9563], SAND[74.98575], USD[1.87], USDT[0] | | |
| 02372938 | | BNB[0], FTM[0], SOL[0] | | |
| 02372945 | | FTT[0.87449142], POLIS[11.6068134], RAY[693.70704444], TRX[.000893], USD[0.32], USDT[0] | | |
| 02372947 | | ETH[.00000001], FTT[.00753337], USD[3.79], USDT[0.00000062] | | |
| 02372952 | Contingent | ATOM[0], AUDIO[28.62098539], EUR[0.00], GARI[97.42186013], KIN[0], LUNA2[0.00006593], LUNA2_LOCKED[0.00015385], LUNC[14.35816162], MATIC[0], MOB[9.15178867], MTA[227.11639622], UMEE[400.76233884], USDT[0.00000001], USTC[0] | Yes | |
| 02372955 | Contingent | LUNA2[0.00019901], LUNA2_LOCKED[0.00004436], LUNC[4.14], USDT[.30147944] | | |
| 02372967 | | TRX[.000001], USDT[0.00000001] | | |
| 02372968 | | USD[25.00] | | |
| 02372969 | | SOL[.000888], USD[3.08] | | |
| 02372970 | | TRX[.000032], USDT[0.00000149] | | |
| 02372981 | | BTC[0], POLIS[5.2], USD[0.27] | | |
| 02372982 | | ATLAS[0], AVAX[0.02927256], DOGE[.31948], ETH[0], MANA[0.85951848], SHIB[33710.83737648], SRM[.95592], USD[0.00], USDT[0] | | |
| 02372984 | | 0 | | |
| 02372985 | | CRV[.8586685], FTT[.008561], USD[0.00], USDT[0] | | |
| 02372988 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], IMX-PERP[0], KSOS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], STX-PERP[0], USD[2.52], WAVES-PERP[0] | | |
| 02372991 | | NFT (4423799423177483317/FTX VN - we are here! #19)[1] | | |
| 02372994 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[1.95231698], ETH-PERP[0], ETHW[3.72231698], FTM-PERP[0], FTT[10], FTT-PERP[0], GALA-PERP[0], GOG[0.06474002], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[0.03445454], SOL-PERP[0], SPELL-PERP[0], USD[-90.49], USDT[1.52720001] | | |
| 02372997 | | ATLAS[4970], FTT[0.00447746], KIN-PERP[0], POLIS[104.2], POLIS-PERP[0], USD[0.03], USDT[0], USDT-20211231[0] | | |
| 02373000 | | LUNC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02373002 | Contingent | ATLAS[8.30308632], DYDX[14.6], FTM[70], GRT[0], NFT (374152832809488148/FTX Crypto Cup 2022 Key #22970)[1], NFT (436785632260548123/FTX EU - we are here! #283421)[1], NFT (481270315306773214/FTX EU - we are here! #283416)[1], SOL[0.021122310], SRM[.00117391], SRM_LOCKED[.00676779], SUSHI[0.16833780], TRX[.900001], USD[0.001, USDT[0] | | |
| 02373004 | | CAD[5.41], FTM-PERP[500], SHIB-PERP[13700000], USD[-182.11] | | |
| 02373006 | | GMT[0], GST[0.07000001], NFT (376554328858594450/The Hill by FTX #33158)[1], NFT (474045508434118602/Magic Eden Pass)[1], SOL[0.00142801], TRX[.000001], USD[0.00], USDT[0] | | |
| 02373009 | | 1INCH[0.00002652], AKRO[3], ATLAS[0], BAO[6283.45910887], BTC[.00433976], DENT[2.36993376], ETH[0], ETHW[0.05997417], EUR[0.00], FTT[.00145995], KIN[61.60604011], KSHIB[0.75674710], MANA[0.76168583], SAND[0.00567779], SHIB[0], SOL[.00030826], STARS[0.00241079], TRX[7], UBXT[12], USD[0.00] | | |
| 02373011 | | ATLAS[8.288], FTT[0.03955593], NFT (353846220677587318/FTX EU - we are here! #176514)[1], NFT (397762397260661109/FTX Crypto Cup 2022 Key #23294)[1], NFT (421253794462011628/FTX EU - we are here! #284732)[1], TRX[.000016], USD[0.00], USDT[0.00000005] | | |
| 02373012 | | 0 | | |
| 02373022 | | KIN[80219934.5786] | | |
| 02373023 | Contingent | BRZ[0], LUNA2[0.23651651], LUNA2_LOCKED[0.55187187], LUNC[51591.97], TRX[.000001], USD[0.07], USDT[0] | | |
| 02373029 | | ATLAS[9.652], BNB[.00806435], CQT[.9478], USD[0.00] | | |
| 02373034 | | EUR[0.84], FTM[200], FTT[19.9964], LINK[14.3], USD[9.24], XRP[314] | | |
| 02373040 | | FTT[0], USD[0.00], USDT[0] | | |
| 02373044 | Contingent | ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FTM-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.02979686], LUNA2_LOCKED[0.06952601], LUNC[8488.33], MANA[0], MAPS-PERP[0], MATIC-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], SAND[0], SHIB-PERP[0], SOL[.00000010], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.014321], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02373045 | | NFT (523450790116743875/FTX EU - we are here! #285151)[1], NFT (574582653068946364/FTX EU - we are here! #285139)[1], USD[0.42] | | |
| 02373046 | Contingent, Disputed | FTT[.00000001], SOL-PERP[0], USD[0.04] | | |
| 02373048 | | TONCOIN[50], USD[105.28], USD[0.00998835] | | |
| 02373054 | | USD[0.00], USDT[0] | | |
| 02373058 | | ATLAS[1720], USD[0.83], USDT[4.54026725] | | |
| 02373061 | | MNGO[0], TRX[.000004], USD[0.15], USDT[0.65415812] | | |
| 02373070 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[-105], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20211123[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0229[0], BTC-MOVE-0230[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0730[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1111[0], BTC-MOVE-1112[-0.4973], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-WK-20211029[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-0325[0], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[49.99338265], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOST-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20211231[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2621.42], USDT[-0.06212096], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 02373072 | | AKRO[2], ATLAS[13303.36675478], AURY[8.47170495], DENT[1], FIDA[1], KIN[1], SOL[.00000001], XRP[728] | | |
| 02373083 | | CONV[9.7169], CQT[.00107], FTT[.000029], HGET[.046941], HMT[.0086], MER[.00701], MNGO[.0001], MTA[.00917], USD[0.00], USDT[0] | | |
| 02373085 | | BTC-PERP[0], CEL-PERP[0], MCB-PERP[0], TRX[.000001], USD[-0.58], USDT[1.96812734] | | |
| 02373091 | | SOL[0], USDT[0.00001315] | | |
| 02373099 | | ATLAS[18780.78493588], POLIS[59.3], SAND[101.86469889], TRX[4114.218151], USD[100.07], USDT[0.00000001] | | |
| 02373105 | | BNB[.00000001], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], NFT (483611723396545064/FTX EU - we are here! #265720)[1], NFT (541376572113861604/FTX EU - we are here! #265701)[1], NFT (574735419990898254/FTX EU - we are here! #265724)[1], SOL-PERP[0], USD[0.00036269] | | |
| 02373106 | | FTT[0.06893279], MNGO[59.9506], USD[2.28] | | |
| 02373115 | | FTT[78.40926331], IMX[.0910111], MTA[.9633585], SOL[25.20222754], USD[201.22], USDT[0] | | |
| 02373117 | Contingent | BTC[0.00009876], CRO[0], ENJ-PERP[0], EUR[443.33], FTM[21.08409705], FTT[1.68765602], LUNA2[0.00009455], LUNA2_LOCKED[0.00022063], LUNC[20.59], MANA[16.78212940], RUNE[0], SAND[17.87715501], SNX[1.5], SOL-PERP[0], USD[0.92] | | |
| 02373118 | | SOL-PERP[3.24], USD[4094.30] | | |
| 02373119 | | TRX[.000001] | | |
| 02373128 | | BRZ[0], BTC[0], SPELL[81.75867484], SPELL-PERP[0], USD[0.57] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02373130 | | 1INCH[219.12006118], BEAR[101000], DOGE[0], ETHBEAR[128000000], HT[0], LINK[0], MATIC[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 02373136 | | BTC[.03096973], EUR[0.00], USD[0.00] | | |
| 02373137 | | AKRO[1], ETH[.00017623], EUR[0.00], TRX[1], USD[0.49] | Yes | |
| 02373139 | | FTT[.00883932], USD[0.00], USDT[0] | Yes | |
| 02373146 | | NFT (496544352459861856/FTX EU - we are here! #226159)[1] | | |
| 02373150 | | ATLAS[299.09871029] | | |
| 02373153 | | ATLAS[840], SAND[8], TRX[.520118], USD[0.38], USDT[0.04384154] | | |
| 02373154 | | BAT[0], BTC[0], DOGE[0], ETH[0.00004568], ETHW[0.00004568], LTC[0], SHIB[0], TRX[0] | Yes | |
| 02373159 | | CAD[0.00], DENT[1], KIN[1], SHIB[346484.11665659] | Yes | |
| 02373160 | | SOL[.45], TRX[.017083], USD[0.01], USDT[2.78109962] | | |
| 02373163 | | USDT[2] | | |
| 02373166 | | USD[25.00] | | |
| 02373169 | | SOL[0] | | |
| 02373171 | | ATLAS[3.37208497], USD[0.00], USDT[0], XRP[.75] | | |
| 02373172 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], PYPL[.00346344], SOL-PERP[0], TRX[.000001], USD[1687.64], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02373175 | | ALGO-PERP[0], AR-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], TLM-PERP[0], USD[-45.21], USDT[49.23410735] | | |
| 02373179 | | 0 | | |
| 02373180 | | BTC[.00562409], ETH[.07807906], ETHW[.07807906], EUR[0.00], SOL[.49903477] | | |
| 02373181 | | 0 | | |
| 02373189 | | GBP[0.55], TRX[.000001], USD[0.00], USDT[0] | | |
| 02373197 | | NFT (385405845351391533/FTX EU - we are here! #135374)[1], NFT (462432813030513441/FTX EU - we are here! #135238)[1], NFT (562864332376663121/FTX EU - we are here! #135929)[1] | | |
| 02373198 | | MATIC-PERP[0], USD[10.45], XRP[138.976322] | | |
| 02373201 | | ATLAS[919.8252], CHZ[80], CHZ-PERP[0], COMP[.0863], ENS[.99981], FTM[11.99772], LINK[.99981], MANA[11.99772], REEF[399.924], SAND[11.99772], SLP[439.9164], SLP-PERP[0], SOL[1.5796998], SUSHI[9.9981], USD[0.70], XRP[92.98233] | | |
| 02373204 | | BNB[0], USD[0.57] | | |
| 02373216 | | USD[1.55] | | |
| 02373220 | | USDT[0.78033899] | | |
| 02373233 | | TRY8[17.61289697] | | |
| 02373239 | | FTT[0.00014473], USD[0.01], USDT[0] | | |
| 02373243 | | CRO[680.741352], POLIS[74.28514], USD[0.63], USDT[0] | | |
| 02373247 | | BNB[0.00], EUR[0.00], USD[0.35], USDT[0] | | |
| 02373249 | | USD[0.01] | | |
| 02373251 | | USD[0.00] | | |
| 02373255 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-20211231[0], BNB-PERP[0], CAKE-PERP[0], CVC-PERP[0], DASH-PERP[0], ETC-PERP[0], ETH.00000001], ETH-PERP[0], EUR[1112.31], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[4.03822966], SOL-PERP[0], USD[1.28], USDT[1339.90972643], VET-PERP[0], XRP-PERP[0] | | |
| 02373264 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATLAS[780], ATLAS-PERP[0], AURY[1], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.56540932], LUNA2_LOCKED[1.31928841], LUNC[123119.07], LUNC-PERP[0], MANA-PERP[0], RUNE[.3], RUNE-PERP[0], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.37], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02373272 | | NFT (320290652969594742/FTX EU - we are here! #180501)[1], NFT (330685602018846511/FTX EU - we are here! #180892)[1], NFT (486572644159506932/FTX EU - we are here! #180823)[1], USD[0.00] | | |
| 02373274 | | BTC[.00081462], ETH[.00000001], USD[0.00] | Yes | |
| 02373275 | | BTC-PERP[0], EUR[0.16], TRX[.000777], USD[-21253.04], USDT[52242.96589814] | | |
| 02373279 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], ONE-PERP[0], USD[2.16], USDT[6.45000000], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02373284 | | XRP[.00000001] | | |
| 02373285 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOMBULL[88000], ATOM-PERP[0], AVAX-PERP[0], BALBULL[105000], BAO-PERP[0], BAT-PERP[0], BCHBULL[570006.8], BNB-PERP[0], BOBA-PERP[0], BSVBULL[2100000], BTC-1230[0], BTC-PERP[0], CEL-0930[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[180], DOGEBULL[439], DOGEHEDGE[104.1], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[180], DYDX-PERP[0], EOSBULL[11304277.3360723], ETCBULL[350], ETH-PERP[0], FTM-PERP[0], FTT[31.60000000], GALA-PERP[0], GRTBULL[1130000], HBAR-PERP[0], HTBULL[55], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KBTT[8000], KNCBULL[5600], KNC-PERP[0], LINA-PERP[0], LINKBULL[20000], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[47000], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[16396.74], MATICHEDGE[575], MATIC-PERP[0], MCB-PERP[0], MKRBULL[42], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIVBULL[60], PUNDIX-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SOL-PERP[0], SOS[500000], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHIBULL[1731472.24], SXP-PERP[0], THETABULL[2100], TOMOBULL[50000000], TONCOIN-PERP[0], TRX[.000325], TRXBULL[290], TRX-PERP[0], UNI-PERP[0], USD[1750.75], USDT[-93.29548492], VETBULL[34000], XAUT-PERP[0], XMR-PERP[0], XRP[3.2891981], XRPBULL[230000], XRP-PERP[0], XTZBULL[122000], ZRX-PERP[0] | | |
| 02373294 | | AVAX-PERP[0], CHZ-PERP[0], ETH[-0.00096215], ETHW[0.00096215], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.07], USDT[0] | | |
| 02373295 | | AURY[.00000001], BTC[0.03889252], ETH[.24894224], ETHW[.24894224], FTT[9.89815263], SOL[6.51825752], USD[903.96], USDT[0] | | USD[50.00] |
| 02373299 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MNGO[1759.6656], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000019], TRX-PERP[0], USD[102.68], USDT[0.51137052] | | |
| 02373301 | | BTC[0.06534675], BTC-PERP[0], ETH-PERP[0], FTT[33.57512019], SOL-PERP[0], TRX[.001955], USD[0.00] | | |
| 02373305 | | ADA-PERP[0], BTC[0.00008764], COPE[467.99864452], FTM[96], SOL[3.7], USD[0.68], USDT[0.00000001] | | |
| 02373306 | | DENT[2], ETH[.00000624], ETHW[.00000624], GBP[0.00], KIN[1], USD[0.00], USD[0.00001414], XRP[.00406852] | Yes | |
| 02373309 | | BCH[0], BTC[0], EUR[0.00], USD[0.00], USDT[13.55569734] | | |
| 02373311 | | BTC[0.00832473], USD[0.18] | | |
| 02373313 | | CRO[9.9962], GALA[9.9886], MATIC[481.80772], SKL[.981], STEP[621.161883], TRU[.43535], TRX[.9829], USD[1.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02373318 | | 0 | | |
| 02373320 | Contingent | ARS[275.00], LUNA2[0.00641725], LUNA2_LOCKED[0.01497360], LUNC[.004718], USD[7.03], USTC[.908391] | | |
| 02373323 | | NFT (321431851731828702/FTX EU - we are here! #284258)[1], NFT (376486822034294643/FTX EU - we are here! #284271)[1] | | |
| 02373326 | | KIN[1], TRX[.000001], USDT[0.00002080] | | |
| 02373328 | | ATLAS[959.808], TRX[.000001], USD[0.34], USDT[0] | | |
| 02373333 | | BNB[0] | | |
| 02373335 | | AKRO[1], ETH[.06217132], ETHW[.06217132], USD[0.00] | | |
| 02373338 | | NFT (340687157724225547/The Hill by FTX #36532)[1] | | |
| 02373339 | | ATLAS[104192] | | |
| 02373342 | | ATLAS[8477.8967], BTC-PERP[0], CRO[269.9715], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], SAND-PERP[0], TRX[.000028], USD[0.00], USDT[98.59316756] | | |
| 02373343 | | DOGE[0], ETH[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02373344 | Contingent | LUNA2_LOCKED[64.05414474], USD[0.00], USDT[0.00000003] | | |
| 02373345 | Contingent | BNB[0], DAI[0], ETH[0.00000001], FTM[0], GBP[0.00], LUNA2[1.56944129], LUNA2_LOCKED[3.66202968], LUNC[341749.145594], RUNE[159.42897014], USD[83.32], USDT[0] | | |
| 02373349 | | SOL[3.18491716] | | |
| 02373350 | | ATLAS[66.42023852], MATIC[99.981], USD[1.17] | | |
| 02373353 | | USD[25.00] | | |
| 02373354 | Contingent, Disputed | 1INCH-PERP[0], BNB[.01807148], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000001], HUM-PERP[0], ICP-PERP[0], LTC[0], LTC-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000446], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02373355 | | AKRO[3], BAO[2], DENT[1], FTM[.00557773], KIN[3], SOL[.14597799], UBXT[1], USD[0.09], USDT[0] | Yes | |
| 02373359 | | SPELL-PERP[0], USD[0.22] | | |
| 02373360 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.33], BNB-PERP[0], BTC[.0045], BTC-PERP[0], CHZ-20211231[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.056], ETH-03252[0], ETH-20211231[0], ETHW[.056], GALA-PERP[0], GODS[34.9], HNT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[50.10] | | |
| 02373363 | | 1INCH-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 02373364 | | BULL[0.00000619], TRX[.000001] | | |
| 02373366 | Contingent | ASD[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AXS[0], AXS-PERP[0], BNT-PERP[0], BTC[.00000792], BTC-PERP[0], CAD[0.00], CEL[0], CEL-PERP[0], CHF[0.00], FTT[25], FTT-PERP[0], GBP[0.00], GMX[.0056], HKD[0.00], KNC[0], KNC-PERP[0], NFT (313138333922023468/FTX Crypto Cup 2022 Key #11015)[1], NFT (325271353635144601/FTX Crypto Cup 2022 Key #17875)[1], NFT (343033509157581964/FTX Crypto Cup 2022 Key #9743)[1], NFT (497710678314334962/FTX Crypto Cup 2022 Key #41)[1], NFT (532463395414691194/The Hill by FTX #26863)[1], PAXG[.00007282], RAY[0], RSR[0], RSR-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[.3947643], SRM_LOCKED[5.7252357], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRY[0.00], USD[0.25], USDT[2.77978341], ZAR[0.00] | | |
| 02373369 | | OMG[.49266], USD[0.49], USDT[0.00000001] | | |
| 02373383 | | ADA-PERP[0], ATLAS-PERP[0], BCH-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.07], USDT[0], USDT-PERP[0], XEM-PERP[0] | | |
| 02373390 | | DOGEBULL[3.064], USD[0.06], USDT[.0006] | | |
| 02373395 | | BTC[.1281253], DFL[1922.17507554], EUR[0.00], FTT[151.52044195], SAND[282.23435947], SOL[10.54258612], USD[0.08], USDT[0.00000124] | | |
| 02373396 | | BAT-PERP[0], BTC[.87791476], BTC-PERP[0], BULLSHIT[23591.82202015], CHF[0.00], DENT-PERP[0], DOT-PERP[0], IOTA-PERP[0], ROOK-PERP[0], SHIB[10388531.12568515], TRX-PERP[0], USD[477.08], VET-PERP[0], XRP-PERP[0] | | |
| 02373405 | | TRX[.000001], USDT[0] | | |
| 02373408 | | BNB[0.00000001], ENS[0], LTC[0], SHIB[0], SOL[0], TRX[0.00079200], USD[0.00], USDT[0] | | |
| 02373411 | | BIT[64.94954052], USDT[0.00000002] | | |
| 02373419 | | ATLAS[979.9525], COPE[184.68081987], FTT[.699867], TRX[.000001], USD[0.33], USDT[0] | | |
| 02373420 | | ATLAS[1050], USD[0.78], USDT[0] | | |
| 02373424 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[3.2], BTC[.00006489], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], USD[118.37], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02373427 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[29.85831392], LUNA2_LOCKED[69.66939915], SOL[.00613262], SOL-PERP[0], USD[60484.25] | | |
| 02373433 | | FTT[0] | | |
| 02373434 | | BTC-PERP[0], CAKE-PERP[3.40000000], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[-6.98], USDT[0] | | |
| 02373436 | | BTC[.0039], FTT[22.42739398], USD[113.46], USDT[0] | | |
| 02373447 | | 1INCH-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[-0.107], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[175.26], VET-PERP[0] | | |
| 02373452 | | TRX[.000001], USDT[0.00001142] | | |
| 02373455 | | AGLD[.00024], STG[.1348], TRX[.000001], USD[0.00], USDT[0] | | |
| 02373468 | | USD[26.46] | Yes | |
| 02373471 | | EUR[0.02], USD[0.88] | | |
| 02373474 | | BTC[0.01559105], USD[0.00] | | |
| 02373479 | | USDT[.34] | | |
| 02373482 | | USD[1.35] | | |
| 02373484 | Contingent, Disputed | AKRO[2], BAO[7], DENT[4], DOT[61.19957], FIDA[1.02084431], IMX[203.94655354], KIN[3], LUNA2[0.00022700], LUNA2_LOCKED[0.00052967], LUNC[49.43095506], RSR[1], UBXT[1], USD[0.38], USDT[0.04563873], WFLOW[65.4302935] | Yes | |
| 02373486 | | 0 | | |
| 02373488 | | ATLAS[669.2571], TRX[.000777], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02373489 | | AVAX-PERP[0], BNTX-20211231[0], BTC-20211231[0], CHZ-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ETH-20211231[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[.03309528], SOL-20211231[0], SOL-PERP[0], USDT[0], VET-PERP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 02373490 | | TRX[.000001], TULIP[21.4962], USD[2.14], USDT[0] | | |
| 02373497 | | BIT-PERP[0], ETH-PERP[0], USD[-0.14], USDT[1.43] | | |
| 02373512 | | AKRO[1], KIN[1], TRY[0.00] | | |
| 02373513 | | TRX[.000041], USDT[0.00000760] | | |
| 02373518 | | USD[0.00], USDT[0] | | |
| 02373519 | Contingent, Disputed | DAI[0], ETH[0], TRX[0], USD[0.00], USDT[0.42513016] | | |
| 02373524 | | POLIS[131.265002], USD[1.20], USDT[0] | | |
| 02373531 | | KIN[1], USD[0.00] | | |
| 02373535 | | GODS[.00283812], USD[0.00], USDT[0], XRP[.52] | | |
| 02373538 | | USD[0.00] | | |
| 02373541 | | ALGO[.00283812], ATLAS[184.81294546], BAO[13], BTC[0.31083135], DENT[1], DOGE[115.31468836], ETH[.31758312], ETHW[20.72247259], FTT[29.34138797], KIN[22], MANA[24.59636791], NFT (393725984317405979/FTX EU - we are here! #268456)[1], NFT (445467384508709241/FTX EU - we are here! #268467)[1], NFT (511701945275672426/FTX EU - we are here! #268441)[1] | Yes | |
| 02373549 | | ATLAS[387.39864029], TRX[.000001], USDT[0] | | |
| 02373556 | | ETHW[.00074881], NFT (538644168688670906/Shiba Inu Bag)[1], USD[365.82] | | |
| 02373560 | Contingent, Disputed | TRX[.000002] | | |
| 02373561 | | USD[0.05] | | |
| 02373562 | | USD[0.00] | | |
| 02373578 | | ATLAS[3540.43864467], BAO[7], CITY[12.96467516], CQT[269.934505], DENT[3], KIN[3], PSG[9.27274562], TLM[1811.95871797], TRX[1], UBXT[1], USDT[0.73000011] | Yes | |
| 02373580 | | BTC[.00035406] | | |
| 02373582 | | ATOM[4.51170507], BNB[0], ETH[0], KIN[2], RSR[0], SOL[0], STEP[.00000001], USD[0.01], USDT[0.00000002] | Yes | |
| 02373583 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02373584 | | SOL[0] | | |
| 02373595 | | KIN[1498094] | | |
| 02373596 | | USD[0.00], USDT[0] | | |
| 02373597 | | TRX[.00163174], TRY[0.00] | | |
| 02373600 | | BAO[.2938839], KIN[.92751882], SHIB[0], TONCOIN[0.00000074], TULIP[.00001985], USD[0.01] | Yes | |
| 02373608 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ASD-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PAXG[.0001], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RON-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[0.00000001], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], STORJ-PERP[0], USD[-0.16], USDT[0.00505234], WAVES-PERP[0] | | |
| 02373609 | | AKRO[1], BAO[19.66844596], CITY[.00390311], DENT[3], KIN[8], MANA[.02949287], MNGO[.10098736], REEF[.35264949], RSR[1], TRY[0.00], UBXT[4], UNI[.00023271], USD[0.00] | Yes | |
| 02373613 | | EUR[0.00], FTT[0.01515358], USD[0] | | |
| 02373614 | | AVAX[3.4], GENE[18.3], NFT (350202634321323308/FTX Crypto Cup 2022 Key #16604)[1], TRX[.000843], USD[9.93], USDT[0.00000001] | | |
| 02373615 | | RAY[0] | Yes | |
| 02373617 | | LINK[0.00000773], NFT (441091842858546111/The Hill by FTX #679)[1], USD[0.00] | Yes | |
| 02373620 | | BNB[.03758826], FTT[9.698157], GMT-PERP[0], SHIB-PERP[0], TRX[.000001], USD[8.17], USDT[0.00110504] | | |
| 02373621 | Contingent | LUNA2[0.62265538], LUNA2_LOCKED[1.45286255], LUNC[135584.52], USDT[0.00255768] | | |
| 02373623 | | ATLAS[9111.568088], POLIS[226.911107], USD[-1640.72], USDT[1786.827095] | | |
| 02373628 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-0930[0], OP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.64], USDT[0.00757634], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02373634 | | BAO[2], EUR[0.00], KIN[1], SHIB[5441067.52818202], USD[0.00] | Yes | |
| 02373636 | | AKRO[1], BAO[1], BTC[.01748707], DENT[1], ETH[.25076069], ETHW[.25056833], KIN[2], LTC[3.23111686], SOL[4.63791416], TRX[1], UBXT[1], USDT[0.00002308] | Yes | |
| 02373640 | | ETH[1.8734254], ETHW[1.8714254], FTM[.643], MANA[947.8104], SAND[554.3746], SOL[33.9996], USD[0.66], USDT[1.30400900] | | |
| 02373644 | | BNB[0.88935469], BTC[.36813926], BTC-PERP[.0182], ETH[1.51945724], ETH-PERP[-0.22200000], ETHW[1.51155310], EUR[97.13], HNT[11.52633853], MATIC[312.03996018], SOL[2.52334387], SUSHI[66.42617416], USD[193.06], USDT[0.00000001] | | BNB[.849785], ETH[1.443561], MATIC[294.367048], SOL[2.419538], SUSHI[61.934843] |
| 02373648 | | AUDIO[1], BAO[1], DENT[1], HOLY[1], KIN[1], RSR[2], TRX[4], UBXT[3], USD[0.00], USDT[0] | | |
| 02373652 | | BNB[.009606], USD[4.92] | | |
| 02373664 | | AVAX-PERP[0], BTC-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.97], WAVES-PERP[0] | | |
| 02373665 | | SHIB[0], TRX[0], USD[0.00], USDT[0] | | |
| 02373670 | | ATLAS[2699.487], AVAX-PERP[0], DOT-PERP[0], LINA-PERP[0], RAY-PERP[0], SOL[.000905], SOL-PERP[0], USD[40.17], XRP[24] | | |
| 02373673 | | ADA-0325[0], ADA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], DOGE-0325[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[.148], USD[14065.23], USDT[0.00000001], XMR-PERP[0], XRP-0325[0], XRP-20211231[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02373677 | | ATLAS[1.15952737], POLIS[.02493366], SOL[.00915], USD[0.00] | | |
| 02373678 | | ATLAS[0], USD[1884.05] | | |
| 02373682 | | NFT (495552399899268871/FTX Crypto Cup 2022 Key #22971)[1] | | |
| 02373683 | | 0 | | |

Schedule of Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02373692 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.09221326], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[1398601.39860139], ALGO-PERP[0], ALTBULL[.235], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[390], ATLAS-PERP[0], ATOM[.6], ATOM-PERP[0], AUDIO[1], AUDIO-PERP[0], AVAX-PERP[0], AXS[.5], AXS-PERP[0], BALBULL[189.37281428], BAND-PERP[0], BAO[31000], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00323965], BNBBULL[.02217928], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULLSHIT[.003], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[.15920614], DENT-PERP[0], DOGE[4], DOGEBULL[.30434379], DOGE-PERP[0], DOT[2], DOT-PERP[0], EGLD-PERP[0], ENJ[2], ENJ-PERP[0], EOS-PERP[0], EOSBULL[25388.44318066], ETH[0.00600000], ETHBULL[.0191], ETH-PERP[0], ETHW[.006], EXCHBULL[.00097426], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[40], GALA-PERP[0], GRTBULL[69.77230198], GRT-PERP[0], HBAR-PERP[0], HTBULL[5.97440285], HUM-PERP[0], KIN-PERP[0], KNCBULL[34.31119907], LEO-PERP[0], LINA-PERP[0], LINK[2], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[526.66045967], LTC-PERP[0], LUNA[20.00132068], LUNA2_LOCKED[0.00308159], LUNC[287.58178391], LUNC-PERP[0], MANA[1], MANA-PERP[0], MAPS-PERP[0], MATIC[180], MATIC-PERP[0], MIDBULL[.05428166], MINA-PERP[0], MKRBULL[1.11730763], MKR-PERP[0], MTA[32], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[292568.753657], SHIB-PERP[0], SLP[70], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], STORJ-PERP[0], SUSHIBULL[230255.5836979], SUSHI-PERP[0], THETABULL[.2164088], TLM-PERP[0], TOMOBULL[9612.14975729], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAPBULL[.01380535], USD[34.19], USDT[448.80110424], VET-PERP[0], WAVES-PERP[0], XLMBULL[47.86450017], XLM-PERP[0], XRPBULL[16748.48080854], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[110.88299578] |  |  |
| 02373695 |  | BTC[0.00002274], CEL[0], FTT[4.24720759], SOL[10.53210305], USD[0.08] |  |  |
| 02373701 |  | SPELL[4147.66971028], SPELL-PERP[0], USD[0.00], USDT[0] |  |  |
| 02373701 |  | CEL[0] |  |  |
| 02373705 |  | USD[0.82] |  |  |
| 02373712 |  | ADA-PERP[0], BAO[0], BAO-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[.00071], USD[1.09], USDT[0.03609545], XRP-PERP[0] |  |  |
| 02373714 | Contingent | EUR[0.00], LUNA2[0.03346032], LUNA2_LOCKED[0.07807408], LUNC[0.10778870] |  |  |
| 02373715 |  | AURY[1.16526612], USD[0.00] |  |  |
| 02373716 |  | ALGOBULL[0], ETH[0], SPELL[0], UNISWAPBULL[0], USD[0.09], XRP[0] |  |  |
| 02373717 |  | BTC[.01653657] |  |  |
| 02373718 |  | ADA-PERP[0], BCH-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01827461], HOT-PERP[0], LTC[.00000081], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND[0.00789998], SAND-PERP[0], SC-PERP[0], SHIB[1137.94119015], SHIB-PERP[0], SOL-PERP[0], TRX[.003], USD[0.08], USDT[0.00391291], XRP-PERP[0] |  |  |
| 02373723 | Contingent | BNB[0], CRO-PERP[0], LUNA2[0.01819362], LUNA2_LOCKED[0.04245179], USD[0.00], USDT[0], XRP[0] |  |  |
| 02373734 |  | AAVE-PERP[0], BTC[.00000442], BTC-PERP[0], ETH-PERP[0], FTT[0], TRX[.001556], TRY[0.00], USD[0.00], USDT[0.00006798] |  |  |
| 02373739 |  | AAVE-PERP[0], ADA-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOT[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00000001], USD[0.14], USD[10.16712244], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] |  |  |
| 02373746 |  | TRX[1], USD[90.37], USD[0.0827963] |  |  |
| 02373762 |  | ENJ[0], LINK[0.41708806], SHIB[0], SHIB-PERP[0], USD[0.00], XRP[0.00000064] |  |  |
| 02373771 |  | BTC[0], DFL[819.92628], FTT[2], GENE[5.49898635], MATH[84.8], POLIS[20], SOL[.25], USD[1.85] |  |  |
| 02373780 |  | EUR[0.01] |  |  |
| 02373785 |  | BF_POINT[300] | Yes |  |
| 02373788 |  | TRX[.000001] |  |  |
| 02373794 |  | MNGO[238.68965868], TRX[.000068], USD[0.00], USDT[0] |  |  |
| 02373796 |  | TRX[.000001] |  |  |
| 02373802 |  | ATLAS[398.80375239], ETH[.00000711], FTT[1.0124673], NFT (400192820210518630/FTX AU - we are here! #2672)[1], NFT (488505305698951405/FTX AU - we are here! #2668)[1], POLIS[34.79819772] | Yes |  |
| 02373804 |  | AKRO[1], BAO[3], CHF[0.00], DENT[1], EUR[0.00], KIN[1], RSR[1], TRX[1], UBXT[1], USD[0.01], USDT[0.00333361] | Yes |  |
| 02373805 | Contingent, Disputed | BTC[0], STX-PERP[0], TRX[.000074], USD[0.00], USDT[0.00004203] |  |  |
| 02373807 |  | BAO[30008.95250048], GBP[6.22], MNGO[34.66675664], SHIB[2933395.74807881], UBXT[1], USD[0.00] |  |  |
| 02373810 |  | KIN[1], NFT (345247254475753237/FTX EU - we are here! #210606)[1], NFT (417154151914845303/FTX EU - we are here! #210586)[1], NFT (574656952151651585/FTX EU - we are here! #210626)[1], USD[0.00], USDT[0.00090776] | Yes |  |
| 02373812 |  | USD[0.00], USDT[0] |  |  |
| 02373818 |  | POLIS[37.93580931], USD[0.09], USDT[125.50861735] |  |  |
| 02373821 |  | AKRO[1.19097357], USD[0.00] | Yes |  |
| 02373823 |  | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00005905], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00000001], USD[0.00], USDT[0], USTC-PERP[0], XLM-PERP[0] |  |  |
| 02373824 |  | ATLAS[4430], STEP[758.2], USD[0.00], USDT[0] |  |  |
| 02373827 |  | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], GST[0.00518302], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USDt-17.74], USDT[114.68359840], XMR-PERP[0], XRP-PERP[0] |  |  |
| 02373835 |  | ETH[.3004], ETHW[.3004], EUR[1000.88], SOL[39.9924], TRX[.001726], USD[1553.87], USDT[46.01247841] |  |  |
| 02373836 |  | BNB[0], SPELL[90.15611540], USD[0.00], USDT[0] |  |  |
| 02373837 |  | AAVE[.08], AURY[10.9994471], AVAX[.6], BTC[2.01459808], DOGE[53], ETH[0.19198838], ETHW[0.19198838], FTT[6.09955768], LINK[1.5], MATIC[20], MATIC-PERP[0], SHIB[600000], SOL[4.62978252], TRX[147], USD[0.71], XRP[8], XRP-PERP[0] |  |  |
| 02373840 |  | EUR[2.00] |  |  |
| 02373842 |  | BTC-PERP[0], USD[0.88], USDT[0.00111978] |  |  |
| 02373843 |  | ATLAS[6832.01793252], EUR[0.00], KIN[1], PAXG[.0000047], USD[0.00] | Yes |  |
| 02373844 |  | EUR[0.00], NFT (376729172517886529/FTX EU - we are here! #212958)[1], NFT (459637781650861696/FTX EU - we are here! #212918)[1], NFT (537296119798224533/FTX EU - we are here! #212978)[1], USD[115.65], USDT[0] |  |  |
| 02373849 |  | CQT[274], NFT (533453401233491792/FTX EU - we are here! #284765)[1], NFT (546261339165983420/FTX EU - we are here! #284779)[1], USD[0.32], USDT[0] |  |  |
| 02373853 |  | DOGE[83.09084491], IMX[24.081418], USD[0.00], USDT[0] |  |  |
| 02373856 |  | BCH[0], BTC[0], COMP[0], ETH[0], USD[0.00], WBTC[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02373861 | | SPELL[.00000001], USD[0.01], USDT[0] | | |
| 02373866 | | EUR[0.00] | | |
| 02373871 | | ETH[14.21196183], EUR[0.00] | | |
| 02373875 | | ATLAS[306.1007533], BRZ[1], FTT[2.80455308], POLIS[15.7222137], SPELL[858.91799781], USD[0.10], USDT[0] | | |
| 02373877 | | AXS[.73651005], FTT[1.19602973], LINK[2.21549949], MATIC[20], USD[0.00], USDT[0], XRP[42.99658] | | |
| 02373880 | | TRX[.000001], USD[0.71], USDT[0.00000199] | | |
| 02373887 | | FTT[.05117], USD[0.27], USDT[0] | | |
| 02373895 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 02373897 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00489907], BTC-PERP[0], DOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.00033191], SOL-PERP[0], USDT[2256.04] | | |
| 02373898 | | USD[25.00] | | |
| 02373902 | Contingent | ATOM[.02482199], AVAX[29.04724113], BTC[.00009280], ETH[.07564517], ETH-PERP[0], ETHW[.00088612], FTT[.08844692], LDO[90.8486736], LINK[35.92195012], LTC[0.00466206], LUNA2[0.00401354], LUNA2_LOCKED[0.00936494], LUNC[400], MATIC[.00119156], SOL[0], TRX[75.000022], USD[0.78], USDT[0.00722202], USTC[.308108] | Yes | |
| 02373906 | | ETH[.00000001] | | |
| 02373912 | | DOGEBULL[14.6253514], USD[0.47], USDT[0] | | |
| 02373921 | | BAO[1], GBP[5.62], USD[0.00] | Yes | |
| 02373922 | | KIN[2], TRY[0.00] | Yes | |
| 02373928 | | 1INCH[5.26270043], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ASD[6.9910373], AUDIO-PERP[0], AVAX[.02099373], AVAX-PERP[0], BCH[.00427018], BCH-PERP[0], BNB[.00851286], BNB-PERP[0], BTTPRE-PERP[0], C98[.91879774], CRO[26.76516457], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX[.2921187], DYDX-PERP[0], ETC-PERP[0], ETH[.00054641], ETH-PERP[0], ETHW[.00054641], FIL-PERP[0], FTM-PERP[0], FTT[.09195779], GALA[19.9438712], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-PERP[0], LTC[.06380523], LTC-PERP[0], LUNC-PERP[0], MANA[.63150857], MANA-PERP[0], MATIC[.92383622], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND[.92701986], SAND-PERP[0], SC-PERP[0], SHIB[98932.21731634], SHIB-PERP[0], SLP[33.06049607], SLP-PERP[0], SOL[-.0521901], SOL-PERP[0], STARS[6.84403675], SUSHI[.02886644], SUSHI-PERP[0], THETA-PERP[0], TLM[12.16937139], TONCOIN[1.31777397], TONCOIN-PERP[0], TRX-PERP[0], USD[0.16], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[15.44310582], XRP-PERP[0] | | |
| 02373930 | | USD[0.00] | | |
| 02373932 | | SOL[.00176768], USD[2.64] | | |
| 02373933 | | ATLAS-PERP[0], BNB[0], RAY[.01384159], USD[-0.01], USDT[0.06602102] | | |
| 02373941 | | 1INCH[0], BAO[4], BAT[0], BTC[0], CRO[0], DENT[0], DYDX[0], ETH[0], KIN[5], SOL[0], TRX[285.48021227], UBXT[3], USD[0.00] | Yes | |
| 02373949 | | BAO[2], ETH[.00118155], ETHW[.00118155], KIN[1], TRX[.000001], UBXT[1], USDT[0.00002239] | | |
| 02373955 | | DENT[1], GBP[0.00], KIN[1], USDT[0] | | |
| 02373962 | | ENS[28.2664263], USD[53.22], USDT[0] | | |
| 02373965 | | BTC[0], FTT[0], STEP-PERP[0], USD[0.00], USDT[0.00673137] | | |
| 02373968 | | BTC[0], DOGE[0], USD[0.00] | Yes | |
| 02373978 | | AKRO[1], BAO[1], BIT[0.00070702], DENT[1], SXP[0], UBXT[1], USDT[0] | Yes | |
| 02373979 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[.000157], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], MANA-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[10.93], WAVES-0325[0], XRP-PERP[0] | | |
| 02373983 | | ATLAS[89.57201869], USDT[0] | | |
| 02373986 | | BAO[1], KIN[1], USD[0.00], USDT[0.06169342] | Yes | |
| 02373993 | | 0 | | |
| 02374000 | | FTT[.06288], USDT[10855.37710254] | | |
| 02374005 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BAO[2], BTC-PERP[0], CEL[.09998], CEL-0325[0], CEL-PERP[0], CRO-PERP[0], DOT-0325[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], KIN[1], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.07], USDT[.00585051], VET-PERP[0], XRP-PERP[0] | | |
| 02374006 | | BTC-PERP[0], ETH[.04199202], EUR[4.50], USD[0.14] | | |
| 02374013 | | BAO-PERP[0], BEAR[664], BTC-20211231[0], BTC-PERP[.2726], BULL[13.1173604], DOGE-20211231[0], DOGE-PERP[0], ENS-PERP[0], ETH-20211231[0], ETHBULL[13], ETH-PERP[0], FTT-PERP[0], ICX-PERP[0], LTC-20211231[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[1], USDI-5729.61], USDT[4586.96469513], XRP-PERP[0], XTZ-20211231[0] | | |
| 02374018 | | 1INCH[0], BIT[0], FTM[0], SPELL[0], USDT[0] | | |
| 02374026 | Contingent | BTC[.00015779], ETH[.00026751], ETHW[0.00026750], LUNA2[0], LUNA2_LOCKED[11.34941012], USD[0.00], USDT[0] | | |
| 02374029 | | USD[0.00], USDT[0] | | |
| 02374032 | | 1INCH[3], BTC[0], CQT[210], EUR[55.90], FTT[0.99994302], REEF[2460], USD[0.00], USDT[0] | | |
| 02374034 | | BTC[.0024], USD[231.47] | | |
| 02374038 | | APT-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0.00000064], DOGE-20211231[0], EUR[186.49], FTT-PERP[0], SHIB[109454.828408], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02374048 | | USD[0.09], XRP[42.53096506] | | |
| 02374052 | | AKRO[3074.60487097], ALCX[.49911625], AMPL[8.19218640], ATLAS[659.3342005], BAO[1886287.68741592], BICO[13.42387088], BOBA[18.72165715], BRZ[304.47773566], CEL[13.98050321], CHR[50.11521054], CONV[3447.67536823], CQT[85.95584265], DENT[13841.46208591], DFL[441.4151907], DMG[970.30702755], DODO[119.38830004], EMB[465.4071348], GALA[106.73657587], GRT[84.26589118], HT[5.42015681], JET[141.99026449], KIN[1036167.52595202], LINA[2259.78422964], MATH[1322.59418708], PUNDIX[99.62949963], QI[349.90601877], RSR[3648.97998539], SAND[30.88122835], SKL[501.09191427], SRM[43.09051338], STEP[143.31367343], STMX[1627.2200563], SUSHI[35.03944279], TRU[195.06809826], TRX[5], TRYB[3125.08392228], UBXT[3414.34069763], USD[5.39] | Yes | |
| 02374062 | | BAO[1], TRX[1.000001], USDT[0] | | |
| 02374063 | | DENT[1], KIN[4835111.57852182], USDT[0] | Yes | |
| 02374069 | | ETH[.00000425], GME[0], GME-0930[0], GME-1230[0], SPY-0930[0], USD[0.00] | | |
| 02374073 | | FTT[.099563], TRX[.000002], USDT[0] | | |
| 02374074 | | USD[25.00] | | |
| 02374080 | | ATLAS[624.0258453], TRX[.000003], USD[0.00], USDT[0] | | |
| 02374081 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.77], USDT[0] | | |
| 02374084 | | EUR[0.00], SLND[59.450028], USD[0.00] | | |
| 02374085 | | GOG[4], POLIS[2.51], USD[0.53] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02374087 | Contingent | BTC[0], ETH[0], GST[0], LUNA2[0.18429447], LUNA2_LOCKED[0.43002044], LUNC[69.50146378], SOL[0.00000001], TRX[.001554], USD[0.11], USDT[0.00000026] | | |
| 02374093 | | ATLAS[0], BNB[0.00000001], DOT[0], MANA[0], SHIB[0], SOL[0], TRX[.000001], USDT[0] | | |
| 02374094 | | ATOMBULL[88.66233101], BSVBULL[49111.08928396], DOGEBULL[2.28590962], EOSBULL[57473.24620389], USDT[0.00000057], XRPBULL[1607.33516331] | | |
| 02374095 | | USD[0.00], USDT[0] | | |
| 02374096 | | ALTBEAR[14000], ALTBULL[.09923024], AUDIO[1.99392], BULL[0.00044237], THETABULL[12.21], USD[0.00], USDT[0] | | |
| 02374098 | | IMX[-0.00000001], USD[0.00] | | |
| 02374100 | | 0 | | |
| 02374107 | | AKRO[1], ATLAS[6.0646321], BAO[0], BTC[.00055531], CAD[0.00], ETH[0.01449880], ETHW[0.01449880], GALA[23.33029873], MANA[12.09303718], MATIC[18.72628014], SAND[10.39301491], SHIB[415849.05660377], SOL[0.22407837], XRP[91.03123714] | | |
| 02374109 | | BTC[0.00000009], ETH[0.00030317], ETHW[0.00005131], SOL[.00771707], USD[0.00], USDT[1714.25698091] | | |
| 02374126 | | ATLAS[1115.42942748], USDT[0] | | |
| 02374128 | | HUM[9.9734], MAPS[3.73908261], USD[0.00], USDT[0] | | |
| 02374130 | | BTC[0], EUR[0.47] | | |
| 02374133 | | BRZ[0], FTM[0], SPELL[0], TRX[0], USD[0.00] | | |
| 02374136 | Contingent | BTC[1.01716592], LUNA2[2.33079190], LUNA2_LOCKED[5.43851443], LUNC[.008498], SOL[461.88536], USD[0.16], USDT[0] | | |
| 02374137 | | ETH[0], USD[0.00], USDT[0.06560568] | | |
| 02374142 | Contingent | ADA-PERP[0], AUDIO-PERP[0], BAO[55989.92], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.80585492], EUR[0.00], LINK[84.684754], LINK-PERP[0], LUNA2[0.00036966], LUNA2_LOCKED[0.00086255], LUNC[80.4955082], MANA-PERP[0], MATIC[.9802], ONE-PERP[0], SAND-PERP[0], SOL[.0769256], TRX[.000001], UNI-PERP[0], USD[0.44], USDT[0.00000001] | | |
| 02374143 | | ATLAS[0], USD[0.43] | | |
| 02374144 | | BTC[.005] | | |
| 02374145 | | ETH[.85925456], ETHW[1.11208423] | Yes | |
| 02374146 | | POLIS[2.51] | | |
| 02374148 | | BTC[0] | | |
| 02374152 | | SLRS[987], USD[0.33] | | |
| 02374159 | | USD[0.00], USDT[499.10180401] | | |
| 02374173 | | AKRO[4], AUDIO[1.01194288], BAO[2], DENT[4], ETH[0.00000019], ETHW[0.00000019], GRT[1], KIN[3], POLIS[0], TOMO[1.01842331], TRX[1.000001], UBXT[1], USDT[0.00214093] | Yes | |
| 02374174 | | BNB[0.00000001], ETH[0], EUR[0.00], USD[0.00] | | |
| 02374176 | | BTC[.04327861], ETHW[.19215732], KIN[1], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 02374178 | | APE[.00005188], USD[313.22] | | |
| 02374180 | | APE[.72117012], ETH[.03649034], ETHW[.03649034], EUR[0.00], MANA[10.39425502], MATIC[28.04543515], SAND[4.87052448], SHIB[1034032.12851405], XRP[23.79542762] | | |
| 02374182 | | BTC[0.04713353], BTC-PERP[0], ETH[0.28973209], ETHW[0.28973209], USD[8.12] | | |
| 02374187 | | ETH[.149], FTT[.111331], TRX[.000001], USD[0.96], USDT[.73194093] | | |
| 02374197 | | AURY[.70017425], DFL[69], SOL[1.66875], USD[0.20] | | |
| 02374198 | | USD[25.00] | | |
| 02374202 | | ALT-PERP[0], BOBA[.06], HBAR-PERP[0], ONE-PERP[0], SLP-PERP[0], USD[-0.71], USDT[1.26], VET-PERP[0] | | |
| 02374205 | | AAVE[0], AKRO[1], ATLAS[2323.94414720], BAO[2], CEL[23.03128647], CHZ[1], KIN[2], MATIC[49.56253586], POLIS[39.29942869], RUNE[13.45484185], UBXT[1] | Yes | |
| 02374207 | | TRX[.000005] | | |
| 02374211 | | ATLAS[430], POLIS[4.6], USD[0.56] | | |
| 02374217 | | IMX[20.16380831], UBXT[1] | Yes | |
| 02374229 | | CHZ-PERP[0], DENT-PERP[0], EGLD-PERP[0], FTT-PERP[0], GRT-PERP[0], STMX-PERP[0], TRX[.685121], TRX-PERP[0], USD[-0.02], XLM-PERP[0] | | |
| 02374237 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], HBAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.45], XRP-PERP[0] | | |
| 02374245 | | BTC[0], EUR[0.00], SOL[3.80601077], USD[0.00], USDT[0.00003959] | | |
| 02374247 | | TRX[.000001], USD[0.00] | | |
| 02374255 | | KIN-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.06582056], USDT-PERP[0], XRP[.731] | | |
| 02374257 | | APE-PERP[0], ETH-PERP[0], GLMR-PERP[0], USD[0.00], USDT[0] | | |
| 02374259 | | AAVE[0], AAVE-PERP[0], AMPL[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], HT-PERP[0], KLAY-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (434391980836354443/The Hill by FTX #45059)[1], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | Yes | |
| 02374262 | | AVAX[0.00007056], BAO[2], DENT[1], DOGE[1], ETH[.00000001], TONCOIN[0.00156177], USD[0.00], USDT[0] | Yes | |
| 02374275 | | USD[25.00] | | |
| 02374275 | Contingent | PYTH_LOCKED[8333333] | | |
| 02374279 | | ATLAS-PERP[0], TRX[.00067], USD[0.00], USDT[0] | | |
| 02374288 | Contingent | BTC[.000005], ETH[.00029399], ETHW[3.02429399], GBP[5992.29], LUNA2[0.12666563], LUNA2_LOCKED[0.29555314], LUNC[27581.7084795], USD[0.00] | | |
| 02374291 | | BAO[1], DOT[4.35473154], FTT[.89067555], LINK[2.73718962], SOL[11.4000782], TRX[3183.92532295], UNI[15.1920164], USD[0.01], XRP[286.95101891] | | |
| 02374295 | | ATLAS-PERP[0], BTC[0], CRO[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000894] | | |
| 02374296 | | EUR[0.00], USD[0.00], USDT[20.40584388] | | |
| 02374301 | | BTC-PERP[0], DOT[.099924], KIN-PERP[0], LINK-PERP[0], REEF-PERP[0], USD[0.00], USDT[6.24951895] | | |
| 02374310 | | AKRO[1], BAO[4], BTC[.01336423], MANA[30.94937719], UBXT[1], USD[1300.01] | | |
| 02374315 | | CQT[.12806188], FTT[0.00036176], LTC[0], TRY[0.00], USD[0.92], USDT[0] | | |
| 02374319 | | BNB[0], FTT[0], KIN[0] | | |
| 02374320 | | USD[90.11], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02374322 | | USDT[0.00037952] | | |
| 02374325 | | KIN[90000], MER[52], USD[0.07] | | |
| 02374326 | | USD[0.00] | | |
| 02374329 | | TRX[.000001], USDT[0] | | |
| 02374331 | | ATLAS[50], CONV[129.9753], CQT[5], FTT[.0037395], HGET[1.8], HUM[20], MNGO[20], MTA[5], USD[7.56] | | |
| 02374332 | | EUR[0.00] | | |
| 02374334 | | ATLAS[50], CONV[129.9753], CQT[4], FTT[.37034013], HGET[1.45], HMT[5], HUM[19.55403543], MAPS[4.99924], MER[10], MNGO[20], MTA[5], SOL[0], USD[0.10] | | |
| 02374341 | Contingent | DEFI-PERP[0], ETH[.7229139], LUNA2[23.19154137], LUNA2_LOCKED[54.11359653], USD[0.00], USDT[0.00000029] | | |
| 02374352 | | ATLAS[4409.14446], CONV[5358.96016], CQT[427.916968], FTT[12], HGET[105.5368274], HMT[197.961588], MAPS[236], MER[307.902418], MNGO[749.8545], MTA[374.92725], USD[0.23], USDT[0.00816400] | | |
| 02374357 | | MOB[.13616], UMEE[.61], USD[0.00], USDT[0.00050681] | | |
| 02374361 | | AURY[1], USD[1.66] | | |
| 02374362 | | BTC-PERP[0], DOT-PERP[0], USD[0.00], USDT[.05] | | |
| 02374363 | | ATLAS[7.53865651], CUSDT[35], SPELL[.734], USD[0.58], USDT[0.00697949] | | |
| 02374365 | | BAO[2], EUR[0.00], FTM[49.26098417], LINK[0], RSR[1], SOL[19.65869018] | Yes | |
| 02374370 | | 0 | | |
| 02374371 | | NFT (511071161868736688/FTX EU - we are here! #177938)[1] | | |
| 02374379 | | COMPBULL[10954.582367], EOSBULL[3101893.63], GRTBULL[.007685], HTBULL[1.079309], TRX[.000001], USD[0.00], USDT[0], XRPBULL[138660.5591] | | |
| 02374381 | | ATLAS[0], CRO[52.17483], SHIB-PERP[0], USD[0.17], VET-PERP[0], XRP[219.80491250] | | |
| 02374382 | | BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02374386 | | ATLAS[309.9082], USD[0.53] | | |
| 02374387 | | AVAX[.00000001], NFT (333989864676453482/FTX EU - we are here! #234938)[1], NFT (407712184838631135/FTX EU - we are here! #234966)[1], NFT (486144398948875604/FTX EU - we are here! #234948)[1], TRX[.000777], USD[0.00], USDT[0.00000086], USDT-0624[0] | | |
| 02374389 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ARKK-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHF[0.00], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[-0.00017793], ETH-PERP[0], ETHW[-0.00017682], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[13.17683061], FTT-PERP[0], GALA-PERP[0], GDX[-0.05518588], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MRNA-0624[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.783091], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-0624[0] | | |
| 02374391 | | ATLAS-PERP[0], BTC[0], FTT[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02374392 | | FTT[0.00503811], LOOKS[37], USD[0.58] | | |
| 02374394 | | ATLAS[9.33], TRX[.000001], USD[0.00] | | |
| 02374395 | | BAO[1], DENT[1], EUR[0.00] | Yes | |
| 02374398 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LRC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], USD[41.73], USDT[0.61482436], VET-PERP[0] | | USDT[.606102] |
| 02374399 | | ATLAS-PERP[0], BADGER-PERP[0], COPE[7.99848], DOT-PERP[0], FTT-PERP[0], MNGO[85.3695741], SRM-PERP[0], USD[0.39], USDT[0.00000050] | Yes | |
| 02374407 | | ETH[0] | | |
| 02374414 | | NFT (348880559508449265/FTX EU - we are here! #142087)[1], NFT (361962064965093909/FTX EU - we are here! #141997)[1], NFT (525542619213568073/FTX EU - we are here! #141791)[1] | | |
| 02374416 | | BTC[0.00009389], BTC-PERP[0], ETH-PERP[0], FTT[2.73050836], USD[2460.53] | | |
| 02374421 | | USD[2500.00] | | |
| 02374425 | | ADABULL[0.00048931], ADA-PERP[-6861], ALGO-PERP[0], APT-PERP[0], ATLAS[520], ATOMBULL[2061.65495106], ATOM-PERP[0], AUDIO[99.82217213], AXS[1.2113585], BEAR[999.8157], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[4.72253982], CLV-PERP[0], CRO[182.88362822], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[188.75930467], ETC-PERP[0], ETHBULL[0], ETH-PERP[-1.139], FIL-PERP[0], FLM-PERP[0], FRONT[98], FTT[3.33931853], FTT-PERP[-56.4], GALA[243.84867631], GRT[77.05335789], GRTBULL[198], GRT-PERP[0], HBAR-PERP[0], HMT[99.90048610], ICP-PERP[0], IMX[21.75803345], KNC-PERP[0], KSHIB-PERP[0], LINK[7.7413864], LINK-PERP[0], LTC-PERP[-7.31], MANA[38.82935054], MASK-PERP[0], MATIC[440.83138901], MATICBULL[1166.18503248], MATIC-PERP[0], MINA-PERP[0], MOB[3.5], NEAR-PERP[0], RAY[11.26730460], RUNE[13.10211273], SAND[60.05369563], SLP[21512.66515362], SNX[10.0758654], SOL[5.26324096], SOL-PERP[0], SUSHI[14.00755675], TRX[1179.43053603], UNI-PERP[0], USD[10195.55], USDT[0], XLM-PERP[0], XRP[80.65135229], XRP-PERP[0] | | |
| 02374426 | | BTC[0.17467274], ETH[0.62324294], ETHW[1.73941097], FTT[4.04462850], USDT[0] | | |
| 02374427 | | ADA-PERP[0], SHIB[1303123], SHIB-PERP[0], TRX[.000001], USD[-3.36], USDT[16] | | |
| 02374429 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.0004], ETH-PERP[0], ETHW[.0004], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.02], USDT[0.00202896], VET-PERP[0], WAVES-PERP[0] | | |
| 02374430 | | BOBA[13.5], OMG[13.5], USD[6.43] | | |
| 02374432 | | ATLAS[0], AURY[0], BAL[0], BNB[0], CRO[0], GENE[0], POLIS[0], SAND[0], USDT[0] | | |
| 02374435 | | BAO[1], DENT[1], KIN[3], TRY[0.00], USDT[0] | Yes | |
| 02374436 | | STMX[2.09824531], USD[85.79] | | |
| 02374442 | Contingent | ATLAS[30840], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0024], SRM[257.00314292], SRM_LOCKED[.37367984], TRX[.000001], USD[15.85], USDT[99.30509600] | | |
| 02374446 | | POLIS[12.48709785], USD[0.00] | | |
| 02374452 | | ALGO-PERP[0], ETH-20211231[0], USD[0.00] | | |
| 02374454 | | SPELL[0], SUSHI[0.00001409], USD[0.00] | | |
| 02374466 | | SPELL-PERP[0], USD[0.00] | | |
| 02374470 | | AVAX-PERP[0], BAO-PERP[0], FTM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], MAPS-PERP[0], MTA-PERP[0], NEO-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.00], USDT[2.13] | | |
| 02374478 | | BTC[0], BTC-PERP[0], DENT-PERP[0], SPELL[4819.89361839], SPELL-PERP[0], USD[0.00] | | |
| 02374486 | Contingent | BICO[3], BTC[0.00001344], ENS-PERP[0], ETH[0], ETHW[0.00052835], FTT[27.19798885], GBP[0.23], HNT[3.2998157], LTC[.00999726], POLIS[0], POLIS-PERP[0], RAY[585.73854901], RAY-PERP[0], SAND[.9918908], SHIB-PERP[0], SOL[0.28999050], SOL-PERP[0], SRM[921.36937213], SRM_LOCKED[13.24879863], SRM-PERP[0], USD[0.14], USDT[0], VGX[.9866962] | | |
| 02374487 | | BTC[0.00009722], BTC-PERP[0], TRX[.000005], USD[0.33], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02374488 | Contingent | AMPL[0.05568749], ASD[.081], BICO[54.9941024], BNB[0.00541398], BTC[0.34316426], DOGE[.51554275], ETH[0.82884375], ETHW[0.82884375], EUR[1.00], FTT[.09740346], GBP[0.00], GRT[320], HNT[.099677], LUNA2[1.41288005], LUNA2_LOCKED[3.29672011], MTL[11.6], REEF[139940], SHIB[100000], SLP[6290], SOL[16.10969788], USD[2.12], USTC[200], XRP[.09812281 | | |
| 02374493 | | SOL[.05], USD[1.01], XRP[44] | | |
| 02374495 | | STEP[24046.13783542], USD[0.74] | Yes | |
| 02374500 | | BTC[.00355], ETH[.04617], ETHW[.04617] | | |
| 02374501 | | BTC[0.00022559], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL[.0096162], USD[-0.05] | | |
| 02374502 | | SOL[0], USD[0.00], USDT[0] | | |
| 02374503 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000783], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02374505 | Contingent | BTC[0], BTC-PERP[0], DOGE[0], LUNA2[0.00010712], LUNA2_LOCKED[0.00024995], STEP[19.16689156], USD[0.00], USTC[.01516394] | | |
| 02374508 | | ATLAS[0], BAO[4], KIN[3], LOOKS[0], LUNA2[0.00000540], LUNA2_LOCKED[0.00001260], LUNA[1.17648529], MAPS[0], MNGO[0], STARS[0], UBXT[1], USD[0.00] | | |
| 02374509 | Contingent | AVAX[6.29962], BTC[0.02340084], CVC[187], LUNA2[0.90646945], LUNA2_LOCKED[2.11509539], LUNC[36.757994], NEAR[4.79904], SOL[4.76028639], USD[0.02] | | |
| 02374511 | | POLIS[2.51] | | |
| 02374515 | | ETH[0], MANA[0], USD[0.00] | | |
| 02374519 | | MATIC-PERP[0], SOL-PERP[0], USD[4.24] | | |
| 02374525 | | ATLAS[5425.14884167], USDT[0] | | |
| 02374527 | | TRX[.000075], USD[1.73], USDT[0] | | |
| 02374533 | | BTC[0.03476296], BTC-PERP[0], EUR[1.70], USD[1.09] | | |
| 02374539 | | 0 | | |
| 02374544 | | ATLAS[9.76914], CQT[3], MAPS[.9903], MNGO[9.86032], TRX[.000008], USD[0.00], USDT[0] | | |
| 02374545 | | BTC[0.00000526], ETH[.00095196], ETHW[.00095196], USD[1.13] | | |
| 02374546 | | DOGE[4444.31638], USDT[-8.67257409] | | |
| 02374550 | | BRZ[25.53419381], BTC[0], ETH[0], SPELL[0], USD[0.00] | | |
| 02374551 | Contingent | CRO-PERP[0], ETH-PERP[0], ETHW[.00027375], KSHIB-PERP[0], LUNA2[0.00673093], LUNA2_LOCKED[0.01570551], LUNC[.02498], LUNC-PERP[0], USD[0.00], USDT[0.00000001], USTC[.95278], USTC-PERP[0] | | |
| 02374568 | | BTC[.0162771], FTT[0.00609741], USD[0.93], USDT[1.73015038] | | |
| 02374573 | Contingent, Disputed | ADA-PERP[0], DOGE-PERP[0], FTT[0], HNT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02374578 | | SOL[.00371541], USD[0.00], USDT[0] | | |
| 02374580 | | USD[.04], USDT[0.00000001], VETBULL[299910.4731816] | | |
| 02374581 | | BAO[1], BNB[.17548956], KIN[1], SHIB[3191407.56149899], USD[5.50] | Yes | |
| 02374582 | | 1INCH[10.06846530], AVAX-PERP[0], AXS[.09998], BADGER[.51], BAND[0], BAND-PERP[0], BAT[10.9978], BNB[0.02134505], BTC[0.00210842], BTC-PERP[0], CHZ[19.996], CRV[2.9994], DFL[49.99], DOGE[76.26495945], ENS[.24995], ETH[0.09405173], ETHW[0.09403530], FTM[6.9986], FTT[2.07247026], GALA[9.992], HUM[29.994], IMX[2.09958], LINK[0.61005614], MANA[5.9994], MATIC[10.75260474], MKR[0.00411032], MOB[.4999], OMG[3.12001928], RAY[.9998], RUNE[2.08444958], SAND[7.9988], SHIB[299940], SPELL[1003.21415722], SRM[1.9996], STARS[12.9984], SUN[0.00061073], SXP[5.9988], TOMO[5.63483950], TRX[.9836], UNI[23.95872131], USD[64.37], VGX[2.9994], XRP[14.60124454] | | BNB[.019996], DOGE[74.985], ETH[.002999], LINK[.59988], MATIC[9.998], MKR[.003999], OMG[2.9997], XRP[13.9972] |
| 02374584 | | FTT[0], NFT [307005846975132088/FTX EU - we are here! #262164][1], NFT [326162343477804543/FTX EU - we are here! #208279][1], NFT [436688186088822444/FTX EU - we are here! #262143][1], USD[0.00] | | |
| 02374588 | Contingent | EUR[0.00], FTT[0.01294864], GALA[1000], LUNA2[0.13525044], LUNA2_LOCKED[0.31558438], LUNC[29451.07], TONCOIN[0.04332800], USD[606.88], USDT[0.00000080], XRP[0.00000001] | | |
| 02374596 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 02374598 | | ATLAS[0], DOT-PERP[0], FTT[0.03560862], MER[0], USD[0.00], USDT[0] | | |
| 02374602 | | ATLAS[670.55977047], CQT[22.51868213], FTT[1.60681564], MAPS[31.91639408], MNGO[109.94571320] | | |
| 02374603 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0326[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], INJ-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[458.18], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02374610 | | BNB[0], BTC[0.00007563], BTC-PERP[0], CEL-PERP[0], EUR[0.55], FTT[25.19175708], LUNC[0], USD[0.00], USDT[0], USTC[0] | | |
| 02374615 | | USD[0.00] | | |
| 02374616 | | SOL[0] | | |
| 02374623 | | USD[1.08] | | |
| 02374624 | Contingent | ATLAS[172.22053414], CONV[548.89223262], CQT[15.59255594], ENS[.56749569], FTM[44.54959534], FTT[8.09048697], HGET[5.84572907], HMT[10.32510364], IMX[21.07553925], KIN[339974.198], MAPS[11.91724408], MER[42.06617006], MNGO[82.96482965], MTA[10.34815755], NEAR[3.3671826], RAY[90.84932656], SOL[1.17449755], SRM[33.76478002], SRM_LOCKED[.38325606], TRX[.000106], USD[0.00], USDT[0.00000014] | | |
| 02374625 | | ATLAS[8.335], CRO[620], USD[5.48], USDT[0] | | |
| 02374630 | | EUR[0.71], USD[1.46] | | |
| 02374631 | | USD[0.00] | | |
| 02374633 | | ATLAS[20034.13336919], BF_POINT[200], LTC[.0083018], TRX[1] | Yes | |
| 02374635 | | BRZ[.34], USD[0.63] | | |
| 02374642 | Contingent | LUNA2[0.00634810], LUNA2_LOCKED[0.01481225], LUNC[.008135], LUNC-PERP[0], Q[3.175], TRX[.000002], USD[0.01], USDT[0], USTC[.8986] | | |
| 02374647 | | CQT[84.99145], HMT[52], IMX[14.3], USD[0.01], USDT[0] | | |
| 02374652 | | ETHW[.18656738], EUR[0.00], USD[0.00] | | |
| 02374654 | | AKRO[1], BAO[1], DENT[1], EUR[920.55], FIDA[1.04033205], GRT[1.0001825], HOLY[1.07963316], KIN[1], LINK[114.87412436], RUNE[384.87125988], SXP[.02752148], TRX[2], UBXT[3], XRP[.02631857] | Yes | |
| 02374660 | | BOLSONARO2022[0], TRX[.000001], USD[42.55], USDT[0] | | |
| 02374663 | | AURY[1.0014154], USD[0.00] | | |
| 02374664 | | USD[0.00] | | |
| 02374667 | Contingent, Disputed | AVAX[0], AVAX-PERP[0], CRV-PERP[0], LUNA2_LOCKED[53.85973253], LUNC[0], LUNC-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.26], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02374669 | | BTC-PERP[0], ETH[0.04670283], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02374682 | | USD[0.00], USDT[0.75415324] | | |
| 02374683 | | BNB[.00654944], COPE[200], USD[0.08] | | |
| 02374685 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.01493666], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[228.82], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 02374687 | | FTT[0], SPELL[106289.83174462], USD[1.20] | | |
| 02374690 | | BAO[1], DOGE[0], KIN[4], SHIB[36.66024599], USD[0.00], XRP[.00407197] | Yes | |
| 02374694 | | GODS[.69986], MANA[.58534466], USD[2.68], USDT[0.00000278] | | |
| 02374695 | | BAO[3], EUR[0.00], USD[0.00], USDT[0] | | |
| 02374696 | | USD[0.00], WAVES[0] | | |
| 02374697 | | AKRO[1], ATLAS[1202.20107548], BAO[2], BTC[.00000168], DENT[2], DOGE[1], ETH[.0000078], ETHW[.0000078], FRONT[1], GBP[1005.82], KIN[4], POLIS[2.53221917], SLP[157.71916658], TRU[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02374712 | | FTT[0.01330408], SOL[0], USD[0.00], USDT[0] | | |
| 02374713 | | AVAX-PERP[0], BTC[0.00211069], DOT-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000002], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02374718 | | SOL[0] | | |
| 02374725 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BOBA[26.797872], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02374731 | | EUR[20.00], HOT-PERP[0], SOL-PERP[0], USD[-9.51], XRP-20211231[0] | | |
| 02374734 | | CRO[0], ETH[.8482201], ETHW[.8482201], GBP[0.00], SOL[2.70199421], SRM[0], USD[0.00], USDT[0] | | |
| 02374735 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02374736 | | BNB[0], BRZ[0], BTC[0], DOT-PERP[0], ETH-20211231[0], FTT[.1225994], SHIB-PERP[0], SPELL-PERP[0], USD[1.56], USDT[0] | | USD[0.97] |
| 02374740 | | USD[0.00] | | |
| 02374741 | | BRZ[20], USDT[0.00000036] | | |
| 02374747 | | BTC[.00020341], ETH[.00912959], ETHW[.00902007], SOL[.13587412], USDT[0.00000013] | Yes | |
| 02374754 | | COPE[52], TRX[.000002], USD[1.96], USDT[0] | | |
| 02374755 | | NFT (294127778459772715/FTX Crypto Cup 2022 Key #23187)[1], NFT (430802033130249388/The Hill by FTX #43421)[1] | | |
| 02374758 | | 1INCH-PERP[0], ATLAS[9.288], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[2.16024977] | | |
| 02374761 | | ETH[.00000001], USD[0.00], USDT[24.91769933] | | |
| 02374769 | | BTC[0], USD[0.00], USDT[0.00004568] | | |
| 02374775 | | BF_POINT[200], BNB[1.51390481], BTC[0], USDT[0.00025784] | Yes | |
| 02374778 | | AKRO[4], BAO[55], BNB[.0000411], BTC[0.00115419], CEL[.00025923], DENT[1], KIN[55], LINK[20.56314528], PAXG[.60861598], TRX[169.57202651], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02374780 | | ATLAS[1720], FTT[0.02006859], MNGO[320], USD[2.79] | | |
| 02374783 | | AKRO[2], AUDIO[1], BAO[10], BTC[0], DENT[6], DOGE[1], EUR[0.00], FRONT[1], KIN[1], MATH[1], RSR[1], SECO[1.05005231], TRX[0.00000300], UBXT[3], USD[0.00], USDT[0.00014446] | Yes | |
| 02374784 | Contingent | LUNA[2.19037170], LUNA2_LOCKED[0.44420064], LUNC[41453.84], PERP[0], USD[0.00] | | |
| 02374786 | | BTC[0], USDT[0.01437916] | Yes | |
| 02374800 | | ATLAS[619.8822], CONV[629.8803], DYDX[3.2], FTT[.99981], MNGO[119.9772], POLIS[6.99867], USD[0.13], USDT[.00549] | | |
| 02374803 | | BNB[19.20133024], BTC[.0579], DOGE[29958.77003132], ETH[14.37174507], ETHW[.00012698], EUR[2478.04], GODS[1.6], IMX[.8], NEAR[2512.5], SOL[543.49967556], USD[244.10], USDT[0.00000001] | | |
| 02374805 | | BTC[0.00002714], ETH[0], TRX[.587002], USDT[.09796077] | | |
| 02374820 | | ATOM-PERP[0], ETH-PERP[0], USD[1.20], USDT[0.00000001] | | |
| 02374822 | | BRZ[.00080992], SPELL-PERP[0], USD[0.00] | | |
| 02374830 | | ATLAS[99.981], CQT[13.99734], HMT[15.99696], MAPS[10.99791], MNGO[29.9943], TRX[.000001], USD[0.67], USDT[0] | | |
| 02374833 | | TRX[.000006], USD[0.96], USDT[0] | | |
| 02374836 | | AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTT-PERP[0], ICP-PERP[0], PSG[0], RSR-PERP[0], SHIB-PERP[0], USD[-0.01], USDT[0.00738753] | | |
| 02374847 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETHBULL[.00000964], ETH-PERP[0], EUR[0.00], FTT[0.00000006], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OPIUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 02374850 | | AAVE-PERP[0], ADA-PERP[0], APE-1230[0], APE-PERP[0], APT[1.97624118], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE[.39920109], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK[2.30618651], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00041344], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-6.03], USDT[0.00000002], VET-PERP[0], XRP[.48672551], XRP-PERP[0] | | |
| 02374851 | Contingent | BTC[0], DOT[398.7], EUR[0.18], LUNA2[3.21755286], LUNA2_LOCKED[7.50762334], LUNC[700628.91], USD[1.26], USDT[0] | | |
| 02374852 | | USD[0.01], USDT[-0.00827717] | | |
| 02374857 | | BRZ[0], BTC[0], USD[0.00] | | |
| 02374860 | | BF_POINT[300], XRP[3236.78003271] | Yes | |
| 02374866 | | STARS[258.9694], USD[44.01], USDT[0] | | |
| 02374871 | | ETH[0.50104202], ETHW[0.00034012], EUR[4.84], USD[-324.55], USDT[0.65805919] | | |
| 02374878 | | FTT[1.8], SHIB-PERP[0], SPELL-PERP[0], USD[-0.34], USDT[.34807092] | | |
| 02374892 | Contingent | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.01261465], BTC-PERP[0], DOGE[2176.346721], DOGE-PERP[0], ETH[1.37298402], ETH-PERP[0], FTM-PERP[0], FTT[12.676795], HBAR-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00713456], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02374894 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], USD[13.77], VET-PERP[0] | | |
| 02374896 | | BTC[.00879304], CRO[9.874], FTT[.09968], POLIS[39.59208], SOL[10.83216259], USD[2.05] | | |
| 02374897 | Contingent | AAVE[0], BNB[0], BTC[0], ETH[0], FTT[0], LTC[0], LUNA2[0.06120418], LUNA2_LOCKED[0.14280977], LUNC[0], SOL[0], USD[7.69], USDT[0] | | |
| 02374899 | | BTC[0.00540997], ETH[0.09622824], ETHW[0], FTT[27.26526438], USD[0.00] | | |
| 02374900 | | EUR[0.84], MATIC[1.03656677] | Yes | |
| 02374903 | | BTC-PERP[0], ETH-PERP[0], EUR[1.00], USD[11.06] | | |
| 02374906 | Contingent, Disputed | BTC[0], USD[0.00] | Yes | |
| 02374907 | | KIN[4], SHIB[69.70824341], USD[0.00], USDT[0.00054022] | Yes | |
| 02374911 | | BIT[.8292], USD[1.45], USDT[0.00592565] | | |
| 02374915 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00058755], ETH-PERP[0], ETHW[0.00058754], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[12.45994722], LUNA2_LOCKED[29.07321018], LUNC[20729934.74], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[9.79693], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.28], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[430.0014], XRP-PERP[0], XTZ-PERP[0] | | |
| 02374919 | | BNB[0], USD[0.00], USDT[0.00000471] | | |
| 02374923 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0] | | |
| 02374928 | | XRP[34.45859421] | | XRP[33.009185] |
| 02374936 | | USD[1.52] | | |
| 02374938 | | BTC[.00729991], SOL[21.61521962], USD[0.01] | | |
| 02374940 | | BTC[0], ETH[1.619], GBP[0.00], USD[0.00], USDT[28211.58135106] | | |
| 02374954 | | BRZ[0.61111745], SPELL-PERP[0], USD[0.02] | | |
| 02374964 | | SOL[.0000001] | | |
| 02374968 | Contingent | APT[.07337], ETH[0], LUNA2[0.03539782], LUNA2_LOCKED[0.08259493], NFT (530393459220548495/The Hill by FTX #19643)[1], SOL[0.33506000], USD[0.19], USDT[0.20648635], USTC[5.0107337] | | |
| 02374970 | | ATLAS[0], BNB[0], CRO[0], FTT[0.00000826], POLIS[0], SHIB[0], USD[0.00], USDT[0] | | |
| 02374971 | | DOT-PERP[0], MNGO-PERP[0], TRX[.000001], USD[0.02], USDT[.0005] | | |
| 02374975 | | BAO[1], USD[0.00004381] | Yes | |
| 02374990 | | ATLAS[9.600069], CONV[8.892357], CQT[.9690376], FTT[0.01292493], USD[0.00], USDT[0] | | |
| 02375000 | | AAPL[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CRO[1419.9145], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00000001], JASMY-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[59.994471], SAND[101.9812014], SAND-PERP[0], SOL-PERP[0], SPY[0], TRX-PERP[0], USD[0.15], USDT[0], USTC-PERP[0] | | |
| 02375001 | Contingent, Disputed | BF_POINT[200], ETH[0], FTT[.00000001], USD[1.95] | | |
| 02375002 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0.11518504], BTC-PERP[0], FTT[0.06655639], FTT-PERP[0], HT-PERP[0], LUNA2[7.76214646], LUNA2_LOCKED[18.11167508], LUNC-PERP[0], SAND-PERP[0], SOL[0.0099674], USDT-1484.28], USDT[0] | | |
| 02375003 | | FTT[0.10000000], NFT (311959240649355543/FTX Crypto Cup 2022 Key #2211)[1], NFT (326872692288444453/The Hill by FTX #3885)[1], USD[0.30] | | |
| 02375007 | | AKRO[1], ATLAS[25693.30377718], BAO[3], DENT[1], ENJ[0], GBP[0.15], KIN[10], LRC[0], RSR[2], TLM[0], UBXT[1], USD[0.51], USDT[0], VGX[0], XRP[0] | Yes | |
| 02375010 | | ATLAS[110], CONV[280], CQT[8], FTT[.2], HGET[3.15], HMT[11], MER[22], MNGO[40], MTA[13], TRX[.000002], USD[0.01], USDT[0] | | |
| 02375013 | | BTC[0.00001124], USD[0.00], USDT[0] | | |
| 02375014 | | POLIS[2.51] | | |
| 02375020 | | POLIS[2.51] | | |
| 02375023 | | SOL[0], TRX[.000001], USDT[0.00000008] | | |
| 02375025 | | AAVE[.009622], BRZ[.8494], DYDX[19.996], FTM[.951674], LDO[132.9864], MATIC[149.91], TRX[.42467], USD[1.50], USDT[0.00117265] | | |
| 02375028 | | SOL[0], USD[5.22] | | |
| 02375030 | | BNB[.01783657], POLIS[.09888], SOL[-0.00003611], USD[0.78], USDT[.00010845] | | |
| 02375038 | | SOL[0], USD[0.00] | | |
| 02375042 | | COPE[447.9104], USD[1.41] | | |
| 02375043 | | AUD[942.79], BNB[0], BTC[.04375859], ETH[.30538062], LINK[80], SOL[21.51757514], USD[0.00] | | |
| 02375063 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], PROM-PERP[0], REEF-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[6.17], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02375066 | | USD[0.40] | | |
| 02375075 | | AKRO[3], BAO[3], DOGE[1], EUR[0.00], RSR[1], TRX[1], UBXT[3], USDT[0] | Yes | |
| 02375078 | | EUR[50.00], USD[56.07] | | |
| 02375079 | | TRY[0.00], USDT[0] | | |
| 02375080 | | APE[.08668], ATLAS[.992], AVAX[.09714], SOL[.00758], USD[0.00], USDT[0] | | |
| 02375081 | | BNB[0], CRV[0], ETH[0], FTT[0], SOL[1.70563899], USD[0.00] | | |
| 02375088 | | SHIB[9718271.84880421], USD[0.00] | | |
| 02375092 | Contingent | AVAX[3.59557288], ETHW[.00000167], LUNA2[0.00037859], LUNA2_LOCKED[0.00088339], LUNC[82.44035326], RUNE[0.00157794], SOL[0], USD[0.00] | Yes | |
| 02375093 | | BNB[0.00000001], KIN-PERP[0], SPELL[0], SPELL-PERP[0], TRX[0.05998415], USD[0.00] | | |
| 02375094 | | FTT[6.12262069], POLIS[412.4], USD[0.63], USDT[0] | | |
| 02375096 | | USD[63.23] | | |
| 02375104 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02375120 | | EUR[0.00] | | |
| 02375121 | | SOL[3.59], USD[1.92] | | |
| 02375123 | | ETH[.232], ETHW[.232], SOL[1.6281703], USD[1.41] | | |
| 02375124 | | CRV[0], CRV-PERP[0], FTT[0.00036415], OKB-PERP[0], SHIB[4088552.7528073], SHIB-PERP[0], SOL-PERP[0], SPELL[25389.50800354], SPELL-PERP[0], USD[0.00], XRP[.00000001] | | |
| 02375125 | Contingent | BTC-PERP[0], CRO-PERP[0], ETH[0.49115451], ETHW[0.23200000], FTT[25.01653041], GALA-PERP[0], MANA-PERP[0], SOL[0], SRM[.00213869], SRM_LOCKED[.01189211], TRX[.000044], UNI[0], USD[-65.25], USDT[0.69697004] | | |
| 02375126 | | FTT[0.06769737], SPELL[77874.46], USD[3.64], USDT[0.64287700] | | |
| 02375128 | | BNB[.00000023] | Yes | |
| 02375129 | | BTC[0], SPELL[0], TRX[.00003], USDT[0] | | |
| 02375132 | | BTC[0.12407847], ETH[.28995032], ETHW[.28995032], EUR[151.99], MATIC[20], SOL[.699874], USD[0.87] | | |
| 02375140 | | BTC[-0.00000076], TRX[0.00001022], USD[0.00], USDT[0.05399554] | | TRX[.000009] |
| 02375148 | | TRX[0], USDT[0] | | |
| 02375151 | | NFT (385073766655162665/FTX EU - we are here! #283660)[1], NFT (575374369689593715/FTX EU - we are here! #283631)[1] | | |
| 02375154 | | NFT (514975738641445418/FTX EU - we are here! #272657)[1], NFT (534021235872554836/FTX EU - we are here! #272715)[1], NFT (572933252888768863/FTX EU - we are here! #272639)[1] | | |
| 02375155 | | USDT[0.00000001] | | |
| 02375156 | | POLIS[2.51] | | |
| 02375167 | | BAO[1], EUR[0.00] | Yes | |
| 02375169 | Contingent | LUNA2[0.06036625], LUNA2_LOCKED[0.14085460], LUNC[13144.88], USD[0.34] | | |
| 02375172 | | BTC[.0001], USDT[74.80027381] | | |
| 02375176 | | BNB[0], ETH[.00000001], FTT[0.08409983], MATIC[0], USD[0.00], USDT[0] | | |
| 02375179 | | APE-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], IMX-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[9.91], XLM-PERP[0], XRP-PERP[0] | | |
| 02375188 | Contingent | ATLAS[719.9905], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0.50590113], FTT-PERP[0], GALA-PERP[0], LUNA2[0.01837000], LUNA2_LOCKED[0.04286334], LUNC[4000.1070752], POLIS-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], USD[25.91] | | |
| 02375189 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.0171681], AVAX-PERP[0], BNB-PERP[0], BTC[0.08138855], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[3.69047508], ETH-PERP[0], ETHW[3.60116463], FTM[0], FTM-PERP[0], FTT[3.18340320], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL[42.15059749], SOL-PERP[0], SRN-PERP[0], TRX[.000017], UNI-PERP[0], USD[32915.93], USDT[0.30303430], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 02375191 | | BNB[0], BTC[0] | | |
| 02375205 | | AKRO[5], BAO[28], DENT[10], DYDX[0], ETH[.00000295], ETHW[.00000295], FTM[69.46756833], FTT[0], KIN[23], LINK[0], LTC[.00000901], RSR[1.05506454], TRX[3], UBXT[5], USDT[0.00000001] | Yes | |
| 02375206 | | CEL[0] | | |
| 02375207 | | CAD[0.00], CRO[0], ETH[0], FTT[0], GME[.00000003], GMEPRE[0], LRC[0], LTC[0], USDT[0.00000001], XRP[0] | | |
| 02375219 | | SPELL[19804.53119296], USD[1.01] | | |
| 02375221 | | APE-PERP[0], BTC-PERP[0], ICP-PERP[0], OP-PERP[10], USD[1827.36], XRP[0.65300001] | | |
| 02375226 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 02375230 | | FTT[6.6], USDT[6.08817442] | | |
| 02375232 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | | |
| 02375237 | | ATLAS[1070.13737576], CRO[1457.67211051], FTM[2314.189249], USD[0.00] | | |
| 02375238 | | 0 | | |
| 02375242 | | ATLAS[428.37851988], CONV[1822.70691270], CQT[43.08710448], FTT[1.35258571], GALFAN[3.24004236], HGET[4.06074769], HUM[40.84957762], MER[74.77294040], MNGO[60.59962065], MTA[13.45486322], USD[0.00], USDT[0.00000001] | | |
| 02375243 | | ETH[.03568907], ETHW[.03568907] | | |
| 02375247 | Contingent, Disputed | SPELL[731.31473262], USD[0.00] | | |
| 02375249 | | EUR[10.00] | | |
| 02375256 | | ATLAS[9.9848], CONV[9.9316], CQT[.99772], MER[.99791], MNGO[9.9943], MTA[.9981], USD[0.00] | | |
| 02375263 | | USD[0.01] | | |
| 02375265 | | BAO[1], BNB[8.33724441], FTT[41.75627498], GRT[1.00166348], SOL[10.90941955], UBXT[1], USDT[0.00000184] | Yes | |
| 02375274 | | USD[9.06] | | |
| 02375275 | | BTC[.00390726], DOT-20211231[0], FTT[8.76460339], KSM-PERP[0], USD[0.09], USDT[0] | | |
| 02375276 | | BRZ[0], ETH[.00000001], SPELL[0], USD[0.00] | | |
| 02375282 | | BTC[0], USD[0.00], USDT[0] | | |
| 02375284 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-20211126[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[.8], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.00000001], USD[-0.01], USDT[0.00830917], XEM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02375292 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SNM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.27], USDT[0.28459507], XLM-PERP[0] | | |
| 02375295 | | BTC[0], CAKE-PERP[0], EUR[0.10], FTT[0], USD[0.00], USDT[0] | Yes | |
| 02375296 | | FTT-PERP[0], SLP[11288.9], SOL[.10766289], STEP[1841.5], TRX[.000001], USD[0.00], USDT[0.00006000] | | |
| 02375297 | | USD[0.00] | | |
| 02375304 | | LTC[.005726], SOL[.00172], USD[0.47], USDT[5.86272939] | | |
| 02375305 | | AXS-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02375306 | | BNB[0], SPELL[0], USD[0.00], USDT[0.00000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02375309 | | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[14.66], USDT[0.00776300] | | |
| 02375314 | | BAO[2], BNB[0], BRZ[0], KIN[2], POLIS[0] | | |
| 02375321 | | 0 | | |
| 02375323 | | BIT[0], BNB[0], BTC[0], BTC-PERP[0], SOL[0], USD[7.92], USDT[0.00000001] | | |
| 02375327 | | 1INCH[0], BIT-PERP[0], BNB[0], ETH[0.00000001], FTM[0], FTT[0], GALA[0], SPELL[0], STORJ[0], USD[0.00], USDT[0] | | |
| 02375328 | | ADA-PERP[0], ALICE-PERP[0], AUD[69.96], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], GALA-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[200], MATIC-PERP[0], MBS[201], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[-48.51], XRP-PERP[0] | | |
| 02375330 | | TRX[.000002], USDT[-0.00000008] | | |
| 02375335 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0312[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0403[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0424[0], BTC-MOVE-0427[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0514[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0611[0], BTC-MOVE-0619[0], BTC-MOVE-0719[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0724[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0722[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[3.93], USDT[0.01000002], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02375338 | | POLIS[10.1], USD[0.00] | | |
| 02375345 | | CRO[559.926], USD[0.07] | | |
| 02375349 | | BAO[3], DENT[1], DOGE[10522.51794901], KIN[2], TRX[.000001], UBXT[1], USD[0.53], USDT[0.00000001] | Yes | |
| 02375358 | | ATLAS[49.9905], CONV[219.9582], CQT[7.99905], FTT[1.76628794], HUM[40], MAPS[10], MER[23.99563], MNGO[19.9962], USD[0.00] | | |
| 02375364 | | BTC[0], CRO[0], LINK[0], LRC[0], MANA[0], SAND[0], SOL[0] | | |
| 02375366 | | EUR[0.01], TRX[2], USD[0.00], USDT[0] | | |
| 02375367 | | AVAX[-0.33556276], BTC[0.00008822], BTC-PERP[0], ENS[0], ENS-PERP[0], ETH[0.00585227], ETHW[0.00585227], FTT[0], FTT-PERP[0], MANA[0], MANA-PERP[0], SAND[0], SAND-PERP[0], USD[0.00] | | |
| 02375372 | | EUR[0.63] | | |
| 02375377 | | POLIS[10.89782], POLIS-PERP[0], TRX[.000003], USD[1.39], USDT[0.96607677] | | |
| 02375381 | | BTC[0.0036928], BTC-0325[0], ETH[.20561536], ETH-0325[0], ETHW[.20561536], USD[7339.20], USDT[0] | | |
| 02375382 | | BAO[1], BTC[0.00256327], SPELL[.15769823], TRX[1.000001], USD[0] | Yes | |
| 02375384 | | AUDIO-PERP[0], BAT-PERP[0], FTT[0.03645314], IMX[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000006], XRP[0] | | |
| 02375388 | | BTC[.00920218], ETH[.2139572], ETHW[.2139572], EUR[0.00], FTT[0.00000003], MANA[42.9914], SOL[3.60280585], USD[3.12], USDT[0] | | |
| 02375398 | | ATLAS[550], CONV[1329.788], CQT[41], FTT[3.30007188], HGET[14.96], MAPS[58], MER[106], MNGO[200], MTA[55], USD[0.00], USDT[0] | | |
| 02375404 | | AGLD[.016904], AKRO[1], APT-PERP[0], BAT-PERP[0], BTC[0.00009610], BTC-PERP[0], ETHW[.00061433], EUL[.00001], MATIC-PERP[0], TRX[100.671301], UBXT[1], USD[756.49] | | |
| 02375405 | | SPELL[883.65281922], UBXT[1] | | |
| 02375409 | | USD[100.00] | | |
| 02375412 | | BTC[.00019938], DYDX[.09874], ETH[.0009958], ETHW[.0009958], MANA[.9862], MATIC[9.968], SOL[.00983], USD[13.28], USDT[0.00007267] | | |
| 02375413 | | BNB[0], ETH[0], FTM[0], USD[1.91], USDT[1.6126657] | | |
| 02375416 | | ATLAS[226.09415645], USD[0.00] | | |
| 02375422 | | BTC[.33444027], BTC-PERP[0], ETH-PERP[0], FTT[25.08977751], GBP[0.00], USD[1.09], USDT[1.01557934], XRP-PERP[0] | Yes | |
| 02375426 | | SOL[0], SOL-PERP[0], USD[0.03] | | |
| 02375433 | | BADGER[1.8859908], BNB[1.04864372], BOBA[6.7462307], CRO[792.5178114], DOGE[2000.42966748], ENJ[27.9293761], ETH[.24217746], ETHW[.24217746], LEO[14.93037039], MTA[51.39711703], OMG[6.7462307], REEF[1634.73431153], SUSHI[44.68127366], SXP[42.7539652], USD[0.00], XRP[904.07578936] | | |
| 02375444 | | BNB[.0789368], SGD[0.00], USD[1.83] | | |
| 02375452 | | ETH[.021], ETHW[.021], FTT[1.3434994], LUNC-PERP[0], MNGO[179.9658], TLM[184.96485], USD[0.00], USDT[0] | | |
| 02375455 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[1.13697999], FTT-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.61], USDT[0.00045631] | | |
| 02375457 | Contingent | BRZ[.14778678], LUNA2[0.01893432], LUNA2_LOCKED[0.04418010], LUNC[4122.99], TRX[.000177], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02375458 | | ETH[0], FTT[0], TRX[0], USDT[0] | | |
| 02375460 | | NFT (436050249152109064/Hungary Ticket Stub #1702)[1], NFT (516637769711127015/FTX AU - we are here! #59280)[1], NFT (546394078456656865/The Hill by FTX #18863)[1], USD[10000.32] | Yes | |
| 02375463 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], SHIB-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02375464 | | POLIS[2.8], TRX[.000001], USD[0.27] | | |
| 02375467 | | TRX[.000001] | | |
| 02375468 | | BIT[.66638998], SPELL[53.34966566], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02375469 | | BTC[.00187514], USD[170000.00], USDT[0.00010751] | | |
| 02375471 | | BCH[0], BNB[0], BTC[0], ETH[.00000001], LTC[0], TRX[0.00011900], USD[0.00], USDT[0] | | |
| 02375476 | | BTC[0], CRO[0], DOGE[0], ETH[10.72196244], GALA[0], LTC[0], MANA[0], MATIC[0], OMG[0], SAND[13530.71504531], SLP[0], UNI[0], USD[5.10], XRP[0] | | |
| 02375479 | | ADA-PERP[0], EGLD-PERP[0], EUR[0.00], LUNC-PERP[0], TSLAPRE[0], USD[681.03] | | |
| 02375484 | Contingent, Disputed | FTT[61.938347], SHIB[1972418.29], USD[2.51], USDT[0.00000001] | | |
| 02375487 | | ATLAS[49.99], CRO[10], POLIS[.0995], POLIS-PERP[-0.6], TRX[22.986], USD[0.43] | | |
| 02375490 | | AKRO[1], AURY[1.18256503], BAO[1], BNB[.0000059], BRZ[0.00017899], KIN[2], LOOKS[2.17008578], POLIS[0], TRX[1], USD[0.00] | Yes | |
| 02375491 | | KIN[2229], USD[0.00], USDT[0.00000153] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02375494 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0318[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0325[0], BTC-MOVE-0406[0], BTC-MOVE-0425[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0530[0], BTC-MOVE-0621[0], BTC-MOVE-0628[0], BTC-MOVE-0925[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.18], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02375495 | | TRX[.000001], USDT[0] | | |
| 02375501 | Contingent | BTC-PERP[0], CRV-PERP[0], ETH[0.00100251], ETH-PERP[0], ETHW[0.00099709], FTT-PERP[0], LUNA2[7.9403438], LUNA2_LOCKED[18.52746887], LUNC[1729026.58], LUNC-PERP[0], RAY[275.78978675], SOL[1.03656393], SOL-PERP[0], USD[179.76], USDT[0] | | ETH[.00099], SOL[1.008627] |
| 02375508 | Contingent | DOGE[15079.75063157], LUNA2[13.78944631], LUNA2_LOCKED[32.17537473], LUNC[3002680.96645587], SHIB[15000000], USD[0.00], USDT[0] | | |
| 02375509 | | FTT[25.0254931], GRT[517.21161289], USD[0.00], USDT[.60186512] | | |
| 02375529 | | BTC[.0024518], USD[0.00], USDT[0.77506846] | | |
| 02375530 | | FTT[1.54996542], NFT (370917201337835503/FTX EU - we are here! #108174)[1], NFT (372565552236825866/FTX EU - we are here! #108946)[1], NFT (381162312683997663/FTX EU - we are here! #108689)[1], NFT (523884439617537249/FTX AU - we are here! #57445)[1], TRX[.000007], USD[0.00], USDT[1421.09846119] | | |
| 02375535 | | AKRO[2], AUD[0.00], BAO[5], BTC[0.02818677], CRO[0.20597384], KIN[3], LRC[0.66245454], MATIC[0.01570132], UBXT[1] | Yes | |
| 02375537 | | ETH[.00002394], ETHW[.00002394], SOL[.00000016], USD[0.00], USDT[0] | Yes | |
| 02375538 | | BTC[.00657386], ETH[.36802561], ETHW[.36787105], TRX[.000003], USDT[3.29587134] | | |
| 02375539 | | AKRO[1], BAO[2], BNB[0], CAD[0.02], CHZ[2.00285141], DENT[1], FTM[0], KIN[4], MANA[150.08496776], MNGO[1835.83275413], RSR[2], RUNE[155.02152223], SAND[155.5670291], SECO[.00000929], SOL[14.26282253], USD[0], SUSHI[0], TOMO[1.0411367], TRU[1], TRX[1], UBXT[2] | Yes | |
| 02375556 | | BTC[.0000315] | | |
| 02375560 | | TRX[.000001] | | |
| 02375561 | | DOGE[405.65252453], SHIB[9191754.79278932], USDT[0] | | |
| 02375567 | | AAVE[0], AXS[0], BAT[0], BCH[0], BNB[0], BTC[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02375573 | | ETH[1.7], ETHW[1.7], USD[8682.93] | | |
| 02375578 | | TRX[.000001], USD[0.68], USDT[0.00000300] | | |
| 02375581 | | BNB[.073146], BTC[.004232], ETH[.01359], ETHW[.01359] | | |
| 02375582 | | USD[0.00], USDT[0] | | |
| 02375584 | | BTC[.003], ETH[.115], ETHW[.115], SOL[1.63], USD[0.00] | | |
| 02375587 | | FTT[.02096219], USD[0.00], USDT[0] | | |
| 02375589 | | ATLAS[720], BRZ[0], BTC[0.08662827], CRO[560], ETH[.50517356], ETHW[.50517356], FTM[22], FTT[13.44672], MBS[183], POLIS[12], SPELL[33098.385], USD[1.14], USDT[0] | | |
| 02375600 | | BNB[0.98704995], BTC[0.25550000], USD[0.00] | | |
| 02375601 | | BTC[0.00009488], BTC-PERP[0], USD[1.00], USDT[0] | | |
| 02375602 | | LTC[.009977], USD[58.76] | | |
| 02375603 | Contingent | BTC[.00090003], BTC-PERP[0], FTT[0.20195893], FTT-PERP[0], LUNA2[0.07139777], LUNA2_LOCKED[0.16659481], LUNC[.23], LUNC-PERP[0], SOL[0], USD[18.98], USDT[0.00000001] | | |
| 02375605 | | ATLAS[1013.32870446], FTT[6.19211096], POLIS[25.33229396], TRX[.000003], USDT[0.00000009] | | |
| 02375606 | | TRX[.000004], USDT[10] | | |
| 02375611 | | SOL[0], TRX[0], USDT[0] | | |
| 02375613 | | ATLAS[139.9734], BTC[0], POLIS[8.498385], USD[0.54] | | |
| 02375617 | | BAO[0], BNB[0], ETH[.00000001], USDT[0.00000507] | | |
| 02375618 | | 1INCH-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.01557395] | | |
| 02375623 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.04], USDT[0.00000001], XRP-PERP[0] | | |
| 02375628 | | 1INCH-PERP[0], ADAHEDGE[0], ADA-PERP[0], ALGO[0], ALGO-PERP[0], AUD[0.00], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[-0.00040786], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.03175328], ETH-PERP[0], ETHW[0.01], FIDA-PERP[0], FTT[0.00004898], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.45], USDT[10.86887768], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02375639 | | BNB-PERP[0], ETH[0.03530058], ETHW[0.03530058], SOL-PERP[2], USD[-45.37] | | |
| 02375640 | | ATOM-PERP[0], CRV[71], DOT[39.88096995], DOT-PERP[0], ETH-PERP[0], FTM[30], ONE-PERP[0], USD[0.00], USDT[54.34248413], VET-PERP[0], XRP[267] | | |
| 02375648 | | BIT[0], BTC[0.00000006], SOL[0] | Yes | |
| 02375655 | | NFT (315247851559045459/FTX EU - we are here! #191674)[1], NFT (358474569040453252/FTX EU - we are here! #191529)[1], USD[0.01], USDT[0] | | |
| 02375656 | | TONCOIN[.00407215], USD[0.00], USDT[0] | Yes | |
| 02375662 | Contingent | ETH[1], ETH-PERP[0], ETHW[1], FTT[.7], GMT-PERP[0], LUNA2[1.20438132], LUNA2_LOCKED[2.81022308], LUNC[0.00983781], LUNC-PERP[0], TRX[.000777], USD[-13.27], USDT[0.27994776] | | |
| 02375666 | Contingent | BNB-PERP[0], BTC[0.00092561], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], ETH-PERP[0], MASK-PERP[0], MATIC[.35802179], MATIC-PERP[0], SHIB-PERP[0], SOL[0], USD[0.00], USDT[3516.59366325], XRP-PERP[0] | | |
| 02375670 | | APE[136.7], ATLAS[0], CRO[0], FTM[0], HUM[0], KIN[1231576.40553430], SOS[0], USD[0.64], USDT[0.00000001], XRP[0] | | |
| 02375671 | | BTC[.00001551], TRX[.000001], USDT[0.00022723] | | |
| 02375672 | Contingent | BTC[0], LUNA2[21.91245152], LUNA2_LOCKED[51.12905355], TRX[0.00001300], USD[1300.00], USDT[0] | | |
| 02375682 | Contingent | ATLAS[531.90627846], FTT[2.28764], SOL[.05403448], SRM[49.26230086], SRM_LOCKED[.77833514] | | |
| 02375683 | | SPELL[2704.05499716], SPELL-PERP[0], USD[-0.30], USDT[2.01858278] | | |
| 02375697 | | BTC[0.00003518], TRX[.006263], USDT[20366.79514420] | | |
| 02375701 | | ETH[0], LTC[.00466087], USDT[0.26856630] | | |
| 02375705 | Contingent | ALEPH[.00545783], ATLAS[0], BNB[0], BRZ[0.99909813], BTC[0.00000073], CRO[0], ETH[0], FTT[0.00130507], LUNA2[1.35902936], LUNA2_LOCKED[3.17106852], LUNC[61.79293120], MATIC[0], POLIS[0], SAND[0], SRM[0], SYN[.00085534], USD[186.15], USDT[0], USTC[148.39548902] | | |
| 02375714 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02375720 | Contingent | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.80287892], LUNC[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], STORJ-PERP[0], USD[0.07], USDT[0] | | |
| 02375722 | | USD[0.00] | | |
| 02375725 | | LINK[12.75934577], SOL[1.76492501], TRX[.000001], USD[1077.89], USDT[80.05007540] | | LINK[12.626252], USDT[78.431508] |
| 02375729 | | AAPL-0624[0], BCH[.0009608], BCH-0325[0], BCH-PERP[0], BNB-0325[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], DOGE[.8506], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-0325[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], SOL-PERP[0], TRX[.000777], TRX-0325[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02375731 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-2021123[0], BTC-MOVE-WK-0107[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-0325[0], ETH-2021123[0], ETH-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GALA-PERP[0], GALA-1230[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPY-1230[0], SPY-123000, TSLA[0.00000001], TSLAPRE[0], USD[0.94], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02375732 | | BTC[0.20724098], ETH[0.98800000], ETHW[0.48359436], USD[901.23] | | |
| 02375739 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-0930[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000002], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[2.84], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02375740 | | BTC-0624[0], BTC-PERP[0], CHR-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000004], ETH-PERP[0], FTT[1.99635484], FTT-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (416776565047920246/FTX AU - we are here! #17569)[1], SHIB[0], SHIB-PERP[0], SOL[0.04999030], STEP-PERP[0], USD[0.15], USDT[0.05313314], USTC-PERP[0] | | |
| 02375741 | | USD[0.00] | | |
| 02375742 | | BRZ[1.75834076], BTC[.0136], ETH[.109], ETHW[.109], FTT[.6], POLIS[62.890747], SOL[.47], SPELL[5700], USD[0.01], USDT[0] | | |
| 02375745 | | APT[8.9972], AVAX[4.32], ETH[0.00090945], ETHW[0.60500000], MATIC[3.4906], SOL[.00000001], USD[14.96], USDT[1.19879157] | | |
| 02375748 | | REAL[.0739], USD[0.00], USDT[0] | | |
| 02375750 | | POLIS-PERP[0], SLP-PERP[0], USD[0.02], USDT[26.56018300] | | |
| 02375757 | Contingent | BTC[.00009862], FTM[242.34232958], LUNA2[0.10735873], LUNA2_LOCKED[0.25050370], LUNC[23377.59], SOL[2.31675654], USD[348.13] | | |
| 02375760 | | POLIS[47.26000880], USD[0.41] | | |
| 02375761 | | USD[0.02] | Yes | |
| 02375763 | | BNB[.00062089], TRX[.000001], USDT[1.86338703] | | |
| 02375766 | | 0 | | |
| 02375768 | | USD[0.00] | | |
| 02375774 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], HNT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00227165], VET-PERP[0], XRP[.02145147] | | |
| 02375778 | | BNB[0], TRX[.000002] | | |
| 02375781 | | BEARSHIT[399924], BTC[0.00059988], CONV[1369.7397], USD[4.20] | | |
| 02375785 | | POLIS[31.7], USD[0.22] | | |
| 02375786 | | BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-PERP[0], ETH[.00000001], FTT[0.03130510], FTT-PERP[0], SOL[.00000001], SUSHI[0], USD[0.90], USDT[1382.53245697] | | USDT[1374.322679] |
| 02375790 | | BRZ[0.00663774], USD[0.08] | | |
| 02375808 | | ETHBULL[.007108], FTT[.01063], JPY[0.00], NFT (358983727960564992/FTX AU - we are here! #30250)[1], NFT (379425753857666082/FTX EU - we are here! #243516)[1], NFT (436422849539514096/FTX EU - we are here! #243555)[1], NFT (515575618021768499/FTX AU - we are here! #22778)[1], NFT (570448919549682305/FTX EU - we are here! #243463)[1], TRX[.0001688], USD[-0.01], USDT[4.16049899] | | |
| 02375810 | | AXS-PERP[0], USD[7.67], USDT[0] | | |
| 02375811 | | BTC-PERP[0], LTC[.00000001], LTC-2021123[0], USD[0.00] | | |
| 02375816 | | BNB[.031], BTC[0.00967682], SOL[0], TRX[.000001], USD[2.90], USDT[1.54860123] | | |
| 02375819 | | ALICE[67.3], C98[985], FTT[8.5], LTC[.05], MATIC[9.86662], TRX[.000001], USD[0.15], USDT[0] | | |
| 02375823 | Contingent | BNB[.00024689], BTC[0.00001600], BTC-PERP[0], ETH[0.00000001], FTT[0.11450395], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], TRX[.000881], USD[2.50], USDT[1903.03279576] | | |
| 02375825 | | AAVE[.58], BTC-PERP[0], ETH-PERP[0], FTT[2.8], POLIS[114.78894], SOL[1.14], TRX[.00015], USD[5.61], USDT[72.32819201] | | |
| 02375832 | | ETH[3.957124  4], ETH-PERP[.182], ETHW[4.3771244], USD[-230.99] | | |
| 02375841 | | ETH[11.1551598], ETHW[11.12789421], NFT (303804394787970490/FTX EU - we are here! #124038)[1], NFT (323733174713886603/FTX AU - we are here! #50436)[1], NFT (356990540933913451/FTX EU - we are here! #124122)[1], NFT (483577989075809716/FTX AU - we are here! #24333)[1], NFT (554021788460379328/FTX EU - we are here! #123905)[1], NFT (571523270242698727/The Hill by FTX #8325)[1], USD[0.00], USDT[19.12468427] | Yes | |
| 02375841 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.098927], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00889773], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00790126], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX[.7416], USD[321.63], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02375842 | | POLIS[123.576516], USD[0.64] | | |
| 02375844 | | USD[0.00], USDT[9.79234365] | | |
| 02375846 | | POLIS[2.48917716] | | |
| 02375847 | | 1INCH[0.24459892], BNB[.006], FTT[2.1], USD[0.15] | | |
| 02375848 | | SPELL[0] | | |
| 02375863 | | BIT[6], USD[0.55], USDT[0] | | |
| 02375865 | | FTT[.015348], SOL[0], USD[0.00], USDT[0] | | |
| 02375868 | | FTT[10.52629638], USD[0.00], USDT[0] | Yes | |
| 02375869 | | ATLAS[59.98836], BTC[0.05760828], BTC-PERP[0], ETH[0.57918613], LINK[0], SOL[.00000001], USD[0.00], USDT[0.00009918] | | |
| 02375870 | | BTC-PERP[0], ETH-PERP[0], USD[1.17], USDT[0.00552823] | | |
| 02375871 | | USD[116.29] | | |
| 02375872 | | BNB[.25328016], BTC[.04623156], ETH[.26527], ETHW[.26527], TRX[.000002], USDT[875.41335] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02375879 | | ATLAS-PERP[0], MEDIA-PERP[0], NFT (307483757300831207/FTX EU - we are here! #57111)[1], NFT (341165084220248787/FTX EU - we are here! #57029)[1], NFT (506654200951319923/FTX EU - we are here! #56940)[1], USD[0.03], USDT[0] | | |
| 02375883 | | BTC-PERP[0], ETH-PERP[0], GRTBULL[99981], LUNC-PERP[0], POLIS[.01], SPELL[800], USD[0.41] | | |
| 02375887 | | ATLAS-PERP[0], ETH[.9998], ETHW[.9998], SOL[7.09858], USD[0.00] | | |
| 02375888 | | BAO-PERP[0], BCH[0], BTC-PERP[0], DOGE-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 02375891 | | USD[0.04] | | |
| 02375899 | | CAKE-PERP[0], RAY-PERP[0], USD[0.02] | | |
| 02375904 | | USD[71.69] | | |
| 02375907 | | HBAR-PERP[0], RUNE-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.00] | | |
| 02375914 | | BNB[.00000001], BTC[0], ETH[.00000001], SOL-PERP[0], TRX[.000033], USD[0.00], USDT[0] | | |
| 02375917 | Contingent | BTC[0], LUNA2[0.00648593], LUNA2_LOCKED[0.01513384], LUNC[.0081849], OMG[.03791885], SOL[.0069986], USD[2.61], USDT[1.17326067], USTC[.91811] | | |
| 02375928 | | ETH[0], FTT[0.00923022], SOL[.08], SOL-PERP[0], USD[0.03] | | |
| 02375930 | | FTT[0], MATIC[0], USDT[0] | | |
| 02375933 | | USD[0.00] | | |
| 02375940 | | USD[0.40] | | |
| 02375941 | | BNB[.00001758] | Yes | |
| 02375943 | | BOBA[.064337], BOBA-PERP[0], OMG-PERP[0], USD[0.08] | | |
| 02375964 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], EXCH-PERP[0], FTT[104.31303792], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[25.77064695], SOL-20211231[0], SOL-PERP[0], SRM[.00182454], SRM_LOCKED[.00958612], SRM-PERP[0], UNI-PERP[0], USD[6.60], XRP-PERP[0] | | |
| 02375965 | | USD[5.89], USDT[.004018], XRP[.177441] | | |
| 02375967 | | KSHIB-PERP[0], MTA-PERP[0], USD[0.00], USDT[0] | | |
| 02375979 | | USD[0.00] | | |
| 02375986 | | USD[1.47] | | |
| 02375992 | | USD[0.00] | | |
| 02375997 | | ETH[0.87848902], ETHW[0.40092381], USD[2.68] | | |
| 02376006 | | USD[0.00] | | |
| 02376011 | | ETH[.02470833], ETHW[.02470833], NFT (352012179507783874/FTX AU - we are here! #16432)[1], NFT (416865093654810607/The Hill by FTX #24142)[1] | | |
| 02376012 | | BTC[0], PSY[2500], USD[1.24], USDT[0.17184767] | | |
| 02376016 | | GOG[7.89515331] | | |
| 02376020 | | POLIS[10.82058284], USD[0.00] | | |
| 02376021 | | USD[0.00] | | |
| 02376023 | | EUR[0.00], USD[0.00] | | |
| 02376026 | | BNB[0], SOL[0], TRX[14.82948000], USD[0.00] | | |
| 02376030 | | SOL[.00000001], TRX[.000001], USD[1.47], USDT[1.83081247] | | |
| 02376037 | | USD[0.00] | | |
| 02376042 | | AVAX[.0676], BTC[0.00119985], BTC-PERP[0], FTT[0.00008816], GMT-PERP[0], LUNC-PERP[0], SAND[9], TRX[.00777], USD[1.42], USDT[0.00982773] | | |
| 02376048 | | TRX[.000001], USD[9.76], USDT[0] | Yes | |
| 02376050 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[3.39], AVAX-PERP[0], AXS-PERP[0], BTC[.00008084], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00486071], ETH-PERP[0], ETHW[3.18486071], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00358372], LUNA2_LOCKED[0.00836203], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[.507294], WAVES-PERP[0], XRP-PERP[0] | | |
| 02376051 | | ETH[.121], INDI[11787.06890178], USD[526.12] | | |
| 02376052 | | USD[0.00] | | |
| 02376054 | | USD[0.64] | | |
| 02376056 | | KLAY-PERP[0], NFT (333892779893448163/FTX AU - we are here! #41553)[1], NFT (386419730469794133/FTX AU - we are here! #41524)[1], NFT (486185814345974856/FTX EU - we are here! #69405)[1], NFT (497522712837602153/FTX Crypto Cup 2022 Key #5493)[1], NFT (542815517231599003/FTX EU - we are here! #69600)[1], NFT (556816672407658549/FTX EU - we are here! #69150)[1], USD[0.01], USDT[0] | Yes | |
| 02376076 | Contingent | BTC[.04629118], LUNA2[0.03697782], LUNA2_LOCKED[0.08628159], LUNC[8052], USDT[0.00003503] | | |
| 02376077 | | USD[0.00] | | |
| 02376078 | | BTC[.06122622], CAD[145.21], DENT[1], DOGE[1113.53115764], ETH[2.17931716], ETHW[2.17852115], LTC[4.80546863], TRX[1] | Yes | |
| 02376091 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], LOOKS-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], USD[1.72] | | |
| 02376101 | Contingent | BNB[2.49427716], DOT[10.83695591], ETH[0.35347423], LUNA2[0.00726206], LUNA2_LOCKED[0.01694481], LUNC[0.00058260], LUNC-PERP[0], SOL[26.53377524], SOL-PERP[0], TRX[11.44396500], USD[0.00], USDT[0.17512073], USTC[1.02797968] | | DOT[10.815587], ETH[.353047], SOL[26.48721], TRX[11.256534], USD[0.00], USDT[.174155] |
| 02376104 | | ENJ[3694.54872358], USD[0.13], USDT[.94815497] | | |
| 02376105 | Contingent | BTC[0.00007486], BTC-PERP[0], FTT[25.09525], LUNA2[0.46015628], LUNA2_LOCKED[1.073698], TRX[.000002], USD[10016.24], USDT[0.00913013] | | |
| 02376109 | | BNB[.00000001], DOGE-PERP[0], FTT-PERP[0], ICP-PERP[0], OKB-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02376110 | | BAO[1], EUR[0.00] | | |
| 02376113 | | FTT[.02562523], USD[0.00], USDT[562.39027671] | | |
| 02376115 | | TRX[.000001], USDT[1.584552] | | |
| 02376117 | | AUDIO[1], BAO[1], BNB[.01], BTC[0], ETHW[.002], NFT (356373022050939086/FTX Crypto Cup 2022 Key #9666)[1], RSR[1], SAND[1.5546], SOL[.00000001], TRX[.028593], USD[0.11], USDT[0.00000002] | | |
| 02376118 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02376125 | Contingent | BIT[16230.43187119], BTC[0.04001632], ETH[0], FTT[.09715038], LUNA2[0.20099909], LUNA2_LOCKED[0.46899789], LUNC[0], SHIB[99686.69], USD[1.33] | | |
| 02376130 | | USD[0.00] | | |
| 02376136 | | BNB[1.92521375] | | |
| 02376137 | | NFT (361155917772426517/FTX EU - we are here! #269357)[1], NFT (418736558965995001/FTX EU - we are here! #269349)[1], NFT (524921382927163393/FTX EU - we are here! #106760)[1], TRX[.485887], USD[0.48] | | |
| 02376150 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.07], USDT[.001511], XMR-PERP[0], XTZ-PERP[0] | | |
| 02376154 | | ETH[.079984], ETHW[.079984], USDT[1.61318] | | |
| 02376155 | | BTC[0.04411178], ETH[.27784276], USD[2.58], USDT[0.64356470] | | |
| 02376157 | | ATLAS[0], ATLAS-PERP[0], BRZ[0], POLIS[0], USD[0.00], XRP[0] | | |
| 02376159 | Contingent, Disputed | ATLAS[456.07494347], BTC[.00151963], SOL[0.27034371], USD[0.33] | | |
| 02376161 | | BOBA[.085081], BTC[0.00002066], BULL[0.00000662], FTM[.42528], GALA[6.7586], MANA[.53526], MATIC[.0099], OMG[.00835], SHIB[87695.3], SLND[.041309], SPELL[78.188], SPELL-PERP[0], USD[0.06], USDT[0.09904724] | | |
| 02376162 | | BTC[0], HKD[0.00], RNDR[3731.349336], SAND[3631.66314753], SOL[0], USD[0.00], USDT[0.00000006] | | |
| 02376172 | | SOL[0] | | |
| 02376176 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02376187 | | BTC[6.15388932], TRX[.000005], USD[33070.31], USDT[439.41382535] | | |
| 02376189 | | BTC[0], ETH[0], ETHW[0.02689021], FTT[0.05688906], SOL[0], THETABULL[13.43944602], USD[4.70] | | |
| 02376190 | | AKRO[2], ALPHA[1.00337551], BAO[1], DENT[1], DOT[41.4526955], FTT[.81069361], HNT[26.20535812], KIN[2], RSR[1], SOL[10.53015432], TOMO[1.02690297], TRX[1.000086], UBXT[2], USD[0.00], USDT[0.00000033] | Yes | |
| 02376199 | | AMC[1], BAO[194891.89], BTC[0.00229956], LTC[1.61], MANA[57.98898], SHIB[1499715], SOL-PERP[0], USD[10.26], XRP[83.98404] | | |
| 02376206 | | BTC[.00009998], TRX[.00017], USD[988.94], USDT[-0.43949246] | | |
| 02376213 | | BNBBULL[.0003], DOGEBULL[.01], LINKBULL[5], MATICBULL[.7.3], TRX[.000001], USD[0.00], USDT[-0.00000005] | | |
| 02376215 | | TRX[.000001] | | |
| 02376216 | | NFT (304213267649950654/FTX EU - we are here! #196865)[1], NFT (441155521248619224/FTX EU - we are here! #197006)[1], NFT (459869128950543838/FTX EU - we are here! #197465)[1] | | |
| 02376221 | | USD[0.00] | | |
| 02376225 | Contingent | ATLAS[234.38320906], BTC[.00064031], DOGE[48.56858153], LUNA2[0.00000684], LUNA2_LOCKED[0.00001597], LUNC[1.49078449], MATIC[0], NFT (302399385449124104/FTX EU - we are here! #82065)[1], NFT (466617696616437943/FTX EU - we are here! #83936)[1], NFT (539239189588498408/FTX EU - we are here! #82704)[1], USD[0.00], USDT[0] | Yes | |
| 02376227 | | TRX[.000788], USD[0.71], USDT[0] | | |
| 02376229 | | 1INCH[12.76130746], BIT[22.99563], FTT[.8], SPELL[1863.79776952], USD[1.14] | | |
| 02376231 | | BTC-PERP[0], CAKE-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.10] | | |
| 02376232 | | DOGE[864.69919696] | Yes | |
| 02376235 | | BIT[8], SPELL[2400], SPELL-PERP[0], TRX[.000001], USD[3.08], USDT[0.00000001] | | |
| 02376237 | | SPELL-PERP[700], USD[0.16] | | |
| 02376242 | | ETH[0], USD[0.79953996] | | |
| 02376246 | | AKRO[1], BAO[3], DOGE[3244.94853795], KIN[10], SHIB[42637092.50532923], UBXT[2], USD[0.09] | Yes | |
| 02376256 | | APT-PERP[0], DOGE-PERP[0], ETHW[0], LUNA2-PERP[0], LUNC-PERP[0], NFT (328115518023936790/FTX EU - we are here! #92733)[1], NFT (339901467508958899/FTX EU - we are here! #92254)[1], NFT (545356165133382921/FTX EU - we are here! #92923)[1], SOL[0], USD[0.00], USDT[0] | | |
| 02376278 | Contingent | 1INCH[0.92646200], AAVE[1.67], AAVE-PERP[0], ATLAS[0], BNB[0.00292510], BNB-PERP[0], BOBA[.07094052], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO[1267.87133941], CRO-PERP[0], DOT[1.09968], ETH[0.32453517], ETH-PERP[0], ETHW[0.32453517], FTT[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.02772845], LUNA2_LOCKED[0.06469973], LUNC[6037.93], LUNC-PERP[0], MANA[.9924], MATIC[9.964], POLIS[0], SAND[.232896], SHIB-PERP[0], SOL[6.08680736], SOL-PERP[0], USD[15.43], USDT[0], XRP[.9614] | | |
| 02376282 | | TRX[.000024], USD[0.00], USDT[0] | | |
| 02376286 | | CLV-PERP[0], USD[0.07], USDT[4.692041] | | |
| 02376289 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], MTL-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000016], USD[0.50], USDT[0] | | |
| 02376298 | | TRX[.000031], USD[0.01], USDT[0.00691301] | | |
| 02376299 | Contingent, Disputed | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000255] | | |
| 02376305 | | BTC[0] | | |
| 02376306 | Contingent | FTT[0.07778709], GST[.01773617], LUNA2[0.00702201], LUNC[.000474], USD[0.00], USDT[0], USTC[.994] | | |
| 02376309 | | BNB[.00000842], ETH[.00000202], ETHW[.00000202], FTT[0], GODS[0], SOL[0.27], USDT[0] | Yes | |
| 02376312 | | USD[14.27] | | |
| 02376313 | | BTC[0.00004461] | | |
| 02376314 | | BNB[0], FTT[.02787428], TRX[.000001], USD[4.11] | | |
| 02376317 | | AXS[0], BTC[0], DYDX[0], FTT[0], REN[0], SHIB[0], SHIB-PERP[0], SLP[0], SPELL[7122.63129275], USD[0.02], USDT[0] | | |
| 02376318 | | USD[352.43] | | |
| 02376319 | | USD[0.00] | | |
| 02376320 | | AUD[0.00], USD[0.00], USDT[0.00873883] | | |
| 02376321 | | NFT (512011903259052563/FTX AU - we are here! #31265)[1] | Yes | |
| 02376330 | | AVAX[11.2], BTC[.18508672], ETH[.39282473], ETHW[0.39282473], FTM[754], SHIB[82893600], SLP[7790], SOL[8.428314], USD[810.80] | | |
| 02376331 | Contingent | SRM[1.46252275], SRM_LOCKED[10.65747725], USD[997.52], USDT[4009.30415469] | | |
| 02376332 | | AVAX[1.59322131], BAO[4], BLT[159.01172657], BTC[.04962719], DOT[17.74114018], ETH[1.49279553], ETHW[0], FTT[11.78295899], KIN[6], MATH[1], MSOL[2.44269413], SOL[.00049197], USD[0.00], USDT[345.34813663] | Yes | |
| 02376335 | | AUD[0.00] | | |
| 02376338 | | ETH[0], ETHW[0.00058866], USD[1.89] | | |
| 02376345 | | BTC[0.00000016], BTC-0624[0], BTC-PERP[0], ETH-PERP[0], GARI[45], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02376351 | | XRP[0] | | |
| 02376353 | | USD[0.24], USDT[0] | | |
| 02376354 | | TRX[.000008], USD[0.00], USDT[0] | | |
| 02376355 | | AKRO[30], ALICE[.00002305], ATLAS[.71576934], AUDIO[.0026519], AXS[.00001318], BAO[93.07611251], BIT[0], BNB[.00006788], BTC[.00000004], CHZ[2], CLV[.00082366], CRO[.01740058], DENT[22], ETH[0.00011490], ETHW[0.00011490], FIDA[.00007308], FRONT[1.00295477], FTT[.00022062], GALA[.07593544], GENE[.00057044], HXRO[1], IMX[.00005985], KIN[102], LINA[.03078715], LINK[.0003053], MANA[0.06999400], MATH[1], MATIC[.00962464], PTU[.00246098], RSR[11], SAND[.04331973], SOL[0.00214332], STETH[0], TOMO[.00039318], TRU[3.00487994], TRX[6.06671334], UBXT[20], USD[1.16], USDT[0.06567181] | Yes | |
| 02376359 | | USDT[7504.28373077] | Yes | |
| 02376362 | | BTC[.40797604], ETH[2.7538544], ETHW[2.3429366], LTC[6.009998], SOL[16.368256], TRX[.000001], USDT[2.06012579], XRP[4376.9218] | | |
| 02376364 | | ADA-2021123[0], ALICE-PERP[0], AR-PERP[0], ATLAS[9.8081], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0.09577161], BNB-PERP[0], BTC[0.00313828], BTC-0325[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[10], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.04628125], ETH-0325[0], ETH-PERP[0], ETHW[0.04603146], FIDA[3.44678978], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSOL[0], NFT (35226423233647940)/FTX EU - we are here! #98132)[1], NFT (35706528311519900)/FTX EU - we are here! #36577)[1], NFT (39423093202113247)/FTX AU - we are here! #36490)[1], NFT (51233756440305430)/FTX EU - we are here! #68795)[1], OMG-PERP[0], RAY[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN[.09906007], USD[10.65], USDT[0.00000001] | | BNB[.092919], BTC[.003107], ETH[.045596] |
| 02376366 | | DOT[10.640376] | Yes | |
| 02376369 | | CHR[0], FIDA[0], FTM[28.25492782], LINK[6.068714], SAND[8.67097903], SHIB[0], SLP[0], SOL[0] | | |
| 02376374 | | AUD[0.00], BAO[1], BTC[0], DOGE[.08241891], ETH[.06305878], ETHW[.06231637], FTM[0], FTT[.00002104], KIN[1], LINK[51.13370941], SOL[.71804865], XRP[0] | Yes | |
| 02376375 | | BTC[.03] | | |
| 02376378 | | ETH[0.45074778], ETHW[0.45055835], KIN[1], UNI[.00529083], USDT[0.04463718] | Yes | |
| 02376382 | | USD[0.00], USDT[0.00939345] | | |
| 02376383 | Contingent, Disputed | BAO[204.4], GRT[1536], SHIB[44560], SUN[.000093], TRX[.000001], USD[0.13], USDT[0] | | |
| 02376389 | | USDT[0] | | |
| 02376398 | | AAPL[.19], ARKK[.1], BIT[10.9978], FTT[1], GOOGL[.478], NFT (40002153943512856)/The Hill by FTX #19107)[1], NVDA[.1075], SLP[40], SPY[.0639934], TRX[121.80328322], TSLA[.81], USD[-0.16], USDT[0.29223500] | | TRX[107.000026] |
| 02376404 | | AKRO[9], ATLAS[.00482275], BAO[36], BTC[.00000003], DENT[7], ETH[2.99264708], ETHW[0.00002730], IMX[.00024051], KIN[37], RSR[4], SGD[0.00], SOL[.00004957], TRX[3], UBXT[6], USD[370.29], XRP[.01113727] | Yes | |
| 02376405 | | BNB[.00299833], POLIS[0], POLIS-PERP[0], USD[6.56] | | |
| 02376408 | | BNB[.46], BRZ[491.9924219], BTC-PERP[.003], DOGE-PERP[0], FTT-PERP[3.3], SOL-PERP[4.52], SUSHI-PERP[0], USD[-79.77] | | |
| 02376414 | | DOGE[102.53720433], ETH[.02585267], ETH-PERP[.02], ETHW[.02585267], MANA[4.44231383], RUNE[0.03999974], SHIB[456738.75428662], SOL[0.63701226], USD[113.81], USDT[0.00000599] | | |
| 02376419 | | ATLAS[0], SOL[0] | | |
| 02376424 | | APE[.089056], BTC[0], BTC-PERP[0], DOGE[.6689972], DOGE-PERP[0], FTM[.0000929], FTT[0], IMX[.00004369], SAND[.0008], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02376428 | | BOBA[.0004], BTC[0], BTC-PERP[0], GALA-PERP[0], USD[-0.11], USDT[0.12149695] | | |
| 02376430 | | NFT (33169141386159429)/FTX EU - we are here! #16141)[1], NFT (36372363279752810)/FTX EU - we are here! #16130)[1], USD[0.08], USDT[0] | | |
| 02376439 | | AXS-PERP[0], BAR[110.9795427], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ[9.0785], CHZ-PERP[0], DASH-PERP[0], DOGE[2063.6244], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-0930[0], FTT[10.97401039], FTT-PERP[0], HT[10], LTC[0], LTC-PERP[0], LUNC-PERP[0], MKR[0.00086840], MKR-PERP[0], PSG[.08391061], SOL[.006314], SOL-PERP[0], SUSHI[114.97815], SUSHI-PERP[0], USD[1230.91], USDT[50.73925936], YFI[0], YFI-PERP[0], ZEC-PERP[19.8] | | |
| 02376440 | | ADA-PERP[0], ATLAS[9.7226], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], MATIC-PERP[0], USD[0.00], USDT[7818.66800000] | | |
| 02376441 | | NFT (32179584247307696)/FTX Crypto Cup 2022 Key #13649)[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02376446 | | AVAX-PERP[0], BTC[0.00009726], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.098176], LTC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 02376447 | | AKRO[1], BAO[2], BIT[0.00048089], BNB[0], DENT[1], ETH[0], FTT[.00005785], KIN[4], NFT (54025637148246259)/FTX EU - we are here! #138312)[1], POLIS[0.00000863], SOL[0.00000863], UBXT[2], USD[0] | Yes | |
| 02376450 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[4], GLD[0.00804920], LINK-PERP[0], LOOKS[.9905], NFLX-0325[0], NFLX-20211231[0], SOL-PERP[0], SPY[.00081], SPY-0930[0], SRM[49.92270436], SRM_LOCKED[.09195944], USD[13.98], USDT[2.34529551], USO[0.00971841] | | |
| 02376452 | | DOGE[10172.86196409] | | |
| 02376459 | | DOGE[0], ETH-PERP[0], SHIB[0], USD[113.17] | | |
| 02376474 | | BTC-PERP[0], USD[8.02], USDT[1.19] | | |
| 02376486 | | CEL-PERP[0], USD[0.00], USDT[0] | | |
| 02376490 | | USD[0.00] | | |
| 02376491 | | BTC[.00002135], USDT[0] | | |
| 02376492 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02376493 | | TRX[.576614], USD[3.63] | | |
| 02376494 | Contingent | BTC[0.20209942], BTC-PERP[0], LUNA2[3.47894036], LUNA2_LOCKED[8.11752751], LUNC[757546.5887955], SOL-PERP[0], USD[158.34], USDT[10424.11945800] | | |
| 02376503 | | BTC[0.00008046], ETH[1.999658], ETHW[1.999658], FTT[260.3800728], SHIB[15522062.07764059], USD[4226.78], USDT[3500.68747244] | | |
| 02376504 | | APT-PERP[0], AXS-PERP[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], EOS-1230[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3409.59088482], FTT-PERP[2000], GALA-PERP[0], HT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], TRX[0], USD[-2560.25], USDT[0.00784045], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02376509 | | BTC[.0324935], USD[2.94] | | |
| 02376510 | | BTC[.00705934], ETH[.16363406], ETHW[.16363406], XRP[219.94933] | | |
| 02376512 | Contingent | AUD[0.00], BNB[0], DOGE[0], ETH[.00000001], FTT[0], LUNA2[0.06630336], LUNA2_LOCKED[0.01470786], USD[0.00] | | |
| 02376514 | | AUDIO-PERP[0], BTC-PERP[0], FTT[0.05651983], TRX[.000002], USD[0.00], USDT[0] | | |
| 02376516 | | USD[0.44], USDT[0] | | |
| 02376518 | | 1INCH-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.02443484], KNC-PERP[0], LTC-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 02376522 | | BOBA[395.08342359], NFT (54273828054842583)/FTX AU - we are here! #54715)[1] | | |
| 02376525 | | FTT-PERP[0], USD[1.11], USD[0.00326001] | | |
| 02376527 | | BTC[0.00000002], ETHW[.025], USD[47.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02376529 | | USD[0.00] | | |
| 02376532 | | ADA-PERP[0], ASD[0], ATOM-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[1.07459613], BOBA-PERP[0], BTC[1.17138786], BTC-PERP[0.01850000], CAKE-PERP[0], DOGE[0], ETH[0.03586275], ETH-PERP[0], ETHW[0.03568399], EUR[-11872.39], FTT[41.05559173], KAVA-PERP[0], KNC[0], LTC[0.00000001], LTC-PERP[0], MATIC[534.97310403], OKB[0], OKB-PERP[0], OMG-PERP[0], RUNE[1073.08587286], RUNE-PERP[848.3], SHIB-PERP[0], SOL[21.92111942], TRYB[104895.82847745], USD[-10249.94], USDT[0.61748410], XRP[60.90934429], XRP-PERP[0] | | |
| 02376533 | | USDT[0] | | |
| 02376543 | | BAO[1], BTC[0], KIN[1], SGD[0.97], TRX[.000001], USDT[0] | Yes | |
| 02376544 | | BNB[0], DOGE[0], ETH[.00000001], MATIC[0], NFT [394543622222007723/The Hill by FTX #25107][1], NFT [441007215438225811/FTX EU - we are here! #35240][1], NFT [490063837398895864/FTX EU - we are here! #35361][1], NFT [505389223857038522/FTX Crypto Cup 2022 Key #10648][1], NFT [561543014634259590/FTX EU - we are here! #35131][1], SOL[0], TRX[.000035], TRY[0.00], USD[0.01], USDT[1.18720900], XRP[0] | | |
| 02376551 | | ADA-PERP[0], BAO-PERP[0], BTC[.18205564], BTC-PERP[0], DOT-PERP[0], ETH[.999084], ETH-PERP[0], ETHW[.999984], MANA-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02376560 | | USD[0.00] | | |
| 02376561 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-0930[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.60], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02376565 | | AXS[22.9], BIT[541.48027441], FTM[1631], GALA[2179.564], GMT[196.9606], MANA[347.9304], SAND[454.02216739], SHIB[37997480], SOL[17.414518], TRX[.000004], USD[1.01], USDT[0.00000001] | | |
| 02376566 | | BTC[.00000001], DOGE[-0.02439048], ENJ[0], MATIC[0], SHIB[0], SOL[0], USD[0.01] | | |
| 02376574 | | USD[0.06] | | |
| 02376583 | | ETH[0] | | |
| 02376587 | | BTC-PERP[0], USD[-99.81], USDT[239.78977827] | | |
| 02376588 | | USD[0.33] | | |
| 02376589 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.01426], BOBA-PERP[0], BTC[0.06387345], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0001616], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09292], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[273300], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[.98000], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.35143058], LUNA2_LOCKED[0.82000470], LUNC[76524.75], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PORT[83.50018], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000002], TULIP-PERP[0], UNI-PERP[0], USD[-526.22], USDT[2446.76091542], USTC-PERP[0], WAVES-PERP[221.5], XRP[.408], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[.083] | | |
| 02376594 | | USDT[0.00001158] | | |
| 02376596 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], ICX-PERP[0], ONT-PERP[0], THETA-PERP[0], USD[-22.35], XRP[907.977], XRP-PERP[0] | | |
| 02376598 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 02376602 | | BAO[2], BTC[.00161742], DENT[1], ETH[.00302112], ETHW[.00298005], EUR[0.02], XRP[11.18119458] | Yes | |
| 02376609 | | MATIC[191.68], USD[453.73] | | |
| 02376615 | | USD[0.00] | | |
| 02376616 | | BTC-PERP[.0033], DOGE-PERP[118], ETH[.007], ETHW[.007], SHIB-PERP[2100000], USD[-74.31] | | |
| 02376622 | | BAO[3], BTC[.00560994], COMP[.03907999], DOGE[51.08411032], ETH[.07418214], ETHW[.07326095], EUR[0.00], GRT[25.63503187], KIN[7], SHIB[3778163.25436453], USD[0.00], XRP[28.49537339] | Yes | |
| 02376623 | | BTC[.02], BTC-0325[0], FTM-PERP[457], USD[-115.52] | | |
| 02376624 | | FTT[.014993], USD[0.00], USDT[0] | | |
| 02376626 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], SHIB-PERP[0], SOL[1], USD[0.00] | | |
| 02376627 | | SOL[0], USD[0.00] | | |
| 02376632 | | AURY[.21995979], TRX[.000012], USD[0.00] | | |
| 02376633 | | SPELL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02376637 | | 1INCH[2.08115986], BAO[3], BNB[.02531671], DOT[2.03135047], KIN[1], SOL[.56041701], TONCOIN[14.47576331], TRX[1], TSLA[.08289705], UBXT[1], USD[0.24] | Yes | |
| 02376640 | | BIT[.57], USD[0.00] | | |
| 02376641 | | AVAX[341.045793], BCH[2.893], BCH-0624[0], BCH-0930[0], BCH-1230[12.98], BNB[0], BNB-0624[0], BNB-0930[0], BNB-2021123[0], BTC-0325[0], BTC-0331[.02], BTC-0624[0], ETH[1.33794578], ETH-0325[0], ETH-0331[.5], ETH-0624[0], ETH-0930[0], FIL-1230[0], FIL-1230[20], FTT[4.21829838], TRX[.000779], UNI[639.41811103], UNI-0325[0], UNI-0624[0], UNI-0930[0], UNI-1230[218.6], UNI-2021123[0], USD[-5507.39], USDT[567.29949480], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-2021123[0] | | |
| 02376647 | | BTC[0], ETH[0], LTC[.00241106], TRX[.002036], USDT[0.35605439] | | |
| 02376648 | | BTT[24558918.9368185], DOGE[63.19133771], ETH[.00000026], ETHW[.00000026], HT[.00000001], NFT [289827116411518062/FTX Crypto Cup 2022 Key #899][1], NFT [294505323934974867/FTX AU - we are here! #9658][1], NFT [363561250006780797/The Hill by FTX #3487][1], NFT [402202119051250786/Belgium Ticket Stub #130][1], NFT [409669783311092416/Singapore Ticket Stub #32][1], NFT [445943154891686683/FTX AU - we are here! #23913][1], NFT [530760127388683555/FTX AU - we are here! #9664][1], REEF[20616.85044873], SHIB[35841096.22347788], SOL[1.51246864], SUN[0], TRX[0.00077900], USD[6225.30], USDT[0.00110670], XRP[1705.94599352] | Yes | |
| 02376651 | | AVAX[0], BTC[0.00001688], MATIC[9327.16420171], SOL[334.20348007], USD[28106.36] | | |
| 02376653 | | USD[0.00] | | |
| 02376656 | | ALICE[.092115], BNB[.00286516], BOBA[.461905], CHR[.07565], DOGE[.30786], ENS[.0002669], FTM[.37018], GALA[7.7599], LOOKS[.94889], LRC[.83872], MANA[.04547], SAND[.69853], STORJ[.053953], USD[1.11], ZRX[.9392] | | |
| 02376660 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02376668 | Contingent, Disputed | USD[0.00] | | |
| 02376670 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 02376673 | | FTT[0.00447604], USD[0.00], USDT[0.00000001] | | |
| 02376677 | | LTC[.1], USDT[17.448409], XRP[49.998524] | | |
| 02376678 | | AVAX-PERP[0], USD[0.00] | | |
| 02376681 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02376682 | Contingent | AVAX[16.04776668], AVAX-20211231[0], BTC[0], DOT-20211231[0], ETH[0], ETHW[5.18959331], FTM[102.69559898], GODS[149.990329], LUNA2[3.33333226], LUNA2_LOCKED[7.77777529], LUNC[10.7379594], MANA[25.995061, SOL[12.24786367], USD[1.57], USDT[0.00796745] | | AVAX[15.697017], FTM[101.98062], SOL[11.99943] |
| 02376684 | | USD[0.00] | | |
| 02376687 | | 0 | | |
| 02376690 | | BNB[.005], FTT[85.952904], USD[1.34] | | |
| 02376697 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[1561.85] | | |
| 02376698 | | ATLAS[279.9468], CONV[719.8632], CQT[15.99696], FTT[1.499677], HGET[1.399734], HMT[9.9981], MAPS[12.99753], MER[12.99753], MNGO[69.9867], TRX[.000001], USD[0.10] | | |
| 02376703 | | NFT (328511662202656084/FTX EU - we are here! #243686)[1], NFT (335504462777357279/FTX EU - we are here! #243659)[1], NFT (541416386976516410/FTX EU - we are here! #243693)[1], USDT[6.77416898] | | |
| 02376707 | | ADA-PERP[0], BIT[.966826], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00287378], SHIB[99170.65], USD[0.45], USDT[0.00627708] | | |
| 02376711 | | BNB[.00127386], DOGE[.8024], ENS[.005616], FTT[.09838], LOOKS[.9734], USD[0.00], USDT[0] | | |
| 02376714 | Contingent, Disputed | USD[0.00] | | |
| 02376719 | | BCH[.00005061] | Yes | |
| 02376720 | | 1INCH-PERP[0], ATLAS[580], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DFL[150], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00] | | |
| 02376728 | | BTC[0], FTT[0.02690934], TRX[.343278], USD[3.79], USDT[0.04250053] | | |
| 02376734 | Contingent | AVAX-PERP[0], BAND[9.998157], BAT-PERP[0], BTC-PERP[0], DOGE[447.91488], DOT-PERP[0], ETH-PERP[0], ETH[0.19108122], ETH-PERP[0], FTT[13.79741676], LUNA2[0.95039884], LUNA2_LOCKED[2.21759729], LUNC[206951.34873769], LUNC-PERP[0], MANA-PERP[0], SHIB[1099791], SOL[1.03210486], SOL-PERP[0], USD[5.34], XRP[100.04917828], XRP-PERP[0] | | |
| 02376738 | | TRX[.001205], USD[0.91], USDT[.002255] | | |
| 02376740 | | BNB[0], BTC[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 02376744 | | TRX[.000001], USD[0.43], USDT[17.22854679] | | |
| 02376745 | | BTC[.40120119], DOGE[2999.43], ETH[3.71899237], ETHW[3.71899237], SOL[19.597402], SRM[117.71956], TRX[.000023], USD[32.52], USDT[2168.39055825] | | |
| 02376747 | Contingent, Disputed | USD[0.00] | | |
| 02376749 | | BTC-PERP[0], USD[1.64] | | |
| 02376750 | | FTM[106], USD[2.03] | | |
| 02376752 | | USDT[10.41466854] | | |
| 02376754 | | ETH[0] | | |
| 02376755 | | DFL[5.28], USD[4.03] | | |
| 02376765 | Contingent | BNB[0.69299724], BNB-0624[0], BTC[0.01001446], DOGE[671.97427111], LUNA2[1.39389253], LUNA2_LOCKED[3.25241590], LUNC[303523.03340199], USD[1176.96] | | |
| 02376768 | | BAO[1], KIN[1], USD[0.00] | | |
| 02376769 | | NFT (403643107715334750/FTX EU - we are here! #180405)[1], NFT (443751695151047863/FTX EU - we are here! #180488)[1], NFT (501778988982520436/FTX EU - we are here! #180293)[1] | | |
| 02376772 | | FTT[31.99811274], USD[5.25], USDT[0] | | |
| 02376773 | | USDT[0] | | |
| 02376774 | | BTC[0.06668732], BTC-PERP[.0084], ETH[2.08460385], ETH-PERP[.119], ETHW[2.08460385], SOL[33.3736578], SOL-PERP[2], USD[-900.75] | | |
| 02376776 | | FTT[.02542982], SPELL[5210.92106381], SPELL-PERP[0], USD[0.00] | Yes | |
| 02376778 | | BTC[-0.00010149], BTC-PERP[0], SOS[399943], SOS-PERP[-1200000], TRX[.000777], USD[0.23], USDT[56.78251140] | | |
| 02376783 | | BNB[0], BTC[0], DOGE[0], ETH[0], MANA[0], SHIB[59995.6089586], SOL[0], USD[0.00] | | |
| 02376790 | | CAKE-PERP[0], FTT[25.09498], STEP-PERP[0], TWTR-0624[0], USD[0.05], USDT[0], XPLA[10] | | |
| 02376793 | | BTC[.006306], ETH[.90281], ETHW[.90281], GALA[599.88], SAND[133.9732], SOL[9.998], USD[2.00] | | |
| 02376797 | | BTC[0.28056129], ETH[5.79912153], ETHW[5.79912153], FTT[35.09534557], TLM[3789.301503], USD[4958.90] | | |
| 02376803 | | USD[0.00] | | |
| 02376805 | | BTC-PERP[0], TRX[.000009], USD[1.04], USDT[0.07861721] | | |
| 02376810 | | BTC[0], GALA[0], SOL[0.00196984] | | |
| 02376814 | Contingent | AUD[0.015], CVC[.8982], LUNA2[8.22512451], LUNA2_LOCKED[19.19195721], LUNC[1791038.180708], STEP[209258.22286], USD[3309.97] | | |
| 02376826 | | AVAX[0.08324919], FTM[.64962893], TRX[.000001], USD[0.01], USDT[1.68512896] | | |
| 02376827 | | APE-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[6.75], USDT[0], XMR-PERP[0] | | |
| 02376835 | | AKRO[4], ALPHA[1], BAO[6], BTC[0], CRV[.00031348], DENT[5], ETH[0], ETHW[0], FIDA[2.01367247], FRONT[1], FTT[.00023104], KIN[10], NFT (303100302432801678/FTX EU - we are here! #115792)[1], NFT (308316885619071787/The Hill by FTX #24426)[1], NFT (321728919001814808/FTX EU - we are here! #109751)[1], NFT (396448014149383202/Monaco Ticket Stub #1089)[1], NFT (412465392263575324/FTX Crypto Cup 2022 Key #2316)[1], NFT (515719250189346834/FTX EU - we are here! #115852)[1], NFT (525638703940311414/Belgium Ticket Stub #1696)[1], RSR[8], SOL[0.00997502], TRU[2], TRX[4.001059], UBXT[7], USD[0.03], USDT[0] | Yes | |
| 02376836 | | TRX[.000700], SOL[.74], USDT[0.17332949] | | |
| 02376852 | | ATLAS[9617.32103118] | | |
| 02376853 | | USD[0.00] | | |
| 02376858 | | BTC[0], BTC-PERP[0], CEL-PERP[0], CRO[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[-0.00009745], FTM-PERP[0], FTT[5.40434830], FTT-PERP[0], LDO-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.05], USDT[0], ZIL-PERP[0] | | |
| 02376864 | | BTC-PERP[0], DOGE-PERP[0], FXS-PERP[0], NFT (400987789658448772/FTX EU - we are here! #122440)[1], NFT (451317372381850933/FTX EU - we are here! #122685)[1], TRX[.000018], USD[0.00], USDT[-0.00000001], USTC-PERP[0] | | |
| 02376866 | | BAO[4], IMX[0.00018902], KIN[3], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02376873 | | BTC[.00011649], ETH[1.500335], ETHW[1.500335], MATIC[.91], SOL[.00675], USD[3.79], USDT[1.7911178], XRP[8720.34282] | | |
| 02376880 | | AXS-PERP[0], BTC[0.00058736], BTC-PERP[0], DOT-PERP[0], ETH[.664], ETH-PERP[0], FTT[.07984822], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[58.74], USDT[0.00003028] | | |
| 02376883 | Contingent | AMZNPRE[0], ATLAS[0], AUDIO[0], BAO[0], BTC[0], CHF[0.00], DMG[0], DOGE[0.00000001], FB[0], FTT[0], GLD[0], LUNA2[0.00212255], LUNA2_LOCKED[0.00495263], LUNC[0.00708598], LUNC-PERP[0], MATIC[0.00000001], NEAR-PERP[0], PFE[0], SAND[0], SHIB[4158.48883374], SKL[0.00000001], SUSHI[0], TLM[0], USD[0.02], USDT[0.00023376], USTC[0], VETBULL[0], VET-PERP[0], WBTC[0], WNDR[0], XRP[0] | | |
| 02376884 | | BTC[0], USD[0.00] | | |
| 02376887 | | AURY[.37484136] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02376890 | | BAO[1], DENT[1], KIN[1], TRX[2], UBXT[1], USD[0.00] | | |
| 02376895 | | BNB[0], SOL[0], USD[0.00] | | |
| 02376898 | | AURY[0], BNB[0], IMX[.06157583], SOL[0], USD[0.00], USDT[0] | | |
| 02376902 | | ATLAS[9.87], TRX[.000001], USD[0.00], USDT[0] | | |
| 02376903 | | NFT (296096593554747745/FTX EU - we are here! #200399)[1], NFT (508096789844026731/FTX EU - we are here! #200525)[1], NFT (540826716759045225/FTX EU - we are here! #200446)[1] | | |
| 02376904 | | AGLD-PERP[0], ALICE-PERP[0], BADGER-PERP[0], BAL-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT[0], NEO-PERP[0], POLIS-PERP[0], RAMP-PERP[0], SHIB-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02376906 | | USD[0.00] | | |
| 02376909 | | CRO[0], FTM[0], KIN[756105.58019998], LRC[0], SAND[0], SOL[0], USD[0.00] | | |
| 02376912 | | BNB[.11532032], BNB-PERP[0], BTC[.16996702], CRO[2890], ENS[17.4466845], ETH[4.77757781], ETHW[4.77757781], FTT[34.99322], GENE[.0856634], MANA[199.962], MATIC[1149.62238], RSR[12277.6668], SAND[622.879138], SOL[35.9726982], USD[276.85], USDT[4797.14330137], VGX[376.97093], XRP[2999.461372] | | |
| 02376919 | | BNB[0], BTC[0.00070244] | | |
| 02376921 | | AKRO[2], BAO[3], BTC[.00000021], DENT[1], ETH[.04157275], ETHW[.0410528], EUR[0.00], FIDA[1.00147461], FRONT[1.00231093], MATIC[1.03370769], TRX[3], UBXT[2] | Yes | |
| 02376923 | | NFT (295915335205072936/FTX EU - we are here! #74137)[1], NFT (485004806103195229/FTX EU - we are here! #74417)[1], NFT (486505037601549447/FTX EU - we are here! #74300)[1] | | |
| 02376926 | | USD[393.71] | Yes | |
| 02376929 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MER-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.14], USDT[0.00318327], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02376932 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BTC[.00009845], BTC-PERP[0], DOT-PERP[0], ETH[.01288854], ETH-PERP[0], ETHW[.01284788], LINK[.02369497], LINK-PERP[0], MANA[16.88403955], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SAND[.97898541], SAND-PERP[0], SOL[.0071775], SOL-PERP[0], USD[13.71], XRP-PERP[0], XTZ-PERP[0] | | |
| 02376933 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00014720], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTRE-PERP[0], CEL-2021123[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], HT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[1.06], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02376934 | | BTC[.00000001], USDT[7458.79789653] | Yes | |
| 02376937 | | ETH-PERP[0], USD[-20.50], USDT[24.10193018] | | |
| 02376944 | Contingent | AVAX-PERP[0], BTC-PERP[0], DOGE[0.55186248], ENS[.00202953], ETH[0.00039090], ETH-PERP[0], ETHW[0.04839090], GMT[.12854606], LUNA2[0.00102036], LUNA2_LOCKED[0.00238085], LUNC[.003287], LUNC-PERP[0], POLIS[0.01335226], SOL[.00007], USD[0.21], USDT[311.04898817] | | |
| 02376947 | | 0 | | |
| 02376949 | | 0 | | |
| 02376956 | | BTC[0], CEL[.0402] | | |
| 02376961 | | BTC[.10427482], RUNE[.067289], USDT[2.28072222] | | |
| 02376966 | | ATLAS[0], DAI[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], FTM[0.78542936], TOMO-PERP[0], TRX[.000001], USD[0.18], USDT[0] | | |
| 02376967 | | USD[8.00], USDT[.33225715] | | |
| 02376969 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GMT[.63697618], GMT-PERP[0], HNT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[2.50000001], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.12110682], VET-PERP[0], XRP-PERP[0] | | |
| 02376970 | | KIN[1], LINK[14.24428252], USD[0.00] | Yes | |
| 02376971 | | AKRO[3], APE[2.1992963], BAO[4], BTC[.00000031], CRO[127.99678111], DENT[3], DOT[14.38704512], ETH[.48882704], ETHW[0.42091448], FTT[0.00010162], GBP[0.00], KIN[6], SAND[56.27526924], SOL[4.30427717], TRX[1], UBXT[8], USD[0.01], USDT[0.00000011], XRP[339.0377600] | Yes | |
| 02376972 | | APT[0], BNB[0.00000001], ETH[.00000001], ETHW[0], JOE[0], KIN[1], MATIC[0], NEAR[0], NFT (325449593676226069/FTX EU - we are here! #149040)[1], NFT (399844727482616230/FTX EU - we are here! #149427)[1], NFT (433729080158624323/FTX EU - we are here! #149348)[1], SOL[0], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0], USTC[0], ZIL-PERP[0] | | |
| 02376973 | | USD[0.01] | | |
| 02376974 | | ETH-PERP[0], HT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02376977 | | ATLAS-PERP[0], CAKE-PERP[0], CREAM-PERP[0], FTT-PERP[0], POLIS-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000001], USD[2.66], USDT[2.77323172] | | |
| 02376980 | | USD[0.00], USDT[0] | | |
| 02376983 | | BTC[.399962], CAD[65083.75], USD[0.00] | | |
| 02376984 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[.00568055], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.5], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[238.36], USDT[0.00860691], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02376986 | | USD[485.00] | | |
| 02376988 | | BTC[0.09938111], BTC-PERP[.0166], ETH[3.88626147], ETHW[3.88626147], SOL[6.56437608], USD[5182.55] | | |
| 02376990 | | USD[11.89] | | |
| 02376991 | Contingent | APE-PERP[0], BTC-PERP[0], ETH[0.09583967], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2[0.50691234], LUNA2_LOCKED[1.18279546], LUNC-PERP[0], SOL-PERP[0], TRX[.000788], USD[0.00], USDT[0.00498586], USTC-PERP[0] | | |
| 02376995 | | SPELL[2999.84], SPELL-PERP[0], USD[0.39] | | |
| 02376996 | | ATLAS[189.9639], CONV[309.9905], CQT[8], HGET[3], HMT[9.99867], MAPS[10.9981], MER[211], MNGO[49.9981], MTA[9.99829], USD[0.23], USDT[0] | | |
| 02376998 | | TRX[.000001] | | |
| 02377004 | | BTC[.00474748], HNT[.6], SAND[18], SOL[.21], USD[2.34], XRP[41.481263] | | |
| 02377010 | | ETH[.00000001], NFT (473302496248006789/FTX AU - we are here! #7762)[1], NFT (532649065374615685/FTX AU - we are here! #7751)[1], NFT (566459237440056438/FTX AU - we are here! #30121)[1], TRX[.000081], WAXL[9.304232] | | |
| 02377011 | | AKRO[1], KIN[2], USD[0.00], USDT[0.00000104] | Yes | |
| 02377014 | Contingent | APE[.00295587], BTC-PERP[0], ETH[0], FTT[0], LUNA2_LOCKED[0.00000001], LUNC[.00000001], TRYB-PERP[0], TSLA-0325[0], USD[0.00], USDT[0] | | |
| 02377020 | Contingent | AKRO[2], BTC[.00000086], DENT[1], ETH[4.16610702], ETHW[4.16629727], KIN[1], LUNA2[0.00213638], LUNA2_LOCKED[0.00498489], LUNC[465.20200438], RSR[2], SECO[1.04072988], TRX[2], UBXT[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02377024 | | ADABULL[2.50486434], BTC-MOVE-20211031[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211105[0], BTC-MOVE-20211113[0], USD[0.23], USDT[0.00000001], VETBULL[.04776] | | |
| 02377026 | | AKRO[4], BAO[3], BNB[2.31827554], BTC[.01524768], DENT[1], ETH[.25240901], ETHW[.25221577], FTT[1.642403], KIN[9], LTC[.00010086], SHIB[2562746.96239807], SOL[1.12108502], SXP[6.69044751], TRX[100.43146744], UBXT[2], USDT[3620.24087547] | Yes | |
| 02377029 | | SOL[0], USD[0.00] | | |
| 02377030 | | TRX[.000001] | | |
| 02377042 | | ATLAS[97578.12689501], BIT[136.61686474], BLT[119.28243576], EDEN[216.88979588], MER[2203.02058027], NFT (321906342975541125/FTX AU - we are here! #3293)[1], NFT (459823792645877453/FTX AU - we are here! #54026)[1], NFT (484545315360697108/FTX EU - we are here! #233407)[1], NFT (540695280135978992/FTX AU - we are here! #3284)[1], OXY[180.06555612], POLIS[975.78127582], PSY[5296.88013997], SLRS[2710.39934039] | Yes | |
| 02377051 | | NFT (295199020563513302/FTX EU - we are here! #283870)[1], NFT (419190576858439756/FTX EU - we are here! #283822)[1] | | |
| 02377056 | | ATLAS[8.59939003], USD[0.00], USDT[0] | | |
| 02377059 | | FTT[0], USD[0.00] | | |
| 02377062 | | AUD[0.00], ETH[.00053468], ETHW[.65953468], FTT[.20818106], SHIB[1396644.81308634], SOL[0.00000046], USD[1531.50] | | |
| 02377063 | | COPE[33.9932], TRX[.000001], USD[1.58], USDT[0] | | |
| 02377068 | | USD[0.00] | | |
| 02377072 | | USD[25.00] | | |
| 02377073 | | USD[0.00] | | |
| 02377075 | | AKRO[3], APT[0.07711819], BAO[2], DENT[3], KIN[3], RSR[2], SOL[0], UBXT[3], USDT[0.00000010] | | |
| 02377076 | | FTT[0.19858421], USD[0.00] | | |
| 02377078 | Contingent | ATLAS[6.856], LUNA2_LOCKED[128.3346713], USD[0.00], WAVES-PERP[0], XRP[.474069] | | |
| 02377087 | | ATLAS[0], BTC[0.00000833], DENT[0], DFL[0], DYDX[0], ETH[0], KIN[0], SHIB[7771.41228787], SLP[0], SRM[0], SUSHI[0], TLM[0], TRYB[0], USD[0.00], VGX[0], XRP[0] | | BTC[.000008] |
| 02377090 | | BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], SAND-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[-1.78], USDT[1.96011988] | | |
| 02377096 | | ETH[.426], USD[1008.39] | | |
| 02377097 | | BTC[0.00000046], ETH[.0000069], ETHW[.0229927], USD[7568.89], USDT[8012.23558352] | Yes | |
| 02377102 | | KIN[1], TRX[0], USDT[0.00000001] | Yes | |
| 02377109 | | ADA-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 02377110 | | NFLX[.07108165], TRX[.000777], UBXT[1], USDT[0.00000040] | Yes | |
| 02377117 | | REEF[5.2889], REEF-PERP[0], TRX[.000001], USD[0.00], USDT[0.00001465] | | |
| 02377119 | Contingent | BNB[.00000001], BTC[0], ETH[0], FTT[0], LUNA2[0.02331127], LUNA2_LOCKED[0.05439298], USD[0.00], USDT[0] | | |
| 02377141 | Contingent | BOBA[.08508S], BTC[0.00006735], FTT[2.6], LINA[7.8986], LUNA2[0.00181899], LUNA2_LOCKED[0.00424432], LUNC[396.09], OMG[.485085], USD[33.63], USDT[0.00204326] | | |
| 02377144 | | USDT[9] | | |
| 02377146 | | USD[5.31] | Yes | |
| 02377148 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02377161 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[7.27], USDT[0.00000001] | | |
| 02377168 | | USD[0.38], USDT[0] | | |
| 02377173 | Contingent | AAVE[.009924], AMPL[11.13408563], AUDIO[.99088], AXS[.099848], BAR[.094471], BCH[.00095963], BNB[.0099677], BTC[0.00009602], BTC-PERP[0], CHZ[9.9563], COMP[0.9563], DOGE[.49346], EDEN[.066161], ETH[.00099563], ETHW[.00099563], FTT[1.99962], GRT[.97416], HNT[.099468], LINK[.099202], LUNA2[5.46493323], LUNA2_LOCKED[12.75151087], LUNC[1190000.7168966], LUNC-PERP[-1190000], OMG[.49772], PERP[.097264], PSG[.095136], SLP[4498.9569], SOL[2.01081481], SUSHI[.49677], TRX[.77998], TRY[1.79], UNI[.099126], USD[3909.88], XRP[.98005] | | |
| 02377174 | | CHF[0.00], EUR[0.00], STSOL[.00388164], TRX[.000002], USD[0.00], USDT[0] | | |
| 02377175 | | USD[-17.62], USDT[19.42170192] | | |
| 02377176 | | AUDIO[1], BAO[1], BAT[0], EUR[0.00], KIN[2.00000001], TRX[1.000029], USD[0.00], USDT[0] | Yes | |
| 02377181 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0429[0], BTC-MOVE-0506[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02377184 | | USD[4034.16] | | USD[4024.00] |
| 02377189 | | AURY[.83684684], TRX[.000001] | | |
| 02377191 | | BNB[2.04959], BTC[.0154969], BTC-PERP[.0165], DOGE[4084.183], ETH[.258], ETHW[.258], FTM[429.914], FTT[17.09658], LINK-PERP[33.7], MATIC[679.864], SOL[6.378724], TRX[.000001], USD[-1941.52], USDT[.008777], XRP[908] | | |
| 02377192 | | USD[0.01] | | |
| 02377194 | | AXS-PERP[0], BTC-PERP[0], FTT[0.08505690], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02377195 | | USD[0.01], XTZ-0325[0], XTZ-PERP[0] | | |
| 02377196 | | USD[0.00] | | |
| 02377203 | | BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02377206 | | AKRO[3], BAO[3], BTC[.01475293], DENT[1], DOGE[0], ETH[.07671372], ETHW[.07580247], FTT[1.13426349], JET[18.36101002], KIN[9], LTC[.23965242], SHIB[1939548.28951058], SOL[0.21250170], SRM[31.26632955], TRX[1], UBXT[1], USD[0.00], XRP[49.73007593] | Yes | |
| 02377207 | | ALICE[0], ATLAS[0], BTC[0], CHZ[0], HNT[0], LTC[0], SHIB[0], SUSHI[0] | | |
| 02377216 | | BAO[1], USDT[0.00002899] | Yes | |
| 02377217 | | BTC[.00769853], USD[0.00], USDT[4.90370232] | | |
| 02377240 | | BTC-PERP[0], ETH[.00042565], ETHW[.00042565], TRX[.001573], USD[0.72], USDT[0] | | |
| 02377245 | | BTC[0.00479944], ETH[.01499886], ETHW[.01499886], MANA-PERP[0], SOL[.47005], TRX[1767.309021], USD[19.73], USDT[0.01136463] | | TRX[1000] |
| 02377251 | | LINA[4.308], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02377260 | | BAO[3], ETH[.00336254], KIN[7], NFT (3486872602280252848/FTX EU - we are here! #86943)[1], NFT (37155278139052440/FTX EU - we are here! #87277)[1], RSR[2], TRX[1.34073684], UBXT[1], USD[0.00], USDT[18.933169811] | Yes | |
| 02377261 | | TRX[.002231], USD[0.00098794] | | |
| 02377263 | | BTC-0325[0], ETH-0325[0], TRX[.000001], USD[0.64], USDT[84.38189946], XRP-20211231[0] | | |
| 02377266 | | USD[0.00] | | |
| 02377267 | | BTC[1.20941361], EUR[3241.48], GBP[0.00], USD[0.00], USDT[0.00000001] | | |
| 02377271 | | FTT[.09976], USD[0.00] | | |
| 02377275 | | USD[511.06] | | USD[500.00] |
| 02377276 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL[32.64032841], USD[127.03], VET-PERP[0] | | |
| 02377284 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC[498], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[15.50976580], LUNA2_LOCKED[36.18945352], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[10.41430307], XRP-PERP[0], ZRX-PERP[0] | | |
| 02377287 | | BNB[8.69201612] | | |
| 02377290 | | BTC-PERP[0], FTT-PERP[0], LOOKS[.97308], TLM[.461057], TRX[.000001], USD[5.66], USDT[0] | | |
| 02377292 | | BTC[0.00000072], CEL[0], USD[0.03] | | |
| 02377296 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02377315 | | BNB[0] | | |
| 02377316 | | USD[0.00], XPLA[10] | | |
| 02377320 | Contingent | ADABULL[0], BTC[0.00001789], BULL[0.02139344], CHR[.99259], COMP[0], DEFIBULL[4.2866921], ETHBULL[0.34099014], FTM[467.92495], FTT[0.05747979], FXS[.099943], JOE[.99297], LINK[.098347], LINKBULL[420], MATICBULL[333.93654], RNDR[.093559], SOL[.00407149], SRM[.00295898], SRM_LOCKED[0.02290439], STG[4.99886], USD[0.15], USDT[0], VETBULL[549.8955] | | |
| 02377321 | | USD[25.00] | | |
| 02377324 | | GODS[0.03596984], SOL[.016], TRX[.000006], USD[1044.00], USDT[0] | | |
| 02377331 | | ALGO-PERP[0], AVAX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000002], USD[1.59], USDT[38.62546912], XRP-PERP[0], ZEC-PERP[0] | | |
| 02377337 | | USD[0.91], USDT[.003156] | | |
| 02377338 | | BIT[.88809], USD[4.78] | | |
| 02377342 | Contingent, Disputed | USD[0.00] | | |
| 02377343 | Contingent | BTT-PERP[0], ETH[1.09574165], ETH-PERP[0], ETHW[0.07358992], FTT[13.9992], IMX[.06412808], LUNA2[1.37753524], LUNA2_LOCKED[3.21424890], LUNC-PERP[0], MANA[58.99612], MATIC[388.52449853], SHIB[2000000], SOL[0.65059402], SOL-PERP[0], USD[-167.25], XRP-PERP[0] | | |
| 02377344 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], NEAR-PERP[0], USD[0.00], USDT[3.63737856], YFI-PERP[0] | | |
| 02377348 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0.05463899], BTC-MOVE-0527[0], BTC-MOVE-0601[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0630[0], BTC-MOVE-0703[0], BTC-MOVE-0705[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0713[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0727[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0825[0], BTC-MOVE-0827[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0910[0], BTC-MOVE-0912[0], BTC-MOVE-0922[0], BTC-MOVE-1003[0], BTC-MOVE-1007[0], BTC-MOVE-1013[0], BTC-MOVE-1022[0], BTC-MOVE-1029[0], BTC-PERP[0], CEL0-PERP[0], CHZ-PERP[0], DOGE-2230[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.074331], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00099972], ETH-PERP[1], ETHW[0.00099972], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.01029171], FTT-PERP[0], GST[1.56624291], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[89.55980483], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], NEAR-PERP[0], NFT (313830731860867769/FTX EU - we are here! #98606)[1], NFT (350442140452842217/FTX EU - we are here! #98427)[1], NFT (468697033627513175/FTX AU - we are here! #16400)[1], NFT (542490932990498589/FTX EU - we are here! #98251)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RON-PERP[0], SAND-PERP[0], SOL[.09795572], SOL-PERP[0], TRX[.001395], UNI-PERP[0], USD[-1765.73], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02377350 | | BCH[0.00043642], BTC[.06319322], DOGE[0.16683365], ETH[.05299221], ETHW[.05499221], GALA[8000], NFT (430452348375317491/FTX EU - we are here! #263039)[1], NFT (437044118115289697/FTX EU - we are here! #263053)[1], SOL[0], TRX[.088132], USD[0.78] | | |
| 02377355 | | USD[0.00], USDT[0] | | |
| 02377364 | Contingent | ATOM[13.09738], AVAX[8.09838], DOT[28.29434], ENJ[129.974], ETH[0.26830155], FTM[291.94218716], LUNA2[0.88461020], LUNA2_LOCKED[2.06409048], LUNC[19.306138], SOL[11.387722], USD[0.18] | | FTM[231.9536] |
| 02377368 | | USD[0.00], USDT[0] | | |
| 02377371 | | BTC[0], BTC-PERP[.007], ETH[2.49478488], ETHW[.60025152], USD[-113.18] | | |
| 02377373 | | BNB-PERP[1], BTC-PERP[0], USD[211.34] | | |
| 02377377 | | ANC-PERP[0], BTC-PERP[0], CEL-PERP[0], HNT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], USD[0.00] | | |
| 02377382 | | GRTBULL[35], USD[6.00] | | |
| 02377386 | | ETH[0.00054639], ETHW[0.00054639], USD[0.06], USDT[0.00000006] | | |
| 02377387 | | AKRO[3], AUD[0.00], BAO[17], BF_POINT[200], BTC[.0328468], DENT[2], DOGE[.0008613], ETH[0.32885204], ETHW[.24277491], FTT[.55903254], KIN[7], TRX[1], USD[0.00] | Yes | |
| 02377396 | | BNB[0], BTC[0], FTT[.099423], USD[0.00004036] | | |
| 02377398 | | BTC[.008], ETH[.6], ETHW[.6], USD[250.00] | | |
| 02377407 | | USDT[0.61156083] | | |
| 02377408 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-0930[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0624[0], BCH-PERP[0], BILI-0325[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-1231[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0.10000000], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[1500], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG[.09131], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00733174], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[.00070761], ETH-0325[0], ETH-0310[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[1-1], ETHW[0.00070395], ETHW-PERP[0], FB-1230[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00636791], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA[.0677445], LUNA2[.0003307], LUNA2_LOCKED[0.3624298], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[100000000], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[100.001184], TRX-PERP[0], UNI-PERP[0], USD[4487.61], USDT[972.64231382], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02377418 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[7.24], USDT[0.00777734], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02377424 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FXS-PERP[0], LUNC-PERP[0], MATIC[1.25542997], MATIC-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], STX-PERP[0], USDL-1.16], USDT[0] | | |
| 02377428 | | BTC[0], USDT[3.00147042] | | |
| 02377430 | | ATLAS[7.2292778], USD[0.00], USDT[0] | | |
| 02377431 | Contingent | BTC[0.08452018], ETH[1.50370855], ETHW[1.10673057], EUR[203.34], FTT[26.19525], LUNA2[0.00047508], LUNA2_LOCKED[0.00110853], LUNC[103.45146752], SOL[9.53414212], USD[1839.96] | | BTC[.084519], ETH[1.503502], EUR[203.25], USD[1500.00] |
| 02377432 | | BAO[1423.79207461], BNB[0], BTC[0.00112833], DYDX[0], ETH[0], FTT[0.79026141], MANA[0], NFT (403607519884270455/FTX EU - we are here! #262752)[1], NFT (414272925058964482/FTX EU - we are here! #263152)[1], NFT (458322372928403085/FTX EU - we are here! #263234)[1], SAND[0], SOL[1.60085616], SRM[0], TONCOIN[0], USD[0.00], XRP[0] | Yes | |
| 02377434 | | APE-PERP[0], ATOM[31.70506], BTC[0], BTC-PERP[0], DOT[535.39841226], ETH[0], ETH-PERP[0], FTM[1024.93729796], FTT[157.86107493], MANA[738.28324919], SAND[527.12525503], SHIB[37576228.80289446], SOL[52.87064481], SOL-PERP[0], USD[64195.30], USDT[0.00000003], WAVES-PERP[0] | | DOT[494.818024], FTM[1023.191531] |
| 02377435 | | TRX[.000001] | | |
| 02377437 | | FTT-PERP[0], USD[0.11], USDT[0.01564734], XRP[0] | | |
| 02377439 | | BNB[0], USDT[0.00000090] | | |
| 02377441 | | ATLAS[1.35932431], POLIS[566.50446844], USD[0.61] | | |
| 02377442 | | BNB[.00102029], GMT[2.9834], NFT (497077525300307240/The Hill by FTX #19243)[1], TRX[.000003], USD[1.28] | | |
| 02377443 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], SAND-PERP[0], SOL[0, USD[-0.07], USDT[0.14146680] | | |
| 02377446 | | FTT[158.06880979], SRM[.57516161], TONCOIN[3310.49339955], USD[1840.97], USDT[0.00872262] | | |
| 02377448 | | HUM[50], USD[0.03] | | |
| 02377453 | | NFT (306074887477665835/FTX AU - we are here! #45512)[1], NFT (331767553351191774/FTX AU - we are here! #13490)[1], NFT (361156036228928809/Austria Ticket Stub #1858)[1], NFT (365762341199762347/FTX EU - we are here! #232903)[1], NFT (397828663511411618/FTX AU - we are here! #232909)[1], NFT (436947565199809511/FTX AU - we are here! #13474)[1], NFT (568095315677300367/FTX EU - we are here! #232915)[1] | | |
| 02377457 | | KIN[10136758104.4], USD[0.12], XRP[22000] | | |
| 02377458 | | USD[0.00] | | |
| 02377465 | | USDT[0] | | |
| 02377466 | | BTC[.00000124] | Yes | |
| 02377469 | | FTM[460.44583152], GALA[1446.73175871], USD[0.00], USDT[154.97084143] | | |
| 02377472 | | ADA-PERP[0], ATLAS-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], ENS-PERP[0], EOS-PERP[0], FTT[.00000000], GALA-PERP[0], HBAR-PERP[0], KIN-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[0], ZIL-PERP[0] | | |
| 02377476 | | APE-PERP[0], BTC-PERP[0], ETH[.00034364], ETH-PERP[0], ETHW[0.00034364], GMT-PERP[0], LOOKS[.6734], LUNC-PERP[0], TRX[.000001], USD[1.64], USDT[2.01788610] | | |
| 02377480 | Contingent | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0011], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[1.12372228], LUNA2_LOCKED[2.62201867], LUNC-PERP[0], SOL-PERP[0], USD[0.36], USDT[0.00000002], ZIL-PERP[0] | | |
| 02377481 | | BTC[0.00001965], BTC-PERP[0], DOGE[.89857], ETH-PERP[0], SOL[.0091165], TRX[.000001], USD[0.00], USDT[2629.73449879] | | |
| 02377488 | | USD[0.00] | | |
| 02377490 | | USD[0.07], USDT[0] | | |
| 02377502 | | AKRO[1], BAO[5], DENT[1], KIN[6], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02377507 | | ETH[0], ETH-PERP[-0.023], EUR[0.00], FTM[0], FTT[0.95005448], LINK[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[135.51] | | |
| 02377514 | | BTC[.103969], ETH[3.42714321], ETHW[3.42714321], FTT[25.00127774], TRX[.000001], USD[1.51], USDT[1.62852246] | | |
| 02377521 | Contingent, Disputed | BTC[.00009021], DAI[.4], USD[0.05], USDT[0.00633614] | | |
| 02377525 | | AMPL-PERP[0], AVAX-PERP[0], BTC[0.01074085], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.05910493], ETH-PERP[0], ETHW[.05910493], LINK-PERP[0], LTC[.23464385], LTC-PERP[0], MANA[2.51533721], SC-PERP[0], SOL[11.22225214], SOL-PERP[0], TULIP[1.21037204], USD[1.19] | | |
| 02377526 | | NFT (329807021323155563/FTX EU - we are here! #148298)[1], NFT (427920136344997659/FTX EU - we are here! #147989)[1], NFT (514399288400604941/FTX EU - we are here! #148245)[1] | | |
| 02377529 | | BTC-PERP[0], USD[1.57] | | |
| 02377532 | | MBS[9861], SOL[.00010296], STARS[1775.9374], USD[0.03], USDT[0.0017477], XRP[.6183] | | |
| 02377541 | | USD[0.00] | | |
| 02377542 | | FTT[.09934], TRX[.021471], USD[0.52] | | |
| 02377543 | | DOGE[5992.536], USDT[326.346677], XRP[5936.706943] | | |
| 02377547 | | USD[0.00] | | |
| 02377548 | | ETH[1.6413753], ETHW[1.64079074] | Yes | |
| 02377556 | | ENJ[310.671] | | |
| 02377561 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[30.00] | | |
| 02377565 | | BTC[0], EUR[6.10] | | |
| 02377580 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[9.89387803], XRP-PERP[0] | | |
| 02377581 | | BTC[0.00122798], USD[26.93], USDT[0.00434806] | | |
| 02377583 | | DENT[1], GBP[0.03] | | |
| 02377587 | | USD[0.00] | | |
| 02377589 | | ATLAS[9.944], COPE[8], GALA[9.96], USD[0.00], USDT[27.86442245] | | |
| 02377591 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], ATOM[0], ATOM-PERP[0], BTC-PERP[0], CONV-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[25], LUNA2[0.00000002], LUNA2_LOCKED[0.00559129], MATIC[0], PAXG[22.4224], ROOK-PERP[0], SGD[0.00], SOL[.00000001], SOL-PERP[0], SRN-PERP[0], USD[1142.69], USDT[0.00000001] | | |
| 02377593 | | APT[5], ETH[0.00060397], FTT[0], NFT (509707784504673352/The Hill by FTX #21229)[1], USD[2.83], USDT[0] | | |
| 02377595 | | EUR[2.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02377599 | | ATOM[.69173344], BAND-PERP[.9], BTC[.00446915], DOT[1.0008258], ETH[.04705632], ETHW[.04705632], TRX[379.563398], USD[1.03], USDT[5.00000893] | | |
| 02377600 | | WRX[0] | | |
| 02377601 | | AKRO[1], BAO[2], BF_POINT[200], BTT[.00000003], DENT[87203.61311485], EUR[17.81], KIN[2], MANA[97.41316007], RSR[2], SHIB[4259858.8691419], TRX[3433.60879924], USD[0.00] | Yes | |
| 02377604 | | BTC[0], DOGE-PERP[0], ETH[0], MANA[0], MTA-PERP[0], SHIB[0], USD[1.24] | | |
| 02377610 | | 0 | | |
| 02377611 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00011185], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USDT[0.50740130], WAVES-PERP[0], XAUT-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02377614 | | TONCOIN-PERP[0], USD[-9.96], USDT[15.101513] | | |
| 02377617 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], TRX[.00778], TRX-PERP[0], USD[0.07], USDT[0.00251740] | | |
| 02377619 | | USD[0.00] | | |
| 02377621 | | USD[0.00] | | |
| 02377623 | | DOT-2021123I[0], SLND[108.98147], SOL[37.842], USD[11.84], USDT[0] | | |
| 02377627 | | BAO[1], BTC[.05507848], DOGE[1703.41849935], ETH[.50587797], ETHW[.50566545], FRONT[1], RSR[1], TRX[2.000001], USDT[0] | Yes | |
| 02377635 | | NFT (458336002004085820/FTX Crypto Cup 2022 Key #16179)[1], NFT (493963139713466371/The Hill by FTX #8044)[1], NFT (505232699850710271/Austria Ticket Stub #1601)[1] | | |
| 02377638 | | USD[0.00] | | |
| 02377640 | Contingent | LUNA2[.00021846], LUNA2_LOCKED[0.00050974], LUNC[47.570484], USD[11.01] | | |
| 02377642 | | USD[0.00] | | |
| 02377643 | | USD[0.47], USDT[0] | | |
| 02377646 | Contingent | 1INCH-PERP[0], ADA-0325[0], ADA-20211231[0], ADABULL[1272.81020835], ADA-PERP[0], ALCX[35.64240080], ALCX-PERP[0], ALGO[2388.067866], ALGOBULL[.1], ALGOHEDGE[.017], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[19000000], AMPL[0], APE-PERP[0], AR-PERP[0], ATOM-0930[0], ATOMBEAR[1610005550], AUDIO-PERP[0], AVAX[7.40037651], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAT-PERP[0], BCHBULL[43.8], BEAR[155.01492701], BIT-PERP[0], BNB[.4900041], BNBBEAR[10000000], BNBBULL[11.17824815], BNB-PERP[0], BOBA-PERP[0], BTC[0.38694122], BTC-PERP[0], BTT[4400118I0], BTTPRE-PERP[0], BULL[0.00000001], BVOL[.01], CELO-PERP[0], CHZ[840.00091], CHZ-PERP[0], CLV-PERP[0], COMPBULL[.0543811.73125], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0.00000001], DASH-PERP[0], DEFIBEAR[3000], DOGE[1682.07072000], DOGE-0325[0], DOGE-0930[0], DOGE-1230[0], DOGE-20211231[0], DOGEBEAR2021[2.2], DOGEBULL[8638.7418], DOGE-PERP[0], DOT[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[94.5255045], ENS-PERP[0], ETCBEAR[53000997], ETC-PERP[0], ETH[0.16400884], ETHBEAR[5893029227.15057362], ETHBULL[253.55422058], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[896.02897], FTM-0930[0], FTM-PERP[0], FTT[2219.34891422], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GOOGL[1.34903428], GOOGLPRE[0], HEDGE[0], HNT[53.90500635], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[30.900323], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JOE[1513.02755], JPY[0.00], JST[11662.1055435], KAVA-PERP[0], KAVA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[1577859.758053], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[2.595], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[16.16990313], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[2479.6828705], MATIC[173.0057], MATICBULL[220834.270911], MATICHEDGE[8], MATIC-PERP[0], MCB[43.69051446], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MIDBEAR[15000], MIDBULL[5.9], MKR[.07], MKRBULL[3464.36989874], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVIS-PERP[0], NEAR-PERP[0], OKB-PERP[0], OKBBULL[1], ONE-PERP[0], OXY-PERP[0], PAXG[0], PAXGBULL[0.0036000], PAXGHALF[0], PEOPLE-PERP[0], POLIS-PERP[0], POLS-PERP[0], PROM-PERP[0], RAY[846.48928618], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[16.48115172], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[674.08361324], SRM_LOCKED[91959838], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[19520.73162815], SUSHIBEAR[1346000930], SUSHIBULL[800497660.02], SUSHI-PERP[0], SXP-0325[0], SXP-20211231[0], SXPBEAR[2745005200], SXPBULL[9000], SYN[118.00191], THETABEAR[240000050], THETABULL[1.33135], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU[.12712738], TRU-PERP[0], TRX[2113.06267118], TRX-1230[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1942.45], USDT[2616.42590441], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBEAR[1470014500], XRPBULL[1610.035], XRP-PERP[0], XTZ-PERP[0], YFI[1.20989627], YFI-20211231[0], YFII[.00102536], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], TRX-PERP[0] | Yes | |
| 02377650 | | EUR[650.83] | Yes | |
| 02377661 | | APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02377665 | | BNB[.01], BTC[0.00019726], ETH-PERP[0], FTT[26.394984], SHIB[97606], SOL[.0093616], USD[0.00], USDT[2.87510660] | | |
| 02377667 | | USD[0.00] | | |
| 02377668 | | BIT[0], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[.000006], USD[0.00], USDT[0], XRP[0] | | |
| 02377672 | | USDT[0.70939857] | | |
| 02377675 | | ATOM-0624[0], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], ETH[0.00039715], ETH-0624[0], ETH-PERP[0], ETHW[0.00039715], GMT-PERP[0], GOOGL-0624[0], NFLX-0325[0], NFLX-0624[0], TWTR-0624[0], USD[3.61], USDT[0.00200359], WAVES-0624[0] | | |
| 02377677 | | NFT (411420119504214546/FTX EU - we are here! #283483)[1], NFT (443012824585629867/FTX EU - we are here! #283597)[1], TRX[0], USD[0.00], USDT[.000778] | | |
| 02377681 | | USD[0.00] | | |
| 02377684 | | USD[44.42] | | |
| 02377685 | | FTT[0.00000210], MATIC[.00018456], NFT (378532995704932658/The Hill by FTX #2299)[1], NFT (538385981440933167/Japan Ticket Stub #469)[1], NFT (548469091656619409/FTX Crypto Cup 2022 Key #1923)[1], TRX[.000037], USD[0.00], USDT[0.01853922] | Yes | |
| 02377687 | Contingent | ALGO-PERP[0], AVAX[.000492], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00099996], ETH-PERP[0], ETHW[0.00099996], FLOW-PERP[0], FTT[50.33371011], HNT-PERP[0], ICX-PERP[0], INK[.00402], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00508495], SOL-PERP[0], SRM2.18242022], SRM_LOCKED[13.41757978], STORJ-PERP[0], STX-PERP[0], USD[5.39], ZEC-PERP[0] | | |
| 02377689 | | BTC[.00086], SHIB[4000000], USDT[0.06248826], XRP[227.006604] | | |
| 02377690 | | BNB[.00000001], SOL[0], TRX[0.19882500], USDT[0.00000019] | | |
| 02377700 | Contingent | AAVE[3.44668404], BTC[.22996402], ETH[2.10972986], ETHW[.00001442], KIN[1], LDO[7.87818052], LUNA2[0.00008451], LUNA2_LOCKED[0.00019721], NFT (512552868324160409/FTX Crypto Cup 2022 Key #21229)[1], RSR[11], TRX[.00077777], USDT[0.01196409], WAXL[441.19625164] | Yes | |
| 02377701 | | AKRO[1], BAO[3], DENT[1], ETH[.00000001], EUR[0.09], KIN[3], NFT (406602286033995646/FTX Crypto Cup 2022 Key #14861)[1], RSR[1], USD[0.00], USDT[0] | | |
| 02377702 | | NFT (410727382029154S/FTX EU - we are here! #216794)[1], NFT (427190156491338289/FTX EU - we are here! #216768)[1], NFT (476839952579913046/FTX EU - we are here! #216813)[1] | | |
| 02377704 | | ETH[0.17245688], ETHW[0.17153421], USD[1375.93], USDT[.008] | | ETH[.168418], USD[1333.57] |
| 02377707 | | AUD[0.00], BTC[.00042617], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 02377711 | | BTC[.21680777], C98[428.36171957], ETH[.0084687], ETHW[.00835949], GODS[1412.01818414], KIN[1], NFT (306325165012092493/FTX EU - we are here! #110903)[1], NFT (310152608142126100/FTX AU - we are here! #1513)[1], NFT (339905765219492380/Monza Ticket Stub #1331)[1], NFT (346546846576651836/Singapore Ticket Stub #1235)[1], NFT (443407564028766602/Silverstone Ticket Stub #636)[1], NFT (467038697092551057/FTX EU - we are here! #111018)[1], NFT (499788097755471631/Netherlands Ticket Stub #1685)[1], NFT (504098814010739631/FTX AU - we are here! #1518)[1], USD[0.00], USDT[2.69551052] | Yes | |
| 02377712 | | BTC-PERP[.037], CELO-PERP[0], FTT[725.876597], PAXG[.0028], PRISM[4.46024825], TRX[.322523], TRX-PERP[0], USD[-662.01], USDT[0.08660458], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02377713 | | CRO[100], FTT[1], NFT (518037680260351906/FTX AU - we are here! #30088)[1], NFT (554117494832242444/FTX AU - we are here! #30105)[1], TRX[.000001], USD[8.28], USDT[46.0379525] | | |
| 02377714 | | NFT (341918556497761479/FTX EU - we are here! #136935)[1], NFT (403720817576298187/FTX AU - we are here! #67911)[1], NFT (426917398794875731/Singapore Ticket Stub #1371)[1], NFT (443732559611772938/Baku Ticket Stub #1900)[1], NFT (487068604272400137/FTX EU - we are here! #137094)[1], NFT (539277478447335221/FTX EU - we are here! #136721)[1], USD[1.57], USDT[0] | | |
| 02377715 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02377717 | | BOBA[.074429], USD[0.18] | | |
| 02377720 | | ETH[0], USDT[0] | | |
| 02377721 | | TRX[.000001] | | |
| 02377723 | | TRX[.000001], USD[0.00] | | |
| 02377727 | | BTC[0.00390007], USD[100.00] | | |
| 02377732 | | ATLAS[6590.3936], TRX[.000001], USD[0.00], USDT[0] | | |
| 02377735 | | ETH[.00082213], ETHW[.00082213], USDT[5304.87458903] | | |
| 02377737 | | BNB[.0002] | | |
| 02377740 | | USD[422.72] | | |
| 02377742 | | AVAX[2.25327036], TRX[.000001], EUR[0.07], LINK[2.19956], USD[0.00], USDT[1.05178586] | | |
| 02377745 | | ETH[.00000452], ETHW[.00000452], EUR[0.00], FTM-PERP[0], SOL[.18397676], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02377746 | | USD[0.00] | | |
| 02377749 | | USD[0.00] | | |
| 02377750 | | NFT (394945644134844155/FTX EU - we are here! #47045)[1], NFT (456689814246143093/FTX EU - we are here! #47714)[1], NFT (532251080406260772/FTX EU - we are here! #47859)[1], TRX[0], USD[0.00] | | |
| 02377751 | | USD[0.00] | | |
| 02377752 | | BNB[0], BTC[0], HKD[0.00], USD[0.00] | | |
| 02377760 | | USD[0.00] | | |
| 02377762 | | TRX[.000001], USDT[.611468] | | |
| 02377763 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[17.82349846], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BLD[0.60043580], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.13719650], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.9392], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.18234169], ETH-0624[0], ETH-PERP[0], ETHW[0.18223791], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA[329.715], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[8.31113276], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[38.86928126], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PROM-PERP[0], RAY[40.73599753], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP[9600.689], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[528.10035], TLM-PERP[0], TONCOIN-PERP[0], TRU[5.92894], TRX[294.47595298], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[16261.86], USDT-PERP[0], USTC[2358.05769814], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | BAND[16.332609], ETH[.018942], RAY[1.595953], TRX[293.099487], USD[7851.35] |
| 02377766 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02377769 | | BTC[0.00006383], BTC-PERP[0], ETH-PERP[5], FTT[0.09581797], USD[8554.05], USDT[2.00011300] | | |
| 02377773 | | NFT (448289480551142872/FTX Crypto Cup 2022 Key #2386)[1], NFT (450302070804140674/The Hill by FTX #3599)[1] | | |
| 02377775 | | FTT[.0900998], INDI[.50037], NFT (288853565312562164/Netherlands Ticket Stub #1803)[1], NFT (320834421233528622/The Hill by FTX #4200)[1], NFT (332942356556847476/FTX EU - we are here! #145950)[1], NFT (333186509754512561/FTX EU - we are here! #145505)[1], NFT (346803246812178134/FTX AU - we are here! #43396)[1], NFT (371212981874888516/FTX EU - we are here! #144453)[1], NFT (396913859807894916/FTX AU - we are here! #15430)[1], TRX[.000000], USD[0.39], USDT[0.00000001] | | |
| 02377778 | | ALGO[0], ALICE[0], APE[0.00000001], APE-PERP[0], ATLAS[0], ATOM-PERP[0], BICO[0], BTC[0.00329939], BTC-PERP[0], CONV[0], DFL[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS[0], FXS-PERP[0], GALA[0.00000001], GENE[0], GMT[0], GMT-PERP[0], KIN[0], KNC[0], LINK[0], LOOKS[0.00000001], LOOKS-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], NFT (364255192218593770/The Hill by FTX #28125)[1], SAND[0], SHIB-PERP[0], SHIB[0], SRM[0], STG[0], SWEAT[0], TONCOIN[0], USD[0.04], ZRX-PERP[0] | | |
| 02377783 | | BTTPRE-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 02377788 | | BTC[0.00151246], SOL[2.9974607], TLM[388.92609], USD[0.70], USDT[0] | | |
| 02377784 | | EUR[0.00] | | |
| 02377792 | | USD[0.00] | | |
| 02377798 | | ALGOBULL[6378787.8], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], FTM-PERP[0], GRTBULL[71.286453], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[3.13] | | |
| 02377800 | | BNB[.0098081], ETH[.00014741], ETHW[0.00014741], TRX[.005457], USDT[0.42000000] | | |
| 02377801 | Contingent | AXS-PERP[0], ETH-PERP[0], FTT[25.4], GALA[1860], ICP-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[.0070312], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.000001], USD[71.80], USDT[0.00000002], ZEC-PERP[0] | | |
| 02377803 | | EUR[571.54], RUNE[60.49932], SHIB[339440], SHIB-PERP[0], SOL[8.56], USD[0.00] | | |
| 02377806 | | BTC[0.04579412], USD[4.06] | | |
| 02377808 | | SOL[0], TRX[.000003], USD[0.00], USDT[0.00001601] | | |
| 02377809 | | USD[0.00] | | |
| 02377818 | Contingent | AKRO[.61417], AVAX[0], LUNA2[1.04338397], LUNA2_LOCKED[2.43456260], SOL[0.00980370], USD[0.00], USDT[0.00150294] | Yes | |
| 02377833 | | TRX[.000029], USD[0.75], USDT[0] | | |
| 02377834 | Contingent | BNB[0.90605136], EDEN[7015.2], ETH[.095], ETHW[.095], FTT[1025.09815168], INDI[8000], NFT (484847138221569819/FTX AU - we are here! #20891)[1], SRM[32.76991591], SRM_LOCKED[299.27008409], TRX[.000001], USD[0.98], USDT[2567.82883494], XPLA[67001 | | |
| 02377835 | | USD[0.00] | | |
| 02377836 | | EUR[0.09], USDT[0.00000001] | | |
| 02377837 | Contingent | ADA-PERP[0], ALICE[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNA2[0.04686099], LUNA2_LOCKED[0.10934231], LUNC-PERP[0], MANA[0], MANA-PERP[0], MKR-PERP[0], SAND[0], SAND-PERP[0], USD[0.78], USDT[0.88532444], XRP[.10369] | | |
| 02377840 | | SGD[0.00], USD[-0.78], USDT[0.88532444], XRP[.10369] | | |
| 02377855 | Contingent | DOT[7.99848], FTM[159.9696], LINK[15.297093], LUNA2[5.23439602], LUNA2_LOCKED[12.21539073], RAY[46.77758526], SOL[23.10254841], USD[0.00], USDT[0.00000002], USTC[740.954057] | | |
| 02377856 | | USD[0.00] | | |
| 02377858 | | CRO[2050.03894971], DFL[2285.22402028], ETH[0.83817582], ETHW[0.83401464], GALA[1072.68730868], GENE[14.9482362], SAND[450.03525902], USD[508.11], USDT[0.00000009] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02377869 | | BTC[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02377877 | | ATLAS[410.9569604], AUD[0.00], BAO[1] | Yes | |
| 02377880 | | BNB[.0044089], ETHW[.00000042], HKD[0.00], LTC[0.00435731], TRX[0.00017300], USD[0.01], USDT[0] | Yes | |
| 02377884 | | AURY[30.9968], TRX[.000002], USD[0.11], USDT[.00032] | | |
| 02377886 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[107.37643509], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02377889 | | TRX[.000001], USDT[3.9] | | |
| 02377890 | | USD[0.00] | | |
| 02377891 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[64.18] | | |
| 02377893 | | TRX[.000001], USD[0.01], USDT[0.00200358] | | |
| 02377894 | | AKRO[1], ATLAS[1302.2495935], BAND[11.46056536], BAO[28], CONV[1.02474904], CQT[114.03750063], CRO[0], DYDX[11.77345904], FTT[11.1904315], GALFAN[10.54089693], GBP[0.00], KIN[29], LRC[.00549896], MAPS[.04557575], MNGO[.32390438], REEF[1258.30467379], RSR[2], SLP[1404.53743812], SXP[81.18818459], TLM[106.63337832], TRX[1], USD[0.00] | Yes | |
| 02377895 | | BTC[0.00082933], BTC-PERP[0], ETH[.00037647], ETH-PERP[0], ETHW[0.00037646], FLOW-PERP[0], HNT-PERP[0], USD[-6.88], XRP[3.057] | | |
| 02377896 | Contingent | AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], CHR-PERP[0], DOGE[30.954], DYDX-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00215914], LUNA2_LOCKED[0.00503799], LUNC[470.15784], MAPS-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[0.10], USDT[0.01417322], ZIL-PERP[0] | | |
| 02377914 | | ADABULL[.1914], CHR[77], ETHBULL[10.14867174], JET[228], MANA[33.99354], MATICBULL[270.3], SAND[52.9962], SHIB[6715.97608453], USD[1.62], USDT[0] | | |
| 02377917 | | ATLAS[0], AURY[0], AVAX[0.00000885], BNB[0], ETH[0], FTM[-0.00104884], HOOD[.0088714], POLIS[0], SAND[0], SOL[0], TRX[0.00000100], TSLA[.00383808], USD[0.00], USDT[0.00000001] | | |
| 02377918 | | ATLAS[8.65], USD[5.23] | | |
| 02377919 | Contingent | ATLAS[3100], AVAX[45.099962], BTC[.0000978], ETH[9.90210328], ETH-PERP[-1.18], ETHW[9.84591881], NEAR[.080939], POLIS[13136.555621], RAY[14436.18001621], SLND[.189778], SOL[338.33960481], SRM[10014.85303469], SRM_LOCKED[52.57864091], USD[3315.70], XRP[2.791303] | | |
| 02377928 | | LTC[.0087846], USD[0.00], USDT[0] | | |
| 02377929 | | AUD[0.01], ETH[.00000001], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 02377932 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA[2.789], IOTA-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.73], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02377933 | | NFT [313448809058307810/FTX EU - we are here! #227381][1], NFT [341594946770782902/FTX AU - we are here! #10836][1], NFT [526076454800142625/FTX EU - we are here! #90784][1], NFT [531264262494365151/FTX AU - we are here! #10715][1], NFT [557660091086506530/FTX EU - we are here! #89113][1] | | |
| 02377936 | | USDT[1.5513156] | | |
| 02377939 | | APE[38.692647], USD[0.41] | | |
| 02377940 | | TRX[0] | | |
| 02377943 | | HUM[7.946], TONCOIN[.05404], USD[0.00], USDT[0] | | |
| 02377944 | | ATLAS[9.8803], ETH-PERP[0], POLIS[.094015], TRX[.000001], USD[22.46], USDT[0] | | |
| 02377949 | | USD[0.00] | | |
| 02377950 | | USDT[0.28262166] | | |
| 02377952 | Contingent | ATOM[0.00003852], AVAX[0], BCH[0.00065829], ETH[0], ETHW[0.00009326], FTM[.015], FTM-PERP[0], LUNA2[0.00383503], LUNA2_LOCKED[0.00894841], LUNC[0.05595867], SOL[0.00214776], USD[0.00], USDT[0.00561222], USTC[.248] | | |
| 02377957 | | USD[0.81], USDT[0] | | |
| 02377965 | | TRX[.000001] | | |
| 02377969 | | BTC-PERP[0], ETH[0.00099678], ETH-PERP[0], ETHW[0.00099678], FLOW-PERP[0], USD[2.02], USDT[3.37128770] | | |
| 02377971 | | USD[0.00] | | |
| 02377976 | | BTC[0], BTC-PERP[0], DOGE[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02377978 | | SHIB[28047153.13640985] | | |
| 02377982 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[18.58], USDT[0.00000001], XRP-PERP[0] | | |
| 02377983 | | USDT[.9656] | | |
| 02377986 | Contingent | APT[0.41754782], ETH[.22116957], LUNA2[4.02402892], LUNA2_LOCKED[9.38940081], NFT [484695798636486693/FTX AU - we are here! #39959][1], NFT [553728738443923362/FTX AU - we are here! #49516][1], SOL[0], USD[0.00] | | |
| 02377988 | | USDT[90.00938336] | | |
| 02377990 | | NFT [401171854943725776/FTX AU - we are here! #233789][1], NFT [424989349451328787/FTX AU - we are here! #233803][1], NFT [555935677043778707/FTX EU - we are here! #233784][1] | | |
| 02377991 | | ETH[.05569095], ETHW[0.05569095] | | |
| 02378000 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04786631], FTT-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00692455], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.30], USDT[0.00000002], USDT-0624[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02378001 | | ETH[1.999612], FTT[104.008784], USD[11.09] | | |
| 02378004 | | BTC[0.00002348], DOT[11], ETH[.124], ETHW[.124], MATIC[20], USD[0.91], USDT[1.54678693] | | |
| 02378006 | | ATLAS[280], FTT[0.07765646], USD[0.08] | | |
| 02378008 | | FTT[0.00703531], NFT [535329468523274367/Silverstone Ticket Stub #139][1], USDT[0] | | |
| 02378011 | | SHIB-PERP[0], USD[524.45], XRP-PERP[0] | | |
| 02378012 | | BTC[0.02484017], ETH[0.49890445], ETH-PERP[.5], ETHW[.499905], USD[1139.42], USDT[3186.77775800] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02378013 | | BTC[.39873131], BTC-PERP[0], CHF[6300.00], FTT-PERP[0], SOL-PERP[0], USD[-4048.45] | | |
| 02378016 | | USD[0.19] | | |
| 02378020 | | USD[0.00] | | |
| 02378021 | | ALGO[19.992], CRO[0], FTT[1.19141118], USD[0.00], USDT[0], XRP[0] | | |
| 02378031 | | BTC[0], EUR[0.00], FTT[0.01684642], USD[0.00] | | |
| 02378034 | Contingent, Disputed | EUR[0.00], FTT[0], LUNA2[0.00114890], LUNA2_LOCKED[0.00268077], SOL[0], USD[0.00], USDT[0], USTC[.1626331] | | |
| 02378036 | | BTC[.00000187], DOGE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02378037 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02378042 | | USD[8.96] | | |
| 02378046 | | TRX[.00063014], USD[0.32], XRP[.1394716] | Yes | |
| 02378047 | | TRX[0] | | |
| 02378051 | | ETH[0], FTT[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02378053 | | 1INCH-0930[0], 1INCH-1230[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-1230[0], ASD-PERP[0], BTC[0.00000018], BTT-PERP[0], CEL-PERP[0], CREAM-PERP[0], CVX-PERP[0], ENJ-PERP[0], FTT[0], GAL-PERP[0], GST-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], RAY[6], REEF-PERP[0], SLP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.00000002], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02378058 | | APT[0], BNB[0.00000002], ETH[0], GENE[0], MATIC[0], SOL[0], TRX[0.00000800], USDT[0] | | |
| 02378065 | Contingent | BTC[0], ETH[0], ETHW[0.18397885], EUR[0.00], FB[2.45952276], FTT[3.1], LUNA2[0.00435870], LUNA2_LOCKED[0.01017031], USD[0.97], USDT[0], USTC[.616996] | | |
| 02378068 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02378069 | | USD[25.00] | | |
| 02378073 | | AKRO[1], BAO[77.20621706], DENT[4], KIN[1354.30027527], LTC[0.0000614], RSR[1], SHIB[1565155.86464865], SUSHI[10.44588350], TRX[1], USD[0.00] | Yes | |
| 02378074 | | AR-PERP[0], BOBA-PERP[0], BTC-0325[0], ENS-PERP[0], FTT[150.0015], FTT-PERP[0], GALA-PERP[0], INDI_IEO_TICKET[1], NFT (302775237612849402/FTX EU - we are here! #108617)[1], NFT (321601506672687837/Austria Ticket Stub #1543)[1], NFT (325562878348315099/FTX EU - we are here! #109280)[1], NFT (341016152148290953/FTX AU - we are here! #12836)[1], NFT (436655132059592964/FTX EU - we are here! #109850)[1], NFT (474435906937206711/FTX AU - we are here! #12802)[1], NFT (541291927919898455/FTX AU - we are here! #60054)[1], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], USD[0.76], USDT[0] | | |
| 02378076 | | AVAX-PERP[0], BNB[0.00120828], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.04], USDT[0] | | |
| 02378077 | | NFT (332965945280944442/FTX EU - we are here! #51794)[1], NFT (441149541610204789/FTX EU - we are here! #51714)[1], NFT (453977829785840878/FTX Crypto Cup 2022 Key #13367)[1], NFT (514210586790088179/FTX EU - we are here! #51542)[1], TRX[.987739], USD[1.42] | | |
| 02378078 | | ADA-PERP[0], CHZ-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02378079 | | 1INCH[0], HT[0], HT-PERP[0], USD[0.00], USDT[0] | | |
| 02378082 | | USDT[1.35614369] | | |
| 02378083 | | AMPL[0], DOGE-PERP[0], ENS-PERP[0], KSHIB-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], TRX[.000011], USD[12921.66], USDT[0.00000001] | | |
| 02378092 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.89] | Yes | |
| 02378102 | | USD[0.00] | | |
| 02378109 | | BAO[3], EUR[0.00], KIN[2] | | |
| 02378115 | Contingent | FTT[1], LUNA2[0.74056539], LUNA2_LOCKED[1.72798593], LUNC[161259.6748392], SAND[44.99892643], SGD[0.01], USD[46.86] | | |
| 02378116 | | BNB[.03938363], TRX[.000001], USDT[0] | | |
| 02378118 | | FTT[9.5], TRX[.000001], USDT[3.92833220] | | |
| 02378121 | Contingent | BTC[0.03015928], LINK[3.09938], LUNA2[0.32658272], LUNA2_LOCKED[0.76202635], LUNC[.61975], NEAR[2.09958], USDT[58.18127186], USTC[18.9962] | | |
| 02378132 | | AURY[.00000001], USD[0.00], USDT[0] | | |
| 02378133 | | BOBA[0], BOBA-PERP[0], FTT[0], OMG-PERP[0], USD[0.00], XRP[0] | | |
| 02378135 | | USD[0.00] | | |
| 02378136 | | USD[0.31] | | |
| 02378139 | | AVAX-PERP[.5], BTC[.00084223], BTC-PERP[0], ETH-PERP[0], USD[-0.08] | | |
| 02378142 | | BTC[0], CRO[2201.038], ENJ[110], USD[0.00] | | |
| 02378147 | | ETH[0], USD[0.00] | | |
| 02378150 | | ATLAS[107.79598955], USD[0.01] | | |
| 02378151 | | USD[25.00] | | |
| 02378153 | | ATLAS[1861.8436628], USD[1.57] | | |
| 02378155 | | AAVE-PERP[0], ADA-PERP[0], ALGOBULL[23629489.60302457], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], DASH-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TLM-PERP[0], USD[0.04], VETBULL[1639300], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02378158 | | BTC-PERP[.01], DOGE-PERP[200], ETH[.0090308], ETH-PERP[0], ETHW[3.27737582], USD[81918.23], USDT[13003] | | |
| 02378160 | | SGD[0.00], USD[0.00], USDT[19435.04014266] | | |
| 02378161 | | ONE-PERP[1390], SHIB[17500000], USD[9.52] | | |
| 02378164 | | 0 | | |
| 02378176 | | ETH[.00000001], TRX[.000001], USD[0.75] | | |
| 02378179 | | 1INCH-PERP[0], AAPL[.009994], AAVE-PERP[0], ABNB[-0.00000158], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ARKK[.19], ARKK-1230[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.0000994], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT[.1896622], FTT-PERP[0], GALA-PERP[0], GLD[.05], GLD-1230[3], GRT-PERP[0], HUM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (571953804579182724/Rage Control)[1], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY[.007], SPY-1230[0], SUSHI-PERP[0], USD[-162.47], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02378182 | Contingent, Disputed | CAD[0.00], EUR[0.00], GBP[0.00], LTC[0], USD[0.00] | | |
| 02378188 | | BTC[0], ETH[.0001606], ETHW[0.00016059], FTT[0], SOL[.00428724], SUSHI[.48951816], USD[18386.57], USDT[63.90768828] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02378193 | | ADA-PERP[0], ALGO-PERP[0], BNB[0], REN-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02378194 | | AVAX[.097959], BNB[.31], BTC[0.00227658], CHZ[9.7847], ETH[0.02503256], ETHW[0], FTT[.8269508], LINK[.087215], LTC[.0080843], USD[1.67], USDT[147.07582717], XRP[.80201] | | USDT[1.112775] |
| 02378202 | Contingent | AVAX[1.799658], LUNA2[1.36281741], LUNA2_LOCKED[3.17990730], USD[0.01], USDT[0] | | |
| 02378203 | | ETH[0], FIDA[0], SOL[0], USD[0.00] | | |
| 02378208 | | BTC[.0105], ETH[.062008], ETHW[.062008], SOL[0.97652328], UNI[1.196], USDT[.94025] | | |
| 02378209 | | BTC[0], ETH[.0399924], ETHW[.0399924], SXP[.899829], USDT[0.04741997] | | |
| 02378211 | | ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[18.01], USDT[.00538028] | | |
| 02378213 | Contingent | BTC[0.03017777], DOGE[148.69640831], ENJ[7.6820087], ETH[0.03684634], ETHW[0.03664751], FTT[17.03813014], LINK[0], LTC[0], SHIB[1791155.07802962], SOL[3.91804421], SRM[2.04522045], SRM_LOCKED[.03754923], SUSHI[0], TRX[0], UNI[0], USD[0.00] | | BTC[.029875], DOGE[147.424518], ETH[.036295], SOL[3.812873] |
| 02378214 | | ADA-PERP[0], ALGO-PERP[0], APE-1230[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], DOGE-20211231[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MCB-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.04], USTC-PERP[0], WAVES-PERP[0], XTZ-20211231[0] | | |
| 02378218 | | ATLAS[0], BNB[0], SLP[0], USD[0.00], USDT[0] | | |
| 02378219 | | DOGE[0.20000000], TRX[0], USD[0.00], USDT[0.00003291] | | |
| 02378226 | | BIT[0], COPE[0], DOGE[0], ENJ[0], ETH[0], MANA[0], MATIC[0], SAND[0], SOL[0], SUSHI[0], TRX[.000001], USD[0.18], USDT[0] | | |
| 02378228 | | ATLAS[.06503619], TRX[.000002], USD[0.01], USDT[0] | | |
| 02378232 | | AMPL[0], ATLAS[0], BTC[.01343493], DFL[9.193348], ETH[0], FTT[3.70000001], LEO[3], MANA[27.46563675], MBS[4], PRISM[90], RAY[.00000001], SHIB[0], SPELL[0], STARS[0.08460274], STORJ[0], USD[3.94] | | |
| 02378234 | | TRX[.000007] | | |
| 02378237 | | BIT-PERP[0], STEP-PERP[0], USD[0.06], USDT[0] | | |
| 02378244 | Contingent | AUD[0.00], LUNA2[0], LUNA2_LOCKED[20.23917119], SOL[0], USD[0.00], USDT[0.00117737] | | |
| 02378246 | Contingent | SRM[19.00467614], SRM_LOCKED[.0032781], USD[0.00], USDT[1.51021480] | | |
| 02378248 | Contingent | ALICE[102.58744], BNB[.00000108], ENS[.29], ETHW[.000097], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005816], MATIC[.00036878], NEAR[.0005], USD[0.09], USDT[8.96159039], XPLA[0.09372741] | | |
| 02378252 | | 1INCH-PERP[0], ALICE-PERP[0], BTC[0], BTC-PERP[0], ETH[.0002774], ETH-PERP[0], ETHW[0.00027740], EUR[2.07], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SXP-PERP[0], USD[-0.14], VET-PERP[0], XLM-PERP[0] | | |
| 02378255 | | DENT[1], GBP[0.00], RSR[1], SHIB[9.22247223], USDT[0] | Yes | |
| 02378259 | | BTC[0.00019996], CRV[1.99962], ETH[.00299943], ETHW[0.00299943], FTM[3.99924], FTT[.199962], USD[0.99], USDT[2.65] | | |
| 02378261 | | CHZ-PERP[30], DOGE[29], TRYB[299.943], TRYB-PERP[374], USD[-20.24] | | |
| 02378264 | Contingent | ETH[0], LUNA2[0.01884883], LUNA2_LOCKED[0.04398062], LUNC[4104.374256], TRX[.539025], USD[0.57], XRP[.151814] | | |
| 02378271 | | DENT[1], USDT[761.65853841] | Yes | |
| 02378281 | | FTT[.09186], USDT[0.47686281] | | |
| 02378294 | | USD[0.00] | | |
| 02378298 | | BAO[2], BF_POINT[200], EUR[21.72], KIN[2], USDT[0.00004673] | Yes | |
| 02378304 | | ANC-PERP[0], HKD[0.87], USD[0.00], USDT[0] | | |
| 02378310 | | BNB[.0075888], BTC[0.01205273], ETH[.89882919], ETHW[.89882919], SOL[1.8496485], USD[1254.89] | | |
| 02378312 | | FTT[1.44279498], NFT (290168687314328874/FTX Crypto Cup 2022 Key #22833)[1], NFT (456495249053747311/The Hill by FTX #43568)[1], TRX[.000001], USDT[0] | | |
| 02378313 | | ETH[0], USDT[0], XRP[0] | | |
| 02378315 | | NFT (359243335797435802/FTX EU - we are here! #265923)[1], SAND[.00081], TRX[0], USD[0.00] | | |
| 02378317 | | AVAX[0], ETH[0], NFT (330517590634958248/FTX EU - we are here! #25762)[1], NFT (458119005427277413/FTX EU - we are here! #24823)[1], NFT (547637779679026480/FTX EU - we are here! #25228)[1], USD[0.02] | | |
| 02378324 | | AMPL[0], AMPL-PERP[0], AUD[0.00], CREAM-PERP[0], DAWN-PERP[0], MCB-PERP[0], USD[0.01] | | |
| 02378328 | | AXS[1.00105079], BAO[3], BTC[.00158518], ETH[.00381705], ETHW[.00377598], SHIB[260747.98450728], SOL[.08493715], UBXT[1], USD[2.20], XRP[25.02626937] | Yes | |
| 02378331 | | AKRO[1], BAO[1], DENT[2], FTM[0], IMX[0], MNGO[0], RSR[1], TRX[1], UBXT[2], USD[0.00], USDT[0] | | |
| 02378346 | | NFT (428650888022352727/FTX EU - we are here! #65035)[1], NFT (491835628343891415/FTX EU - we are here! #65173)[1], NFT (497223175240960069/FTX EU - we are here! #65090)[1] | | |
| 02378350 | | EUR[0.00], SRM[1.78], USD[0.01], USDT[0.00436834] | | |
| 02378364 | | BTC[.02334652], DOGE[220.23298102], EUR[0.00], FTM[50.09244055], FTT[2.29065718], FTT-PERP[0], LTC[.24263166], OKB[7.30157512], USD[0.00], USDT[6.75186276], XRP[97.38739832] | Yes | |
| 02378365 | | AKRO[4002.223418], ALGO[631.877392], ATLAS[6089.14476], AVAX[5.998836], BIT[.988046], CRO[1259.8655], FTT[12.00993822], MANA[.97769], POLIS[475.1207386], SOL[1.999612], USD[0.11], USDT[0.00930804] | | |
| 02378367 | | BNB[0.00990600], FTT[.02030203], USD[0.00], USDT[895.26048794] | | |
| 02378372 | | BTC[.00006261], USD[0.82] | | |
| 02378377 | | BTC[0.00000047], USD[0.00], USDT[0.00017687] | | |
| 02378393 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.05184567], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.79340463], ETH-PERP[0], ETHW[0.00470101], FLM-PERP[0], FTM-PERP[0], FTT[3.22023621], FTT-PERP[0], ICX-PERP[0], LDO-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 02378394 | | APE-PERP[0], ATOM-20211231[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], LINK-1230[0], SRM-PERP[0], TRX[.000002], USD[25.41], USDT[0] | | |
| 02378395 | Contingent | ALICE[10.43660425], FTT[0], GODS[0], HMT[0], MNGO[4.79645203], RAY[0], SRM[.00048793], SRM_LOCKED[.00240893], TRX[.000001], USD[0.02], USDT[0.00908197] | | |
| 02378398 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02378405 | | TRX[.000006], USDT[0] | | |
| 02378407 | | USDT[1.426808] | | |
| 02378409 | | AUD[0.00], ETH[.00433935], ETHW[.00433935], SOL-PERP[0], TLM[1266], USD[2.65] | | |
| 02378410 | | USD[25.00] | | |
| 02378414 | | USD[17065.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02378417 | | LINA-PERP[0], USD[0.00] | | |
| 02378418 | Contingent | FTT[0.00218104], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005862], USDT[0] | | |
| 02378419 | | USD[0.00] | | |
| 02378423 | | BNB[-0.00100441], CAKE-PERP[0], USD[1.17] | | |
| 02378433 | | USDT[5.59391888] | | |
| 02378435 | | AAVE[0], AMPL[0], BNB[0], BTC[0], CUSDTBEAR[0], ETH[0], FTT[0.06320457], IBVOL[0], LOOKS[.00000001], PAXG[0], SOL[0], USD[0.07], USDT[0] | | |
| 02378436 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC[0.16350980], BTC-PERP[0], ETH[0.00080765], ETH-PERP[0], ETHW[0.09989404], FTM-PERP[0], FTT[31.44098166], IMX-PERP[0], IOST-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00659039], NEO-PERP[0], OKB-PERP[0], SAND-PERP[0], TRX[.001554], TRX-PERP[0], UNI-PERP[0], USD[567.14], USDT[0.00000002], ZIL-PERP[0] | | |
| 02378437 | | USD[0.01], USDT[.050006] | | |
| 02378438 | | AUD[0.00] | | |
| 02378439 | | AUD[0.00] | | |
| 02378442 | Contingent, Disputed | BAO[1], EUR[0.00], USDT[0] | Yes | |
| 02378443 | | APE-PERP[0], BTC[0.00004656], BTC-0325[0], DOGE-PERP[0], ETH[0.00036640], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0.00036640], FTT[.0990595], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.001554], TRX-PERP[0], USD[2624266.64], USDT[0.08393502], WAVES-PERP[0] | | |
| 02378447 | | AKRO[1], BAO[2], CLV[.16539634], ETH[3.86877172], ETHW[3.86714682], GRT[1], IMX[179.77239001], REEF[10.48948615], RSR[4.33047969], SOL[.00005853], TRX[2], USD[0.00], USDT[0.55084452] | Yes | |
| 02378454 | | AVAX[24.84439620], BICO[9.998157], BTC[0.14206564], DOT[4.9990785], ETH[1.72453375], ETHW[0.72080170], FTM[234], FTT[9.9981], GALA[1929.98157], GENE[1.7], HNT[10.59804642], MATIC[875.17590312], RNDR[15.99863618], SHIB[999815.7], SOL[484.26294823], USD[3410.38], XRP[4] | | AVAX[3.505903], BTC[.0425], ETH[.714866], MATIC[374.142874], SOL[2.46310325] |
| 02378459 | | AAVE[15.16773947], BTC[.0161], DOT[54.18299669], ETH[2.01331536], ETHW[2.01331536], FTT[7.6], GRT[4068.56858591], LINK[15], MANA[384.44585304], MATIC[862.66155872], REN[1002.59078883], USD[5451.32], USDT[0.00005404] | | |
| 02378460 | | 1INCH-PERP[0], AAVE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], ONT-PERP[0], RAMP-PERP[0], REEF-PERP[0], SHIB[102.78194114], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.05124111], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02378464 | | FTT[12.44782103], GODS[0], SOL[0], USD[0.01], XRP[0] | | |
| 02378465 | | MAPS[.20257389], TRX[.000001], USDT[0] | | |
| 02378469 | | ETH-PERP[0], SOL[0], USD[0.00] | | |
| 02378471 | | GODS[.0711], USD[0.00] | | |
| 02378480 | | ALGOBULL[675391010], ATOMBULL[5.71917], BSVBULL[364531.48], COMPBULL[.069848], DOGEBULL[6.05295756], EOSBULL[8364.54], GRTBULL[.070442], LTCBULL[.5163], MATICBULL[.037232], SUSHIBULL[1431.32], SXPBULL[68043.6307], THETABULL[12.75065199], TOMOBULL[88.303], TRX[.002569], USD[0.85], USDT[0.87654354], VETBULL[406.32444], XTZBULL[.5346] | | |
| 02378482 | | USD[25.00] | | |
| 02378486 | | AAVE-PERP[0], BTC-MOVE-WK-0923[0], EXCH-PERP[0], FTT-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], STX-PERP[0], USD[0.00], USDT[0], USDT-1230[0], USDT-PERP[0] | | |
| 02378487 | Contingent | ATLAS[8100.94725083], CRO[203.41215957], LUNA2[1.50820684], LUNA2_LOCKED[3.51872931], LUNC[328376.0213141], RSR[13146.07835676], SOL[4.107306], USD[0.65], USDT[0.00000001] | | |
| 02378493 | | BLT[.746], BTC[.00009439], ETH[.0001901], ETHW[.0002346], FTT-PERP[0], GENE[.01803918], GST[.05665301], GST-PERP[0], IMX[.0968], TRX[.00001], USD[-1.72], USDT[0] | | |
| 02378497 | | FTT[10.59772167], GST-PERP[0], USD[2.28] | | |
| 02378498 | | EUR[9.76], USD[0.13] | | |
| 02378514 | | CHZ[0], FTT[0.00359975], NFT (290531201589994820/FTX EU - we are here! #284720)[1], NFT (358743735323636184/FTX Crypto Cup 2022 Key #22866)[1], NFT (440973165674787608/The Hill by FTX #43534)[1], NFT (546259847574580485/FTX EU - we are here! #284733)[1], SHIB[0], SLP[0], USD[0.00], USDT[0] | | |
| 02378516 | | AURY[1.9] | | |
| 02378518 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BOBA-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 02378519 | | AUDIO-PERP[0], BNB[.00387349], USD[-0.02], USD[0.98728094], ZRX-PERP[0] | | |
| 02378521 | | DMG[73.68673325], FTT[.095402], IMX[1279.160914], MAPS[.2196985], SAND-PERP[0], SRM[26.990614], TRX[.000001], USD[0.92], USDT[0.00740000] | | |
| 02378524 | | AUD[0.08], ETH[.00003878], ETHW[0.00003877], UBXT[1] | Yes | |
| 02378527 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FXS-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0040348], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[207784.16690626], SHIB-PERP[0], SOL[.16579308], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[3.37], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02378528 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH[0], BCHBULL[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DENT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.53], USDT[0], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 02378536 | | ADABULL[118.1], ALGOBULL[9959349.59349593], BALBULL[429803], BNBBULL[3.83], DOGEBULL[3144.52], ETCBULL[9471.22], ETHBULL[34.383], LTCBULL[883], MATICBULL[105060.48], THETABULL[49610.738], TRX[.000813], USD[0.06], USDT[0], VETBULL[1264], XRPBULL[20300], ZECBULL[44000] | | |
| 02378539 | | BNB[13.45013239], ETH[5.448313], ETHW[5.448313], LINK[145.68], XRP[3790.91] | | |
| 02378540 | | BAO[4], BNB[.00000001], BTC[.00000339], DENT[2], ETH[0], KIN[1], MATH[2], NFT (360703271015630862/FTX EU - we are here! #101725)[1], NFT (391020244624994327/FTX EU - we are here! #101619)[1], NFT (452090934118513886/FTX AU - we are here! #26100)[1], NFT (497165728991451103/FTX AU - we are here! #26094)[1], NFT (551224421797090368/FTX EU - we are here! #101452)[1], TRX[.010075], USD[0.00], USDT[0.00000001] | Yes | |
| 02378541 | | USD[25.00] | | |
| 02378546 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02378548 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], NFT (302217565421233214/Ape Art #682)[1], NFT (440857461977885070/sick smiley face )[1], SOL-PERP[0], USD[0.00] | | |
| 02378557 | Contingent | ADA-PERP[10000], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[1.50000000], BTC-PERP[0], C98-PERP[0], CAKE-PERP[700], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[50000], DOT-PERP[1000], ENJ-PERP[6000], ENS-PERP[0], EOS-PERP[2000], ETC-PERP[0], ETH-PERP[5.00000001], ETH-PERP[1000], FLOW-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[300000], LEO-PERP[0], LINK-PERP[0000], LOOKS-PERP[12000], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-0325[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[7000], SHIB-PERP[0], SOL-PERP[0], SRM_LOCKED[121.56468378], TLM-PERP[0], UNI-PERP[5000], USD[-44214.89], USDT[3005.00000001], XRP-PERP[0] | | |
| 02378565 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.0058], BTC-PERP[0], ETH[.113], ETH-PERP[0], ETHW[.113], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[7.06], USDT[0.16876462], WAVES-PERP[0] | | |
| 02378567 | | CHZ-PERP[0], DOGEBULL[2.868], FTT-PERP[0], USD[5.29] | | |
| 02378568 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.09908216], BTC-PERP[0], DOGE-PERP[0], ETH[1.21104888], FTT[120.778256], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[2.17], VETBULL[796.91820196], VET-PERP[0], XRP[.19172], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02378572 | | FTT[.10423911] | | |
| 02378574 | | TRX[0] | | |
| 02378580 | | BAO[968], C98[21], CLV[77.78834], MANA-PERP[0], SLP[3939.64], USD[0.09], XRP[.96] | | |
| 02378584 | | ETH[.00023504], ETHW[.00023504], FTT[.00102708] | Yes | |
| 02378591 | Contingent | ETH[.05865104], ETHW[.05865104], LUNA2[0.86047420], LUNA2_LOCKED[2.00777315], LUNC[187370.07056], USD[0.00], USDT[0.00001783] | | |
| 02378596 | | USD[0.00] | | |
| 02378597 | Contingent | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], FLOW-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[3.29284446], LUNA2_LOCKED[7.68330375], LUNC[717023.8151106], MANA-PERP[0], MTA-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0.13814135], XEM-PERP[0], XRP-PERP[0] | | |
| 02378598 | | ETH-PERP[0], SPELL-PERP[0], USD[1.71], USDT[0.00000001] | | |
| 02378599 | | TRX[.000001], USDT[0] | | |
| 02378605 | | FTT[5.00111965], USD[0.27] | | |
| 02378606 | | BNB[0.00004154], LTC[24.76930005] | | LTC[24.008429] |
| 02378609 | | BTC[.00067519], BTC-PERP[0], USD[-3.04], VET-PERP[0] | | |
| 02378611 | | ALGO[535], AXS[3.1], LUNC-PERP[0], MATICBULL[500], USD[470.43], USDT[199.76175961] | | |
| 02378620 | | BAT[.95858], TRX[.000001], USD[0.00], USDT[0] | | |
| 02378623 | | SGD[0.01], TRX[.000003], USDT[10] | | |
| 02378627 | | ATLAS[925.19172988], AURY[0], BNB[0], FTT[.00000001], USD[0.00], USDT[0.00000001] | | |
| 02378629 | | ATLAS[503.33530103], USD[0.00] | | |
| 02378632 | | LINK[7.15490358], LINK-PERP[0], MATIC[-2.78361531], MATIC-PERP[0], USD[-1.60] | | |
| 02378636 | | AKRO[.85013541], ATLAS[.39166548], AUDIO[.0299143], BAO[1], BLT[.02586378], C98[.01677335], CHZ[.18539511], DENT[9.55620889], DYDX[.00260046], EDEN[.02598584], KIN[1], LINA[.94433513], NFT (353184026627275052/FTX Crypto Cup 2022 Key #1492)[1], RSR[1], SHIB[2272.91351392], SPELL[1.70161899], STEP[.06467384], TRX[1.000007], UBXT[2], USD[4850.23], USDT[100.04032289] | Yes | |
| 02378641 | | ETH[1.09637008], ETHW[1.49286328], TRX[.000777], UMEE[12000], USD[0.18], USDT[1069.27689152] | | |
| 02378645 | | USD[485.42], USDT[0] | | |
| 02378654 | | IMX[5.2], TRX[.000001], USD[0.12], USDT[0.03303209] | | |
| 02378658 | | TRX[.00101133] | Yes | |
| 02378661 | | BTC[0.00006639] | | |
| 02378666 | | USD[0.00] | | |
| 02378668 | | BTC[-0.01839590], BTC-PERP[-0.02], ETH[0.80522467], ETHW[0], USD[398.63] | | |
| 02378669 | | TRX[.301562], USD[0.00], USDT[0] | | |
| 02378671 | | USD[0.00] | | |
| 02378672 | | ATLAS[6.22], CEL[.0414], TRX[.000011], USD[0.00] | | |
| 02378675 | | 1INCH[.99677], FTM-PERP[0], HT-PERP[0], USD[-27.68], USDT[52.00969742] | | |
| 02378676 | | USDT[12.92980922] | | |
| 02378678 | Contingent | ATLAS[4.556], FTT[.1], LUNA2_LOCKED[0.00000001], LUNC[.00186], SOL[.006308], USD[0.01], USDT[1390.88267190] | | |
| 02378681 | | USD[0.10] | | |
| 02378683 | | LTC[.030776], USD[0.14] | | |
| 02378686 | | USD[0.00] | | |
| 02378687 | | NFT (417682748362187865/FTX AU - we are here! #34619)[1], NFT (464586768490196565/FTX AU - we are here! #34670)[1] | | |
| 02378688 | | AKRO[1], BAO[2], BOBA[.00145597], EUR[0.00], FTM[.35419861], FTT[1.16486594], KIN[6], OMG[.00007537], RSR[1], TRX[2], UBXT[21.29394569] | Yes | |
| 02378690 | | USDT[.09531515] | | |
| 02378694 | Contingent | 1INCH-PERP[0], ATLAS[8.874], BTC[2.01506620], BTC-PERP[0], DOT[16568.535632], DOT-PERP[0], ENJ[.968], ETH[.0016262], ETH-PERP[0], ETHW[22.6656262], FTM[52.4376], FTM-PERP[0], FTT[.20372], FTT-PERP[230.4], KIN[20840], LTC[.249763], LTC-PERP[0], LUNA2[0.18153272], LUNA2_LOCKED[0.42357635], LUNC[39529.132594], MANA[2.7702], POLIS[.07842], RUNE[.0847], SAND[3.6822], SRM[1.12937911], SRM_LOCKED[31.87062089], USD[30607.56], USDT[.000424] | | |
| 02378695 | | DENT[2], SHIB[1185458.66210488], USD[0.00] | Yes | |
| 02378703 | | AURY[78.27917309], CHZ[623.98583775], PUNDIX[90.33057413], USD[175.00], USDT[0] | | |
| 02378709 | | FTT[0.06000915], GBP[0.00], USD[0.00], USDT[0] | | |
| 02378716 | | TRX[.854001], USDT[2.04270124] | | |
| 02378719 | | BTC[1.0372015], ETH[1.32768486], ETHW[1.32768486], EUR[0.00], FTT[38.94654354], SOL[34.71349051] | | |
| 02378720 | | ALGO[5], ETH[.00042828], USD[46.40], USDT[.0084442] | | |
| 02378724 | | BTC[0.10018607], BTC-PERP[0], TRX[.000129], USD[0.87], USDT[1710.35519336] | | |
| 02378725 | Contingent | BTC[.00000207], SRM[.04872588], SRM_LOCKED[21.11049021] | Yes | |
| 02378728 | | USD[0.00], USDT[0], XRP[.04069232] | | |
| 02378730 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BLT[8], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[32], DASH-PERP[0], DENT-PERP[0], DODO[.08822], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FRONT[.99791], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[19.9734], MATIC-PERP[0], NEO-PERP[0], NFT (301374223074066697/Daydreaming About)[1], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[9.40618788], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02378732 | | BTC-PERP[0], ETH-PERP[0], FTT[18.49700617], USD[1637.85], USDT[1.12000001] | | |
| 02378735 | Contingent | FTT[1152.243193], FTT-PERP[0], SRM[36.23745254], SRM_LOCKED[306.7999299], USD[4.11] | | |
| 02378737 | | USD[0.00] | | |
| 02378740 | | BTC[.00152707], DFL[301.13051404], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02378741 | | BTC[.00005], SHIB-PERP[0], USD[1.01] | | |
| 02378744 | | AXS[.099582], BTC[0], SAND[.99924], TRX[.000001], USD[0.59], USDT[.0049] | | |
| 02378748 | | USD[0.00] | | |
| 02378749 | | USD[25.00] | | |
| 02378750 | | USD[25.00] | | |
| 02378753 | | 0 | | |
| 02378755 | | ETH[0], USD[0.23], USDT[0] | | |
| 02378760 | | ATLAS[29.916], AVAX[.1], IMX[.09604], MINA-PERP[0], SOL[.758456], TRX[.000001], USD[0.11] | | |
| 02378765 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[82.40], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 02378769 | | BTC[.00908], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[-66.83], XRP[239.522048], XRP-PERP[0] | | |
| 02378774 | | USD[0.00] | | |
| 02378776 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], GRT-20211231[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.49], USDT[5.41832830], XRP-PERP[0], XTZ-PERP[0] | | |
| 02378781 | | BOBA[.08202], EUR[0.00], FTM[.5362], FTM-PERP[0], JOE[.9214], RUNE[.08356], USD[0.01], USDT[0] | | |
| 02378785 | | FTT[0], USDT[0] | | |
| 02378788 | | USDT[3.73603] | | |
| 02378790 | | DOGEBULL[4.36989706], LINKBULL[312.67907772], MATICBULL[392.93066762], SUSHIBULL[398000], TRX[.000001], TRXBULL[515], USD[0.25], USDT[0.00600803], XRPBULL[12170] | | |
| 02378793 | | NFT [405227341433140738/PepperMint][1], USD[5.62], USDT[0.00000416] | | |
| 02378794 | | USD[0.00] | | |
| 02378795 | | BAO[1], DENT[1], EUR[0.01], KIN[1036618.74982529] | | |
| 02378801 | | EUR[0.10], FTM[33], SOL[.2699514], USD[0.00], USDT[31.16522437] | | |
| 02378802 | | APT[.68520332], BNB[0.0000001], BTC[0], DOGE[0], ETH[0], FTT[0], NFT [410491812050269630/FTX EU - we are here! #246264][1], NFT [496925706243602268/FTX EU - we are here! #246245][1], NFT [544201710214948603/FTX EU - we are here! #246257][1], SOL[0], USD[0.00], USDT[26.64973885] | | |
| 02378807 | | BTC[.0006], ETH[.00999905], ETHW[.00999905], USD[26.33] | | |
| 02378808 | | USD[3.68] | | |
| 02378816 | | ATLAS[0], AURY[0.45777436], AVAX[.01072415], AXS[0.00388618], BRZ[0], BTC[0.00046225], ETH[.0024685], ETHW[.0024685], MANA[6.92188424], MATIC[0.69023637], POLIS[1.48855347], SAND[0.41511806], SOL[0.09991224], USD[0.00] | | |
| 02378817 | | 1INCH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[-0.56], USDT[.59] | | |
| 02378818 | Contingent | BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033124], NFT [478912161303636358/FTX EU - we are here! #155791][1], NFT [535770405219069910/FTX EU - we are here! #155705][1], NFT [557918621769203065/FTX EU - we are here! #155820][1], TRX[.000012], USD[0.00], USDT[0.00008603] | | |
| 02378821 | | BNB[.48865309] | | |
| 02378824 | | LINKBULL[7.5], MATICBULL[26.69563], TRX[.000002], USD[0.05], USDT[0], XRPBULL[1080] | | |
| 02378825 | | LINK-PERP[24.6], SOL-PERP[0], USD[17.44] | Yes | |
| 02378826 | | ETH[.99982], EUR[1786.22], MATIC[4.99946], USD[0.20] | | |
| 02378832 | | AURY[10], BAO[531904.24], ETH[.022], ETHW[.022], EUR[16597.83], MATIC[100], SOL[.9], SRM[26], UNI[6], USD[0.00] | | |
| 02378837 | | ETH[0], USD[0.00] | | |
| 02378839 | | USD[0.01] | | |
| 02378840 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS[2000.18959916], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[-5.28], USDT[480.13564700], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02378843 | | AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02378844 | | USDT[0.02980146] | | |
| 02378847 | Contingent | ANC-PERP[0], APE[0.12115087], APE-PERP[0], APT[1.05574599], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BOBA[.4998157], BTC[0.29443349], DOGE-PERP[0], ETH[0.14297931], ETH-PERP[0], ETHW[0.00097931], FTT[0.03122713], FTT-PERP[0], GAL[.071899], GAL-PERP[0], GMT[.443148], GMT-PERP[0], GST-PERP[0], HT[0.14415827], HT-PERP[0], KLAY-PERP[0], LINK-PERP[0], MASK-PERP[0], MATIC-PERP[0], OKB[.0998157], OMG[.4998157], OP-PERP[0], SOL-PERP[0], SRM[6.51595486], SRM_LOCKED[45.56404514], TRX[6754.8509825], UNI-PERP[0], USD[5055.79], USDT[0] | | |
| 02378849 | | LINKBULL[5.2], MATICBULL[49.4], USD[0.06], USDT[0.00000001] | | |
| 02378850 | | FTT[0.05617157], USDT[0] | | |
| 02378856 | | BNB[.15], SOL[0.00331050], USD[101.73] | | |
| 02378866 | | BTC[0], TRX[0], USDT[0] | | |
| 02378871 | | AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[.00000001], BTC-MOVE-0110[0], BTC-MOVE-0112[0], BTC-MOVE-0114[0], BTC-MOVE-0116[0], BTC-MOVE-0121[0], BTC-MOVE-0202[0], BTC-MOVE-0217[0], BTC-MOVE-0219[0], BTC-MOVE-0222[0], BTC-PERP[0], CREAM-PERP[0], CVC-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MCB-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 02378874 | | ATLAS[3723.50720098], ATLAS-PERP[0], CQT[0], USD[0.00] | | |
| 02378876 | | TRX[.000001], USDT[0] | | |
| 02378878 | | USD[0.00] | | |
| 02378884 | | TRX[.000001] | | |
| 02378886 | | AVAX[.099981], FTT[.199962], USD[0.09], USDT[.007] | Yes | |
| 02378887 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[.0033], ETH-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-1.40] | | |
| 02378891 | | UNI[85.97551178], USD[0.25] | | |
| 02378893 | | FTT[.00000109], TRX[.000863], USD[0.45], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02378903 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[59.17], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-39.15], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02378904 | | FTT[.099982], USD[601.48], USDT-PERP[-100] | | |
| 02378914 | | EUR[0.30], USD[0.00] | | |
| 02378916 | | APE[0], ATLAS[0], BAO[1], CHR[0], DENT[0], EUR[0.00], FTT[0.73887266], GALA[0], KIN[0], LINA[0], LRC[0], RSR[0], SLP[0], SPELL[0], TRX[0], UBXT[0], XRP[0.00025444] | Yes | |
| 02378917 | | BTC[2.7591], ETH[21.49271], ETHW[21.49271], TRX[.000001], USDT[36.59143656] | | |
| 02378918 | | AKRO[1], BAO[2], DENT[1], ETH[.00012005], ETHW[.00012005], GBP[0.00], GRT[1], KIN[1], TRX[3], UBXT[2], USD[0.02], XRP[861.02659596] | Yes | |
| 02378919 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.39156114], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02378922 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02378923 | | ADA-PERP[0], APT-PERP[0], AVAX[0.10620134], BTC[0.00008779], BTC-PERP[0], DOGE[.93787], DOGE-PERP[0], DOT[.095839], ETH[.00033726], ETHW[.00033726], MANA[7.79271], MATIC[3.9067], SAND[.25083], SHIB[99962], USD[7.96], XRP-PERP[0], YFI[.00067462] | | |
| 02378925 | | ASD[37.8], CEL-PERP[0], FTT[.99982], FTT-PERP[0], TRX[.000001], USD[21.84], USDT[5.87] | | |
| 02378932 | Contingent | DYDX[.098461], FTT[0.09937156], LUNA2[0.80598236], LUNA2_LOCKED[1.88062552], LUNC[175504.3578351], USD[0.00], USDT[0.02220967] | | |
| 02378934 | | XRP[35] | | |
| 02378942 | | APE[0], BAO[4], BF_POINT[400], BTC[0], CRO[0], DENT[1], ENS[0], ETH[0.13518796], ETHW[0], FTT[1.50855001], IMX[0], LINK[0], MANA[0], MATIC[0], SAND[0], SHIB[0], SOL[0], TRX[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02378944 | | ADA-PERP[0], BTC[0.00009698], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[.006], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], USD[254.17] | | |
| 02378945 | | 0 | | |
| 02378946 | Contingent | DOGEBEAR2021[0], DOT-PERP[0], FTT[6.39753077], LUNA2[0.00005688], LUNA2_LOCKED[0.00013274], LUNC[0], USD[0.00], USDT[0] | | |
| 02378947 | | DOT-PERP[0], SAND-PERP[0], SXP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 02378948 | | AXS[.2], TRX[.000003], USD[5.43], USDT[0] | | |
| 02378953 | | SOL[4.47660796] | | |
| 02378954 | | AVAX[0], BAO[4], KIN[5], RSR[2], SOL[.0000208], USD[5.66], USDT[4.00352962] | Yes | |
| 02378957 | | USD[0.00] | | |
| 02378963 | | USD[0.00] | | |
| 02378969 | | FTT[3.499606], SRM[12.998642], SUSHI[10], USDT[1.44518505] | | |
| 02378970 | | BTC-PERP[0], ETH[0], ETH-PERP[0], JASMY-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02378974 | Contingent, Disputed | TRX[1], USD[0.00] | | |
| 02378976 | | ADA-PERP[10], FTT-PERP[.1], SOL[.21], USD[-2.80] | | |
| 02378977 | | USD[0.85], USDT[0] | | |
| 02378978 | | DOGE[.00005728], ETH[.00000473], ETHW[.00000473], USD[7.98] | | |
| 02378979 | | EUR[1.57], SPELL[65.14995339], USD[0.21] | | |
| 02378981 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000015], USD[0.00], USDT[2010.84302475], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02378987 | | NFT (354855156539271792/FTX EU - we are here! #75156)[1], NFT (361452670539064944/FTX EU - we are here! #75064)[1], NFT (489895830567036293/FTX EU - we are here! #75218)[1], USD[0.00] | | |
| 02378995 | | BNB[.91], BTC[.0158], DOGE[3507.2984], ETH[.225], ETHW[.225], FTT[.7], SOL[2.43], USD[15919.21], USDT[.00758085] | | |
| 02378998 | | NFT (486880947928652318/FTX EU - we are here! #107658)[1], NFT (488075673254353418/FTX EU - we are here! #106364)[1], NFT (491302628891387/FTX EU - we are here! #107356)[1], USD[0.00] | | |
| 02379000 | | AKRO[2], BAO[3], BNB[0.00004647], BTC[0.11076773], DENT[3], EUR[0.15], UBXT[1], USD[0.00], USDT[0.00019545] | Yes | |
| 02379004 | Contingent | ADA-PERP[156], APE[40.2], AVAX[6.4], BTC[.0196], BTC-PERP[0], CAKE-PERP[16.5], ENS[21.13], ETH[.34], ETHW[.34], EUR[0.00], FTT[0.38710917], LUNA2[4.06036048], LUNA2_LOCKED[9.47417446], LUNC[13.08], MATIC[350], RUNE[35.1], SOL[5.14000000], SOL-PERP[0], USD[2010.84302475], YFI-PERP[0] | | |
| 02379005 | Contingent | AUDIO[438.91659], BULL[0.65387917], ETH[.9098271], ETHBULL[61.14358051], ETHW[.9098271], GALA[549.8955], LOOKS[118.97739], LUNA2[0.00178820], LUNA2_LOCKED[0.00417247], LUNC[389.3852024], SHIB[977739], SOL[16.77609787], USD[1200.57], USDT[0.00] | | |
| 02379007 | | USD[0.00] | | |
| 02379008 | | EUR[0.00], SHIB[0], USDT[0] | | |
| 02379014 | | NFT (309511236361266698/FTX AU - we are here! #16887)[1], NFT (566677698272848812/FTX AU - we are here! #31761)[1], USD[0.03] | | |
| 02379016 | | BTC[.5209], SHIB[.00233553], TRX[.013325], USD[0.06], USD[0.49968037] | Yes | |
| 02379017 | Contingent | BTC[0.02362713], ETH[5.31802461], ETHW[5.31802461], FTT[162.07738], LUNA2[17.32168863], LUNA2_LOCKED[40.41727348], USD[0.00], USDT[0.09072915] | | |
| 02379020 | | USD[0.00], USDT[0] | | |
| 02379023 | | AAVE[0], AVAX[0], BNB[0], BTC[0], ETH[0], FTM[0], FTT[7.29657003], LINK[0], MATIC[0], MKR[0], UNI[0], WRX[0], XRP[0] | | |
| 02379026 | | AVAX-PERP[0], AXS-PERP[0], BABA-2021123100], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-2021123100], BTC-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-2021123100], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-2021123100], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], TSLA-2021123100], USD[0.06], USDT[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02379030 | | BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021123100], CHZ-2021123100], CVX[.00278328], ETH[0], ETH-1230[0], ETHW[0.00006124], FTT[25.90763381], LTC-2021123100], MATIC[2.23596052], SOL[0], SOL-2021123100], USD[1608.56], XRP[0.87031870], XRP-2021123100] | Yes | |
| 02379037 | | EUR[0.00], USD[0.00] | | |
| 02379040 | | USD[0.00] | | |
| 02379042 | | USD[0.00] | | |
| 02379049 | | ATLAS[1009.8081], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02379053 | | BAO[1], ETH[0], ETHW[.00003908], KIN[2], SAND[0], USD[0.00], USDT[0] | Yes | |
| 02379055 | | ADA-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[1.13520033], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02379057 | | CONV[18194.32437571], USDT[0] | | |
| 02379061 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], CAKE-PERP[0], CHR-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], MANA-PERP[0], ONE-PERP[0], REEF-PERP[0], ROSE-PERP[0], SHIB-PERP[0], USD[0.04], USDT[0] | | |
| 02379063 | | GALA[33080.63257251], GBP[0.00], USDT[0] | | |
| 02379066 | | USD[0.00] | | |
| 02379070 | | SOL[0], USD[0.00] | | |
| 02379077 | | ALGO[.424248], FTT[0.05916210], TRX[.000025], USD[0.00], USDT[49.7306272] | | |
| 02379078 | | SNY[.99867], USD[7.51] | | |
| 02379079 | | ALCX-PERP[0], C98-PERP[0], ICX-PERP[0], LUNC-PERP[0], SPELL-PERP[0], USD[0.09], USD[0.01147533], XRP[295.11257882], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 02379080 | | ALICE[118.23111219], LTC-PERP[0], SOL[9.9981], SOL-PERP[0], USD[0.26], WAVES[62] | | |
| 02379088 | | BTC[.014158], ETH[.1961], ETHW[.11881], USD[0.00] | | |
| 02379095 | | 1INCH-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO[25], AXS[.6], AXS-PERP[0], BTC[0.0006293], DENT[12700], ETH[.646], ETH-PERP[0], FTT-PERP[0], LINK[3.5], LTC[.55565922], MANA[30], MANA-PERP[0], NFT (369605799499211887/Drink  #4)[1], SAND[10], SHIB-PERP[0], SOL[0], SUSHI-PERP[0], USD[106.09], USDT[0.00000001], VET-PERP[0], XRP[.841641] | | |
| 02379096 | | FTT[.599915], HT[3.28719578], TONCOIN[6.598878], USD[81.19], USDT[1.26187050] | | |
| 02379099 | | AAVE-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BTC-PERP[0], CRO-PERP[0], CVX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR[.033595], NEAR-PERP[0], SHIB-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[821.11300037], USTC-PERP[0], WAVES-PERP[0] | | |
| 02379103 | | NFT (451740592610126680/FTX EU - we are here! #72530)[1], NFT (512192732014010500/FTX EU - we are here! #208971)[1], NFT (514248277889031821/FTX EU - we are here! #208951)[1] | Yes | |
| 02379106 | | ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], RUN-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[25993.02], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02379111 | | BTC[.62123108], ETH[11.41158251], ETHW[11.41158251], LTC[234.722], SOL[87.1489584], USD[0.00], USDT[0.00003992] | | |
| 02379113 | | USD[0.00] | Yes | |
| 02379125 | | NFT (329568434322272676/FTX EU - we are here! #198116)[1], NFT (370927352391414815/FTX EU - we are here! #198172)[1], NFT (414095493906077003/FTX EU - we are here! #198064)[1], TRX[.000001], USD[0.77], USDT[0] | | |
| 02379128 | Contingent | ADA-PERP[0], APE-PERP[0], ASD[379], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.05743831], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP[.87], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT[24500], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01466837], FTT-PERP[0], GBP[18578.87], GMT-PERP[0], GRT[2243.518], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[9508.098], LINA-PERP[0], LINK[410.20594867], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.35967991], LUNA2_LOCKED[0.83925313], LUNC[78321.058658], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL[53.58928], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[.06266], SNX-PERP[0], SOL[.0088], SOL-PERP[0], SRM[64], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.860566], TRX-PERP[0], UNI-PERP[0], USD[0.65], USDT[.002065], VET-PERP[0], XLMBULL[135.07298], XLM-PERP[0], XRP[.6358], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02379135 | | BTC[0], ETH[0], GALA[0], MANA[0], SAND[0], SHIB[0], SLP[0], SOL[0], USD[0.00] | | |
| 02379140 | | BNB[0], BTC[0.00001192], CEL[0], SOL[0] | | |
| 02379144 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], USD[0.06], VET-PERP[0] | | |
| 02379145 | | HT-PERP[0], TRX[.000001], USD[25.00] | | |
| 02379148 | | ALGO-20211231[0], ALICE-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNT-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.06], USDT[0], XRP-PERP[0] | | |
| 02379152 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00222324], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE[.88182], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL[.0099867], SOL-PERP[0], SUSHI[2.08447], UNI[.0902245], USD[3.63], USDT[0], XMR-PERP[0] | | |
| 02379155 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-20211231[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15.98], XLM-PERP[0], XRP-PERP[0] | | |
| 02379159 | | MATIC[22.76718038], NFT (289453888827821858/FTX EU - we are here! #257231)[1], NFT (391740391300566814/FTX EU - we are here! #257241)[1], NFT (488908995314474214/FTX EU - we are here! #257255)[1], TRX[1], USD[0.00] | Yes | |
| 02379167 | | USD[0.00] | | |
| 02379169 | | AKRO[1], BTC[.00105836], DENT[2], DOGE[1.99977442], ETH[.0412603], FTT[.0000508], TRX[1.000001], USD[0.00], USDT[0] | Yes | |
| 02379170 | Contingent | BTC[0.00282026], CRO[183.56352041], ETH[0.02050549], ETHW[0], EUR[102.65], FTT[0.65], LUNA2[0.11154809], LUNA2_LOCKED[0.26027889], MATIC[0], RUNE[0], USD[0.00], USDT[0], WAVES[0], XRP[0] | Yes | |
| 02379180 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BNB[.00000001], BTC[0.02863053], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[.153], ETH-PERP[0], EUR[2.94], FTM-PERP[0], GRT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[22.88], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02379188 | | USD[0.00] | | |
| 02379195 | | USD[0.00] | | |
| 02379203 | | GBP[0.00], USDT[6.03901303] | | |
| 02379205 | Contingent, Disputed | ADABULL[0], ATOMBULL[0], BIT[0], BNB[0], BNBBULL[0], BULL[0], CRO[0], ETHBULL[0], EUR[0.00], LTCBULL[0], MATICBULL[0], RSR[0], SOL[.00000001], THETABULL[0], TRXBULL[0], USD[0.00], USDT[0.00000285], XLMBULL[0] | | |
| 02379208 | Contingent | APE[.090777], AVAX[.05], LUNA2[0.00255801], LUNA2_LOCKED[0.00596871], NFT (328168236584610515/FTX AU - we are here! #33957)[1], NFT (412366546958709434/FTX AU - we are here! #33539)[1], QE[7.95783102], TRX[.000777], USD[0.00], USDT[.003114], USTC[.3621], USTC-PERP[0] | | |
| 02379209 | | NFT (333012120703164627/The Hill by FTX #20197)[1], USD[0.00], USDT[0.37327090] | | |
| 02379214 | | USD[0.00], USDT[0.01985701] | | |
| 02379217 | | ATLAS[14887.1709], USD[1.77] | | |
| 02379218 | | EUR[0.00], FRONT[1.00613731], FTM[.01787515], HXRO[1] | Yes | |
| 02379223 | | ATLAS[16280.33698343], BOBA[.496605], BTC[0.00001058], DOT[.0909596], ETH[0.00066942], ETHW[0.00066942], FTT[0], GAL[77.82626614], MANA[38.13327403], SLP[1.76276], STEP[1933.8247652], USD[0.43], USDT[0] | | |
| 02379224 | | EUR[0.00], SOL[1.16456847], USD[1.83] | | |
| 02379232 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02379238 | | AMPL[0.32607719], BAL[.0085674], BTC[0.00029939], BULL[0.00000908], CHZ[9.9753], COMP[0.00093465], CREAM[.0092723], DOGE[1143.78264], ETH[.00198708], ETHW[.00198708], HNT[.099753], LINK[7.098746], RUNE[.198366], SOL[.0594927], TRU[.99031], UBXT[.81684], USD[0.00], USDT[27.59623079] | | |
| 02379240 | Contingent | BTC[0.00007097], DOT[.00571525], ETH[.00066122], ETHW[.00024722], LUNA2[1.43288493], LUNA2_LOCKED[3.22491229], LUNC[4.456814], MATIC[.00195571], SOL[.00253779], TRX[.000844], USD[4659.47], USDT[0.00559234] | Yes | |
| 02379241 | | USD[25.00] | | |
| 02379250 | | AKRO[3], BAO[1], BRZ[0.01124592], KIN[1], POLIS[.00014635], STARS[.00059597], UBXT[1], USDT[0] | Yes | |
| 02379255 | Contingent | LUNA2[1.10612031], LUNA2_LOCKED[2.58094740], LUNC[240860.027898], USD[150.29], XRP[.499904] | | |
| 02379258 | | ATLAS-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-20211231[0], TRYB[148.37994929], USD[0.00] | | |
| 02379259 | | FTT[.09882], TRX[.000001], USD[0.00], USDT[0] | | |
| 02379267 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[21.51158124], LUNA2_LOCKED[50.19368955], SUSHI-PERP[0], USD[0.00], USDT[0.00000036] | | |
| 02379282 | Contingent | ADA-20211231[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[62.74276954], IOTA-PERP[0], LUNA2[2.89794341], LUNA2_LOCKED[6.76186796], LUNC[631033.28], MANA-PERP[0], SOL-PERP[0], USD[96.60] | | |
| 02379289 | | ADA-PERP[0], BTC[-0.00000001], BTC-PERP[0], CRO[10], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[4.79], USDT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02379297 | Contingent | AAVE[0.00222560], ADA-PERP[0], ALEPH[31.4908095], ALGO-PERP[0], ALICE[.087707], APE[.02928055], APE-PERP[0], ATOM[0.08378147], ATOM-PERP[0], AVAX[.06678914], AVAX-PERP[0], AXS-PERP[0], BNB[0.00673420], BNB-PERP[0], BTC[0.0007212], BTC-PERP[0], CEL-PERP[0], COMP[0.00006361], CRV[.7247675], DFL[4.03302], DOGE-PERP[0], DOT[.001664], ENJ[.71845], ENS[0.00034354], ETC-PERP[0], ETH[0.00095251], ETH-PERP[0], ETHW[0.00095251], FTM-PERP[0], FTT[9.34507383], FTT-PERP[0], FXS[.0008695], FXS-PERP[0], GALA[0.734086], GMT-PERP[0], GODS[.044976], IMX[.0354815], KSHIB-PERP[0], LDO[.755633], LINK[0.0194692], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00930775], LUNA2[0.00064360], LUNA2_LOCKED[0.00150174], LUNC[0.0020733], LUNC-PERP[0], MATIC-PERP[0], MKR[0.00072594], MNGO[7.97645], NEAR-PERP[0], NFT (466645666281129835/Austria Ticket Stub #1353)[1], PEOPLE-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[.734847], SHIB-PERP[0], SOL[0.00483781], SOL-PERP[0], SPELL[89.55], SRM[.22887702], SRM_LOCKED[2.77132298], STG[.183448], TRX[.00014], TRX-PERP[0], UNI[0.05863842], USD[44.44], USDT[0], XMR-PERP[0], YGG[.85121738], ZRX[.2057095] | | |
| 02379300 | | ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FIL-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 02379306 | | USD[0.00] | | |
| 02379312 | | BTC[.17167088], ETH[0.00000777], ETHW[0.00000777], TRX[40270.7297483] | Yes | |
| 02379316 | | USD[0.00] | | |
| 02379319 | | STG[.6576977], USD[0.01] | | |
| 02379321 | | EUR[0.01], USD[0.00], USDT[0] | | |
| 02379329 | | ATLAS[4.1676], ATLAS-PERP[0], GODS[.028199], TRX[.000001], USD[0.09], USDT[0] | | |
| 02379333 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02379336 | | NFT (335363732879360218/FTX EU - we are here! #100094)[1], NFT (386518935055976845/FTX EU - we are here! #92033)[1], NFT (510204782113007717/FTX EU - we are here! #99618)[1] | | |
| 02379337 | | NFT (297520439438189688/FTX EU - we are here! #40159)[1], NFT (382990858172462157/FTX EU - we are here! #39807)[1], NFT (540328185871075666/FTX EU - we are here! #39990)[1], TRX[.000001] | Yes | |
| 02379344 | | TRX[.157789], USD[0.82] | | |
| 02379360 | Contingent | AR-PERP[0], AVAX[0], BNB[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DOGE-PERP[0], ENS[0.0592635], ENS-PERP[0], ETC-PERP[0], ETH[0.00000059], ETH-PERP[0], ETHW[.00093331], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[.00542805], LUNC-PERP[0], MASK-PERP[0], MATIC[.00000001], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL[-0.00000001], SOL-PERP[0], USDI-0.01], USDT[0], USTC-PERP[0] | | |
| 02379362 | Contingent | BTC[.02287474], DOT[129.8884018], FTT[0.00231524], LUNA2[1.24728170], LUNA2_LOCKED[2.91032397], LUNC[271598.2165323], USDT[0] | | |
| 02379371 | | HBAR-PERP[0], HNT-PERP[0], USD[108.23] | | |
| 02379373 | | AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.10], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[-0.02], ZIL-PERP[0] | | |
| 02379382 | | JASMY-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 02379386 | | USD[25.00] | | |
| 02379393 | | USD[0.00] | | |
| 02379401 | | BF_POINT[100], BNB[0], BTC[0.00000001], DFL[0], ETH[0], FIDA[1.00073680], IMX[0], MATIC[0], SGD[0.00], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02379402 | | USDT[3.102332] | | |
| 02379406 | | USDT[979.948471] | | |
| 02379408 | | NFT (307346684255731526/FTX AU - we are here! #45613)[1], NFT (404749395000502850/FTX EU - we are here! #192663)[1], NFT (449038448199982883/FTX EU - we are here! #192405)[1], NFT (494172230665543035/FTX EU - we are here! #192799)[1], NFT (540363084887289785/FTX AU - we are here! #46376)[1] | | |
| 02379416 | | AVAX-PERP[0], EUR[15000.00], FTM[48], LUNC-PERP[0], USD[2857.00] | | |
| 02379417 | | USD[0.00] | | |
| 02379426 | Contingent | AVAX-PERP[0], BTC-PERP[0], LINK-20211231[0], LINK-PERP[0], LUNA2[1.61630859], LUNA2_LOCKED[3.77136672], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[81.48], USDT[0.00000013] | | |
| 02379428 | | APE-PERP[0], BAL-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT[.09998], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS[.07418], USD[1.00], VET-PERP[0], XPLA[9.948], ZIL-PERP[0] | | |
| 02379429 | | ALGO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], ICX-PERP[0], NEAR-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02379436 | | USD[0.00], USDT[0] | | |
| 02379440 | | BRZ[0.00848348], LRC-PERP[0], USD[0.00] | | |
| 02379443 | | ETH[.79709066], ETHW[0.79709065], FTT[25.095], SOL[.008348], TRX[.000001], USD[0.00], USDT[1092.69091710] | | |
| 02379445 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], LOOKS[104.979], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002482], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1003.45], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02379447 | | BTC[0.18000000], ETH[2.1], ETHW[2.1], FTT[550], LINK[70], SLND[350], SOL[77], USD[567.15] | | |
| 02379451 | | USD[0.00], USDT[1.89748821] | | |
| 02379453 | | AAVE-PERP[0], FTT[151.0698255], OXY[13148.06574], PSY[5000], USD[-0.55], USDT[1.364] | | |
| 02379454 | | BTC[.0001], BTC-PERP[0], USD[-0.35] | | |
| 02379460 | | ATLAS[1470], CONV[3590], CQT[100], HUM[280], MNGO[299.943], USD[0.21], USDT[0.00000001] | | |
| 02379468 | | BULL[1.46491487], ETHBULL[73.08973458], USDT[33.11074795] | | |
| 02379471 | | HT[.099949], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02379473 | | USD[3327.71] | | |
| 02379474 | Contingent | BNB-PERP[0], EUR[0.00], LUNA2[0.00026045], LUNA2_LOCKED[0.00060773], LUNC[56.71519983], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 02379477 | Contingent | ALGO[299.94762], AMZNPRE[0], ATOM[15], AUD[0.00], AVAX[10], BNB[1.04220711], BTC[0], DAI[0], DOT[10.96245418], ETH[0.08700000], FTM[103.04912816], FTT[13.07925018], LTC[1.10018857], LUNA2[3.32596993], LUNA2_LOCKED[7.76059651], LUNC[100050.04], MATIC[211.55795889], PAXG[0], RAY[67.06990286], RNDR[65.68852878], SOL[5.24451253], SRM[81.1364106], SRM_LOCKED[1.00926982], UNI[20.32997235], USD[0.00], USDT[0], XAUT[0], XRP[0] | | |
| 02379492 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 02379498 | | BAO[3], ETH[0], GODS[.00037257], KIN[3], NFT [522181377294743975/FTX EU - we are here! #152571][1], NFT [539977676283610089/FTX EU - we are here! #152518][1], NFT [576076039292385236/FTX EU - we are here! #152433][1], RSR[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02379500 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.03] | | |
| 02379503 | | TRX[.000004], USD[0.14], USDT[0] | | |
| 02379509 | | AKRO[1], KIN[1], USDT[0] | | |
| 02379511 | | ATLAS[7000], CRO-PERP[0], GALA[90], POLIS[456], USD[1.76] | | |
| 02379515 | Contingent | ADA-PERP[0], AXS[.099802], BTC[0], DOT-PERP[0], EUR[0.00], GRT[.38963193], LINK[.09928], LUNA2[0.15251976], LUNA2_LOCKED[0.35587944], LUNC[33211.4990272], LUNC-PERP[0], SAND[2.99946], SHIB-PERP[0], SOL[.0098434], USD[210.35], XRP[3.42637885] | | |
| 02379519 | | USD[0.00] | | |
| 02379520 | | ATLAS[390], POLIS[.0996], SOL[.00487972], USD[22.36], USDT[0.00000001] | | |
| 02379523 | | BAO[1], BIT[.00000001], EUR[0.00], KIN[2], TRU[1], USDT[0.00739755] | Yes | |
| 02379529 | | FTM[54], SOL[.91], USD[1.97] | | |
| 02379530 | | BNB[0], DOGEBULL[0], MATIC[0], SHIB[0], TRX[.000066], USD[0.06], XLMBULL[0.07362058], XRPBULL[0] | | |
| 02379531 | | APE-PERP[0], BNB[2.07193355], ETC-PERP[0], ETH-PERP[0], GLD[.00114074], LINK-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MPLX[.37374438], RVN-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02379532 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.01073352], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.79], USDT[0.002751], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02379533 | | FTT[2.399592], USD[0.55] | | |
| 02379535 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.8], BNB-PERP[0], BTC[0.33069069], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH[4.37136191], ETH-PERP[0], EUR[0.00], FTT[5.7], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[997.94083894], WBTC[0], XTZ-PERP[0] | | |
| 02379547 | | USD[0.00] | | |
| 02379552 | | EUR[5.43], KIN[1], SHIB[252251.03893128] | Yes | |
| 02379555 | | AKRO[1], EUR[222.48], SHIB[.00000002], TRX[1] | Yes | |
| 02379560 | | ALICE-PERP[0], APE-PERP[0], AUD[0.01], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], ICX-PERP[0], QTUM-PERP[0], SHIB-PERP[0], USD[0.01], XLM-PERP[0], XRP-PERP[0] | | |
| 02379561 | | AUD[0.00], CEL[0], DOT[0], LTC[0], USDT[0.00000001] | | |
| 02379573 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], EGLD-PERP[0], ETH-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], RUNE-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[-0.00000013], USD[0.00], USDT[0.00000001], YFI-PERP[0], ZRX-PERP[0] | | |
| 02379577 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00030081], BTC-PERP[0], BTTPERP-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.03081016], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.42204581], LUNA2_LOCKED[3.3181069], LUNC[309653.47], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[649.12], USDT[0.00036623], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02379579 | | BTC-PERP[0], ETH-PERP[0], PROM-PERP[0], TRX[.000001], USD[0.00], USDT[0.16742554] | | |
| 02379580 | | USD[0.00], USDT[2.13077448] | | |
| 02379581 | | USD[93.76] | | |
| 02379582 | | BLT[43.388203], USD[32.57] | Yes | |
| 02379583 | | ADA-PERP[0], ALGO-PERP[0], AMC[.07629904], AMC-0325[0], AMC-0624[0], AMC-20211231[0], AMZN[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.14306076], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], CONV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.45922487], ETH-PERP[0], FIL[.009883], FB-0325[0], FB-0624[0], FIL-PERP[0], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-1230[0], GMT-PERP[0], GOOGL[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[17.17], USDT[0.00000107], USDT-PERP[0], USTC-PERP[0], VETBEAR[215113.82], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02379586 | | ETH[0], ETH-0624[0], ETH-PERP[0], FTT-0.00099020], FTT[.06868608], SOL[0], USD[0.01], USDT[0] | | |
| 02379592 | | 1INCH[645.57098110], ALPHA[114.3953406], ATLAS[2402.13952786], BNB[.40108834], FTT[33.50652885], LINK[18.51657911], SPELL[102943.10036349], USD[1902.86], USDT[0] | | 1INCH[582.456681] |
| 02379594 | | XRP[100.005] | | |
| 02379595 | Contingent | AAVE[.32], BNB[.00221], FTM[75.9859932], FTT[3.69938383], LUNA2[0.98515193], LUNA2_LOCKED[2.29868784], LUNC[214518.90800471], SXP[30.494205], UNI[6.698727], USD[0.01], USDT[3.23472817] | | |
| 02379596 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[.01723265], SRM[55.74548213], SRM_LOCKED[341.10294047], TRX[.000001], USD[62929.68], USDT[0] | | |
| 02379597 | | USD[0.00] | | |
| 02379599 | | BIT[455.01610458], FTT[13.03971661], USDT[0.00002336] | | |
| 02379603 | | AUDIO[546], ETHBULL[.19243118], FTM[202.9594], MATIC[2630], TRX[.000001], USD[834.41], USDT[2760.07728056], XRP[.9112] | | |
| 02379609 | | BTC[.08383567], ETH[3.43657460], ETHW[3.43657460], EUR[0.00], USDT[0.0005792], XRP[1141.7716] | | |
| 02379612 | | BTC-PERP[0], ETH-PERP[0], USD[9356.27], USDT[0.71851509] | | |
| 02379619 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02379621 | | USD[0.00] | | |
| 02379622 | | BAO[1], BNB[0], ETH[0], ETH-PERP[.114], KIN[5], RAY[.00297065], SOL[.00421275], USD[-101.33], USDT[0.00000001], XRP[0] | Yes | |
| 02379624 | | BTC[0], DOGE[0], MATIC[0], SHIB[0], SOL[0], STMX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02379632 | | USD[0.01, USDT[.004869] | | |
| 02379643 | | BIT[7.73630226], BTC[0.00344686], C98[.00005966], ETH[.57526313], ETHW[0.68530807], FTT[.53331754], MATH[1], NFT (443985110538063162/France Ticket Stub #1955)[1], NFT (446319729934149219/FTX Crypto Cup 2022 Key #1140)[1], SOL[1.26332653], TRX[1.00017], UNI[2.94062327], USD[33.65], USDT[841.58312192] | Yes | |
| 02379644 | Contingent | ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BNB[0], BTC[0.00002214], BTC-PERP[0], C98-PERP[0], ETH[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], LTC[0], LUNA2[0.52569420], LUNA2_LOCKED[1.22661981], LUNC[114471.02], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX[.001846], USD[-23.59], USDT[4.34574503] | | |
| 02379649 | | BTC[.01432594], CRO[9.998], ETH[.1939612], ETHW[.1939612], SHIB[3965020.24096385], SOL[3.019396], TRX[.000001], USD[1.59], USDT[0.35050000] | | |
| 02379652 | Contingent | LUNA2[4.59237811], LUNA2_LOCKED[10.71554894], USD[0.12], USDT[0] | | |
| 02379654 | | ATLAS[320], MAPS[26], USD[1.83] | | |
| 02379655 | | FTT[3.982919], POLIS[100.28255] | | |
| 02379659 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[50], BAT-PERP[0], BOBA-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[39.993404], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[250], FTT[22.19467397], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[379.95053], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA[5099.7552], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.53810563], LUNA2_LOCKED[8.25557980], LUNC[702835.22833201], LUNC-PERP[0], MANA[137], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[14997526.5], SHIB-PERP[0], SLP-PERP[0], SLP[110520.252404], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[200], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN[49.991755], TONCOIN-PERP[0], TRU-PERP[0], TRX[721.8812382], TRX-PERP[0], UNI[.09779034], UNI-PERP[0], USD[-230.20], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[21.43404], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02379660 | | USDT[1.21924116] | | |
| 02379672 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.02276267], ETH-PERP[0], ETHW[.00096711], FTXDXY-PERP[0], GALA-PERP[0], HNT-PERP[0], IMX[.055147], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB[73115], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.85] | | |
| 02379676 | | BNB[0], FTT[0], USDT[0.00000398] | | |
| 02379678 | | BTC[.00417199], ETH[.01524527], ETHW[.01524527], FTT[.19996], LINK[.4999], USD[0.00], USDT[28.34072394] | | |
| 02379682 | | MAPS[.99734], TRX[.000037], USD[0.00], USDT[0] | | |
| 02379685 | | DENT[1], KIN[1], UBXT[1], USDT[0], WRX[.03840277], XRP[.15686493] | Yes | |
| 02379690 | | ATLAS[1609.8157], AURY[6.99867], ENS[1.6196922], POLIS[.099981], TRX[.000001], USD[0.00], USDT[9.43873748] | | |
| 02379694 | | USD[4.48] | | |
| 02379696 | | ETH[.018], FTT[.099734], USD[0.52], USDT[3.379595] | | |
| 02379702 | | USD[0.00] | | |
| 02379703 | | BNB[0], BTC[0], ETH[0], TRX[0], USD[0.00], USDT[0.10000047] | | |
| 02379706 | | BTC[0], EUR[0.00] | | |
| 02379711 | | USD[0.00] | | |
| 02379712 | | ATLAS[1452.031722], USD[0.42], USDT[0] | | |
| 02379716 | | BTC[0] | | |
| 02379719 | Contingent, Disputed | XRP[99.9] | | |
| 02379728 | | TRX[.000777], USDT[3.5595535] | | |
| 02379741 | | TRX[.422562], USD[0.26], USDT[0.96487624] | | |
| 02379744 | | ASD-PERP[0], BIT-PERP[0], BNB-PERP[0], CHR-PERP[0], DMG[.023328], ETH-PERP[0], HOT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STARS[.97986], USD[0.00], USDT[0] | | |
| 02379750 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000695], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-2021123[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.22], USDT[0.00024847], XAUT-PERP[0], XMR-PERP[0] | | |
| 02379754 | | SOL[4.64741437], USD[0.00] | | |
| 02379762 | | USDT[0.00003168] | | |
| 02379763 | | USDT[0.27038648] | | |
| 02379766 | | USD[0.00] | | |
| 02379768 | | CONV[30], DOGE[6269], REN[.91032], SHIB[98636.18], SOL[9.59], USD[2.06] | | |
| 02379770 | | CONV[20], USD[0.29], USDT[0] | | |
| 02379771 | | ADA-PERP[0], BTC[.00000001], DENT-PERP[0], EUR[0.00], HBAR-PERP[0], SHIB-PERP[0], SOL[0.00002616], SOL-PERP[0], USD[0.00], USDT[0.00474879], VET-PERP[0], XRP-PERP[0] | | |
| 02379774 | | USD[0.00], USDT[.00006235] | | |
| 02379780 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[53.59], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[92.46], WAVES-PERP[0], XRP-PERP[0] | | |
| 02379786 | | ADA-PERP[0], ALGO-PERP[0], USD[0.00] | | |
| 02379788 | | NFT (543215414855426464/FTX Crypto Cup 2022 Key #8629)[1] | | |
| 02379789 | | USD[0.00] | | |
| 02379793 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.03788602], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], SXP-2021123[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TULIP-PERP[0], UNI-PERP[0], USD[0.32], USDT[490.48780000], XEM-PERP[0], XRP[20], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02379806 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02379809 | Contingent | ADABULL[56.19312599], AUDIO[93.993016], BTC-PERP[0], CRO[249.955648], ETHBULL[4.14926865], ETH-PERP[0], EUR[1606.65], FTT[6.05896365], LUNA2[0.40920403], LUNA2_LOCKED[0.95480940], LUNC[89105.03954324], MINA-PERP[0], SOL[3.34983413], USD[0.20], USDT[108.00168292], VETBULL[13337.6708361], XRPBULL[838864.71334] | | |
| 02379810 | Contingent | BNT[.0002661], LUNA2[0.00002058], LUNA2_LOCKED[0.00004802], LUNC[4.48193826], SOL[4.68120380], UBXT[1], USD[0.00] | Yes | |
| 02379819 | | BTC[0], SPELL[0], USD[0.00] | | |
| 02379823 | | ADA-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02379825 | | ATLAS[0], AURY[0], FTT[.30220638], USD[0.00], USDT[0] | | |
| 02379827 | | ATLAS-PERP[0], BNT-PERP[0], ETH-PERP[0], FLOW-PERP[117.65], HNT-PERP[0], PEOPLE-PERP[8820], PRIV-PERP[0], SOL-PERP[0], TRX[.000002], USD[-387.58], USDT[380.29305694] | | |
| 02379833 | Contingent | LUNA2[17.29681102], LUNA2_LOCKED[39.86069898], LUNC[3370729.64004665], LUNC-PERP[0], SCRT-PERP[0], TSLA-1230[0], USD[-337.52], XRP-PERP[0] | | |
| 02379834 | | BTC-PERP[0], ETH-PERP[0], USD[3.57] | | |
| 02379839 | | CAKE-PERP[0], GMT-PERP[0], TRX[.000001], USD[0.20], USDT[0.39284826] | | |
| 02379842 | | CRO[140], USD[214.59] | | |
| 02379844 | | USDT[0.00000114] | | |
| 02379847 | | BTC[.01346191] | | |
| 02379848 | | BTC[0.00009627], ETH[1.23875068], ETHW[1.23272714], TRX[.000001], USD[2.55], USDT[4.01927258] | | ETH[1.219197] |
| 02379849 | | USD[0.00], USDT[0.00007407] | | |
| 02379850 | | BOBA[101.9537123], FTT[16.19676], POLIS[112.55617017], TRX[.000018], USDT[0.00000007] | | |
| 02379851 | | BTC[0.31731194], ETH[5.06558215], ETHW[0.00024857], FTT[100.62189018], SOL[2.72250667], USD[15030.66] | | BTC[.314027], ETH[5.044248] |
| 02379855 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-0325[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BOBA[282.2], BTC[.00051248], BTC-PERP[0], CVX-PERP[0], DFL[29930], DOT-PERP[0], ENJ[500], EOS-20211231[0], ETH[.00000001], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[25.88724367], FXS[54.6], HKD[0.00], KBTT-PERP[0], LINK-0325[0], LOOKS-PERP[0], LUNA2[15.41066473], LUNA2_LOCKED[35.9582177], LUNC[3355704.69], LUNC-PERP[0], MATIC-PERP[0], OMG[0], OMG-20211231[0], ONE-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND[363], SAND-PERP[0], SCRT-PERP[0], SOL-20211231[0], SOL-PERP[0], STG[4580], UMEE[4050], USD[0.04], USDT[79.73471748], USDT-PERP[0], USTC[0] | | |
| 02379858 | | BTC[.015] | | |
| 02379859 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], FIL-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOST-PERP[0], KNC-PERP[0], LUNA2[0.00000426], LUNA2_LOCKED[0.00000995], LUNC[0.92931377], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.001554], USD[0.17], USDT[0.89155649], WAVES-PERP[0] | | |
| 02379860 | | SOL[.61559332], USDT[10.96007211] | | |
| 02379861 | Contingent | AVAX[0], DAI[.03314517], FTT[59.98329627], LUNA2[0.06217190], LUNA2_LOCKED[0.14506777], LUNC[10000], SGD[5.00], USD[27.74], USDT[.58423035], USTC[2.3] | | |
| 02379862 | | FTT[0], USD[0.00], USDT[-0.00141850] | | |
| 02379866 | Contingent, Disputed | CRO[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 02379868 | | ETH[0], KIN[2], TRX[.000777], USD[0.00] | | |
| 02379874 | | FTT[.05676496], USD[0.00] | | |
| 02379877 | | SPELL[6099.48703234], TRX[.000001], USD[0.00], USDT[0] | | |
| 02379880 | | BTC-PERP[0], FTT[.098252], TRX[.000001], USD[0.01], USDT[0.02769498] | | |
| 02379883 | | USD[25.00] | | |
| 02379885 | | AKRO[1], BAO[5], BNB[.00000283], BTC[.00000081], DENT[1], KIN[2], LTC[.00000432], SOL[.00002264], UBXT[2], USD[0.06], USDT[0.03506229] | Yes | |
| 02379887 | | AVAX[3.57751117], MATIC[.94927], SOL[4.1794718], USD[178.94] | | |
| 02379888 | | BAO[2], GBP[0.00], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 02379893 | | CRO[11.13180535], DOT[.32003622], ETH[.00000001], EUR[0.00], GALA[8.32809037], SOL[0.05333493] | Yes | |
| 02379895 | | BEAR[394.47], BULL[0.01534308], USD[426.61], USDT[.005488] | | |
| 02379898 | | USD[0.00] | | |
| 02379900 | | BNB[.00296599], ETH[.022], ETHW[.022], USD[2.34] | | |
| 02379901 | Contingent | ATLAS[7.05], LUNA2[1.53613335], LUNA2_LOCKED[3.58431116], LUNC[334496.272806], USD[0.10] | | |
| 02379902 | | USD[5.69], USDT[0] | | |
| 02379903 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000006], ETH-PERP[0], ETHW[0.00011811], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.49513509], LUNA2_LOCKED[1.15531522], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.01], USDT[691.38769843], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02379906 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM[0.08039082], FTM-PERP[0], GMT-PERP[0], INJ-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02379921 | | BAO[2], DOGE[.00057945], FTT[.0006056], GBP[0.99], LINK[.00002769], TRX[1], UBXT[2], XRP[0.00020857] | Yes | |
| 02379926 | | AURY[70], GBP[0.01], SOL[.00308], USD[0.00], USDT[0] | | |
| 02379927 | | ATLAS-PERP[-60], RUNE[3.799278], STEP[102], USD[6.63] | | |
| 02379932 | | NFT (533832807374418344/The Hill by FTX #27592)[1] | | |
| 02379937 | | AUD[0.00], TRX[.000001], USD[0.00], USDT[.0015] | | |
| 02379945 | | BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02379946 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], BEARSHIT[9977.5], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MER-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], ZECBEAR[.50353] | | |
| 02379948 | | USD[0.00] | | |
| 02379951 | | BAO[9], BAT[575.82060614], BTC[.04848871], CHF[0.00], ETH[2.04842031], ETHW[2.04756001], FTT[12.80900214], KIN[2], LINK[41.99374677], RSR[2], SUSHI[540.13536626], TRX[1], XRP[379.49556283] | Yes | |
| 02379953 | | TRX[50], USD[0.00], USDT[0] | | |
| 02379954 | | USD[1.33] | | |
| 02379958 | Contingent | ALGO-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GBP[0.00], IOTA-PERP[0], LUNA2[4.80723959], LUNA2_LOCKED[11.21689238], MANA-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000798], USD[-21.98], USDT[29.79296800], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02379967 | | ALT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0.02290502], BTC-PERP[0], DAI[0], DFL[79.88860503], DOGE[136.16260460], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GOG[16.21336994], LINK[1.05059041], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], QI[134.11800412], SHIB[264550.26455026], SHIB-PERP[0], SHIT-PERP[0], SOL[3.25382782], SPELL-PERP[0], SUSHI[5.37380860], TRX[245.49347829], TRYB[360.21506060], USD[-150.31], USDT[0.00000001], XRP[11.99479491] | | BTC[.009899], DOGE[135.503901], LINK[1.039719], SOL[3.168143], SUSHI[5.323964], TRX[222.716516], TRYB[326.485601], XRP[11.752736] |
| 02379968 | | USDT[.51118567], XRP[.171], XRPBULL[60067.984] | | |
| 02379971 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02379972 | | ADA-PERP[0], APE-PERP[0], ATLAS[609.8841], ATLAS-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], TRX[.000008], USD[0.00], USDT[148.71117839], VET-PERP[0] | | |
| 02379986 | Contingent | ATLAS[75544.98721551], FTT[25.995], LUNA2[1.76067290], LUNA2_LOCKED[4.00528626], LUNC[383390.22662478], MANA[.93929735], MANA-PERP[0], POLIS[1350.90477433], RAY[11577.94223878], SHIB[9620], USD[1.16] | Yes | |
| 02379989 | | BTC[.02899449], FTT[0], USD[1.10], USDT[0] | | |
| 02380001 | | AURY[.47852896], USD[2.40], USDT[0] | | |
| 02380006 | | FLOW-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02380007 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02380012 | Contingent | BNB[0], BOBA[.04105275], BTC[0.00005275], ETH[0.00008922], ETHW[0.00008922], FTM[.3222775], FTT[.0081018], FTT-PERP[0], LOOKS[.43572], SRM[53.50126381], SRM_LOCKED[264.49873619], TRX[.0010021], USD[0.02], USDT[0] | | |
| 02380013 | | AKRO[3], APE[1.19484231], BAO[10], BTC[.00000002], KIN[5], SOL[.00007715], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02380017 | | AURY[0], SOL[0], TRX[.000003], USD[0.00], USDT[0.00000011] | Yes | |
| 02380018 | | USD[0.00] | | |
| 02380022 | | USD[25.00] | | |
| 02380023 | | ATLAS[2920], USD[0.00] | | |
| 02380025 | | NFT (569408325878607150/The Hill by FTX #25805)[1] | | |
| 02380030 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 02380031 | | AXS-PERP[0], BNB-PERP[0], CRO-PERP[0], ICP-PERP[0], MANA-PERP[0], OKB[0], SHIB-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 02380032 | | AVAX-PERP[0], BNB-PERP[0], ETH[.00000001], ETHW[0], FTT[0.00000116], FTT-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.60492201] | Yes | |
| 02380034 | | APE[0], BTC[0], BTC-PERP[0], SUSHI[0], TRX[0], TRX-PERP[0], USD[85.97] | | |
| 02380036 | | 1INCH-PERP[0], ATLAS-PERP[0], BNB[.41], BTC[0.00659940], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.02199604], ETHW[.02199604], FTT[10], FTT-PERP[13.3], GALA-PERP[0], HOT-PERP[0], KIN-PERP[0], LTC[1.5], MANA-PERP[0], SAND-PERP[0], SHIB[1400000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[25.16964], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[44611], USD[796.56] | | |
| 02380038 | | ASD[.00097057], ATLAS[.01902627], BAO[4.61627583], BNB[0], DENT[1], DOGE[0], FTM[0.00059837], GALA[.00138133], GRT[.00028917], GT[0.00009607], KIN[2], POLIS[.0051378], SHIB[0], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02380041 | | APE[8], ATLAS[0], AURY[0], FTT[2.91208785], USD[1.96], USDT[0.00000019] | | |
| 02380044 | Contingent | FTM[0], JOE[0], LRC[0], LUNA2[0.00001451], LUNA2_LOCKED[0.00003385], LUNC[0], SOL[0.71693465], THETABULL[0], USD[0.00], USDT[0.00000001] | | |
| 02380045 | | ATLAS[9.982], BRZ[0.16516675], CRO[2139.712], POLIS[115.51824], SOL[1.65], SPELL[34700], USD[0.00] | | |
| 02380047 | | ATLAS[900], SPELL[13300], USD[1.00], USDT[0.00000001] | | |
| 02380049 | | HUM-PERP[0], TRX[0], USD[0.00], USDT[0.01276768] | | |
| 02380051 | | COPE[.9976], USDT[0] | | |
| 02380055 | | USD[0.50] | | |
| 02380063 | | USD[0.00] | | |
| 02380068 | | ALGO[80.37495882], AVAX[5.59842406], BNB[0], BTC[0.00934601], ETH[.12381995], ETHW[.12381995], EUR[0.00], FTM[266.71736099], FTT[5.1742543], MATIC[62.06478231], USD[0.04], USDT[0] | | |
| 02380074 | | NFT (410398413336580902/The Hill by FTX #17181)[1] | | |
| 02380075 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000106], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LET-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PRIV-PERP[0], PRIVBULL-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00121400], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02380076 | | SHIB[3207978.4] | | |
| 02380078 | | USD[1.00] | | |
| 02380086 | Contingent | AKRO[5], ATLAS[0], BAO[8], BAT[1], BNB[0], BTC[.00234356], CHZ[1], CRO[0], DENT[3], ETH[17.42123826], ETHW[13.17619070], EUR[0.05], FIDA[2.00988045], FTT[25.13561244], GODS[905.43067419], GRT[1], KIN[6], MATIC[0], RAY[0], RSR[1], SLP[4.83658212], SOL[112.53060063], SRM[.00994131], SRM_LOCKED[.05739261], TRU[2], TRX[355.01621035], UBXT[3], USD[1.39], USDT[0.31810859] | Yes | |
| 02380090 | | BNB[.1319766], BTC[.03249602], USD[0.00], USDT[0] | | |
| 02380093 | | AKRO[1], ALICE[1.40270425], BAO[65689.25870456], BNB[.6140258], CHR[16.93499248], DENT[2], KIN[135267.53688536], SOL[.48101667], TRX[1.000001], USDT[86.66118563] | Yes | |
| 02380111 | | USD[0.00] | | |
| 02380112 | | ETH[.00000001], FTT[0], USD[0.77], USDT[0] | | |
| 02380116 | | BTC[0], FTM[0.36647644], SOL[0], SPELL[0], STG[7.93243061], USD[0.00] | | |
| 02380121 | | ETH[0] | | |
| 02380122 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BAR[1.6], BTC[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTT[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSHIB[0], KSM-PERP[0], MANA-PERP[0], NEO-PERP[0], OXY-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-2021123[10], TRX-PERP[0], USD[0.03], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02380126 | | USD[0.00], USDT[0.00000071] | | |
| 02380135 | | BTC[0.00003451], USD[0.13] | | |
| 02380139 | | TRX[.000003], USDT[3.36063400] | | |
| 02380144 | | 1INCH[6.6564106], HT[7.13230669], RAY[3.52344632], SHIB[2761684.47675245], USD[36.97] | | 1INCH[6.504408], HT[6.886592], RAY[2.76922005], USD[36.26] |
| 02380148 | | ATLAS[4709.1051], AURY[15.99696], POLIS[48.190842], TRX[.000058], USD[0.26], USDT[0.00917022] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02380150 | | BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 02380151 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], CRV-PERP[0], EGLD-PERP[0], GALA-PERP[0], HBAR-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0.00000024], YFI-PERP[0], ZEC-PERP[0] | | |
| 02380152 | | AVAX[0.06538930], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02380153 | | BTC[.00000576], DOT[0], ETH[.00000399], ETHW[.00000424], EUR[0.00], USD[1.96], USDT[0] | Yes | |
| 02380154 | | USD[0.00], USDT[0] | | |
| 02380155 | | USD[25.00] | | |
| 02380157 | | BTC[0], TRX[0], USD[0.00], USDT[.03840633] | | |
| 02380164 | | 1INCH[0.18853332], BOBA[1.01106773], CREAM[40], DOGE[10], ETH[.49096], ETHW[.49096], KIN[9984], OMG[.01138951], SHIB[99980], USD[3.49] | | |
| 02380165 | | USD[0.00] | | |
| 02380169 | | SPELL[43.36308177], SPELL-PERP[0], USD[0.00], USDT[0.02000000], USDT-PERP[0] | | |
| 02380177 | | USD[0.00] | | |
| 02380181 | | BAO[1], CHZ[1], DENT[1], RSR[1], TRX[2.0003653], UBXT[1], USD[0.01] | Yes | |
| 02380182 | | ETH[0.04729078], ETHW[0.04729078], SOL[0], USD[0.01], XRP[0] | | |
| 02380192 | | BTC[.09723071], DOGE[758.70360415], ETH[.19995427], ETHW[.19976618], KIN[2], TRX[1], USDT[0.00001830] | Yes | |
| 02380194 | | CRO[4009.7074], ETH[.000803], ETHW[.000803], SAND[200.88885], SOL[16.3140763], USD[0.69], USDT[0.22048428], XRP[1.22787] | | |
| 02380198 | Contingent | EUR[0.82], LUNA2[258.1929841], LUNA2_LOCKED[602.4502961], LUNC[831.74], USD[0.58], XRP[.17124] | | |
| 02380205 | Contingent | AKRO[5], ALPHA[27.97237197], AUDIO[1.03109695], BAO[22], BAT[.00071999], BF_POINT[500], BNB[.00008134], BTC[0.00000053], C98[26.0188836], CRO[178.89343032], DENT[6], ETH[.00000001], ETHW[0], EUR[0.00], FTM[.02508164], FTT[0], HXRO[1], KIN[16], LUNA2[0.74028017], LUNA2_LOCKED[1.66692975], LUNC[545.36383438], MATIC[10.31021341], RSR[1], SHIB[1417710.45505331], SNX[8.6360118], SOL[.00001902], SPELL[4.10280673], SRM[23.0698497], SUSHI[.01073058], SXP[1.04178546], TLM[118.83545747], TRU[1], TRX[3], UBXT[5], USD[10.00275753] | Yes | |
| 02380206 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0108[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00303133], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1539.14], USDT[170.26080721], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02380207 | | FTT[0.00996266], USDT[0] | | |
| 02380208 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[2.37], VET-PERP[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02380213 | | AKRO[2], BAO[6], CRO[368.57167329], DENT[4], DOT[2.4087343], ENJ[26.99596408], GBP[0.00], KIN[6], MANA[58.60926776], SAND[42.10932935], SHIB[3459208.11424565], SOL[1.46979515], TRX[3], UBXT[2], USD[0.01], XRP[93.05888976] | Yes | |
| 02380214 | | SPELL[5200], SPELL-PERP[0], USD[1.69] | | |
| 02380215 | | FTT[15.6929] | | |
| 02380223 | | BTC[0], ETH[0], TRX[.000001], USDT[0.94893471] | | |
| 02380227 | Contingent | BNB-PERP[0], BTC[0.13260000], BTC-PERP[0], DOT-PERP[0], ETH[1], ETH-PERP[0], ETHW[0], FTT[0.00487509], FTT-PERP[0], LRC-PERP[0], LUNA2[0.03001417], LUNA2_LOCKED[0.07003308], LUNC[6248.02826393], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.70], USDT[0], USTC[0.18697542] | | |
| 02380229 | | USD[4.84] | | |
| 02380234 | | USD[25.00] | | |
| 02380241 | | ETH[1.28177051], ETHW[1.28177049], FTT[.09952], USDT[0.00226718] | | |
| 02380244 | | BSV-PERP[0], HT-PERP[0], KAVA-PERP[0], OMG-PERP[0], TONCOIN[896.3], TRX[.000801], USD[0.17], USDT[0.00000002] | | |
| 02380247 | | POLIS[40.7], USD[0.70] | | |
| 02380249 | | AKRO[1], BAO[7], FTM[0], KIN[9], USD[0.00], USDT[0] | Yes | |
| 02380256 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO[9.9715], CRO-PERP[0], DFL[19.9791], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PROM-PERP[0], RUNE[.098499], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[100.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[58.0527321], XRP-PERP[0], XTZ-PERP[0] | | |
| 02380258 | | BTC[.19125807], SGD[0.00], USD[0.00] | | |
| 02380260 | | ATLAS[329.872], BIT[7], MATIC[7], SOS[4498360], TRX[.000016], USD[0.33], USDT[0.91405953] | | |
| 02380261 | | BNB[0], BRZ[0], FTT[0], SPELL[21499.411], SUSHI[27.72773535], TRX[581.43340856], USD[0.02], USDT[0] | | SUSHI[27.6503], TRX[571.308154] |
| 02380264 | | USD[0.01] | | |
| 02380265 | | EUR[0.00] | | |
| 02380277 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0.00410000], DOT[.02010785], DOT-0325[0], DOT-PERP[0], EOS-0325[0], ETH-PERP[0], FTT[.000025], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (341515751298016740/FTX AU - we are here! #47087)[1], NFT (470439359406903943/FTX AU - we are here! #18438)[1], PERP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SUSHI-PERP[0], TRX[.000007], USD[-1447.50], USDT[1566.51921182], XRP-PERP[0] | | |
| 02380280 | | ETH[0], NFT (289115113556943712/FTX EU - we are here! #258995)[1], NFT (368551483306130487/FTX Crypto Cup 2022 Key #19294)[1], NFT (429370995140118166/FTX EU - we are here! #259019)[1], NFT (472170201270072842/The Hill by FTX #9596)[1], NFT (481821841701283401/FTX EU - we are here! #161945)[1], TRX[.000006], USD[10.23] | | |
| 02380285 | | ATLAS[248.97692813], BAO[1], KIN[1], TRX[.000005], USDT[0] | | |
| 02380286 | | AURY[.1104967], BNB[0], NFT (298131834072553001/The Hill by FTX #16600)[1], NFT (331553455677155053/FTX EU - we are here! #111451)[1], NFT (438332534604749040/FTX EU - we are here! #111397)[1], NFT (487488713720022631/France Ticket Stub #1381)[1], NFT (505445492992796025/FTX EU - we are here! #111273)[1], NFT (537947411146060114/FTX AU - we are here! #47615)[1], NFT (555312637946655618/FTX AU - we are here! #17149)[1], USD[0.01], USDT[14.56817358] | Yes | |
| 02380287 | Contingent | ATLAS[0.20526372], BF_POINT[100], TRY[0.00], USD[0.00], USDT[0] | Yes | |
| 02380291 | | 1INCH-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], SKL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], YFI-PERP[0] | | |
| 02380296 | Contingent | BTC[0.00007903], BTC-PERP[0], ENS[.000678], ETH-PERP[0], FTT[26.00895379], NIO[50], NVDA[1.41250000], SCRT-PERP[0], SLP-PERP[0], SRM[1.33197111], SRM_LOCKED[7.78802889], TRX[.000001], USD[0.56], USDT[0.00543600] | | |
| 02380297 | | EUR[0.00], USD[0.07] | | |
| 02380299 | | ETH[1.40950404], ETHW[1.40950404], RUNE[46.69604], SOL[8.53440876], TRX[.000103], USDT[1.89965312] | | |
| 02380305 | | BTC[.00470827], ETH[.0303398], ETHW[0.02996206] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02380306 | | BTC[.00000113], USD[0.00] | | |
| 02380310 | | USD[1308.63] | | USD[1302.00] |
| 02380313 | | BTC[0.00003553] | | |
| 02380318 | Contingent | AAVE[1.04670934], APE[4.45516840], ATOM[6.41054837], AVAX[30.51162325], AXS[1.37956439], BAT[499.93091256], BRZ[0], BTC[0.08030719], ETH[0.68355228], ETHW[0.68025576], FTM[123.93691317], FTT[8.85244650], GRT[2303.71847896], HNT[23.798385], LINK[10.99599244], LOOKS[133], LUNA2[0.01412945], LUNA2_LOCKED[0.03296872], LUNC[4.94670852], MATIC[425.28075583], RNDR[361.17456622], SNX[40.40569930], SOL[19.35355297], SRM[.00019557], SRM_LOCKED[.00140235], UNI[47.58029992], USD[1.28], USDT[0] | | |
| 02380323 | Contingent | BNB[0], BTC[0], ETHW[0.00069252], FTT[25.10883577], LUNA2[0.25279195], LUNA2_LOCKED[0.58984789], SOL[0], TRX[75.05733887], USD[14.29], USDT[1.56000000] | | TRX[65.996204] |
| 02380335 | | FIDA-PERP[0], LEO-PERP[0], USD[11.28] | | |
| 02380342 | | USD[0.00] | | |
| 02380344 | Contingent, Disputed | USD[0.02], USDT[0] | | |
| 02380350 | | USD[0.00] | | |
| 02380352 | | USD[0.00] | | |
| 02380353 | | ATLAS[1080], USD[0.63], USDT[0] | | |
| 02380359 | | BTC[0], ETH-PERP[0], EUR[0.00], SOL-PERP[0], USD[0.38], USDT[0] | | |
| 02380360 | | USD[25.00] | | |
| 02380361 | | ADA-0325[0], ADA-0624[0], ADA-20211231[0], DOGE-0325[0], DOGE-20211231[0], ETH-0325[0], LINK-0325[0], LTC-0325[0], LTC-0624[0], LTC-20211231[0], USD[0.78], USDT[3.39689956], XRP-0325[0], XRP-062400], XRP-20211231[0] | | |
| 02380364 | | GENE[.02071106], NFT (293113050469015368/FTX EU - we are here! #62635)[1], NFT (354789911141237879/FTX EU - we are here! #62551)[1], NFT (449741416187838772/FTX Crypto Cup 2022 Key #14652)[1], NFT (515409253112042722/FTX EU - we are here! #62685)[1], NFT (521844477680036611/The Hill by FTX #19282)[1], TRX[.000854], USD[1.04], USDT[0.00000001] | | |
| 02380386 | | BIT[84], SHPL[10578.63198145], TRX[.000001], USD[1.15], USDT[0.00110900] | | |
| 02380387 | | AVAX[5.998974], BTC[0.18247884], DOT[36.39364456], ENJ[209.96409], ETH[1.08450905], ETHW[1.08450905], EUR[265.27], MANA[323], SAND[249.95635], SRM[289.7388511], USD[0.46], USDT[0], XRP[731] | | |
| 02380390 | | BTC[.2225102], ETH[1], ETHW[1], EUR[0.78], FTT-PERP[0], USD[0.18], USDT[4675.50902556] | | |
| 02380393 | | ETH[.00000001], FTT[0.01431231], USD[0.00] | | |
| 02380394 | | AURY[105], USD[14.39], USDT[0.19974139], XRP[.8909] | | |
| 02380398 | | BTC[.05989446], USD[3.22], USDT[3.74191137] | | |
| 02380399 | | BTC[0.00009916], USD[0.00], USDT[0] | | |
| 02380400 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.00000032], GBP[0.00], GMT-PERP[0], GRT-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000053], USD[0.00] | | |
| 02380402 | | BTC[0], SOL[0], USDT[0.00000099] | | |
| 02380403 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[7.88716307], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.00], USDT[10.60018696], VET-PERP[0], XLM-PERP[0] | | |
| 02380404 | | BRZ[24.426111], USD[1.55], USDT[.006175] | | |
| 02380406 | | APT[0], ETH[0], NFT (347216507187129335/FTX EU - we are here! #3724)[1], NFT (452122124760137696/FTX EU - we are here! #3532)[1], NFT (494701047550922079/FTX EU - we are here! #3295)[1], TRX[.00496], USD[0.04483104] | | |
| 02380409 | | TRX[.000001] | | |
| 02380410 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.00290071], GMT-PERP[0], IMX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[-0.36], USDT[7.74374756], USTC-PERP[0], WAVES-PERP[0] | | |
| 02380418 | | BTC[.17478659], ETH[1.69481155], ETHW[1.69409974] | Yes | |
| 02380420 | | USD[0.00], USDT[0] | | |
| 02380424 | | ATLAS[180], POLIS[8.034273], TRX[.000001], USD[0.42], USDT[0] | | |
| 02380425 | | SPELL[0], USD[2.25], USDT[0.38929176] | | |
| 02380427 | | ATLAS[339.9354], USD[2.06], USDT[0], WRX[26] | | |
| 02380429 | Contingent | 1INCH[5], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[.2799411], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALICE-PERP[0], APE[1], ASD[24.2], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.21078038], AVAX-PERP[0], AXS[.1], AXS-PERP[0], BIT[8.99829], BNB[0099962], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO[20], CRO-PERP[0], CRV[1], CRV-PERP[0], CVC[38], CVC-PERP[0], DEFI-PERP[0], DOGE[114], DOGE-1230[0], DOGE-PERP[0], DOT[1.8], DOT-20211231[0], DOT-PERP[0], DYDX[1], DYDX-PERP[0], EGLD-PERP[0], ENJ[13], ENJ-PERP[0], EOS-PERP[0], ETH[0.02198878], ETH-PERP[0], ETHW[0.01798878], FIL-PERP[0], FTM[16], FTM-PERP[0], FTT[0.70894818], FTT-PERP[0], GALA[91.41965626], GALA-PERP[0], GMT[2], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA[210], LINK[.899886], LINK-PERP[0], LTC[.11], LTC-PERP[0], LUNA2[0.08468718], LUNA2_LOCKED[0.19760343], LUNC[2218.08], LUNC-PERP[0], MANA[4.94929641], MANA-PERP[0], MATIC[5], MATIC-PERP[0], MKR[.001], MKR-PERP[0], NEAR[.4], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], SAND[2], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SHIT-PERP[0], SNX[1.6], SNX-PERP[0], SOL[0.09165218], SOL-20211231[0], SOL-PERP[0], SPELL[7399.791], SPELL-PERP[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[127.61], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP[13.99905], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02380430 | | TONCOIN[.09], TRX[.000001], USD[0.00] | | |
| 02380432 | | AUD[0.00], BTC[.00139972], USDT[.96726856] | | |
| 02380435 | | ETH[6.54439775], ETHW[8.44369278], TRX[.001557] | Yes | |
| 02380437 | Contingent | ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[-0.03160000], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[12.12347934], LUNA2_LOCKED[28.28811845], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000029], USD[785.72], USDT[58.85232253], XTZ-PERP[0] | | |
| 02380438 | | ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-MOVE-20211025[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], HBAR-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[-1.54], USDT[2.29848192], XRP-PERP[0] | | |
| 02380445 | | ETH[.92], ETHW[.92], LINK[161.411], RSR[169141.8286], USD[1.48], USDT[1.16894331] | | |
| 02380448 | | ETH[.61449], ETHW[.61449], MATIC[447.4632221] | | |
| 02380449 | | BAO[3], CHZ[0], DENT[1], EGLD-PERP[0], ETH[0], EUR[0.00], KIN[6], RSR[0], USD[0.00], USDT[620.94231927] | Yes | |
| 02380451 | | USD[16.54], USDT[0] | | |
| 02380454 | | AVAX-PERP[0], BTC[.01599285], ETH[0], ETH-PERP[0], FTT[0], MANA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[1.77], USDT[0] | | |
| 02380460 | | NFT (337576641895532131/FTX AU - we are here! #30982)[1], NFT (424246252937933990/FTX AU - we are here! #8946)[1], NFT (537923638454862779/FTX AU - we are here! #8949)[1] | | |
| 02380467 | | ATLAS[599.23697158], TRX[.000001], USD[0] | | |
| 02380468 | | ATLAS[0], BAO[0], COPE[0], CRO[0], FTT[0], MNGO[0], SPELL[0], STEP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02380474 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-0624[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.92], WAVES-PERP[0], ZIL-PERP[0] |  |  |
| 02380481 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAND-PERP[0.09999999], BCH-PERP[0], BTC[.10000975], BTC-PERP[.1694], C98-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[1428], EUR[0.00], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LTC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[4721.33], USDT[0.00000001], WAVES-PERP[0], ZRX-PERP[0] |  |  |
| 02380483 | | STEP[201.6], USD[0.05], XRP[.57636] |  |  |
| 02380484 | | AKRO[2], ATLAS[.0010088], AUD[0.00], BAO[21], BTC[.00000005], CRO[1.37033254], DENT[4], KIN[16], MANA[.00079671], RSR[1], SAND[.00175028], SOL[0], TRX[3], USD[0.00] | Yes |  |
| 02380486 | | USD[0.00], USDT[.0003319] | Yes |  |
| 02380496 | Contingent | FTT[150.00429819], GBP[3000.00], SRM[10.75469807], SRM_LOCKED[173.68530193], TRX[.000001], USD[3243.14], USDT[8803.54000000] |  |  |
| 02380507 | | ATLAS[1380], AUDIO[66], DOGE[727], MAPS[100], SOL[1], SRM[24], USD[3.91] |  |  |
| 02380515 | | BNB[0], BRZ[0], POLIS[0], USD[0.00], USDT[0.00000004] |  |  |
| 02380516 | | 1INCH[1326.31666005], EUR[4.06], USD[3.54], USDT[0.00000001] |  |  |
| 02380520 | Contingent | APT-PERP[0], FTT-PERP[0], LUNA2[41.3314029], LUNA2_LOCKED[96.4399401], LUNC[9000000], SOL-PERP[0], SPELL-PERP[0], USD[120.33], USDT[0.00002511] |  |  |
| 02380521 | | USD[0.00] |  |  |
| 02380522 | | TRX[.2611], USDT[0.72062650] |  |  |
| 02380523 | | ALGOBULL[22180000], DOGEBULL[.02], LUNC-PERP[0], MATICBULL[103282], SUSHIBULL[1629000], THETABULL[3.70998784], TRX[28.04588516], USD[0.00], USDT[0], XRPBULL[2847902.8902] |  |  |
| 02380530 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000341], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20211231[0], LTC-PERP[0], LUNA[0.00000004], LUNA2_LOCKED[0.00000099], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], TWTR-0624[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 02380531 | | BRZ[1.00947429], USD[0.00] |  |  |
| 02380533 | | FTT[0.00838189] |  |  |
| 02380537 | | BCH[.20812], BNB[1.26505], BTC[.099981], DOT[50.99031], ETH[.99981], ETHW[.99981], LINK[18.965], LTC[.29182], SOL[8.99829], USDT[1.07832526], XRP[89.32] |  |  |
| 02380538 | | USD[0.00] |  |  |
| 02380545 | | BICO[.1034], BNB[.00969826], CHZ[8.796], DFL[9.95576383], FTM[.3562], GALA[9.966], GARI[.8208], GOG[.9328], MBS[.225], NFT (289633584727013989/NFT)[1], NFT (305662943493370165/Raydium Alpha Tester Invitation)[1], NFT (337830504604855688/Raydium Alpha Tester Invitation)[1], NFT (346389343664264598/Raydium Alpha Tester Invitation)[1], NFT (373252480736896/Raydium Alpha Tester Invitation)[1], NFT (394757191530585143/Raydium Alpha Tester Invitation)[1], NFT (400001876175517854/Raydium Alpha Tester Invitation)[1], NFT (452257679243751675/Raydium Alpha Tester Invitation)[1], NFT (532085217769486727/Raydium Alpha Tester Invitation)[1], NFT (554498590850193459/Raydium Alpha Tester Invitation)[1], OKB[.08818], PRISM[4.688], QI[5.344], SOL[.00000001], SPELL[83.46], SUSHI[.4441], SXP[.07596], USD[0.35], USDT[0.00000207] |  |  |
| 02380546 | Contingent | LUNA2[1.40469820], LUNA2_LOCKED[3.27762913], LUNC[305875.9907145], LUNC-PERP[0], SAND[.63954196], TRX[.000001], TRX-PERP[0], USD[2.41], USDT[-5.33346531] |  |  |
| 02380547 | | BNB[0.00215277], FTM[0], SHIB[0], SPELL[0], SPELL-PERP[0], USD[2.28], USDT[0.00000001] |  |  |
| 02380548 | | NFT (503046589280099813/FTX AU - we are here! #54693)[1], SOL[.159968], USDT[5.9716] |  |  |
| 02380552 | | BAO[2], DENT[1], KIN[2], RSR[1], TRX[1.000777], USDT[0] | Yes |  |
| 02380555 | | FTT-PERP[0], USD[0.00], USDT[0] |  |  |
| 02380561 | Contingent | BTC[.0999905], BTC-PERP[0], LUNA2[13.16415802], LUNA2_LOCKED[30.71636872], LUNC[1336450.0006964], TRX[3999.000001], USD[0.00], USDT[9845.40279913], USTC[994.65971] |  |  |
| 02380563 | | SPELL[1599.696], TRX[10.000001], USD[0.09], USDT[0] |  |  |
| 02380564 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-20211231[0], USD[0.04] |  |  |
| 02380566 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], BNB[.00999523], BTC[.00006969], BTC-PERP[0], CEL[.058465], CEL-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX[.0594], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.9276], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00248053], LUNA2_LOCKED[0.00578791], LUNA2-PERP[0], LUNC[540.141868], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND[.98], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[1.16], USDT[0.00154804], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] |  |  |
| 02380567 | | SPELL[567.2541878], USD[0.00], USDT[0.00000001] |  |  |
| 02380571 | | USD[0.00], USDT[413.91218095] |  |  |
| 02380576 | | SOL[.00241687], SPELL-PERP[0], USD[0.01], USDT[0] |  |  |
| 02380577 | | ETH[.00000001], SPELL[0], TRX[.000001], USD[0.00], USDT[0.00000430] |  |  |
| 02380578 | | AAVE-PERP[0], ATLAS[17613.916], ATOM-PERP[0], AVAX[.099694], AVAX-PERP[0], BTC[0.08641520], BTC-MOVE-2022Q3[0], BTC-PERP[0], CHF[500.00], EOS-PERP[0], ETH[.61359032], ETHW[.4777752], HNT[15.795464], LINK[30.955], MATIC-PERP[0], MKR[.23094762], MOB-PERP[0], NEAR-PERP[0], OXY[1195.49222], RAY[91.87904], RAY-PERP[0], RUNE-PERP[0], SOL[11.03091712], SOL-PERP[0], SRM[254.87454], TRX[.000003], TRX-PERP[0], USD[279.31], USDT[0.00000002], XRP[2210.15022], XRP-PERP[0], YGG[130.79786] |  |  |
| 02380582 | | TRX[1.19658], USD[4932.11], USDT[2062.67168626], XRP[730.45508615] |  | USDT[530], XRP[699.867] |
| 02380583 | | USDT[0] |  |  |
| 02380584 | | BAO[2], DENT[1], KIN[3], SGD[0.00], TRX[2], UBXT[1] |  |  |
| 02380591 | | BRZ[38], BTC[0], SPELL-PERP[0], USD[-0.53] |  |  |
| 02380592 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[13687476.933], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[0.00000001], BAO-PERP[0], BNB[.00000001], CEL-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.08600000], ETHBEAR[991153.6], ETH-PERP[0], ETHW[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[39.95121908], FTT-PERP[0], GAL-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[10.93263863], LUNA2_LOCKED[25.50949015], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], ETH[6.74591035], ETHW[6.74591035], FTT[1350], LUNC-PERP[0], STEP[.045279], USD[749.17] |  |  |
| 02380594 | | ETH[6.74591035], ETHW[6.74591035], FTT[1350], LUNC-PERP[0], STEP[.045279], USD[749.17] |  |  |
| 02380603 | | ATLAS[.71864722], ENJ-PERP[0], POLIS[135.5284183], TRX[.000001], TRYB[38856.45757085], USD[2.65], USDT[872.75550000] |  |  |
| 02380605 | Contingent, Disputed | SAND[0], TRX[0], USD[0.00] |  |  |
| 02380606 | | AUDIO[.96295], EUR[5.54], LINK[.097416], REEF[6.9885], USD[2.09], USDT[0.39247012], XRP[.89189] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02380608 | | SOL[.74], USD[1.38] | | |
| 02380610 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[18.3], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OKB-0325[0], REEF-PERP[0], SRN-PERP[0], USD[1117.10] | | |
| 02380611 | | ATLAS[559.888], POLIS[99.98038], USD[0.97] | | |
| 02380616 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000469], XAUT-PERP[0] | | |
| 02380624 | | BNB[0.00000001], SOL[0], SPELL[0], USD[0.22] | | |
| 02380631 | | TRX[.8899], USDT[0.00049362] | | |
| 02380636 | | 0 | | |
| 02380639 | | ADA-PERP[0], AUD[0.00], BTC[0.00300358], CRO[4713.65602041], ETH[5.50066112], ETHW[5.50066112], FTT[.099981], USD[0.09], USDT[0] | | |
| 02380644 | | GBP[424.96], USDT[0] | | |
| 02380645 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], EUR[0.00], LINK[0], MANA-PERP[0], MATIC-PERP[0], MTA[0], MTA-PERP[0], SHIB[0], SHIB-PERP[0], TRU-PERP[0], TRX[0], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 02380646 | | ETH[.353], FIDA[1], TOMO[1], USD[0.00], USDT[1.04457761] | | |
| 02380649 | | NFT (295299494857821311/FTX AU - we are here! #24973)[1], NFT (400538287505550943/FTX AU - we are here! #55726)[1] | | |
| 02380650 | | SPELL[10053.82145753], USD[0.00] | | |
| 02380652 | | BAO[1], KIN[1], TRX[.000001], USDT[0] | Yes | |
| 02380656 | | USD[0.00], USDT[0.00000039] | | |
| 02380658 | | AUDIO-PERP[0], BTC-PERP[0], CHR-PERP[0], DFL[239.9544], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 02380664 | | ATLAS[2020], IMX[41.285402], TRX[.000001], USD[0.00], USDT[0] | | |
| 02380665 | | BTC[0], ETH[0], TRX[.000016], USDT[0] | | |
| 02380669 | | BAO[1], FTT[2.03341072], KIN[1], TRX[1], USD[0.01] | Yes | |
| 02380671 | Contingent | BTC[0], ETH[0], ETHW[22.28565675], FTT[91.483499], IMX[81.98358], LTC[14.99715], LUNA2_LOCKED[75.90770602], LUNC[139.7922236], SOL[18.15040741], SOL-PERP[0], UNI[75.4356645], USD[0.00], USDT[200.16932006] | | |
| 02380673 | | USDT[259.349466] | | |
| 02380675 | | USD[0.00] | | |
| 02380677 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.04], XTZ-PERP[0] | | |
| 02380681 | | BNB[2.36107753], CRO[499.903], DOT[5.75201270], ETH[0.73292195], ETHW[0.72891359], FTT[9.8980506], LINK[15.98971504], SKL[554.889], USD[85.47] | | BNB[2.361044], DOT[5.750634], ETH[.732804], LINK[15.987341] |
| 02380682 | | AURY[1.57752182], POLIS[3.65], USD[0.00] | | |
| 02380688 | | NFT (531635218563296455/FTX AU - we are here! #17457)[1], TONCOIN[0], TONCOIN-PERP[0], TRX[.000001], USD[-4.82], USDT[5.31410814] | | |
| 02380690 | | 0 | | |
| 02380692 | Contingent | LUNA2[0.00138837], LUNA2_LOCKED[0.00323953], USD[0.54], USDT[0.99480419], USTC[.19653091] | | |
| 02380694 | | TRX[.000001], USDT[0] | | |
| 02380695 | | BTC[0] | | |
| 02380700 | Contingent | AAVE[.3], ATLAS[790], AURY[3], AVAX[2.999418], DOT[10.1], FTM[200.987584], FTT[8.175865], KSHIB[730], LUNA2[0.00008376], LUNA2_LOCKED[0.00019545], LUNC[18.24], MATIC[89.98254], SOL[3.09153406], SRM[18], STEP[277.890045], SUSHI[45.5], UNI[14.1], USD[0.36] | | |
| 02380704 | | AUDIO[9.9981], CHZ[9.9981], EOSBULL[139973.4], TRX[2.99943], USDT[.0094045], VETBULL[609.8841] | | |
| 02380705 | | BNB[0], BTC[0], CRO[2492.82783905], FTT[.00413524], GBP[0.00], HNT[39.25476028], IMX[39.35720952], RUNE[174.36954976], USD[0.00], USDT[0] | | |
| 02380712 | | EUR[345.58], FTT[160.03202], USD[30072.21] | | |
| 02380720 | | USDT[0.03925804] | Yes | |
| 02380723 | | BTC[0.00009148], ETH[.00095953], ETHW[.10695953], FTT[0.07960032], USD[544.27] | | |
| 02380724 | | ETH[.00322917], ETHW[.00322917], SAND[.62864834], USD[0.00], USDT[0] | | |
| 02380725 | | BAL[39.64], EUR[325.00], GT[141.1], HT[99.981], KIN[11000000], LRC[948], REN[2389], SNX[101.72586558], USD[30.00], USDT[6.91] | | |
| 02380728 | | BTC[.00000003], ETH[0.02717086], ETHW[0.02717086], USD[6.23] | | |
| 02380738 | Contingent | ALGO-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTM-PERP[0], HBAR-PERP[0], LUNA2[0.23043694], LUNA2_LOCKED[0.53768620], LUNC[50178.13], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], ZEC-PERP[0] | | |
| 02380750 | | ATLAS[200494.41802762], ATLAS-PERP[0], DOT-0930[0], DYDX-PERP[0], FTT[0.00000001], TRX[.000037], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02380751 | | BTC-PERP[0], SPELL[410.13223483], USD[23.06] | | |
| 02380757 | | ADA-20211231[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[.00135341], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.03304474], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND[0], SHIB-PERP[0], SOL[.00970753], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[53.80], USDT[0], XRP[0.77757300], XRP-PERP[0] | | |
| 02380766 | | USD[0.00], USDT[0] | | |
| 02380769 | | 1INCH-20211231[0], 1INCH-PERP[0], AR-PERP[0], ATLAS[500], FTT[.00178281], IOTA-PERP[0], MANA-PERP[0], USD[0.10], USDT[0] | | |
| 02380772 | | BNB[0], FTT[0], USD[0.86] | | |
| 02380777 | | SHIB[100000], USD[0.96] | | |
| 02380778 | | AURY[1.06729814], USD[0.00] | | |
| 02380780 | | USD[0.00] | | |
| 02380782 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], LTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000034], USD[9.07], USDT[2.97242654], ZEC-PERP[0] | | |
| 02380789 | | USDT[0.58003338], XRP[11514.441208] | | |
| 02380791 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT[4500], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[5.49], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[7.64], USDT[4.32484411], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02380793 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[.0563], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.60733233], LUNA2_LOCKED[3.75044211], LUNC[250000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[329.36], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[30.55128482], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02380794 | Contingent, Disputed | ETH[0], NFT (40603554606902874B/Monsters #2)[1], NFT (44146557214273487/Monsters #3)[1], NFT (54276426515116333950/Monsters)[1], USD[0.01], USDT[0] | | USD[0.01] |
| 02380797 | Contingent | LUNA2[0.00527392], LUNA2_LOCKED[0.01230583], TRX[.000777], USDT[12906.69251532], USTC[.74655] | | |
| 02380802 | | TRX[.000002] | | |
| 02380803 | | ATOM-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[.00572389] | | |
| 02380813 | | BTC[0.04448987] | | |
| 02380814 | | ETH[0], USD[0.00] | | |
| 02380815 | | ATLAS[490.77018096], TRX[.000001], USD[2.00], USDT[.008921] | | |
| 02380821 | | BOBA[49.5], OMG[49.5], OMG-PERP[0], USD[0.05] | | |
| 02380825 | | 1INCH[8], CRO[49.99418], DOGE[227], DYDX[2], ENJ[2], ENJ[1], FTM[24.99806], FTT[.8], GALA[19.99806], LRC[9.99806], MANA[.999806], SAND[1], SOL[1.01], TONCOIN[34.1], TRX[426], UNI[6.2], USDI-82.64], USDT[14.92569748], XLM-PERP[10] | | |
| 02380826 | | SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], USD[2.38], USDT[0.00000001] | | |
| 02380831 | | 1INCH[5.9988942], BIT[.99696], BOLSONARO2022[0], FTT[2.099734], GALA[169.9677], GRT[.9924], RUNE[6.198822], SOL-PERP[.36], SPELL[22693.16], SPELL-PERP[0], TRX[64], USD[-7.63] | | |
| 02380836 | | KIN[2], NFT (510931023605704234/FTX Crypto Cup 2022 Key #23074)[1], SAND[0], SHIB[543.28987471], UBXT[1], USDT[0] | Yes | |
| 02380837 | | BAO[2], USD[0.00] | Yes | |
| 02380840 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS[759.8556], ATOM[2.69], AVAX[5.48], AVAX-PERP[0], BICO[141.97302], BTC[.070351], BTC-PERP[0], CRV-PERP[0], DOGE[588.88809], ETH[1.86097821], ETH-PERP[0], ETHW[1.86097821], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LTC[.00853774], LUNA2[0.49391206], LUNA2_LOCKED[1.15246148], LUNC[107550.3915423], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[19.4017187], SOL-PERP[0], THETA-PERP[0], TRX[.000007], USD[247.38], USDT[778.235636], WAVES-PERP[0], XRP[4451.14137] | | |
| 02380845 | Contingent, Disputed | BTC[.00000095], ETH[.0000121], ETHW[.00001209] | Yes | |
| 02380851 | | USD[0.00], USDT[0] | | |
| 02380853 | | BNB[.0006], TRX[.000001], USD[0.16], USDT[0] | | |
| 02380854 | | ADA-PERP[0], ATLAS[280], ATLAS-PERP[0], ETH-PERP[0], FTM[35], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[10], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[12.63], VET-PERP[0], XRP-PERP[0] | | |
| 02380855 | | BRZ[199.51387166], TRX[.000001], USD[0.13], USDT[0] | | |
| 02380856 | Contingent | EUR[0.00], LUNA2[0.11383614], LUNA2_LOCKED[0.26561766], LUNA2-PERP[.4], LUNC[24788.06], TRX[.000004], USD[-1.01], USDT[0] | | |
| 02380858 | | 0 | | |
| 02380868 | | USD[1256.13] | | |
| 02380870 | | TRX[.000089], USD[0.00], USDT[2.37918717] | | |
| 02380872 | | BTC[.0829], ETH[1.006], ETHW[1.006], SOL[4.39], USD[0.53] | | |
| 02380875 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.09], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00030925], LUNA2_LOCKED[0.00072158], LUNC[67.34], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000152], TULIP-PERP[0], UNI-PERP[0], USD[0.18], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02380876 | | ADA-20211231[0], ADA-PERP[0], BNB[1.97532904], BTC[0.00729997], USD[0.73], USD[209.92539376], XRP[3.73358490] | | BNB[1.943561], BTC[.007262], USD[0.72], USDT[207.375555], XRP[3.695706] |
| 02380877 | | BIT[0.00079205], ETH[0] | | |
| 02380878 | | TRX[.000006] | | |
| 02380880 | | BTC[0.00009998], USDT[.038] | | |
| 02380884 | | USDT[0] | | |
| 02380887 | | BTC[0.07474427], USD[7.37] | | BTC[.074617] |
| 02380907 | | BTC[0], DOGE[103.8385], GBTC[.009601], TRX[.000001], TSLA[.3599316], USD[0.00], USDT[0.03197431] | | |
| 02380912 | | HXRO[187.86363119] | | |
| 02380914 | | AKRO[2], BAO[21], BNB[7.58859175], BTC[.00000036], DENT[1], DFL[0], ETH[.10146446], ETHW[.00000261], GALA[84.93928538], KIN[27.5601422], SOL[0], TRX[3], UBXT[5], USDT[0.06308330] | Yes | |
| 02380921 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02380923 | | ALPHA-PERP[0], BNB[.00054591], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], SLP-PERP[0], STEP[536.472735], STEP-PERP[0], THETA-PERP[0], USD[2.34], USDT[0.44769092] | | |
| 02380929 | | ATLAS[1189.9981], USD[0.23], USDT[0] | | |
| 02380930 | | BNB[0.00010063], TRX[.000001], USDT[0] | | |
| 02380932 | | ETH[0.00000003], ETH-PERP[0], ETHW[0], TRX[39400.000948], USD[0.30], USDT[0.78981570] | | |
| 02380933 | | BTC[0.05172248], TRX[.000001], USDT[0] | | |
| 02380940 | | DOGEBULL[6.5921184], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 02380943 | Contingent | EUR[0.00], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], SOL[.00000001], USD[0.00], USDT[0.00000008] | | |
| 02380944 | | POLIS[69.5], POLIS-PERP[0], USD[0.15] | | |
| 02380945 | | ETH[.095], ETHW[.095], USD[69.90] | | |
| 02380948 | | ATOM-PERP[0], AVAX[.3], BAR[2.199784], BCH[.272], BNB[.0299946], BOBA[11.9], BTC[0.00046610], BTC-PERP[0], CHZ[200], CRO[110], DENT[85486.38814741], DOT[.4], ETH[.05034433], ETH-PERP[0], ETHW[.05034433], FTT[.299946], LRC[36], LTC[.1], MANA[5.95943536], MATIC[10], MTA[14], PSG[1], RAY[1.99964], SAND[7.5461158], SOL-PERP[0], SPELL[600], SRM[3], TRX[300], UNI[.7], USD[0.00], USDT[0], XRP[449.32468647] | | |
| 02380951 | Contingent, Disputed | BNB[0], SOL[.00000001], USDT[0.00000495] | | |
| 02380954 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02380055 | | ADA-PERP[0], BTC[.00000202], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], XRP-PERP[0] | Yes | |
| 02380056 | | BTC[0], CAKE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 02380960 | Contingent, Disputed | EUR[0.03], USD[0.00] | | |
| 02380978 | | EUR[0.00], FTT[0], GODS[0], MATIC[.00018763], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02380981 | | CHZ[2260], DOT-PERP[0], FTT[6.09884157], GRT[2155.12310799], USD[0.21], VETBULL[268.7517963] | | |
| 02380984 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.0000219], BTC-MOVE-0114[0], BTC-MOVE-20211204[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.002], ETH-PERP[0], ETHW[.022], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT[.799856], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-0.23], USDT[1.80962472], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02380986 | | BNB[0], FTM[.00000001], FTT[0], MATIC[.00263577], TRX[.000028], USD[4.78], USDT[451.22017801], XRP[0] | | |
| 02380997 | | BTC[.00524376], ETH[.04560494], ETHW[.04560494], FTT[1.94520708], SOL[1.01473702], USD[0.92] | | |
| 02381002 | Contingent | AVAX[.22234849], BICO[.29628577], BTC[0.15196378], ETH[3.21671073], FTM[7.34720577], IMX[.00444444], LUNA2[42.82919775], LUNA2_LOCKED[99.93479476], LUNC[1.246179], MATIC[10.46738386], SRM[1.34302069], SRM_LOCKED[8.01697931], TRX[.000968], USD[17864.40], USDT[15024.93876260], USTC[0] | | |
| 02381006 | | FTT[3], HGET[13.5], MAPS[99.98119], MER[85.98366], MNGO[180], MTA[22.99563], USD[0.33] | | |
| 02381012 | | ATLAS[1479.782], ENS[1.089946], MANA-PERP[0], POLIS[29.4], SHIB-PERP[0], TRX[.000001], USD[100.00], USDT[0] | | |
| 02381014 | | SPELL[1999.6], USD[0.35] | | |
| 02381019 | | AVAX-20211231[0], AXS-PERP[0], BRZ[38806.24662475], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], POLIS-PERP[0], SOL[2.64], SOL-PERP[0], USD[0.38], XRP-PERP[0] | | |
| 02381022 | | BRZ[.25616551], USD[0.00], USDT[0] | | |
| 02381023 | | AVAX-PERP[0], FTM-PERP[0], LUNC-PERP[0], MINA-PERP[0], RSR-PERP[0], TRY[0.02], USD[0.04] | | |
| 02381025 | | 0 | | |
| 02381029 | Contingent | APE-PERP[0], BTC-PERP[0], GMT-PERP[0], LUNA2[0.01633072], LUNA2_LOCKED[0.03810502], LUNC[3556.05], SOL-PERP[0], USD[20.58], USDT[-0.18238863] | | |
| 02381032 | | ADA-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.03] | | |
| 02381035 | | HMT[2] | Yes | |
| 02381041 | | ATLAS[107.23327740] | | |
| 02381042 | | SPELL[18796.24], USD[1.61], USDT[0] | | |
| 02381043 | | BNB[0] | | |
| 02381044 | | USD[0.00] | | |
| 02381056 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02381057 | | BNB[.01], FTT[.2], LTC[.1], USD[12.33] | | |
| 02381062 | | BAO-PERP[0], BTC[0.00002419], DOGE[63.98784], FTT[.00000434], KIN[59988.6], KSHIB[129.981], MANA[1.99962], SHIB[533662.19163292], SOL[.1399734], SPELL[5781.90624202], SUSHIBULL[11389697.9], SXP[10.69886], USD[-0.61], USDT[0] | | |
| 02381069 | | ETHW[.01700492], USD[0.01], USDT[0] | | |
| 02381073 | | BTC[.00407182], ETH[1.80291186], USDT[.00913265] | Yes | |
| 02381084 | | USD[0.94], USDT[0.00002402] | | |
| 02381089 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02381091 | | BNB[0], ETH-PERP[0], FTT[0], SPELL[0], USD[0.00] | | |
| 02381092 | | AGLD-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], GALA-PERP[0], KAVA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SXP-PERP[0], USD[29.81], XRP-PERP[0] | | |
| 02381093 | | BTC[0], CAD[1.87], CRO[0], FTT[0] | Yes | |
| 02381099 | | BTC[0.00008685], SOL[.0088505], TRX[.000024], USD[3524.41], USDT[.006] | | |
| 02381101 | | BNB[.014593], SPELL[5400], USD[0.00], USDT[0.00360728] | | |
| 02381102 | | BTC[0], COIN[0], ETH[0], LTC[0], USD[0.00] | | |
| 02381103 | | ALPHA[.9826], BOBA[.0936], FTM[31], FTT[0.04984872], OMG[.4936], USD[0.75] | | |
| 02381104 | | USD[0.00] | | |
| 02381105 | | BAO[1], CRO[317.11715251], FTT[4.54895708], KIN[1], USD[0.42], USDT[0] | Yes | |
| 02381106 | | USD[0.07], USDT[0.96451910], XRP[.75] | | |
| 02381113 | | RAY[65.61], SOL[6.051] | | |
| 02381119 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE[12], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], MTL-PERP[0], NFT[399471822446889294$/FTX Crypto Cup 2022 Key #12731][1], NFT[426597764647119075/The Hill by FTX #28308][1], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], STORJ-PERP[0], TRX[.000001], USD[0.07], USDT[0.00046752], XRP-PERP[0] | | |
| 02381121 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02381124 | | BAO[2], MANA[.00004423], USD[0.00], USDT[0] | | |
| 02381127 | | ALGO[0], ATLAS[0], AVAX[0], BNB[0], CONV[0], CQT[0], CRO[0], DYDX[0], FTT[0], HGET[0], HMT[0], HUM[0], KSHIB[0], MAPS[0], MER[0], MNGO[0], MTA[0], SAND[0], SHIB[0], USD[0.00], USDT[0] | | |
| 02381134 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02381138 | | ATLAS[1328.99535852], BAO[33.59730073], DOGE[.15296353], ETH[.00000055], ETHW[.00000055], KIN[121275.15755844], LTC[0], MANA[6.47317313], POLIS[14.96857474], TRX[135.09462222], UBXT[1], USD[0.00] | Yes | |
| 02381144 | Contingent | ATLAS[0], ATOM[0], BTC[0], DOT[0], LINK[0], LUNA2[0], LUNA2_LOCKED[2.66333571], POLIS[0], RUNE[0], SOL[0], SUSHI-0624[0], USD[0.00], USDT[0] | | |
| 02381145 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02381148 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[16.78], USDT[0.00228977], XRP-PERP[0], YFI-PERP[0] | | |
| 02381150 | | USDT[0] | | |
| 02381151 | | ETH[.6236], ETHW[.6236] | | |
| 02381163 | | SPELL[20345.62616336], USDT[0.00000431] | | |
| 02381166 | | SPELL[6800], USD[0.00] | | |
| 02381167 | | BTC[0], SUSHI[.464565], USD[0.00], USDT[0] | | |
| 02381169 | | USD[0.00] | | |
| 02381170 | Contingent | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.02], ENS-PERP[0], ETH-PERP[0], EUR[0.52], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.57357737], LUNA2_LOCKED[6.00501386], LUNC[560391.8906098], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], ONE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00801279], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-23.90], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02381172 | | BAO[2], DENT[1], ETHW[.24541597], EUR[314.49], KIN[3], UBXT[3] | Yes | |
| 02381173 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01961935], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.89182945], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.26622497], ETH-PERP[2.92000000], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02834410], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[295], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.46474567], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3717.87], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.726179], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02381174 | | ATLAS[1440], BNB[.00000001], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[1.20000002], LINK[0], PERP-PERP[0], USD[0.00], USDT[0.00000341] | | |
| 02381177 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[856.82], USDT[1094.962704], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02381183 | | USD[0.00], USDT[0] | | |
| 02381184 | | ETH-PERP[0], SPELL[78.3678562], SPELL-PERP[0], USD[1.98], USDT[0] | | |
| 02381186 | Contingent | BNB-PERP[0], DEFI-PERP[0], ETH-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0018774], LUNC-PERP[0], RUNE-PERP[0], USD[7.89], USDT[6.39051408], WAVES-PERP[0] | | |
| 02381187 | | BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], IOTA-PERP[0], LUNC-PERP[0.00000001], USD[0.05], USDT[0], USTC[0], XRP-PERP[0] | | |
| 02381203 | Contingent, Disputed | TRX[.000001] | | |
| 02381205 | | BTC[.10842053], SOL[7.57883486] | Yes | |
| 02381207 | | NFT (353169691658212346/FTX AU - we are here! #9149)[1], NFT (371584452172526799/FTX AU - we are here! #34985)[1], NFT (425160720123582941/FTX AU - we are here! #9154)[1] | | |
| 02381221 | | TRX[.001571], USD[601.75], USDT[0] | | |
| 02381224 | | EUR[12.00], USD[-0.58] | | |
| 02381226 | | USDT[1] | | |
| 02381230 | | USD[0.00] | | |
| 02381235 | | CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 02381239 | | USD[0.00], USDT[5734.65] | | |
| 02381245 | | BTC[0], EUR[0.00], USD[0.23], USDT[0] | | |
| 02381251 | | BTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000062], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 02381257 | | BULL[0.02585689], ETHBULL[.0007], TRX[.000001], USD[0.06], USDT[0.00804958] | | |
| 02381260 | | ADA-PERP[0], BCH-PERP[0], DOT-PERP[0], SOL-PERP[0], TRX[.000001], USD[-35.52], USDT[140], WAVES-0624[0], WAVES-PERP[0] | | |
| 02381263 | | BTC-PERP[0], ETH-0325[0], ETH-PERP[0], USD[3.80] | | |
| 02381264 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02381272 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CVX-PERP[0], ETH-PERP[0], GMT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MBS[.99772], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG[2.99943], TRX-PERP[0], USD[0.40], USDT[0], XRP-PERP[0] | | |
| 02381274 | | BTC[.0002], EUR[0.97], SHIB[175315.56802244], USD[0.00] | | |
| 02381277 | | NFT (374891568182406069/FTX EU - we are here! #52933)[1], NFT (427469463532928578/FTX EU - we are here! #53186)[1], NFT (467998345672212319/FTX EU - we are here! #53365)[1] | | |
| 02381281 | | BTC-PERP[0], ETH-PERP[0], ETH-PERP[0], LINK-PERP[0], SAND[7], SNX[6], TRX[.000001], USD[299.32], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX[40] | | |
| 02381284 | | FTT[29.9948], RAY[11.67123225], RUNE[8.3], USD[0.00] | | |
| 02381286 | | ATLAS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OKB[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[2.60], USDT[0.00000001] | | |
| 02381291 | | SHIB-PERP[100000], USD[1.52] | | |
| 02381299 | | BRZ[.86763867], USD[0] | | |
| 02381305 | | ADA-PERP[0], AXS[.399924], BTC[0.00319939], BTC-PERP[0], CAKE-PERP[0], CRO[200], ETH-PERP[0], FTT[2.299772], USD[2.37] | | |
| 02381307 | | ATLAS[971.15071465], AURY[0.69383494], POLIS[14.01223608], SPELL[19258.84563643], TRX[.000025], USDT[0.00000007] | | |
| 02381311 | | BTC[0] | | |
| 02381312 | | BNB[3.41], FTT[39.7], GBP[0.00], SNX[152.5], THETABULL[19.69498762], USD[0.97], USDT[0.00000040], XRP[3129] | | |
| 02381314 | | ATLAS[200], MOB[5], USD[0.35], USDT[0.83464469] | | |
| 02381323 | | EUR[0.88], USD[0.00], USDT[0] | | |
| 02381325 | | BTC[0], ETH[0], FTT[0], USD[0.37] | | |
| 02381329 | | USDT[3.3706] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02381331 | | AVAX[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], USD[0.01], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | | |
| 02381332 | | BTC[-0.00000243], TRX[.000001], USDT[29.68693023] | | |
| 02381337 | | TRX[.000001], USDT[1.33600705] | | |
| 02381351 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00089064], ETH-PERP[0], ETHW[.00089064], GALA-PERP[0], HBAR-PERP[0], IMX[.00331749], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[.52864485], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[697.45], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02381355 | Contingent | BTC[0.57806060], FTT[0.04354013], HT[.1], LUNA2[0.02825385], LUNA2_LOCKED[0.06592566], LUNC-PERP[0], TRX[0.00000102], USD[293.59], USDT[0], USTC[0], USTC-PERP[0] | | TRX[.000001] |
| 02381359 | | BNB[.00078299], KIN[910000], USD[0.63] | | |
| 02381360 | | USD[1.00] | | |
| 02381364 | | AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-0624[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-0624[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[34.95], USDT[0.21405807], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02381367 | | ADA-20211231[0], ADA-PERP[0], SPELL[1552.19553192], USD[0.00] | | |
| 02381372 | | FTT[.69028517], RSR[1], TRX[.000001], USDT[0.00000056] | Yes | |
| 02381386 | | BNB[0.00000001], ETH[0.00098125], ETHW[0], SOL[.00000001], USD[0.20], USDT[0.00000001] | | ETH[.00098], USD[0.15] |
| 02381387 | | BAO[2], BTC[.00089793], ETH[.12110427], ETHW[.11993841], KIN[2], USD[0.02] | Yes | |
| 02381389 | | USD[0.01] | | |
| 02381390 | | BNB[0.04226021], TRX[0.00000115], USD[0.00], USDT[0.00000001] | | TRX[.000001] |
| 02381397 | | KIN[1], SOL[.0003658], USD[0.00] | Yes | |
| 02381400 | | LINK[9.062416], SHIB[3400000], USD[0.00], USDT[592.69065052] | | |
| 02381401 | | USD[0.00], USDT[0] | | |
| 02381402 | | SPELL[3641.70335067] | | |
| 02381405 | | USD[0.00] | | |
| 02381408 | | DOGE[145], ETH[.0008908], ETHW[.0008908], TRX[.000001], USD[-0.18], USDT[0] | | |
| 02381410 | | BNB-PERP[0], SPELL-PERP[0], USD[1.51] | | |
| 02381416 | | USD[25.00] | | |
| 02381417 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.00000059], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT[.87952358], HNT-PERP[0], LTC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[-0.17], USDT[0.19173345], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02381418 | | USDT[0] | | |
| 02381424 | Contingent, Disputed | USD[0.04] | | |
| 02381426 | | BTC-0325[0], BTC-PERP[0], FTT[.050866], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 02381427 | | USD[2.98], USDT[0] | | |
| 02381433 | | XRP[1] | | |
| 02381435 | | USDT[.78673362] | | |
| 02381438 | | BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 02381440 | | AVAX[0.75233760], BNB[.08183144], BTC[0.00749939], ENJ[4.999], ETH[.14716306], ETHW[.14716306], FTM[35.17587069], FTT[0.39740741], LINK[3.04241627], LTC[.390992], MATIC[28.93240592], SAND[14.00360736], SOL[2.25145434], USD[82.08], USDT[0.00000001], XRP[23.07] | | |
| 02381446 | | USD[0.00] | | |
| 02381449 | | 1INCH[10.80626597], ATLAS[325.02543570], BAO[13931.81459658], BRZ[0.09099596], DENT[1], KIN[110539.94837496], SUSHI[2.62214013], TLM[63.2903666], USDT[0.00881592] | Yes | |
| 02381454 | Contingent, Disputed | TRX[.000001], USDT[0] | | |
| 02381457 | | DOGE[450.0306759] | | DOGE[442] |
| 02381465 | | BTC[.05339283], USD[0.00] | | |
| 02381473 | | ADA-PERP[0], ATLAS[5319.99505120], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-0624[0], ETH-PERP[0], ETHW[.10698835], FTT[16.9], LUNC-PERP[0], MANA-PERP[0], POLIS[120], SAND-PERP[0], SOL-PERP[0], USD[8.44], USDT[0.00009195], WAVES-PERP[0] | | |
| 02381474 | | 0 | | |
| 02381477 | | SHIB[10198560], TRX[480], USD[0.04] | | |
| 02381479 | | USD[0.00] | | |
| 02381480 | | USD[0.00] | | |
| 02381486 | | BRZ[0.00365307], DENT[2], FTM[.00006497], KIN[4], RSR[1], SPELL[6022.71569450], TRX[1] | Yes | |
| 02381489 | | BNB-PERP[0], SPELL[.87470195], USD[0.01] | | |
| 02381490 | | ATLAS[6170.91454233], AURY[13.33106697], BAO[2], DENT[1], ETH[.00000001], KIN[3], RAY[86.98245422], USD[0.00] | Yes | |
| 02381491 | Contingent | AAVE[0], AVAX[0], BAT[0], BTC[0.00270000], BTC-PERP[0], DOGE[0], ETH[0.00006073], FTT[25.40807540], GMT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], NFT [291541246801463400/The Hill by FTX #32001][1], NFT [303172862344157453/FTX EU - we are here! #15229'][1], NFT [314309703137030268/Mexico Ticket Stub #1975][1], NFT [324262634553151989/FTX Crypto Cup 2022 Key #21437][1], NFT [331333178076037119/Japan Ticket Stub #1816][1], NFT [406198339840525959/Hungary Ticket Stub #890][1], NFT [406635371345721061/Montreal Ticket Stub #1295][1], NFT [437023819809375000/FTX EU - we are here! #152300][1], NFT [437357147801155494/FTX EU - we are here! #152131][1], NFT [449162525249230744/Baku Ticket Stub #1020][1], NFT [558685412267047759/Austin Ticket Stub #1710][1], NFT [566522425707224127/Singapore Ticket Stub #1620][1], OMG[0], RAY[0], SOL[0], SRM[5.01880268], SRM_LOCKED[09048963], TRX[0.00001200], USD[1321.36], USDT[0.37541547] | | ETH[.00006], USD[1321.06] |
| 02381496 | | SHIB[503604.95813927], TRX[0], USD[0.00], USDT[0] | | |
| 02381498 | | 1INCH[0], NFT [303701169355672893/FTX EU - we are here! #158415][1], NFT [331439926759714088/FTX EU - we are here! #158590][1], NFT [528122090395654204/FTX EU - we are here! #158517][1], USD[0.58], USDT[4.95249050] | | |
| 02381499 | | SOL[.00009756] | | |
| 02381500 | Contingent | ETH[8.30200000], ETHW[.203], LUNA2[0.00002815], LUNA2_LOCKED[0.00006568], TRX[0.00079578], USD[144016.78], USDT[13740.68209134], USTC[0.00398502] | | TRX[.000792] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02381502 | | BTC-PERP[0], DOT[1.3], ETH[.003], ETH-20211231[0], ETH-PERP[0], ETHW[.003], FTM[1], FTM-PERP[0], LTC-PERP[0], SAND[1], SAND-PERP[0], TRX[.000001], USD[-6.35], USDT[7.22701814] | | |
| 02381503 | | ADA-PERP[0], ATOM-PERP[0], AURY[.00000001], BNB[.006], BNB-PERP[0], BTC-PERP[0], FIL-PERP[0], FTT[0.00000004], FTT-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SOL[.006092], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02381506 | | BTC[.03490666], DOGE[.0000207], ETH[0.50810856], ETHW[0.50810856], FTT[.00401728], LTC[0], USDT[0.00008881] | | |
| 02381507 | | AKRO[2], BTC[.00000119], ETHW[.10164843], FTT[1.26074349], KIN[1], MATIC[.04115976], TRX[2], USD[0.00], USDT[6.49679680] | Yes | |
| 02381509 | | TRX[.000001], USDT[0.86439341] | | |
| 02381510 | | CAKE-PERP[0], FTT[.09962], MNGO-PERP[0], USD[-103.27], USDT[113.09413557] | | |
| 02381511 | | BTC[0], BTC-PERP[0], ETH[.06], ETH-PERP[0], ETHW[.06], USD[1.50], USDT[0] | | |
| 02381518 | | BTC[0], USD[4.29], USDT[0] | | |
| 02381522 | | ATLAS[5863.66867139], ATLAS-PERP[0], USD[0.53] | | |
| 02381523 | | BAO[1], SHIB[208219.6307947], USD[0] | | |
| 02381524 | | BTC[.0089], ETH[.15183206], ETHW[0.15183205], SOL[3.099995], USD[4.10] | | |
| 02381527 | | ATLAS[1109.6865], CITY[.09924], USD[0.52], USDT[0] | | |
| 02381528 | | POLIS[12.2], USD[0.59], USDT[0] | | |
| 02381530 | | ETH[.14], ETHW[.14], USD[1.82] | | |
| 02381543 | | 1INCH[1.02796987], AKRO[1], ALPHA[1], BAO[5], BTC[.00000473], ETH[.00003417], ETHW[.00003417], FIDA[1.0275506], GRT[2], HOLY[1.0563761], HXRO[1], KIN[1], MATH[1], MATIC[1.00029649], RSR[4], SECO[1.01252733], SOL[.00207871], SXP[1], TOMO[2.0530485], TRX[5], UBXT[4], USD[49708.17], USDT[15359.44713044], XRP[.12519286] | Yes | |
| 02381544 | | BTC[0], ETH[.305], ETH-PERP[0], ETHW[.22], GALA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[-204.90], USDT[0] | | |
| 02381546 | | BOBA-PERP[0], BTC-PERP[0], ENS-PERP[0], EUR-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-PERP[0], PROM-PERP[0], SAND-PERP[0], TRX[.000001], USD[-1.13], USDT[4.09298394] | | |
| 02381552 | | BTC[0.00003806] | | |
| 02381555 | | BTC[0.00272773], DOGE[211.90576455], ETH[0.04975889], ETHW[0.04940950], MATIC[10.58635793], TRX[.000001], USD[49.71], USDT[.003309], XRP[550.39515309] | | BTC[.002699], DOGE[209.9601], ETH[.04899], MATIC[9.9943], USD[48.76], XRP[537.671769] |
| 02381556 | | ATLAS[22850], ATLAS-PERP[0], BNB[.54363068], CRV-PERP[0], ENJ-PERP[0], ETH[.00000001], FTM-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[1.29], XRP[0] | | |
| 02381568 | | USD[0.82], XRP[.4858] | | |
| 02381576 | | DOGE[-24.03673887], EUR[0.00], MATIC[0], RUNE[0], TRYB[0], USD[0.00], USDT[154.17245506] | | |
| 02381577 | | USD[0.00] | | |
| 02381578 | | DOGEBULL[2.43291287], USD[0.03], USDT[0.00000022] | | |
| 02381581 | | FTT[0], PERP[0], USD[1.36] | | |
| 02381585 | | BTC[0], FTT[14.59595469], USD[0.00], USDT[0.00000001] | | |
| 02381588 | | ATLAS[4240], FTT[2.698956], POLIS[20.8], TRX[1241.322501], USD[0.38], USDT[5.54313434] | | |
| 02381589 | | BTC[0.00006734], EUR[0.47] | | |
| 02381594 | | GMT[.97321], USD[0.00] | | |
| 02381602 | | ATLAS[100], BIT[1.99962], CONV[250], CQT[8], MER[20.99791], MNGO[30], TRX[.000012], USD[1.46], USDT[0] | | |
| 02381603 | | NFT (343073706514101219/The Hill by FTX #27915)[1] | | |
| 02381605 | | NFT (484331711880994784/FTX AU - we are here! #8966)[1], NFT (494664824997124417/FTX AU - we are here! #8964)[1], NFT (556101511497387016/FTX AU - we are here! #34865)[1] | | |
| 02381606 | | USD[0.32], USDT[0.48828533] | | |
| 02381610 | | SOL[1.74062723], USD[2652.90] | Yes | |
| 02381612 | | ADA-PERP[0], CHZ[289.9734], GRTBULL[3879.2628], MANA[16.99677], SOS-PERP[11600000], USD[5.71] | | |
| 02381619 | | USD[0.00] | | |
| 02381622 | | BTC[0.01309963], ETH[0.17999447], ETHW[0.17999447], FTT[10.0992628], SRM[31.998157], SXP[.9], USDT[0.13364525] | | |
| 02381626 | | 1INCH-20211231[0], 1INCH-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.03402667], FTT-PERP[0], GRT[0], GRT-PERP[0], HT[.0056903], HT-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[1.91], USDT[0] | | |
| 02381627 | | BTC[0.00004543], TRX[0], USD[0.00] | | |
| 02381629 | | BNB[.0076731], BULL[0.49065166], COMP[2.766], ETHBULL[4.86722374], FTT[143.5477582], REN[948], SKL[1221], SRM[305.68508], USD[0.00], USDT[0] | | |
| 02381632 | | BTC[0], EUR[3.48], USDT[2.01989241] | | |
| 02381649 | | 0 | | |
| 02381655 | | BTC[0.04948011], DOGE[1424.00171328], ETH[0.19758585], ETHW[0.19758585], FTT[6.81377256], SOL[3.26064131], TRX[.000004], USDT[1.90440278] | | |
| 02381656 | | BTC-PERP[0], BULL[.0000095], USD[3.80] | | |
| 02381657 | | USD[0.80] | | |
| 02381658 | | BNB[6.84979], SOL[24.96416391] | | |
| 02381659 | | BAO-PERP[0], MATIC-PERP[0], MER-PERP[0], USD[0.00], USDT[0] | | |
| 02381661 | Contingent | BTC[0], FTM[238.17333211], LRC[17.99658], LUNA2[0.99922913], LUNA2_LOCKED[2.33153465], LUNC[3.2189056], MATIC[29.53796485], SAND[1.99962], SOL[16.81062666], USD[0.23] | | FTM[237.96958] |
| 02381662 | | POLIS[10.33556587], USD[0.00] | | |
| 02381669 | Contingent | BNB[0], BTC[0], ETH[0], ETHW[0.01600000], FTT[0], LUNA2[0.60121041], LUNA2_LOCKED[1.40282430], LUNC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02381670 | | ETH-PERP[0], USD[0.22] | | |
| 02381671 | | CHR-PERP[0], FTT[.10512624], MANA-PERP[0], SAND-PERP[0], USD[1.11], USDT[0] | | |
| 02381681 | | BTC[0.00001238], BTC-PERP[0], ETH[.00008881], ETH-PERP[0], ETHW[0.00008880], SOL[0], USD[0.90] | | |
| 02381687 | | ETH-PERP[0], FTT[25], MCB[.00357811], USD[0.00] | Yes | |
| 02381689 | | FTT[50.09525], SOL[14.49400905], USD[0.00], USDT[0] | | |
| 02381693 | | APE[4.199202], ATLAS[3469.3407], AUDIO[110.26880030], AURY[10.99791], AVAX[4.0792], BTC[0], DOGE[1318.74939], ENJ[112.97853], FTM[21.99582], GMT[72.98613], MANA[142.97283], RUNE[127.253277], SAND[204.94832], USD[1.69], USDT[0], XRP[99.981] | | |
| 02381696 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02381697 | Contingent | BTC-PERP[0], EUR[0.00], LUNA2[0.00141371], LUNA2_LOCKED[0.00329867], LUNC[307.34], LUNC-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02381698 | | ADA-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02381700 | Contingent | AVAX-PERP[0], DOT-PERP[0], LUNA2[0.15831680], LUNA2_LOCKED[0.36940588], LUNC[.51], LUNC-PERP[0], USD[0.00] | | |
| 02381701 | | USD[44506.94], USDT[0.00382830] | | |
| 02381703 | | USD[534.42] | Yes | |
| 02381710 | | ETH[.00003038], ETHW[0.00003037] | | |
| 02381711 | Contingent | ADA-PERP[0], ATLAS[7.320278], BNB[0.94860220], FTT[26.09540694], GST-PERP[0], LUNA2[0.03610358], LUNA2_LOCKED[0.08424168], LUNC[7861.63083435], SOL[3.94230616], SUSHI[.479005], TRX[.0000001], UNI[.0375455], USD[0.12], USDT[346.51000000] | | |
| 02381712 | | NFT (449415904173896323/FTX AU - we are here! #9164)[1], NFT (514416557327973339/FTX AU - we are here! #9162)[1], NFT (539127723133545256/FTX AU - we are here! #35163)[1] | | |
| 02381713 | | BAO[1], CRO[.00264775], USD[0.00] | Yes | |
| 02381718 | | BRZ[0.00528906], BTC[0], ETH[0], FTT[0], RAY[0], SOL[0], SPELL[3447.83577618] | | |
| 02381719 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM[4.9], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DMG[50], DOT-PERP[0], ENJ-PERP[0], ETH[.059], ETH-PERP[0], FTM[58.05052111], FTM-PERP[0], GALA-PERP[0], GT[.2], IMX[35], LINK[8.4], LOOKS-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB[.52], MTA-PERP[0], ONE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[1.07], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02381720 | Contingent | DOGE[.0823], ETHW[.428], LUNA2[0.95310810], LUNA2_LOCKED[2.22391891], LUNC[207541.2972229], TRX[.000001], USD[9053.53], USDT[0.0080801], XRP[.000043] | | |
| 02381721 | Contingent | BRZ[0.00446883], BTC[0], ETH[0], LUNA2[0.09100919], LUNA2_LOCKED[0.21235478], TRX[.000006], USD[0.00] | | |
| 02381727 | | SPELL[362.35690924], TRX[.000001], USD[1.64], USDT[0.00423200] | | |
| 02381729 | | BTC[.0466742], ETH[0], EUR[0.00], FTM[744.91193032], FTT[117.55830166], SOL[8.99788887], USD[0.00], USDT[0] | | |
| 02381733 | | POLIS[2.51] | | |
| 02381738 | | ALICE[.0017807], BLT[.09027415], EDEN[217.64847809], SLRS[.84270515] | Yes | |
| 02381741 | | BCH[0], FTT[0.00000001], LTC[0], TRX[.000018], USD[0.00], USDT[0] | Yes | |
| 02381742 | | SOL[0], USD[0.05] | | |
| 02381743 | | EUR[0.00], LINK[17.99648064] | | |
| 02381744 | | BIT[5], BNB[0], BTC[0], FTM[9.9962], FTT[0.11269259], MBS[107.75330830], NEAR-PERP[0], SOL[0], SPELL[83718.52882922], USD[0.00] | | |
| 02381746 | Contingent | BTC[.20352943], ETH[2.23643543], ETHW[2.23643543], LUNA2[45.9011112], LUNA2_LOCKED[107.1025928], LUNC[9995063.6032312], SOL[3.0254666], USD[0.30] | | USD[0.30] |
| 02381764 | Contingent | BTC[.2386322], CHZ[1575.04040789], CRO[5348.61763289], ETH[.5749899], ETHW[.5748219], EUR[0.00], FTT[25.50462389], LUNA2[0.99333500], LUNA2_LOCKED[2.23678567], LUNC[2367.93500633], SUSHI[194.28952441], USD[1.43], USDT[0] | Yes | |
| 02381769 | | NFT (316454069223236618/FTX EU - we are here! #45494)[1], NFT (477461204529127968/FTX EU - we are here! #45314)[1], NFT (555415901377147114/FTX EU - we are here! #45390)[1] | | |
| 02381775 | Contingent | ADA-PERP[0], APE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[1.34], FIL-PERP[0], FTM-PERP[0], FTT[0.00004088], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.41143785], LUNA2_LOCKED[0.96002167], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PAXG-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.92], USDT[50.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02381777 | | SPELL[11297.74], USD[0.61], USDT[0] | | |
| 02381781 | | DOGE[164.53795549], ETH[.12783677], ETHW[.12673363] | Yes | |
| 02381783 | | CRO[0.13276617], SAND[0], SOL[0.29009103], USD[0.08] | | |
| 02381785 | | BTC-PERP[0], GST[.060898], KIN[1], USD[0.00] | Yes | |
| 02381786 | | AVAX[4.8084471], BTC[0.03043722], ETH[0], FTT[19.99629975], SOL[1.17978252], TRX[.000086], USD[0.04], USDT[0.53191598] | | |
| 02381788 | | NFT (309422104591883653/FTX EU - we are here! #189304)[1], NFT (365173188311034831/FTX EU - we are here! #166837)[1], NFT (441256729782245932/FTX EU - we are here! #189232)[1], USD[0.00], USDT[0.10724085] | | |
| 02381799 | | BRZ[1.07947371], BTC[0], ETHW[.99981], SPELL[7492.69841884], USD[0.00] | | |
| 02381800 | | BTC-PERP[0], USD[13.11] | | |
| 02381801 | Contingent | BTC[.0228], DOGE[100000.80344047], ETH[.00084464], ETHW[.00084464], FTT[18.29634], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00964588], TRX[41.385843], USD[69.70], USDT[448.68076005] | | |
| 02381802 | | BRZ[25.5146998], BTC[.0046] | | |
| 02381809 | | USD[26.46] | Yes | |
| 02381811 | | NFT (508561968253821801/The Hill by FTX #42816)[1], USD[0.01] | | |
| 02381820 | | BTC[.0008], DOGE[653], FTT[0.00009181], USD[0.01] | | |
| 02381823 | | ETH[.00016115], ETHW[.0016115], TRX[1723.74249], XRP[25.724] | | |
| 02381824 | | ETH[.2], ETHW[.2], USD[0.00] | | |
| 02381828 | | TRX[.000001], USDT[0.00000001] | | |
| 02381832 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO[293.94414], APE-PERP[0], APT-PERP[0], ATOM[2.899487], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.99962], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.10823388], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[222.96561], CRV-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.35596447], ETH-PERP[0], ETHW[.33196447], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FTM[231.97397], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LUNA2[0.17380820], LUNA2_LOCKED[0.40555247], LUNA2-PERP[0], LUNC[1.2497625], LUNC-PERP[0], MATIC-PERP[0], MYC[1269.9544], OKB-PERP[0], PAXG-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[3.7143346], SOL-PERP[0], SPELL[600], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2039.38], USDT[0], USTC-PERP[0], VET-PERP[0], XRP[268], XRP-PERP[0], XTZ-PERP[0] | | |
| 02381840 | | USD[0.00] | | |
| 02381845 | | AURY[3], SPELL[1000], USD[6.22] | | |
| 02381854 | Contingent | ATOM-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.07004094], ICP-PERP[0], LUNA2[1.02516207], LUNA2_LOCKED[2.39204841], LUNC[223231.2], QTUM-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000777], USD[-8.41], USDT[0], XRP-PERP[0] | | |
| 02381857 | | AVAX[0], BNB[0], CEL[0], FTT[24.99999034], RAY[0], SOL[0], TRX[0], USD[0.00], USDT[1236.67878611], USTC[0] | | |
| 02381860 | | ADA-20211231[0], ADA-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.25], USDT[0.00252314] | | |
| 02381862 | | EUR[0.00], USD[0.00] | | |
| 02381864 | | SGD[0.00], USD[0.00], USDT[10] | | |
| 02381867 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02381870 | | USDT[.0459558] | Yes | |
| 02381880 | | ANC-PERP[0], APE-PERP[0], BAO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], PROM-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.03], USDT[0], USTC-PERP[0] | | |
| 02381883 | | ALGO-PERP[0], ATLAS-PERP[0], BTC[0], BTTPRE-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], LRC-PERP[0], MAPS-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP[.07672866], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02381885 | | 0 | | |
| 02381891 | | AMPL-PERP[0], USD[0.01] | | |
| 02381895 | Contingent | ATLAS[489.9604], AXS[0], BNB[.2499784], BNB-PERP[0], BRZ[5], BTC[0.00507479], BTC-PERP[0], CEL-PERP[0], CRO[89.9892], DOGE-PERP[0], DOT[1.899658], ETH[0.03328658], ETH-PERP[0], ETHW[.03328658], FTT-PERP[0], GMT[9.9982], GMT-PERP[0], GST[0], LUNA2[1.13459535], LUNA2_LOCKED[2.64738915], LUNC[4380.75712752], MATIC[16.81102039], MATIC-PERP[0], POLIS[4.699766], SOL[.4999514], SOL-PERP[0], USD[118.03], USTC[12], YFII-PERP[0] | | |
| 02381897 | | 1INCH[0], HT[0], USDT[0] | | |
| 02381907 | | FTM-PERP[0], USD[0.00], USDT[0] | | |
| 02381912 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.0005], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[2.69822447], LUNA2_LOCKED[6.29585710], LUNC[587544.06], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000036], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[2.99000000], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02381913 | | ATLAS[9.8005], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], KSHIB-PERP[18188], MER-PERP[0], SHIB-PERP[0], USD[-94.67], USDT[24] | | |
| 02381915 | | BF_POINT[200] | | |
| 02381916 | | USD[0.00] | | |
| 02381923 | | ETH[.00095041], ETHW[.00095041], EUR[3.32], USDT[0] | | |
| 02381925 | | BTC[.0000448], BTC-PERP[0], ETH-PERP[0], USD[0.57] | | |
| 02381936 | | FTT[7.2], USDT[3.85084273] | | |
| 02381937 | | ATLAS[7600], AUDIO[353.93274], AVAX[23], BTC[.04652903], DOT[46.86827614], ETH[4.75000000], ETHW[4.75000000], FB[5], MANA[638.00208321], NVDA[3], SAND[502], SOL[89.57447021], USD[-1799.27] | | |
| 02381943 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[4.87544202], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00717980], LUNA2_LOCKED[0.01675287], LUNC[1563.417192], LUNC-PERP[0], NFT (328154463122721798/FTX AU - we are here! #19376][1], RAY[105.53209425], SC-PERP[0], SHIB-PERP[0], SOL[2.43620592], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.63], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 02381951 | | SOL[.00274236], USD[0.13] | | |
| 02381952 | | BNB[0], ETH[0] | | |
| 02381954 | | COPE[20], FTT[.07398176], USD[0.00] | | |
| 02381958 | | FTT[7.1], USD[55.65] | | |
| 02381960 | | AKRO[2], ATLAS[11225.60768925], AUDIO[1], AVAX[.00002484], BAO[5], BF_POINT[200], BNB[0], BTC[.13023246], DENT[4], ETH[1.03578650], ETHW[0.00000935], EUR[0.00], FTT[26.95677861], KIN[4], TRX[3], UBXT[3], USDT[0] | Yes | |
| 02381966 | Contingent | ANC-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[2.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[30.0698365], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[34.59238001], LUNA2_LOCKED[10.71555337], LUNC[1000000.41688307], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[347], USD[3392.09], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 02381967 | | USDT[0.00000001] | | |
| 02381977 | | USD[0.33], USDT[0] | | |
| 02381985 | | SPELL[57128.40458491], USD[0.00] | | |
| 02381986 | | BNB[0.00524546], TRX[.000777] | Yes | |
| 02381998 | Contingent | AAVE[6.86277141], ADA-PERP[0], BTC[0.22739679], CRO[11779.303346], DOT[98.4], DOT-PERP[0], DYDX[751.54477791], DYDX-PERP[0], ETH[2.13951758], ETHW[2.13951758], FTT[25.296523], LUNA2[32.66928073], LUNA2_LOCKED[76.2283217], LUNC[7113804.66], MANA[2056.9609284], MATIC[1428.03103542], MATIC-PERP[0], SOL[23.95054677], TRX[41084.20040627], UNI[229.16561809], USD[5710.00], USDT[0.00000001], XRP[14668.93719056] | | XRP[9640.094812] |
| 02382007 | | BTC[0.01200449], ETH[0.19828151], ETHW[0.19828151], FTT[1.7], MOB[0], SOL[7.37041118], USD[1326.47], USDT[84.76857439], XRP[204.93195778] | | |
| 02382010 | | AAVE[0], AURY[0], AVAX[0], BNB[0], ETH[0], FTM[0], NFT (332408772914721230/FTX EU - we are here! #153636][1], NFT (406577898111204694/FTX EU - we are here! #153213][1], NFT (543209743975573437/FTX EU - we are here! #153380][1], SOL[0], TRY[0.00], USD[0.00], USDT[0.00000345] | | |
| 02382017 | | ETHW[1.19708743], FTT[25.095231], USD[0.73] | | |
| 02382017 | | BTC[0.00209960], MATIC[9.9981], USD[0.73], USDT[226.45492206] | | |
| 02382019 | | USD[0.00] | | |
| 02382020 | | TRX[.000019], USD[0.00], USDT[0] | | |
| 02382026 | | BULL[0], USD[0.00] | | |
| 02382028 | | ALGO[159.22627847], ETH[1.11916091], FTM[.0530564], FTT[4.21033857], MATIC[.00526726], NFT (360830296093430948/The Hill by FTX #9096][1], NFT (386442704454997451/FTX Crypto Cup 2022 Key #654][1], NFT (432604749337813638/France Ticket Stub #330][1], NFT (439578121480908701/Singapore Ticket Stub #510][1], NFT (462601728730939143/FTX AU - we are here! #1480][1], NFT (541229309238597877/FTX EU - we are here! #104544][1], NFT (547704096772331675/FTX EU - we are here! #104460][1], NFT (570479131622266537/FTX EU - we are here! #104713][1], TRX[.000045], USD[1300.86], USDT[.00457979] | Yes | |
| 02382043 | | BAO[21000], CRV[14.997], ETH[.004999], ETHW[.004999], GENE[1.2], LTC[.25], SOL[.159968], SPELL[1000], USD[100.00], USDT[.21523911] | | |
| 02382044 | | ADA-PERP[0], RSR[330], SLP[490], USD[-0.61] | | |
| 02382047 | | BOBA[42], CRO[3930], DOT-PERP[5.7], ENJ[217], ETH[.562], ETHW[.562], FTM[209], FTT[25], IMX[51.3], MANA[137], MATIC[290], RUNE[158.9], SAND[237], SOL[9.3091925], USD[9018.33], USDT[0.00000001], XRP[5598] | | |
| 02382051 | | USD[3.52], USDT[132.21046268] | | |
| 02382058 | | USD[0.00] | | |
| 02382061 | | USD[1.13], USDT[0] | | |
| 02382064 | | FTT[12.498822], LTC[.0011898], USD[0.84] | | |
| 02382077 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BOBA[0], BTC[0.00000002], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00030828], FTT-PERP[0], GMT[0], GMT-PERP[0], GST[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[4.45367774], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (543682913063341999/NFT)[1], RAY[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[24862983], SRM_LOCKED[2.5776386], TRX[0.00000800], USD[0.00], USDT[0.00000001] | | |
| 02382080 | | USD[25.00] | | |
| 02382088 | | DOGE[80] | | |
| 02382090 | | ADA-20211231[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOT-PERP[0], EUR[0.00], GALA-PERP[0], HBAR-PERP[0], SOL-PERP[0], USD[0.00], USD[0.09988037] | | |
| 02382094 | | ALCX[.0008586], DEFIBULL[.0009122], USD[0.10], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02382100 | | USD[0.00], USDT[0] | | |
| 02382108 | | BAO[3], ETH[0], KIN[3], MATIC[0], NFT (328248705505092878/FTX EU - we are here! #238410)[1], NFT (520283379853466644/FTX EU - we are here! #238479)[1], NFT (523032510824860080/FTX EU - we are here! #238461)[1], TRX[.000792], USDT[0.00000771] | | |
| 02382110 | | BTC[0], FTT[0.04105263], USD[0.00] | | |
| 02382112 | | ATOM-PERP[1.41], BTC[.00018922], BTC-PERP[0], ETH-PERP[.004], LUNC-PERP[0], TRX[.519176], USD[-19.04], USDT[13.32071677], VET-PERP[0] | | |
| 02382116 | | DOGE[.11218753], DOGE-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 02382117 | | BTC[0], ETH[0.00080366], ETHW[0.00080366], NFT (314374619090242623/FTX EU - we are here! #275708)[1], NFT (496386269684772054/FTX EU - we are here! #275683)[1], NFT (525990527495140073/FTX EU - we are here! #275704)[1], TRX[.000005], USD[0.27], USDT[0] | | |
| 02382128 | | BTC[0.00000701], NFT (327866481565619374/FTX AU - we are here! #135132)[1], NFT (432011660957502907/FTX EU - we are here! #135265)[1], NFT (561378038034903431/FTX EU - we are here! #134417)[1], USD[2.16] | | |
| 02382135 | | AAVE-0624[0], ADA-0624[0], ADA-PERP[0], AKRO[.979], ATLAS-PERP[0], BTC[0.00009345], BTT-PERP[0], CRO-PERP[0], DOGE[1.00039798], FTM[.993], FTT[.00000001], GST-0930[0], HNT-PERP[0], LTCBULL[3099.38], PROM-PERP[0], SHIB-PERP[0], SOL[1.82055530], SOL-PERP[0], SPELL-PERP[0], SUSHIBEAR[39992000], USD[0.00], USDT[0.26643652], WAVES-0624[0], WAVES-PERP[0], YFII-PERP[0] | | SOL[.00149439] |
| 02382142 | | ETH[0] | | |
| 02382147 | | ATLAS[200], EUR[0.08], SLND[55.350214], USD[0.00], USDT[0.00000001] | | |
| 02382157 | | BTC[.01609678], ETH[.157], ETHW[.157], SAND[103.9792], SOL[3.58], USD[3.05], USDT[.00261324] | | |
| 02382164 | | EUR[0.00], KIN[1], TRX[1] | Yes | |
| 02382165 | | USD[1.16] | | USD[1.13] |
| 02382166 | | CONV[369.926], USD[0.32] | | |
| 02382168 | | APE-PERP[-2.8], USD[199.60] | | |
| 02382170 | | BTC[.0035], EUR[0.76] | | |
| 02382173 | | BAO[1], BTC[.00093291], ETH[.00000011], ETHW[.00000011], GBP[0.00], KIN[4], USD[0.01] | Yes | |
| 02382178 | | BTC[0.07344875], ETH[3.1226127], ETHW[3.1226127], SOL[31.71577520], USD[11658.78] | | SOL[30.524199] |
| 02382180 | | TRX[.000002], USD[0.00], USDT[0.00100000] | | |
| 02382181 | | FTT[1.44910272], SPELL[0], USD[1.00] | | |
| 02382182 | | ETH[.00813352], ETHW[0.00803769], EUR[0.75], KIN[1], SOL[.24241973], TRX[1], UBXT[1] | Yes | |
| 02382183 | | AURY[.00000001], FTT[0.11712019], USD[0.04], USDT[0] | | |
| 02382186 | Contingent, Disputed | EUR[0.00] | | |
| 02382196 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH-PERP[0], ETHW[.005], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00010530], LUNA2_LOCKED[0.00024570], LUNC[22.93], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[96.40666285], VET-PERP[0], XRP-PERP[0] | | |
| 02382197 | | USD[0.00] | | |
| 02382198 | | BNB[.00440246], SPELL[53500], USD[0.59], USDT[0.00000001] | | |
| 02382202 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], OKB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], USD[0.87], USDT[0] | | |
| 02382203 | | BTC[0], FTT[.00076], MATIC[839.8706], SUSHI[.0009], USD[0.40], USDT[0.00762278] | | |
| 02382207 | | TRX[.000001], USDT[458.655311] | | |
| 02382211 | | BTC[0.02979433], ETH[.41692077], ETHW[.41692077], USDT[3.0672] | | |
| 02382213 | | BTC[0], ETH[0], USD[0.00], USDT[0.00046141] | | |
| 02382216 | | NFT (323956877842370697/FTX AU - we are here! #48824)[1], NFT (461966395444297216/FTX AU - we are here! #27143)[1] | | |
| 02382218 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[0.76128580], BIT-PERP[0], BNB[.00736748], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL[10601.61340995], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.50], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02382223 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO[.99905], AVAX[.199962], AVAX-PERP[0], BCH-PERP[0], BNB[.0099981], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[.099943], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND[1], SOL-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP[.99829], XRP-PERP[0], ZEC-PERP[0] | | |
| 02382230 | Contingent, Disputed | BTC[0], CHZ[0], CRO[0], MANA[0], USD[0.00], XRP[0] | | |
| 02382231 | | BTC[.2209], BTC-PERP[0], BULL[.00000694], ETH-PERP[0], ETHW[17.192], FTT[25], SOL[171.54], SOL-PERP[0], SRM-PERP[0], USD[52585.44], USDT[32206.56815702] | | |
| 02382234 | Contingent | ATOM[51.879556], ATOM-PERP[0], CRO[9.8936], FTT[25.09594540], LUNA2[0.25048440], LUNA2_LOCKED[0.58448361], MATIC[.9791], NFT (412836045698171785/The Hill by FTX #6214)[1], SOL[.0095497], TONCOIN[0.06409000], USD[5.80], USDT[0.00000001] | | |
| 02382235 | | USD[6.25] | | |
| 02382240 | | 0 | | |
| 02382243 | | BTC[0.01559703], ETH[.293], ETHW[.293], EUR[0.60], USDT[0.00000001] | | |
| 02382249 | | POLIS[0], SHIB[0] | | |
| 02382251 | | ADA-PERP[0], BTC[.0037], DOGE[212.96166], ETH[.35192116], ETHW[.35192116], PAXG[0.08269060], USD[80.42] | | |
| 02382263 | | USD[0.42] | | |
| 02382264 | | USD[0.42] | | |
| 02382276 | | BTC[0.00506055], ETH[.20352466], ETHW[0.20242420], MATIC[171.73446682], USD[70.76], USDT[929.64774728] | | BTC[.005016], ETH[.200872], MATIC[165.960758], USD[69.82], USD[914.3629] |
| 02382277 | Contingent | LUNA2[0.69801488], LUNA2_LOCKED[1.62870139], LUNC[151994.21], USD[0.00] | | |
| 02382280 | | USD[0.00] | | |
| 02382284 | | AURY[.19854402], USD[2.37] | | |
| 02382288 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02382295 | | USD[0.00] | | |
| 02382303 | | 1INCH-PERP[0], SPELL[23899.56], SPELL-PERP[0], USD[0.00] | | |
| 02382306 | | BTC[.0001799] | Yes | |
| 02382308 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.05135434], BTC-PERP[0], COMP-0624[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.03419959], ETH-PERP[0], ETHW[0.03419959], FLOW-PERP[0], FTM-PERP[0], FTT[5], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[8.14247388], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[0.94104867], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00638630], SOL-PERP[0], USD[51.67], ZIL-PERP[0] | | |
| 02382310 | | RUNE[.000047], RUNE-PERP[0], TRX[.001554], USD[0.00], USDT[0.00574569] | | |
| 02382312 | | EUR[0.00] | | |
| 02382317 | Contingent | ATLAS[.02580433], DOGE[121.97682], LUNA2[0.00012146], LUNA2_LOCKED[0.00028342], LUNC[26.45], POLIS[5.24047218], TRX[.07169], TRY[0.26], USD[0.06], USDT[0.09802403] | | |
| 02382321 | | MBS[15.9968], TRX[.550001], USD[0.03] | | |
| 02382322 | | BTC-PERP[0], USD[0.12] | | |
| 02382325 | | BAO[1], ETH[.00196268], ETHW[.00196268], USDT[0.00000068] | | |
| 02382326 | | AAVE[.8898309], AGLD[106.679727], AMPL[0], AMPL-PERP[0], ATLAS[1709.6751], AUDIO[210.95991], C98[75.98556], CHZ[529.8993], CHZ-20211231[0], CLV[225.557136], CQT[505.90386], ENJ[139.9734], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIDA[26.99487], FTM[335.95801], FTT[0.02948197], GODS[38.792628], GRT[263.94984], GRT-20211231[0], MATIC[128.78592962], MNGO[769.8537], OMG-20211231[0], OMG-PERP[0], RAY[21.99582], RUNE[23.37367263], SNY[61.98822], SPELL[13197.492], SRM[42], TLM[905.82786], TULIP[8.198442], USD[0.00], USDT[0.00000003] | | |
| 02382333 | | CREAM[.01], KNC[.3], LINK[.1], MTA[1], ROOK[.002], TRX[.000001], UNI[.0499905], USD[0.85], USDT[4.59671278] | | |
| 02382335 | | GBP[0.00] | | |
| 02382336 | | ATOM-PERP[0], AVAX[0], BTC[0], BULL[0], ETH[3.58204831], ETH-PERP[0], EUR[0.55], LINK[0], LUNC-PERP[0], MATIC-PERP[0], SAND[0], SOL[1], SOL-PERP[0], USD[0.76] | | |
| 02382337 | | FTM[705], FTT[30.37028531], TRX[.000001], USD[14506.24], USDT[0.00000001] | | |
| 02382338 | | ALCX[.106], ATLAS[2400], BIT[14], GODS[39.7], GT[3.3], HGET[9.9], HXRO[51], LOOKS[29.9986], USD[0.13], USDT[.00709981] | | |
| 02382343 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], USD[0.00] | | |
| 02382345 | | FTT[4.8], USDT[2.38891797] | | |
| 02382346 | | AVAX-PERP[0], BTC[0.00517558], BTC-MOVE-0213[0], BTC-MOVE-20211129[0], BTC-PERP[.0103], ETH[.00088857], ETH-PERP[0], ETHW[.00088857], HNT-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-220.62] | | |
| 02382351 | | APE-PERP[0], AVAX-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TSLA[.00000001], TSLA-20211231[0], USD[0.00], USDT[0] | | |
| 02382356 | | BOBA[150.77384], USD[0.55], USDT[0] | | |
| 02382357 | | BTC[.0000641], ETH[.00039471], ETHW[.00039471], EUR[0.19], USD[1.07] | | |
| 02382360 | | MER-PERP[0], USD[0.08], USDT[0.00000001] | | |
| 02382362 | | TRX[.000003], USDT[0] | | |
| 02382365 | | BTC[.0006], BTC-PERP[0], USD[1.45] | | |
| 02382367 | | BOBA[5352.83813111] | | |
| 02382368 | | NFT [498413538682631489/FTX AU - we are here! #23812][1] | | |
| 02382370 | | 1INCH-PERP[0], TRX[.000001], USD[196.20], USDT[0] | | |
| 02382375 | | ATLAS[140], CONV[370], CQT[12], FTT[.399924], HGET[4], MAPS[14.99791], MER[31.99582], MNGO[50], MTA[13.99734], SAND[.99981], TRX[.000001], USD[0.54], USDT[0] | | |
| 02382377 | | BTC-PERP[0], ETH[0], ETH-PERP[0], SHIB[1869.8557926] | | |
| 02382379 | | ADA-20211231[0], BTC[.0292], BTC-PERP[0], CHR[10], CHR-PERP[0], CRO-PERP[0], ETH[.47699806], ETH-PERP[0], ETHW[.47699806], EUR[0.00], FTT[7.4992], IOTA-PERP[0], LRC[10], SHIB[1000000], SOL[2.27], TRX-PERP[0], USD[388.27], USDT[110.00157159] | | |
| 02382380 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.928], BTC-PERP[1.9989], BTTPRE-PERP[0], C98-PERP[0], CEL-1230[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[6.387], ETH-PERP[25], ETHW[200.954], ETHW-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1093.9], FTT-PERP[5555], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO[200.20794477], LEO-PERP[0], LINC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0930[0], OMG-PERP[0], OP-1230[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[50.59], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THTA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], UNISWAP-0930[0], USD[-74589.96], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[800], XRP-0930[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02382382 | | FTT[.03], NFT [299193638566194518/FTX EU - we are here! #113048][1], NFT [311747628326231012/FTX EU - we are here! #112839][1], NFT [316455376497447632/FTX AU - we are here! #46525][1], NFT [347236028774719629/FTX AU - we are here! #46512][1], USD[2.60] | | |
| 02382383 | | BNB[0], SPELL[0] | | |
| 02382386 | | ATLAS[7529.41912767], ATOMBULL[40332.388], SOL[3.638874], USD[0.24], USDT[0.00000001], XTZBULL[23517.1232156] | | |
| 02382387 | | USD[0.00] | | |
| 02382396 | | XRP[1350.21726242] | Yes | |
| 02382404 | | EUR[0.00] | | |
| 02382410 | | ETH[.00035299], ETHW[.00035299], TRX[.48667283], USD[0.00], USDT[0] | | |
| 02382415 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00373842], BTC-MOVE-0420[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000008], ETH-PERP[0], ETHW[.00000001], FIL-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.000004], USD[3.73], USDT[0.00000020], XMR-PERP[0], XRP12] | | |
| 02382417 | | BTC[0], DOT-PERP[0], EUR[0.00], SOL[.00000001], USD[0.00] | | |
| 02382418 | | ATLAS[219.9582], TRX[.009023], USD[0.03], XRP[271.414211] | | |
| 02382423 | | NFT [294603132988758434/Singapore Ticket Stub #521][1], NFT [308965776721994966/FTX EU - we are here! #118689][1], NFT [330180477477736576/FTX Crypto Cup 2022 Key #1044][1], NFT [335369914730102749/France Ticket Stub #544][1], NFT [339854225355332251/FTX EU - we are here! #118476][1], NFT [349927327747441656/Montreal Ticket Stub #1513][1], NFT [350733545965200979/The Hill by FTX #1776][1], NFT [383669325177343851/FTX EU - we are here! #118786][1], NFT [392344833222283214/FTX AU - we are here! #23752][1], NFT [403617850585334777/FTX AU - we are here! #1781][1], NFT [478931508001417067/Hungary Ticket Stub #1645][1], NFT [492394058779101660/Monza Ticket Stub #1593][1], NFT [564392519334324577/Belgium Ticket Stub #1737][1], NFT [567002339079160055/FTX AU - we are here! #1773][1] | Yes | |
| 02382425 | Contingent | ALICE-PERP[233.6], DODO[39499.987528], FTT[.99981], GRT[5395.80084147], LTC[.0072654], LUNA2[2.69462055], LUNA2_LOCKED[6.28744797], LUNC[586759.3], USD[6708.07], USDT[0.00000001] | | |
| 02382427 | | ETH[0], SGD[0.08], TRX[.0003], USD[-0.04], USDT[0.00294887] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02382428 | | SPELL[8.70336972], SPELL-PERP[0], USD[0.03] | | |
| 02382429 | | AMPL[0], AXS[6.78285982], BADGER[0], BICO[0], DFL[0], ETH[0], GALA[0], GENE[0], IMX[0], RAY[0], SAND[0], STARS[0], USD[0.00], USDT[0] | | AXS[6.782853] |
| 02382431 | | USD[6.25] | | |
| 02382440 | | USD[0.00] | | |
| 02382442 | | FTT[.399924], USD[571.96], USDT[0.00944762] | | |
| 02382446 | Contingent | LUNA2[40.18330838], LUNA2_LOCKED[93.76105288], LUNC[8750000], USD[256.27] | | |
| 02382452 | | ETH[.099981], ETHW[.099981], SOL[1.99962], USD[275.00] | | |
| 02382454 | | FTT[.0996], TRX[.000001], USDT[0] | | |
| 02382457 | | BNB[.00009489], NFT [326000689296275692/FTX Crypto Cup 2022 Key #1484][1], NFT [339080692726718264/FTX EU - we are here! #175292][1], NFT [344767128627824685/FTX EU - we are here! #175349][1], NFT [349136065536659409/Japan Ticket Stub #165][1], NFT [367772837345661040/FTX EU - we are here! #175148][1], NFT [397424069925383890/France Ticket Stub #1142][1], NFT [415201701856994299/Belgium Ticket Stub #1642][1], NFT [435108313921612134/Austin Ticket Stub #670][1], NFT [446571193731602285/Singapore Ticket Stub #1964][1], NFT [467161541838057370/Mexico Ticket Stub #479][1], NFT [476002249675945436/FTX AU - we are here! #9578][1], NFT [482266047398338323/The Hill by FTX #9016][1], NFT [530138943689943609/FTX AU - we are here! #24886][1], NFT [537388688163190724/FTX AU - we are here! #9546][1], SPELL[86990.34283631], USD[0.46], USDT[0] | Yes | |
| 02382458 | | ADA-PERP[494], ETH[.27294813], ETHW[.27294813], MATIC[859.8841], MATIC-PERP[0], SOL[10], USD[-543.97], USDT[2.73796203], XRP[718.86339], XRP-PERP[0] | | |
| 02382461 | | 1INCH[0], ETH[0], FTT[0], MATIC[0], MATIC-PERP[0], SPELL[0], USD[0.00] | | |
| 02382464 | | TRX[.790204], USDT[2.55822918] | | |
| 02382465 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.03] | | |
| 02382466 | | TRX[.000001], USDT[2.30845307] | | |
| 02382467 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX[59.28699472], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EUR[1603.24], FTM[1], FTT[3.30946621], IMX[.0244], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000056], USD[2005.76], USDT[5088.39601456] | | AVAX[59.219831], USD[175.92], USDT[5000] |
| 02382471 | | FTT[4], HT[27], USD[1.08] | | |
| 02382474 | | BF_POINT[200], USD[27.19] | Yes | |
| 02382481 | | BAO[2], POLIS[58.2982784], USD[55.65] | Yes | |
| 02382488 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.0001], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0330[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], CHZ-0624[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00099381], ETHBULL[.04008434], ETH-PERP[0], ETHW[0.00000064], EUR[0.00], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], INJ-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[4.65], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02382490 | | AKRO[1], BAO[3], BTC[.00000028], DENT[3], FTT[.00047377], KIN[2], MATIC[1.00042927], NFT [356780890468487643/FTX AU - we are here! #23339][1], RSR[1], SOL[.001], TRX[2.000028], UBXT[2], USD[0.00], USDT[0.01952741] | Yes | |
| 02382496 | | AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.069], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-12300], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02382500 | | TRX[.000001], USDT[0.00002215] | | |
| 02382502 | | ETH[.48210355], ETHW[.28910355], RUNE[74.6], SOL[9.95], USD[151.23], XRP[1465.99472] | | |
| 02382503 | | USD[25.00] | | |
| 02382505 | | TRX[.001554], USD[92.48], USDT[0.00000001] | | |
| 02382513 | | BTC[.00000065], ETH[.00022404], ETHW[35.89951146], LINK[.00024375], TRX[.000001], USD[0.04], USDT[.0039678] | Yes | |
| 02382515 | | BAT[424.61611839], BTC[.00000079], CRO[1424.79541582], DOT[.00023048], FTT[84.77412661], MANA[118.81973828], UNI[22.62421835], USD[0.02], USDT[0] | Yes | |
| 02382519 | Contingent | APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[534.32277], LUNC-PERP[0], NFT [289917697798291409/FTX AU - we are here! #26858][1], NFT [331157394410423261/FTX AU - we are here! #26882][1], SOL-PERP[0], SRM[12.53894916], SRM_LOCKED[130.98105084], TRX[.000778], USD[0.01], USDT[0] | | |
| 02382521 | | AKRO[1], BTC[0.00614774], DENT[1], KIN[1], MSOL[0.00002254], SOL[0.00004751], UBXT[1] | Yes | |
| 02382527 | | ETH-PERP[0], SHIB-PERP[0], USD[36.31] | | |
| 02382530 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[.02735738], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.37], ETH-PERP[0], ETHW[.255], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.20781034], LUNA2_LOCKED[0.48489080], LUNC[33084.09], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[14.42], USDT[0.00187300], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02382538 | | EUR[0.00], FTT[1.64797589], USD[0.00], USDT[0] | | |
| 02382539 | | NFT [501852945635300659/FTX AU - we are here! #35421][1], NFT [537310829602475266/FTX AU - we are here! #18728][1] | | |
| 02382541 | | APE-PERP[0], ETHW[.0009697], LOOKS[.49722248], LOOKS-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 02382543 | | ETH[.02457254], ETHW[.02457254], USD[0.00] | | |
| 02382546 | | 1INCH[0], BTC[0.00470000], ETH[0], FTT[100.1359929], TRX[.005288], USD[0.00], USDT[1394.61900331] | | |
| 02382549 | | BNB[0], USD[0], USDT[0.00000214] | | |
| 02382550 | | USD[0.39] | | |
| 02382565 | | FTT[2.19956], USD[0.00], USDT[1.01680021] | | |
| 02382565 | | BTC[.00000046], DENT[1], KIN[2], MANA[.00020003], USD[3937.53], USDT[0] | Yes | |
| 02382568 | | ATLAS[72.744121], AUDIO[.26780892], AXS[.22276353], BAO[5324.805165], CRV[.19047597], FTM[.16797359], LRC[2.48772345], LUA[25.32830549], REEF[43.6638173], SOL[0.01683307], SPELL[1235.69383897], USD[7.92], USDT[0.00047158] | | SOL[.016152] |
| 02382573 | | AVAX[.093198], BTC[0], USD[5.50] | | |
| 02382574 | | BNB[.00216534], BNB-PERP[0], BTC[.00168195], ETH[.02476604], ETH-PERP[0], ETHW[.02476604], USD[35.05], USDT[1.03763548] | | |
| 02382577 | | BTC[.00003221], ETH[.00011429], ETHW[.00011428], EUR[-0.06], SRM[.03634086], USD[-0.31], USDT[0.00611624] | | |
| 02382578 | | SPELL[0.62826948] | Yes | |
| 02382579 | | NFT [358247688119850938/FTX EU - we are here! #170096][1], NFT [436995309411815512/FTX EU - we are here! #169981][1], NFT [445299341697751503/FTX EU - we are here! #170142][1] | Yes | |
| 02382586 | | ADA-PERP[0], BNB[1.03], BTC[0.49437975], BTC-PERP[0], BULL[0], CREAM-PERP[0], ENS[2.040010], ETH[0.23100781], ETH-PERP[0], ETHW[0.23100781], FTM-PERP[0], FTT[303.48672922], HOOD[0], IMX[317.1015855], LINK[127.600343], MNGO[1610.00805], SLP-PERP[0], SOL[137594.4615], SPELL-PERP[0], USD[2701.55], USDT[1309.92074571], ZECBULL[8102.04551] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02382587 | | USD[0.00], USDT[0] | | |
| 02382592 | Contingent | APE[.0694062], BAT[1118.71329206], BTC[0.00001456], CRV[46.17550139], EGLD-PERP[0], ETH-PERP[0], FTM[.90728], FXS[.08733859], FXS-PERP[0], GOG[170], HMT[881.27792035], LUNA2[0.98245161], LUNA2_LOCKED[2.29238709], LUNC[213930.9070312], LUNC-PERP[0], MATIC[161.91141826], NEAR-PERP[0], SAND[112.97853], SOL[0.00920296], TRX[.102018], USD[0.60], USDT[1.95533531] | | |
| 02382593 | | TRX[.000001] | | |
| 02382595 | | ATLAS[7.566], CEL[.06226], CITY[.09882], CONV[7.87], CQT[5537.7032], GT[.09542], HUM[9.952], KIN[8604], LOOKS[.9806], MAPS[.8362], MER[.982], SAND[.9874], SLP[9.648], SPELL[97.8], USD[3.76] | | |
| 02382597 | | AURY[2.11967499] | | |
| 02382598 | | APT[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02382599 | | ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NFT [534015882440965503/Singapore Ticket Stub #285][1], PERP-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SWEAT[16], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02382603 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRX[.010065], USD[-46.42], USDT[87.87794130], VET-PERP[0], XTZ-PERP[0] | | |
| 02382611 | | EUR[0.00], USD[0.00] | | |
| 02382614 | | USD[0.02], USDT[0.07551733] | | |
| 02382621 | Contingent | APE-PERP[0], AXS[0], BNB[0], DOGE[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTT[0.0000884], GMT-PERP[0], KSHIB-PERP[0], LUNA2[0.09169270], LUNA2_LOCKED[0.21394965], LUNC[517.63383786], LUNC-PERP[0], MATIC-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], USD[-0.08], USDT[0.06434194], ZIL-PERP[0] | | |
| 02382622 | | AMPL[0.11423752], USD[0.01], USDT[0.01039760] | | |
| 02382624 | | BNB[0], SPELL[0], TRX[.000001], USDT[0.00000002] | | |
| 02382630 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.00118985], FTM-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.07790087], LUNA2_LOCKED[0.18178971], LUNC[16965.04], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-2.51], USDT[1.22467910], WAVES-PERP[0], ZRX-PERP[0] | | |
| 02382631 | | BNB[0], BTC[0], DAI[0], LTC[0], OKB[0.13638180], RAY[0.00000081], SOL[0], USD[0.00], WAVES[0] | | |
| 02382632 | | ETH[.221], ETHW[.221], SOL[2.61], USD[439.42] | | |
| 02382636 | Contingent | APE-PERP[0], AXS-PERP[0], BAND[1], BAND-PERP[0], BTC[0.24560000], DODO-PERP[0], ETH[3.247], ETH-PERP[0], FTT[0.00025496], LUNA2[0.06514058], LUNA2_LOCKED[0.15199470], LUNC[14184.5], LUNC-PERP[0], MATIC[.81], NEAR-PERP[0], SAND[0.09601312], SAND-PERP[0], USDT[-8.14], USDT[0] | | |
| 02382637 | | TRX[.000001], USD[10.94], USDT[0] | | |
| 02382640 | | EUR[100.00] | | |
| 02382641 | | USD[0.00] | | |
| 02382644 | | USD[0.13] | | |
| 02382645 | Contingent | BTC[0.09781141], ETH[4.5721409], ETHW[4.25020208], LUNA2[1.85039569], LUNA2_LOCKED[4.31758995], LUNC[402927.5583346], MANA[299.943], SAND[49.9905], SOL[7.1386434], USD[406.55], USDT[0.00000001], XRP[665.87346] | | |
| 02382655 | | TRX[.000004], USD[0.00] | | |
| 02382656 | | BTC[0], USD[0.00], USDT[0] | | |
| 02382658 | | ATLAS[314.88262835], CONV[589.8879], CQT[17], HMT[22.13443042], MNGO[80], USD[0.00], USDT[0] | | |
| 02382659 | | NFT [346577512820485575/FTX AU - we are here! #27202][1], NFT [454489550457569172/FTX AU - we are here! #48854][1] | | |
| 02382660 | | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], AVAX[0], BTC[0], BTC-0325[0], BTC-MOVE-0126[0], BTC-MOVE-0131[0], BTC-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0.01596752], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-20211231[0], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[4.12], USDT[0.00000001], VET-PERP[0] | | |
| 02382661 | | NFT [324144927750236877/FTX AU - we are here! #35504][1], NFT [496271427297435309/FTX AU - we are here! #18752][1] | | |
| 02382663 | | BTC[0.0000480], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], GRT-PERP[0], LUNC-PERP[0], QTUM-PERP[0], USD[0.00], USDT[0] | | |
| 02382668 | | USDT[3.31702519] | | |
| 02382674 | | BAO[2], BTC[.26126639], EUR[0.00], FIDA[1], FRONT[1], FTT[0.00028431], KIN[3], RSR[2], SOL[0], UBXT[2] | Yes | |
| 02382682 | | BTC[0.00409897], CHZ-PERP[0], ETH[0.08399113], ETHW[0.08399113], FTT[2.3], LINK[1.99964], LINK-PERP[0], MATIC[10], MATIC-PERP[0], SHIB[299947.62], SHIB-PERP[0], SOL[.729937], SRM[12], USD[6.56], VET-PERP[0], XRP[27.9951112] | | |
| 02382683 | | COPE[404.9654], NFT [557887524921931534/The Hill by FTX #20658][1], USD[0.05], USDT[0] | | |
| 02382690 | | USD[25.00] | | |
| 02382691 | Contingent | AMZN[.485], BABA[.555], BTC[0.06157712], CHZ[9.977884], ETH[0.39428781], ETHW[0], FTT[5.898879], LUNA2[0.00023657], LUNA2_LOCKED[0.00055201], LUNC[51.5153925], NFLX[.09], TSLA[.2], USD[4.27], USDT[0.00000682] | Yes | |
| 02382696 | | EUR[0.00], USD[0.00] | | |
| 02382699 | | GBP[0.00] | | |
| 02382701 | | ALGOBULL[4810000], ALGO-PERP[0], ALTBEAR[4360000], ATOM-PERP[0], EGLD-PERP[0], HNT-PERP[0], ICX-PERP[0], OMG-PERP[0], REN-PERP[0], SOL-PERP[0], TRX[.000002], UNISWAP-PERP[0], USD[77.10], XTZ-PERP[0] | | |
| 02382710 | | APE-PERP[0], APT[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], KNC-PERP[0], SOL[0], SOL-PERP[0], TRX[.001557], USD[0.00], USDT[0.00000007] | | |
| 02382711 | Contingent | BLT[0], BNB[0.01020110], FTT[155.19463541], FTT-PERP[0], LUNA2[.48739133], LUNC[106130.48824675], TRX[.000001], USD[0.01], USDT[512.63391398] | | |
| 02382712 | | BTC[0], USD[0.00] | | |
| 02382713 | | EUR[0.00], LUNC-PERP[0], USD[0.00] | | |
| 02382714 | | AURY[.00000001], KIN[1299282.76562058], USD[0.00] | | |
| 02382715 | | USD[0.00] | | |
| 02382718 | | ALGOBULL[80260000], MATICBULL[32.923664], USD[0.06] | | |
| 02382725 | | AXS[0.00180826], BNB[0.00360473], CHF[0.00], USD[0.00] | | |
| 02382726 | | BTC[.00005508], ETH[.00083395], ETHW[.00083395], SHIB[2899867], USD[0.00], USDT[0.12554535] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02382728 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.86], USDT[0.01977722], VET-PERP[0], WAVES-0325[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02382732 | | ETH[0], NEAR-PERP[0], USD[-2.84], USDT[3.1943944] | | |
| 02382734 | | AVAX-PERP[0], EGLD-PERP[0], ETH[0.0009916], ETHW[0.0009916], LUNC-PERP[0], SOL[.00449404], SOL-PERP[0], USD[241.01] | | |
| 02382747 | | DENT[315089.74], GALA[9.548], HOT-PERP[0], MATIC[9.93], OMG[.4908], SHIB[88940], SOL[.007774], USD[0.03] | | |
| 02382748 | | ALCX-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0.13629857], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], MOB-PERP[0], RAY-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00012754], YFII-PERP[0] | | |
| 02382749 | | ATLAS[11130], TRX[.000001], USD[0.71], USDT[0] | | |
| 02382751 | | BRZ[15], TRX[.000001], USD[0.00], USDT[0] | | |
| 02382753 | Contingent | 1INCH[460.94245690], ATOM[0], AXS[237.22867830], BAND[231.70975725], BTC[1.04637816], CEL[18.78663643], DOGE[5.93512989], FTT[0.06226518], JST[9.072], LTC[0.87198897], LUNA2[0.26872236], LUNA2_LOCKED[0.62701885], LUNC[0], NFT [324505116273312844/#2 Drawing of My Girlfriend Tom and Jerry][1], OKB[0.06961448], SOL[0.46354156], TRX[-966.19625786], USD[2222.06], USDT[0.06895218], USTC[0] | | AXS[237.228441], BAND[230.918938] |
| 02382756 | | AR-PERP[0], BTC[0], FTT[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02382757 | | AKRO[2], BAO[8], ETH[0.16970118], ETHW[0.16940977], KIN[15], MATIC[-0.00000001], SAND[37.19687851], USD[0.00], USDT[0] | Yes | |
| 02382759 | | BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-469.08], USDT[1887.39470564] | | |
| 02382760 | | ATLAS[149.97], CONV[259.948], CQT[7.9984], MAPS[5.9988], MNGO[9.998], USD[0.27], USDT[0] | | |
| 02382761 | | 1INCH-2021123110], AAVE-2021123110], ADA-2021123110], ATLAS-PERP[0], AVAX-2021123110], BOLSONARO2022[0], BRZ[5.4569394], BTC-0325[0], C98-PERP[0], CHZ-PERP[0], DOGE-2021123110], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-2021123110], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[-1.19], USDT[0.43749662], XRP-2021123110] | | |
| 02382762 | | USD[2.22], USDT[0.00547965], VGX[37] | | |
| 02382763 | | ETH[.14041201], ETHW[.14041201], GBP[155.12], MATIC[129.45759558], SOL[9.53916796], USD[0.00] | | |
| 02382767 | Contingent | AAPL[0.22641868], AKRO[1], BAO[9], BAT[0.68885834], BNT[2.61218484], BTC[.00000001], CHZ[97.91989678], COMP[.03425951], CREAM[0.09522587], DOT[1.25368249], ETH[0.00141167], ETHW[.03808368], FTT[0.51978192], GOOGL[.26923404], GOOGLPRE[0], KIN[5], LEO[0.31626240], LUNA2[0.00054912], LUNA2_LOCKED[0.00128129], LUNC[36282.22225199], MATIC[27.20749815], NEXO[35.1336548], NOK[0], RUNE[.42504736], SPY[0.02195970], TONCOIN[11.00873913], TRX[111.95828181], TSLA[.07511709], TSLAPRE[0], UBXT[1], USD[0.05], USDT[0.00007832], WRX[8.17767263] | Yes | |
| 02382768 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.04474852], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3103.69], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02382769 | | BRZ[500] | | |
| 02382774 | | BTC-PERP[0], ETH[.0007], ETH-PERP[0], USD[0.00] | | |
| 02382784 | Contingent | EUR[77.56], FTT[2496.3], SRM[59.96061325], SRM_LOCKED[561.03938675], USDT[-89.55712373] | | |
| 02382790 | | ATLAS[290], AURY[.00000001], POLIS[5.298993], USD[0.32] | | |
| 02382791 | | TRX[.420531], USD[0.55] | | |
| 02382792 | | USD[25.00] | | |
| 02382794 | | 0 | | |
| 02382795 | | ATLAS[9.342], TRX[.000001], USD[7.96], USDT[0] | | |
| 02382796 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[5909.32], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], DENT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.009995], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.05], USDT[0] | | |
| 02382801 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE[226.53496946], MANA-PERP[0], SOL-PERP[0], USD[0.06], VET-PERP[0], XRP-PERP[0] | | |
| 02382803 | | USD[0.46], USDT[0] | | |
| 02382805 | | FTT[15.95125132], USD[0.00] | | |
| 02382806 | | BTC[.0069], ETH[.0899838], ETHW[.0899838], USDT[511.38297758], XRP[387.93016] | | |
| 02382807 | | ATLAS[420], SPELL[262.11819351], USD[0.83] | | |
| 02382811 | | USD[48.52] | | |
| 02382813 | | FTT[.2], MATIC[8.905], USD[2.54] | | |
| 02382817 | | AURY[.9994], USD[0.00] | | |
| 02382819 | | AURY[0], BNB[0], USD[0.77], USDT[0.00000071] | | |
| 02382824 | | AURY[.20964527], BAO[5], BOBA[.68391758], CRO[26.35667362], CRV[.70273991], DENT[1], ETH[.00294222], ETHW[.00290115], FTM[4.31996441], FTT[.04996679], KIN[2], LINK[0.12916833], LTC[.04267887], MANA[3.47626901], MATIC[7.0998622], OMG[.7241885], SHIB[988101.43184616], SOL[.14627001], SRM[1.42308657], TRX[11], USD[0.00], USDT[0] | Yes | |
| 02382827 | | TRX[.929], USD[0.63] | | |
| 02382828 | | AURY[.14192069], AVAX-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.97] | | |
| 02382838 | | ATLAS[2119.622], FTT[.14994], USD[1.07], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02382839 | | AKRO[3], AUDIO[0.00307623], BAO[11.55351914], BAT[1], BTC[0.00000009], CHZ[1], CRO[0], DENT[4], DFL[0.92658737], DOGE[1], DYDX[.00024708], ETH[0.00213903], ETHW[0.00211165], FRONT[1], FTM[.00092682], FTT[0], KIN[11.00104986], NFT (304083203480277024/FTX EU - we are here! #270761)[1], NFT (416980162191604304/FTX AU - we are here! #13920)[1], NFT (488236179206163574/FTX EU - we are here! #270754)[1], NFT (502861722507466356/The Hill by FTX #9829)[1], NFT (503386907898119552/FTX AU - we are here! #13936)[1], NFT (513335108903429252/FTX EU - we are here! #270759)[1], NFT (535855182900995922/FTX AU - we are here! #31029)[1], RNDR[0.00095752], RSR[2], SAND[0.00325576], SOL[.00001865], SUSHI[.00029032], TRX[7], UBXT[4], UNI[.00004831], USD[0.00], USDT[1.84858027] | Yes | |
| 02382843 | | USD[0.00] | | |
| 02382844 | | USD[100.00] | | |
| 02382848 | | BEARSHIT[.00000001], BTC[0], BTC-PERP[0], ETH[0], ETHW[0.00234421], NFT (468329591207717614/Pixel Art of HY #2)[1], USD[0.00], USDT[0] | | |
| 02382850 | | BTC[.5895], USDT[45] | | |
| 02382852 | | BTC[1.68079379], ETH[26.42229983], ETHW[26.42229983], USD[0.00], USDT[0.83660259] | | |
| 02382857 | | ATLAS[41511.696], USD[0.90] | | |
| 02382858 | | SPELL-PERP[0], TRX[.000001], USD[0.78], USDT[0] | | |
| 02382859 | | 1INCH[.83983], BIT[3198.39219], FTT[.086627], SPELL[87183.432], USD[0.00], USDT[0] | | |
| 02382864 | | BTC[0], ETH[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02382865 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-000[0], BNB-PERP[0], BTC[0.00002179], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HUM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[0.17], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02382867 | | DOGE[21.94537832] | | DOGE[21.753007] |
| 02382876 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[20.84], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02382879 | | ATOM-PERP[0], BNB[0.02011309], BTC[0], BTC-PERP[0], CRV-PERP[0], FTT[0], FTT-PERP[0], HNT[0], HNT-PERP[0], LINK-PERP[0], NEAR-PERP[0], REN[0.00000001], REN-PERP[0], TRYB[0], USD[0.13], USDT[0.00019471] | | |
| 02382882 | | BCH[0], BTC[0.11371098], XRP[1039.01263557] | | |
| 02382890 | | FTT[.78597891], SPELL[360.30672017], USD[0.00], USDT[0.00000012] | | |
| 02382896 | | ATOM[15.497055], BTC[0], ETH[.1599696], EUR[0.00], FTM[72.98613], USD[0.00], USDT[.35488231] | | |
| 02382899 | | GOG[223], USD[13.35] | | |
| 02382901 | | BTC[.002], ETH[.13399126], ETHW[.13399126], FTM[50.99031], TRX[.000001], USD[1624.31], USDT[463.30200353] | | USD[1000.00] |
| 02382902 | | AURY[.30751035], USD[0.00] | | |
| 02382903 | | ADA-0325[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ECO-PERP[0], ETC-PERP[0], ETH[0.00001101], EUR[0.00], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], GMT-0930[0], GRT-PERP[0], HBAR-PERP[0], LEO-PERP[0], ICP-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[60.76620642], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-0930[0], USD[0.10], USDT[0.00585357], XLM-PERP[0], XRP-0325[0], XRP-PERP[0] | | |
| 02382904 | | AURY[0], BAO[1], KIN[1] | | |
| 02382905 | | ANC[0], AXS[0], BAO[1], BTC[.00537807], COMP[.00000001], CRO[0], CRV[0], DOT[0], ETH[.03969004], EUR[130.14], FTM[0], FTT[7.00278601], KIN[7], SOL[.00000001], TRX[1], UBXT[1], USDT[0] | Yes | |
| 02382908 | | ATLAS[9.9905], BIT[.84952], USD[0.00] | | |
| 02382913 | | AXS-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-5.55], USDT[8.22], XRP[.98] | | |
| 02382914 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], OMG-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000016], TRYB-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0], ZRX-PERP[0] | | |
| 02382916 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAO[0], BAO-PERP[0], BICO[0], BOBA-PERP[0], BTC[-0.00000001], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DFL[0], DOGE-2021123[0], DOGEBULL[0], DOGE-PERP[0], DOT[-0.00000002], DOT-2021123[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIL-2021123[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[2.38959187], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM[0], HUM-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB[0.00000008], KSOS-PERP[0], LINA-PERP[0], LINK-0325[0], LINKBULL[0], LOOKS-PERP[0], LTC[.00000001], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MCB-PERP[0], MNGO-PERP[0], MTA[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[0], RAMP-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0325[0], UMEE[0], UNISWAP-2021123[0], USD[0.12], WAVES-0325[0], WAVES-2021123[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02382917 | | TRX[.000002], USD[1398.35], USDT[0] | | |
| 02382918 | | BRZ[90], MATIC[1.9503586] | | |
| 02382920 | | BAO[2], DENT[1], ETHW[.17653689], EUR[0.00], GRT[1], SXP[1], TRX[1], UBXT[2] | | |
| 02382927 | | ETH-PERP[0], TRX[.000777], USD[36.57], USDT[1073.72574] | | |
| 02382930 | | HBAR-PERP[0], MANA[51], USD[-0.20], USDT[80.48862075], XRP[326.9658] | | |
| 02382932 | | USD[0.00], USDT[0] | | |
| 02382936 | | BCH[.9718056], BTC[.01863164], ETH[.81350595], ETHW[.81350595], SAND[.9872], USD[1.50] | | |
| 02382940 | | FTT[.08798706], GOG[130.97511], TRX[.000001], USD[0.17], USDT[0.00046262] | | |
| 02382943 | | ADA-PERP[0], AVAX-PERP[0], ETH-PERP[0], FLM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 02382947 | Contingent | LUNA2[154.5026793], LUNA2_LOCKED[360.5062518], LUNC[173529.99084136], TRX[.000002], USD[0.04], USDT[-3.40963916] | | |
| 02382956 | | USD[0.02] | | |
| 02382958 | | USD[4.15], USDT[0] | | |
| 02382959 | | SXP[.09582] | | |
| 02382964 | | NFT (302142004082353636/FTX AU - we are here! #27281)[1], NFT (558417884817449420/FTX AU - we are here! #48887)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02382966 | | BNB[0], ETH[0] | | |
| 02382968 | Contingent, Disputed | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], SOL-PERP[0], USD[0.00] | | |
| 02382970 | | BAO[1], BNB[0], CONV[4.06108612], DENT[3], EUR[0.00], HXRO[1], KIN[1], RSR[1.96593396] | Yes | |
| 02382972 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.77], USDT[0.00000001] | | |
| 02382974 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[12.97246776], LUNC[74876.97830261], LUNC-PERP[0], MATIC-PERP[0], SOL[0.00957306], SOL-PERP[0], USD[-4.94], USDT[0], USTC-PERP[0] | | |
| 02382986 | | USD[7.57], USDT[.059988] | | |
| 02382987 | | DOGE[0.11307274], TRX[.000001], TSLA[80.00137342], TSLA-0930[0], TSLAPRE[0], USD[14351.09], USDT[0.01800261] | | |
| 02382989 | | ADA-PERP[0], ALICE-PERP[0], AUDIO[1.9962], CAKE-PERP[0], HNT[1.099791], LRC-PERP[0], ROOK[.241], SUSHI-PERP[0], TOMO-PERP[0], USD[-0.01], USDT[0.00848294] | | |
| 02382992 | | USD[0.00] | | |
| 02382998 | | DOGE[2531.5], KNCBULL[1296.05204], LINKBULL[612.33198], MATICBULL[1931.9], USD[123.78], VETBULL[670.4], XRP[1318.938409] | | |
| 02383002 | | AAVE[0.24113923], AVAX[25.27937628], BTC[.001], FTT[15], SOL[.11173568], USD[0.58], USDT[416.02508885] | | USDT[3.217629] |
| 02383003 | | BTC[0.00519963], USD[2.12] | | |
| 02383006 | | FTT[2.6885875], USD[0.41] | | |
| 02383007 | | ATLAS[1.80904683], CONV[0], TRX[.000001], USD[0.11], USDT[0] | | |
| 02383017 | | EUR[0.84], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[2.93148081] | | |
| 02383020 | | NFT (346160388385315982/FTX AU - we are here! #20497)[1], NFT (550747398727091613/FTX AU - we are here! #61392)[1], NFT (551916682631199211/The Hill by FTX #3504)[1], XRP[10760.59272345] | Yes | |
| 02383024 | | SXPBULL[54987924.832], USD[0.02], USDT[0.00000002] | | |
| 02383038 | | USD[0.00] | | |
| 02383039 | | BAO[2], KIN[2], USD[0.00] | Yes | |
| 02383040 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00398464], BNB-PERP[0], BTC[.00001023], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00026053], ETH-PERP[0], ETHW[.00026053], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.00708835], SOL-PERP[0], UNI-PERP[0], USD[0.83], USDT[23280.66720412], XRP[.00204967], XTZ-PERP[0] | | |
| 02383045 | | BNB[.6], BTC[0.01170949], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[0.41117294], EUR[0.40], LINK[9.9982], LINK-PERP[0], LRC[143.97408], LRC-PERP[0], SAND-PERP[0], SOL[7.04296756], SOL-PERP[0], TRX[.000001], USD[-0.56], USDT[0.00833463], VET-PERP[0] | | |
| 02383048 | | NFT (344134615147902905/FTX EU - we are here! #222461)[1], NFT (371058158240665817/FTX EU - we are here! #222444)[1], NFT (438974309074321222/FTX EU - we are here! #222482)[1] | | |
| 02383050 | | AXS-PERP[0], CRO[8.533], CRO-PERP[0], ENJ-PERP[0], FTM-PERP[0], LRC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00989244], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02383052 | | BTC-PERP[0], SOL[.66], SOL-PERP[0], USD[6.12] | | |
| 02383059 | | BTC[.00008229], ETH[0.00070227], ETHW[0.00070227], USD[687.08] | | |
| 02383061 | | LTC[0], SHIB[0], TRX[0], USD[78.99102767] | | |
| 02383075 | | ADABULL[3.22815424], BTC[.02319556], BULL[1.09553625], COMPBULL[689.46208], DOGE[2874.31], ETH[.20206082], ETHBULL[6.64983956], GRT[238.5702], LTC[6.64861534], MATIC[69.986], MATICBULL[23074.3852], MKRBULL[8.237], SHIB[7699740], SOL[1.329734], USD[199.55], USDT[0] | | |
| 02383076 | | BNB[.00918453], BTC[0], USD[2.22] | | |
| 02383077 | | BTC[0.01589697], BTC-PERP[.0026], LUNC-PERP[0], RUNE-PERP[0], USD[-58.84] | | |
| 02383080 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], GMT-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.06], USDT[0] | | |
| 02383085 | | BNB[0.44377184], ENJ[0], ETH[0.05944630], ETHW[0.05944630], USD[6.87] | | |
| 02383088 | | ATLAS[1130], BTC[.00005324], USD[0.04] | | |
| 02383089 | | ATOM-PERP[0], AVAX[20.68741698], BTC[0.02336963], CRO[1680], CRV[227.54094141], ETH[2.01112825], ETHBULL[27.55], FTT[59.34765990], KNC[70.71050911], NEAR[32.71726749], NFT (299215815901245369/Baku Ticket Stub #787)[1], NFT (369636428257347725/Montreal Ticket Stub #1185)[1], NFT (377891570583526778/FTX EU - we are here! #82516)[1], NFT (395316274894331802/Hungary Ticket Stub #254)[1], NFT (459611974658260499/Netherlands Ticket Stub #1531)[1], NFT (498416690761417476/Austin Ticket Stub #811)[1], NFT (523337373743091899/The Hill by FTX #2113)[1], NFT (523480982327661771/Mexico Ticket Stub #731)[1], NFT (547094816605230941/FTX AU - we are here! #26090)[1], NFT (559606981282492178/FTX EU - we are here! #82846)[1], NFT (560683723310185274/Singapore Ticket Stub #1133)[1], NFT (561659083380093970/Silverstone Ticket Stub #448)[1], NFT (573143833112475661/FTX Crypto Cup 2022 Key #813)[1], RAY[0], SOL[5.89528544], STG[23.99291689], USD[4538.28], USDT[0.005000011] | Yes | |
| 02383095 | | AVAX-PERP[0], SAND[35.99316], SHIB-PERP[0], SOL[1.91956507], USD[3779.67], USDT[0.69140998] | | |
| 02383097 | | BTC[0.00005622], ETH[.66728797], ETHW[.66728797], FTT[3.36162931], GENE[0.0000001], SOL[34.1440949], TRX[4664.21818], USD[1200.09] | | |
| 02383103 | | USDT[0] | | |
| 02383109 | | SAND[10.99791], SHIB[3260428.85], TRX[1098.622753], XRP[184.954] | | |
| 02383110 | | AKRO[2], BAO[1], BTC[.00309668], ETH[1.12647512], ETHW[1.12600198], KIN[1], NFT (349011044670036898/FTX EU - we are here! #24717)[1], NFT (442968839730317491/FTX EU - we are here! #24717)[1], NFT (463868993508194301/FTX EU - we are here! #24718)[1], TRX[.000001], USD[570.39], USDT[0] | Yes | |
| 02383113 | | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], DOGE-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], UBXT[1], USD[0.00] | | |
| 02383120 | | TRX[.000002], USDT[0] | | |
| 02383122 | | 0 | | |
| 02383125 | | BNB[.00763502], MATIC[3], USD[0.01], USDT[0.77590258], XRP[.287565] | | |
| 02383134 | | BTC[0], ETH[.00001946], ETHW[.00001946], EUR[1.00], MANA[.99525], SAND[36.99297], STARS[.72600679], USD[0.00], USDT[1.2774] | | |
| 02383139 | | AKRO[2], BAO[5], BAT[1], DENT[1], ETHW[.01473319], EUR[1144.25], FRONT[1], GRT[1], KIN[5], RSR[1], TRX[1], UBXT[1], USD[0.00] | | |
| 02383146 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[.1207], CHZ-PERP[0], COMP-0325[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], MER-PERP[0], SOL-PERP[0], USD[-1562.34], VET-PERP[0], XMR-PERP[0] | | |
| 02383150 | | ETH[0], ETHW[0.00057397], SOL[0.00043422], TRX[.000001], USD[0.00], USDT[0] | | |
| 02383156 | | SOL[0], USD[0.00] | | |
| 02383162 | Contingent | BNB[0], ETH[0.00000001], GALA[0], LUNA2[0.00309926], LUNA2_LOCKED[0.00723162], LUNC[674.87175], USD[342.12] | | |
| 02383166 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], SOL-PERP[0], USD[-0.94], USDT[1.12291022] | | |
| 02383167 | | USDT[0] | | |
| 02383168 | | LTC[.00654722], USDT[65.61342641] | | |
| 02383171 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], EGLD-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 02383175 | Contingent, Disputed | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02383176 | | USD[0.68], USDT[0] | | |
| 02383179 | | BAO[1], BTC[.01364046], CEL[33.09616369], ETH[.21929616], ETHW[.14786729], EUR[53.24], FTT[4.63829702], KIN[5], TRX[1], USD[11.00] | Yes | |
| 02383181 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALX-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AR-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[3.40460137], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PRIV-20211231[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000777], USD[-5.69], USTC-PERP[0], XRP[0], XRP-20211231[0], YFII-PERP[0] | | |
| 02383182 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], 2021123[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.00000523], LUNA2_LOCKED[0.00001221], LUNC[1.14], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS[59.57897406], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[1.62], YFI-PERP[0] | | |
| 02383185 | | COMP-PERP[0], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 02383188 | | USD[0.01] | | |
| 02383189 | | AMPL-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], MINA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.03], USDT[0.00000001] | | |
| 02383195 | | USD[25.00] | | |
| 02383196 | Contingent | LUNA2[0.00575369], LUNA2_LOCKED[0.01342529], LUNC[1252.87952499], USD[0.00] | | |
| 02383197 | | NFT (329697285740951290/The Hill by FTX #36755)[1] | | |
| 02383198 | | BNB[1.03660588], BTC[0], ETH[0.02251240], ETHW[0.02240603], FTT[1.599696], MATIC[53.88225034], SHIB[1900000], SOL[0.82786441], USD[5.50], XRP[86.87627728] | | |
| 02383200 | | USD[0.00] | | |
| 02383201 | | EUR[0.00] | | |
| 02383203 | Contingent | BULL[8.169], FRONT[1], LUNA2[7.24890110], LUNA2_LOCKED[16.61707757], LUNC[1578463.47542653], USD[1.68] | Yes | |
| 02383207 | | FTT[0.02813239], USD[0.24], USDT[0] | | |
| 02383210 | | BRZ[.00204722], SPELL-PERP[0], USD[0.00] | | |
| 02383213 | | BRZ[128.7739812], GBP[815.06], USD[7965.81], USDT[3292.76285743] | | |
| 02383214 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.00000629], LUNA2_LOCKED[0.00001468], LUNC[1.37], LUNC-PERP[0], MATIC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 02383215 | | USD[0.00], USDT[0] | | |
| 02383223 | | NFT (569813991712808224/FTX x VBS Diamond #364)[1] | | |
| 02383224 | | LINK[0], TRX[1] | Yes | |
| 02383225 | | USDT[.00010728] | Yes | |
| 02383234 | | POLIS[10.1], USD[0.28], USDT[0] | | |
| 02383238 | | AURY[2.57245188], BNB[.06], BOBA-PERP[0], GODS[11.7], IMX[6], USD[0.28] | | |
| 02383239 | | BTC[0.01029061], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00070337], EUR[0.00], FTT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00005465], XLM-PERP[0] | | |
| 02383241 | | BTC[0], TRX[.000001], USDT[0] | | |
| 02383245 | | FTT[.05740613], USD[0.87], USDT[0.00000013] | | |
| 02383250 | | ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02383255 | Contingent | ETH[.0009208], ETHW[0.00092079], LUNA2[0.00689227], LUNA2_LOCKED[0.01608196], LUNC[13.89722], SOL[.005576], USD[0.11], USTC[.9666], USTC-PERP[0] | | |
| 02383259 | | ALCX-PERP[0], CHZ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.38], USDT[0] | | |
| 02383260 | Contingent | APT-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH[0.13500712], ETH-PERP[0], ETHW[0.27768367], FTT[26.13520830], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], NFT (330876298739638273/The Hill by FTX #2481)[1], NFT (334521927068395010/FTX AU - we are here! #4877)[1], NFT (342640129846070207/Japan Ticket Stub #223)[1], NFT (347929845749453000/France Ticket Stub #577)[1], NFT (356690093327990707/Singapore Ticket Stub #59)[1], NFT (362702626046126497/Monaco Ticket Stub #396)[1], NFT (362950535080120073/FTX AU - we are here! #2434)[1], NFT (389723068954732739/FTX Crypto Cup 2022 Key #911)[1], NFT (399819718497929098/Montreal Ticket Stub #924)[1], NFT (431604925265649545/Netherlands Ticket Stub #1002)[1], NFT (435446273012105659/FTX EU - we are here! #106927)[1], NFT (443535543102812145/FTX EU - we are here! #106477)[1], NFT (482046368249674788/FTX EU - we are here! #109365)[1], NFT (510056789693942171/Austria Ticket Stub #760)[1], NFT (526721530043132966/FTX AU - we are here! #4688)[1], NFT (536833079614413137/Belgium Ticket Stub #88)[1], NFT (540602742302239816/Mexico Ticket Stub #315)[1], NFT (564922713133292317/Hungary Ticket Stub #51)[1], NFT (570522351509103312/Baku Ticket Stub #913)[1], SNX-PERP[0], SRM[436.4849978], SRM_LOCKED[1.11129943], USD[15.73], USDT[84.01034839] | Yes | |
| 02383263 | | BTC[20.00043055] | | |
| 02383266 | | BNB[.01047624], BTC[.00183257], ETH[.01111606], ETHW[.01097916] | Yes | |
| 02383271 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[1], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.05245858], BTC-PERP[0], COMP-PERP[0], ETH[.00048], ETH-0624[0], ETH-0930[0], ETH-PERP[0.05000000], ETHW[.00048], FTM[100], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LOOKS[99.981], LUNA2[1.17765935], LUNA2_LOCKED[2.74787183], LUNC[256437.80460796], LUNC-PERP[0], MKR-PERP[0], MNGO[1710], NEAR-PERP[0], SAND-PERP[0], SOL[1.89], SOL-PERP[0], SUSHI[0.49995442], TRYB-PERP[0], USDT-7527.74], USDT[7635.65003727], WAVES-PERP[0] | | |
| 02383273 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[.00000001], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], LTC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.48] | | |
| 02383277 | | APE-PERP[0], BNB[0.00000001], BTC-PERP[0], DOGE[1.9996], GMT[.93], SOL[0.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 02383281 | | AKRO[2], ALGO[0], BAO[36], DENT[4], GBP[460.92], KIN[26], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 02383291 | | NFT (289092315401997834/FTX AU - we are here! #35609)[1], NFT (340807483494700486/FTX AU - we are here! #18762)[1] | | |
| 02383295 | | BAO[1], DENT[1], ETH[0.00001131], ETHW[0.00001131], EUR[0.03], FTT[.00003095], KIN[2], USD[0.00617542] | | |
| 02383297 | | ATLAS[507.27175949], TRX[.000001], USD[0.00], USDT[0] | | |
| 02383300 | | BAO[1], ETH[0], KIN[2], MANA[0], MATH[1], MATIC[0], RSR[1], SUSHI[1], TRX[2], UBXT[1] | | |
| 02383304 | | BNB[.03461909], ETH[.20944742], ETHW[.20944742] | | |
| 02383305 | | BNB[.00000001], ETH[0.00000006], ETHW[0.00000007], NFT (564285238652413761/Austria Ticket Stub #1250)[1], USD[0.00], USDT[0] | | |
| 02383307 | | AMPL[0], BAT[0], BOBA[0], BTC[0.00447538], CREAM[0], CRO[0], LRC[0], SOL[0] | | |
| 02383310 | | USD[0.07], USDT[0] | Yes | |
| 02383311 | | BTC[0], FTT[1.57983188], USD[0.00], USDT[0] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02383312 | | SAND[22.06081108], USD[0.00] | | |
| 02383313 | | BTC[.00010451] | | |
| 02383314 | | 0 | | |
| 02383315 | | SOL[1.78] | | |
| 02383327 | | AXS-PERP[0], BNB[0.00000001], BRZ[99.99555644], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], FTT[0.00000001], GMT-PERP[0], LTC-PERP[0], SOL-20211231[0], USD[0.20], USDT[0.00000002] | | |
| 02383332 | | ADA-PERP[0], ATOM-PERP[0], BNB[3.46945715], BTC[.27665024], BTC-PERP[0.03460000], ETH[3.23233419], ETHW[3.23233419], EUR[0.00], FTM-PERP[0], FTT[113.27949313], GARI[780], MATIC-PERP[0], RON-PERP[0], SCRT-PERP[0], SOL[108.59222766], SOL-PERP[48.96], USD[235.45], USDT[600.35236894] | | |
| 02383334 | | NFT (367976217612275335/MiceToadz #2)[1], NFT (447671152086248871/MiceToadz #7)[1], NFT (452138165895628595/MiceToadz #8)[1], NFT (457820067501333513/MiceToadz #6)[1], NFT (460833228649061514/MiceToadz #4)[1], NFT (476138342112475070/MiceToadz #3)[1], NFT (495126059831969055/MiceToadz #1)[1], NFT (505888885031400398/MiceToadz #5)[1], NFT (529905132679039500/MiceToadz #10)[1], NFT (541579727500404233/MiceToadz #9)[1], USD[12.00] | | |
| 02383335 | | DENT[2], KIN[2], MATIC[0.05376046], RSR[1], SHIB[2001.80364746], SOL[0], TRX[2], USD[0.00] | Yes | |
| 02383338 | | ALGOBULL[5490000], BTC[0], POLIS[0], SPELL[22743.80133647], USD[0.00] | | |
| 02383340 | | SPELL[3675.70075805], USD[0.00], USDT[0] | | |
| 02383342 | | NFT (301442671545202353/FTX AU - we are here! #18884)[1] | | |
| 02383344 | | DENT[1], USD[0.00] | | |
| 02383347 | | USD[25.00] | | |
| 02383348 | | 0 | | |
| 02383350 | | SPELL[278.43046045], USD[0.00] | | |
| 02383353 | | BTC-PERP[0], ETH[6.13364991], ETH-PERP[0], ETHW[2.83591971], FTT[28.294623], FTT-PERP[0], USD[191.62] | | |
| 02383354 | | 1INCH-PERP[0], AVAX-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.09], USDT[0], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02383375 | | EUR[0.00], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02383377 | | AVAX-PERP[0], AXS-PERP[0], BNB[0], EGLD-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 02383378 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BAND[0.61646779], BNB[.15020124], BNB-PERP[0], BTC[.0006], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[-39.7], LUNC-PERP[0], SHIB-PERP[0], USD[287.33], USDT[0.61646779], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 02383383 | | CRO[3.901], SHIB[2113692.27743440], USD[0.21], USDT[0] | | |
| 02383388 | | TRX[.000072] | | |
| 02383390 | | AGLD[224.82784808], AKRO[5318.60902889], AMPL[23.81970262], ASD[646.9555255], ATLAS[1659.8510188], BAO[333649.92702302], BRZ[780.1257667], CHR[341.43140605], CHZ[484.32866043], CONV[8504.8418519], COPE[174.8043758], CQT[216.39261274], CRO[643.37662177], CUSDT[1213.68257786], CVC[294.39799084], DENT[36057.10664632], DMG[2851.83531161], DODO[110.80490762], EMB[719.17149538], EUR[0.67], GALA[802.99383558], GRT[214.70226206], HMT[423.9481195], HUM[340.85700202], HXRO[432.76700248], JST[2225.88985873], KIN[215553.29131379], LINA[6223.95078094], LUA[4210.70084703], MAPS[298.22808251], MATIC[107.64306574], MNGO[855.23399554], MTA[448.37448232], ORBS[1427.17119375], PEOPLE[1200.81837824], RAMP[581.69120643], REEF[5660.88811659], REN[466.86635075], RSR[1], SKL[697.6357594], SLRS[278.25698817], SOS[11540009.3545792], SPELL[8108.48024101], STEP[1002.90630536], STMX[7632.28709457], SUN[3489.02201646], TLM[722.34416764], TOMO[107.34144548], TRU[307.32190565], TRX[3.69621481], UBXT[3548.58781175], USD[70.39] | Yes | |
| 02383392 | | KIN[4000], USD[10.80] | | |
| 02383393 | | TRX[.000001], USD[0.00] | | |
| 02383394 | | AURY[.00000001], BNB[0], FTT[0.04046241], NFT (379936243988958385/PepperMint)[1], USD[1.87], USDT[0.00000002] | | |
| 02383398 | | AURY[3], DYDX[.3], USD[1.34] | | |
| 02383401 | | BTC[0.00001563], BTC-PERP[0], DOGE-PERP[0], USD[3.75], USDT[-0.00000001] | | |
| 02383405 | | EUR[0.00] | | |
| 02383409 | | ATLAS[3000], TRX[.000001], USD[0.61], USDT[0] | | |
| 02383410 | | DOGE[.9972], USD[3.65] | | |
| 02383411 | | FTT[1.59935571], USD[4.49] | | |
| 02383412 | | ATLAS[2329.534], POLIS[13.59728], USD[0.62], USDT[0] | | |
| 02383414 | | NFT (445892519734522750/FTX AU - we are here! #18851)[1], NFT (510374667080888807/FTX AU - we are here! #35943)[1] | | |
| 02383425 | | 1INCH[0], AMPL[0], AMPL-PERP[0], BAND[0], BNB[0], BNT[0], BTC[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOT[0], ETH[.01], EUR[6580.85], FTT[.00000001], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], MOB-PERP[0], MTA-PERP[0], POLIS-PERP[0], RAY[0], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TSLA-20211231[0], USD[0.00], USDT[0] | | |
| 02383429 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 02383431 | Contingent | BTC-PERP[0], FTT[0], LRC-PERP[0], LUNA2[0.04747912], LUNA2_LOCKED[0.11078463], LUNC[10338.68], SOL-PERP[-1.84999999], USD[1051.72], USDT[0.00000001], WAVES-PERP[0] | | |
| 02383432 | | BTC[0.00007124], EUR[9305.82], FTT[5.099082], XRP[5022.741929] | | |
| 02383433 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[2419.07452], ATOM-PERP[0], AURY[9.9974], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[779.844], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF[7168.26952], REEF-PERP[0], RUNE-PERP[0], SAND[71.942918], SAND-PERP[0], SHIB[23687347], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[29.43], USDT[0.00000001], WAVES-PERP[0] | | |
| 02383437 | | BTC[.0027], CQT[20], ETH[.03199622], ETHW[.03199622], IMX[8.5], SRM[5.99892], USD[0.02], XRP[101.99046] | | |
| 02383438 | | BNB[0], ETH[0.07500000], ETHW[0.07500000], EUR[0.00], SHIB[223914.01701746], USD[40.02], USDT[0.00000001] | | |
| 02383446 | | GBP[0.00] | | |
| 02383447 | | EUR[0.00] | | |
| 02383451 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL[700], SPELL-PERP[0], STORJ-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02383452 | | ATLAS[1130], USD[0.06] | | |
| 02383453 | | BTC[0], DOGE[0], LRC-PERP[0], MATIC[0], NEAR-PERP[0], RSR[0], SHIB-PERP[0], SLP[9.649], STEP[1.67323], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02383454 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], ETHW[.00000001], EUR[0.00], FTT[0], GALA-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], SOL-PERP[0], TRX[.000999], UNI-PERP[0], USD[6.47], USDT[2.85129002], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 02383456 | | ATOM-PERP[0], AVAX-PERP[0], ENJ-PERP[0], GALA-PERP[0], HNT[17.33497847], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[6.30] | | |
| 02383464 | | GBP[0.00] | | |
| 02383470 | | TRX[.000001] | | |
| 02383471 | | ATLAS[439.912], FTT[.19996], USD[0.02], USDT[.791356] | | |
| 02383475 | | USD[0.00] | | |
| 02383477 | | ATOM-PERP[0], AVAX[1.19976], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], USD[0.76] | | |
| 02383480 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[1.33435140], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.03], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02383482 | Contingent, Disputed | ADA-PERP[0], BTC[-0.00001338], USD[1.62] | | |
| 02383483 | | DOGE-20211231[0], SHIT-20211231[0], USD[0.00], USDT[0] | | |
| 02383487 | | TRX[.5490122], USD[0.01], USDT[0] | | |
| 02383488 | | DOGE-PERP[0], DOT-PERP[0], FTM[8.21747400], GALA[48.15619798], HBAR-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF[107.21631891], SAND-PERP[0], SOL[1.719574], TRU-PERP[0], USD[0.21], WAVES-PERP[0], XRP[22.93917699] | | |
| 02383489 | | BNB[.00000001], SPELL[0], USDT[31.36710390] | | |
| 02383490 | | OMG-PERP[0], USD[0.14], USDT[0] | | |
| 02383494 | | BTC-PERP[0], DOGE-PERP[0], LRC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 02383496 | | BNB[.00804918], ETH[.00094578], ETH-PERP[0], NFT (354478117774736342/Monza Ticket Stub #1514)[1], NFT (436808491288525665/Austin Ticket Stub #530)[1], NFT (451492403416039407/Belgium Ticket Stub #745)[1], NFT (503371073295184631/Japan Ticket Stub #1712)[1], USD[0.00], USDT[0.00413121] | Yes | |
| 02383497 | | SPELL[0], USD[0.00], USDT[0.00000558] | | |
| 02383499 | | BTC[.01146575], ETH[.05892318], ETHW[.05892318], FTT[1.55320894], SHIB[1419593.26580161], SOL[2.37705888], USD[0.00], USDT[0] | | |
| 02383506 | | 0 | | |
| 02383507 | | AVAX[0.00153958], BNB[0.61752936], BRZ[0], BTC[.06533754], CRO[0], ETH[1.25774922], ETHW[1.25774922], FTT[11.27208425], LUNC-PERP[0], SPELL[40119.26139923], USD[0.00], USDT[0.00001262] | | |
| 02383508 | Contingent, Disputed | NFT (326398424241541648/FTX AU - we are here! #27488)[1], NFT (395407117820820429/FTX AU - we are here! #48912)[1] | | |
| 02383513 | Contingent, Disputed | BNB[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 02383515 | | ATLAS[420], MANA[50.99658], MAPS[55], MNGO[190], USD[1.71] | | |
| 02383518 | | 0 | | |
| 02383520 | | KIN[250000], USD[0.57] | | |
| 02383521 | | ATLAS[790], CONV[2020], CQT[60], HGET[21], HMT[80], MAPS[77.98993], MER[161], MNGO[280], MTA[77], TRX[.000046], USD[0.00], USDT[0] | | |
| 02383525 | Contingent | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.01804018], BTC-PERP[0], CRO-PERP[0], CRV[30], CRV-PERP[0], DOGE-PERP[0], ETH[.247], ETH-PERP[0], ETHW[.179], EUR[0.00], FTM[184], FTM-PERP[0], FTT[5.8], LINK[5.2], LUNA2[0.00089197], LUNA2_LOCKED[0.00208128], LUNC-PERP[0], SHIB-PERP[0], SOL[3.71], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[2927.42], USDT[0.48758441], USTC[.126264] | | |
| 02383528 | | TRX[.000001] | | |
| 02383529 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], NFT (427503207596359732/FTX EU - we are here! #260609)[1], NFT (438358670743808925/FTX EU - we are here! #260620)[1], NFT (513038799763352860/FTX EU - we are here! #260617)[1], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02383634 | | NFT (412692743950161757/FTX AU - we are here! #8972)[1], NFT (527174547479448586/FTX AU - we are here! #8971)[1], NFT (557209366663029979/FTX AU - we are here! #34971)[1] | | |
| 02383543 | | TRX[.000001], USD[0.28], USDT[0] | | |
| 02383547 | | ATOM[.8], BNB[.00193257], BTC[.0035], ETH[.046], ETHW[.01666], FTT[.6], MATIC[.096], NEAR-PERP[0], PERP[.8], SOL[.00848173], USD[0.90], USDT[2.02268298] | | |
| 02383551 | Contingent, Disputed | GBP[0.00] | | |
| 02383557 | | GBP[0.00] | | |
| 02383560 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02383568 | | EUR[0.00], RSR[926.16949117] | Yes | |
| 02383569 | | ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], COPE[8.99829], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], GALA-PERP[0], GODS[4.099221], HBAR-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 02383578 | | EUR[0.00], FTT[4.58896362] | | |
| 02383594 | | BTC[0] | | |
| 02383595 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[1515.47914419] | | |
| 02383599 | | BNB[0], BTC[0], BTC-PERP[0], CHF[0.00], ETH[0], EUR[0.00], SAND-PERP[0], USD[0.00] | | |
| 02383600 | | BTC[0.01849817], EUR[0.00], USDT[57.12678605] | | |
| 02383605 | | USDT[0.00000007] | | |
| 02383606 | Contingent, Disputed | RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 02383613 | | BTC[0], ETH[.0279944], ETHW[.0279944], POLIS[9.19816000], SOL[0], USD[1.84], USDT[0] | | |
| 02383616 | Contingent, Disputed | 0 | | |
| 02383617 | | AMPL[0], ATLAS[0], BAO[0], CHR[730.02216938], DAWN[20.50107129], DOGE[0.00003016], GMT[0], KNC[0], LRC[0], MANA[0], PROM[0], PSY[0], SOL[0], TLM[0], TULIP[0], USD[0.07], USDT[0.00000001], WAVES[0], XRP[0] | | |
| 02383623 | | BICO[1685], BOBA-PERP[0], CREAM[123.68], EDEN[210.5], ETH-PERP[0], FTM[4516], FTM-PERP[0], HUM-PERP[0], IOTA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[302.05], SOL-PERP[0], USD[6.02] | | |
| 02383625 | | BRZ[.272], BTC[0], ETH[0], FTT[6.32176114], USDT[0] | | |
| 02383636 | | BAO[1], KIN[2], STEP[.0004554], USD[0.00], USDT[0] | Yes | |
| 02383637 | | ADA-PERP[0], ALPHA-PERP[0], BTC[.0027], BTC-PERP[0], ETH[.012], ETH-PERP[0], ETHW[.01], FTT[.20768129], HUM-PERP[0], LINK[1], LINK-PERP[0], MANA-PERP[0], SHIT-PERP[0], SOL[.079995], USD[1.90], USDT[0], VET-PERP[0], XRP[94.99028], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02383638 | | ETH-PERP[0], LINK-PERP[0], USD[-1.06], USDT[2.27470005], XRP-PERP[0] | | |
| 02383641 | | USD[0.23], USDT[0] | | |
| 02383643 | | DOGE[6.7363655], ETH[0.28636830], ETHW[0.18264822], FTT[5.48092223], HNT[.09579131], KNC[26.67890772], LINK[.08841703], LTC[0.00788887], MTA[8.95877], SOL[0.67733684], USDT[65.58757760] | | |
| 02383644 | | BNB[0], BTC[0], ETH[0], FTM[0], USD[0.00] | | |
| 02383646 | Contingent | LUNA2[0.00702929], LUNA2_LOCKED[0.01640169], USD[0.01], USTC[.995031], USTC-PERP[0] | | |
| 02383649 | Contingent | AKRO[2], AUD[524.29], AUDIO[1.00654184], BAO[2], BTC[.02536575], DENT[5], DOGE[2589.2420797], ETHW[.05605635], GALA[8226.3602308], KIN[4], LUNA2[0.00001296], LUNA2_LOCKED[0.00003025], LUNCI.00004177], MATIC[533.07426107], RSR[2], SOL[13.44718389], TRXI[2], UBXT[3] | Yes | |
| 02383651 | | 0 | | |
| 02383652 | | POLIS[11.328], USD[0.04], USDT[0] | | |
| 02383654 | | ALGO-PERP[0], AUD[0.01], BTC-PERP[0], ETH[.00000262], ETH-PERP[0], USD[0.00] | | |
| 02383658 | | BAO[7], BF_POINT[200], BNB[20.05038652], BOBA[.00001093], BTC[0.06855592], DOGE[5016.19609357], ETH[0.21723047], ETHW[0], EUR[0.00], FTT[0.00000919], HT[.00000964], KIN[1], NEXO[2001.85785427], NFT (427609544678646445/The Hill by FTX #43868)[1], OKB[0], OMG[0.00001093], TRX[.000969], USD[0.00], USDT[0] | Yes | |
| 02383660 | | BTC[0], TRX[.000001], USDT[0.00020467] | | |
| 02383666 | | BTC-PERP[0], SLND[5.5], SOL[.00333227], USD[0.10], USDT[0.00412434] | | |
| 02383671 | | AGLD[119.69568], ALCX[.295], ALPHA[439.9662], ASD[174.4651], ATOM[4.59926], AVAX[1.3], BADGER[4.79], BCH[.125], BICO[28], BNT[16.4], COMP[.0046], CRV[28], DENT[16100], DOGE[277], ETH[.057946], ETHW[.012961 2], EUR[416.41], FIDA[21], FTM[107.9824], FTT[3.7998], GRT[744.623], JOE[356.8184], KIN[769846], LINA[2200], LOOKS[49.9994], MOB[7], MTL[25.6], NEXO[41], PERP[20.3734], PROM[5.05], PUNDIX[47.2], RAY[240.9528], REN[125.8868], RSR[4900], RUNE[14.7986], SAND[28], SKL[257.8212], SOL[7.7], SOL-PERP[0], SPELL[7900], SRM[38.999], STMX[4449.22], SXP[78.57974], TLM[947.9808], USD[846.71], WRX[124.9856] | | |
| 02383675 | | AAVE[0.00071337], BRZ[42.01840398], BTC[0], ETHW[.00008231], FTT[0.04539042], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 02383683 | | ETH[.00008744], ETHW[0.00008744], USD[0.64], USDT[0.00000001] | | |
| 02383690 | Contingent, Disputed | KIN-PERP[0], MANA-PERP[0], MTA-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.96] | | |
| 02383696 | | DOGE[.01840204], ETH[.00199962], MANA[1.02278981], STG[5.02366303], USD[0.35], USDT[4.04611399] | Yes | |
| 02383698 | | BTC[0.00083328], JOE[3.35091540], LUNC-PERP[0], MANA[4], SOL[.28604588], TRX[75.75363886], USD[-0.03], USDT[0.00066063] | | |
| 02383700 | | BAO[2], DENT[1], DFL[514.83667116], KIN[2], USD[1.12] | Yes | |
| 02383701 | | AURY[.36421275], USD[447.06] | | |
| 02383709 | | KIN[1], USD[0.00] | Yes | |
| 02383716 | | ATLAS[229.974], POLIS[6.09932], TRX[.000001], USD[0.03], USDT[0.00000001] | | |
| 02383724 | | BTC-PERP[0], UNI[0], USD[0.00] | | |
| 02383731 | | POLIS[214.2], TRX[.000001], USD[0.00], USDT[0] | | |
| 02383737 | | ETH[0.03032256], ETHW[0.03032256], FTT[5.19044075], SOL[1.3941679], SRM[4.24280420], USD[1.76], USDT[0.00000032] | | |
| 02383739 | | BTC[.01031742], EUR[0.00], USD[0.00] | | |
| 02383741 | Contingent, Disputed | ATLAS[0], EUR[0.00], KIN[.00000001], REEF[0], USD[0.00] | Yes | |
| 02383743 | | FTM[0] | | |
| 02383749 | | BAO[1], NFT (289945673405742470/FTX EU - we are here! #252498)[1], NFT (339353124885594940/FTX Crypto Cup 2022 Key #16022)[1], NFT (396326722203084474/The Hill by FTX #27653)[1], NFT (406937855023361839/FTX EU - we are here! #252482)[1], NFT (559861682981918489/FTX EU - we are here! #252516)[1], TRX[.000004], USDT[0.00004294] | | |
| 02383752 | | DOT-202112310], MANA[842.8396], SAND[158.9862], USD[2.79] | | |
| 02383753 | Contingent | ATLAS[1.63114386], DFL[.00000001], ETH[0], GENE[.08263916], LUNA2[8.13757252], LUNA2_LOCKED[18.98766922], MBS[.724818], NFT (354697412550761184/Fractal Whitelist)[1], NFT (403401954097594876/PepperMint)[1], NFT (490134817372804326/TinyColonyWhiteList)[1], NFT (508221467835378068/Cinder Fractal WL)[1], NFT (538158366844544085/MetawanaCommunityWL)[1], NFT (564165065479151715/MetaOpsSilverWL)[1], RAY[.21419], SRM[.231177], USD[0.94], USDT[0.00029002] | | |
| 02383759 | | BTC[.00438326], DOGE[192.07909465], ETH[.03424], ETHW[.03424] | | |
| 02383767 | | USD[0.00], USDT[0] | | |
| 02383775 | | AAPL[.007888], AMD[.00576], AMZN[.0002738], BABA[.004491], BEAR[679.2], BIL[.01188], ETH[.06], ETHBULL[0], FTT[0.04892790], GMT-PERP[0], GOOGL[.0007608], MATICBULL[0], MATIC-PERP[0], NVDA[.00084], PYPL[.000189], TSM[.003855], UNISWAPBULL[0], USD[29813.95], USDT[0.00000001] | | |
| 02383776 | | BRZ[0.08730492], CHR[0], ETH[0], SHIB[0], SPELL[0], USD[0.00] | | |
| 02383777 | | SPELL[2700], USD[1.60], USDT[0] | | |
| 02383778 | | BOBA[40.5], OMG[40.5], USD[2.74] | | |
| 02383779 | Contingent, Disputed | USD[25.00] | | |
| 02383780 | Contingent | BTC-PERP[0], ETH[.00014411], ETH-PERP[0], ETHW[0.00014410], GMT-PERP[0], KSHIB-PERP[0], LUNA2[1.34729486], LUNA2_LOCKED[3.14368801], LUNC[106814.86], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[-22.18], USDT[0.00000002] | | |
| 02383784 | | 1INCH[0], ATLAS[3960], FTT[41.70506206], USD[0.07] | | |
| 02383785 | | KIN[1], USD[10.99] | Yes | |
| 02383786 | | USDT[0.00039211] | | |
| 02383787 | | SHIB[4034085.94942044], SOL[.6298803], USD[1.05], USDT[0], XRP[145.06] | | |
| 02383791 | | MOB[1], USD[3.87] | | |
| 02383802 | | BAO[1], KIN[1], USDT[0] | | |
| 02383805 | | BAO[2], BNB[0], ETH[0], MATIC[0], NEAR[0], SOL[0], TRX[.000777], UMEE[0], USD[0.00], USDT[0] | Yes | |
| 02383810 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC[45], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.79], ETH-PERP[0], ETHW[.79], EUR[-3.21], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00317809], LTC-PERP[0], LUNA2[0.07915115], LUNA2_LOCKED[0.18468602], LUNC[17235.33], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-2021123110], OMG-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-122.51], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[.86975406], XRP-PERP[0] | | |
| 02383818 | | AURY[7.90784816], USD[0.00] | | |
| 02383820 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00017138], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.10131697], ETH-PERP[0], ETHW[0.10131697], FTM-PERP[0], INJ-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[104.38], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02383821 | | BTC[.0003], TRX[.000001], USDT[.28665456] | | |
| 02383822 | | NFT (314393723494096821/FTX AU - we are here! #36023)[1], NFT (451748065728163008/FTX AU - we are here! #20225)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02383823 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.16619767], LUNA2_LOCKED[2.72112791], LUNC[253942], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[0.42], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02383832 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.07], USDT[0], USDT[00225421] | | |
| 02383834 | | POLIS[10.4], SLRS[115], TRX[.000001], USD[0.22], USDT[0] | | |
| 02383835 | | USD[0.00], USDT[0.00447224] | | |
| 02383836 | | BNB[0], FTT[25.3], GODS[410.67373787], IMX[302.60222333], NFT (393785966590460518/The Hill by FTX #23570)[1], SOL[.05], USD[0.00], USDT[1.39867607] | | |
| 02383842 | | USD[0.00], USDT[0] | | |
| 02383850 | Contingent | BTC[0.01042512], ETH[0.26403179], ETHW[.20896029], LUNA2[0.00441507], LUNA2_LOCKED[0.00096850], SOL[2.8394604], USD[0.00], USDT[77.59248737] | | |
| 02383855 | | ETH[0], FTT[0], USD[1057.31], USDT[0.0000004] | | |
| 02383858 | | EUR[0.00] | | |
| 02383861 | | BNB[.00923562], USDT[0] | | |
| 02383862 | Contingent | AVAX[0], BNB[0], BTC[0], ETH[0], LUNA2[2.48691303], LUNA2_LOCKED[5.80279708], SAND[0], SAND-PERP[0], SHIB-PERP[0], SPELL[0], USD[0.00], USDT[.00000218] | | |
| 02383871 | | USDT[1000.7252] | | |
| 02383876 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 02383877 | | EUR[0.00], USD[-0.01], USDT[0.11740143] | | |
| 02383895 | Contingent, Disputed | BAO[2], ETH[.00000001], KIN[2], MATH[1], TRX[1.000139], UBXT[22], USDT[5.20458280] | Yes | |
| 02383896 | | NFT (355685936306197899/FTX EU - we are here! #75752)[1] | | |
| 02383898 | | GBP[0.00] | | |
| 02383899 | | ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], IOTA-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[2431.28864], TRX-PERP[0], UNI-PERP[0], USD[1.22], VET-PERP[0], ZRX-PERP[0] | | |
| 02383901 | Contingent | BTC[0.16482898], ETH[5.00551070], FTT[25.9990785], LUNA2[10.69926044], LUNA2_LOCKED[24.96494103], LUNC[2329786.48748665], NFT (297376967354494143/FTX AU - we are here! #584141)[1], NFT (372785740357163900/FTX EU - we are here! #189141)[1], NFT (402763603384636489/FTX EU - we are here! #189207)[1], NFT (485903777172780226/FTX EU - we are here! #189255)[1], NFT (523659125768874683/FTX Crypto Cup 2022 Key #21616)[1], NFT (546456660366144627/The Hill by FTX #19360)[1], SOL[0.00671108], TRX[0.00000115], USD[0.26], USDT[0.44233326] | | ETH[5.004196], SOL[.006574], TRX[.000001], USDT[.437375] |
| 02383904 | | BNB[.0495] | | |
| 02383905 | | FTT[.00142773], USD[0.00], USDT[0] | | |
| 02383906 | | SPELL[908.12143004], TRX[.000001], USD[0.00], USDT[0] | | |
| 02383907 | | ETH[.00000001] | | |
| 02383908 | | ETH[0], FTT[0.00000007], USDT[0.00001936] | | |
| 02383909 | Contingent | AVAX-PERP[0], CRO[1.14546439], EUR[0.00], LUNA2[0.00029542], LUNA2_LOCKED[0.00068933], LUNC[64.33], SRM[.0017976], SRM_LOCKED[0.00971656], USD[0.00], USDT[0] | | |
| 02383910 | | ALICE[4.37436090], BRZ[209], CHZ[8.51765450], POLIS[.08932619], SPELL[85.96446561], USD[0.14], USDT[0.00000008] | | |
| 02383913 | | BAO[1], BNB[.0000476], GBP[0.01], KIN[3], RUNE[.00005499], UBXT[1], USD[0.00] | Yes | |
| 02383914 | | AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 02383915 | | GBP[0.00] | | |
| 02383916 | | AURY[1.397657], POLIS[3.30980216], USD[0.00] | | |
| 02383917 | | EGLD-PERP[0], GRT-PERP[0], USD[2.88] | | |
| 02383918 | | BTC[0], USD[0], USDT[0.00000081] | | |
| 02383926 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20211231[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], REEF-20211231[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0018346], SOL-PERP[0], USD[-0.03], USDT[0.01829876], XRP-PERP[0], YFII-PERP[0] | | |
| 02383937 | | USD[0.01] | | |
| 02383944 | Contingent | AURY[22994608], FTM[.67966], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033341], USD[0.00], USDT[0] | | |
| 02383956 | | USDT[0.00003458] | | |
| 02383963 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 02383965 | | ADA-PERP[0], ALGO-PERP[0], AMZN-20211231[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[0.00759975], HBAR-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SXP-0325[0], UNI-PERP[0], USD[232.03], XRP-PERP[0], XTZ-PERP[0] | | |
| 02383967 | | BEAR[140.894], BULL[0], USD[0.00] | | |
| 02383968 | | NFT (440923760253216063/FTX AU - we are here! #20234)[1], NFT (524041443708832219/FTX AU - we are here! #36140)[1] | | |
| 02383969 | Contingent | AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], DOGE[0], ETH[0.00000001], FTM[0], LUNA2[0.02731384], LUNA2_LOCKED[0.06373231], LUNC[5947.64799260], SOL[0], USD[0.16], USDT[0.00016359] | | |
| 02383970 | | BAT[1.01302107], BTC[.13211413], DENT[1], ETH[1.08170415], ETHW[1.08124974], EUR[0.01], KIN[1], MATIC[1.04051261], NFT (463141451171368955/The Hill by FTX #40755)[1], RUNE[1.08164215], TRX[1], USD[0.01] | Yes | |
| 02383971 | Contingent | BNB[5.92893106], BTC[0.01409726], ETH[1.33684884], ETHW[1.33684884], FTT[.09892], LUNA2[0.00521377], LUNA2_LOCKED[0.01216547], SOL[.28555584], USD[0.00], USDT[249.96604118], USTC[.738035] | | |
| 02383977 | | AAPL-20211231[0], ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], USD[-0.01], USDT[.16119661], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02383985 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[25.07332190], SOL-PERP[0], SPY-0930[0], TRX-PERP[0], USD[-0.24], USDT[0.00106214], WAVES-PERP[0] | Yes | |
| 02383988 | | 0 | | |
| 02383990 | | ATLAS[39.9748], TRX[.718001], USD[1.72] | | |
| 02383991 | | ALICE[29.386225], BTC[0], ETH[0], SHIB-PERP[0], TRX-PERP[0], TRX[.000001], USD[0.64], USDT[0] | | |
| 02383994 | | BTC[0], USD[0], USDT[0] | | |
| 02383995 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.02353323], FTT[.00000001], LUNA2[0.43442296], LUNA2_LOCKED[1.01365358], MANA-PERP[0], SOL[.35770573], SOL-PERP[0], UNI-PERP[0], USD[57.15], USDT[0.00000001], XRP-PERP[0] | | |
| 02383996 | | SPELL[3900], TRX[0.00000115], USD[0.03], USDT[0] | | TRX[.000001], USD[0.03] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02383997 | | BNB[.00392885], BNB-PERP[0], BTC-PERP[0], CEL[12], CHZ-PERP[0], FTM-PERP[0], LUNC-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.16], USDT[0.92902966] | | |
| 02384001 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL[0.07743067], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.04849217], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (372350564155869958/Magic Eden Pass)[1], RVN-PERP[0], SHIB-PERP[0], SOL[0.04467217], SOL-PERP[0], USD[2.83], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02384004 | | FTT[6.70182833], TRX[.000001], USDT[0.00000008] | | |
| 02384010 | | TRX[.000001], USDT[0] | | |
| 02384013 | | CHF[0.00], SOL[.00535643], USD[3.04], USDT[4.37084630] | | |
| 02384016 | | ATLAS[150], BTC[.0002], ETH[.00199964], ETHW[.00199964], FTT[.2], POLIS[2.63435752], SOL[.04], SUSHI[.5], USD[0.00], USDT[5.86186018] | | |
| 02384018 | | NFT (342519786075164735/FTX AU - we are here! #35045)[1], NFT (396963179220691707/FTX AU - we are here! #8982)[1], NFT (468931417369207120/FTX AU - we are here! #8985)[1] | | |
| 02384023 | | AKRO[2], BTC[0], CHZ[343.58985388], ETH[.00000375], ETHW[.41056614], FTT[2.04690252], INTER[.01781132], TRX[.000799], UBXT[1], USDT[0.02038876] | Yes | |
| 02384026 | | BTC[.0044991], MOB[658.4147], USD[25.00], USDT[9.53092377] | | |
| 02384028 | | USDT[0] | | |
| 02384032 | | ETH[8.82323816] | Yes | |
| 02384034 | | USD[153.92], USDT[155.03686437] | | USD[153.21], USDT[154.236372] |
| 02384035 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[2.101], EUR[500.20], LINK[35.37284608], SOL[0], USD[-257.58], VET-PERP[0], XRP[1528.80895215], XRP-PERP[0] | | |
| 02384040 | | SPELL[4599.297], USD[1.32] | | |
| 02384041 | | 1INCH[0], BNB[0], ETH[0.00041175], ETH-PERP[0], ETHW[0.00041175], MATIC[0], NFT (412390575114934187/FTX EU - we are here! #172883)[1], NFT (499535839846733041/The Hill by FTX #12018)[1], SOL[0.60], TRX[0.00041500], USD[0.59], USDT[1.76765653] | | |
| 02384042 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.06007479], LUNA2_LOCKED[0.01417452], LUNC[1322.8], LUNC-PERP[0], USD[3.65] | | |
| 02384044 | | FTT[6.39021457], USDT[0.00001547] | | |
| 02384046 | | EUR[10.00] | | |
| 02384047 | Contingent | ADA-PERP[0], AGLD-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC[0.00000098], DOGE-PERP[0], ENJ-PERP[0], ENS[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000005], GALA[730], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.45122591], LUNA2_LOCKED[1.05286046], LUNC[.137952], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[0.08], USDT[0.00000001] | | |
| 02384049 | | POLIS[35.79284], TRX[.000004], USD[0.87], USDT[0] | | |
| 02384054 | Contingent | BTC[0.07090548], ETH[.443893], ETHW[.4437067], EUR[0.00], KIN[1], LUNA2[0.00007752], LUNA2_LOCKED[0.00018088], USDT[0.0000001], USTC[.01097367] | Yes | |
| 02384058 | | USD[218.97] | | |
| 02384061 | | BTC[.63699388], ETH[1.61998647], ETHW[1.61938969] | Yes | |
| 02384066 | | NFT (368570116906103898/FTX AU - we are here! #27581)[1], NFT (562536943964446379/FTX AU - we are here! #48939)[1] | | |
| 02384071 | | ATOMBULL[.8346], MANA[.9842], SOL[.00844787], SPELL[766.06], USD[0.17], USDT[0.00532628] | | |
| 02384076 | | ATLAS[459.9126], USD[0.00], USDT[0] | | |
| 02384077 | | AKRO[1], ATLAS[.43060834], BAO[2], BF_POINT[300], ETHW[0.08748902], EUR[0.15], FRONT[1.00568721], FTM[79.08026231], KIN[1], RSR[1], TRX[3], UBXT[1], USDT[0] | Yes | |
| 02384078 | Contingent | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[287000], BAT-PERP[0], BLT[35], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO[22290], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA[2550], GALA-PERP[0], IMX[31.7], JST[1200], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00294265], LUNA2_LOCKED[0.00686620], LUNC[640.77], LUNC-PERP[0], MANA-PERP[0], MANA[284.94585], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[282.95877], SAND-PERP[0], SHIB[87296846], SHIB-PERP[0], SOL[10.63900653], SOL-PERP[0], SRM-PERP[0], STMX[3060], THETA-PERP[0], TLM-PERP[0], TRU[215], TULIP-PERP[0], USD[0.02], VET-PERP[0], XRP[66991.16538618], XRP-PERP[0] | | |
| 02384079 | | BNB[0.00494731], TRX[.000001], USDT[15.41213310] | | |
| 02384081 | | BTC[0], USD[-345.46], USDT[472.35676661] | | |
| 02384083 | | BTC[0], BTC-PERP[0], FTT[0.18738850], GENE[2.299639], USD[0.00] | | |
| 02384084 | | AXS-PERP[0], BTC[0.02160792], BTC-PERP[0], ETHW[.27784247], EUR[0.00], LINK[.01125708], LINK-PERP[0], SOL[4.24], USD[0.24], USDT[0.00000001] | | |
| 02384085 | Contingent | AKRO[1], BAO[2], DENT[1], KIN[1], LUNA2[0.00530847], LUNA2_LOCKED[0.01238645], LUNC[1155.93260929], USD[0.69], USDT[200.01971325] | Yes | |
| 02384086 | | FTT[0.00005149], USD[0.18] | | |
| 02384090 | | SHIB[3499335], USD[1.69] | | |
| 02384091 | | ATLAS[910], POLIS[65.4], SPELL[12752.6757138], USD[0.20] | | |
| 02384098 | | BNB[0], BTC[0], MOB[0] | | |
| 02384105 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000194], DOT-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.04427689], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[24], USDT[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02384107 | | BNB[0], BTC[0.10580000], CEL[0.03039867], ETH[0], ETHW[0.00039088], FTM[2109.13944890], FTT[175.05963547], GALA[31874.75052427], GMT[.0075], GT[.07163142], IMX[478.92549147], MATIC[0], SAND[.00000001], SOL[202.95042191], TRX[.000001], USD[130378.68], USDT[0.00335104], WBTC[.000001], XRP[1314.99514413] | | SOL[100] |
| 02384108 | | CHZ[450], ETH[.254118], ETHW[.254118], MANA[42], MATIC[130], USD[-47.65], USDT[392.03546994] | | |
| 02384109 | | NFT (289813986947942599/FTX AU - we are here! #36225)[1] | | |
| 02384119 | | BTC-PERP[0], DOT-PERP[0], ETHW[.053], EUR[0.57], TRX[.000004], USD[490.98] | | |
| 02384121 | | BAO[6], EUR[0.00], KIN[3], TRX[1], USD[1.47] | Yes | |
| 02384123 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BAL-0325[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], KIN[1], LUNA2[0.26137726], LUNA2_LOCKED[0.60988028], LUNC[56915.45], SOL-PERP[0], USD[0.00], USDT[0.00000080] | | |
| 02384126 | | ADA-0325[0], ETH[0.00581256], ETHW[0.00578117], IOTA-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], STARS[0], USD[62.00] | | ETH[.00573], USD[61.02] |
| 02384128 | | FTT[2.7], SPELL[14097.321], SRM[8.9985256], TRX[.000001], USD[0.21], USDT[7.32765777] | | |
| 02384132 | | AVAX[0], BNB[.00000001], EGLD-PERP[0], EUR[0.00], FTM[.95284], FTM-PERP[0], LRC[5.78076], MANA[101.96454], NEAR-PERP[0], USD[0.81], USDT[0.00865101] | | |
| 02384135 | | MOB[.21], USDT[0] | | |
| 02384136 | Contingent | BTC[0.02016988], ENJ[199.96], ETH[0.90498574], ETHW[0.40167337], FTM[646.89421164], FTT[.33738792], LUNA2[0.00002295], LUNA2_LOCKED[0.00005356], SOL[42.86628622], SOL-PERP[0], USD[103.87], XLM-PERP[0], XRP[0] | | |
| 02384137 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[0.00000974], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], GAL-PERP[0], ICP-PERP[0], MANA-PERP[0], MNGO-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[3.36], USDT[0.00000001] | | |
| 02384142 | Contingent | AKRO[2], ALEPH[174.64886891], AURY[6.55576058], AVAX[6.67635037], AXS[1.47127153], BAO[8], BNB[0.00000111], ETH[.2781346], ETHW[2.7794156], EUR[475.38], FTM[48.85252306], FTT[3.25853197], KIN[6], LUNA2[1.68808434], LUNA2_LOCKED[3.79927491], LUNC[176.70650391], MATIC[0001083], RSR[3.28519305], SXP[1.02571288], TRX[2], USTC[238.95522143] | Yes | |
| 02384150 | | USD[1.52] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02384157 | | USD[0.00] | | |
| 02384163 | | BTC[0.00003118], TRX[.000002], USD[0.00] | | |
| 02384164 | Contingent | BNB[.12758942], DOGE[15], LUNA2[0.24895189], LUNA2_LOCKED[0.58088776], USD[0.02] | | |
| 02384165 | | ATLAS[5.93128327], POLIS[0.00686940], USD[0.00], USDT[0] | | |
| 02384176 | | NFT (423372791329314192/FTX AU - we are here! #8991)[1], NFT (524821606105343603/FTX AU - we are here! #35187)[1], NFT (550580699962580481/FTX AU - we are here! #8993)[1] | | |
| 02384178 | | AAVE-PERP[0], EOSBULL[420848818.822], SXPBULL[612542455], TRX[.000028], USD[0.03], USDT[0] | | |
| 02384179 | Contingent | AAVE[0], ATOM[.04698], COMP[0.00008946], DOT[324.87062174], ENJ[0], LUNA2[0.19180085], LUNA2_LOCKED[0.44753532], LUNC[41765.04], SHIB[0], SOL[31.92791376], SRM[0.00000031], UNI[0.21731113], USD[-565.00], XRP[.995] | | |
| 02384180 | Contingent | LUNA2[0.99402418], LUNA2_LOCKED[2.31938977], USD[0.00], USDT[0.00000257] | | |
| 02384186 | Contingent | LUNA2[1.44425879], LUNA2_LOCKED[3.36993718], SHIB[8217723.21877504], USD[0.71], WAVES[.4987] | | |
| 02384189 | | ATLAS[4.442], AVAX[.07967], BOLSONARO2022[0], DOT[.04636], ENJ[395.407], FTT[2.6909228], GENE[.08698], POLIS[.06078], TRUMP2024[0], TRX[.000001], USD[29.17], USDT[3.57873747] | | |
| 02384190 | | AVAX[0.33877656], FTT[0.02788929], USD[0.23] | | |
| 02384193 | | BRZ[.00493608], KIN[1], SPELL[7153.47221932] | Yes | |
| 02384194 | | BTC[0], BTC-PERP[0], EUR[0.00], SOL-PERP[0], USD[0.01] | | |
| 02384195 | | BAO[0], COPE[0], ETH[0.03767632], ETHW[0.03767632], FTM[0], FTT[0], KSHIB[0], MATIC[0], SAND[0], STORJ[0], TLM[0], UBXT[0], USD[11.25] | | |
| 02384198 | | SPELL[5498.9], USD[1.30] | | |
| 02384200 | | FTT[5.598936], TRX[0.00000105], USDT[3.92241044] | | TRX[.000001], USDT[3.8719] |
| 02384205 | | BTC[0.49679131], USD[26.11] | | |
| 02384213 | | NFT (463974450520087833/The Hill by FTX #45252)[1] | | |
| 02384214 | | BTC[0], FTM[471.9056], FTT[0], USD[2.28] | | |
| 02384217 | | NFT (571817831255796829/The Hill by FTX #42859)[1], USD[0.00], USDT[0.00316737] | | |
| 02384219 | | FTM[27.54812438], RNDR[9.698254], SHIB[7333.43270234], USD[1.75], USDT[0] | | |
| 02384221 | | BTC[0.00000016], CEL[0] | | |
| 02384222 | | NFT (327813271135502000/FTX Crypto Cup 2022 Key #19050)[1], NFT (456313272973161194/The Hill by FTX #22808)[1] | Yes | |
| 02384223 | | BAO[2], BLT[.09154074], DYDX[26.27038654], FTT[.03715817], KIN[1], UBXT[1], UNI[20.38757357], USD[0.00], USDT[0.00407912] | Yes | |
| 02384224 | | BNB[.00063479], ETH-PERP[0], TRX[.208719], USD[4.07], USDT[1.06999745] | | |
| 02384225 | | BAO[2], DOGE[48.54509726], KIN[1], TRX[1], USD[0.00] | Yes | |
| 02384228 | | BTC-PERP[0], FIL-PERP[0], RSR[2109.168], USD[0.20] | | |
| 02384232 | | FTT[1.50000000], USD[0.00], USDT[0] | | |
| 02384235 | | AVAX[.00000001], CHF[0.00], EUR[0.00], MATIC[0], USD[7.19], USDT[46.23117330] | | |
| 02384236 | | ETH[.001], ETHW[.001], USDT[.08277024] | | |
| 02384237 | | BTC[.00493499], BTC-PERP[0], ETH-PERP[0], USD[98.87] | | |
| 02384238 | | ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], HOT-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 02384247 | | USD[1.24] | | |
| 02384251 | | ATLAS[9.996], SOL[.00795072], USD[0.73] | | |
| 02384252 | | ETH[0.50431257], ETHW[0.50431257], SOL[2.02280146], USD[0.00], USDT[0.00002691] | | |
| 02384256 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], ETH-PERP[0], GALA-PERP[0], LTC[.00061998], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02384259 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[16.81], VET-PERP[0] | | |
| 02384261 | Contingent | ALT-0624[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRO-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.70258521], LUNA2_LOCKED[1.63936550], LUNC-PERP[0], RAY-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.71], USDT[0], XRP-PERP[0] | | |
| 02384263 | | APT[0], BTC[0], BTC-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RUNE[0], SOL[0], SPELL-PERP[0], STEP-PERP[0], TRX[.001555], USD[0.32], USDT[0.00000011] | | |
| 02384265 | | BIT[10], FTT[1.6], SOL[.00372042], SPELL[1000], USD[29.02] | | |
| 02384266 | | BTC[0], ETH[0], GBP[0.00], RSR[10127.37011151], USD[3.43], USDT[36453.54247253] | | |
| 02384267 | | USDT[9.997] | | |
| 02384268 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[2.00216060], AAVE-PERP[0], ADA-PERP[0], APT[10.21527285], ATOM[7.17433630], BTC[0.03570893], BTC-PERP[0], CQT[371], CRO[220], DOGE[0], DOT[33.44340118], DYDX[22.099612], ENS-PERP[0], ETH[0], ETH-PERP[0.25000000], FTM[0], FTM-PERP[0], FTT[10.21900974], GMT[0], GMT-PERP[555], GMX[1], GRT[107.42920729], GST[.06], GST-PERP[5000], HBB[150.3403966], IMX[211.17058], LDO-PERP[0], LTC[1.00701357], LUNA2[0.21149384], LUNA2_LOCKED[0.49348563], LUNC[46053.23], MATIC[0.00209694], MATIC-PERP[0], NEAR[87.0937262], NEAR-PERP[0], NFT (514561328591331043/FTX EU - we are here! #41475)[1], NFT (537322621812659038/FTX EU - we are here! #41644)[1], NFT (557355560728477846/FTX EU - we are here! #41771)[1], RAY[0.00000001], RVN-PERP[2500], SLP-PERP[0], SOL[0.40433967], SOL-PERP[0], SRM[0.00264049], SRM_LOCKED[0132724], TONCOIN[63], TONCOIN-PERP[0], TRX[0.01357291], UMEEI[10399, USDI-1463.60], USDT[94.40812031] | | DOT[20.633289], GRT[107.423074], LTC[1.006979], SOL[.404155], TRX[.013511] |
| 02384269 | | ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-2021123[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.03], VET-PERP[0], XRP-PERP[0] | | |
| 02384271 | | AUD[0.00], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[-0.00100140], ETHW[0.71120365], FTT[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], TRYB[-0.06816756], TRYB-PERP[0], USD[2.56], USDT[0], USTC-PERP[0] | | |
| 02384274 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.348], FTM-PERP[0], FTT[25.04828040], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1418.64], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02384279 | | CRO[49.991], GALA[219.9604], LRC[25.99532], MANA[41.99244], USD[1.44] | | |
| 02384289 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], GRT-PERP[0], HBAR-PERP[0], MNGO-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02384290 | | AKRO[1], BAO[1], KIN[1], USDT[0] | | |
| 02384291 | | ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[2650], ATLAS-PERP[0], AUDIO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH[.01], ETH-PERP[0], ETHW[.01], FTT[.46706106], LTC[.1], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.03] | | |
| 02384293 | | TRX[.996819], USD[0.04], USDT[0] | | |
| 02384305 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[48.90], USDT[0.0004755], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02384311 | | FTT[39.1931195], USD[0.35], USDT[1.1676] | | |
| 02384312 | | EUR[0.86] | | |
| 02384316 | | USDT[0] | | |
| 02384317 | | BTC[.0254925], USD[0.26] | | |
| 02384318 | | BNB[0], BTC[0], SPELL[0], USD[0.00] | | |
| 02384321 | | BOBA[1.49937], BTC[0], OMG[0], USD[0.00], USDT[0] | | |
| 02384328 | | BTC[.00001644], USDT[0.23067728] | | |
| 02384329 | Contingent | EUR[0.00], LUNA2[0.00694998], LUNA2_LOCKED[0.01621663], MVDA25-PERP[0], USD[0.00], USTC[.983804] | | |
| 02384331 | | AMPL[0], ETH[.00000001], FTT[0.09653201], USD[0.59], USDT[0] | | |
| 02384332 | Contingent | BIT[.4089], DFL[9.46645], EMB[9.464], FTT[.00000001], SRM[10.0849307], SRM_LOCKED[117.4750693], USD[0.00], USDT[0] | | |
| 02384333 | | ALGO[2.99946], APT-PERP[0], BTC[0.00009960], BTC-PERP[0], DOGE-PERP[0], ETHW[1.00068968], ETHW-PERP[0], EUR[0.00], FTT[13.0978274], FTT-PERP[0], GALA-PERP[0], IMX[200.9787654], LINK[.99982], LINK-PERP[0], LOOKS-PERP[0], MAGIC[.8254], MANA[.96614], MATIC[4.973], MBS[50], PAXG-PERP[0], RNDR[.98254], RNDR-PERP[0], RUNE[.99982], SAND[49.99127], SOL[8.02037394], SUSHI[2.99946], TRX[.000003], UNI[3.99928], USD[400.06], USDT[0] | | |
| 02384334 | | BTC[0.00259953], ETH[.03779762], ETHW[.02479996], MATIC[9.9982], SOL[20.43107822], USD[0.18] | | |
| 02384340 | | TRX[.000001], USDT[0] | | |
| 02384357 | | TRX[.000001], USDT[0] | | |
| 02384363 | | GRT[.9182], USD[0.05], USDT[.03026725], VETBULL[724.9], VET-PERP[0], YFI[.00033219] | | |
| 02384364 | | SPELL[4518.30464275], SPELL-PERP[0], TRX[.000001], USD[0.12], USDT[0] | | |
| 02384367 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00012243], BTC-0625[0], BTC-PERP[0], DOGE-PERP[0], DOT[0.02186183], DOT-PERP[0], ETH[0.00220201], ETH-PERP[0], ETHW[0.00220200], EUR[0.53], FTT[1.999544], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[1.04], USDT[0.00212730] | | |
| 02384372 | Contingent, Disputed | DENT[39800], FTT[4.7], USD[0.23] | | |
| 02384373 | | BTC[0], CAD[0.00], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00190620], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02384374 | | ETH[.00000001], FTM[0], SOL[0] | | |
| 02384380 | | BTC[0.00522203], DOGE[0], FTT[0], NFT (320725180994927544/Mushy 04 - season 02)[1], NFT (366290943111417617/Mushy 05 season 03)[1], NFT (432285761109703935/hotdog in a cap)[1], NFT (543991044863577051/Mushy 01 - season 03)[1], SAND[0], SOL[0], USD[0.00] | | |
| 02384386 | | USD[0.21], USDT[.36410775] | | |
| 02384387 | | EUR[0.00], SOL[0], USD[0.00], USDT[0.37456852] | | |
| 02384390 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.01419690], BNB-PERP[0], BTC[.00000607], BTC-PERP[0], CRO-PERP[0], DOGE[4.05097704], DOGE-PERP[0], DOT-PERP[0], ETH[.001], ETH-PERP[0], FTT[.09528857], FTT-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[60.927954], MATIC-PERP[0], PERP-PERP[0], ROOK-PERP[0], SOL-PERP[0], USD[383.78], USTC-PERP[0], XRP-PERP[0] | DOGE[4] | |
| 02384393 | | ROOK[.000903] | | |
| 02384399 | | BTC[.0127], SHIB[300000], USD[11.79] | | |
| 02384401 | | SPELL[10400], STG[16], USD[0.83], USDT[0.00000001] | | |
| 02384402 | | FTT[4.45333694], USD[0.00], USDT[0] | Yes | |
| 02384405 | | CHZ[1], DENT[1], ETH[0], GBP[0.71], SLND[.00377981], SOL[.00000063], TRU[1], TRX[1], UBXT[2] | Yes | |
| 02384409 | | BTC-PERP[0], MANA-PERP[0], USD[0.00], USDT[0.00000190] | | |
| 02384411 | | BRZ[4.92546702], SPELL[16.39606342], SPELL-PERP[0], USD[-0.57] | | |
| 02384415 | | TRX[.231882], USDT[0] | | |
| 02384418 | | CRO[489.936], ENJ[34.9914], FTM[63.9928], USD[260.80] | | |
| 02384419 | | ATLAS[200], BTC[.00044485], POLIS[3.9], USD[0.46], USDT[0.00025915] | | |
| 02384421 | | ETH[3.37599847], ETHW[3.37458053] | Yes | |
| 02384423 | | TRX[.15182015], USD[0.00], USDT[0.00287276] | | |
| 02384430 | | USDT[0.00000089] | | |
| 02384432 | | ASD-PERP[0], SOL[0], STEP[0], STEP-PERP[0], TRX[.000001], USD[0.49], USDT[0.00797061] | | |
| 02384440 | | BTC[0.02518689], FTT[0], GBP[0.00], SAND[24.91769169] | | |
| 02384444 | | DOGE[101.8] | | |
| 02384445 | | AURY[7.9984], BTC[.00179964], DOGE[306.9386], ETH[.0259948], ETHW[.0259948], FTT[.89982], SHIB[2399520], SOL[.82365103], USD[0.00] | | |
| 02384446 | | NFT (313599171515217166/FTX AU - we are here! #35395)[1], NFT (465333839772247543/FTX AU - we are here! #9001)[1], NFT (516966876023195954/FTX AU - we are here! #9002)[1] | | |
| 02384449 | Contingent, Disputed | 1INCH[27.93988], AAVE[0], ADABULL[263.79629800], ADA-PERP[0], ATOMBULL[98463.8], AXS[0], BTC[0.00927738], CHF[23358.54], COMP[.00024707], DOGE[53.28083620], ETH[0], ETHBULL[0], ETHW[0.73832270], FTT[0.89834400], GST[.279044], KAVA-PERP[0], KNC[.097696], KNC-PERP[0], LINK[.097966], LTC[0.08921360], MATIC[0], SAND[3.90784], SOL[0], USD[20387.08], USDT[10.28810601], XAUTBEAR[0.00693625], XAUT-PERP[0], XMR-PERP[.14], XRP[2.95032] | | |
| 02384458 | | AURY[10.26252417], BNB[.0400072], CEL[19.99097316], POLIS[18.09295503], SOL[1.27410481], SPELL[4717.69403176], USDT[0.00000150] | | |
| 02384459 | | BTC[0], CRO[0], ETH[.00000615], ETHW[.00000615], USD[0.00], USDT[0.00000002] | Yes | |
| 02384460 | | AURY[14.99715], DOGE[356.93217], EUR[0.00], USD[0.00], USDT[0], XRP[496.90557] | | |
| 02384462 | | SPELL[900], SPELL-PERP[0], USD[1.02] | | |
| 02384465 | | BTC[0] | | |
| 02384468 | | ADA-PERP[0], TRX[.000005], USD[363.81], USDT[0], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02384470 | | SOL[.001], USDT[0.70488415] | | |
| 02384472 | | ATOM[0], AXS[15.03883694], ENJ[2088.72549629], ETH[1.06275294], ETHW[1.06275294], FTT[45.03510386], RUNE[0], XRP[10001.91553145] | | |
| 02384486 | | ATLAS[0], BTC[0], CRO[0], GALA[0], POLIS[0], SOL[0], TRX[0], USD[1.42] | | |
| 02384488 | | FTT[5.29988], USD[0.00], USDT[0.02983326] | | |
| 02384489 | | USD[0.00] | | |
| 02384490 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS[9.6694], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE[.92704], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.44110919], LUNA2_LOCKED[1.02925479], LUNC[96052.4562903], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[1510.23], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 02384491 | | MATIC[.73454085], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 02384492 | | USDT[0] | | |
| 02384497 | | FTT[25], USD[5.50], USDT[189.59072093] | | |
| 02384500 | | ETH[.01044414], ETHW[0.01044413] | | |
| 02384504 | Contingent | ADA-PERP[0], ALGO[123], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.15720510], BTC-PERP[0], CHZ[200], CHZ-PERP[0], CRO[80], CRO-PERP[0], DOGE[5], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.77393736], ETH-PERP[0], ETHW[.93993736], FLM-PERP[0], GALA[70], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.18930875], LUNA2_LOCKED[0.44172042], LUNC[41222.38], LUNC-PERP[0], MANA[10], MANA-PERP[0], MATIC[10], OMG-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[3.23334688], SOL-PERP[0], SRM-PERP[0], USD[151.68], USDT[740.202499], VET-PERP[0], XMR-PERP[0], XRP[5], XRP-PERP[0] | | |
| 02384506 | | AKRO[1], ATLAS[7252.60789083], BAO[2], DFL[1777.63721412], GBP[133.38], KIN[607905.73556231], MATH[1], SECO[5.79369626], TRX[1], UBXT[1], USD[20.03] | | |
| 02384514 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[160.25], USDT[0.00000001], XRP-PERP[0] | | |
| 02384515 | | MOB[46.00766334], USD[0.00] | | |
| 02384517 | Contingent, Disputed | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP[.0000824], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINA-PERP[0], SC-PERP[0], USD[0.00], USDT[4.13855329] | | |
| 02384519 | | BTC[0.00120000], ETHW[.824], EUR[0.38], SHIB[162400000], USD[0.54] | | |
| 02384520 | | USDT[4.23009307] | | |
| 02384522 | | EUR[0.00] | Yes | |
| 02384524 | | USDT[0] | | |
| 02384526 | | DOGEBULL[9.91549104], TRX[.000002], USD[0.00], USDT[0] | | |
| 02384529 | | ATLAS[1179.89], CONV[1509.884], CQT[27], TRX[.000001], USD[0.00], USDT[0] | | |
| 02384539 | | ADA-20211231[0], AVAX[1.70719136], AVAX-PERP[0], DOT[.09934], HNT[.09812], LRC[.9654], SAND[.9884], SOL[.009634], USD[3.96], USDT[0] | | |
| 02384546 | | USDT[0] | | |
| 02384547 | | TRX[.000003], USDT[0.00000562] | | |
| 02384548 | | BTC[.0000789], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[2.89] | | |
| 02384549 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], LTC[.00415531], LUNC-PERP[0], SOL[.00809942], STARS[228], USD[0.43], USDT[0.00881268] | | |
| 02384556 | | 1INCH-20211231[0], 1INCH-PERP[1406], ALCX[2.6534692], ALCX-PERP[-2.648], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[65.000325], AVAX-PERP[125], BAL-20211231[0], BAL-PERP[0], BAND[252.34952], BAND-PERP[-252], BAO[3869000], BAO-PERP[0], BCH[.0002754], BCH-PERP[0], BOBA[2210], BOBA-PERP[-2210], BTC-PERP[0], CREAM[28.89422], CREAM-PERP[-28.86], DAWN[.01906], DAWN-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[105], DYDX[164.16716], DYDX-PERP[-163.9], ENS[12.087582], ENS-PERP[-12.03], EOS-0325[0], EOS-20211231[0], EOS-PERP[4600], ETH-20211231[0], ETH-PERP[2.7], FTT[459.9937], GRT-20211231[0], GRT-PERP[0], HUM[4509.098], HUM-PERP[0], LINA[39982.002], LINA-PERP[.39900], LUNC-PERP[0], MER[3199.899625], MER-PERP[0], MTA[1414.717], MTA-PERP[0], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], PAXG-PERP[0], POLIS[233.9532], POLIS-PERP[-233.5], PROM[125.404914], PROM-PERP[-125.31], PUNDIX[786.997005], PUNDIX-PERP[-780], RAMP[3469.09446], RAMP-PERP[0], REN[1974.62475], REN-PERP[-1975], ROOK[24.3], ROOK-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SOL[100.000125], SOL-PERP[0], STMX[58611.9744], STMX-PERP[-58620], STOR[686.76262], STORJ-PERP[-673.2], THETA-20211231[0], THETA-PERP[0], TLM[4623], TLM-PERP[0], TONCOIN[334.33312], TONCOIN-PERP[-333.5], USD[40018.69], USDT[200.0063] | | |
| 02384559 | | AURY[.00000001], BIT-PERP[0], BTC[0.00209971], BTC-0331[-0.0064], BTC-1230[-0.0041], CHZ-1230[-.80], CHZ-PERP[0], DOGE-1230[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.01], ETH-PERP[0], ETHW[.32741715], FTT[59.31061605], FTT-PERP[0], IMX[.0617238], LINK-PERP[0], MASK-PERP[0], OKB-1230[0], SNX-PERP[0], SOL[0.22233648], SOL-1230[0], STARS[6], TRX[3423.01], USD[1348.28], USDT[0.00000002] | | |
| 02384562 | | NFT (546627350084467444/FTX AU - we are here! #36327)[1] | | |
| 02384566 | | BTC[0.00383777], FTT[0], SGD[0.00], USD[3.47], USDT[0.00013874] | | |
| 02384569 | | ATLAS[303.61737105], BTC[0.05509853], FTT[2.11325319], GBP[0.00], MOB[3.97434923], POLIS[5.9], TONCOIN[8.10011516], USD[0.00] | | |
| 02384573 | | KIN-PERP[0], POLIS[.095041], USD[0.00], USDT[0] | | |
| 02384576 | | ETH[.002], ETHW[.002], FTT[1.8], SOL[2.7594756], USD[2257.10] | | |
| 02384578 | | BNT-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], LINK[782.52468033], TRX[.000946], USD[0.07], USDT[0] | | |
| 02384579 | | USD[0.00], USDT[0] | | |
| 02384583 | | NFT (289303761157686835/USDC Airdrop)[1] | Yes | |
| 02384584 | | AVAX-PERP[0], COMP-PERP[0], ETH[.00012716], ETHW[.00012716], FTM-PERP[0], USD[0.00], USDT[0] | | |
| 02384585 | | ATLAS[45688.336], AURY[239], POLIS[433.88882], TRX[.000001], USD[0.38], USDT[0] | | |
| 02384593 | | ATLAS[3620], USD[0.83] | | |
| 02384594 | | FTT[0], USDT[0] | | |
| 02384602 | | 1INCH[0], ALGO-PERP[0], BTC[0], ETH[0.00000001], FTT[0], LEO[0], SAND[2.85845211], SHIB-PERP[0], USD[0.02] | | |
| 02384603 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], BAO-PERP[0], DOT-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], USD[-25.66], USDT[27.99135657] | | |
| 02384608 | | USDT[0.00000026] | | |
| 02384610 | | ATLAS[229.954], POLIS[9.29814], SOL[.679864], USD[0.79] | | |
| 02384616 | | USD[99.81] | | |
| 02384619 | | ALICE[.000838], BTC[0.00759863], BTC-PERP[0], CHZ-PERP[0], CRO[.0004], ETH-PERP[0], LUNC-PERP[0], SPELL[0], STG[4], TRX[.000057], USD[-42.63], USDT[0.00408001] | | |
| 02384625 | | BTC[-0.01664512], BTC-PERP[0], BTT-PERP[0], DODO-PERP[0], FTT-PERP[0], KSM-PERP[0], SUSHI[0], SUSHI-1230[0], SUSHI-PERP[0], USD[-24.00], USDT[811.58938355] | | |
| 02384626 | | AURY[6], POLIS[11.3851201], POLIS-PERP[0], USD[0.16], USDT[0.00000001] | | |
| 02384632 | | USD[1.17], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02384637 | Contingent | 1INCH-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[5.8], APE-PERP[0], AR-PERP[0], ATLAS[2010], ATOM-PERP[0], AUDIO-PERP[0], AVAX[14.99982], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DFL[50], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.16359116], ETH-PERP[0], ETHW[0.17759116], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[14.02123546], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[30.99814924], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-0325[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.78616665], LUNA2_LOCKED[1.83438886], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAMP[21.9961588], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[7.649883], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-1.23], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-123[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02384641 | | FTT[0.0629856], USDT[0] | | |
| 02384642 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0.00199188], BTC-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH[0.12761533], ETH-PERP[0], ETHW[0.08371023], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IMX[0], IOTA-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MER-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SUSHI-PERP[0], TLM[0], TRX[.62213395], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[0], YFI-PERP[0] | | |
| 02384646 | | NFT (339183385232552199/FTX AU - we are here! #35604)[1], NFT (381168065514320900/FTX AU - we are here! #9003)[1], NFT (416055653308720891/FTX AU - we are here! #9004)[1] | | |
| 02384650 | | ADA-PERP[0], ALICE[14.7], BNB[0], DOGE-PERP[0], ENJ[0], SAND-PERP[0], USD[0.01], VET-PERP[0] | | |
| 02384651 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CHR-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 02384653 | | EUR[0.00], USD[0.00], USDT[108.83432850] | | USDT[107.981721] |
| 02384655 | Contingent | AVAX[.099278], BTC[0], CRO-PERP[0], ETH[.0006592], ETHW[.0006592], FTM[.99088], LUNA2[0.00384034], LUNA2_LOCKED[0.00896081], LUNC[.0092222], NEAR[.00195984], USD[-1.17], USDT[0.00075692], USTC[.543614] | | |
| 02384664 | | AVAX[0], ETH[.00130901], TRX[.4], USDT[0.00000317] | | |
| 02384674 | | ATOM[60], BSV-PERP[0], FTT-PERP[0], SOL[118.3275192], SOL-PERP[0], TRX[.000032], USD[-1679.89], USDT[3.02238438] | | |
| 02384677 | | ETH[.00000001] | | |
| 02384684 | | ATLAS[12219.344], ENJ[.9796], INTER[.05082], USD[0.00] | | |
| 02384688 | | AGLD-PERP[0], APE-PERP[0], BIT-PERP[0], BTC[.00000982], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-0.50], USDT[0.55761993], XMR-PERP[0] | | |
| 02384689 | | BNB[0], BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000019] | | |
| 02384692 | | ATLAS-PERP[0], BTC[0], BTTPRE-PERP[0], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.19], XRP-20211231[0] | | |
| 02384695 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0.00050000], CHZ[20], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX[.499905], DYDX-PERP[0], ETH-PERP[0.00600000], FIL-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.01019145], LUNA2_LOCKED[0.02378005], LUNC[2219.21], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SOL-1699677], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[-5.73], USDT[0], XRP-PERP[0], 04999990] | | |
| 02384704 | | BRZ[.00003441], USD[0.00] | | |
| 02384707 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BNB[.009044], BNB-PERP[0], BTC[2.83532325], BTC-PERP[0], DOGE[12335.5544], DOGE-PERP[0], ETH[1.52737087], ETH-PERP[0], ETHW[.62446117], EUR[0.00], LINK-PERP[0], LUNA2[47.94900752], LUNA2_LOCKED[111.8810176], LUNC[5464092.86], LUNC-PERP[0], MATIC-PERP[-199463], PAXG[9.73563005], PAXG-PERP[0], SOL-PERP[-6223.16], TRX[.00167], USD[331788.08], USDT[8230.57612421], USTC[3235.3528], XRP[2217.171653] | | |
| 02384709 | | BAO[2], TRY[0.00], USD[0.00] | | |
| 02384711 | | POLIS[8.83797295], USD[0.00], USDT[0] | | |
| 02384715 | | BTC[.0044], SOL[.00000001], TRX[0], USDT[0.69081533], XLMBEAR[0] | | |
| 02384718 | | TRX[.000003] | | |
| 02384721 | | ETH[0], ETHW[0], EUR[0.01], SOL[0], USD[0.00] | | |
| 02384723 | | ATLAS[6.316], DENT[74.02], ENS[.008], MANA[.7358], REEF[2.512], TRX[.000001], USD[0.00], USDT[0] | | |
| 02384726 | | BNB[.01], BTC[0], ETH[.04699107], ETHW[.04699107], EUR[0.75], LRC[3.99924], USD[0.30] | | |
| 02384729 | | SUSHIBULL[2936], USD[0.00], USDT[0.00000001] | | |
| 02384730 | | FTT[0], STEP[0], USD[90.54] | | |
| 02384738 | | BTC-PERP[0], ETH[0.00185828], ETH-PERP[0], ETHW[0], EUR[0.00], LINK-PERP[0.31] | | |
| 02384742 | | BTC[0.00000001], BTC-PERP[0], ETH[0], USD[5333.40], USDT[0] | | |
| 02384747 | | USD[43.68], USDT[2] | | |
| 02384748 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.00151818], GALA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.271], USD[0.30022323], XRP[120.75], XRP-PERP[0] | | |
| 02384754 | | UNI-PERP[0], USD[0.18], USDT[47.05000000] | | |
| 02384756 | Contingent, Disputed | FTT[0], SOL[0], USD[0.01], USDT[0] | | |
| 02384759 | | APE[21.02732568], BIT[163.89994018], BTC[.65755429], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[214.5], GST-PERP[0], TRX[35.00025796], USD[11268.08], USDT[.00097108], USTC-PERP[0] | Yes | |
| 02384761 | | BTC[0], EUR[0.50], USD[0.00] | | |
| 02384763 | | MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], TSLA-20211231[0], USD[114.38], USDT[192.13408963] | | USDT[1] |
| 02384764 | | TRX[.000001], USD[0], USDT[3.33745501] | | |
| 02384766 | | NFT (402359946209740649/FTX AU - we are here! #27655)[1], NFT (553831696108043288/FTX AU - we are here! #48959)[1] | | |
| 02384769 | | ATLAS[617.32228556], DFL[150], ETH[.0559888], FTM[18.45054091], MANA[17.50362838], SKL[135.68050843], STEP[105.08448219], USD[1.07], XPLA[19.996] | | |
| 02384769 | | AVAX[0.22189405], USD[0.00], USDT[0] | | |
| 02384773 | | FTT[17.50589389], USDT[0] | | |
| 02384774 | | AKRO[246.53125002], BCH[0.10678025], BNB[.47], BTC[0.00249911], COMP[.04810752], DOGE[18.22802655], ETH[.02932], ETHW[.0304], EUR[0.00], GALA[0], KNC[0.08558582], LINK[3.61066532], LTC[.31], PAXG[0.00406189], SHIB[173397.10760805], SOL[3.02857018], SXP[4.81898097], TRX[625.53399000], USD[0.00], USDT[0], XAUT[0.00675145], XRP[107.44481300] | | |
| 02384781 | | NFT (438968360048012317/The Hill by FTX #25004)[1] | | |
| 02384784 | | FTT[.09904], FTT-PERP[0], USD[-56.88], USDT[61.08357797] | | |
| 02384786 | | EUR[0.00], USD[0.00], USDT[.0781577] | | |
| 02384791 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00006008], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.32000009], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[110.59], XRP-PERP[0], ZIL-PERP[0] | | |
| 02384807 | | BTC[0], NFT (487768572436734467/FTX EU - we are here! #219326)[1], NFT (531886741999886101/FTX EU - we are here! #219345)[1], NFT (565637702156581457/FTX EU - we are here! #219362)[1], SOL[.007635], TONCOIN[.099924], TRX[.000006], USD[0], USDT[0.73798846] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02384810 | | 1INCH-20211231[0], AAVE-20211231[0], ADA-20211231[0], ALGO-20211231[0], ALT-20211231[0], ANC-PERP[0], APE-PERP[0], ATOM-20211231[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20211231[0], BAT-PERP[0], BCH-20211231[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-20211231[0], CRO-PERP[0], DEFI-20211231[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENS-PERP[0], EOS-20211231[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], EXCH-20211231[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20211231[0], LTC-20211231[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-20211231[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-20211231[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SKL-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-20211231[0], THETA-20211231[0], TRX-20211231[0], TRX-PERP[0], UNI-20211231[0], UNISWAP-20211231[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-20211231[0], YFI-20211231[0], YFI-PERP[0] | Yes | |
| 02384815 | | ATLAS-PERP[0], MANA-PERP[0], USD[0.00], USDT[0.00061412] | | |
| 02384817 | | NFT (323921312428823398/FTX EU - we are here! #278452)[1], NFT (389539853114144728/FTX EU - we are here! #278440)[1], USD[2.34] | | |
| 02384823 | | BTC[0.00000118] | | |
| 02384826 | | CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0.000001], USD[1.75], USDT[0] | | |
| 02384829 | | BNB[0], TRX[.000784], USDT[0] | | |
| 02384832 | | AKRO[3], BAT[1], DOGE[1], EUR[0.00], KIN[2], TRX[1], USD[0.00], USDT[0] | | |
| 02384833 | | APE-PERP[0], AVAX-PERP[0], BAL-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000076], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 02384841 | | FTT[0.00187111], USDT[0] | | |
| 02384848 | | ETH[.00020379], ETHW[0.00020378], FTT[.39992], USDT[3.1205028] | | |
| 02384856 | | FTM[17.99676], GBP[151.66], USD[0.46], USDT[0] | | |
| 02384859 | | 1INCH[0], AAPL[.19353892], AMZN[.17344583], AVAX[1.44706428], BTC[0.02429003], CRO-PERP[0], ETH[0.04305511], ETHW[0], FTT[0], LINK[.64157135], OMG[0], SPY[.112478], STG[3.05652027], TSLA[.03399018], USD[0.74], USDT[0] | Yes | |
| 02384862 | | ATLAS[1260], BTC[.000006], USD[0.47] | | |
| 02384865 | | FTT[.00009305], SAND[499.84567058] | | |
| 02384867 | | DFL[249.9943], SPELL[98.784], USD[1.65] | | USD[1.60] |
| 02384869 | | USD[0.00] | | |
| 02384871 | | ETH[4.03127057], ETHW[4.03127057], SHIB[979618278.95706505], USD[0.00], USDT[0] | | |
| 02384873 | | USDT[0.92093431] | | |
| 02384881 | | BTC[0], ETH[.00567241], ETHW[.00567241], GBP[0.89], SHIB-PERP[0], SOL-PERP[0], TRX[0.00002800], USD[0.00], USDT[0] | | |
| 02384884 | | FTT[0.71040368], NFT (289840112830495849/FTX EU - we are here! #197457)[1], NFT (315693453585392297/FTX AU - we are here! #4988)[1], NFT (340838271668983297/FTX AU - we are here! #5017)[1], NFT (380284527907728974/Austria Ticket Stub #1534)[1], NFT (395499600551717695/FTX AU - we are here! #197371)[1], NFT (418600165168312607/FTX EU - we are here! #197581)[1], NFT (504599490983439910/The Hill by FTX #4506)[1] | | |
| 02384892 | | NFT (427861483603252252/FTX AU - we are here! #41769)[1], NFT (530079715968454733/FTX AU - we are here! #41783)[1] | | |
| 02384894 | | USD[0.00], USDT[0.00000040] | | |
| 02384895 | | BTC[.12442131], ETH[1.72903640], EUR[0.00], MANA-PERP[0], SOL[1.17342199], USD[-0.42] | | |
| 02384900 | | BIT[4.9546101], BTC[.0461814], KIN[2], SOL[.0000233], USD[0.00] | Yes | |
| 02384901 | | AVAX-PERP[0], BOBA[.0085784], BOBA-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 02384925 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[13.40], USDT[0.00000001] | | |
| 02384930 | | AURY[.25388531], USD[0.00], USDT[0.00000372] | | |
| 02384931 | | USD[0.10] | | |
| 02384934 | | ATLAS[990], TRX[.000003], USD[0.31], USDT[0] | | |
| 02384938 | | FTT[.04388611], HOLY[1.00962595], MATIC[1.01006851], MNGO[507.20676589], USD[5.32] | | |
| 02384940 | | BTC[0], BTC-PERP[0], DFL[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA[0], HBAR-PERP[0], HNT-PERP[0], LRC-PERP[0], SHIB-PERP[0], SOL[0], SPELL-PERP[0], USD[0.00] | | |
| 02384945 | Contingent, Disputed | BTTPRE-PERP[0], CLV-PERP[0], DOGE-PERP[0], GALA-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02384946 | | ATLAS[1066.99153001], AURY[3.73869361], DENT[1], KIN[1], RSR[1], USDT[0.00000011] | Yes | |
| 02384950 | | BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 02384952 | | ALICE-PERP[0], AVAX-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], MTL-PERP[0], TRX[.000001], USD[0.02] | | |
| 02384956 | | BNB[0], SPELL[1403.01241114], USD[0.40] | | |
| 02384957 | | SHIB[32109053.7856025], USD[0.40] | | |
| 02384961 | Contingent | BNB-PERP[6.8], BTC[.0994], BTC-PERP[0], ETC-PERP[0], ETH[-0.00000263], ETHW[-0.00000261], FTT[26.199796], LUNA2[16.56607648], LUNA2_LOCKED[0.00133012], LUNC[3607298.030904], MSOL[.00000002], RAY[.92051754], SOL[0], TRX[.911928], USD[-1760.02], XRP-PERP[0] | | |
| 02384969 | | SPELL[14797.188], TRX[.000032], USD[1.07], USDT[1] | | |
| 02384973 | | BTC[.00002775], USD[0.00] | | |
| 02384982 | | TRX[0.00000041] | | |
| 02384985 | | BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], GRT-PERP[0], LINK-PERP[0], USD[0.02], VET-PERP[0], XRP-PERP[0] | | |
| 02384991 | | USDT[0] | | |
| 02384993 | | USD[1.01] | Yes | |
| 02384996 | Contingent | BNB[0], CUSDT[0], ETH[0], KNC[0], MANA[0], NIO[0], NVDA[0], OMG[0], PFE[0], SAND[0], SHIB[0], SOL[0], SRM[0.00046728], SRM_LOCKED[26994315], SXP[0], TOMO[0], TRYB[0], UNI[0], USD[0.09], USDT[0], XAUT[0.00000450], YFI[0] | | |
| 02385000 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02385001 | | BRZ[0], FTM[0], SHIB[0], SPELL[0], STETH[0.00000026], TLM[0], USD[0.00] | | |
| 02385004 | | ATLAS[.04386], BCH[.0000418], BTC[.02377402], DOGE[1395.02154675], ETH[1.13286293], FTT[.0000201], MATH[1.01018667] | Yes | |
| 02385007 | | USD[3.08] | | |
| 02385010 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02385011 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], CHZ[10], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX[.0000001], TRX-PERP[0], USDt[-12.83], USDT[27.16996501], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02385013 | | BTC[0.00689264], BTC-PERP[0.00600000], USD[-88.23] | | |
| 02385014 | | USD[-0.02], USDT[0.02065568] | | |
| 02385016 | | BNB-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], MANA-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-0.10], USDT[4.00968207] | | |
| 02385022 | | USD[0.00] | | |
| 02385024 | Contingent, Disputed | GBP[0.00] | | |
| 02385029 | | FTM[0], POLIS[0], USD[0.00], USDT[-0.00000023] | | |
| 02385030 | | BRZ[1.62220478], CRO[0], LINK[11.81115294] | | |
| 02385031 | Contingent | APE[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GST-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNA2[0.00022961], LUNA2_LOCKED[0.00053577], LUNC[49.99936], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000084], USD[0.00], USDT[0.00310], USTC-PERP[0], ZIL-PERP[0] | | |
| 02385034 | | BNB[1.809], BTC-PERP[0], ETH-PERP[0], USD[-5.18] | | |
| 02385035 | | NFT (312513142690051721/FTX EU - we are here! #266169)[1], NFT (427687353061108142/FTX EU - we are here! #266142)[1], NFT (522783405990303186/FTX EU - we are here! #266160)[1] | | |
| 02385039 | | ATLAS[701.35116503], RSR[1547.06018454], USDT[0] | | |
| 02385044 | | BRZ[0], BTC[0], ETH[0], FTT[0], LUNC[.000722], SOL[0], TRX[.000779], USD[1.65], USDT[0] | | |
| 02385054 | | USD[0.01] | | |
| 02385056 | | AURY[.21556485], TRX[.000004], USD[0.00], USDT[0] | | |
| 02385060 | | 0 | | |
| 02385066 | | MATIC-PERP[0], NEAR-PERP[0], USD[0.01] | | |
| 02385069 | | ATLAS[491.63798224], BTC[0], USD[0.01], USDT[0] | | |
| 02385074 | | NFT (403587842893373563/FTX AU - we are here! #42015)[1], NFT (537309005312916972/FTX AU - we are here! #42027)[1] | | |
| 02385076 | | ATLAS[5609.284], TRX[.000001], USD[1.24], USDT[0.00000001] | | |
| 02385078 | | AURY[14.25780862], USDT[0.00000004] | | |
| 02385081 | | FTT[0.08517135] | | |
| 02385084 | Contingent, Disputed | ATLAS[9.296], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CONV[3.812], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.02], XEM-PERP[0], XMR-PERP[0] | | |
| 02385086 | | LUNC[0], TRX[.000778], USD[0.00], USDT[.64232912] | | |
| 02385089 | | 0 | | |
| 02385094 | | APE[.084526], BTC[0], DOT[.0919], ETH[.00094214], ETHW[.00094214], FTT[.4], IMX[.019544], TRX[.000001], USD[0.04], USDT[.007107] | | |
| 02385103 | | BTC[0], CRO[0.70290671], IMX[0.05925194], USD[0.48] | | |
| 02385108 | | BAO[35536.80784016], BTC[.00039861], FTT[.43359639], KIN[404320.07563752], USDT[0.00011239] | Yes | |
| 02385109 | | DOT-PERP[0], USD[0.00], USDT[0] | | |
| 02385113 | | ATLAS[3747.4863], USD[0.05] | | |
| 02385120 | Contingent | AURY[0], BTC[0.02490000], ETH[.305], FTT[0.24058744], LUNA2[0.94839843], LUNA2_LOCKED[2.21292968], MATIC[304], USD[1.27] | | |
| 02385127 | | FTT[0.00025566], USD[0.00], USDT[0], XRP[.882597] | | |
| 02385128 | | TRX[.000003] | | |
| 02385129 | | USDT[.00000001] | | |
| 02385131 | | AAPL[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SOL-PERP[0], USD[1378.62] | Yes | |
| 02385134 | | NFT (371432279647322975/FTX EU - we are here! #63952)[1], NFT (481283294710925493/FTX EU - we are here! #65135)[1], NFT (571519018605261746/FTX EU - we are here! #65318)[1] | | |
| 02385140 | | BOBA[.00043], USD[0.00] | | |
| 02385142 | | USDT[4] | | |
| 02385143 | Contingent | ADA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[438.12], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02385147 | | DENT[8.572], USD[0.00] | | |
| 02385160 | | BTC[0], CHF[0.00], USD[0.00], USDT[0.00001147] | | |
| 02385167 | | ETH[-0.00149481], ETHW[-0.00148541], SOL[371.67737523], TRX[.000001], USD[242.35], USDT[0.00000001] | | |
| 02385171 | | AKRO[2], BAO[2], BAT[.00148627], BTC[.06122675], ETH[.00000436], ETHW[.47788411], SECO[.00010983], SLP[542.41317528], SRM[.00010978], TRX[1], UBXT[1], USD[0.00], USDT[0.00587709] | Yes | |
| 02385172 | | USD[0.11] | | |
| 02385173 | | ETH[.30711114], ETHW[.30711114] | | |
| 02385175 | | USD[0.00] | | |
| 02385180 | | SOL[17.37332915] | Yes | |
| 02385184 | Contingent | BRZ[0.72064871], BTC[0], ETH[0], ETHW[0], FTT[9.63], LUNA2[0.00490335], LUNA2_LOCKED[0.01144115], USD[0.00], USDT[.005], USTC[.694093] | | |
| 02385190 | | ALGO-PERP[0], ALT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.12] | | |
| 02385202 | | DOGE[87.20758749], ETH[.41429761], ETHW[.41429760], SHIB[409404.83267345] | | |
| 02385203 | Contingent, Disputed | USD[0.08], USDT[100.15096770] | | |
| 02385205 | | FTT[9.23318785], MATIC[275.95032], SOL[0], USD[0.56] | | |
| 02385217 | | ONE-PERP[0], USD[-2.69], XRP[20.75], XRP-PERP[0] | | |
| 02385218 | Contingent | ATLAS[100], ALGO[0.10000000], BTC[0.00008737], CRO[0], DOGE[.0348444], DOT-PERP[0], ETH[0], ETHW[0.57227218], EUR[1033.23], FTT[0.06506733], IMX[2], LUNA2[0.92926554], LUNA2_LOCKED[2.16828627], LUNC[2.99352567], MATIC[0], SAND[17.77032614], SOL[0], USD[2003.00], USDT[45.57763558] | | |
| 02385219 | | ETH[.00000487], ETHW[0.00000486], SPELL[5800], USD[0.16] | | |
| 02385220 | | AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[341.03], USDT-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02385222 | | FTT[0.50920352] | | |
| 02385225 | | AKRO[1], ATLAS[.03656585], BAO[6], BNB[0], DENT[3], GRT[1.00310987], KIN[2], POLIS[.00036262], RSR[1], TRX[1], USD[0.35], USDT[0.59330104], XRP[.81826795] | Yes | |
| 02385246 | | BTC-PERP[0], CRO[755.31596079], USD[0.00], USDT[0.00000002] | | |
| 02385252 | | BTC[0.15903214], EUR[0.42] | | |
| 02385259 | | ATLAS[15056.72478078], ATLAS-PERP[0], IMX[477.92087956], TRX[.000001], USD[0.29], USDT[0.00000001] | | |
| 02385263 | | ADA-PERP[0], ATLAS[2270], AVAX[31.41677747], BTC[.00002], BTC-0930[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[3.94428], LINK[105.10563891], LINK-PERP[0], MATIC[2380], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], TRX[.0000331, USD[3.11], USDT[0.00000002], VET-PERP[0], XRP[8943.81], XRP-PERP[0] | | |
| 02385265 | | ATLAS[59.9892], SHIB[3999280], USD[1.09] | | |
| 02385268 | | AURY[.74944272], TRX[.000001], USD[3.17], USDT[0] | | |
| 02385269 | | BTC[.0000004], TRX[1], USD[0.01] | Yes | |
| 02385270 | | ALGO-PERP[0], EGLD-PERP[0], SAND-PERP[0], USD[0.08], XLM-PERP[0] | | |
| 02385271 | | FTT[0], USDT[0] | | |
| 02385275 | | BTC[0], GBP[0.00], SHIB[.00000023], USD[0.00], USDT[0] | | |
| 02385277 | | 1INCH-PERP[0], ETH[.00000001], TRX[.000058], USD[0.00], USDT[2.78641818] | | |
| 02385279 | | CHZ[139.97], CRO[492.7449848], DENT[20135.10497700], DOT[8.89822], EUR[0.00], FTM[80.9838], LRC[63.9872], RUNE[8.89822], SAND[20], TLM[384.923], USD[0.09], USDT[0] | | |
| 02385281 | | NFT (424683044395236638/FTX EU - we are here! #153330)[1], NFT (476797833683811193/FTX EU - we are here! #153927)[1], NFT (488547803036651358/FTX EU - we are here! #153863)[1], SOS[50300000], TRU[0.00], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02385290 | | BAO[2], USD[10.36], USDT[0] | Yes | |
| 02385292 | | MATIC[.1] | | |
| 02385296 | | USD[0.00] | | |
| 02385297 | | EUR[0.00], FTT[5.5], USDT[2.43512976] | | |
| 02385301 | | BADGER-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], NEO-PERP[0], SAND-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02385302 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1436.99], USDT[0.00000004], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02385308 | | BTC[.227183], DFL[9.4944425], ETH[.794], ETHW[.844], EUR[64.02], USD[0.00], USDT[0] | | |
| 02385311 | | DOT[1.619601], TRX[0], USD[0.10] | | |
| 02385318 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.0044], BTC-PERP[0], CHR-PERP[0], COMP-0624[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], STORJ-PERP[0], USD[0.09], XRP-PERP[0] | | |
| 02385320 | | BAO[2], ETH[.06485133], EUR[0.31], USD[0.00] | | |
| 02385323 | | TRX[.4091], USD[0.02] | | |
| 02385336 | | BTC[0.01498244], DOT[18.89364633], EUR[240.39], FTT[25], SOL[3.14836208], USD[263.46] | | BTC[.01], EUR[238.66], SOL[.08162208] |
| 02385338 | Contingent, Disputed | BTC[0], ETH[0], FTT[0], LINK[0], SOL[0], USD[0.00], USDT[0] | | |
| 02385347 | | ATLAS[252.76737528], SPELL[8198.803], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02385351 | | AVAX[11.297853], BTC[0.02349553], DOGE[3029.4243], DOT[38.296333], ETH[.31194072], ETHW[.31194072], USDT[3323.65469585] | | |
| 02385354 | Contingent | BCH[.00009], FTT[0.01528116], LTC[.009322], LUNA2[0.87271477], LUNA2_LOCKED[2.09434547], SOL[.00000001], TRX[.684396], USD[1.06], USDT[0], XRP[.31] | | |
| 02385359 | | DOT-2021123[0], FTM[219.956], GALA[69.986], SAND[15.9968], SHIB[299940], USD[0.35] | | |
| 02385368 | | DENT[1], USD[0.00] | Yes | |
| 02385373 | | FTT[0.02493733], USD[0.00], USDT[0] | | |
| 02385374 | | ATLAS[ 14550067], NFT (372462034251898811/FTX EU - we are here! #284156)[1], NFT (405912261184902058/FTX EU - we are here! #284144)[1], USD[0.00] | | |
| 02385380 | | HNT[73.9615], USD[51.49], USDT[1.70152736] | | |
| 02385388 | | TRX[.001571] | | |
| 02385389 | | USD[0.25], USDT[0] | | |
| 02385390 | | BTC[0.07056628], ETH[.32268335], ETHW[.27568335], FTT[10.45324923], SOL[.04], USD[305.58], USDT[0.00095536] | | |
| 02385395 | | BTC[0], TRX[0.00310800], USD[0.00], USDT[0.00018883] | | |
| 02385400 | | BTC[0.09998738], ETH[.52890424], ETHW[.52890424], IMX[78.2], SHIB[1200000], SOL[20.0065306], USD[699.61] | | |
| 02385406 | | FTT[0.08797671], IMX[166.893952], USD[0.01] | | |
| 02385416 | | TRX[.000001] | | |
| 02385417 | Contingent, Disputed | ATLAS[1.792], USD[0.00], USDT[0] | | |
| 02385423 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[.00000527], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02385426 | | NFT (375908743645447667/The Hill by FTX #42889)[1], NFT (400594076966611287/FTX EU - we are here! #285720)[1], NFT (412937447450568787/FTX EU - we are here! #285715)[1], NFT (568914787236071794/FTX Crypto Cup 2022 Key #23296)[1], USDT[1.07536355] | | |
| 02385427 | | BTC[0.01191192], FTT[.06709616], USD[0.00], USDT[0.00000016] | | |
| 02385428 | | BTC-PERP[0], USD[0.07] | | |
| 02385432 | | XRP[10] | | |
| 02385438 | | APE-PERP[0], BRZ[18992], BTC[0.00000411], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-0.04], USDT[0.25429331] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02385439 | | CRV[9], DOT[2.7], ETH[.0199962], ETHW[.0199962], FTT[1.43316575], POLIS[10.9], USD[0.17] | | |
| 02385445 | | ATLAS[45229.854], POLIS[1407.5], TOMO[.02296], TRX[.000001], USD[0.34], USDT[0.58726993] | | |
| 02385446 | | APE-PERP[0], APT-PERP[0], BIT[0], BNB[0], CRV-PERP[0], CVX-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], SPELL[0], TRX[0], TRX-PERP[0], USD[14.18], USDT[0], ZIL-PERP[0] | | |
| 02385447 | | ADA-20211231[0], CHZ-20211231[0], DOGE-20211231[0], ETH-0325[0], KIN[9939.2], TRX[.000001], TRX-20211231[0], USD[0.00], USDT[0] | | |
| 02385448 | | ETH[.60936157], ETHW[.60936157], FTT[12.10028862], MANA[29.41408094], SAND[45.99002533], SOL[8.30411858], USD[0.08], XRP[1032.98530749] | | |
| 02385449 | | ATLAS[170], TRX[.000001], USD[0.61], USDT[0] | | |
| 02385453 | | USD[2.13], XRP[.273837] | | |
| 02385454 | | BNB[0], BRZ[0], SPELL[0], USDT[0] | | |
| 02385461 | | BNB[0], BTC[0], ETH[0], MATIC[0] | | |
| 02385464 | | TRX[.000001], USD[2.55] | | |
| 02385473 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[0], CRO-PERP[0], DEFI-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09051185], LUNA2_LOCKED[0.21119433], LUNC[19054.52], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-0930[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[0.00], USDT[1465.46044788], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 02385474 | | CRO[0], FTT[0.05058175], MATIC[0], SHIB[0], USD[0.00], USDT[0], VGX[0], XRP[0] | | |
| 02385485 | | USD[0.00] | | |
| 02385487 | Contingent | ADA-PERP[0], AXS-PERP[0], BTC[.00007446], BTC-PERP[0], CRO-PERP[0], ETH[.00036045], ETH-PERP[0], ETHW[.00036045], FTT[.10057985], FTT-PERP[0], LUNA2[0.00642698], LUNA2_LOCKED[0.01499630], LUNC[1399.49], ONE-PERP[0], SOL[0], STG[3.29971499], SUSHI-PERP[0], USD[0.00], USDT[0.00000011] | | |
| 02385494 | | NFT [344391583573108849/FTX EU - we are here! #269524][1], NFT [350361494616504520/FTX EU - we are here! #269510][1], NFT [448308803632872354/FTX EU - we are here! #269497][1], USD[0.00], USDT[0] | | |
| 02385496 | | SOL[0], USD[2.03] | | |
| 02385500 | | ETH[.32197226], ETHW[.32197226], EUR[0.62] | Yes | |
| 02385523 | | ATLAS[1834.00196], LTC[.01447137], TRX[.000003], USD[0.89] | | |
| 02385533 | | ATLAS[1400.37692108], BAO[1], DENT[1], USDT[0] | Yes | |
| 02385534 | | BTC[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC[0], USD[0.00] | | |
| 02385536 | Contingent | BTC[0], EUR[0.00], LUNA2[2.48623669], LUNA2_LOCKED[5.80121895], TRX[.000001], USD[0.01], USDT[0.14858202], USTC[351.93882074] | | |
| 02385537 | | ETH-PERP[0], SLRS[1954.45002797], SOL[.04], USD[0.20] | | |
| 02385542 | | BTC[.00143588], DOGE[1], ETH[.003], ETHW[.003], SHIB[100000], SOL[.02], USD[0.00] | | |
| 02385543 | | AKRO[1], BAO[3], SHIB[27883.11867013], UBXT[1], USD[0.00] | Yes | |
| 02385546 | | FTM[104.9991], USD[1.74] | | |
| 02385550 | | USD[0.00] | | |
| 02385552 | Contingent, Disputed | EUR[0.00] | | |
| 02385554 | | ETH[.097335774], ETHW[0.09683390], EUR[1.73], SOL[0.54927699], USD[0.00] | | ETH[.097337], EUR[1.73], SOL[.00009] |
| 02385556 | | NFT [311423435191540210/FTX EU - we are here! #285179][1], NFT [359244392631214790/FTX EU - we are here! #285168][1] | | |
| 02385558 | Contingent | BTC[.00848712], ETH[.6709524], ETHW[.6709524], LUNA2[0.00084496], LUNA2_LOCKED[0.00197157], LUNC[183.9921677], MATIC[957.93106378], USD[0.00] | | |
| 02385565 | | BTC[0], EUR[0.90], MANA[25], USD[0.15] | | |
| 02385566 | | BTC[0], CRO[0], DOGE[0], ETH[0], FTT[0], KSHIB[0], MANA[0], SHIB[0], SLRS[0], SOL[0], USDT[0.00033676] | | |
| 02385569 | | TRX[.000001], USDT[0.00050148] | | |
| 02385572 | | ATLAS[0], ATLAS-PERP[0], BTC[0], USD[0.01] | | |
| 02385574 | | AKRO[2], BAO[1212.31562532], BAT[.00773774], BTC[.00449948], DENT[3], EUR[0.00], KIN[1840507.3605113], MANA[119.77613403], ORBS[441.4829893], REEF[1694.95587154], RSR[1633.47659665], SOL[.91126165], TRU[1], TRX[560.80607801], UBXT[4], USD[0.73], USDT[14.13166396], XRP[60.20724284] | Yes | |
| 02385577 | | DOT[.098556], NEAR[4.999411], NFT [575197009473133856/The Hill by FTX #43179][1], SOL[.00962], USD[0.01], USDT[239.51000000] | | |
| 02385581 | | CRO[.0677], USD[0.01], USDT[0] | | |
| 02385582 | | ATLAS[2044.88236506] | | |
| 02385583 | | ADA-PERP[0], BRZ[0.95198397], BRZ-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0.00004735], ETH-PERP[0], LINK[0.00081268], MATIC[.0290335], MATIC-PERP[0], USD[325.13], USDT[0.00645145] | | |
| 02385590 | | BTC[.00441008] | | |
| 02385591 | | BAO[1], BTC[.00376766], USD[0.00] | Yes | |
| 02385593 | | BTC[.2094], USD[2.97] | | |
| 02385598 | | RAY[0], USD[0.00], XRP[0] | | |
| 02385599 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], LINK-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 02385600 | | ETHW[.024], GBP[87.40], USD[0.00] | | |
| 02385608 | | BTC[.003], RUNE[14.7], USD[1.22] | | |
| 02385609 | | SOL[0] | | |
| 02385610 | | AKRO[1], ATLAS[981.19250727], BAO[2], GBP[0.00], KIN[19.57196929], KSHIB[123.96526195], MNGO[.0046011], NFT [290021053208989117/ScareCrowPixel #8][1], NFT [356726882608140140/Beyond The Object #012][1], RSR[1], USD[0.00] | Yes | |
| 02385612 | | LUA[.045292], SAND[43], USD[2.81], USDT[0.00428205] | | |
| 02385613 | | ATLAS[260], BULL[0.01208758], CRO[140], POLIS[33.79806], USD[1.49], USDT[0.00000001] | | |
| 02385614 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 02385615 | | BTC[0], BTC-PERP[0], CHF[0.00], DENT[1], FTT[0.08299628], RSR[1], SOL-PERP[0], TRX[1], USD[90.21], USDT[0.00000001], XRP[717.63157562] | | |
| 02385618 | | USD[0.00], USDT[0] | | |
| 02385622 | | FTT[67.72] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02385623 | | EUR[0.00] | | |
| 02385624 | | ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00100000], ETH-PERP[0], ETHW[0.00100000], FTM-PERP[0], FTT[0], HT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[24.56] | | |
| 02385626 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FTT[0], GMT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TOMO[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02385630 | Contingent | LUNA2[2.24762658], LUNA2_LOCKED[5.24446203], LUNC[489425.421496], USD[0.05], USDT[0.09104836] | | |
| 02385640 | | ADA-PERP[0], BTC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], RSR-PERP[0], SHIB-PERP[0], USD[14.26] | | |
| 02385641 | | ATLAS[271.57618654], KIN[1], XRP[.00011325] | Yes | |
| 02385642 | | BTC[0.00000008], EUR[4212.83], LINK[.00000002], USD[0.27] | | |
| 02385644 | | AKRO[1], BAO[8], BCH[0], BNB[0], CHZ[1], CRO[0], DENT[3], DOGE[0], ETH[0], GBP[0.00], GRT[0], KIN[13], MATIC[0], RSR[1], SAND[0], SHIB[0], SOL[0], TRX[2], UBXT[1], USD[0.00] | | |
| 02385646 | | BTC[0.00264906], MANA[5.32563799], SAND[0], SOL[0], USD[0.00] | | |
| 02385652 | | 1INCH-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.01375807], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 02385655 | | 0 | | |
| 02385656 | | POLIS[24.1], USD[0.23] | | |
| 02385661 | | BAO[2], FTT[.00000501], KIN[1], RSR[1], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02385666 | | ATLAS[99.98], AURY[23.9988], TRX[.000001], USD[8.59], USDT[0.00000001] | | |
| 02385669 | | BTC[0], DOGE[0], SHIB[0.06839804], USD[0.00] | | |
| 02385672 | | 0 | | |
| 02385677 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.46002988], LUNA2_LOCKED[3.40673639], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02385683 | | ATLAS-PERP[0], POLIS[5.4996], TRX[.000001], USD[0.36], USDT[0] | | |
| 02385685 | | EUR[0.00], SPELL[14918.67581831], USD[0.00], USDT[0] | | |
| 02385686 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC[0.00001097], CHZ-PERP[0], CLV-PERP[0], DOGE[184.00452824], DRGN-PERP[0], ENS-PERP[0], ETH[0.02480970], ETH-PERP[0], EUR[2867.77], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], MKR-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOS-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | DOGE[184] |
| 02385691 | Contingent | BNB[.00000001], DAI[.00000001], GBP[0.00], LUNA2[0.00365976], LUNA2_LOCKED[0.00853945], LUNC[796.92196035], USD[0.00], USDT[0] | | |
| 02385696 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINA-PERP[0], MTA-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02385707 | | BRZ[8148.88678350], BTC[0], ETH[0.01050002], SPELL[0], USDT[0.12160222] | | |
| 02385709 | | BTC[.0042], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[131.68], XRP-PERP[0] | | |
| 02385711 | | USD[0.01], USDT[0] | | |
| 02385713 | | BTC-PERP[0], CAD[0.00], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00] | | |
| 02385715 | | ATLAS[38300], EDEN[750.3], SPELL[270410.10079613], TRX[.00001], USD[1.18], USDT[0.00000001] | | |
| 02385719 | | TRX[.000001], USDT[-0.00000003] | | |
| 02385720 | | SPELL[19496.1], USD[1.39] | | |
| 02385731 | | ETH[0], SHIB[1431449.37859905], USD[0.01] | Yes | |
| 02385738 | | BAO[1], BTC[.00344434], TRX[1], USD[0.00] | Yes | |
| 02385740 | Contingent | LUNA2[0.12918076], LUNA2_LOCKED[0.30142177], LUNC[28129.382998], USD[0.00] | | |
| 02385749 | | FTT[6.98788460], TRX[.000025] | | |
| 02385750 | | ATLAS[1000.06435135] | | |
| 02385752 | Contingent | CRO-PERP[0], LUNA2[0.00301434], LUNA2_LOCKED[0.00703347], LUNC[656.38], USD[-0.02], USDT[0] | | |
| 02385753 | | BTC[0.00785551], ETH[.35786053], ETHW[.27571688], EUR[29.16], XRP[5.60615742] | Yes | |
| 02385758 | Contingent | BTC[0.00000494], DOGE[0], LUNA2[0.00044623], LUNA2_LOCKED[2.70304121], LUNC[.005546], USD[0.01], USDT[.0856808], USTC[.98366] | | |
| 02385768 | | POLIS[5.3], TRX[.000006], USD[0.00], USDT[0] | | |
| 02385778 | | ATLAS[511.39590578], BAO[1], BF_POINT[300], CQT[.00012909], DENT[9340.76699024], DODO[.00004338], MAPS[15.34666806], MNGO[53.58416145], USD[0.00] | Yes | |
| 02385781 | | AKRO[1], AXS[.5160187], BAO[1], GBP[0.00], KIN[3], LINK[5.54660354], SAND[30.1677949], USD[0.00], XRP[.22159797] | Yes | |
| 02385782 | | 1INCH-PERP[0], ACB-1230[0], ANC-PERP[0], APE[.09994], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BILI-1230[0], BNTX-1230[0], BTC[0], BTC-PERP[0], CEL[.1], CVC-PERP[0], CVX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GME-1230[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], LOOKS[-11.06827602], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PFE-1230[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLV-1230[0], TLM-PERP[0], TRX-PERP[0], USD[38.95], USDT[0], WNDR[.998], XRP-PERP[0] | | |
| 02385783 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0943], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-50.42], USDT[56.85501483] | | |
| 02385785 | Contingent, Disputed | USD[0.21], XRP[.2023453], XRP-PERP[0] | | |
| 02385791 | Contingent | BTC[.00006909], BTC-PERP[0], ETH[.00027832], ETHW[.00027832], EUR[0.00], LUNA2[0.00038906], LUNA2_LOCKED[0.00090782], LUNC[9.55], SOL[.005955], TRX[.000048], USD[0.01], USDT[0], USTC[0.04886613] | | |
| 02385801 | | SOL[.028], USD[2.08] | | |
| 02385804 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000068], UNI-PERP[0], USD[5.32], USDT[11.16409637], XRP-PERP[0], ZIL-PERP[0] | | |
| 02385810 | | BNB[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000093] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02385820 | | ETH[.01846115], ETH-PERP[0], ETHW[.01846115], LUNC-PERP[0], MATIC-PERP[0], SLP[.25464057], USD[0.00], USDT[5.18778450] | | |
| 02385823 | | BRZ[.9958], BRZ-PERP[0], BTC-PERP[0], ENS-PERP[0], USD[0.01] | | |
| 02385835 | Contingent | ATLAS-PERP[0], BADGER-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.00008500], LUNA2_LOCKED[0.00019834], LUNC[18.51], OKB-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02385837 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02385838 | | POLIS-PERP[0], SPELL[.99.62], SPELL-PERP[0], USD[1.25] | | |
| 02385840 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALEPH[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], CHZ-PERP[0], CONV[0], CRV-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-35], FTM[0], FTT[25], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[0.25413334], LUNA2_LOCKED[0.59297779], MATIC-PERP[0], NFT (315596016301062773/FTX EU - we are here! #25433)[1], NFT (444873876158040364/FTX EU - we are here! #26161)[1], NFT (516687966641546910/FTX AU - we are here! #59404)[1], NFT (527031007926851353/FTX Crypto Cup 2022 Key #4746)[1], NFT (563024490060970511/FTX EU - we are here! #25955)[1], OMG[0], PERP-PERP[0], RNDR-PERP[0], RSR[0], SRM-PERP[0], THETA-PERP[0], USD[141964.03], USDT[0], ZRX-PERP[0] | | |
| 02385841 | | ALGO-0325[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], EUR[2500.00], ICX-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], PAXG-PERP[0], RUNE-PERP[0], USD[-411.97], ZIL-PERP[0] | | |
| 02385844 | | FTT[1.6], USD[1.90], USDT[.000887], USDT-PERP[0] | | |
| 02385848 | Contingent | AAVE[2.90539344], AKRO[21], APE[56.57832773], ATOM[27.73565656], AVAX[12.98945864], BAO[470], BNB[1.38143281], BTC[.1076675], CRV[254.43716874], DENT[24], DOGE[1809.60481568], DOT[20.28413695], DYDX[194.2067416], ENS[30.00440256], ETH[1.79960751], ETHW[1.43029825], FTT[.84833755], GALA[1785.35064784], KIN[469], LINA[9675.47850652], LINK[17.31983685], LRC[93.75922762], LTC[.52667554], LUNA2[0.60127445], LUNA2_LOCKED[1.36702594], LUNC[3.97299438], MANA[321.18753786], MATIC[638.88729498], RSR[3], SAND[173.71011498], SECO[1.02458856], SOL[23.36146974], SPELL[2790.67844137], STETH[0.45478751], SUSHI[6.92569382], TRX[38.86223189], UBXT[31], USD[16906.94], XRP[68.01614712] | Yes | |
| 02385853 | | 1INCH-PERP[0], ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNM-PERP[0], USD[0.43], USDT[0], ZEC-PERP[0] | | |
| 02385864 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-1023[0], BTC-MOVE-1026[0], BTC-MOVE-1102[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT[.09962], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA[0.00033347], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.0565586], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[20.54], USDT[557.77942852], VET-PERP[0], XRP-PERP[0] | | |
| 02385869 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02385877 | | 1INCH[0], 1INCH-PERP[0], BTC[0], BTC-PERP[0], FTT[4.60347760], LTC[0], LTC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02385881 | | SPELL[599.98], USD[2.06] | | |
| 02385885 | | ETH[.0289449], ETHW[.02899449], GENE[.099031], SOL[1.3597416], SPELL[106075.357], TRX[.000001], USD[26.55], USDT[0.00000001] | | |
| 02385888 | | ATLAS[606.22], CRO[0], CRO-PERP[0], DOGE-PERP[0], KIN[0], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 02385897 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], CHF[800.00], ETH[.00000001], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-604.93], XEM-PERP[0] | | |
| 02385898 | | EUR[10.00] | | |
| 02385902 | | TRX[.000001], USD[25.00], USDT[1.908807] | | |
| 02385903 | | ATLAS[5540], USD[0.77], USDT[0] | | |
| 02385911 | | BTC[0.01886141], BTC-PERP[0], ETH-PERP[0], EUR[194.54], SHIB[899838], SOL[1.349757], USD[305.05] | | |
| 02385916 | | BRZ[0], ETH[.00000001], USD[0.00], USDT[0], USTC[0] | | |
| 02385919 | | FTT[0.01939673], USD[0.00] | | |
| 02385923 | | BRZ[.13973827], SOL[.00074457], UBXT[2] | Yes | |
| 02385932 | | POLIS[0] | | |
| 02385935 | | USD[21.25], USDT[0] | | |
| 02385938 | | BAO-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[18.83], VET-PERP[0], XRP-PERP[809] | | |
| 02385940 | | BNB[0.05910043], BTC[0.00168118], CREAM-PERP[0], CRO-PERP[0], FTT[0], POLIS-PERP[0], TULIP-PERP[0], USD[0.00], USDT[-25.28272479] | | |
| 02385946 | | BNB[0], FTT[0], SPELL[0], USD[0.00] | | |
| 02385947 | Contingent | FTT[0.07100821], LUNA2[1.23685510], LUNA2_LOCKED[2.88599524], LUNC[0], NFT (393303471739973899/The Hill by FTX #23877)[1], NFT (480050941183629918/FTX AU - we are here! #63322)[1], NFT (514795869313074537/FTX EU - we are here! #112436)[1], NFT (520022717166763917/FTX EU - we are here! #112249)[1], NVDA[0], USD[0.00], USDT[1.14773348] | | |
| 02385950 | | CHF[0.00], MATIC[0], RUNE[0], USD[0.00], USDT[0] | | |
| 02385958 | | EUR[10.00], POLIS[60.29764], TULIP[8.8], USD[0.36], XRP[.123096] | | |
| 02385963 | | ANC-PERP[0], BAO[3], BTC[0.06639010], BTC-PERP[0], ETH[0.51502410], ETH-PERP[0], EUR[1184.37], FTT[.00049428], KIN[3], LUNC[1031627.73418859], MATIC[453.7214648], OKB[0], PEOPLE[14170.95801161], SHIB[3840563.5567869], USD[0.00], XRP[439.78667471], YFI-PERP[0] | Yes | |
| 02385968 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[.1874186], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.11293205], LUNA2_LOCKED[4.93017478], LUNC[460095.402512], LUNC-PERP[0], MANA[191.5895902], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[4.69951143], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USDX-2232.91], USD[710.07087082], ULT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02385975 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LRC-PERP[0], SHIB-PERP[0], USD[0.07] | | |
| 02385979 | | ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PROM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.002452], UNI-PERP[0], USD[2.45], USDT[5.70900000], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02385980 | Contingent | AVAX-PERP[0], CELO-PERP[0], CRV[0], ETH[.0043796], ETH-PERP[0], ETHW[.0533796], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LUNA2[6.88856715], LUNA2_LOCKED[16.07332335], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], USD[-0.58] | | |
| 02385981 | | ATLAS[2.362], ATLAS-PERP[0], BTC-PERP[0], LRC-PERP[0], TLM-PERP[0], TRX[.000004], TRY[0.68], TRYB-PERP[0], USD[125.09] | | |
| 02385982 | | BTC-MOVE-20211119[0], USD[-6.83], USDT[13] | | |
| 02385986 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02385989 | | FTT[0], USD[0.05] | | |
| 02385992 | | BTC[0], EUR[0.00], RUNE[25.8], RUNE-PERP[0], USD[0.00] | | |
| 02385995 | | AKRO[23], ATLAS[6373.86334449], BAO[7], CRO[2059.42152571], DENT[4], GBP[0], KIN[5970179.71714809], MNGO[.00229986], RSR[1], TRX[1], USD[0.00] | Yes | |
| 02385999 | | AXS-PERP[0], BAL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.04], USDT[.00146314], VET-PERP[0] | | |
| 02386000 | | BTC[0], TRX[.3645] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02386006 | | BNB[.00034511] | Yes | |
| 02386009 | | AAVE[.31], AAVE-PERP[0], ALEPH[2041], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[.0106], CRV[84.9864], ETH[.109], ETH-PERP[0], ETHW[.109], EUR[0.00], SOL-PERP[0], SPELL-PERP[0], USD[237.39], USDT[0] | | |
| 02386010 | | USD[0.00], USDT[0.00000001] | | |
| 02386016 | | USD[0.00] | | |
| 02386018 | | USD[0.00], USDT[0.00000022] | | |
| 02386019 | | ALICE[.09954], DOGE[.935], DOGE-PERP[0], MNGO[9.996], USD[0.01] | | |
| 02386020 | | AVAX[1.4559] | | |
| 02386021 | | ATLAS[3186.61135651], BNB[.0095], ETH[0.81920664], ETHW[0.81920664], POLIS[689.52515665], USD[0.00] | | |
| 02386022 | | BTC[.00004766], ETH[.013], ETHW[.013], USD[1.28] | | |
| 02386028 | | USDT[2.25764461] | | |
| 02386029 | | ATLAS[1000.93246674], BAO[2], KIN[1], OXY[40.00091422], RAY[9.67363138], SUN[318.10961873], UBXT[1], USD[0.00] | | |
| 02386031 | | BTC-20211231[0], BTC-PERP[0], ETH[.0003527], ETH-2021231[0], ETHW[0.00010510], EUR[-0.26], USD[0.46] | | |
| 02386039 | | ATOM-PERP[0], AVAX-PERP[0], BTC[.01257405], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00058988], ETH-PERP[0], ETHW[.00042153], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[15834.37], USDT[.7224575] | Yes | |
| 02386042 | | BTC[0], FTT[0.00039051], TRX[.00000266], USD[0.01], USDT[0.00349208] | | |
| 02386050 | | FTT[0], LTC[0.00001205] | | |
| 02386051 | | AXS-PERP[0], USD[-0.02], XRP[20] | | |
| 02386061 | | BTC-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[59.00053881], TSLA[39.25], USD[0.90], USDT[0.00588425] | Yes | |
| 02386065 | | ATLAS[2769.446], POLIS[36], USD[1.23] | | |
| 02386074 | Contingent | ATOM[14.9961394], BTC[0.16989469], ETH[0.90555442], ETHW[0.90063365], EUR[0.00], FTT[25.52027033], LUNA2[4.04406230], LUNA2_LOCKED[9.43614537], LUNC[13.02749722], USD[1.42], USDT[0] | | ETH[.899849] |
| 02386077 | | BTC[.00781692] | | |
| 02386081 | | AURY[.29338909], USD[296.72] | | |
| 02386084 | | NFT (319240262601665026/FTX EU - we are here! #146281)[1], NFT (447940756460406992/FTX EU - we are here! #145440)[1], NFT (472048560835919409/FTX EU - we are here! #146377)[1] | | |
| 02386086 | | POLIS-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.17] | | |
| 02386087 | | USD[0.00], USDT[40.06] | | |
| 02386088 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 02386104 | | ATLAS[20755.09792949], FTT[0.50667783], IMX[0], SPELL[16982.86624339], USD[1.06], USDT[0.00000003] | | |
| 02386105 | | TRX[192.563161], USD[0.00] | | |
| 02386108 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CVX-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], INJ-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[1.68], USDT[0.0608864], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02386113 | | AVAX-20211231[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-20211231[0], PROM-PERP[0], ROSE-PERP[0], SPELL[0], STMX[0], USD[0.08], USDT[0.00027265], YFI-PERP[0] | | |
| 02386117 | | EUR[0.00], MBS[3.97482314] | | |
| 02386118 | | ETH[0], USD[0.00] | | |
| 02386124 | | SOS[26400000], USD[0.25] | | |
| 02386127 | | ETH[.122048], ETHW[.122048] | | |
| 02386128 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-MOVE-20211105[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND[.99525], SPELL[98.765], SPELL-PERP[0], STEP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[-0.72], USDT[0.00139490], VET-PERP[0], XLM-PERP[0], XRP[.98518] | | |
| 02386130 | | BAO[29000], CHZ[100], CRO[320], DENT[10000], FTT[1], KIN[90000], LUNC-PERP[0], SHIB[410000], SOL[1], SPELL[1000], USD[55.18] | | |
| 02386132 | | AR-PERP[0], BNB[0], BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[19.15291669] | | |
| 02386135 | Contingent | ATLAS[6.2342], BEAM[447.34], OXY[.94167], DOGEBEAR2021[.039529], DYDX[.015187], ENS[.0064992], FXS[.073362], LOOKS[.24953], LUNA2[0.00286197], LUNA2_LOCKED[0.00667793], LUNC[511.0605048], MATICBEAR2021[76.337], MNGO[7.91], SOL[.0011726], STEP[.020371], SUSHI[.40614], USD[1.03], USDT[0.00000001] | | |
| 02386142 | | AUD[0.00], LTC[.00388666], LTC-PERP[0], USD[0.00], USDT[0.09789793], XRP[9.51392571], XRP-PERP[0] | | |
| 02386143 | | ATLAS[1021.55966382], CONV[50], CQT[20], HGET[4], MAPS[4.9984], MER[21], MNGO[30], MTA[11], USD[0.65] | | |
| 02386145 | | ATLAS[1529.798], DFL[420], GOG[20], USD[0.58], USDT[0 | | |
| 02386146 | | ATLAS[20085.982], POLIS[150], SOL[.00994202], USD[0.16] | | |
| 02386158 | | USD[1.19], USDT[0.29216704] | | |
| 02386161 | | ATLAS[9.766], BNB[0], FTT[.00000001], GT[.09814], MATIC[0], RAY[.022727], UNI[0.00011161], USD[0.05], USDT[0.67212316] | | |
| 02386173 | | BTC[0.00081855], EUR[-0.01], USD[3.52], USDT[0.00011181] | | |
| 02386176 | | ATLAS[369.85200000], AURY[0], BTC[0], CHZ[0], CRO[0], HMT[0], REEF[1.44035465], USD[0.74], USDT[0.00156800] | | |
| 02386177 | Contingent, Disputed | BAO[10], DENT[2], ETH[.00000001], KIN[11], RSR[1], UBXT[1], USD[0.00], USDT[18.19057916] | | |
| 02386179 | | BTC[0], ETH[.001], ETHW[.001], EUR[0.00], USD[0.07] | | |
| 02386186 | | BTC[0], SOL[0] | | |
| 02386188 | | 1INCH[35], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[5.6], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.03562262], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[.3897], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT[8.9], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.62433658], ETH-PERP[0], ETHW[1.5636155], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.1], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.88], SOL-PERP[0], SOS-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[10.6], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-PERP[0], USD[0.93], USDT[10.99742389], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[100], XRP-PERP[0], XTZ-0325[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02386195 | | CEL[.0489], ENJ[354.283912], ETH[.854], ETHW[.854], FTT[46.08082294], ICR[55], NEAR[151.4], NFT (479757080073089145/FTX AU - we are here! #509)[1], NFT (50397118254759021/FTX AU - we are here! #507)[1], USD[0.26] | | |
| 02386196 | | SOL-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.92], USDT[0.67283607] | | USD[0.90] |
| 02386197 | | AVAX[.00000001] | | |
| 02386198 | | ETH[.00000001], ETHW[0.00000001], USDT[0], XRP[0] | | |
| 02386200 | | POLIS[2.9], TRX[.000005], USD[0.56] | | |
| 02386208 | | AVAX[0], BAO[0], BNB[0], BTC[0], MATIC[0], TRX[0], USD[59.96], USDT[0] | | |
| 02386209 | | TRX[.000001], TRYB-PERP[0], USD[-0.01], USDT[.01694837], XRP-PERP[0] | | |
| 02386211 | | POLIS[15.8], USD[0.71] | | |
| 02386212 | | ATLAS[8.102], USD[0.00], USDT[0] | | |
| 02386230 | | ATLAS[2402.59078], ETHW[4.585], FTT[0.02975858], LINK[.02362677], NEAR[.06616], TRX[.000043], USD[12.64], USDT[0.00000002] | | |
| 02386232 | | ATLAS[.02560924], ATLAS-PERP[0], BTC-PERP[0], CONV[7.1728], ETH[.00000614], ETHW[0.03199614], SHIB[95250], TRX[.000433], TRY[0.51], USD[-233.93], USDT[380.83886768] | | |
| 02386234 | | POLIS[2.24795697] | | |
| 02386244 | | DOT-PERP[0], IOTA-PERP[0], USD[0.00], USDT[0.00000373] | | |
| 02386252 | | POLIS[136.8], USD[0.62] | | |
| 02386260 | | ADA-PERP[0], APE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-0624[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[30.85], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02386263 | | USDT[0.00008698] | | |
| 02386266 | | AMPL[0.02592940], DOGE[206], FTT[0.18635338], GALA[40], JET[74], OMG[1], SHIB[560000], SLND[3.7], SLP[260], SRM[6], TRU[36], UNI[1], USD[2.66], USDT[0], XRP[33] | | |
| 02386267 | | USD[0.00], USDT[0] | | |
| 02386274 | | JET[203.20453139], TRX[.000001], USDT[2.51510003] | | |
| 02386279 | | TRX[.189825], USD[1.48] | | |
| 02386281 | | GBP[0.00], RUNE[9.398308] | | |
| 02386283 | | BTC[.04512433] | | |
| 02386285 | | ADA-PERP[0], BTC[.00000332], BTC-PERP[0], ETH[0], ETH-PERP[0], SOL-PERP[0], TRX[.000001], USD[2467.62], USDT[10.36157860] | | |
| 02386286 | | AR-PERP[0], CREAM-PERP[0], ETC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[4.95], USDT[5] | | |
| 02386293 | | BTC[.00009902], EUR[0.00], SOL[0.00154626], USDT[0] | | |
| 02386299 | | BAT[9.38354816], ETH[.00000036], ETHW[.00000036], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 02386302 | | ETH-PERP[0], FTM[426], USD[257.38], XRP[966] | | |
| 02386304 | | BTC-PERP[0], ETH[.00000002], ETHBULL[0], ETH-PERP[0], FTT[0.00623656], MANA-PERP[0], QTUM-PERP[0], SOL[0], SOL-PERP[0], USD[2.45], USDT[0] | | |
| 02386310 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[2.01], BCH-PERP[0], BNB-PERP[0], BTC[.0899943], BTC-MOVE-WK-0520[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.255], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.17159899], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[572.28], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02386311 | | ETH[0], TRX[0], USD[0.00] | | |
| 02386319 | | BTC[.00084632], KIN[1], LINK[1.92156593], TRX[1], USD[0.00] | Yes | |
| 02386336 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02386337 | | BTC[0.00002776], SOL[1.08], USD[0.95], USDT[2.05136457], USDTBULL[.00310494] | | |
| 02386338 | | BTC[.001], ETH[.012], ETHW[.012], EUR[0.00], MATIC[10.9981], USD[0.05] | | |
| 02386344 | Contingent | BTC[0.00053869], LUNA2[0.00110071], LUNA2_LOCKED[0.00256832], LUNC[239.682054], USD[0.00] | | |
| 02386345 | | KIN[1], USD[0.00] | Yes | |
| 02386349 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.00026], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-4.04], USDT[8.56], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02386351 | | MNGO[30], UBXT[214.9586], USD[0.01] | | |
| 02386352 | | USDT[2.41151626] | | |
| 02386353 | | BTC-PERP[0], FTM-PERP[0], NEAR-PERP[0], REAL[.01456], USD[0.00] | | |
| 02386354 | | SHIB[700000], USD[6.55] | | |
| 02386356 | | AURY[0.00008751], BNB[0], POLIS[0], USD[0.00] | | |
| 02386365 | | EUR[0.00] | | |
| 02386366 | | ETH[0], LTC[0], USD[0.00] | | |
| 02386370 | | DENT[2], KIN[1], SPELL[0], USD[0.00] | Yes | |
| 02386374 | Contingent | AR-PERP[0], ATOM[0.45547049], AVAX[.099], AXS[0.00436068], BAND-PERP[0], BNB-PERP[0], BTC[0.00008563], ETC-PERP[0], ETH[0.00078837], ETH-PERP[0], ETHW[0.30887717], FTM[0.32761141], FTT[0.09477386], FTT-PERP[0], GOOGL[0.00078746], LUNA2[5.92114826], LUNA2_LOCKED[13.81601263], LUNC[22.22989646], SHIB[83679.52522255], SLND[0.04507165], SOL[0.50015121], SOL-PERP[0], TSLA[0.00106226], USD[1055.65], USDT[50.00438600], VGX[0], YFI-PERP[0] | | |
| 02386381 | | BTC[.0096], ETH[.194], ETHW[.194], EUR[0.00], FTT[2.412155], MANA[36.74992823], MATIC[30], SAND[12.96065853], SOL[.28], USD[0.64] | | |
| 02386382 | Contingent | BNB[0], BTC[0.05721667], ETH[0], EUR[0.00], LUNA2[2.75187327], LUNA2_LOCKED[6.19348371], LUNC[253927.24233263], SPELL[0], USD[0.00], USDT[0], USTC[224.66178720] | Yes | |
| 02386385 | Contingent | LUA[.075661], LUNA2[0], LUNA2_LOCKED[10.74203892], LUNC[13273.81629294], USDT[-0.26333003] | | |
| 02386389 | | EUR[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02386391 | | BTC[.0006], ETH[.6201481], ETHW[.6201481], USDT[391.77] | | |
| 02386394 | | AKRO[1], FTT[1.06218488], USD[0.00] | | |
| 02386400 | | BTC-PERP[0], ETH-PERP[0], USD[2.29], USDT[0], XRP-PERP[0] | | |
| 02386401 | | LTC[.379513], TRX[.000001], USDT[0.00000117] | | |
| 02386407 | | AVAX-PERP[0], BTC[0], DOGEBULL[0], ETHBULL[.043], FTT[0], USD[0.00], USDT[0.15270822], XTZ-PERP[0] | | |
| 02386416 | | USD[1.80] | | |
| 02386428 | | CHR[0], CHZ[0], CRO[0], CUSDT[0], DENT[0], DFL[0], DOGE[0], FTM[0], KIN[0], LUA[0], MANA[0], MTA[0], REEF[0], RSR[0], SAND[0.00143480], SHIB[0], SPELL[0], SRM[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 02386432 | | NFT (570189073662098197/The Hill by FTX #20361[1], USD[0.00], USDT[0] | | |
| 02386433 | | BRZ[0], BTC[0], TRX[0], USDT[0] | | |
| 02386434 | | USD[11.19], USDT[0], USDT-PERP[0] | | |
| 02386436 | | USD[25.00] | | |
| 02386437 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02386438 | | ATLAS[3020.78973956], RSR[1], USD[0.01] | | |
| 02386439 | | AAVE[2.39134708], AKRO[1], AVAX[0], BAO[1], BNB[0], BTC[0.06088691], DENT[1], ETH[1.38076203], ETHW[.58871267], EUR[0.02], KIN[2], NEAR[36.55836449], NEAR-PERP[0], SOL[0.01227166], USD[30002.14], USDT[0.00000001] | | |
| 02386442 | | ATLAS[1203.82909656], CRO[0], SHIB-PERP[0], USD[0.00] | | |
| 02386443 | | BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[115.13] | | |
| 02386453 | | SPELL-PERP[0], USD[0.00] | | |
| 02386455 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[-212800], KIN-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[10.26663267], LUNA2_LOCKED[23.95540744], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRYB-PERP[0], USD[1245.71], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02386458 | | BTC[0.00001389], FTT[2.9] | | |
| 02386460 | | ETH[.8438312], ETHW[.8438312], GBP[0.00], LTC[3.09938], SNX[64.18716], USD[4.16], USDT[0] | | |
| 02386480 | | TRX[.000001], USDT[2.05078900] | | |
| 02386484 | | ETH[149.973], ETHW[149.973], EUR[185987.76], USD[40150.59], XRP[152634.52084] | | |
| 02386493 | | ADA-PERP[0], BTC-PERP[0], USD[1.73] | | |
| 02386495 | | FTT[3.8], SRM[32], USD[8.92] | | |
| 02386496 | | BAND-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH[4.66225753], ETHW[4.66225753], FTT[25.09523195], KIN-PERP[0], TRX[.000001], USD[20.19], USDT[-3335.55108179] | | |
| 02386505 | | NFT (501602879833129383/The Hill by FTX #37003)[1] | | |
| 02386507 | | COPE[.438857], TRX[.000001], USD[0.01] | | |
| 02386508 | | 0 | | |
| 02386509 | | ATLAS[1.484], USD[6.07], USDT[.004587] | | |
| 02386512 | | EUR[0.00], USDT[0] | | |
| 02386514 | | 1INCH[0.25111890], BNB[0], HT[0], USD[0.00], USDT[.00311144] | | |
| 02386516 | | USD[25.00] | | |
| 02386521 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-0624[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[5.82967769], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000008], LUNC[.00793404], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], UNI-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02386523 | | SPELL[25596.22], SPELL-PERP[0], USD[0.33] | | |
| 02386525 | | BAT-PERP[0], ETH-PERP[0], SAND-PERP[0], TLM-PERP[0], USD[-0.25], USDT[1.00357186] | | |
| 02386529 | | AAPL[.34096288], AVAX[1.95778263], BAO[8], BNB[.00001786], DENT[3], DYDX[8.33073364], FTM[6.69649608], FTT[.00013626], GBP[0.00], KIN[6], KSHIB[140.02828062], RUNE[7.66728762], SAND[17.01405733], SRM[.00118732], SUSHI[.00090698], SXP[.00457376], TRX[2], TSLA[.21089691], UBXT[11], USD[0.08] | Yes | |
| 02386531 | | BTC[.00009321], USD[0.40] | | |
| 02386533 | | EUR[3.29] | | |
| 02386540 | | SLRS[1095.88562], TRX[.800001], USD[0.19], USDT[0.00433432] | | |
| 02386543 | | USD[0.00] | | |
| 02386546 | Contingent | ALICE[.097283], AVAX-20211231[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], GALA-PERP[0], HBAR-PERP[0], MNGO[349.9506], RAY[10.9534243], SRM[.10895722], SRM_LOCKED[.08328198], SUSHIBEAR[370000000], TRX-20211231[0], USD[0.02], USDT[152.10220621] | | |
| 02386555 | | APE-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FXS-PERP[0], GALA[100], GALA-PERP[0], GLMR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEO-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[0.33], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02386556 | | BTC[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.28], XRP-PERP[0] | | |
| 02386559 | | BTC-PERP[0], ETH-PERP[0], USD[0.45] | | |
| 02386562 | | NFT (475907370825196620/Paddock Club Commemorative NFT #21)[1] | | |
| 02386567 | | APE-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HNT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[7084.53381252], VET-PERP[0] | | |
| 02386569 | | ATLAS[14447.202], ENJ[97.9804], LOOKS[124.975], TRX[.000046], USD[0.31], USDT[0.00399500] | | |
| 02386575 | | BTC[.02614417], GBP[0.00], USD[0.06] | | |
| 02386581 | | BAO[2], BNB[.00157929], KIN[1], TRX[1.000001], UBXT[1], USDT[0] | | |
| 02386586 | | SPELL[38668.64], USD[1.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02386588 | | REEF[3309.3711], USD[6.28] | | |
| 02386590 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], TRX[.002331], USD[-51.46], USDT[97.22365] | | |
| 02386594 | | TRX[.000001] | | |
| 02386596 | | COMP-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[0.96], USDT[1.042414] | | |
| 02386603 | | USDT[1] | | |
| 02386604 | Contingent | AVAX[.099867], BTC[.00009051], GALA[9.9791], LOOKS[.99506], LUNA2[0.01514436], LUNA2_LOCKED[0.03533685], LUNC[.0487859], SAND[.99772], SOL[.0296352], USD[0.82], USDT[0.00000423] | | |
| 02386606 | Contingent | BTC-PERP[0], LUNA2[0.41003373], LUNA2_LOCKED[0.95674539], LUNC[89285.71], USD[425.85] | | |
| 02386612 | | ATLAS[760.27571558], CRO[554.08767282], SPELL[6726.60891723], TRX[.000001], USD[0.00], USDT[0] | | |
| 02386615 | | FTT[0.00368074], USD[-0.01], USDT[0.05566496], USTC-PERP[0] | | |
| 02386617 | | AURY[30.995], BRZ[.25], BTC[.0009], USD[1.40] | | |
| 02386619 | | ATLAS[1912.72960421], CHZ[170], CRO[699.86], ENJ[39.992], IMX[5.20136751], KIN[0.00000001], MANA[39.992], POLIS[35.19296], SAND[67.22274240], STORJ[25.59488], USD[0.00], USDT[0] | | |
| 02386624 | | BRZ[0], BTC[0], USD[0.00], USDT[0] | | |
| 02386629 | | USD[0.00] | | |
| 02386639 | Contingent | AURY[.00000001], BF_POINT[200], LUNA2[5.09710699], LUNA2_LOCKED[11.89324966], LUNC[1109905.78], SOL[.00000001], USDT[1.55881385] | | |
| 02386642 | | ADA-PERP[0], ATLAS[499.83153622], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[11.56], XTZ-PERP[0] | | |
| 02386643 | | BCH[.461], EUR[0.00], TRX[3278.84836544], USD[0.17], USDT[0.07361155] | | |
| 02386645 | | BTC[.00000706], EUR[0.00], TRX[.000778] | | |
| 02386650 | | AURY[.92847562], BTC[0.00010618], SPELL[.00281976], USD[0.00], USDT[0] | | |
| 02386651 | | BAL-PERP[0], FTM-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02386653 | Contingent, Disputed | BTC[0.02979447], ETH[.12199449], ETHW[.12199449], FTM[139.9734], SOL[9.63565274], USD[0.22] | | SOL[2.339778] |
| 02386672 | | TRX[.000003], USDT[9] | | |
| 02386691 | | ETH[0], FTT[0.04100165], SPELL[0], USD[0.01], USDT[0] | | |
| 02386695 | | AUD[0.63], CHZ[0], USDT[0] | | |
| 02386701 | | BNB[0.00074151], TRX[.000003], USD[-0.03], USDT[2.53033800] | | |
| 02386702 | | BNB[0], ETH[0], FTT[211.45770000], LTC[0], NFT [383047285250835513/FTX Crypto Cup 2022 Key #8639)[1], SOL[0], TRX[0], USD[0.94], USDT[0.00430000] | | |
| 02386706 | | AURY[6], USD[14.07], USDT[.005413] | | |
| 02386712 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0326[0], BTC-MOVE-0502[0], BTC-MOVE-0517[0], BTC-MOVE-0523[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000045], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[0.00000006], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02386715 | | BNB[0], USD[0.00] | | |
| 02386719 | | APT[-0.24672049], BNB[.00678564], FTT[0.00466633], FTXDXY-PERP[0], USD[0.19], USDT[2.33188583] | | |
| 02386720 | | ATLAS[0], CEL[28.87035729], DYDX[10.6], FTT[0], SOL[0], USD[0.48], USDT[0] | | |
| 02386721 | | BAO[1], BRZ[.22997171], BTC[0], BULL[0], DOT[.08423252], ETH[0.00086070], ETHW[0.00086070], FTM[0], GLMR-PERP[0], KIN[1], MATICBEAR2021[0], POLIS[0], RSR-PERP[0], SOL[0], TRX[.235702], UBXT[2], USDL-1.07], USDT[0.21543381] | Yes | |
| 02386733 | | AURY[5], USD[11.86] | | |
| 02386734 | | BTC[9.46300445], USD[77.63] | | |
| 02386735 | | BNB[.00447276], USD[0.20] | | |
| 02386743 | | TONCOIN[.0892], USD[0.00], USDT[0] | | |
| 02386744 | Contingent, Disputed | USDT[0.00062174] | | |
| 02386747 | | ATLAS[11800] | | |
| 02386756 | | FTT[68.80003493], USD[1.09], USDT[0.41431982] | | |
| 02386762 | | EUR[3.00], LRC[4189.4252], LRC-PERP[0], SHIB-PERP[0], SOL[.00184898], USD[0.59] | | |
| 02386763 | Contingent | ATOM[7.29802381], BNB[0.00152188], BTC[0.00569792], CRO[99.98], DOT[15.69813857], ETH[0.12400000], ETHW[0.12400000], EUR[0.00], FTT[.099259], GRT[317.13207066], LRC[196.96257], LUNA2[0.95903135], LUNA2_LOCKED[2.23773982], LUNC[3.08941290], MANA[.99107], MATIC[59.9886], SAND[43.9918908], SHIB[3999240], SOL[4.05308948], USD[3.09], USDT[732.97053510] | | |
| 02386772 | Contingent, Disputed | ETH[0], EUR[0.00], FTT[0.00461828], USD[0.00], USDT[0] | | |
| 02386779 | | AKRO[1], BAO[1], BNB[.18073424], BTC[.00629368], ETH[.13952975], ETHW[.13852772], FTT[2.29504534], GBP[0.02], KIN[2195.19219219], SOL[2.00867711], UBXT[2] | Yes | |
| 02386781 | | DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], LRC-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 02386784 | | DOGE[.2], USDT[0.06860080] | | |
| 02386792 | | 1INCH-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DOGE-0325[0], DOGE-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02386793 | | GBP[0.00], USDT[0] | | |
| 02386795 | | ALGO-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOT-PERP[0], MANA-PERP[0], SC-PERP[0], SRM-PERP[0], USD[9.50], USDT[0.00000001], ZEC-PERP[0] | | |
| 02386798 | | BADGER[3.61], FTM[41], FTT[1.6], PERP[6.2], SOL[.57], USD[5.53] | | |
| 02386806 | | NFT [400699113265311810/The Hill by FTX #20970)[1] | | |
| 02386811 | | ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], CONV-PERP[0], DODO-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[10.94547565], SAND-PERP[0], SHIB-PERP[0], USD[-0.01], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02386812 | Contingent | BTC[.00739808], ETHW[1.50067799], LUNA2[7.24842640], LUNA2_LOCKED[16.91299494], LUNC[23.35], USDT[863.70293271], XRP[85.969683] | | |
| 02386813 | | ONE-PERP[0], SOL-PERP[0], USD[0.91] | | |

Unliquidated Schedule D/E/F Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02386816 | | BTC[.00000344], USD[0.01] | | |
| 02386817 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.324199], UNI-PERP[0], USD[0.22], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02386824 | | USD[25.00] | | |
| 02386831 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[.00564584], BTC-PERP[0], CRO-PERP[0], DENT[77.07394111], DOT[25], EOS-PERP[0], ETH[0.26398638], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[27.798704], LINK-PERP[0], LRC-PERP[0], LTC[6.577948], LTC-PERP[0], MANA[312], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND[.5], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.20], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[5656.96592], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02386836 | | ADABULL[.0946], BULL[.749], ETHBULL[27.938186], TRX[.000777], USD[0.06], USDT[0.00528544] | | |
| 02386841 | Contingent, Disputed | ENJ[.61999008], ETH[.6539422], FTM[0.36639694], FTT[.08999588], GALA[7.97522077], LINK[.03057], MANA[.00969473], SAND[.02674138], TULIP[0.00557345], USD[1.33], USDT[0.00082098] | | |
| 02386851 | | NFT (531885743672931664/The Hill by FTX #35944)[1] | | |
| 02386853 | | BTC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02386855 | | ATLAS-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 02386864 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-MOVE-0412[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[315.18], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02386868 | Contingent | ADA-PERP[0], ATLAS[270], AXS[3.2], BTC[.1996], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DENT[346200], DOGE[561], ETH[2.206], ETHW[1.209], EUR[0.00], FTT[25.00875439], KSHIB-PERP[0], LINK[0.6], MANA[77], MATIC-PERP[0], MNGO-PERP[0], MTA[459], SHIB[2500000], SLP[4060], SOL[7.74410326], SRM[159.80638926], SRM_LOCKED[1.62199262], SUSHI-PERP[0], USD[1422.54], XRP[4999.75] | | |
| 02386871 | | BTC[.00159391], USDT[.50694192] | | |
| 02386872 | Contingent | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.2669944], FTT-PERP[-1290.3], HUM-PERP[0], LRC-PERP[0], LUNA[20.59321552], LUNA2_LOCKED[1.38416956], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SECO-PERP[0], SHIB-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02386876 | | AVAX[.01651004], KIN[3334.45812], USD[0.00], USDT[0] | | |
| 02386886 | | AVAX[0], BTC[0.37276702], GBP[0.00], USD[0.45], USDT[0] | | |
| 02386890 | | BTC[0], FTT[0.19355306], SAND[0], USD[0.00] | | |
| 02386892 | | BAO[1], KIN[1], SAND[17.88628323], SHIB[518.71314985], USD[0.00] | Yes | |
| 02386895 | | ATLAS[0], USD[0.33], USDT[0.00000066] | | |
| 02386897 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.044656], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0614[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[.97184096], CRV-PERP[0], DASH-PERP[0], DFL[0.2134422], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LLC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[52.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02386902 | | BTC[.0633549], DOGE[17004.13079063], GBP[0.00], SOL[2.69], USD[3.07], USDT[15.5950711] | | |
| 02386911 | | BNB[0], BTC[.000041], LTC-PERP[0], SHIB[0], SOL[.00141168], TRX[.000003], USD[0.01], USDT[0] | | |
| 02386915 | | EUR[100.00] | | |
| 02386917 | | ALICE[.094173], ATLAS[9028.4021], C98[.65116], DOGE[.93701], DOT[285.991662], ENJ[99.981], TRX[.000001], USD[678.82], USDT[1546.70779255] | | |
| 02386936 | | BTC[.00065], CRO[870], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[216.58], USDT[499.71000000] | | |
| 02386937 | | BTC-PERP[0], USD[0.00] | | |
| 02386940 | | USDT[.00000001] | | |
| 02386941 | | CRO[.35053855], EUR[0.39] | Yes | |
| 02386948 | | BTC[0], CRO[9.9164], CRO-PERP[0], FTT[0.00000200], LUNC-PERP[0], USD[0.35], USDT[0] | | |
| 02386956 | | 1INCH[0.00000002], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSHIB[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02386965 | | ATLAS[546.59211773], BTC[.0008278], ETH[.01321874], ETHW[.01321874], POLIS[59.40302449], USD[0.00] | | |
| 02386968 | | ATLAS[156.39715715], PORT[100.009603] | | |
| 02386970 | | BTC[0.00004044], DOGE[54.5054], KIN[20000], SHIB[1600000], USD[3.20] | | |
| 02386973 | | AAVE[3.58930354], ATLAS[4739.19296], AUDIO[.959648], AXS[1.5996896], BAT[.9612], BTC[.00379924], CHZ[659.87196], DENT[16096.8766], ETH[0.20296061], ETHW[0.20296061], EUR[0.34], FTM[.969736], FTT[3.19036], GRT[184.96411], MANA[.94762], MATIC[129.97478], SHIB[2499515], SNX[21.6957902], SRM[27.994568], SUSHI[47.490785], UNI[8.5983316], USD[0.27], XRP[380.926086] | | |
| 02386974 | | AURY[10], POLIS[.09732], USD[4.29] | | |
| 02386976 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[-0.14121766], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAD-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[1428.39359200], XRP-PERP[0], ZIL-PERP[0] | | |
| 02386988 | Contingent, Disputed | ETH[.00000001], TRX[3.852438], USD[0.00], USDT[510.07898832] | | |
| 02386988 | | AKRO[3], ALPHA[1.00313735], BAO[12], BTC[.0807705], CHZ[1], DENT[6], ETH[.08625219], ETHW[.08522666], HXRO[1], KIN[7], MANA[.00221906], MATH[1.00462242], SOL[3.2974187], TRX[3], UBXT[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02386990 | | USD[-0.37], XRP[41.458] | | |
| 02387006 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[0.01847601], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA[3.45929208], GALA-PERP[0], LUNA2[0.03639060], LUNA2_LOCKED[0.08491140], LUNC[7924.13], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 02387009 | | BTC[0], EUR[1005.73], USD[0.00], USDT[4] | | |
| 02387010 | | 0 | | |
| 02387012 | | APT[0.04634238], DOGE[0.95580000], SOL[0], USD[0.20] | | |
| 02387014 | | BTC[0], ETH[0.00077674], ETHW[0.00077674], POLIS[.09736], USD[0.11], USDT[3.61139453] | | |
| 02387019 | | ASD[349.6], KIN[2240000], LUA[2292.9], USD[207.14], USDT[0] | | |
| 02387022 | | EUR[0.02], SOL[0], USD[13.40] | | |
| 02387025 | | 1INCH-20211231[0], AAPL-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.15517165], GALA-PERP[0], GRT-20211231[0], HNT-PERP[0], JASMY-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TLM-PERP[0], TRU-PERP[0], TSLA-20211231[0], TSLAPRE[0], USD[0.00], USDT[0], XTZ-PERP[0] | | USD[0.00] |
| 02387028 | Contingent, Disputed | EUR[0.01], USD[0.00] | | |
| 02387034 | | USD[25.00] | | |
| 02387038 | | EUR[100.00] | | |
| 02387053 | | SOL[0.05814227] | Yes | |
| 02387065 | | ATLAS[9.9886], CONV[250], CQT[5], ETH-PERP[0], FTT[.099962], HGET[2.05], HMT[10], KIN[20000], MTA[.99867], TRX[.000001], USD[-0.79], USDT[0.00494325] | | |
| 02387075 | | BNB[0], USD[1.09] | | |
| 02387076 | | AURY[.00000001], USDT[0.00000258] | | |
| 02387077 | | USD[0.95] | | |
| 02387080 | | AVAX[0], BNB[0], CITY[0.69538864], EUR[0.00], FTM[0], KIN[2], RUNE[0], SHIB[12139912.86008996], SPELL[168011.55869950], UBXT[1], USD[0.00], USDT[276.65306529] | Yes | |
| 02387082 | | ATLAS[0], BTC[0], CRO[0], CRO-PERP[0], ETH[0], FTT[0], GALA[0], POLIS[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02387089 | | BTC[.021] | | |
| 02387096 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETH-PERP[0], HOT-PERP[0], ONT-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.13347474], XRP-PERP[0] | | |
| 02387100 | | BTC[0], BTC-PERP[0], CRO[0], CRO-PERP[0], ETH-PERP[0], GARI[0], ICP-PERP[0], MANA-PERP[0], ONE-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.41], USDT[0], WAVES[0] | | |
| 02387101 | | STEP[9970.14578428], USD[0.83], USDT[0] | | |
| 02387105 | | NFT (355164062362998355/FTX EU – we are here! #222654)[1] | | |
| 02387108 | | 1INCH[0], DOGE[682.06119376], ETH[0], KNC[0], NFT (379313544362499940/The Hill by FTX #23270)[1], USDT[0.00000001] | Yes | |
| 02387120 | | TRX[.000001], USD[0.19], USDT[0] | | |
| 02387125 | | ATLAS[2276.60690884], USD[0.00], USDT[.008969] | | |
| 02387136 | | BTC[0.00010000], CRV[3.32549268], FTM[0], SOL[0.08404943], SUSHI[0.65188409] | | |
| 02387137 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02387139 | | USD[0.00] | | |
| 02387145 | | BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], HNT[2.31803413], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02387162 | | BTC[.0019], CEL[0.04951841], USD[1.45] | | |
| 02387166 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.01], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.32] | | |
| 02387175 | | APE[0], AURY[0], BICO[0], BNB[0], CHF[0.00], CRO[0], EUR[0.00], FTT[0], GRT[99.96687097], LINK[0], MATIC[0], RUNE[0], SAND[0], SOL[0], SPELL[0], TRX[.000066], USD[0.00], USDT[0], XRP[0] | | |
| 02387180 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 02387184 | | FTT[25.689572], USD[0.00], USDT[25.30358278] | | |
| 02387187 | | BAND-PERP[0], CAKE-PERP[0], DENT[11397.834], DODO[109.4], ENJ-PERP[0], FTM-PERP[0], FTT[.99981], GRT[110], GRT-PERP[0], QTUM-PERP[0], SUSHI[7.99848], USD[-0.02], USDT[.0443] | | |
| 02387195 | | ATLAS[1935.87097656], AXS[.00001784], BAT[0.00456121], CONV[.2054211], FTT[.55581243], MAPS[.00384095], MATIC[64.38448065], SAND[10.70550502], SOL[.67372722], TRX[0], USDT[0.00000001] | Yes | |
| 02387198 | | SOL[2.28] | | |
| 02387200 | | AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], FTT-PERP[0], LINA-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 02387204 | | FTT[0.06648596], USD[-0.02], USDT[0] | | |
| 02387206 | | ATLAS[2584.20834172], TRX[.000001], USDT[0] | | |
| 02387208 | Contingent | ADA-PERP[0], ALGO[.14619172], ALGO-PERP[0], ATLAS[2.61418606], BNB[0.01000000], CHR-PERP[0], CRO[0], CRO-PERP[0], DFL[0], FTT[1.00629775], GALA[2.85597384], GARI[0], GRT[0], HBAR-PERP[0], HOT-PERP[0], HT[0], LRC[0.68366052], LRC-PERP[0], LUNA2[3.75667138], LUNA2_LOCKED[8.76556656], MATIC[8.14547724], MATIC-PERP[0], PROM[0], RAY[0], SHIB[0], SHIB-PERP[0], SOL[0.00000001], SPELL[0], TRX[0.00305400], USD[2.67], USDT[0.00000004], XLM-PERP[0], XRP[4000.16407483], ZIL-PERP[0] | | |
| 02387213 | | ATLAS[7.32529631], DOGE-PERP[0], DOT[.07391467], DYDX-PERP[0], ENJ-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000804], USD[-236.69], USDT[257.34665423] | | |
| 02387215 | | BAO[3], ETH[.00000117], ETHW[.00000117], EUR[0.12], KIN[7], UBXT[1], USD[0.83] | Yes | |
| 02387226 | | ATLAS-PERP[0], MNGO-PERP[0], SRN-PERP[0], TULIP-PERP[0], USD[87.93], USDT[0] | | |
| 02387228 | | AVAX-PERP[0], FIDA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-0325[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[.26351642] | | |
| 02387239 | | ATLAS[989.8218], AURY[7.99856], AXS[.49991], CRO[169.9694], FTT[11], IMX[4.199244], MBS[40], MNGO[499.91], SLP[3570], TRX[.000001], TULIP[7.4], USD[0.00] | | |
| 02387240 | | BTC[-0.00126789], BTC-PERP[0], COIN[7.15], COMP[20.3539], DOT-20211231[0], DYDX[263.5], ETH-PERP[0], LINK[128.5], LTC[9.4], SNX[422.7], TRX[.000001], USD[146.97], USDT[0.00000004], XRP[3494.96615268], ZRX[28333] | | |
| 02387244 | | EGLD-PERP[0], ETH-PERP[0], USD[19.84], VET-PERP[0] | | |
| 02387246 | Contingent | AAVE[0.00988020], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[.990785], BTC[-0.00001092], BTC-PERP[0], CHZ-PERP[0], DOT[.09950239], ENJ[.9894949], ETH[0.00098120], ETH-PERP[0], ETHW[0.00098120], FTM[.99392], FTT[.099449], GALA[9.970512], HNT[.09952082], JASMY-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.05984377], LUNA2_LOCKED[0.13963547], LUNC[13031.107548], LUNC-PERP[0], MANA[.9968669], ONE-PERP[0], RNDR[.09618499], ROSE-PERP[0], SLP[1470], SOL[0], SOL-PERP[0], SUSHI[.49811], USD[470.30], USDT[0.00981810] | | |
| 02387251 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[5.6], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1161.62], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02387264 | | USD[25.00] | | |
| 02387269 | | AUD[0.23], ETH[.00002897], ETHW[.00002897], MATIC[1.00042927], UBXT[1] | Yes | |
| 02387273 | | AVAX[0.00162310], NFT (360347326888424335/FTX EU - we are here! #283533)[1], NFT (518674964591623683/FTX EU - we are here! #283519)[1], USD[0.00], USDT[0] | | |
| 02387277 | | USD[0.10], USDT[0], XRPBULL[16135004.46] | | |
| 02387281 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 02387286 | | ETH[.003], USD[10.48] | | |
| 02387287 | | AKRO[0], ALPHA[1.00480596], BAO[6], BIT[0], CAD[0.04], DENT[4], ENS[9.10868759], FTT[0], GRT[.00382104], KIN[39.29000976], MATIC[1.04653214], RSR[2], TRX[2], UBXT[6], USD[0.00], USDT[0.00000001] | Yes | |
| 02387291 | | SOL[.009426], USD[0.23] | | |
| 02387294 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.21], USDT[0.00379500], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02387297 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AUD[609.42], BABA[2], BTC[0.00003623], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH-0624[0], FTT[0.02822194], LUNA2[1.09012271], LUNA2_LOCKED[2.54361966], LUNC[137376.51582942], OKB-20211231[0], OKB-PERP[0], SOL-PERP[0], TRX[30.9998], USD[367.17], USDT[0.99793264], XAUT[0] | | |
| 02387302 | | BTC[0.00000001], ETH[0], EUR[0.00], STETH[0.00782725], USD[3.09], USDT[0.64410088] | Yes | |
| 02387304 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], HUM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02387306 | | FTT[.15785728], USD[0.00] | | |
| 02387312 | | BAO[3], BTC[.00762659], EUR[0.00], FTT[1.99039723], KIN[1], USD[0.00] | Yes | |
| 02387315 | | BNB[0], BTC[0], BULL[0], CHZ[0], DOGE[0.06473911], MANA[0], POLIS[0], RUNE[0], SHIB[0], SOL[0.00807337], STEP[0], TRX[.000001], USD[-0.08], USDT[0] | | |
| 02387318 | | AAVE[.23], BAND[6.9], DRGN-PERP[0], FTT[1.2], TRX[948.000001], USD[-16.80], USDT[0] | | |
| 02387319 | | BULL[0], HBAR-PERP[0], IMX[0], MATICBULL[0], MATIC-PERP[0], SAND[0], SOL-PERP[0], USD[13.11], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-20211231[0], ZM[0] | | |
| 02387324 | | USD[0.06] | | |
| 02387326 | | ATLAS[3.06], POLIS[.05345724], USD[0.00], USDT[0] | | |
| 02387331 | Contingent | ATOM[.0381687], BNB[.0099658], BTC[0.00003444], EUR[102.99], LUNA2[0.00479871], LUNA2_LOCKED[0.01119699], LUNC[1044.93], POLIS[19.7], USD[0.15], USDT[0.19773447] | | |
| 02387333 | | ATOM[0], ETH[0], ETHW[0], FTM[0], TRX[.000008], USD[0.01], USDT[0] | | |
| 02387340 | Contingent | ALEPH[287.95991], ASD[230.577314], ATLAS[1.60403], BAT[199.962], CONV[2589.7245], CRO[1.67588769], DMG[4300.183920S], DYDX[.09791], EUR[0.00], FTT[27.54350251], GRT[723.22138962], GT[14.6], JET[86.98836], JST[499.905], KIN[1308591.25357082], LINA[2869.8005], LUA[.0635518], MNGO[139.99981], MTA[.99563], OXY[86.99449], RAY[16.43154071], REEF[1949.6295], RSR[1089.7929], SKL[185.97416], SLP[800.78658], SLRS[87], SNX[23.997853], SRM[92.70892814], SRM_LOCKED[1.4443225], STMX[5609.4072], TLM[.97549], TRX[.54202], UBXT[3426.34887], USDT[677], USDT[239.78754805], WRX[85.98360], XRP[50.97701], ZRX[.97283] | | |
| 02387345 | | USDT[1] | | |
| 02387348 | | NFT (319198660044299577/FTX EU - we are here! #209217)[1], NFT (497583204262069534/FTX EU - we are here! #209240)[1], NFT (517213658768300960/FTX EU - we are here! #209254)[1] | | |
| 02387350 | | USD[0.00], USDT[0] | | |
| 02387353 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB[.00064436], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.28] | | |
| 02387354 | | AUD[0.00], USD[2.76], XRP[5] | | |
| 02387363 | Contingent | APE[4.8], ETH[0.08999650], ETHW[0.08999650], FTT[6.69949654], LUNA2[0.16487642], LUNA2_LOCKED[0.38471166], LUNC[76.986905], MATIC[20], NFT (293768539509140865/The Hill by FTX #42719)[1], SRM[54.56454856], SRM_LOCKED[.97103336], USD[0.44], USDT[0.00479429], XRP[60] | | |
| 02387364 | | ADABULL[1.8506298], BTC[.07576868], BTC-PERP[0], ETH[.55773828], ETHW[.3959254], FTT[5.8], LINK[8.454708], MATICBULL[357], NEAR-PERP[0], TRX[.001554], USD[311.30], USDT[.00387196] | | |
| 02387365 | | ATLAS[2304.6], AURY[3], POLIS[373.4], USD[0.05] | | |
| 02387366 | | TRX[0], USD[0.00], USDT[0] | | |
| 02387369 | | BTC[.0373], BTC-PERP[0], ETH[.31], ETHW[.31], USD[1.63] | | |
| 02387372 | | CONV-PERP[0], MAPS-PERP[0], USD[0.00], USDT[0] | | |
| 02387376 | | ATLAS[140], FTT[.699874], SOL[.6366889], USD[0.54], XRP[126.98542] | | |
| 02387380 | | ETH[0], USD[0.00] | | |
| 02387381 | | BTC[.00835488], ETH[.355], ETHW[.365], MATIC[49.99], SOL[.0370427], USD[1.36], USDT[11.89021648] | | |
| 02387385 | | ETH[0.00000001] | | |
| 02387391 | | BNB[0], DOGE-PERP[0], SHIB[0], SHIB-PERP[0], USD[0.00] | | USD[0.00] |
| 02387395 | | FTT[0] | | |
| 02387398 | | USD[10.00] | | |
| 02387403 | | AR-PERP[0], BTC-PERP[0], ETH[.013], ETH-0624[0], ETH-PERP[0], ETHW[.013], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-0624[0], USD[112.18] | | |
| 02387404 | | FTM[50], USD[1.44] | | |
| 02387410 | | BTC[0], ETH[0.18100109], ETHW[0.18100109], FTT[0.11040976], SOL[0.76291478], USD[43.36] | | |
| 02387413 | | BTC[.0002], POLIS[40.4919], USD[0.46] | | |
| 02387421 | | EUR[0.00], SHIB[32782582.56712668], USD[0.00] | Yes | |
| 02387422 | | ATLAS[940], POLIS[18.7], POLIS-PERP[0], TRX[.000003], USD[0.02], USDT[23.3245886] | | |
| 02387423 | | FTT[0.02802315], USD[0.01], USDT[0] | | |
| 02387424 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[.00016375], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.23922524], LUNA2_LOCKED[0.55819223], LUNC[52091.8], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 02387426 | | ALGO-PERP[0], FTT[26.08368], IMX[459.544976], POLIS[105.679917], SOL[52.9066964], USD[1.62], USDT[.00808331] | | |
| 02387433 | | BTC[0], CHF[0.00], ETH[0], FTT[150.1], LINK[223.95419786], USD[0.00], USDT[0.00000001], WBTC[0], XRP[1529.63020885] | Yes | |
| 02387437 | | FRONT[195], IMX[10.7], USD[0.13], USDT[0] | | |
| 02387439 | | ATLAS[790], AURY[7], ETH[1.081232], LRC[147], POLIS[13.2], SAND[74.8828], SPELL[5000], USD[104.11], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02387441 | | ADA-PERP[50], AVAX-PERP[.2], BTC[.00372557], CRO-PERP[20], DOT-PERP[1], LRC-PERP[2], MANA-PERP[3], MATIC[19.9962], MATIC-PERP[20], SECO-PERP[1], SHIB-PERP[100000], SOL-PERP[.1], SUSHI-PERP[2], USDJ-79.34] | | |
| 02387445 | | BAO[0], BTC[.00100381], SPELL[8186.21060157], USD[0.00] | Yes | |
| 02387446 | | USD[3.57] | | |
| 02387447 | | LUA[1152.78542] | | |
| 02387448 | | ETC-PERP[0], ETHW[.00099955], USD[0.00], USDT[.00071772] | Yes | |
| 02387451 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRO-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000001], USD[395.96502073] | | |
| 02387459 | | SHIB[500000], USD[0.71], USDT[0] | | |
| 02387460 | Contingent | FTT[.7], LUNA2[0.01097826], LUNA2_LOCKED[0.02561594], LUNC[2390.54], SPELL[4450], USD[0.01], USDT[0] | | |
| 02387461 | Contingent | BTC[.00005434], CAD[2852.00], ETH-PERP[0], SOL[1.04169544], SOL-PERP[0], USD[1.98] | | |
| 02387463 | | APE[0], BTC[0], ETH[0], GLMR-PERP[0], SOL-0624[0], USD[0.00], USDT[0.00011771] | | |
| 02387473 | | AURY[.8305169], POLIS[.60406668], USD[0.00] | | |
| 02387475 | | BNB[0], ETH[.00000001], USD[0.00], USDT[0.00000039] | | |
| 02387480 | | EUR[0.00], USDT[0] | | |
| 02387490 | Contingent | CHZ[.0074], CRO[2326.6754], ENJ[.00528], ETH[.053], LTC[.00964], LUNA2[0.03149951], LUNA2_LOCKED[0.07349886], LUNC[.0051424], SAND[122.6985], USD[1.05], VGX[.99172] | | |
| 02387491 | Contingent, Disputed | APE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KSHIB-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 02387497 | | SOL[0] | | |
| 02387498 | | ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00000001], KNC[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MSOL[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL[0], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02387506 | | XRP[1] | | |
| 02387507 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00000207], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EUR[0.01], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNA2[0.00156556], LUNA2_LOCKED[0.00365297], LUNC[340.904577], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.02], USDT[0.00000001], XRP[.45045003], XRP-0325[0], XRP-PERP[0] | | |
| 02387508 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021123[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], EUR[0.06], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02387512 | | DENT[1], EUR[0.00] | | |
| 02387513 | | CHZ[43243.06486874], USD[0.00], USDT[0] | | |
| 02387522 | | AURY[2], FTM[30], SHIB[300000], SOL[.42], SPELL[6894.33890042], USD[0.79] | | |
| 02387534 | | TRX[.000001], USDT[0.14603500] | | |
| 02387537 | | BTC[0], ETH[.00000001], USDT[0.00003858] | | |
| 02387539 | | FTT[0], LTC[0] | | |
| 02387540 | Contingent, Disputed | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02387541 | Contingent | BTC[0], CLV[0], FTM[0], FTT[0], LUNA2[0.00473030], LUNA2_LOCKED[0.01103737], LUNC[1030.03311321], MANA[0], POLIS[0], RAY[0], SAND[0], SHIB[0], USD[0.00], USDT[0.00000001] | | |
| 02387549 | | USD[2.20] | | |
| 02387552 | | ATLAS[39.9354], TRX[.000001], USD[0.39], USDT[0] | | |
| 02387553 | | ALPHA[1.00463902], BAT[1.01638194], BF_POINT[400], CEL[1.06711765], EUR[0.00], SOL[0], TRX[1], USDT[0.00000051] | Yes | |
| 02387555 | | ATLAS[150], POLIS[3.9], TRX[.000001], USD[0.26], USDT[0.0000001] | | |
| 02387559 | | USD[0.00] | | |
| 02387561 | | BTC[0.00000001], ETHW[0.00163727], TRX[0.00233500], USD[7.24], USDT[0] | | |
| 02387563 | | ETH[.07383008], ETHW[.07383008], SHIB[2712232.1670735], SOL[2.61934309], USD[1751.00] | | |
| 02387569 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02387576 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.09760093], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02387578 | | LTC[0], POLIS-PERP[0], USD[0.06], USDT[.0016] | | |
| 02387579 | | 1INCH-PERP[0], BIT[19], BRZ[0.00801134], CRV-PERP[0], DOGE-PERP[0], NEO-PERP[0], ONE-PERP[0], USD[0.00] | | |
| 02387580 | | DENT[2], ETH[.589939], ETH-PERP[0], ETHW[.589939], MATIC[599.88], MATIC-PERP[0], SOL[15.86760884], USD[0.49], USDT[0.76471240] | | |
| 02387584 | | SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02387588 | | ATLAS[2449.7663], USD[0.17] | | |
| 02387591 | | USD[0.00], XRP[0] | | |
| 02387596 | | FTT[0.01222740], USD[0.01] | | |
| 02387604 | | AMPL[0], USD[0.01] | | |
| 02387606 | | AURY[.00237824], TRX[.000002], USD[0.35] | | |
| 02387608 | | AKRO[1], DENT[1], USDT[0] | | |
| 02387609 | | CRO[54.25481454], DOGE[459.54040343], ETH[0.00000065], ETHW[0.00000065], LOOKS[104.96497774], SHIB[4121481.36160312], SOL[0.60798293], TSLA[.35618764], TSLAPRE[0], USD[0.00] | Yes | |
| 02387610 | | BRZ[0.01000000], SPELL[.00006], SPELL-PERP[0], USD[0.62], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02387615 | | USD[2.17] | | |
| 02387617 | | ENS[.002044], HT[.0005], TRX[.000001], USD[0.00], USDT[.0002] | | |
| 02387622 | | ATLAS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02387634 | | MBS[206.9622], USD[0.05], USDT[0] | | |
| 02387640 | | ATLAS[3978.4458], FRONT[234.96105], FTT[1.13403506], SRM[14.99715], TRX[.000001], USD[1.63], USDT[0.00318953] | | |
| 02387646 | | BAO[1], BCH[.00000161], BNB[.00000009], EUR[0.00], KIN[1], TRX[1] | Yes | |
| 02387649 | | NFT (379173324024668607/FTX EU - we are here! #166018)[1], NFT (393829441591128950/FTX EU - we are here! #166903)[1], NFT (447505951760890250/FTX EU - we are here! #166759)[1] | | |
| 02387656 | | SOL[.87], USD[1.77] | | |
| 02387657 | | AUD[1.11], DENT[1], KIN[1], MBS[17.55572711], RNDR[37.34717711], RSR[2], SOL[2.13992296], STARS[.00184728] | Yes | |
| 02387659 | | TRX[.000001], USD[0.00], USDT[-0.00000004] | | |
| 02387666 | | POLIS[71.7], USD[0.69] | | |
| 02387674 | | POLIS[2.51] | | |
| 02387675 | | EUR[1.71], USD[0.93] | | |
| 02387678 | | USD[0.00] | | |
| 02387685 | | SPELL[0], USD[0.00] | | |
| 02387692 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00472233], SOL-PERP[0], USD[0.39], XRP-PERP[0] | | |
| 02387694 | | USD[0.18] | | |
| 02387695 | | 1INCH[0.92384672], ETH[0], FRONT[0], SOL[0], USD[2.81], USDT[0] | | |
| 02387699 | | BTC[.54273882], DENT[1], EUR[2.14], SLND[.62472518], USDT[0] | Yes | |
| 02387714 | | BTC-PERP[0], EUR[0.00], USD[0.00] | Yes | |
| 02387716 | | ATLAS[300], USD[0.72] | | |
| 02387718 | | AURY[1.27613511], POLIS[23.4], SPELL[5500], USD[0.79] | | |
| 02387722 | | TRX[.000001], USD[0.00], USDT[0.00000098] | | |
| 02387723 | | AKRO[3750.28731], ATLAS[3369.7055], ATOM[11.198442], AVAX[1], BAND[14.99715], COMP[.5045], CONV[3679.3008], DODO[76.585446], ETH[.15598936], ETHW[.15598936], FIDA[45.99126], GENE[2.099601], KIN[1020000], OXY[54.98955], PSG[5.398974], RAMP[353.93274], RAY[9.9981], SOL[13.998461], USDI[420.33], USDT[54.06378027] | | |
| 02387727 | | SPELL[44.34093194], USD[2.23] | | |
| 02387729 | Contingent | ATLAS[960], ETH-PERP[0], HGET[27.1], LOOKS[265], MAPS[59], MNGO[199.962], MNGO-PERP[0], MTA[104.98005], OXY[42.99183], RAMP-PERP[0], SRM[77.18140597], SRM_LOCKED[.00014645], TRX[.000004], USD[0.78], USDT[0.00155279] | | |
| 02387737 | | BNB[.08556271], CITY[0], FTT[0], SHELL[117364.86090381], TRX[.000001], USD[0.00], USDT[0.00000241] | | |
| 02387756 | | BAO[0], BNB[0], BRZ[0], SHIB[0], SPELL[0], SPELL-PERP[0], USD[0.00] | | |
| 02387760 | | USDT[36.0886] | | |
| 02387762 | | CAD[0.00], CHZ-PERP[70], EGLD-PERP[.08], USD[7.70] | | |
| 02387763 | | AURY[0], KIN[0], RON-PERP[0], USD[14.51], USDT[0] | | |
| 02387764 | | BTC[.00009105], GAR[204], SOL[.008], USD[0.00], USDT[0] | | |
| 02387767 | | BTC[0], BTC-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], PEOPLE-PERP[0], SOL[0], USD[0.00] | | |
| 02387774 | | ETH[.00136487], ETHW[.00136487], USD[0.80], USDT[0.00000606] | | |
| 02387775 | | BAO[1], ETHW[0], KIN[1], TOMO[1], TRX[1], USD[0.00], USDT[0] | | |
| 02387783 | | ETH[0], ETH-PERP[0], USD[0.00] | | |
| 02387785 | | ATLAS[3936.59999999], POLIS[200], USD[0.15] | | |
| 02387787 | | USD[6987.20] | | |
| 02387790 | Contingent | APT[32], FTT[0.03367284], LUNA2[0.00005901], LUNA2_LOCKED[0.00013769], LUNC[12.85], USD[0.01], USDT[3.93823765] | | |
| 02387795 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], CHR-PERP[0], CVX-PERP[0], DOGE-0624[0], DOGE-PERP[0], ENJ-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-0622[0], UNI-PERP[0], USD[0], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02387800 | | ACB[2.60107489], BAO[3], CAD[115.20], DOGE[120.41297899], KIN[6], MNGO[70.520613], SHIB[1456167.04868316], SLP[127.15029567], TRX[2], TRYB[105.43407636], UBXT[2], USD[10.73], XRP[42.10970001] | Yes | |
| 02387809 | Contingent | SRM[2.15732967], SRM_LOCKED[16.32267033], USDT[0] | | |
| 02387811 | | BAO[5], BTC[.00000003], DENT[1], GBP[130.53], KIN[7], UBXT[1], USD[0.00] | Yes | |
| 02387813 | | AUD[0.00], AURY[0], KIN[1] | Yes | |
| 02387814 | | BTC[0] | | |
| 02387820 | | SPELL[919.17821775], USD[0.00] | | |
| 02387821 | | USD[0.00], USDT[0] | | |
| 02387822 | Contingent | LUNA2[1.04069762], LUNA2_LOCKED[2.42829445], LUNC[226614.098114], SXP[721.5], USD[0.00], USDT[0.00158504] | | |
| 02387827 | Contingent | SRM[5.87573534], SRM_LOCKED[37.56426466], USD[0.00], USDT[0] | | |
| 02387831 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.03153957], ETH-PERP[0], EUR[0.00], FTM[.0093974], FTM-PERP[0], FTT[57.33684131], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.02] | | |
| 02387835 | Contingent | SRM[2.15165817], SRM_LOCKED[16.32834183], USDT[0] | | |
| 02387836 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BTC[.0002093], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-1.85], USDT[0.28572977], XRP-PERP[0] | | |
| 02387842 | | POLIS[2.02] | | |
| 02387843 | | BTC[.00004], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02387848 | | SAND[2.38891596], SAND-PERP[1], SOL[.0701138], USD[-4.40], USDT[1.37896272], USDT-PERP[0], XRP[17.086652] | | |
| 02387852 | | BNB[.00003038], BTC-PERP[0], GALA-PERP[0], IOTA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 02387858 | Contingent | ATLAS-PERP[0], AURY[5.998836], BNB[0], FTT[7.44002835], GODS[36.92224202], SRM[59.4047997], SRM_LOCKED[.98392232], TRX-PERP[0], USD[0.51], USDT[0] | | |
| 02387859 | | ATLAS-PERP[0], FTT[0], USD[0.00], USDT[.81195992] | | |
| 02387865 | | USD[0.16], USDT[0.00142274] | | |
| 02387868 | | FTT[0.00611761], NFT (475896354230684377/FTX EU - we are here! #171043)[1], TRX[.94452], TRX-20211231[0], USD[-0.65], USDT[0.77401902] | | |
| 02387872 | | DOT[13.397454], TRX[.000002], USD[0.56], USDT[0] | | |
| 02387874 | | BNB[0], BTC[0], BULL[0], ETH[0], LTC[0], SHIB[9650436.66], SOL[0], USD[2.09], USDT[0] | | |
| 02387877 | | FTT[3.71941633], TRX[.000001], USDT[0.00000023] | | |
| 02387879 | | AKRO[1], ATLAS[118.88603360], BRZ[.50076145], CRO[54.88116432], KIN[1], MANA[11.62855897] | Yes | |
| 02387882 | | NFT (289581424683947977/The Hill by FTX #43302)[1], TRY[0.00], USD[0.00] | | |
| 02387888 | | AVAX[7.9], BTC[.01361851], ETH[.22], GBP[0.00], SAND[113.18259608], SOL[11.31], USD[218.07] | | |
| 02387899 | Contingent | ATLAS[139.9981], BTC[0.00554444], CRV[2.99943], DOGE[81.63463228], DOT[1.38742163], ETH[.05296879], ETHW[.04097107], EUR[12.84], FTT[.29681451], GODS[.699867], LUNA2[0.06519139], LUNA2_LOCKED[0.15211325], LUNC[.67205811], MANA[4.99905], USD[0.70], USDT[0.93528768] | | |
| 02387901 | | ALGO[.9811432], ATOM[1.4], AUDIO[44.98575], AVAX[.899525], BAL[2.0396124], BCH[.113], BTC[0.00109977], CHZ[79.703132], COMP[0.29135858], DOGE[5.48957], DOT[2.298024], ETH[.01399677], ETHW[.01399677], FIDA[23.98822], FTT[11.53288662], HNT[1.699753], KNC[25.976326], LINK[2.598993], MKR[.05898632], PAXG[0.00029022], RUNE[4.296656], SOL[.3398727], SRM[14.99487], SUSHI[18.48898], SXP[26.273894], TRU[932.83186021], UNI[3.798613], USD[0.00], USDT[137.68604841], YFI[.00399962] | | |
| 02387902 | | ATLAS[0], USDT[0] | | |
| 02387906 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0096575], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.87], USDT-PERP[0], XRP-PERP[0] | | |
| 02387909 | | POLIS[.05], USD[668.90] | | |
| 02387913 | | EUR[350.85], SOL[.00124905], USD[0.00], USDT[0] | | |
| 02387915 | Contingent | SRM[2.15732967], SRM_LOCKED[16.32267033], USDT[0] | | |
| 02387929 | | BAO[2], BTC[.00004697], DENT[1], FTM[13.54225077], FTT[.50577932], KIN[1], MNGO[113.80665566], STEP[30.71560288], USD[0.02] | Yes | |
| 02387931 | | BTC[.01], ETH[.07893118], ETHW[.07893118], MATIC[79.9848], SOL[46.62149871], SOL-PERP[0], USD[0.53], USDT[0.32978679] | | |
| 02387935 | | GBP[7.00], USD[0.34] | | |
| 02387946 | | ETH[.00000001] | Yes | |
| 02387951 | | DENT[1], TRX[1], TRY[0.13], UBXT[1], USDT[0.00002912] | Yes | |
| 02387954 | | SPELL[3352.24472086], USD[0.00], USDT[0] | | |
| 02387955 | | AVAX[5.498955], AVAX-PERP[0], SOL[24.32972852], SOL-PERP[0], USD[0.94] | | |
| 02387956 | | USD[0.00], USDT[0] | | |
| 02387960 | | ATLAS[0], ATLAS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.10], USDT[0.00094881] | | |
| 02387961 | | USD[0.78], USDT[0] | | |
| 02387963 | | SOL[.23], USD[0.06] | | |
| 02387965 | | PERP[.00761886], USD[0.17], USDT[0] | | |
| 02387975 | Contingent | LUNA2[0.00040717], LUNA2_LOCKED[0.00095006], LUNC[88.662264], MSOL[.0015591], USD[54.23], USDT[0] | | |
| 02387986 | Contingent | APE[0], BAO[0], DODO[0], GRT[0], IMX[.02082], LUNA2[0.22135641], LUNA2_LOCKED[0.51649831], LUNC[48200.82633200], SAND[0], SOL[0], SPELL[7032.51162609], UNI[0], USD[197.67], USDT[0] | | |
| 02387987 | | FTT[0.03187697], LTC[0], USD[0.22], USDT[0] | | |
| 02387988 | | CRO[0], ETH[0.00025701], ETHW[0.00525701], SPELL[0], TRX[.000001], USD[7.53], USDT[0.00000001] | | |
| 02387992 | | DOGE[87.99316], DYDX[5.798956], FTT[0.49995209], LTC[.25], TONCOIN[.099982], USD[0.19], USDT[0] | | |
| 02387994 | | EUR[2000.00] | | |
| 02387997 | | AUD[0.00], BTC[0], ETH[.00000001], ETHW[0.00015963], FTT[25.00861], TRX[.000003], USD[0.00], USDT[0] | | |
| 02388001 | | EUR[0.00] | | |
| 02388012 | | BNB[1], BTC[0.05359549], ETH[.0004], ETHW[.83291013], TRX[.000001], USD[1.37], USDT[1.89310399] | | |
| 02388016 | | NFT (330446355700363657/FTX AU - we are here! #19248)[1] | | |
| 02388017 | | USD[0.00] | | |
| 02388023 | | BTC[0.00313407], BTC-PERP[0], FTT[1.0445446], USD[-37.64], USDT[0.00170753] | | |
| 02388027 | | BNB[.035206], BTC[.00305716], ETH[0.00160527], ETHW[0.00160527], FTT[.286174], FTT-PERP[0], ONE-PERP[0], USD[93.96], XRP-PERP[0] | | |
| 02388032 | | GALFAN[.4], TRX[.13915], USD[0.11] | | |
| 02388036 | | BTC[0.29475420], GBP[0.00], USD[0.00] | | |
| 02388041 | | BAT[696.44019385], BTC[.04030195], ETH[.86246653], ETHW[.86210432], EUR[0.01], KIN[1], LINK[80.01224022], RUNE[39.93616694], TRX[1] | Yes | |
| 02388044 | | ETH[0], EUR[0.00], FTT[20.46596316] | | |
| 02388045 | | BAO[1], ETHW[0], KIN[2], USD[10120.36] | | |
| 02388047 | | BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02388057 | | ATLAS[0], BNB[0.00111702], USD[0.00] | Yes | |
| 02388065 | | NFT (352533400341382348/FTX EU - we are here! #255935)[1], NFT (396199329089248665/FTX EU - we are here! #255913)[1], NFT (484570338162163798/FTX EU - we are here! #255924)[1] | | |
| 02388089 | Contingent | BTC[0], DOGE[0], ENJ[0], ETH[0], FTT[50.15852930], HNT[0], SAND[0], SHIB[0], SOL[0], SRM[.10253312], SRM_LOCKED[1.30655622], USD[121.51], USDT[0.00000879], YFI[1.15160133] | | |
| 02388095 | | BTC[0], TRX[.000013], USD[0.00], USDT[0] | | |
| 02388097 | | AXS[1.297178], BTC[0.00219937], DOGE[669.71004], ETH[0.02696063], ETHW[0.02696063], FTM[.863724], FTT[3.96578181], HNT[4.2980988], MANA[.951888], MATIC[19.73992], PERP[10.1837438], RUNE[18.4536148], SAND[.955962], SHIB[798525.6], SOL[.00820046], USD[676.58], XRP[205.817612] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02388105 | | ETH[.09698254], ETHW[.09698254], USD[3.79] | | |
| 02388107 | | ATLAS[30], BNB[.00517044], CRO[10], USD[2.09], USDT[0.00330803] | | |
| 02388112 | | BNT[0], BRZ[0], BTC[0], ETH[0], FTT-PERP[0], LOOKS[0], MPLX[911.48308170], USD[0.09], USDT[0.00000003], XRP[0] | | |
| 02388115 | | BTC[.08672178], SOL[17.02705645], SRM[314.66825847] | Yes | |
| 02388128 | | ATLAS[280.23967479], POLIS[5.99463702], TRX[.000001], USDT[0] | | |
| 02388135 | | BNB[6.79287538], CRO[30882.73546569], FTT[30.1114706] | Yes | |
| 02388136 | | AVAX-PERP[0], BCH[0], BNB-PERP[0], BTC[0], SAND-PERP[0], TRX[15.74187679], USD[-143.80], USDT[229.15820728] | | |
| 02388137 | | DOGEBULL[8.39348826], THETABULL[4.524095], USD[0.28], USDT[0] | | |
| 02388141 | | BTC[.00148104] | | |
| 02388142 | | AUD[86.74], BTC[.00025465], KIN[1] | Yes | |
| 02388147 | | BNB[10.95769519] | | |
| 02388148 | | AAVE-2021123[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00002000], BTC-PERP[0], CAKE-PERP[0], DEFI-20211231[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00012342], ETH-PERP[0], ETHW[0.00012342], EUR[0.00], FTM-PERP[0], FTT[.03538053], FTT-PERP[0], GRT-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[182165.47313315], SHIB-PERP[0], SHIT-20211231[0], SOL[.00755593], SOL-PERP[0], SPELL-PERP[0], SRM[.47606655], SUSHI-PERP[0], USD[1.60], VET-PERP[0], XMR-PERP[0], XRP[.994762] | | |
| 02388149 | Contingent, Disputed | IMX[0.01899277], SOL[.00000001], USD[2.08] | | |
| 02388154 | | NFT (371111828826626244/FTX Crypto Cup 2022 Key #13003)[1], NFT (496239490647141521/The Hill by FTX #12977)[1] | | |
| 02388156 | | EUR[0.00], XRP[.10000001], XRPBULL[63677.51129432] | | |
| 02388167 | | BTC[.00001911], MATIC[32], SAND[168], USD[0.46] | | |
| 02388169 | | AUD[0.00], AVAX[2.6], BTC-PERP[0], USD[-3.59], USDT[9.20983130] | | |
| 02388177 | | ETH[.73479478], USD[0.14], USDT[88959.19144400] | | |
| 02388180 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[29.34154481], BTC-PERP[-20], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[110.03453853], ETH-PERP[0], ETHW[.00053853], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2442.7081295], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[660.11267271], SRM_LOCKED[578.76732729], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000806], TRX-PERP[0], USD[-47001.89], USDT[15763.62141097], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02388190 | | SOL[0.45262271] | | |
| 02388191 | | BTC[0], ETH[0], TRX[0], USD[0.00] | | |
| 02388193 | | POLIS[2.51] | | |
| 02388194 | | KIN[1], TRX[1], USD[0.29] | Yes | |
| 02388195 | | CQT[224.69639815], ETH[.00002041], ETHW[.00002041], FTT[3.3584863], SOS[170659.45956546], USD[0.00] | Yes | |
| 02388196 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.32298394], USD[1.73], USDT[0.00579896] | | |
| 02388202 | | BTC[.00007345], USD[0.00], USDT[22.0715391] | | |
| 02388204 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], BTT[4000001], BTT-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000806], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000212], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02388205 | | SHIB[3952670.85277489], USDT[0] | | |
| 02388216 | | FTT[0], USDT[0] | | |
| 02388220 | | BNB[0], BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02388222 | | ALICE[6.498765], ALPHA[.99088], POLIS[97.581456], USD[0.95] | | |
| 02388232 | Contingent | AVAX[0], BTC[0], ETH[0], ETHW[0.02699555], FTT[5.31296118], LUNA2_LOCKED[45.48340134], LUNC[283942.63411260], USD[0.00] | | |
| 02388244 | | ATLAS[59.981], USD[0.52] | | |
| 02388245 | | AURY[5.09632441], HNT[1.23820522], POLIS[0], SAND[0], SPELL[2874.57832158], USD[0.00] | | |
| 02388246 | | 0 | | |
| 02388247 | | BRZ[.6345474], USD[1.72], USDT[0.02851475] | | |
| 02388251 | | GBP[0.00] | | |
| 02388265 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 02388271 | | AKRO[1], EUR[0.00], KIN[0], SOL[0], TRX[.0001171], USDT[0.00000044] | Yes | |
| 02388279 | | BRZ[.59], USD[1.40] | | |
| 02388280 | Contingent | ALICE[5.3], BTC[.00177968], DOGE[101], ENJ[108], ETH[.25391324], ETHW[.58391324], GALA[1700], IMX[130.8], LUNA2[0.02952078], LUNA2_LOCKED[0.06888182], LUNC[6428.2128802], MATIC[4], SOL[.83], USD[166.31], USDT[16.86256845], YGG[55] | | |
| 02388290 | | BNB[0], GBP[0.00], LINK[10.65450675], SOL[0], USD[0.93] | | |
| 02388291 | | AKRO[6], AUDIO[1.11387135], BAO[10], CHZ[1], DENT[5], DOGE[1], ETH[1.59839451], ETHW[1.59839451], EUR[0.00], FRONT[1], GRT[1], HXRO[1], KIN[10], MATIC[1], OMG[1], RSR[1], RUNE[1], SOL[22.60776708], SXP[2], TRU[2], TRX[7.001934], UBXT[7], USDT[0] | | |
| 02388292 | | BTC[.0029994], USD[4.70] | | |
| 02388303 | | BTC[0], ETH[0], FTT[350], LINK[0], SOL[0], USD[5589.80] | | |
| 02388305 | | STARS[0], USD[0.00], USDT[0] | | |
| 02388306 | | BIT-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], TRX[.000003], USD[0.00] | | |
| 02388311 | | BRZ[9.5195], BTC[0.00004710], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02388314 | | BNB[.00005635], USDT[45816.06509197] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity)(NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02388315 | | NFT (3175402781935583306/FTX EU - we are here! #240061)[1], NFT (3589889284352014420/FTX EU - we are here! #240045)[1], NFT (4207091112410111570/FTX EU - we are here! #240069)[1] | | |
| 02388316 | | DAI[0], ETH[0], ETHW[.033774], EUR[11822.08], FTT[0.30484700], USD[0.00] | | |
| 02388320 | | BTC-0624[0], USD[0.00], USDT[0] | | |
| 02388324 | | BNB[0.00045322], BTC[.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], USD[3.42], XRP-PERP[0] | | |
| 02388332 | | 1INCH-PERP[0], BNB-PERP[0], BTC[.0001], BTC-PERP[0], ETH-PERP[0], TRX[.000001], UNI-PERP[0], USD[8.85], USDT[27.81093928] | | |
| 02388333 | | ETH[.00055926], ETHW[0.00055926], FTT[1.8], SPELL[26096.504], USD[3.68] | | |
| 02388339 | | ATOM[5.798898], BTC[0.00269948], DOT[3.699297], EUR[0.00], FTT[2.199582], GT[6.298803], MNGO[239.9544], POLIS[8.898309], SOL[2.08307341], USD[99.71], USDT[115.98710225] | | |
| 02388343 | | BTC[0], USD[-0.08], USDT[.08337185], USTC[0], USTC-PERP[0] | | |
| 02388347 | | BULL[.26122], ETHBULL[0.89762941], LINKBULL[175.466655], LTCBEAR[19000], LTCBULL[1370.73951], MATICBULL[203.061411], USD[0.01], USDT[0.29367555], VETBULL[183.665097], XRPBULL[13137.5034] | | |
| 02388357 | | BOBA[14.997], ENJ-PERP[30], ENS[6.9996], GALA[69.986], SAND[50], SAND-PERP[0], SLND[65.01900391], SOL[0.23980200], USD[-29.14], USDT[0.04000004] | | |
| 02388359 | | SHIB-PERP[0], SOL-PERP[0], TRX[.0000002], USD[0.16], USDT[1.701616] | | |
| 02388362 | | USD[0.00], USDT[0] | Yes | |
| 02388368 | | POLIS[.026052], TRX[.000001], USD[0.00], USDT[0] | | |
| 02388372 | | USD[0.00] | | |
| 02388377 | | 1INCH-PERP[0], ALGO-PERP[0], BTC[.00001902], BTC-PERP[0], ETH-PERP[0], EUR[0.66], LINA-PERP[0], MANA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.46], USDT[.33537582] | | |
| 02388383 | | FTT[38.81713], STG[341], USD[1.68], USDT[0] | | |
| 02388384 | | AAVE-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02388386 | | FTM[25.18552429], USDT[0] | | |
| 02388390 | | POLIS[80.56982597], SHIB[0], USD[0.35] | | |
| 02388391 | | BRZ[.110645], BTC[0.00001925], DOT[79.1891554], FTT[150.00961633], LINK[2.5000125], TRX[.000204], USDT[0.60566460] | | |
| 02388392 | | BTC[0.00000190], USD[0.00] | | |
| 02388395 | | 1INCH[51.70689626], ALICE[17.11151580], AXS[4.00770423], BNB[1.45575035], BTC[.00462434], CRO[892.67049271], DOGE[135.883], ETH[0.27687389], ETHW[0.27537711], LINK[24.14990936], LTC[1.635], SHIB[2343130.99079931], USD[3.17], XRP[396.60179603] | | BNB[1.42288], ETH[.273212] |
| 02388396 | | USD[0.17], USDT[0.79867567] | | |
| 02388399 | | USD[0.00] | | |
| 02388403 | | ATLAS[4990], BRZ[.78691809], USD[0.00] | | |
| 02388404 | | ADA-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02388410 | | BTC[.01821244] | | |
| 02388412 | | 1INCH-1230[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000231], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-MOVE-2021122[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-2021123[0], COMP-PERP[0], CONV-PERP[0], CRO[0], CRO-PERP[0], CTC-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021123[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-2021123[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-1230[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], POLKA-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[-0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02388415 | | ATLAS[.00072086], BRZ[27.38722271], POLIS[.00001444], SPELL[0.00240969] | Yes | |
| 02388418 | | ETH[.00075299], ETHW[.00075299], FTT[.09813857], NFT (3287554650239740566/FTX EU - we are here! #273058)[1], NFT (3758727156101068463/FTX EU - we are here! #273063)[1], NFT (5244148494690846/FTX EU - we are here! #273066)[1], USDT[0.46286173] | | |
| 02388422 | | OMG[0], USD[0.00] | | |
| 02388432 | | BRZ[.002], FTT[0], USD[0.00], USDT[0] | | |
| 02388437 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB[.00000008], BOBA-PERP[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-1230[0], ETH-PERP[0], ETHW[.00119432], FB[120.92], FLOW-PERP[0], FTM-PERP[0], FTT[0.07678053], FTT-PERP[0], GAL-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00025407], LUNA2_LOCKED[0.00059283], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], UNI-PERP[0], USD[.1.10], USDT[0], USDT-PERP[0], USTC-PERP[0], ZRX-PERP[0] | Yes | |
| 02388445 | | ATLAS[552.86875628], USD[0.00], USDT[0] | | |
| 02388447 | | USD[25.00] | | |
| 02388450 | | BNB[.00808368], USD[0.00] | | |
| 02388451 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[19.25024962], AVAX-0325[0], AVAX-PERP[0], BNB[.01059014], BTC[.02866157], BTC-PERP[0], DOGE[826.57448100], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.26730178], ETHW[0.26730178], FIL-PERP[0], FTM-PERP[0], FTT[2.66550092], LCX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PERP-PERP[0], RNDR-PERP[0], SOL[31.71909584], SOL-PERP[0], TRYB[1166.03221089], USD[0.00], USDT[891.84231452], USTC-PERP[0], XRP[711.04954496] | | DOGE[654.402536], SOL[1.21294539] |
| 02388457 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], VET-PERP[0] | | |
| 02388461 | | POLIS[2.46] | | |
| 02388463 | | BRZ[0.64844424], BTC[.03929772], DOT[0], ETH[0.17738407], ETHW[0.11818958], USD[0.00] | | |
| 02388467 | | BTC-PERP[0], USD[1.47] | | |
| 02388473 | | COPE[.0150565], KIN[2], USD[26.50] | Yes | |
| 02388491 | | GENE[32.07754129], KIN[1], USD[0.00000010] | Yes | |
| 02388494 | | ATLAS[6828.41177102], POLIS[134.874407], USD[2.83] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02388496 | | AKRO[4], ATLAS[6183.91105874], AUDIO[1], BAO[2], BF_POINT[500], BTC[0.00000812], DENT[1], ENJ[1568.55811413], GRT[2145.932568], KIN[3], LINK[71.23996706], MANA[314.51410468], MATIC[10.03246399], POLIS[77.1555848], RSR[2], SAND[196.35533648], USD[0.96], USDT[0] | Yes | |
| 02388503 | | BTC[0], ETH[2.47828171], USD[0.00], USDT[0.00000828] | | |
| 02388510 | | SHIB-PERP[0], SPELL[87385.37], USD[0.73], USDT[0] | | |
| 02388513 | | SOL[1.96], USD[1.22] | | |
| 02388517 | | ATLAS[350], USD[0.44], USDT[0] | | |
| 02388518 | | STARS[150], USD[0.00] | | |
| 02388519 | | AGLD-PERP[0], ALEPH[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LDO-PERP[0], LRC-PERP[0], MATIC-PERP[0], OXY-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.00156], USD[26.01], USDT[0.00000001], YFI-PERP[0] | | |
| 02388533 | | ADA-PERP[0], ATLAS[1000], BTC[0], ETHW[4], GENE[2], HT[1], POLIS[10.097853], TRX[.000031], USD[204.79], USDT[0] | | |
| 02388536 | | AKRO[1], BAO[1], BNB[0], DENT[1], ETH[.00000581], ETHW[0.00000441], KIN[4], TONCOIN[93.72247837], TRX[0.02245617], UBXT[1], USDT[0.00000738] | Yes | |
| 02388541 | Contingent | AR-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00042386], LUNA2_LOCKED[0.00098901], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0], SPELL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.52], USDT[0.55467478], USTC[.06], USTC-PERP[0] | | |
| 02388543 | | ATLAS[0], EUR[0.00], MATIC[.00204437], SHIB[0], SPELL[0], USD[0.00], XRP[0] | Yes | |
| 02388552 | | BNB[0], BTC[0], TRX[.704501], USD[4.75] | | |
| 02388557 | | BRZ[.0091162], BTC-PERP[0], ETH[0], GMT-PERP[0], SPELL[4163.72295451], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02388558 | | ADA-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[4.42600000], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25.07562987], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[0.57], USDT[0] | | |
| 02388562 | | BNB[.00000001], ETH[.00000001], SLP-PERP[0], SPELL-PERP[0], USD[0.96], USDT[20.61302464] | | |
| 02388571 | | FLOW-PERP[0], TRX[.04860281], USD[0.00], USDT[0] | | |
| 02388573 | | BTC[0], USD[0.11], USDT[4.19295506] | | USDT[4.157778] |
| 02388574 | | SHIB[1100000], SPELL[4199.487], USD[0.00], USDT[0] | | |
| 02388577 | | AKRO[1], CHZ[1141.44391463], EUR[0.00], HXRO[1], RSR[1] | Yes | |
| 02388580 | Contingent | BTC[0.00488239], ETH[.05399867], FTT[0.08228257], FTT-PERP[-11.4], KLUNC-PERP[34], LUNA2[0.43223257], LUNA2_LOCKED[1.00854268], LUNC[94119.5538864], LUNC-PERP[307000], USD[201.21], USDT[0] | Yes | |
| 02388582 | | BNB[0], BTC[0], ETH[0.00030384], ETHW[0.00083976], SOL[.00941367], TRX[.53517], USD[2.20], USDT[3201.15530664] | | |
| 02388583 | | BTC[.28117635], ETH[13.31576596], ETHW[0.00009772], FTT[0], SOL[0.00729271], USD[-17292.10], USDT[0.00748364] | | |
| 02388590 | | ETH[.0047444], ETHW[.0047444], USD[1.00] | | |
| 02388593 | | SOL-PERP[0], USD[0.66] | | |
| 02388594 | | FTT[0.05644978], SNX[.00000001], USD[2.49] | | |
| 02388595 | | FTT[.08846024], TRX[.000001], USDT[0] | | |
| 02388597 | | ATLAS[260], FTT[1.00378331], GENE[1.7], POLIS[5.2], USD[0.00] | | |
| 02388609 | Contingent | AKRO[8], ATOM[8.03093318], AUD[0.00], AUDIO[1.88370735], AVAX[0.36616167], BAO[39], BAT[1.95750477], BF_POINT[400], BNB[0], BTC[0.04741551], COMP[1.01207461], DENT[12], DOGE[1], ENS[0.5382381], ETH[.03237467], ETHW[0.03198599], FIDA[1.03696102], FTM[2.83535671], FXS[3.77593355], GALA[10.84108657], HXRO[1], KIN[32], LINK[.35514589], LRC[.2721321], LTC[.04089342], LUNA2[0.07792666], LUNA2_LOCKED[0.18182887], LUNC[.22676496], MANA[0.02934800], MATH[1], MATIC[1.89602053], RSR[4], RUNE[4.04640149], SAND[1.32689041], TRU[1], TRX[11.91052222], UBXT[14], UNI[2.32904498], USD[3581.49], USDT[0.00085231], USTC[1.0743361] | Yes | |
| 02388610 | | CRO[1499.73], ETH[0.10002479], ETHW[0.09999569], EUR[3816.77], FTM[355.93592], MANA[49.991], SHIB[799856], SOL[3.03169132], USD[1785.57] | | SOL[1] |
| 02388612 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[43.99647217], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000018], TRXBULL[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[132.54], USDT[0.00000004], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02388620 | | BNB[.00586322], MATIC[0], USD[0.00], USDT[0] | | |
| 02388624 | | USD[0.00] | | |
| 02388627 | | AKRO[1], KIN[1], SOL[7.8531034], UBXT[1], USD[0.03] | Yes | |
| 02388631 | | AAVE[.87587966], ATLAS[599.97730183], AURY[5.18208932], BNB[.67167563], BTC[.04355321], CRO[166.72787695], DYDX[6.69205875], ETH[0.76252839], ETHW[.76252839], GALA[140], LINK[10.21528579], MANA[21.27816808], POLIS[13.9638059], SAND[14.62757761], SHIB[1308370.23002319], SOL[1.52773507], SPELL[4529.69327182], TNX[.000022], UNI[10.33861593], USD[0.00], USDT[0.00000002] | | |
| 02388634 | | LTC-PERP[0], USD[0.00], USDT[0] | | |
| 02388637 | | USD[318.75] | | |
| 02388644 | | AUD[1087.94], BTC[.02487304], DENT[2] | Yes | |
| 02388646 | | AKRO[1], ATLAS[0.55425493], BAO[2], BRZ[0], BTC[.00814132], KIN[3], USDT[0.00028144] | Yes | |
| 02388649 | | BTC-PERP[0], DOGE-PERP[0], FTT[25], SOL-PERP[0], TRX-PERP[0], USD[273.76], XRP[.503775] | | |
| 02388654 | | FTT[200.0905], TRX[.000001], USDT[252.46152435] | | |
| 02388655 | Contingent | AVAX[0], BTC[0], LTC[0], LUNA2[0.0809227], LUNA2_LOCKED[0.01888197], USD[0.03], USDT[0] | | |
| 02388665 | | POLIS[2.51] | | |
| 02388666 | | BTC[0], ETH[0.00076246], ETHW[1.34476246], FTT[7.998587], LUNA2[27.443329], LUNA2_LOCKED[64.03443434], LUNC[.00885305], USD[0.10], USDT[527.94211944] | | |
| 02388674 | Contingent | AURY[.00000001], AVAX[0], BNB[0], ETH[0.00000001], FTT[0.25931251], LTC[0], LUNA2[0.00070647], LUNA2_LOCKED[0.00164843], MATIC[.00000001], NFT[322116808430466334/FTX EU - we are here! #52921][1], NFT[357258594398986377/FTX AU - we are here! #52848][1], NFT[1], NFT[359396749142256452/NFT][1], NFT[382767883872399655/FTX AU - we are here! #52859][1], SOL[0], TRX[0], USD[9.39], USDT[0], XRP[0] | | |
| 02388676 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02388680 | | USD[0.04], USDT[0] | | |
| 02388684 | | ATLAS[769.846], USD[1.01], USDT[0] | | |
| 02388690 | | AUDIO[0], BOBA[0], BOBA-PERP[0], BTC[0], CLV[0], CLV-PERP[0], CREAM-PERP[0], DOGE[1070.45750638], ETH[0], EUR[2.64], GOG[0], LEO[0], LOOKS-PERP[0], LTC[0], MANA[0], PUNDIX[0], RNDR[0], SUSHI[0], SUSHI-PERP[0], USD[0.00] | | |
| 02388693 | | FTT[25], USDT[1397.49754406] | | |
| 02388707 | | NFT (456733739993945231/FTX EU – we are here! #261516)[1], NFT (522469541938354917/FTX EU – we are here! #261496)[1], NFT (55364878801429833/FTX EU – we are here! #261507)[1] | | |
| 02388708 | | GBP[0.00], RUNE[0], SHIB[0], SOL[0], USDT[0], XRP[0] | | |
| 02388713 | | USD[0.00] | | |
| 02388715 | | AAVE[.00000001], ATLAS[14170.14444667], IMX[1057.18363036], USD[0.00] | | |
| 02388720 | | USD[0.00], USDT[0] | | |
| 02388721 | | BTC[.00000965], USD[0.00], USDT[0] | | |
| 02388722 | | FTT[.12656935], SHIB-PERP[0], TRX[.000007], USD[0.00], USDT[0.00000013] | | |
| 02388732 | | AKRO[545.54170186], ATLAS[1292.13078231], BAO[10], BAT[1], BICO[41.87148271], CHR[13.44910403], CRO[1101.38263083], DENT[2], ETH[0], EUR[0.00], FTM[104.39675909], HNT[37.63407030], IMX[41.87039901], KIN[21], LINK[40.45066876], LRC[324.55003458], MANA[76.36614582], MOB[14.34780204], RSR[2], SAND[122.60127311], SOL[0], TRX[1777.34761655], UBXT[5], USD[0.00] | Yes | |
| 02388735 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], OMG-PERP[0], REEF-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 02388737 | | FTT[0], RUNE[0] | | |
| 02388740 | | USD[0.00] | | |
| 02388743 | | AKRO[3], ALPHA[1], AUDIO[1], BADGER[.00071078], BAL[.00042271], BAT[1.01344383], DENT[2], ETH[0.00000664], ETHW[0.00000664], EUR[0.00], HOLY[2.1445855], KIN[1], LINK[161.89365659], MATH[1], SOL[.0000629], SXP[1.04109866], TRX[1], UBXT[2], USDT[0] | Yes | |
| 02388744 | | APT-PERP[0], USD[5.63], XRP[.8], XRP-PERP[0] | | |
| 02388745 | | TSLA[.00009937], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 02388750 | | BNB[0], USD[0.00] | Yes | |
| 02388752 | | AUD[0.00], BTC[.00796806], ETH[.201], ETHW[.201], USDT[0.50783884] | | |
| 02388753 | Contingent | ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[20.74183994], SPELL[98.96], USD[1.57], USDT[0.00377586] | | |
| 02388758 | | USD[0.00] | | |
| 02388763 | | ETH[.4739066], ETHW[.4739066], USD[1.56] | | |
| 02388777 | | GALA[269.9487], POLIS[44.199221], SPELL[22499.981], TRX[.000001], USD[0.22], USDT[0] | | |
| 02388780 | | NFT (313875428889213513/The Hill by FTX #17894)[1] | | |
| 02388783 | | NFT (290794599420127677/FTX EU – we are here! #248931)[1], NFT (367110777591075311/FTX EU – we are here! #248854)[1], NFT (390288989566134317/FTX EU – we are here! #248664)[1] | | |
| 02388788 | | BAO[875258.61418514], CAD[0.00], CRV[8.71470555], CVC[1.14463956], DENT[1], DOGE[493.80295244], GODS[699.27231607], GRT[952.45697388], KIN[12], MNGO[59.60403632], MTA[1.3687425], RSR[2], SHIB[7460738.31142674], TRX[2.33022011], UBXT[1], USD[0.00], USDT[.26536273], XRP[109.07014342] | Yes | |
| 02388789 | Contingent | LUNA2[0.18902214], LUNA2_LOCKED[0.44105167], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02388793 | | ATLAS[0], ETH[0], POLIS[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02388794 | | AUD[0.00], USD[0.00] | | |
| 02388803 | | ATLAS[99.982], ENJ[5.9988], USD[1.48], USDT[0] | | |
| 02388809 | | SPELL[700], USD[0.94], USDT[0] | | |
| 02388813 | Contingent | ETH[.00000001], LUNA2[0.00264757], LUNA2_LOCKED[0.00617767], LUNC[576.514674], SPELL[0], USD[0.00], USDT[0.00312429] | | |
| 02388824 | | APE-PERP[0], AVAX-PERP[0], BNB[0], BRZ[0.01204176], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRU-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02388825 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0.04199999], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.000326], ETH-PERP[0], ETHW[.000326], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00564], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[878.05], USDT[95.57000000], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02388827 | | BAO[2], BNB[.00001605], FTT[0], MATH[1], MSOL[.00000001], SOL[0.00016099], TRU[1], UBXT[2], USD[0.00] | Yes | |
| 02388830 | | FTT[0], USD[0.00], USDT[0] | | |
| 02388838 | | AKRO[1], BF_POINT[100], BTC[0.00000027], DENT[1], KIN[1], SECO[.00000923], TRX[.000009], UBXT[1], USDT[0.00018443] | Yes | |
| 02388843 | | BNB[0], CRO[0], MIDBULL[0], USD[0.00] | | |
| 02388851 | | 0 | | |
| 02388855 | | ATLAS[0], AURY[57.97380131], CRO[696.57463699], ETH[0.09554665], ETHW[.09554665], FTT[19.58073176], SPELL[0], TRX[.000001], USDT[.01333524] | | |
| 02388862 | | LINK[.00000001], SHIB[0], USD[0.00], ZRX[.00000001] | Yes | |
| 02388865 | | BTC[0.01439726], ETH[1.09779138], ETHW[1.09779138], USD[1.77] | | |
| 02388866 | | NFT (412704916299677150/FTX AU – we are here! #28228)[1], NFT (475745770969974335/FTX AU – we are here! #13639)[1], NFT (535423692839558349/FTX AU – we are here! #13633)[1] | | |
| 02388867 | | BTC[0], ETHW[0], USD[0.00], USDT[0.00000001] | | |
| 02388876 | | BNB[0], ETH[.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], LUNC-PERP[0], SPELL-PERP[0], USD[0.14], USDT[0] | | |
| 02388878 | | BTC[0] | | |
| 02388879 | | FTT[0.00002796], XRP[0] | | |
| 02388881 | | BNB[.00813917] | Yes | |
| 02388884 | | ETH[.00664627], USD[0.00] | | |
| 02388890 | | BULL[1], DYDX[2000.01], ENS[500], ETHBULL[111.00055], FTT[329.9805], IMX[2000.0025], MATIC[0], MATICBULL[5000], NFT (413914651701610397/FTX AU – we are here! #22454)[1], SOL[263.34393341], USD[1068.20], USDT[42.1028] | | |
| 02388893 | | ETH[1.683], ETHW[1.63400000], USD[0.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02388900 | | BNB[0], IMX[104.3904428], SAND[129.81702652], TRX[.000001], USDT[0.00000001] | | |
| 02388902 | | ADA-PERP[0], ETH[.00006409], ETH-PERP[0], USD[35.01], USDT[.14261656] | | |
| 02388913 | | AXS[.099943], ENJ-PERP[0], EUR[0.00], GENE[.097872], LTC[.0099582], SAND[.99696], SHIB[99639], SOL[0.00859786], STARS[1.99962], USD[0.00], USDT[1.56566642], VGX[.02141614], XRP[.99145] | | |
| 02388914 | | BAO[1], BRZ[0], KIN[1], RSR[1], SPELL[10.37596225], TRX[3.000004], USDT[0.02697414] | Yes | |
| 02388919 | Contingent | 1INCH[0], ALGO-PERP[0], AMD-0624[0], APE-PERP[0], BTC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FTT[0.00054123], NEAR-PERP[0], RAY[0], RAY-PERP[0], SAND[.98708], SOL[.00896427], SRM[.44002437], SRM_LOCKED[.32546321], TRX-PERP[0], USD[12.38], USDT[0.70936251] | | |
| 02388920 | | ETH[0], FTT[25.59502000], TRX[.001554], USD[143.38], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 02388921 | | ATLAS[0], FTT[3.03641682], SOL[0], USD[0.00] | | |
| 02388922 | | BNB[0], EUR[0.74] | | |
| 02388926 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 02388933 | | BTC-PERP[-0.04860000], DOGE[.23969115], MANA[.66808], SAND[.88642], SHIB[39034], SHIB-PERP[0], SPELL[12.732], USD[1163.78] | | |
| 02388936 | | BF_POINT[200] | | |
| 02388946 | Contingent | AVAX[.00000001], BNB[0], BTC[0], ETH[0], ETHW[0.00026031], IMX[.086567], LUNA2[0.00668407], LUNA2_LOCKED[0.01559617], LUNC[.0095345], TRX[.000006], USD[0.00], USDT[.002947], USTC[.9461571] | | |
| 02388953 | | BAO[1], ETH[.16809597], ETHW[.16777459], TRX[.000001], USDT[581.12873312] | Yes | |
| 02388955 | | ALCX[1.294], USD[0.31] | | |
| 02388957 | | ATLAS[109.9874], RAY[.00004], SAND[8], USD[0.47] | | |
| 02388963 | | BTC-PERP[.0964], ETH[.3138572], ETHW[.3138572], USD[860.33] | | |
| 02388965 | Contingent | FTT[0.32121231], KIN[.00000001], LUNA2[0.26252526], LUNA2_LOCKED[0.61255896], LUNC[57165.43], USD[0.13] | | |
| 02388968 | | CRO[0], USDT[21.95533145] | | |
| 02388971 | | USD[0.00], USDT[0.00000001] | | |
| 02388972 | | AKRO[1], BAO[3], CONV[.26964945], DENT[2], KIN[1], UBXT[1], USDT[0] | Yes | |
| 02388974 | | BTC[0.05090515], ETH[0.26970680], ETHW[0.26830451], FTT[1.499715], LINK[6.91497957], LTC[0.00158488], SOL[2.34186803], USD[641.86] | | LINK[6.798708], LTC[.001524] |
| 02388978 | | BNB[0], DAI[0], ETH[0], FTM[0], HNT[0], RUNE[0], SOL[0], USD[0.00] | | |
| 02388979 | | ATLAS[2348.40556161], GOG[183.25799068], USD[0.00], USDT[0] | | |
| 02388987 | | BRZ[.00149139], FTT[1.9], TRX[.000003], USDT[18.36191900] | | |
| 02388988 | | 1INCH-PERP[0], AAPL-0325[0], AAVE-PERP[0], ABNB-0325[0], ABNB-0624[0], ALICE-PERP[0], AMZN-0325[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BAND[0.07109959], BAND-PERP[0], BAT-PERP[0], BNB[0.01230328], BNB-PERP[0], BNTX-0325[0], BNTX-20211231[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-0624[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.18950008], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-0325[0], GME-0624[0], GME-0930[0], GME-1230[0], GME-20211231[0], GMEPRE-0930[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MSTR-0325[0], NVDA-0325[0], NVDA-20211231[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PFE-0624[0], RAMP-PERP[0], RAY[0.78328184], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY-0930[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.001042], TSLA-0325[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], USD[0.00], USDT[0.49594833], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | BAND[.053394], BNB[.008353] |
| 02388989 | | ATLAS[8947.6526], CRO[950], FTT[13.19739], USD[1105.25], USDT[0] | | |
| 02388999 | | USDT[0.00000121] | | |
| 02389000 | Contingent, Disputed | ATLAS[0.974], BTC[0.00001215], KIN[10000], USD[0.00], USDT[0.00051855] | | |
| 02389002 | | LRC[759], LRC-PERP[0], MANA[59], REEF[5670], USD[2.19] | | |
| 02389005 | Contingent | BAO[1], LTC[.00000001], LUNA2[0.15222286], LUNA2_LOCKED[33146.84946424], USD[0.00], XRP[23.95458823] | Yes | |
| 02389007 | | EUR[5.00] | | |
| 02389011 | | TRX[.000001], USDT[.67243218] | | |
| 02389016 | | BTC[0.00009668], CRO-PERP[0], USD[0.10], USDT[0] | | |
| 02389021 | | BLT[396.92457], USD[1.82] | | |
| 02389022 | | FLOW-PERP[0], TRX[.000013], USD[0.68], USDT[-0.00000135] | | USD[0.66] |
| 02389025 | | ATLAS[699.962], ATLAS-PERP[0], BNB-PERP[0], CRO-PERP[0], MANA-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000001], USD[89.79], USDT[0] | | |
| 02389037 | | ATLAS[10732.64], HNT[40.48382], TRX[.000001], USD[0.00], USDT[0] | | |
| 02389045 | | LRC[.87992], USD[0.12] | | |
| 02389054 | | RUNE[9.537429], SHIB[600000], SPELL[1898.404], SRM[5.754], TRX[.000001], USD[238.70], USDT[0] | | |
| 02389055 | | USD[0.07] | | |
| 02389069 | | BCH[.549], BNB[0], CONV[1330], LINA[879.8841], MER[1152.91222], RSR[1100], SLND[1.8], TRX[.000001], USD[0.11], USDT[0.00000001] | | |
| 02389074 | | XRP[545.7723] | | |
| 02389078 | | FTT[3.9], TRX[.000008], USDT[3.9325051] | | |
| 02389086 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000005], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.15], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02389088 | | BTC[0.14780421], ETH[1.83688672], ETHW[1.83688672], FTT[24.5], MATIC[800], SAND[1019], SOL[157.28870458], USD[10.87] | | |
| 02389096 | | AUD[0.00], FTT[0], RAY[0], SOL[0] | | |
| 02389097 | | USD[336.82] | Yes | |
| 02389103 | | MEDIA[1.779648], STEP[486.92336], STX-PERP[0], TRX[.5357], TRX-PERP[0], USD[7.33], XRP[.8744] | | |

Unaudited Schedule of Nonpriority Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02389104 | | USD[0.00], USDT[0] | | |
| 02389105 | | 1INCH-2021123110], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-2021123110], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.05], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02389111 | | ADA-PERP[0], TSLA-2021123110], USD[0.00], USDT[0] | | |
| 02389114 | | ATLAS[250], USD[0.69] | | |
| 02389116 | | APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LINA-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 02389122 | | ETH[0], SGD[0.00], USD[5.51] | | |
| 02389123 | | USD[0.00] | | |
| 02389124 | | AURY[4], FTT[0.08666452], USD[0.00] | | |
| 02389128 | | ALGO[4813.82097182], BAO[1], BAT[5139.59744091], BTC[0.00000857], FTM[.00986096], KIN[1], LINK[176.25897011], LRC[2103.20686321], XRP[.01690162] | Yes | |
| 02389132 | | BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 02389137 | | BTC[0.06649583], FTT[156.523046], IMX[437.416875], TRX[.000005], USD[604.74], USDT[0.00000002] | | |
| 02389142 | | ATLAS[.00450322], BNB[0], CRO[0], GODS[0.00084109], TRX[.000001], USD[0.13], USDT[0] | | |
| 02389145 | | SHIB[100000], TRX[.000001], USD[3.71], USDT[0] | | |
| 02389153 | | USD[0.00] | | |
| 02389154 | | APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[0.00993881], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.0007656], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[25.095926], GALA-PERP[0], GST-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.7844], MATIC-PERP[0], NEAR-PERP[0], PEOPLE[9.43], SAND-PERP[0], SECO-PERP[-30], SHIB-PERP[0], STG[.78], STORJ-PERP[0], TRX[6.1], TRX-PERP[-81731], TRY[0.34], USD[5166.99], USDT[4027.58060872], USTC-PERP[0], XMR-PERP[0] | | |
| 02389155 | | IOTA-PERP[0], USD[0.00], USDT[0] | | |
| 02389160 | | ALICE[99.983], BNB[0.00115711], BTC[0.0008251], DYDX[.0885], ETH[9.25381836], ETHW[8.17501258], FTT[.026266], SHIB[10000050], USD[25414.85], USDT[46594.14657372] | | |
| 02389161 | | BTC[0.00015239], USD[7.93] | | |
| 02389165 | | EUR[0.30] | Yes | |
| 02389168 | | BAO[1], BNB[0], DOT[0], FTT[0.00000001], KIN[1], LTC[0], MATIC[0], TRX[0], USD[0.00], USDT[0.00000003], XRP[0] | Yes | |
| 02389170 | | BRZ[0], BTC[0], ETH[0.23487257], ETHW[0], FTT[0], USDT[0.00000233] | | |
| 02389171 | | BNB[.00720519], BTC[.0104], USD[2.53], USDT[0.00000008] | | |
| 02389176 | | SPELL[0] | | |
| 02389177 | | ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETABEAR[10000000], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[0.00962342], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02389185 | | AKRO[1], BAO[2], DENT[3], DOGE[1], ETH[0], KIN[4], RSR[3], UBXT[3], USD[0.00], XRP[0] | Yes | |
| 02389187 | | BTC[.00105635], KIN[2], USDT[107.62370279] | Yes | |
| 02389189 | Contingent | ATLAS[435.0902235], ATLAS-PERP[0], ENJ[20], FTT[1.0589059], POLIS[8.08843966], RAY[4.78343909], SRM[3.19244196], SRM_LOCKED[.05785334], USD[0.00] | | |
| 02389190 | | BTC[0], ETH[.0019962], ETHW[.0019962], USD[0.00], USDT[0] | | |
| 02389195 | | TRX[.000004] | Yes | |
| 02389202 | | USD[0.00], USDT[134.4] | | |
| 02389209 | | DOGE[29.07003239], EUR[0.00], SHIB[900824.84982553] | Yes | |
| 02389210 | | FTT[5.45839275] | | |
| 02389211 | | USD[3.63], USDT[0.00496422] | | |
| 02389212 | | ATLAS[959.808], USD[0.27] | | |
| 02389215 | | BTC[.00335513], BTC-PERP[0], EUR[0.00], SAND-PERP[0], USD[12.30] | | |
| 02389216 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC[.003848], BTC-PERP[0], ETH[.00016422], ETH-PERP[0], ETHW[0.00016421], FTM[.302], FTM-PERP[0], FTT[25.29224961], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.02213019], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[28.19], USDT[.00841201], XLM-PERP[0] | | |
| 02389218 | | ETH-PERP[0], USD[2.98] | | |
| 02389220 | | ATLAS[120], USD[1.22] | | |
| 02389222 | | AUD[0.01], ETH[.00000001], FTT[0.03011429], USD[0.00] | | |
| 02389226 | | USD[0.00] | | |
| 02389227 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], DFL[223.17344738], FTT-PERP[0], SHIB-PERP[0], USD[3.27] | | |
| 02389241 | | USD[0.00], USDT[0] | | |
| 02389251 | | BTC[.0005152], DOT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[6.55], USDT[0.00000112], VET-PERP[0] | | |
| 02389254 | Contingent | BTC[.00181283], DFL[25103.302], ETH[.000581], ETHW[.000581], FTM[0], FTT[0.21909781], GENE[.057], GMT[.8292], LOOKS[.5526], LUNA2[3.45466664], LUNA2_LOCKED[8.06088883], LUNC[751714.76808000], NFT (351619485188434479/FTX EU - we are here! #180187)[1], NFT (463010401752637709/FTX EU - we are here! #179880)[1], NFT (534811523843439570/FTX EU - we are here! #180124)[1], RUNE[840.43984], SAND[631.5012], USD[333.99] | | |
| 02389257 | | BAO[3], DENT[1], FRONT[1], GMT[0], KIN[3], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02389260 | | ATLAS[1], SOL[13.261615], USD[0.00], XRP[38.38267882] | | |
| 02389262 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[-0.10078597], ETH-PERP[0], ETHW[-0.10016072], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09160737], LUNA2_LOCKED[0.21375055], LUNC[19947.6998228], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[.0097696], SOL-PERP[0], SRM[33.13770364], SRM_LOCKED[.51325488], TOMO[21.41908726], USD[13.81], USDT[437.97195187], XRP[76.88695870], XRP-PERP[0], ZIL-PERP[0] | | XRP[75.874798] |
| 02389267 | | XRP[.99] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02389277 | | NFT (351602189270890991/FTX EU - we are here! #101429)[1], NFT (360233821338334143/FTX EU - we are here! #101836)[1], NFT (44436258213376515/FTX EU - we are here! #102033)[1] | | |
| 02389280 | | USD[0.53], USDT[0] | | |
| 02389282 | | ATLAS[2900], FTT[6.70008964], MANA[185], POLIS[63.8], USD[1.53], USDT[0] | | |
| 02389289 | | HKD[0.00], TRX[.000028], USD[0.01], USDT[0.00834401] | | |
| 02389297 | | APE[.00659853], BIT[.01326365], BLT[.00146154], BTC[.05321102], ETH[13.18094262], FTT[.0004204], GMT[.0001344], NFT (314675184771515126/FTX EU - we are here! #96806)[1], NFT (372937781372911429/The Hill by FTX #7798)[1], NFT (388590370115225576/FTX EU - we are here! #96197)[1], NFT (404694507167758400/FTX AU - we are here! #27187)[1], NFT (469279295914681290/FTX EU - we are here! #96084)[1], NFT (531311224319173257/FTX AU - we are here! #27173)[1], SOL[.66976107], SOS[276104912.26884055], USD[14931.44] | Yes | |
| 02389299 | | ETH[.0008913], ETHW[.0008913], USD[3136.10] | | USD[3135.38] |
| 02389301 | | AKRO[1], AVAX[0.00000001], BAO[2], BTC[.00876124], DENT[1], ETH[.14397401], ETHW[0.14307404], KIN[2], SOL[5.07291838], UBXT[1] | Yes | |
| 02389302 | | BTC[.02097039], DOGE[264.703887], MKR[.000066], USD[24.80] | | |
| 02389306 | | ATOM-PERP[0], BTC[1.501214], DOT-PERP[0], FTM-PERP[0], KSM-PERP[0], NEAR-PERP[0], SOL[0], USD[906.33], USD[0.00832707] | | |
| 02389309 | | BNB[.07788811], CRO[.00968034], FTT[0.01334265], USD[0.00], USDT[0] | | |
| 02389313 | Contingent | ALGO[.2572], BTC-PERP[0], DOGE[59595.0844], DOGE-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00337], SHIB[499800], USD[0.10] | | |
| 02389319 | | JET[800], USD[0.10], USDT[0] | | |
| 02389342 | | USD[0.00] | | |
| 02389352 | | FTT[0.48607767] | | |
| 02389353 | Contingent | LUNA2[0.19139824], LUNA2_LOCKED[0.44659589], LUNC[41677.3697949], USD[0.01] | | |
| 02389358 | | BNB[0], SPELL[0] | | |
| 02389359 | | BTC[0.01880850], TRX[.000001], USDT[3.75476487] | | |
| 02389365 | | FTT[0.14564206], USDT[0] | | |
| 02389371 | | AKRO[1], BAO[2], BTC[.02993074], DENT[1], ETH[.07696896], ETHW[.07601267], GBP[0.00], KIN[3], LRC[17.03011497], SAND[.00485114], TRX[2], USD[0.00] | Yes | |
| 02389378 | | BIT[.99259], BTC[0], BTC-PERP[0], LTC-PERP[0], MATIC[8.70601053], SHIB-PERP[0], USD[0.93], USDT[0.00783258] | | |
| 02389379 | | FTT[0.06396698], TRX[.000007], USD[0.01], USDT[0] | | |
| 02389380 | | BOLSONARO2022[0], BTC[.00009994], FTM[6], POLIS[2.1], USD[0.42], USDT[0.00623211] | | |
| 02389386 | | AKRO[1], AMPL[0], FTT[0], KIN[1], MXN[2046.10], RSR[1], TOMO[1], TRX[1], USD[0.00], USDT[0], XRP[.14470514] | Yes | |
| 02389388 | Contingent | 1INCH-PERP[0], AAVE-0624[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BNB[.009964], BNB-0325[0], BNB-PERP[0], BTC[0.00009879], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08301998], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-0624[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.02624213], LUNA2_LOCKED[0.06123164], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TRX[.926], TRX-0930[0], TRX-PERP[0], UNI-0624[0], UNI-0930[0], UNI-PERP[0], USD[3047.54], USDT[0.00542000], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-BAO[1], USD[0.00] | | |
| 02389394 | | | | |
| 02389396 | | BTC[.00005352], ETH[11.29196309], ETHW[0.00044975], TRX[.00000008], USD[0.01], USDT[1635.11637601] | | |
| 02389404 | | BCH[.0094457], ETH[.21311338], ETHW[.21289929], MATIC[210.40398927], XRP[34.34998671] | Yes | |
| 02389407 | | NFT (343101001927105727/FTX AU - we are here! #224053)[1] | | |
| 02389412 | | BAT[.00000001], ENJ[.00000001], ENS[0], SAND[2958.70641131], SHIB[0], USD[16.29], USDT[0] | | |
| 02389414 | | BTC[0], USD[0.00], USDT[0] | | |
| 02389422 | | USD[0.00] | | |
| 02389426 | | BTC[.20701741] | Yes | |
| 02389428 | | ETH[0], USD[0.01] | | |
| 02389430 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[579.29704538], AVAX-0325[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000100], ETH-0930[0], ETH-PERP[0], ETHW[0.00000100], FIL-PERP[0], FTT[52.20081419], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC2.27237721], MATIC-PERP[0], NKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[745.30], USDT[0.00513312], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | USDT[.005] |
| 02389434 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC[0.00002080], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE[0.57997010], DOGE-PERP[0], DOT[18.52964364], DOT-PERP3.49999999], EGLD-PERP[0], ENJ27.99468], ENJ-PERP[0], EOS-PERP[0], ETH[0.14469396], ETH-PERP[0], ETHW[0.14404930], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.49859039], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[1.19691497], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[6.85071304], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SGD[0.00], SHIB[19284591.76], SLP-PERP[0], SOL[67.69879881], SOL-PERP[1.04], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-28.65], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | DOT[17.296713], ETH[.120977], SOL[2.849458] |
| 02389436 | | NFT (315812023666417888/FTX AU - we are here! #22397)[1], NFT (339011101628638450/FTX EU - we are here! #69305)[1], NFT (403139488407703799/FTX EU - we are here! #81696)[1], NFT (443148041780514212/FTX EU - we are here! #81877)[1], NFT (567730554802262701/FTX AU - we are here! #23378)[1], USD[0.01] | Yes | |
| 02389442 | | USDT[9] | | |
| 02389443 | | USD[0.00] | | |
| 02389454 | Contingent | FTT[.019083], FTT-PERP[0], SRM[1.13426045], SRM_LOCKED[7.70863435], TRX[.000001], USD[0.00], USDT[0] | | |
| 02389457 | | GOG[.9708], USD[0.00], USDT[0.00000002] | | |
| 02389458 | | BRZ[0.99073690], SPELL-PERP[0], USD[0.00] | | |
| 02389464 | | BNB[-0.01221565], BOBA-PERP[0], C98[0], ETH[.00771864], ETHW[.00771864], RUNE[0], STARS[.7462], TRU[0], USD[1.34] | | |
| 02389466 | | SOL[1.36194983] | | |
| 02389471 | | ATLAS[11748.076], USD[0.61] | | |
| 02389477 | | BTC[.00007985], MXN[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02389478 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS[19.8822], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], CEL-PERP[0], CHZ[9.9772], CHZ-PERP[0], CLV[.093635], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ[2.99316], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], MANA[1.9937$], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS[.099411], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SECO-PERP[0], SKL[3.96105], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000028], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02389482 | | AUD[0.15], BAO[6], BF_POINT[300], BTC[.00024683], DENT[1], ETH[.00687604], ETHW[.0067939], KIN[2], MNGO[56.15867886], SHIB[1344112.89109529], SLP[92.29232442], SOL[.10785717], SPELL[347.72408293], TSLA[.14272911], XRP[15.79867477] | Yes | |
| 02389487 | Contingent | BNB[0.00046248], ETH[0.00043894], ETH-PERP[0], ETHW[0], FTT[2757.08103838], LUNA[2.46628045], LUNA2_LOCKED[1.07363805], NFT (309456799091225520/The Hill by FTX #2091)[1], NFT (334042789317644535/Mexico Ticket Stub #827)[1], NFT (351142712662197096/Montreal Ticket Stub #792)[1], NFT (364155892768952890/Hungary Ticket Stub #454)[1], NFT (385614938673095614/Baku Ticket Stub #686)[1], NFT (397971422189847388/FTX Crypto Cup 2022 Key #1317)[1], NFT (442119957339454447/Belgium Ticket Stub #433)[1], NFT (459268760577778795/Monza Ticket Stub #1235)[1], NFT (499146711964011176/Netherlands Ticket Stub #1469)[1], NFT (565006778696900913/Monaco Ticket Stub #932)[1], NFT (571142407343375108/Singapore Ticket Stub #368)[1], SRM[.02796624], SRM_LOCKED[3.02910972], TRX[.002237], USD[4867.60], USDT[0.00310429] | Yes | |
| 02389488 | | BTC[0], USDT[3.2] | | |
| 02389489 | | BRZ[10.63247295], BTC[0], SOL-PERP[0], USD[-1.14], USDT[0] | | |
| 02389490 | | FTM[.4], USD[4755.70], USDT[.0013836] | | |
| 02389494 | | SOL[.101], XRP[2.915325] | | |
| 02389503 | | USDT[0] | | |
| 02389504 | | TRX[.000001], USD[0.00], USDT[0.81751346] | | |
| 02389507 | | TRX[.001555], USD[0.00], USDT[0] | | |
| 02389513 | | BTC[.00002368], ETH[.10337872], ETHW[.10231816], FTT[48.61207064], SOL[.00000001], USD[0.00], USDT[1.40095511] | Yes | |
| 02389516 | | BRZ[0.00788252], SOL[0] | | |
| 02389520 | | CEL[0.05752347], CRV[.55992741], ETH[.05996242], ETHW[.05996242], FTT[50], SPELL[41.04103394], SUSHI[0.00369509], USD[210629.69] | | ETH[75.698307], USD[210160.41] |
| 02389522 | | DYDX[.099506], FTT[.09929567], TRX[.000001], USD[0.00], USDT[0] | | |
| 02389527 | | SPELL[5600], USD[1.46] | | |
| 02389541 | | KIN[9534133.50459707], USD[0.37], USDT[0] | | |
| 02389545 | | ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-0930[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[.565722], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.08158501], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SC-PERP[0], SLP-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.01], USDT[4431.63], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02389547 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[.00096648], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02389550 | | USD[0.00] | | |
| 02389552 | | TRX[.000001] | | |
| 02389554 | | AXS[3.699297], ETH[0.10398083], ETHW[0.10398083], FTT[7.498575], LTC[2.54612807], SHIB[6698765.19], USD[3.68], USD[0] | | |
| 02389563 | | BAO[1], CAD[0.00], CEL[0], LTC[0] | | |
| 02389570 | | BNB[1.00080525], CRO[239.9544], LTC[1.499715], MATIC[243.98], SHIB[8998290], STMX[3953], USD[1.87], USDT[15] | | |
| 02389571 | | BTC[.03200277], ETH[1.04891908], ETHW[1.0484784], SXP[.0000093], USDT[4365.37737600] | Yes | |
| 02389578 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], DENT-PERP[0], ETH[0], FTM-PERP[0], LINK[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[.00000001], STX-PERP[0], USD[0.00] | | |
| 02389580 | | AKRO[2], DENT[1], ETH[0], FTT[25.0064625], NFT (429698405767998066/FTX Crypto Cup 2022 Key #6014)[1], NFT (521259908680156984/FTX AU - we are here! #55798)[1], NFT (527181138851581335/The Hill by FTX #8197)[1], USD[30.32], USDT[0] | Yes | |
| 02389581 | | BTC[.00089783], CQT[8.05570664], FTM[4.56445399], KIN[1], TRX[.000001], USDT[0.00076821] | Yes | |
| 02389582 | | ATOM[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 02389587 | | APE[14.82433421], BTC[.00308489], DYDX[69.19573324], ETH[1.71452387], ETHW[1.03992567], FTT[31.24761318], IMX[456.50444784], SOL[42.45226272], USD[192.01] | | |
| 02389592 | | 0 | | |
| 02389596 | | TRX[.000001], USD[0.00] | | |
| 02389599 | | BNB[.31227521], BTC[.01444577], ETH[.11685], ETHW[.11685], LINK[6.883], USD[412.60], ZRX[2004.61905] | | |
| 02389600 | | SOL[0], USD[0.00], USDT[0] | | |
| 02389602 | | USD[0.07], XRP[.609994] | | |
| 02389606 | | ADA-PERP[-15], BNB-PERP[0], BTC-PERP[-0.00090000], DOGE-PERP[-12.1], EOS-PERP[-12.1], ETH-PERP[-0.00799999], LTC-PERP[0.25999999], MATIC-PERP[5], SOL-PERP[0], USD[1072.79], USDT[0], XRP-PERP[-28], ZEC-PERP[-0.24999999] | | USD[889.62] |
| 02389612 | | CHR-PERP[0], GRT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.83], USDT[0.00000001] | | |
| 02389613 | | SOL[8.98915126], XRP[325.88029484] | Yes | |
| 02389617 | | TRX[.000001], USD[0.00041472] | | |
| 02389622 | | AUD[0.57], USDT[.0033212] | | |
| 02389624 | | BLT[.411925] | | |
| 02389628 | | SHIB-PERP[0], USD[0.50], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02389640 | | USD[6524.52] | | USD[6521.78] |
| 02389642 | | AURY[10], USD[11.80] | | |
| 02389654 | | 1INCH[0.14062291], AVAX[2.11997835], AXS[6.29957870], BNB[0.00307151], BTC[0.03011126], DOGE[0.60646798], DOTS.44022140], ENJ[119.981], ETH[0.33954999], ETHW[0.33773079], FTM[206.89262442], MANA[20.9905], MATIC[106.71670695], SAND[119.9715], SHIB[398860], SOL[4.16555005], USD[1247.78], USDT[0.00021152] | | 1INCH[.140621], AXS[6.285986], BTC[.03011], DOT[5.439942], ETH[.339538], FTM[206.857202], SOL[4.164123], USD[1247.25] |
| 02389656 | | BTC[0], FTT[0.24399560], NFT [507386572141738493/FTX AU - we are here! #29413][1], NFT [545206870732341309/FTX AU - we are here! #16065][1], USD[0.00] | Yes | |
| 02389658 | | TRX[.000028], USDT[0] | | |
| 02389661 | | USD[0.01] | | |
| 02389663 | Contingent | FTT[1035.58244142], ICX-PERP[0], SRM[29.34858073], SRM_LOCKED[285.57631775], TRX[.000199], USD[7.25], USDT[0] | | |
| 02389665 | | TRX[.000004], USD[0.00], USDT[0.00049879] | | |
| 02389667 | | USDT[.1011] | | |
| 02389669 | | USD[0.13] | | |
| 02389672 | | AAPL[0], DOGE[0], SHIB[843347.29626057], TSLA[.00000996], USD[0.00] | Yes | |
| 02389679 | | TRX[.001063], USD[0.00], USDT[0] | | |
| 02389682 | Contingent | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[109.979727], CRV-PERP[0], DOT-PERP[0], ETH[0.00022418], ETH-PERP[0], ETHW[0.00022418], FTM[.9880205], FTT[1.59950942], GALA[217.48224975], IOTA-PERP[0], LUNA2[0.01712415], LUNA2_LOCKED[0.03995635], LUNC[3728.82], LUNC-PERP[0], MANA[9.998157], MATIC[.1116392], MATIC-PERP[0], NFT [471934062046780555/Crypto Ape #173][1], ONE-PERP[0], SAND[22.79178356], SAND-PERP[0], SOL[2.00443994], SOL-PERP[0], USD[-0.46], USDT[0.00461975] | | |
| 02389687 | | BTC[.00003281], DENT[1], ETH[.00000087], ETHW[.00000087], EUR[0.86], FTT[.03447812], GBP[0.00], GLD[0.00000004], NFLX[.00143381], SHIB[18045.15950553], SOL[.01653507], USD[0.00] | Yes | |
| 02389688 | | NFT [401463785937915482/Hungary Ticket Stub #1762][1], USD[0.00], USDT[0] | Yes | |
| 02389695 | Contingent | BADGER[52.81972749], BLT[10478.34073611], BTC[.00000026], DYDX[317.97582464], EDEN[1285.65734294], ETH[.50166235], ETHW[.00000938], FIDA[185.11921474], FTT[1109.60394786], GRT[5313.7702331], INDI[1386.37997649], LINK[177.85819577], MEDIA[.00021731], NFT [297990298324996415/Monza Ticket Stub #1540][1], NFT [316519929499597851/FTX EU - we are here! #80014][1], NFT [362510310811990687/Austin Ticket Stub #1177][1], NFT [390995553515449490/FTX EU - we are here! #78849][1], NFT [414661149203847733/FTX AU - we are here! #515][1], NFT [414971390852860164/FTX EU - we are here! #79924][1], NFT [509697503769752493/FTX AU - we are here! #511][1], NFT [545007173283841267/Baku Ticket Stub #1136][1], NFT [567252383729729373/Japan Ticket Stub #1724][1], RUNE[1.81616741], SOL[1.79609911], SRM1978.12252116], SRM_LOCKED[29.58436325], USD[45489.64], USDT[84.29410435] | | |
| 02389700 | | USD[2.30] | | |
| 02389701 | | FTT[3.60025687], KIN[1], USD[0.00] | Yes | |
| 02389711 | | GMT[446.6208], LOOKS[5068.9804], SHIB[217181220], SOL[26.264339], STEP[54097.11534], USD[1818.36] | | |
| 02389713 | | SOL[0] | | |
| 02389716 | | BNB[1.0398024], BTC[.00799848], ETH[.11897739], ETHW[.11897739], USDT[3.85], XRP[350.3707] | | |
| 02389717 | | SHIB[797226], USD[0.00], USDT[0] | | |
| 02389719 | | BF_POINT[500], FTT[25], USD[702.26] | | |
| 02389720 | | NFT [304492570422738889/FTX AU - we are here! #104622][1], USD[-0.20], USDT[0.40122235] | | USDT[.000005] |
| 02389722 | | ATOM[12.5], BTC-PERP[0], ETH[0], FTT[25.1], NFT [320689085247046256/FTX EU - we are here! #77176][1], NFT [337575903778579912/FTX AU - we are here! #13447][1], NFT [357000527669742102/FTX EU - we are here! #77098][1], NFT [431190295583987318/FTX AU - we are here! #59183][1], NFT [508440208316304457/FTX AU - we are here! #13545][1], NFT [575157140575651328/FTX EU - we are here! #77431][1], USD[0.02], USDT[0.43318132] | | |
| 02389724 | | ETH[.82335], ETHW[.82335], FTT[.076714], TRX[.000001], USD[2733.93], USDT[100000] | | |
| 02389725 | | USD[480.74], USDT[0] | | |
| 02389728 | | BTC[0.00002240], EUR[0.00], FTT[.51638822], SOL[.00441935], USDT[213.55510676] | | |
| 02389731 | | BRZ[.00182648], SPELL[1463.15007353], TRX[1] | Yes | |
| 02389739 | | AGLD[117.2], APE-PERP[0], BOLSONARO2022[0], COMPBULL[347937.36], DOGE[20], DOT-PERP[0], DYDX[20.1], ETH[0], ETH-0624[0], ETHBULL[5.27], ETH-PERP[0], ETHW[27.7662], FTM[0], FTT[0], GMT-PERP[0], LUNA2-PERP[30.2], MATIC[0], MATICBEAR2021[3800000], MATIC-PERP[0], MIDBEAR[948.7], PEOPLE[7320], SOL[6.8000001], SUSHI[0], SUSHIBULL[44000], TSLA[.00000002], TSLAPRE[0], USD[-63.84], USDT[0.00000001] | | |
| 02389744 | | NFT [437486005020533141/FTX AU - we are here! #23447][1] | | |
| 02389751 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-0325[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CREAM-PERP[0], DAWN-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07252458], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [241935880537293376/FTX EU - we are here! #96486][1], ONE-PERP[0], SOL-0325[0], SOL-PERP[0], SRM[.20188203], SRM_LOCKED[2.63054004], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 02389752 | | ALICE-PERP[0], AVAX[0.04756849], BNB[0.00108186], BTC-PERP[0], ETH[0.00089617], ETHW[0.00089131], FTM[0], FTT[0.00268405], GMT-PERP[0], LUNC-PERP[0], RUNE[0.01989389], USD[2.17] | | BNB[.00107], ETH[.000889], USD[2.15] |
| 02389754 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[314.39172153], SOL[4.23621523], SOL-PERP[0], TSLA[.02998865], TSLAPRE[0], USD[0.01], USDT[0] | | |
| 02389765 | | AVAX-PERP[0], BNB-PERP[0], ETH[.000999], ETHW[.000999], FTM-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SGD[0.00], SOL[.00206241], SUSHI-PERP[0], USD[8.26], USDT[0.00925500] | | |
| 02389778 | | AUD[0.00], NFT [330108693176895397/The Hill by FTX #41132][1], SHIB[20684567.8063888], SHIB-PERP[0], SOL[.01], TRX[13], USD[0.50] | Yes | |
| 02389780 | | OMG-PERP[0], TRX[.000001], USD[156.77], USDT[1775.77417732] | | USD[154.26], USDT[1733.716774] |
| 02389781 | Contingent | APE-PERP[0], ATOM-PERP[0], FTT[.09937037], FTT-PERP[0], LUNA2[0.30554598], LUNA2_LOCKED[0.71294062], LUNC-PERP[0], NEAR-PERP[0], USD[0.26], USDT[9.87998110] | | |
| 02389787 | | AAVE[.03993913], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00082345], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ[210.44463211], BTC[-0.00010003], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[9.99800000], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DFL[9.998], DODO-PERP[0], DOT[.3], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00205194], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0.20000000], LINK-PERP[0], LOOKS[0.99980000], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.23746363], MATIC-PERP[0], MKR[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND[.9998], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01036175], SOL-PERP[0], SPELL-PERP[0], STETH[0.00001605], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000000011], UNI-PERP[0], USD[-1.08], USDT[0.00382491], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02389794 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[5], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.24], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02389803 | | 1INCH[1.58063848], AKRO[190.99231529], LINK[.24152174], NEAR[12.66121076], PERP[0], RAY[450.98751261], SHIB[1000000], SRM[100.05910990], TULIP[17.14486076], USD[0.95] | | |
| 02389804 | | 0 | | |
| 02389805 | | CEL[0], CEL-PERP[0], SOL[.02], USD[24708.12] | | |
| 02389808 | Contingent | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.003], BNB-PERP[0], BTC[.00000327], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH[.00002265], ETHW[.00002265], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNA2[3.80163191], LUNA2_LOCKED[8.87047445], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], SHIB[2500000], SOL-PERP[0], USD[-1.58], USDT[0.00731153], VET-PERP[0], XRP[2500.2036375], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02389811 | | BIT[2425.53906], FTT[128.875509], SRM[612.89], USD[3.85], USDT[9.20000000] | | |
| 02389815 | | BTC-PERP[0], CRO-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[19.20], USDT[0] | | |
| 02389818 | | USDT[999] | | |
| 02389819 | | USD[0.00], USDT[.19605536] | | |
| 02389827 | Contingent | BNB[0], BTC[0.00114681], LUNA2[0.03608888], LUNA2_LOCKED[0.08420739], RUNE[0], SAND[0], TRX[0], USDT[0.00014594], USTC[5.10855583] | | |
| 02389832 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM[0.02000000], ATOM-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PRIV-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[75.85], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02389834 | | ETH[.00099504], ETHW[0.00099504] | | |
| 02389846 | | BTC[0], USD[0.00], USDT[0] | Yes | |
| 02389853 | Contingent | BTC[0.00000001], DOGE[.18500265], DOGE-PERP[408], LUNA2[5.64892618], LUNA2_LOCKED[13.18082777], LUNC[1230065.57], PRISM[124168.67069095], SLND[.048286], SOL-PERP[0], USD[-27.72], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02389855 | | USD[0.00] | | |
| 02389857 | | AUDIO[34.993], BOBA[20.4], ETH[.0789842], ETHW[.0789842], IMX[12.5], LOOKS[415.9458], MATIC[139.9781], NEAR[64.4871], SOL[2.639472], TRX[.000001], USD[1.43], USDT[8.15188220] | | |
| 02389866 | | USD[3.43] | | USD[3.41] |
| 02389869 | | TRX[6393.597844], USD[0.00], USDT[0] | | |
| 02389872 | Contingent | DYDX[0], FTT[0.67106953], SRM[.03520509], SRM_LOCKED[20.33681675], TRX[.00001], USD[0.00], USDT[0.07249824] | | |
| 02389876 | | ADA-PERP[0], BTC[.0000032], DYDX-PERP[0], FTM-PERP[0], GMT-PERP[0], LRC-PERP[0], SAND-PERP[0], USD[0.71] | | |
| 02389885 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02389886 | | CHZ[1], DENT[1], USD[0.00] | | |
| 02389893 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 02389898 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[2028.4], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USDL-1888.12], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02389905 | | 1INCH-PERP[0], BRZ[.00496434], LRC-PERP[0], SHIB-PERP[0], SPELL[1062.32628961], SPELL-PERP[0], USD[5.11], USDT[-0.00230679], ZIL-PERP[0] | | |
| 02389925 | | SOL[0], TRX[.000003] | | |
| 02389926 | Contingent | BTC[0], BULL[1.61979980], FTM[0], LUNA2[.00495], LUNA2_LOCKED[0.0115], LUNC[1077.10333859], TRX[.000003], USD[0.00], USDT[0] | | |
| 02389927 | | 1INCH-PERP[0], ALGOBULL[70000], ATOMBULL[11360000], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNBBULL[1.53], BNB-PERP[0], BTC[0], BTC-PERP[0], BULLSHIT[3338], CRV-PERP[0], DENT[0], EGLD-PERP[0], ETC-PERP[0], ETH[7.32942556], ETHBULL[39.86], ETH-PERP[0], ETHW[0], FTT[0.00000001], LINK[0], MATIC[0], MATIC-PERP[0], MIDBEAR[660000], MKR-PERP[0], SOL[0.00000011], UNI-PERP[0], USD[1329.28], USDT[0.00000001] | Yes | |
| 02389928 | | BTC-PERP[0], ENJ[50], ETH-PERP[0], KNC-PERP[0], SAND[100], SHIB[14500000], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[206] | | |
| 02389930 | | AVAX[28.99449], ETH[3.80629472], ETHW[3.01644482], SGD[0.00], SOL[99.67680811], USD[1.62], USDT[1.65130174] | | |
| 02389937 | | APE-PERP[0], SPELL[10500], USD[0.00] | | |
| 02389940 | | BNB[.00000001], BTC[20], ETH[0], FTM[100.59109347], SOL[0.42571848], USD[0.00] | | |
| 02389943 | | FTT[.01549107], SOL[0], TRX[.000001], USD[0.64], USDT[0] | | |
| 02389945 | Contingent | AKRO[.09965], ALEPH[.244293], AURY[.27385449], BOBA-PERP[0], CEL[0.00413062], COPE[.853736], DFL[3.19342417], ETH[0], GENE[.08717248], GMT[.9], LUNA2[0.02060197], LUNA2_LOCKED[0.04807128], LUNC[3900.0061259], MBS[.11757l], MEDIA[.001541], MNGO[8.41039], NFT (385698517513560469/FTX EU - we are here! #95910)[1], NFT (443688781938994162/FTX EU - we are here! #95357)[1], NFT (553631346738288123/FTX EU - we are here! #96509)[1], OMG[0.27739336], OMG-PERP[0], RAY[.63759], REAL[.09392066], SLRS[.90635], SOL[.004999], SRM[.280474], STARS[.797999], STG[.48554], SWEAT[.38012428], SXP[.02608], TOMO[0.07185128], USD[0.00], USDT[4.23200713], USTC[0.38101988], WFLOW[.08609696], YFI[0] | | |
| 02389947 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02389951 | | AKRO[2], BAO[1], USD[0.00], USDT[0] | Yes | |
| 02389953 | | USD[0.08], XRP[100.75] | | |
| 02389954 | | IMX[42.3], USD[0.62] | | |
| 02389962 | | BNB[0], FTT[27.38362364], USD[0.00], USDT[2537.28156588] | Yes | |
| 02389972 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[8.36], USDT[366.0157753] | | |
| 02389974 | | CAD[0.00], LTC[0], SOL[0], USD[0.00] | | |
| 02389977 | | AURY[0], BTC[0], BTC-PERP[0], FTT[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02389985 | | 0 | | |
| 02389991 | Contingent | BTC[.00006], BTC-0325[0], BTC-PERP[0], ETH-0325[0], ETH-PERP[0], LUNA2[0.00001578], LUNA2_LOCKED[0.00003683], LUNC[3.437344], LUNC-PERP[0], TRX[.000057], USD[0.34], USDT[0.46776584] | | |
| 02389996 | Contingent | BTC[.0013], ETH[.0002444], ETHW[.0002444], LUNA2[0.02818324], LUNA2_LOCKED[0.06576089], LUNC[6136.96], LUNC-PERP[0], RUNE[.0515], SOL[.008536], SPELL[25.49929431], USD[190.71], USDT[0.00733800] | | |
| 02389997 | | AVAX[1.03695114], BTC[.04443596], ETH[1.89634094], ETHW[0.08466976], EUR[0.00], SOL[2.9994], USD[0.00], USDT[0.52102914] | | |
| 02390002 | | USD[0.00] | | |
| 02390004 | | BTC[0.01979624], CRO[0], FTT[0.63864658], SOL[0], USD[0.00], USDT[0] | | |
| 02390010 | | USD[25.00] | | |
| 02390014 | | 1INCH[0], 1INCH-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.40], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02390015 | | AVAX-PERP[0], EGLD-PERP[0], FTT[.04432337], ONE-PERP[0], TONCOIN[335.9], USD[0.00] | | |
| 02390019 | | STEP-PERP[0], USD[0.15], USDT[.009077] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02390023 | | IMX[83.08338], USD[0.43] | | |
| 02390024 | | ATLAS[259.9506], AUDIO[17.99658], AVAX[1.599696], AVAX-PERP[2], BCH[0.01363], BNB[2768256], CRO[119.9772], DFL[159.9696], DOT[4.99905], ENJ[14.99715], FTM[24.99525], FTM-PERP[80], FTT[1.99962], GALA[39.9924], LUNC-PERP[0], MANA[17.99658], MATIC[9.9981], SAND[9.9981], SHIB-PERP[1400000], SOL[1.83299441], STARS[2.99943], USD[-111.72], USDT[49.99150570], XRP[99.76501] | | |
| 02390025 | | FTT[155], NFT (326370301942558728/FTX EU - we are here! #76946)[1], NFT (375464404613026838/FTX Crypto Cup 2022 Key #275)[1], NFT (390501476418108968/FTX EU - we are here! #184145)[1], NFT (425709364384533453/FTX AU - we are here! #2670)[1], NFT (427132531988521855/Hungary Ticket Stub #1632)[1], NFT (482544151242633180/FTX EU - we are here! #183655)[1], NFT (517825535801384291/The Hill by FTX #5467)[1], NFT (534658672720772194/FTX AU - we are here! #23513)[1], NFT (548988368070968084/Montreal Ticket Stub #738)[1], NFT (560030871927012439/FTX AU - we are here! #2666)[1], USD[678.52] | | |
| 02390026 | | AKRO[1], APE[0.00268152], DENT[3], DOT[6.62325851], GMT[0], KIN[1], NFT (367958934028197649/FTX EU - we are here! #102295)[1], NFT (388772202553093436/Baku Ticket Stub #2479)[1], NFT (405653812768397586/FTX AU - we are here! #12975)[1], NFT (407923300350402411/FTX AU - we are here! #27584)[1], NFT (410746375429583875/FTX AU - we are here! #13013)[1], NFT (424990535628336477/Monza Ticket Stub #1359)[1], NFT (429244735135631606/The Hill by FTX #3282)[1], NFT (480523817301903186/FTX EU - we are here! #88019)[1], NFT (525263508879749340/FTX EU - we are here! #101506)[1], PEOPLE[0.00000001], UBXT[2], USDT[0.07213464] | Yes | |
| 02390027 | | AUDIO[5166.9892642], AXS[410.58023294], BNB[2.00306944], BTC[0.07653206], BTC-PERP[0], CRO[8476.234846], ENS[362.13327094], ETH[18.52893149], ETHW[16.83467622], EUR[0.00], FTT[51.46310350], LINK[0.053791196], LUNC-PERP[0], RUNE-PERP[0], SAND[1050.739852], SOL[134.68825214], STG[300], USD[2503.34], USDT[30] | | |
| 02390029 | | BAO-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02390030 | | BTC[0], USD[60027.25], WBTC[.00002116] | | |
| 02390035 | | USD[0.00], USDT[0.01370600] | Yes | |
| 02390040 | | FTT[3.1], SOL[.31], SRM[20], SXP[3], TRX[226.000001], USDT[27.00820723] | | |
| 02390041 | Contingent | LUNA2[0.04808461], LUNA2_LOCKED[0.11219743], LUNC[10470.525956], MANA[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02390043 | | USD[0.06] | | |
| 02390044 | | BTC[0], PRISM[127778.678], SLND[556.505378], SOL-PERP[0], USD[517.69], USDT[0] | | |
| 02390050 | | SHIB[6003999.74812771], SOL[0] | | |
| 02390056 | Contingent | ATLAS-PERP[0], SRM[53.1550927], SRM_LOCKED[.95766912], TRX[.000001], USD[0.56] | | |
| 02390065 | Contingent | AVAX[11.31363570], AVAX-PERP[0], AXS[1.79748670], BNB[0.06245763], BTC[0.02121835], DAL[229.957611], DOT[8.61483265], DOT-PERP[0], ETH[0.29767528], ETHW[0.18314663], FTM[63.69185116], FTT[3.70847933], GALA[249.911536], LUNA2[0.19243824], LUNA2_LOCKED[.44902258], LUNC[2.82947843], MATIC[283.94029249], SOL[11.33464415], TRX[.000206], USD[0.40], USDT[0.33681362] | | AXS[1.764746], BTC[.0064], DOT[8.604373], FTM[63.626671] |
| 02390071 | | USDT[15] | | |
| 02390072 | Contingent | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[.0000475], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00737347], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], JOE[.82466], KSHIB-PERP[0], LOOKS[.7834977], LOOKS-PERP[0], LRC[.57193], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002873], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00932312], SOL-PERP[0], STG[.12232666], SUSHI-0325[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001152], TULIP-PERP[0], USD[9.20], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02390075 | | USD[0.00], USDT[0] | | |
| 02390081 | | AUD[0.00] | | |
| 02390091 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUD[0.15], AVAX-PERP[0], AXS-PERP[0], BTC[0.00178102], BTC-PERP[0], CELO-PERP[0], CRV[0.55925699], CRV-PERP[0], DOGE[.71417928], DOGE-PERP[0], DOT-2021123[10], DOT-PERP[0], DYDX[.33413895], DYDX-PERP[0], EGLD-PERP[0], ETH[0.07247220], ETHW[0.07247220], FIL-PERP[0], FTM[0.00283608], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC[0.08352267], LTC[.00370085], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE[0.84784786], SAND-PERP[0], SOL[.27113323], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.84], VET-PERP[0], XRP[0.29639604], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02390093 | | BTC[.00014971], USD[-0.90], XRP[0] | | |
| 02390096 | | ADA-PERP[0], APE-PERP[0], ATLAS[25088.59982732], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT[70.87237728], DOT-PERP[0], ENJ-PERP[0], ETH[70.16787384], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[63.85301587], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL-0624[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00197912], SOL-PERP[0], USD[696.35], USDT[-70536.11378506], USTC-PERP[0], XRP-PERP[0] | | |
| 02390099 | Contingent | AXS-PERP[0], BNB[0], DAI[0], DOGE[0], ENS[74.48025735], ENS-PERP[0], ETH[2.03440740], ETHW[2.01421743], FTT[0], LTC[0], LUNA2[0.00236893], LUNA2_LOCKED[0.00552750], LUNC[0], PEOPLE[12580.06291_SKL[5767.028835], SKL-PERP[0], SOL[32.64322521], TRX[0.00020550], USD[2508.12], USDT[2409.87104778] | | |
| 02390100 | Contingent | ATOM[108], ETH[.00055488], ETHW[.87243447], LUNA2[0.41789557], LUNA2_LOCKED[0.97508966], LUNC[56.24539195], TONCOIN[42.8], USD[0.89] | | |
| 02390101 | | USD[0.00], USDT[0.00000040] | | |
| 02390117 | | ATLAS-PERP[0], BTC[0], BTTPRE-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[0.00107126], USD[-0.01], USDT[0], XRP-PERP[0] | | |
| 02390118 | | AKRO[1], BAO[1], BAT[1.00370242], DENT[3], ETH[5.44237413], ETHW[5.44013375], KIN[3], RSR[3], SOL[14.55936804], TRX[1], UBXT[1], USD[2111.32] | Yes | |
| 02390119 | | USD[10.16], USDT[10.88408093], USTC-PERP[0] | Yes | |
| 02390123 | | BTC[0.05349037], FTT[0.00030242], USD[324.28], USDT[0] | | |
| 02390125 | | GBP[0.00] | | |
| 02390126 | | ETH[.99194813], ETHW[.99194813], SGD[0.00] | | |
| 02390127 | | USD[10.00] | | |
| 02390128 | Contingent | ETH[.71112567], ETHW[.71112567], LUNA2[4.18006474], LUNA2_LOCKED[9.75348441], LUNC[661469.322], RUNE[.09668], SAND[5], SOL[1.99739606], USD[0.04], USDT[.9713] | | |
| 02390135 | | 1INCH[0.16210976], DYDX-PERP[0], ETH[0.00069240], ETHW[0.00069240], USD[0.00] | | |
| 02390139 | | ETH[.00056853], ETHW[.00056853], FTT[45.18872238], TRX[.000001], USDT[0.00000006] | | |
| 02390141 | | USD[0.00] | | |
| 02390150 | | GOG[.43429347], TRX[.000001], USD[0.00], USDT[0] | | |
| 02390154 | | BTC-PERP[0], ETH[.0147197], ETH-PERP[0], ETHW[.0147197], TRX[.925901], USD[7.56], USDT[.18057172] | | |
| 02390156 | | BTC[0.00005608], BTC-PERP[0], ETH[0], ETH-PERP[0.00000707], FTT[25.09525], USD[0.00] | | |
| 02390157 | | GMT[6.99905], USD[0.56] | | |
| 02390158 | | NFT (349999272256308281/FTX EU - we are here! #245845)[1], NFT (443135814668244959/FTX EU - we are here! #245822)[1], NFT (456236133791618308/Hungary Ticket Stub #1885)[1], NFT (512026067584427524/Belgium Ticket Stub #1698)[1], NFT (514582238783471019/France Ticket Stub #994)[1], NFT (558498257838422521/FTX EU - we are here! #245837)[1] | Yes | |
| 02390169 | | BTC[0.00005434], BTC-PERP[0], ETH[0.00122381], ETHW[0.04822381], EUR[0.00], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], USD[7.92], USDT[0] | | |
| 02390170 | | BTC[.04287244], DOGE[1203.83290839], FTT[31.30633101], NFT (317943461764593183/FTX EU - we are here! #192251)[1], NFT (362245344882042211/The Hill by FTX #8375)[1], NFT (420010852697125960/FTX EU - we are here! #192280)[1], NFT (421721956482731598/FTX AU - we are here! #192197)[1], SPELL[43583.89845161] | Yes | |
| 02390177 | | BTC[.63717997], ETH[10.09494289], ETHW[10.09209732], LINK[88.35342869] | Yes | |
| 02390178 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00004167], BTC-PERP[0], DOGE[4664], DOT-PERP[0], ETH[1.771], ETH-PERP[0], EUR[0.56], MATIC[582], SOL[10], TRX[.000001], USD[1.49], USDT[1020.91924602] | | |
| 02390180 | Contingent | ETH-PERP[0], IMX[.06651], KSM-PERP[0], LUNA2[0.02127426], LUNA2_LOCKED[0.04963994], MBS[.439], NEAR[.054262], NEAR-PERP[0], SLP-PERP[0], STARS[.130969], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02390185 | | ATLAS[2602.72948674] | | |
| 02390188 | | ATLAS[9.848], USD[0.83] | | |
| 02390196 | | SOL[0] | | |
| 02390205 | | ETH[.033], ETHW[.033], RUNE[51.08978], USD[0.00], USDT[95.34766009] | | |
| 02390207 | Contingent | BTC[0.00060190], ETH[0.13918374], ETHW[0.13913897], FTT[10.94766049], IMX[155.67130449], LUNA2[0.47148249], LUNA2_LOCKED[1.10012581], LUNC[102666.30511211], SOL[0.31702731], USD[0.62], XRP[30.83285456] | | ETH[.009061], XRP[29.579772] |
| 02390210 | | ATLAS[5760.51406170], AVAX[0], AVAX-PERP[0], ETH[0], FTT[10.74744], SAND[0], USD[813.81], XRP[0] | | |
| 02390211 | | USD[0.00] | | |
| 02390212 | | BTC[0.01367006], ETH[0.07477602], ETHW[0.07439262], EUR[0.00] | | |
| 02390217 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.32563498], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNC-PERP[0], OMG-2021123[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02390226 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 02390231 | | TRX[.000007], USDT[1.1382] | | |
| 02390236 | | FTT[.3], FTT-PERP[0], USD[-0.02], USDT[0.89076719] | | |
| 02390248 | | SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02390250 | Contingent | DOGE[66.9866], ETH[.0949], ETHW[.0949], LUNA2[0.39933721], LUNA2_LOCKED[0.93178684], LUNC[86956.52], SHIB[1851632], USD[1.88] | | |
| 02390252 | Contingent | LUNA2_LOCKED[21.75951962], TRX[.000029], USD[17.30], USDT[0] | | |
| 02390257 | | NFT (330937432844185411/FTX AU - we are here! #42101)[1], NFT (392352512551739088/FTX AU - we are here! #42117)[1] | | |
| 02390259 | | ADA-PERP[0], BTC[2], BTC-PERP[0], ETH[0.00000002], ETHW[0], FTT[.6], NFT (317243480125741931/FTX EU - we are here! #272453)[1], NFT (320589656314544142/FTX EU - we are here! #272450)[1], NFT (384255589696262788/FTX EU - we are here! #272456)[1], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02390261 | Contingent | ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.72600000], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00328913], LUNC-PERP[0.00000001], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[1.15], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02390268 | | NFT (361168446844880249/FTX AU - we are here! #208148)[1], NFT (372336960459072799/FTX EU - we are here! #208355)[1], NFT (575864051077554356/FTX EU - we are here! #208280)[1] | | |
| 02390272 | Contingent | FTT[0], LUNA2_LOCKED[0.00000001], LUNC[0.0014178], TRX[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 02390273 | | BTC[0.19366319], DOT[1.2], USD[0.52] | | |
| 02390279 | | APE[0], APE-PERP[0], CHZ-PERP[0], ETH[.0057648], ETH-PERP[0], ETHW[.1167648], FTT-PERP[0], TRX[.000001], USD[-1.02], USDT[2.25788979] | | USDT[2.237761] |
| 02390280 | | ADA-PERP[0], USD[0.00], USDT[0] | | |
| 02390282 | Contingent | FTT[25.09575721], LUNA2[0.00037624], LUNA2_LOCKED[0.00087790], SOL[15.3965765], USD[0.00], USDT[0] | | |
| 02390283 | | BAO[1], BTC[0.00217872], DENT[1], DOGE[.00977185], ETH[.01364052], ETHW[.01347624], KIN[1], USD[0.15] | Yes | |
| 02390291 | | USD[6294.79], USDT[0] | Yes | |
| 02390293 | | USD[0.54], USDT[16] | | |
| 02390295 | | ETH[0], SPELL[1801.75423560] | | |
| 02390306 | | BTC[.01], ETH[.123], ETH-PERP[0], ETHW[.123], USD[3.42] | | |
| 02390312 | Contingent | BIT[.00358661], DENT[1], NFT (437870555385641796/FTX AU - we are here! #164174)[1], USDT[0.00017302] | Yes | |
| 02390314 | | BTC-PERP[0], DOT-PERP[0.49999999], MATIC-PERP[0], SOL-PERP[0], USD[-23.22], USDT[351.21827136], XRP-PERP[99] | | |
| 02390316 | | BTC-PERP[0], FLOW-PERP[0], MATIC-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 02390319 | Contingent, Disputed | ALPHA-PERP[0], AUDIO-PERP[0], BNB[.00105569], CAKE-PERP[0], STEP-PERP[0], TRX[.987201], USD[0.00], USDT[0] | | |
| 02390320 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-2021123[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02390332 | | BTC[.0797], TRX[.000001], USDT[3.78091035] | | |
| 02390338 | Contingent | ADA-PERP[0], AVAX[0], BNB[0], BTC[0.00166979], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], LRC-PERP[0], LUNA2[0.01311877], LUNA2_LOCKED[0.03061048], LUNC[2856.64183620], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RUNE[0], SGD[0.00], SOL[0], SOL-PERP[0], STARSI[0], TRX[.001554], USD[6.72], USDT[0.00000001] | | |
| 02390359 | | TRX[.000002], USD[0.64], USDT[0] | | |
| 02390360 | | USD[1.96] | | |
| 02390363 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00001], AVAX-2021123[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00004116], BTC-2021123[0], BTC-MOVE-0426[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[.99605], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00057719], ETH-2021123[0], ETH-PERP[0], ETHW[0.00034719], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[153.78399006], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[.12025], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC[.0197065], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00281188], LUNA2_LOCKED[0.00656106], LUNC[250.05], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG[.035335], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[141500.0], USDT[9355.42536673], USTC[.235485], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02390365 | | TRX[.000017], USDT[1.00109701] | | |
| 02390372 | | TRX[.34605], USDT[3.79449032] | | |
| 02390373 | | BTC[.00000262], ETH[0.00000756], USD[.00002246], USD[3.61] | Yes | |
| 02390376 | | BAO[2], BTC[.0451194], DENT[42696.86832708], ETH[.04321025], KIN[1], LINK[261.86050768], NFT (498704455360383555/Magic Eden Pass)[1], SHIB[1969864.4448934], SOL[34.36968268], TRU[1], TRX[1] | Yes | |
| 02390378 | | AKRO[2], ATLAS[3426.23853696], BAO[1], BTC[.06088196], DENT[1], KIN[1], RSR[1], SOL[4.86401500], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 02390382 | | BTC[0.00260000], FTT[71.32216511], SOL[0], USD[25.58], USDT[0] | | |
| 02390384 | | NFT (360220787271269218/FTX EU - we are here! #243917)[1], NFT (405954543130924059/FTX EU - we are here! #243887)[1], NFT (457332236713625215/FTX AU - we are here! #60385)[1], NFT (533174113812572212/FTX EU - we are here! #243934)[1], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02390387 | | APE[112.11629771], AUDIO[.0012255], AVAX[.00000915], BIT[.83611622], CRV[.00034795], DOT[5.6512684], FTM[74.97909125], FTT[.00015791], LTC[.00003952], MANA[.00053109], MATIC[42.79543769], RAY[.02375836], SAND[.00034795], SOL[.00001829], SPELL[.50508859], USD[3589.48] | Yes | |
| 02390388 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001126], MATIC[0], SOL[0.00000002], TRX[0], USD[0.20], USDT[0], XRP[1465], XRP-PERP[0] | | |
| 02390390 | | MANA[24], SHIB[28533.80158033], USD[0.05] | | |
| 02390392 | | SOL[.51], USDT[9] | | |
| 02390395 | Contingent | BTC[0], ETHW[9.17955035], FTM[.8], LUNA2[0.00414813], LUNA2_LOCKED[0.00967897], USD[0.00], USDT[.00410824], USTC[.587188] | | |
| 02390404 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02390409 | | KIN[43215.52700284], MNGO[13.06771662], SOL[.00000023], SRM[.00000607], USD[0.00], USDT[0], XRP[.00047491] | Yes | |
| 02390411 | | BOBA[.093769], USD[0.00], USDT[0] | | |
| 02390413 | | USD[0.00] | | |
| 02390416 | | BAO[1], EUR[0.00], KIN[1], TRX[1], UBXT[1] | | |
| 02390417 | | MER-PERP[0], SOL[37.492875], USD[0.00] | | |
| 02390423 | | ATLAS[.392], TRX[.000001], USD[4.06], USDT[0.00000001] | | |
| 02390424 | Contingent | AAVE-PERP[0], APE-PERP[0], APT[106.16918967], APT-PERP[0], AVAX-PERP[0], BF_POINT[100], BNB[0], BNB-PERP[0], BTC[1.00450421], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE[21028.04454401], DOGE-PERP[0], ENS-PERP[0], ETH[10.00308665], ETH-PERP[0], ETHW[.00008664], FIL-0930[0], FIL-PERP[0], FTM-PERP[0], FTT[150.89814786], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], MANA-PERP[0], MATIC[174.91905622], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB[6.9e+06], SHIB-PERP[0], SOL-PERP[0], USD[17693.74], USDT[0.35253524] | | |
| 02390430 | | USD[0.00] | | |
| 02390431 | | AURY[0], IMX[36.9926], USD[0.75] | | |
| 02390434 | | ETH[0], LOOKS[.46815004], MATIC[0], TRX[.000027], USD[1.25], USDT[0] | | |
| 02390436 | | LTC[.23], USDT[0.52591896] | | |
| 02390442 | | USD[0.00] | | |
| 02390445 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.07], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02390449 | | BNB[5.07047657], ETH[1.56067685], ETHW[1.55308988], SOL[48.87128546], USD[63.68] | | ETH[1.535644], USD[63.36] |
| 02390452 | | USD[0.01] | | |
| 02390457 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE[76], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[.000604], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], NFT (320459484515050039/FTX EU - we are here! #76020)[1], NFT (366143709884531436/FTX AU - we are here! #45440)[1], NFT (379912206842969186/FTX EU - we are here! #260083)[1], NFT (460155974703298855/The Hill by FTX #9489)[1], NFT (487320976891660262/FTX EU - we are here! #260076)[1], NFT (496536966167710164/FTX Crypto Cup 2022 Key #5766)[1], NFT (510367974108327382/FTX AU - we are here! #45406)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[17279.25183], TRX-PERP[0], UNI-PERP[0], USD[7.15], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[12.90000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 02390459 | | ATLAS[11437.07959434], FTT[.0245], SAND[214.39459274], TRX[.000008], USD[0.45], USDT[0] | | |
| 02390460 | | BTC[.00000645], USDT[0.00112431] | | |
| 02390464 | | ETH-PERP[0], USD[-105.34], USDT[1040.856103] | | |
| 02390467 | | BTC[0], FTT[0], SGD[0.97], USD[0.18] | | |
| 02390470 | | AUD[0.73], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], TRX[.000001], USD[-0.32], USDT[0.00251088] | | |
| 02390471 | | USD[0.00] | | |
| 02390483 | | ETH[.00023501], ETHW[.00023501], USD[70402.57], USDT[9.84114157] | | |
| 02390490 | | BTC[0], KIN[2], RSR[1], TRX[1], UBXT[1], USD[0.00] | | |
| 02390495 | | USD[0.00] | | |
| 02390499 | | USD[0.00] | | |
| 02390501 | Contingent | APE[39.9924], BNB[1.99375994], BTC[.02499525], ETH[0.53423388], ETHW[.43433303], GALA[249.9525], GMT[91], LUNA2[6.50544586], LUNA2_LOCKED[15.17937368], LUNC[1185875.1702017], SOL[61.96363466], USD[66.80], USDT[01.USTC[149.9715] | | |
| 02390503 | | TRX[0.23988916], USDT[6658.44709272] | Yes | |
| 02390508 | | SOL[.00000032], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00076885] | | |
| 02390510 | | BTC[.00383371], CHF[0.00], ETH[.01238508], KIN[2] | | |
| 02390511 | Contingent, Disputed | USD[8.91] | | |
| 02390513 | | GST[.05674057], USD[0.00], USDT[18.32000001] | | |
| 02390518 | | ATLAS[759.848], CRO[509.898], IMX[17.6], LOOKS[44.9984], SLND[.0953], USD[0.72] | | |
| 02390521 | Contingent, Disputed | USD[0.08], VET-PERP[0] | | |
| 02390524 | | USD[0.00] | | |
| 02390525 | | AVAX[.00000001] | | |
| 02390529 | | CHF[0.00], CTX[0], ETH[1.05445296], ETHW[1.05445296], EUR[0.00], FTT[63.93206906], SOL[38.8298454], XPLA[1373.12908089] | | |
| 02390530 | | BTC[0], USDT[0], XRP[0] | | |
| 02390531 | | AKRO[3], BAO[8], DENT[1], KIN[6], RUNE[.00002645], USD[0.00] | Yes | |
| 02390534 | | USD[1000.00] | | |
| 02390539 | | GALA[.0000837], USD[0.00], USDT[0] | Yes | |
| 02390541 | | USD[0.00] | | |
| 02390543 | | BTC[0], DOGE[0], ETH[0.00091582], ETHW[0.00091135], SGD[0.32], USD[0.00] | | ETH[.000906] |
| 02390552 | | ADA-PERP[0], BTC[.00022256], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02390556 | | TRX[.000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02390567 | | USD[0.00] | | |
| 02390573 | | BAO[3], DOGE[39.96127425], KIN[1], MATIC[1.07484738], SHIB[163294.80269762], USD[7.62] | Yes | |
| 02390577 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00001297], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0.00000606], SOL-PERP[0], USD[0.08], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02390581 | | DENT-PERP[0], EUR[0.59], USD[0.69], XRP-PERP[0] | | |
| 02390582 | | ATLAS[12490], USD[1.09] | | |
| 02390584 | | SOL[0], USD[1.09] | | |
| 02390585 | | USD[0.00] | | |
| 02390587 | | AURY[15], BTC[.000007], USD[7.79] | | |
| 02390590 | | USD[0.00] | | |
| 02390593 | | ATLAS[508.46821045], POLIS[10.66316204], USD[1.07], USDT[0.00000002] | | |
| 02390601 | | TRX[.000001], USDT[30] | | |
| 02390608 | | BTC[0], LUNC[0], SOL[0.00858670], USD[0.29], USDT[0] | | |
| 02390610 | | FTT[.09662], OXY[.6358], SRM[.6298], TRX[.000027], USD[0.00], USDT[0] | | |
| 02390611 | | USD[0.56] | | |
| 02390612 | | TRX[.00000001], USDT[0] | | |
| 02390619 | | BTC-0930[0], ETH[0], ETH-0930[0], ETHW[0.00000005], FTT[25.00000001], HT-PERP[0], LUNC-PERP[0], USD[1.93], USDT-PERP[0], USTC-PERP[0], XRP-0930[0] | Yes | |
| 02390622 | | USD[0.00] | | |
| 02390628 | | ALPHA[1], BAO[1], BRZ[0.00493581], FTT[0.05191691], RSR[1], SUSHI[1.01623073], TRX[1], UBXT[1], USD[0] | Yes | |
| 02390629 | Contingent | BEAR[235.06], BULL[.00055882], ETHBULL[0.08496420], FTT[85.494528], LUNA2[5.32801224], LUNA2_LOCKED[12.43202857], LUNC[660185.8840465], LUNC-PERP[0], SGD[0.28], SUSHI[.080005], SUSHIBULL[116599605414.5], TOMOBULL[5999.0947419], USD[0.41], USDT[0.90972650] | | |
| 02390630 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HUM-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], REEF-0624[0], SHIB[13458.5171803], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-1.68], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[32.01], USDT[26.84951444], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02390632 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000026], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211123[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0.00000002], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG[0], PAXGBULL[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02390640 | | BNB[0], BTC[0], CRO[.00521659], TRX[.000002], USDT[0.00000086] | | |
| 02390648 | Contingent | BTC[0.00004817], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[0], LUNA2[1.72181458], LUNA2_LOCKED[4.01756735], LUNC[374928.75], SOL[0.00573354], USD[2.93], USDT[0] | | |
| 02390654 | | ETH[.04099373], ETHW[.04099373], FTT[.499924], LINK[.899905], RUNE[1.99962], TRX[.000001], USDT[0] | | |
| 02390657 | Contingent | BIT-PERP[0], DOGEBEAR2021[1.1], LUNA2[0.00919054], LUNC[2001.26], SHIB[100000], SOS-PERP[400000], USD[0.01], VET-PERP[0] | | |
| 02390663 | | APE-PERP[0], BNB[0.00002037], BTC-PERP[0], ETH-0325[0], ETH-PERP[0], FTT[25.05150498], FTT-PERP[0], GMT-PERP[0], LOOKS[.21681102], LOOKS-PERP[0], NFT [309761700326267258/Hungary Ticket Stub #1339][1], NFT [361991275558807279/France Ticket Stub #1152][1], NFT [363717123882181914/FTX EU - we are here! #110114][1], NFT [425018844206358776/FTX EU - we are here! #110210][1], NFT [482137089407993787/Belgium Ticket Stub #1949][1], NFT [520208534753526860/Baku Ticket Stub #2158][1], NFT [558470096048830950/FTX EU - we are here! #109949][1], USD[52.25], USDT[10000], ZIL-PERP[0] | | |
| 02390666 | | ETH[0.12086168], ETHW[0.12086168], USD[0.00] | | |
| 02390667 | | ALGO[6.08875676], AMZN[.17940701], BTC[0.04313590], DOGE[37.71084058], DOT[1.1531128], ETH[0.01408200], ETHW[0.19871622], FBJ.15548854], FTM[4.99204567], FTT[6.11507319], GBP[14.05], HNT[.99934361], LRC[3.79603998], MANA[5.20187378], MATIC[7.01658439], MKR[.00145043], PAXG[.0033213], RUNE[.25743223], SNX[.48794427], SOL[1.55484923], USD[0.41], WAVES[.29504508], XRP[4.9998254] | Yes | |
| 02390668 | | SOL[.00723202], USD[-0.01], USDT[0.57023402], XPLA[1.913424] | | |
| 02390679 | | SHIB-PERP[0], SPELL[21795.64], USD[0.02], USDT[0.00237428] | | |
| 02390680 | | BTC[0], COMP[0], TRX[.000779], USD[0.00], USDT[0.00011822] | | |
| 02390684 | | ETH[.1099905], ETHW[.1099905], USDT[3.15825791] | | |
| 02390687 | | ATLAS[989.6998], FTT[.03816957], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02390688 | | ATLAS[0], TRX[.000001], USDT[0] | | |
| 02390689 | | USD[0.00] | | |
| 02390690 | | USD[0.00] | | |
| 02390695 | | BTC[.04656146] | Yes | |
| 02390698 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[334.10], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[10000], ZRX-PERP[0] | | |
| 02390700 | | USD[0.00], USDT[0.00090897] | Yes | |
| 02390703 | | ATLAS[5785.96825022], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02390706 | | CHZ[1.78915626], KIN[2], NFT (372645538641155246/FTX EU - we are here! #122811)[1], NFT (419941964166692979/FTX EU - we are here! #122604)[1], NFT (475234860307189541/FTX EU - we are here! #123353)[1], TRX[.000001], USD[1.00], USDT[1.91184134] | | |
| 02390708 | | ETH-PERP[0], TRX[.000019], USD[0.78], USDT[0] | | |
| 02390712 | | DOGE-PERP[0], ETH-PERP[0], HUM-PERP[0], SHIB-PERP[0], USD[17.18] | | |
| 02390719 | | SPELL-PERP[0], STEP-PERP[0], USD[1.38] | | |
| 02390722 | | AKRO[1], ATLAS[1.59987722], BAO[3], BF_POINT[200], BTC[0], KIN[1], RSR[1], TRX[.000777], USDT[0.00011114] | Yes | |
| 02390725 | | BULL[3.92341939], TRX[.000002], USDT[185.33514774] | | |
| 02390737 | | USD[0.00] | | |
| 02390755 | | SHIB[0] | | |
| 02390762 | | USD[0.00] | | |
| 02390763 | | BTC[0.00067138], LTC[.00085], NFT (357258912067585275/The Hill by FTX #29170)[1], TRX[.000002], USD[2.95] | | |
| 02390766 | Contingent | AMPL[0], AMPL-PERP[0], AXS-PERP[0], CVC-PERP[0], ETH[.00063389], ETH-PERP[0], ETHW[.00063289], FTT[100.04980890], FTT-PERP[-100], HT-PERP[0], NFT (293025837007578221/FTX EU - we are here! #111295)[1], NFT (331670703583935421/FTX AU - we are here! #18672)[1], NFT (394162064378807357/FTX EU - we are here! #111586)[1], NFT (514533178450080775/FTX AU - we are here! #13957)[1], NFT (544129621308667258/FTX EU - we are here! #111002)[1], RON-PERP[0], SOL[0], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000004], USD[446.22], USDT[0.08286526], VGX[1.38795291] | Yes | |
| 02390771 | | BADGER-PERP[0], DOGE-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.60], USDT[0] | | |
| 02390787 | | USD[0.00] | | |
| 02390798 | | USD[0.00] | | |
| 02390799 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00013535], ETH-PERP[0], FTT[50.38643097], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RNDR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[6.95], USDT[62.71980520], XRP-PERP[0] | Yes | |
| 02390800 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], USD[72.18], VET-PERP[0], XRP-PERP[0] | | |
| 02390802 | | USD[0.00] | | |
| 02390804 | | USD[0.17], USDT[0] | | |
| 02390808 | | LOOKS[.99262], MBS[.067295], USD[0.00] | | |
| 02390815 | | ETH[.00000001] | | |
| 02390817 | | AUDIO[0], CRO[0], ENS[2.59480937], EUR[0.00], GENE[0], GOG[0], LUNC[0], MTA-PERP[0], RUNE[0], SKL[0], SLP[0], SNX[0], SOL[0], SRM[0], STARS[0], UMEE[0], USD[0.55], WAVES[0] | | |
| 02390820 | | USD[1.16], USDT[0] | | |
| 02390821 | | TRX[.000001], USDT[.03355] | | |
| 02390823 | | USD[0.00] | | |
| 02390824 | | DOGE-PERP[0], USD[-0.15], USDT[0.18863614] | | |
| 02390825 | | ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB[11200000], SOL-PERP[0], TRX[100], USDT[760.473], USDT[21000], WAVES-PERP[0] | | |
| 02390828 | Contingent | BAO[1], DOGE[0], LUNA2[0.89597556], LUNA2_LOCKED[2.02822642], UBXT[1], USD[17780.52], USDT[0] | Yes | |
| 02390829 | | FTT[3.1], TRX[.000002], USDT[1.99037566] | | |
| 02390839 | Contingent | DOGE[998.63100800], LUNA2[1.96880577], LUNA2_LOCKED[4.59388014], LUNC[428711.60327166], OMG-PERP[0], TRX[0.00009095], USD[0.01], USDT[26.98602724] | | DOGE[992.08383], TRX[.000081], USD[0.01], USDT[26.527428] |
| 02390840 | | USD[16.90] | | |
| 02390849 | | ETH[.00000001] | | |
| 02390849 | | USD[0.00] | | |
| 02390854 | | ATLAS[800], KIN[1230000], KIN-PERP[0], TRX[.000001], USD[0.36], USDT[0] | | |
| 02390856 | | USD[25.00] | | |
| 02390858 | | BTC[.00000054], USDT[0.00000674] | | |
| 02390862 | | FTT[.66327977], NFT (403900105931510066/FTX EU - we are here! #256141)[1], NFT (464678051245227443/FTX EU - we are here! #256164)[1], NFT (485929484142611439/FTX EU - we are here! #256154)[1], USD[0.44], USDT[0] | | |
| 02390864 | | AAVE[0], AKRO[2], AUDIO[44.71888174], BAO[5], BNB[0], CAD[0.00], COIN[2.0906041], CRO[1056.23082286], DENT[3], DYDX[17.41558576], ENS[12.08445249], ETH[0.00000001], FIDA[1.04006251], FTM[0], FTT[9.73980624], GRT[1.00176413], HOLY[1.08364546], KIN[13], LINK[0], MATIC[0], RSR[3], SHIB[0], SOL[2.50867329], SXP[1.03949274], TRU[1], TRX[5], UBXT[9], USD[0.19], XRP[0] | Yes | |
| 02390865 | | AKRO[1], ATLAS[.00515271], BAO[4], FTT[.0000091], KIN[1], QI[.01370896], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 02390866 | | ATLAS[870], CONV[3310], CQT[86], FTT[1.6], HGET[26.25], HUM[409.9962], MAPS[109], MER[232.97302], MNGO[340], MTA[126], TRX[100029.000001], USD[1.67], USDT[0.00899892] | | |
| 02390871 | | TRX[2] | | |
| 02390876 | Contingent | AVAX-PERP[0], DOT[0.03537971], ETH[.00045937], ETHW[0.00045937], LUNA2[0.00771785], LUNA2_LOCKED[0.01800833], LUNC[1680.58], SOL[0.00586892], TSLA-20211231[0], USD[0.33], USDT[0.00366664], XRP[0.37517200] | | |
| 02390877 | | ALICE-PERP[0], BOBA-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00039086], ETHW[.00039086], FTT[0.14735221], GALA-PERP[0], LTC-PERP[0], MANA[12.05210479], MANA-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-5.15] | | |
| 02390881 | | NFT (371001458965499244/FTX EU - we are here! #53169)[1], NFT (463165871873723103/FTX EU - we are here! #52911)[1], NFT (521771488232835896/FTX EU - we are here! #53127)[1] | | |
| 02390885 | | ETH[.00010891], ETHW[0.00010891] | | |
| 02390886 | | ATLAS[70.20397114], AURY[1.59710688], BOBA[5.99886], DODO[49.790538], HNT[5.89791], IMX[10.095497], LINA[2739.4794], OMG[14.96861161], USD[2.48] | | OMG[14.645251] |
| 02390888 | | NFT (377360525127733931/FTX EU - we are here! #50202)[1], NFT (521727988851036113/FTX EU - we are here! #50278)[1], NFT (547918582861466584/FTX EU - we are here! #50039)[1] | | |
| 02390893 | | BTC[.01176923], LTC[.12734454] | | |
| 02390900 | | USD[0.00] | | |
| 02390901 | | AKRO[1], ATLAS[3811.55043866], CRO[54.34978883], EUR[0.00], RSR[1], SRM[90.59071184], TRX[1] | Yes | |
| 02390904 | Contingent | ATOM[188.566052], ATOM-PERP[0], AVAX[74.566572], BTC[0.27597572], CHR[2308.58438], EGLD-PERP[0], ETH[.41592512], FTM[12307.38244], GALA[3288.1694], LRC[2622.21448], LUNA21.44985675], LUNA2_LOCKED[3.38299908], LUNC[315709.36], ROSE-PERP[0], SOL[326.52169253], USD[185.58], USDT[5.15248278], XRP[2050.63082] | | |
| 02390905 | | BNB[.0208353] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02390917 | | BAT[.79195], BNBBULL[0.00001643], BULL[0], CRV[.51856], ETHBULL[0.00003306], FTT[.0909], MATIC[3.4627], SNX[.046154], SUSHI[.457535], USD[0.33] | | |
| 02390918 | | BLT[58.98879], USD[2820.59] | | |
| 02390925 | | AKRO[1], AUD[0.00], BAO[5], CHZ[502.93104942], CRO[4049.12168593], DENT[1], DOGE[390.65543825], ETH[.0124187], ETHW[.01226811], KIN[5], LRC[92.89978745], MATIC[23.12346973], RSR[1], SAND[32.3655940S], SOL[2.00096635], SPELL[3125.43741645], TRX[2], UBXT[2], USD[0.02] | Yes | |
| 02390928 | | ALGO-PERP[0], ATOM-0930[0], BAO[2], BNB[.00000001], BTC[0], BTC-0930[0], CHZ-0930[0], DENT[2], ETH[0], KIN[3], NVDA[0], NVDA-0930[0], RSR[1], SOL[0], TRX[1], UBXT[2], USD[0.00], USDT[0.00000966], USTC-PERP[0] | | |
| 02390929 | | ATLAS[8.42174650], USD[0.15] | | |
| 02390931 | | BNB[0], SOL[0] | | |
| 02390932 | | USD[0.00] | | |
| 02390935 | | AVAX-PERP[0], BNB[.00521124], CAKE-PERP[0], DOT-20211231[0], EDEN[3568.2], ETC-PERP[0], FTT[25.99506], LTCBULL[48090], PEOPLE-PERP[0], TRX[.000001], USD[6.61], USDT[82.60225900], XEM-PERP[0] | | |
| 02390944 | | SOL[.00509546], USD[1.05], USDT[0.00000091] | | |
| 02390945 | | NFT (330845153650174270/FTX EU - we are here! #284531)[1], NFT (381936826163216633/The Hill by FTX #43064)[1], NFT (537017997830953734/FTX EU - we are here! #284525)[1] | | |
| 02390946 | | BOBA[4.9995], FTT[.94082934], OMG[.4995], USD[1.66], USDT[0] | | |
| 02390952 | | ALGO[.0000237], USD[0.00], USDT[0] | Yes | |
| 02390963 | | USD[0.02], USDT[0] | | |
| 02390966 | Contingent | AVAX[0.07404994], BTC[0.00008439], EUR[1.56], FTM[.02967], LUNA2[1.66316440], LUNA2_LOCKED[3.88071693], TRX[.000084], USD[0.97], USDT[0.65471705] | | |
| 02390967 | | ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.4995224], TRX[.000192], UNI[.0497866], UNI-0930[0], UNI-PERP[0], USD[2.11], USDT[5.88311932] | | |
| 02390970 | | ATLAS[229.954], AURY[.9998], GRT[11.9976], LTC[.069986], POLIS[3.19936], USD[1.07] | | |
| 02390973 | | USD[4.34], USDT[.00858179], XRP[0.83050067] | | |
| 02390975 | Contingent | BTC[0.00120000], FTM[140.9492795], FTT[25], LUNA2[0.00000344], LUNA2_LOCKED[0.00000803], LUNC[.75], USD[0.00], USDT[0.41754249] | | |
| 02390977 | | DFL[0], SOL[-0.00496267], USD[1.21], USDT[0.00000001] | | |
| 02390986 | | SOL[.01592457], USD[0.00], USDT[0] | | |
| 02390992 | | TRX[.000008], USDT[.00090587] | Yes | |
| 02390995 | | ATLAS[841.20576288], CRO[29.29474875], FTT[1.0063375], STARS[3.0359846] | | |
| 02391001 | | DOT[6.60501165], DOT-PERP[0], ETH[.1399988], ETHW[0.13999880], EUR[0.00], FTM-PERP[0], FTT-PERP[0], MATIC[1702.06517628], SOL[9.40838442], SOL-PERP[0], USD[199.32], USDT[0.00001044] | | |
| 02391003 | | AR-PERP[0], BTC[0.00003130], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[32.61021078], SOL-PERP[0], USD[488.03] | | |
| 02391020 | | AURY[.03508697], USD[1.12] | | |
| 02391029 | | ATLAS[180.86156133], USD[0.00] | | |
| 02391031 | Contingent, Disputed | USD[0.00] | | |
| 02391032 | Contingent | BTC[0.00008520], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0071444], TRX[.000001], USD[877.32], USDT[0] | | |
| 02391041 | | DOT[10], NFT (308414825916618726/FTX EU - we are here! #6981)[1], NFT (424922504553172123/FTX EU - we are here! #69398)[1], NFT (516772682255618611/FTX EU - we are here! #69034)[1], NFT (571724821470287155/FTX AU - we are here! #17086)[1], NFT (575932153017458369/FTX AU - we are here! #28232)[1] | | |
| 02391051 | | ATLAS[1720], USD[0.96], USDT[0.00856909] | | |
| 02391055 | Contingent | FTM[0.33817227], LUNA2[51.04029182], LUNA2_LOCKED[119.0940142], SOL[0.00550311], USD[493.03] | | |
| 02391056 | | BTC[.0185948] | | |
| 02391059 | | ETH[0], FTT[25.00094803], TRX[0], USD[-0.04], USDT[1.59177536] | | USDT[1.548585] |
| 02391078 | | FTM-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02391082 | | BNB[0], BTC[0], CRO[0], ETH[0], FTM[0], FTT[.00000001], MATIC[0], SOL[0.00912059], USD[0.01] | | |
| 02391087 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00010000], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.006], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB[4.86], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.39954633], LUNA2_LOCKED[3.26560810], LUNC[304754.16], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000046], TRX-PERP[0], UNI-PERP[0], USD[22360.43], USDT[0.00177400], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02391088 | | BNB[0], BTC[0], FTM[0], MATIC[0], SHIB[355656.40643834], SOL[0], TRX[0.00000171], USDT[0.00000090], XRP[0.00000025] | | |
| 02391089 | | 0 | | |
| 02391092 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE[.072888], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00001], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00033887], ETH-PERP[0], ETHW[.00038817], GAL-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNA2[0.00448257], LUNA2_LOCKED[0.01045933], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.002333], TRX-PERP[0], USD[0.00], USDT[0.68361128], USTC[.63453] | | |
| 02391093 | | XRP[236.485111] | | |
| 02391096 | | FTT[.00657523], SPELL[19100], USD[0.00], USDT[0] | | |
| 02391097 | | 0 | | |
| 02391098 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GMT-PERP[0], USD[0.00], USDT[0] | | |
| 02391100 | | BAO[1], BTC[0], DENT[1], DOGE[0], KIN[1], MKR[0], NFT (483764311373722071/FTX Crypto Cup 2022 Key #2668)[1], NFT (539989631572375310/The Hill by FTX #2421)[1], TRX[1], UBXT[2], USD[0.00], USDT[0.00002801] | Yes | |
| 02391101 | | 1INCH[0], AAVE[7.12321381], BTC[0.01080000], DOGE[937.03498519], ETH[.1], ETHW[1], FTT[41.39673965], MATIC[531.09167278], RNDR[95.3], SHIB[4499190], SOL[11.45997456], SPELL[12599.4762], USDT[17.90] | | DOGE[935.171711] |
| 02391103 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[0.01162162], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00415840], LUNA2_LOCKED[0.00970294], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000016], UNI-PERP[0], USD[0.05], USDT[0.00334867], USTC[.5886424], USTC-PERP[0], XPLA[0.0221], ZIL-PERP[0] | | |
| 02391112 | | AURY[1], TRX[.000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02391115 | | BTC-PERP[0], ETC-PERP[0], ETH[.01175494], ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02391116 | | TRX[.000001], USD[0.18], USDT[0] | | |
| 02391119 | | AURY[4], COPE[18], GODS[12.6], TRX[.000001], USD[1.29], USDT[.009235] | | |
| 02391121 | | DOGE[119.97854, FTT[.99982], LINK[1], SOL[.1099802], USDT[7.54591089] | | |
| 02391122 | Contingent | AURY[9.998157], CRV[962.962437], DOGE[3762.36008], FTT[25.19496424], FTT-PERP[0], IMX[82.5], LTC[3.9994471], LUNA2[0.00549975], LUNA2_LOCKED[0.01283275], LUNC[1197.5827268], MANA[119.977884], RNDR[633], RSR[21131.59945409], SOL[3.17095112], USD[7292.65], USDT[339.46294873] | | |
| 02391123 | | DOGE-PERP[0], TRX[.00001], USD[0.03], USDT[0.00000001] | | |
| 02391125 | | BTC[.00000096] | Yes | |
| 02391128 | | DOT-PERP[0], TRX[.000005], USD[0.01] | | |
| 02391129 | | 0 | | |
| 02391134 | Contingent | BAO[539000], BTC[0], CRO[939.826758], ENJ[215.9601912], FTT[16.2729099], LUNA2[21.54745347], LUNA2_LOCKED[50.27739142], LUNC[4692003.35778395], SHIB[29199753], STMX[31604.294395], USD[0.29], USDT[2.30247829] | | |
| 02391142 | | NFT (357935570985513572/FTX AU - we are here! #48993)[1], NFT (463332708743572553/FTX AU - we are here! #27922)[1] | | |
| 02391143 | | ATLAS[550.31664751], BTC-PERP[0], CONV[499.905], DOT-PERP[0], ETH-PERP[0], FTT[1.399829], MER[56.98917], TRX[.000001], USD[276.02], USDT[0.00004957] | | |
| 02391147 | | AUD[0.00], BTC[0.02399568], SOL[6.51000606], STMX[14607.3702], USD[2.80] | | |
| 02391148 | Contingent | APE[3.59697942], ATOM[76.07513696], BAL[2.81827495], BTC[0.03412361], CLV[346.23953602], CREAM[1.9996508], DOT[107.94497616], ETH[0.82854565], ETHW[0.82854565], FTM[1507.25043500], FTT[35.17811787], HNT[95.56890003], HOOD[0], LINK[137.23560475], LUNA2[1.36841002], LUNA2_LOCKED[3.19295673], LUNC[7307.25605295], MATIC[1798.57040400], RUNE[271.04759681], SOL[18.51823675], STG[212], USD[619.46], USDT[0], XPLA[30], XRP[81.9856828], YFI[0], YFI[0.00099511], YGG[719.5829094] | | |
| 02391152 | Contingent | APE-PERP[0], BTC-PERP[0], FTT[.00000001], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NFT (487045186504320980/FTX EU - we are here! #217556)[1], NFT (548580950553293493/FTX EU - we are here! #217395)[1], NFT (565789558706703407/FTX EU - we are here! #217540)[1], OP-PERP[0], SRM[198.39409073], SRM_LOCKED[1086.10278333], USD[40.08], USDT[0.00217292], XPLA[7.395459] | | |
| 02391156 | Contingent, Disputed | BTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000005] | | |
| 02391157 | | USD[0.00] | | |
| 02391159 | | BTC[0.00012297], BULL[0.00000001], EUR[0.55], TRX[.000012], USD[0.00], USDT[0.00000001] | | |
| 02391162 | | ATLAS[30225.1645], TRX[.000001], USD[0.01], USDT[2] | | |
| 02391166 | | BTC[0.00009849], SOL-PERP[0], USD[0.34], USDT[0.20654707] | | |
| 02391167 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.00062803], BCH-0624[0], BNB[0.00117463], BNB-PERP[0], BTC[0.00001010], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-PERP[0], BULLSHIT[.0099943], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00008810], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[17.055], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0021406], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEAN-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[9.29], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP[4.48360423], XRP-PERP[0], ZIL-PERP[0] | | BNB[.001126] |
| 02391168 | | AMPL[0], USD[0.00], USDT[0] | | |
| 02391169 | | FTT[64.793574], GOG[357], IMX[185.5], MNGO[3.767207], USD[0.34] | | |
| 02391176 | | BAO[1], EUR[3389.43], GBP[4093.54], KIN[2], RUNE[108.56804604], STG[269.36196557], USD[0.00], USDT[0.00000001] | Yes | |
| 02391177 | | ATLAS[97598.11823799], MER[2168.84707715], NFT (384887699518469164/FTX EU - we are here! #234691)[1], NFT (425755960897622225/FTX EU - we are here! #234702)[1], POLIS[975.98118281], SLRS[2711.05883754] | Yes | |
| 02391185 | | ATLAS[9.366], TRX[.000001], USD[0.00], USDT[176.69690684] | | |
| 02391187 | | USDT[.00009132] | Yes | |
| 02391188 | Contingent, Disputed | 1INCH-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02391192 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH[0.00275161], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[6008.91], EXCH-PERP[0], FTM-PERP[0], FTT[0.08944979], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000008], LUNC[.0080012], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[881.10], VET-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02391197 | | ETH[0.00000001], LTC[0], TRX[.987073], USD[0.08], USDT[0.19338837] | | |
| 02391204 | | ATLAS[390], USD[1.35], USDT[0] | | |
| 02391207 | | ATLAS[40486.33818596], POLIS[150.07767878], USD[0.00], USDT[0] | | |
| 02391209 | | FTT[420] | | |
| 02391210 | | FTT[0.00340105], USD[0.00], USDT[0] | | |
| 02391217 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[31.000012], TRX-PERP[0], UNI-PERP[0], USD[70543.55], USDT[0.00197528], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02391218 | | FTT[0.02151748], USD[0] | | |
| 02391224 | | AVAX[0], AXS[0], ETH[0], FTM[0], FTT[0.00006745], MATIC[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 02391225 | | 1INCH-PERP[0], ALPHA-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CREAM[0], ETH-PERP[0], FTT[61.68848221], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.96], USDT[0.00000001] | | |
| 02391229 | | ATLAS[7.97], USD[0.01], XRP[.59855] | | |
| 02391232 | | ATLAS[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02391233 | | AGLD-PERP[0], OP-PERP[0], USD[0.00], USDT[0] | | |
| 02391234 | | BTC[.00015539], SOL[87.66508026] | | |
| 02391236 | | 0 | | |
| 02391238 | | USD[0.00] | | |
| 02391240 | | COPE[998.8002], USD[0.71], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02391244 | | APE[13.6], AXS[1], BCH[.3], CHZ[430], CQT[63], DOGE[276.9446], DOT[.79984], ETH[.1849564], ETHW[.1849564], GARI[35], LTC[.9998], SHIB[1899620], SOL[.7], STG[30.9938], USD[1.32], USDT[0] | | |
| 02391249 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX2667.16637.3], TRX-PERP[0], UNI-PERP[0], USD[34.82], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[36.61898], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.786203], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02391251 | | USDT[0.00039232] | | |
| 02391254 | | ADABULL[.7788348], BTC[0], BULL[0.33473097], ETHBULL[2.00473007], LINKBULL[1005.49782], MATIC[299.9996], MATICBULL[16029.3938], MATIC-PERP[0], USD[3.06] | | |
| 02391256 | | ATOMBULL[.9612], BTC-PERP[0], CHZ-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[28.96], XRP[.969752], XRP-PERP[0] | | |
| 02391269 | | LINK[17.89642] | | |
| 02391280 | | ATLAS[1659.7815], LINA[9.3958], TRX[.000001], USD[0.62], USDT[0] | | |
| 02391284 | | BTC-PERP[.0024], EUR[500.00], USD[22.14] | | |
| 02391285 | | BTC[5.72056155], ETH[5.41969859], ETHW[5.42003611], USD[0.10] | Yes | |
| 02391286 | | TRX[.000004] | | |
| 02391289 | | ATLAS[308.99474544], DFL[0], TRX[0], USD[0.02], USDT[0] | | |
| 02391290 | | USD[0.89], XRP[.75] | | |
| 02391292 | Contingent | AMC-0930[0], FTT[3.00437980], LUNA2_LOCKED[26.77431763], LUNC[0], SHIB[8078.41746077], USD[6.73], USDT[0], USTC[0] | Yes | |
| 02391294 | | TRX[.000001], USD[48.97], USDT[0] | | USD[48.74] |
| 02391301 | | ETH[.00098], ETH-PERP[0], ETHW[.00098], USD[201.98], USDT[0] | | |
| 02391309 | | BTC[.04797929], BTC-0325[0], BTC-PERP[0], DOGE[1078.5763], ETH[.32975167], FTT[0.71681852], MATIC[170.245113], NVDA[.299943], PAXG[.0199962], PFE[.99981], TRX[19.9962], USD[1024.17], USDT[0], ZRX-PERP[0] | | |
| 02391316 | Contingent | BTC[.02918879], ETH[0.88752171], ETHW[.29852421], FTT[25.04178312], LUNA[23.11318217], LUNA2_LOCKED[7.26409174], LUNC[876498.58638095], NFT (307090323328136090/FTX AU - we are here! #11255)[1], NFT (400423994757736303/FTX AU - we are here! #11286)[1], SHIB[100000], TRX[.0008], USD[5.53], USDT[5702.07311545], USTC[.9123045] | Yes | |
| 02391317 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.18], USDT[0.93869868] | | |
| 02391321 | | USD[0.00] | | |
| 02391325 | Contingent | APE-PERP[0], ATLAS-PERP[0], ATOM[10.00005], AUDIO[200], AVAX-PERP[0], BTC[0.32500172], CRO[50.00025], CRO-PERP[0], ETH[.73101961], ETH-PERP[2], ETHW[.50001539], FTM[100], FTT[157.61368244], GMT-PERP[0], GST-PERP[.2981.9], LUNA[24.04930541], LUNA2_LOCKED[9.44837929], LUNC[112101.5445186], LUNC-PERP[0], MANA[14], NFT (321165405797028969/The Hill by FTX #19016)[1], NFT (437233391732240326/FTX EU - we are here! #179020)[1], NFT (447041653035877866/FTX AU - we are here! #68071)[1], NFT (455398850158085321/FTX EU - we are here! #179152)[1], NFT (483371078855776612/FTX EU - we are here! #179088)[1], SAND[2.00001], SOL[.00003415], TRX[.000001], USD[1499.31], USDT[1.87221006], USTC[500.32453], USTC-PERP[0], YFII[0.01000015] | | |
| 02391327 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0041076], USD[0.00], USDT[0.00000188] | | |
| 02391329 | | BTC[0], ETH[0.00057963], ETHW[0.00057963], EUR[0.37], USD[1.93] | | |
| 02391337 | | USD[6.70] | | |
| 02391339 | | AUDIO[1000], MANA-PERP[0], SAND[2717.465], USD[24.37] | | |
| 02391352 | Contingent | BTC[0], DODO-PERP[0], FTT[0.12680738], GST-PERP[0], LUNA2[0.00551826], LUNA2_LOCKED[0.01287595], LUNC[.006656], TRX[.000026], USD[5.00], USDT[0], USTC[0.78113325], YFII-PERP[0] | | |
| 02391353 | | ADA-PERP[0], BNB[0], EUR[2.00], LOOKS-PERP[0], USD[-1.25] | | |
| 02391354 | | USDT[0.00031008] | | |
| 02391358 | | NFT (358581910678754709/FTX AU - we are here! #67604)[1] | | |
| 02391361 | | ATLAS[9.812], TRX[.000001], USD[0.01] | | |
| 02391363 | Contingent | BTC[0.00001477], BTC-PERP[0], ETH[0.26509529], ETH-PERP[0], ETHW[0.26509529], FLOW-PERP[0], FTT[.098271], LUNA2[37.69342595], LUNA2_LOCKED[87.95132722], LUNC[8207822.86], MATIC[6.10298358], MATIC-PERP[0], SAND[.86548], SOL-PERP[0], USD[2057.51] | | |
| 02391373 | | USD[0.00] | | |
| 02391374 | | USD[0.00], USDT[0] | | |
| 02391379 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-0624[0], CHZ-PERP[0], CRO[9.1317], CRO-PERP[0], CRV-PERP[0], ENJ[.924], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP[7.1519], SLP-PERP[0], SOL[10.41448571], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[28.82], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02391380 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-0930[0], BAL-20211231[0], BAL-PERP[0], BAO-0930[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-0110[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00008031], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALMR-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (485107091383530815/Handmade Neon Glow)[1], OKB-PERP[0], OMG-0930[0], OMG-20211123[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], REEF-20211231[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-20211231[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[40.78], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-0930[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02391382 | | NFT (335658830239715281/FTX AU - we are here! #49026)[1], NFT (417445631173689915/FTX AU - we are here! #27975)[1] | | |
| 02391385 | | BTC[0], BTC-PERP[0], EUR[0.00], FTT[0.01596454], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02391394 | | APT[.25], BNB[0.00000001], ETH[0.00120263], GENE[0], GST[.07758], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02391400 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01979598], BTC-0325[0], BTC-0624[0], BTC-MOVE-20211115[0], BTC-PERP[.0031], CELO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000438], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.30554740], LUNA2_LOCKED[0.71294393], LUNC-PERP[0], MANA-PERP[0], MATIC[0.92989651], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[-523.80], USDT[300.15671372], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02391401 | | ATLAS[9269.6447], USD[0.34], USDT[.006872] | | |
| 02391413 | | USDT[3108.36602228] | | |
| 02391422 | | NFT (419812958055139565/FTX AU - we are here! #61589)[1] | | |
| 02391423 | | BTC[.000567], TRX[.000031], USDT[0.00024331] | | |
| 02391425 | Contingent | BNB[.0052627], BTC[0], DOT[.00000001], LUNA2[9.61136469], LUNA2_LOCKED[22.42651762], LUNC[272464.82], MATIC[0], USD[0.00] | | |
| 02391427 | | BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0223[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211116[0], BTC-MOVE-20211Q4[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211029[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0], CEL-PERP[0], USD[2.88], USDT[0] | | |
| 02391428 | | ADA-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], USD[-0.01], USDT[.0064], XMR-PERP[0] | | |
| 02391429 | | FTT[.02567], USDT[1.16268092] | | |
| 02391430 | | USD[26.46] | Yes | |
| 02391438 | | TRX[.484533], USD[0.79], USDT[1.87701013] | | |
| 02391441 | | ADA-PERP[0], ATLAS-PERP[0], ETH-PERP[0], ICP-PERP[0], MNGO-PERP[0], POLIS-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[-0.15], USDT[0], XRP[2.80130355] | | |
| 02391446 | | USD[0.94], USDT[0.00000001] | | |
| 02391452 | | MBS[42], SPELL[0], USD[0.34] | | |
| 02391454 | | ETH[.00000039], NFT (555339221556850989/Austria Ticket Stub #1279)[1] | | |
| 02391460 | | ETH[.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 02391464 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02391465 | | BTC[0], ETH[0.20336998], ETHW[0.20336998], EUR[0.00], USD[0.00], USDT[0.00000611] | | |
| 02391470 | | APE-PERP[0], ATLAS[9.5288], AUD[1.91], LUNC-PERP[0], TRYB-PERP[0], USD[-0.01] | | |
| 02391475 | | BNB[.0088], BTC[0.08899723], ETH[0.43691894], FTM[.8698595], FTT[25.09251305], MATIC[8.962095], SOL[6.87941299], USD[0.71] | | |
| 02391480 | | APT-PERP[0], AVAX[0], AVAX-PERP[0], BTC[.00001428], BTC-PERP[0], DOGE-PERP[0], ETH[58.19264651], FTT[25.19510100], FTT-PERP[0], LINK[.09016], SUSHI-PERP[0], USD[0.51] | | |
| 02391482 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.58], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02391483 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.4], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.0042], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[1.8], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.037], ETHW[.037], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM[21], FTM-PERP[0], FTT-PERP[0], GALA[100], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA[15], MANA-PERP[0], MAPS-PERP[0], MATIC[20], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB[14000000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.29], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[18.42], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02391487 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.32749550], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[3.09053105], ETH-PERP[0], ETHW[3.09053105], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[-0.00000002], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[3837.1], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-5073.66], USDT-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02391490 | | BIT[16], KNC[.09622], TRX[.000001], USD[0.58] | | |
| 02391492 | Contingent | BCH[.0008], BNB[.0064874], BTC[0.00037511], FTT[25.0950226], HT[.0873704], IMX[.0930936], LTC[.002584], LUNA2[0.00017547], LUNA2_LOCKED[0.00040944], LUNC[38.21], TRX[208.000009], USD[0.00], USDT[1970.04622647] | | |
| 02391496 | | USD[0.00] | | |
| 02391497 | | SOL[0], USD[0.00] | | |
| 02391499 | | ATLAS[249.896], KIN[129974], KSHIB[269.946], LINA[169.966], REN[10.9978], TRX[.000001], USD[0.31], USDT[.006183] | | |
| 02391505 | | AURY[.00000001], USD[0.71], USDT[0] | | |
| 02391506 | | XRP[6.1465665] | Yes | |
| 02391507 | | NFT (300565583535515097/FTX AU - we are here! #175746)[1], NFT (334234200056982198/FTX EU - we are here! #175661)[1], NFT (361679067225980266/FTX EU - we are here! #175602)[1] | | |
| 02391512 | | FTT[.99981], SRM[4], USDT[3.9782121] | | |
| 02391516 | | AAVE-PERP[0], BADGER-PERP[0], BTC[0], CHR-PERP[0], CRO[57.40259424], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[18.55371040], ENJ-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[19.05060055], MATIC-PERP[0], SAND[13.92718654], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STARSI5.87412428], USD[-1.33], USDT[1.38891345] | | |
| 02391520 | | ETH[0], ETH-PERP[0], FTT[.00000001], ONE-PERP[0], TRX[.000017], USD[-0.18], USDT[0.25363124], USTC[0], USTC-PERP[0] | | |
| 02391522 | | DENT[1], KIN[4], TRY[0.00], UBXT[1], USD[0.00], USDT[0] | | |
| 02391523 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[18371.01], USDT[0.08369012] | | |
| 02391524 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02391528 | | FTT[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02391530 | | USD[6.82] | | |
| 02391535 | | MNGO[530], TRX[.000006], USD[2.84], USDT[0] | | |
| 02391537 | | TRX[.000004], USD[0.01], USDT[0] | | |
| 02391545 | | BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], TRX[.000001], USD[1.10], USDT[0.56517199] | | |
| 02391549 | | ATOM-PERP[0], BTC-PERP[0], DENT[29294.433], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02391552 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-2021123100[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[17.09], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02391553 | | BNB[.499905], BTC[0.03389688], ETH[.63587916], ETHW[.399924], USD[0.50] | | |
| 02391555 | | USD[21.53] | | |
| 02391559 | | BTC[.00008575], USD[0.04], USDT[0.04117631] | | |
| 02391560 | | AUD[0.00] | | |
| 02391563 | | USD[0.00] | | |
| 02391564 | | ADA-PERP[0], AMPL-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETC-PERP[0], EUR[8.00], HOT-PERP[0], KIN-PERP[0], MANA-PERP[0], NVDA[.0675], RUNE-PERP[0], TLM-PERP[0], TRX-PERP[0], TSLA[.00372118], USD[13.48], XRP-PERP[2] | | |
| 02391565 | | USD[0.00] | | |
| 02391567 | Contingent | AVAX-PERP[0], LUNA2[0.00059379], LUNA2_LOCKED[0.00138552], LUNC[129.3], LUNC-PERP[0], SOL[0], USD[0.35], USDT[0.24000300] | | |
| 02391569 | | ETH[0], FTM[0], SAND[0], SPELL[0], USD[0.00], USDT[0], VGX[0] | | |
| 02391574 | | AKRO[8], ATLAS[16996.392504], BAO[10], BAT[1.01628921], DENT[6], FRONT[1.00461321], GRT[1.00232228], HOLY[1.07587985], KIN[1], MATH[1.00284423], POLIS[0.005509], RSR[4], SXP[1.03546736], TOMO[1.0406136], TRX[4], UBXT[4], USD[0.16] | Yes | |
| 02391577 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH[.00030322], ETH-PERP[0], ETHW[0.00030321], FIDA-PERP[0], HNT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[2.82], USDT[0.00597360], WAVES-PERP[0], YFI-PERP[0] | | |
| 02391580 | | BAO[2], DOGE[138.55999173], FTM[12.45205166], GBP[0.00], SHIB[693962.52602359], TRX[1], USD[0.00] | | |
| 02391581 | | EUR[0.00] | | |
| 02391583 | | USD[0.31], USDT[0.64576446] | | |
| 02391586 | | 1INCH[0], 1INCH-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CVC-PERP[0], DENT-PERP[0], ENS-PERP[0], GALA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], MANA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-0.96], USDT[0.97796649] | | |
| 02391588 | | CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], HUM-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], STORJ-PERP[0], USD[-96.60], USDT[15.05931923], XEM-PERP[0] | | |
| 02391591 | | BTC[0], FTT[34.47471417], SOL[4.66224512], TRX[.000011], USD[0.00], USDT[0] | | |
| 02391595 | | ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BTC-PERP[0], KSHIB-PERP[0], MNGO-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.02] | | |
| 02391599 | | TRX[.000001], USDT[0] | | |
| 02391604 | | BTC[0.00009063], USDT[899.59808009] | | |
| 02391605 | | 1INCH[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], FTM[0], FTM-PERP[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 02391608 | | BNB[1.09138276] | Yes | |
| 02391610 | | TRX[.001554], USDT[.43799486] | | |
| 02391622 | Contingent | DOT[.00000001], EUR[0.00], LUNA2[0.11528819], LUNA2_LOCKED[0.26900577], LUNC[2.12500071], SOL[0], USD[0.00] | | |
| 02391623 | | USD[0.00] | | |
| 02391628 | | BNB[3.27824897], BTC[0], ETH[1.15178794], ETHW[1.15178794], FTT[85.78644], SAND[321.93882], SOL[45.720854], USD[0.00], USDT[0.00003954] | | |
| 02391630 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02391632 | | USD[0.38] | | |
| 02391634 | | USDT[0] | | |
| 02391637 | Contingent | BTC[0.46510000], ETH[0.00000001], LUNA2[0.00024725], LUNA2_LOCKED[0.00057693], LUNC[0.00067755], LUNC-PERP[0], SOL[3.37947561], TRX[.000001], USD[57613.37], USDT[0.00000001], USTC[.035] | | SOL[3.34499937] |
| 02391642 | | SOL[.00007075] | | |
| 02391650 | | BTC[0], ETH[0], USD[10985.68] | | |
| 02391653 | | MNGO[1], TRX[.000001], USD[0.17] | | |
| 02391658 | | ETH[.05898879], ETHW[.05898879], USDT[1.34239032], XRP[.0424] | | |
| 02391659 | | CRO-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[25.33219496], SOL-PERP[0], USD[1.25] | | |
| 02391662 | | NFT (409571535099475052/FTX AU - we are here! #42315)[1], NFT (470126836052944144/FTX AU - we are here! #42303)[1] | | |
| 02391666 | | USDT[0.71166352] | | |
| 02391668 | | ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], CRO-PERP[0], CRV-PERP[0], GRT-PERP[0], LTC[.02408356], ROOK-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-259.79], USDT[282.81149078], XLM-PERP[0] | | |
| 02391674 | | SHIB[4588907.15560253], USDT[0] | | |
| 02391678 | | SPELL[437930.79488628] | | |
| 02391680 | | ATLAS[392.44391359], CRO[192.37886087], POLIS[6.698727], USD[0.67], USDT[0.00330000] | | |
| 02391682 | | NFT (297838891042244958/FTX AU - we are here! #28022)[1], NFT (503003756422923811/FTX.AU - we are here! #49046)[1] | | |
| 02391683 | | ETHW[.03151352], USD[0.25] | | |
| 02391693 | | ATLAS[6618.15979536], AUD[0.00], SAND[0.78920072] | | |
| 02391694 | | AKRO[1], AUD[0.00], BAO[1], DOGE[0.00227385], KIN[3], MANA[0], RSR[1], SHIB[0], SOL[0] | Yes | |
| 02391698 | | BAO[1], CHF[141.34], ETHW[.04917504], KIN[1], MNGO[270], SHIB[1818793.2157148], UBXT[1], USD[1.08], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02391701 | | NFT (344809227587479857/FTX EU - we are here! #75962)[1], NFT (402389384933776870/FTX EU - we are here! #76130)[1], NFT (453833552241901405/FTX EU - we are here! #76283)[1] | Yes | |
| 02391703 | | ETH[.38796534], ETHW[.3878025], USDT[1014.90614117] | Yes | |
| 02391709 | | ATLAS[7.182], USD[5.51], USDT[0] | | |
| 02391711 | | USD[376.50] | | |
| 02391713 | | BTC[.0000221], USDT[0.00056759] | | |
| 02391714 | | ATLAS[630], BTC[0.00012475], DFL[131.58277019], DOT-20211231[0], ENJ[54.9898635], ETH[.00504439], ETHW[.00504439], FTM[51], FTT[4.60271863], LINK[4.1], LTC[.00999], MATIC[25.05957931], SOL[0.46465627], SRM[12], TRX[656.30455433], TSLA[.00000005], TSLAPRE[0], USD[-1.12], USDT[0.00000845], XRP[120.439] | | |
| 02391719 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-062[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.39726936], LUNA2_LOCKED[0.92696184], LUNC[9767.57918674], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.40], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02391721 | | APE[20.09828], ATLAS[9.378], ATLAS-PERP[0], LUNC-PERP[0], MNGO[9.81], SAND[149.97], USD[77.25], XRP[.9514] | | |
| 02391724 | | CAKE-PERP[0], FTT[.000001], PUNDIX-PERP[0], RAMP-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[3.19], USDT[0.00002860] | Yes | |
| 02391727 | | USD[0.00] | | |
| 02391728 | Contingent | ETH[.00019281], ETHW[.00019281], EUR[0.01], LUNA2[1.42843526], LUNA2_LOCKED[3.33301561], LUNC[311044.785806], TRX-PERP[0], USD[0.00], USDT[0.00000062] | | |
| 02391729 | | BTC[.00656886], USD[0.00] | | |
| 02391730 | | KIN[101685.57696901], USD[0.00] | Yes | |
| 02391737 | | SOL[-0.00204560], USD[0.00], USDT[0.00038205] | | |
| 02391745 | | EUR[0.00], KIN[570000], USD[0.00], USDT[0] | | |
| 02391748 | | BNB[17.75327628], ETH[2.1492951], ETHW[1.60665427], FTT[48.66741214], IMX[161.44906891], MATIC[.0021701], NFT (349537365871465690/Japan Ticket Stub #1079)[1], NFT (375631221164864880/FTX EU - we are here! #172279)[1], NFT (388635593904589058/FTX AU - we are here! #37626)[1], NFT (465477206504464846/FTX EU - we are here! #172184)[1], NFT (496403507197075181/The Hill by FTX #8982)[1], NFT (568795782965259125/FTX EU - we are here! #172240)[1], NFT (572287337869757769/FTX AU - we are here! #37656)[1], SOL[.00018271], TRX[.001196], USDT[4043.16473179] | Yes | |
| 02391762 | | BTC[0], BTC-PERP[0], EUR[0.00], MTL-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 02391763 | | USD[0.00], USDT[0] | | |
| 02391766 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-39.16], USDT[0.00683790], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02391769 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DFL[13644.70951509], DOGE[1623.10919399], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[10.8700701], LUNA2_LOCKED[25.3634969], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.00146], TRX-PERP[0], USD[1.76], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02391771 | | BTC[0], FTM[23.99622], FTT[0], LINK[.36493549], LTC[.09915707], SOL[0], TRX[.93124], USD[47.21], USDT[0] | | |
| 02391773 | | EUR[0.00], USD[0.72], USDT[0] | | |
| 02391774 | | BNB[.00007233], KIN[1], MATH[1.00060293], USDT[0] | Yes | |
| 02391780 | | USD[0.68], USDT[60.72642413] | | |
| 02391781 | | USD[0.00] | | |
| 02391783 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], USD[568.26], USDT[0.00449361], XRP[4001.49397886], XRP-PERP[0], XTZ-PERP[0] | | |
| 02391784 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.06367005], BTC-PERP[0], DOGE[.481775], DOGE-PERP[0], DOT-PERP[0], ETH[.00001621], ETHW[.00191621], EUR[0.00], TRX[.000004], USD[0.00], USDT[0.00404895], VET-PERP[0], XRP-PERP[0] | | |
| 02391787 | | BNB[.1], USD[0.50] | | |
| 02391791 | | BNB[0], DOGE[0], ETH[0], ETHW[0], FTT[0.12035535], NFT (329467216022429333/FTX EU - we are here! #160788)[1], NFT (369186336184900780/Mexico Ticket Stub #643)[1], NFT (383663465356458180/FTX EU - we are here! #160907)[1], NFT (454534379514414663/FTX EU - we are here! #160723)[1], NFT (455749735922697813/The Hill by FTX #4503)[1], NFT (519339821146328965/FTX Crypto Cup 2022 Key #1184)[1], NFT (536135239480849099/France Ticket Stub #318)[1], TRX[0], USD[0.00], USDT[0] | | |
| 02391794 | | BIT[10732.9416], FTT[207.54891774], USD[5.47], USDT[0], USTC-PERP[0] | | |
| 02391798 | | ETC-PERP[0], ETH[.0006], ETH-PERP[0], ETHW[.0006], FIL-PERP[0], STMX-PERP[0], USD[0.00] | | |
| 02391799 | | BAO[1], DOGE[0], GBP[52.83], KIN[2], SHIB[35.45961334], TRX[1], USD[0.00], XRP[0] | Yes | |
| 02391802 | Contingent | AKRO[1], DENT[2], DOT[.00005343], ETH[.00000094], ETHW[.10244125], GBP[357.14], KIN[2], LINK[0.00006743], LUNA2[0.05990900], LUNA2_LOCKED[0.13978768], LUNC[13471.84903315], MATIC[1.00042927], RSR[2], SOL[0.00004624], TRX[2], USD[0.00] | Yes | |
| 02391803 | | ATLAS[0], SOL[0], USD[0.00] | | |
| 02391804 | | NFT (545995129100847163/FTX AU - we are here! #42431)[1], NFT (552730527566052563/FTX AU - we are here! #42413)[1] | | |
| 02391811 | | USD[3000.00] | | |
| 02391815 | | USD[0.00] | | |
| 02391820 | | NFT (344431656778620433/FTX AU - we are here! #45953)[1], NFT (348236599484331149/FTX EU - we are here! #214016)[1], NFT (476839506343815181/FTX AU - we are here! #45945)[1], NFT (503804129188285613/FTX EU - we are here! #214008)[1], NFT (512574281253480263/FTX EU - we are here! #213990)[1], RSR[1], SOL[0.22240672], USD[0.00] | Yes | |
| 02391822 | | AKRO[1], ATLAS[242.15662662], USD[0.00] | Yes | |
| 02391824 | | USD[0.00] | | |
| 02391825 | | BTC[0.00009998], ETH[.13899449], ETH-PERP[0], ETHW[.13899449], SOL-PERP[0], USD[370.76], VET-PERP[0] | | |
| 02391831 | | USD[1.61] | | |
| 02391832 | | BTC[.0038], FTT[25.4949], GST-PERP[0], TRX[.00084], USD[93.97], USDT[0] | | |
| 02391834 | | AAPL-1230[0], EUR[0.38], TSLA[.02999951], TSLA-0930[0], TSLAPRE[0], TSLAPRE-0930[0], USD[0.00] | | |
| 02391836 | | BTC[0], ETH[0], FTT[25.55058941], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 02391838 | | ADA-PERP[0], FTT[0.10970521], SOL-PERP[0], USD[0.00], USDT[0.66140272] | | |
| 02391839 | | BTC-PERP[0], EUR[0.00], USD[69.79] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02391850 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], MTL-PERP[0], NFT (391928985591316238/FTX EU - we are here! #136417)[1], NFT (41982032461885784/FTX EU - we are here! #136672)[1], NFT (473838774126237564/FTX EU - we are here! #136553)[1], SAND-PERP[0], SHIB-PERP[0], USD[0.011, USDT[0] | | |
| 02391852 | | BTC[0], ETH[0], SOL[94.9914107], USD[0.11], USDT[0.71705767] | | |
| 02391856 | | ATLAS[320], MNGO[100], TRX[.000001], USD[0.92] | | |
| 02391858 | | BAO[2], BTC[.00000005], DENT[1], DOGE[1], KIN[6], NFT (334595594943087264/FTX AU - we are here! #23653)[1], POLIS[11.04468555], RSR[1], TRX[2], UBXT[3], USD[0.00], USDT[0.00001480] | Yes | |
| 02391863 | | TLM[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02391864 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.08525606], BTC-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETH[1.58434039], ETH-PERP[0], ETHW[1.58376488], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[5.27], USDT[.00465126] | Yes | |
| 02391865 | | TRX[.000001] | | |
| 02391867 | | 0 | | |
| 02391868 | | ATLAS[.004], TRX[.000003], USD[0.00], USDT[0] | | |
| 02391870 | Contingent | BTC[0.51210431], ETH[.0741], ETH-PERP[0], ETHW[.0001], FTT[25.04973423], LINK[.00000001], LUNA2[1.32727690], LUNA2_LOCKED[3.09697944], LUNC[289017.34], NFT (453194389878040856/The Hill by FTX #41951)[1], USD[8.50] | | |
| 02391871 | | BOBA[.46617034], MANA[.1374], OMG[.46617034], SOL[.002182], USD[74.98], ZRX[.99300333] | | |
| 02391874 | Contingent | ATLAS[4.346248], ATLAS-PERP[0], KIN[9888], LUNA2[0.09801057], LUNA2_LOCKED[0.22869134], LUNC[21342.00928], POLIS[0.00746000], POLIS-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02391875 | | USD[0.00] | | |
| 02391876 | | RUNE[.9], TRX[.260001], USDT[0.36749948] | | |
| 02391878 | | DOGE[17387.1], SHIB[8846961] | | |
| 02391879 | | ATLAS[0.18850988], AUDIO[0], BNB[0], BTC[0], CHR[0], CRO[0], LRC[0], MANA[0], RAY[0], SAND[0], SRM[0], TRY[0.00], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 02391883 | | ATLAS[6179.012], LOOKS[196.96257], TRX[.000001], USD[1.12] | | |
| 02391887 | | TRX[.004602], USD[0.00], USDT[0.04518455] | | |
| 02391888 | | CEL-PERP[0], USD[0.00], USDT[0] | | |
| 02391889 | | USD[0.00] | | |
| 02391893 | | BTC[0.43127573], FTT[25.00308513], USD[0.00], USDT[0] | | |
| 02391900 | | DOGE-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[69.52], XRP-PERP[0] | | |
| 02391901 | | 1INCH-PERP[0], AAVE[.0099829], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO[130], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[.59545667], SUSHI-PERP[0], TLM-PERP[0], USD[-1.79], USDT[0.00558933], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02391903 | | ETH[30], ETHW[30], TRX[.000006], USDT[80000] | | |
| 02391904 | | DOGE[.08], ETH[.00098625], ETHW[0.00098625], USDT[0] | | |
| 02391907 | | AKRO[1], ATLAS[.03495157], KIN[13755.76832195], USDT[0.05000000] | Yes | |
| 02391909 | Contingent | APE[.09786], APE-PERP[0], ATOM[0], BNB[.00200917], BNB-PERP[0], BTC[0.00016156], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00296615], ETH-PERP[0], ETHW[.0009804], GMT-PERP[0], LOOKS[.3285509], LOOKS-PERP[0], LUNA2[0.43917148], LUNA2_LOCKED[1.02473347], LUNC[94097.86643336], LUNC-PERP[0], RUNE-PERP[0], SHIB[57012.383], SOL[0.01383137], SOL-PERP[0], TRX[.002439], TRX-PERP[0], USDI-9.07], USDT[2.56195625], USTC[0.52646783], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02391911 | | ETH[0.01901939], ETHW[0.01901939], SHIB[13000001.13215974], USD[0.00] | | |
| 02391912 | | USD[100.00] | | |
| 02391915 | | AVAX-20211231[0], BTC[0.00000237], MANA[0], MANA-PERP[0], SAND[0], SOL[16.61920677], USD[0.00] | | |
| 02391920 | | AUD[0.00] | | |
| 02391921 | | SHIB[48965185.20679665], TRX[.000002], USD[0.00], USDT[0] | | |
| 02391923 | | TRX[.101821], USD[0.00], USDT[0.00000012] | | |
| 02391928 | | GBP[0.00] | | |
| 02391933 | Contingent | ALGO-PERP[0], ATLAS[2041.72559460], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[0.00590618], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00005913], LUNA2_LOCKED[0.00013797], LUNC[12.87642431], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], USDI-28.64], USDT[38.00000003], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02391937 | | SOL[35.65], USD[-335.66] | | |
| 02391940 | | DOGE[106.9987668], GBP[0.00], USD[0.00], XRP[147.23] | | |
| 02391946 | | NFT (301323040009971955/FTX AU - we are here! #4248)[1], NFT (389707776653767126/FTX AU - we are here! #26344)[1] | | |
| 02391948 | | SOL[159.854], TRX[.000015], USD[0.00], USDT[0.00000005] | | |
| 02391949 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02391953 | | ATLAS[9], TRX[.000001], USD[0.00], USDT[0] | | |
| 02391954 | | BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.502331], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02391956 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.88], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02391959 | | USD[1.66] | | |
| 02391966 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[.00786487], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[1102.21], VET-PERP[0], XRP[405], XRP-PERP[0] | | |
| 02391971 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB[.08], BTC[.0041], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ[7.9974], ETH[.0269974], ETHW[.0269974], FIL-PERP[0], FTM-PERP[0], FTT[.19996], HBAR-PERP[0], HNT[.59978], ICP-PERP[0], LINK-PERP[0], MANA[4], ONE-PERP[0], RSR-PERP[0], SAND[3.9996], SOL[.359942], SRM-PERP[0], TRX[.000007], USD[-11.62], USD[0], VET-PERP[0] | | |
| 02391972 | | ATLAS[1618.87522599], USD[1.10] | | |
| 02391974 | | BAO[16.39153587], BIT[0], KIN[12], OXY[.000016], RSR[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02391976 | | AVAX[0.03597802], USD[0.00] | | |
| 02391985 | | CHZ[530], USD[0.15], USDT[200.919808] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02391988 | | DAI[0], FTM[0], NFT (490071459525560966/FTX AU - we are here! #21401)[1], SOL[0], USDT[0] | | |
| 02391990 | | NFT (464388975895097674/FTX AU - we are here! #276117)[1] | | |
| 02391992 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.03199424], ETH-PERP[0], ETHW[.03199424], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[7.58], XLM-PERP[0], ZIL-PERP[0] | | |
| 02391998 | | NFT (371797069660386335/FTX AU - we are here! #42640)[1], NFT (399266344652622891/FTX AU - we are here! #26367)[1] | | |
| 02392001 | | USDT[0.03728973], XRP[19] | | |
| 02392004 | | ATLAS[0], BAO[1], BRZ[0], DENT[1], KIN[3], MAPS[0], USDT[0.00003064] | Yes | |
| 02392005 | | USD[0.00] | | |
| 02392009 | | FTM[87.35539653], FTT[5.73311651], SHIB[3220662.34461109], STEP[92.72380846], USD[0.00] | | |
| 02392013 | | EUR[1.60] | | |
| 02392014 | | BNB[0], FTT[.096618], NFT (425631760987995369/FTX AU - we are here! #33658)[1], NFT (455893474252339289/FTX AU - we are here! #33682)[1], USD[0.00], USDT[2.40887645] | | |
| 02392015 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC[.00007073], BTC-PERP[0], EUR[0.05], HOT-PERP[0], LRC-PERP[0], MANA-PERP[0], USD[0.36], XMR-PERP[0] | | |
| 02392017 | | AUDIO[0], BADGER[.00000001], BTC[0], ETH[0], FTT[0.18981754], PAXG[0.00000025], USD[0.00], USDT[0.04626451] | | |
| 02392018 | | DOGEBULL[.00092381], LINKBULL[.095649], MATICBULL[.089759], SXPBULL[8.955], TRX[.000001], USD[0.00], USDT[0], VETBULL[.096352] | | |
| 02392019 | | ATLAS[2269.546], TRX[.000001], USD[0.77], USDT[0] | | |
| 02392023 | | GMT[.07074], NFT (440380220781447183/FTX AU - we are here! #34404)[1], NFT (537773026238030219/FTX AU - we are here! #34450)[1], USD[0.15], XRP[.566758] | | |
| 02392026 | | HOT-PERP[0100], USD[3.61] | | |
| 02392029 | | BNB[0], BNB-PERP[0], BTC[0.16006726], DOT[52.66687801], ETH[3.23171851], ETHW[0], FTT[150], GMT[15124.22077534], NFT (347769932327223591/Official Solana NFT)[1], NFT (432145912860844925/FTX AU - we are here! #49226)[1], NFT (461512111758416506/FTX AU - we are here! #49218)[1], SOL[291.39255258], SOL-PERP[0], TRX[24.9954875], USD[12008.00], USDT[0.00000001] | | DOT[52.639842], ETH[3.130645], USD[11977.04] |
| 02392034 | | BTC[.14967631] | Yes | |
| 02392038 | Contingent | BAO[2], BTC[.00000102], ETH[.00000206], EUR[0.00], LUNA2[0.00084438], LUNA2_LOCKED[2.00534776], LUNC[3.63820274], USD[0.00], USDT[0], XRP[.00380826] | | |
| 02392041 | | AAVE-PERP[0], APE-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT[.99901], DOT-PERP[0], FTT-PERP[0], GALA[9.7372], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNC[.0007552], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND[.99028], SAND-PERP[0], SHIB[99946], THETA-PERP[0], USD[0.21], USDT[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02392043 | Contingent, Disputed | ETH[.00069562], ETH-PERP[0], ETHW[.00069562], USD[1.30], USDT[0] | | |
| 02392047 | | ETH[.00000005] | Yes | |
| 02392048 | | DOGE[24995], USD[3.03], USDT[0] | | |
| 02392052 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], EGLD-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN[.70453663], TONCOIN-PERP[0], USD[0.00], USDT[0.046957921] | | |
| 02392054 | | BTC-PERP[0], ETH[0.07894610], ETH-PERP[0], ETHW[0.07894610], USD[-24.75] | | |
| 02392059 | | ATLAS[9.104], TRX[.000001], USD[0.01], USDT[0] | | |
| 02392065 | | TRX[.000002], USDT[0] | | |
| 02392066 | | BTC[.00103926], ETH[.00280762], ETHW[.00276655], NFT (314013217347804376/FTX EU - we are here! #131869)[1], NFT (336398102610996913/FTX AU - we are here! #24109)[1], NFT (456439003674529940/FTX EU - we are here! #132076)[1], NFT (474604958200997196/France Ticket Stub #54)[1], NFT (520758284192429381/FTX AU - we are here! #130145)[1], NFT (537990533039010110/FTX AU - we are here! #5455)[1], NFT (566648033883180121/FTX AU - we are here! #5450)[1], USD[0.00], USDT[0] | Yes | |
| 02392069 | | HNT[3.6], USD[0.00] | | |
| 02392073 | Contingent | BTC[.00002054], CREAM[.0066449], CREAM-PERP[0], ETH[.00031909], ETHW[.00031909], EUR[0.01], FTT[.025309], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0038346], NFT (485773791109057038/FTX EU - we are here! #184878)[1], NFT (495551663257218228/FTX EU - we are here! #184803)[1], NFT (571047814934146272/FTX EU - we are here! #184935)[1], SOL[.0077811], SOL-PERP[0], USD[5518.16], USD[24.00484781] | | |
| 02392082 | | ATLAS[7898.60533180], POLIS[688.98123982], USD[0.95] | | |
| 02392085 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 02392086 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.30798007], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAI[.00000001], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SKL-PERP[0], SOL[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02392094 | | ETH-PERP[0], LUNC-PERP[0], USD[5.46] | | |
| 02392098 | | BTC[0.00025161], BTC-PERP[0], FTT[0], TRX[.000001], USD[2.12], USDT[0.00000001] | | |
| 02392100 | | NFT (374126244669971424/FTX AU - we are here! #42683)[1], NFT (506215419089584515/FTX AU - we are here! #26383)[1] | | |
| 02392101 | | USD[0.25], XRP[0] | | |
| 02392103 | | AURY[7.21136405], BTC[0], MATIC[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02392106 | | BTC[0.05459867], BTC-PERP[0], FTT[.1], USD[-329.09], XRP[.161796] | | |
| 02392109 | | USD[0.91] | | |
| 02392113 | | USD[0.00] | | |
| 02392115 | | USD[2.85] | | |
| 02392127 | | ETH-PERP[0], ETHW[.00062], FTT[25], FTT-PERP[0], SOL[6.11872989], USD[0.01], USDT[1960.74] | | |
| 02392128 | | DOGE[418.40906146], KIN[1], USD[0.00] | | |
| 02392133 | | ICP-PERP[0], SLP-PERP[0], USD[-0.11], USDT[.12685953] | | |
| 02392138 | Contingent, Disputed | DOGE[.00000001], USD[0.02] | | |
| 02392143 | | BTC[0], EUR[0.00], FTT[0.00326390] | | |
| 02392144 | | AUD[0.01], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02392145 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BTC[0.03571929], BTC-PERP[0], BULL[0.00065803], CLV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.02021351], ETHBULL[0.07848516], ETH-PERP[0], ETHW[0.02010397], FIDA-PERP[0], FTM-PERP[0], LINA-PERP[0], LINK-2021123110], LRC-PERP[0], OXY-PERP[0], RAY[.00000002], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00290130], SOL-PERP[0], SPELL-PERP1-12500], SRM-PERP[0], TULIP-PERP[0], USD[9.03], USDT[0.04922566], YFII-PERP[0], ZECBULL[395.78331687] | | ETH[.02] |
| 02392149 | | USD[0.00] | | |
| 02392150 | | CHR-PERP[0], CLV-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], STORJ-PERP[0], USD[10.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02392151 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT[0.04206514], ETH-PERP[0], FTM-PERP[0], FTT[0], LOOKS-PERP[0], OP-PERP[0], SOL[.00000001], SRM-PERP[0], USD[332.26], XAUT[0] | | |
| 02392152 | | ADA-PERP[756], USD[24.36] | | |
| 02392154 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BRZ-PERP[0], CHR-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EOS-0624[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], USD[177.55] | | |
| 02392163 | | ATLAS[15160], TRX[.000001], USD[0.06] | | |
| 02392165 | | AKRO[1], BAO[1], BTC[0.00000076], DENT[6], EUR[0.00], FIDA[1.01117603], HXRO[1], IMX[.00214982], KIN[2], RSR[20643803], SOL[.00007129], TRX[3], UBXT[3] | Yes | |
| 02392166 | | BNB[2.59068938], BTC[.018077], DOGE[.887], ETH[.67542], ETHW[.67542], SOL[3.254955], TRX[.000031], USD[143.36], USDT[147.31653401] | | |
| 02392167 | | BTC[.3154], ETH[3.929], ETHW[3.929], SOL[44.06], USD[4998.28] | | |
| 02392174 | | ANC-PERP[0], BTC-PERP[0], EUR[0.00], GST-PERP[0], USD[340.74] | | |
| 02392175 | | EUR[0.00] | | |
| 02392176 | | AAVE[.00718], ALPHA[132], AVAX[0.09766000], BNB[.009232], BTC[0.00010000], ETH[0.00096380], FTM[.8252], FTM-PERP[0], FTT[2.4], OMG[0], SOL[.002014], SRM[.889], USD[0.00], USDT[0], YGG[155] | | |
| 02392177 | Contingent | BNB[.00656993], ETH[.00065222], ETHW[.00022408], FTT[25.09925556], FTT-PERP[0], GST-PERP[0], MKR[0], NFT (291596127571393764/FTX EU - we are here! #98449)[1], NFT (298152596307970128/FTX Crypto Cup 2022 Key #1289)[1], NFT (313996887126238297/Singapore Ticket Stub #227)[1], NFT (340038783796086747/FTX EU - we are here! #97927)[1], NFT (357444380139398323/FTX EU - we are here! #99228)[1], NFT (558676228704542235/FTX AU - we are here! #67806)[1], SAND[1.00667603], SOL[.00994364], SOL-PERP[0], SRM[.3947643], SRM_LOCKED[55.7252357], TLM-PERP[0], TRX[.013778], USD[7342.31], USDT[1790.46790481] | Yes | |
| 02392178 | | ADA-PERP[0], SLP-PERP[0], USD[0.06], USDT[0.00008882], VET-PERP[0] | | |
| 02392181 | | ETH[0], USD[0.00] | | |
| 02392182 | | AXS[0.03665194], AXS-0930[0], CEL[0.06689190], CHR-PERP[0], DAI[.025], OKB[-62.94395632], OKB-1230[14.27], OKB-PERP[51.92], USD[20961.98], USDT[1] | | USD[16500.00] |
| 02392188 | | BTC[.0000512], GBP[0.00], USD[0.22], USDT[0] | | |
| 02392189 | | USD[0.06] | | |
| 02392190 | Contingent | BNB[0.01730832], ETH[1.00576421], ETHW[1.00576421], FTT[750.2462726], NFT (294536820971654282/FTX EU - we are here! #184730)[1], NFT (378611618667583346/FTX EU - we are here! #184100)[1], NFT (398698273864189209/FTX AU - we are here! #4174)[1], NFT (483442171348377690/FTX EU - we are here! #184166)[1], NFT (567251928377932165/FTX AU - we are here! #4055)[1], SRM[3.49903237], SRM_LOCKED[65.86096763], USD[-722.44], USDT[155.69595733] | | BNB[.016767] |
| 02392203 | | BTC[.11277744], ETH[0.89584086], ETHW[0.89584086], USD[2.85] | | |
| 02392204 | | ATLAS[2520], TRX[.000004], USD[0.94] | | |
| 02392207 | | BTC[0], LTC[0], USD[0.00], USDT[4.51882445], XRP[72.63683754] | | XRP[72.577777] |
| 02392210 | | FTT[0], USD[0.00] | | |
| 02392212 | | NFT (438276465112539777/FTX EU - we are here! #191613)[1], NFT (494078414731351608/FTX EU - we are here! #191718)[1], USD[25.00] | | |
| 02392214 | | AUDIO-PERP[0], DOGE-PERP[0], ETH[0.00000095], ETHW[0.00000094], FTT-PERP[0], LTC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 02392216 | | ATLAS[1159.364], ATLAS-PERP[0], MNGO[9.68], TRX[.000006], USD[0.00], USDT[0] | | |
| 02392217 | Contingent | BTC[.00349756], ETH[.01264165], ETHW[.0123366], FIDA[11.9988], LINK[8.39926], LUNA2[0.00682119], LUNA2_LOCKED[0.01591611], LUNC[1485.3288], USD[0.00], USDT[21.14331651] | | |
| 02392219 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02392222 | | BAO[1], BNB[0], BTC[0], ETH[0], EUR[0.04], UBXT[1], USD[0.05] | Yes | |
| 02392223 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], FTT-PERP[0], MATIC-PERP[0], SKL-PERP[0], SRM-PERP[0], USD[-0.05], USDT[.56285988] | | |
| 02392225 | | BTC[.00000315], ETH-PERP[0], EUR[0.00], USD[0.00] | | |
| 02392231 | | NFT (328167280543370026/FTX EU - we are here! #248135)[1], NFT (348583983295542226/FTX EU - we are here! #248110)[1], NFT (424572098115093559/FTX EU - we are here! #248124)[1] | | |
| 02392233 | | NFT (301184790881153299/FTX EU - we are here! #112870)[1], NFT (395519882913570880/FTX EU - we are here! #113139)[1], NFT (414395410588581668/FTX EU - we are here! #113000)[1] | | |
| 02392235 | | FTT-PERP[0], USD[1.99], USDT[0] | | |
| 02392236 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[-0.01], USDT[.009542] | | |
| 02392244 | Contingent | BTC[.00339982], DOGE[100], DOGE-PERP[0], DOT[1], LUNA2[0.00007346], LUNA2_LOCKED[0.00017141], LUNC[15.9968], TRX[490.9278], USD[0.28], XRP[31] | | |
| 02392249 | | DOGE[0], EUR[0.00], FTM[0], SHIB[0], USD[0.00], USDT[0] | | |
| 02392257 | | AAVE[.52041279], BNB[.00000409], BTC[.02839793], ETH[.00000412], ETHW[.45138859], FTT[2.66282098], LTC[.85387866], RAY[4.08226407], SUSHI[10.54520493] | Yes | |
| 02392260 | | ATLAS[420], CONV[240], HUM[50], MAPS[6], MER[42], MNGO[130], STEP[36.9], USD[0.01] | | |
| 02392264 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.77], USDT[0.95333368], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02392266 | | TRX[.000001] | | |
| 02392272 | | EUR[0.00], FTT[2], USD[0.00] | | |
| 02392275 | | ATLAS[8.4946], POLIS[.091754], USD[4.72] | | |
| 02392279 | | ASD[0], COPE[0], TLM[0], TRX[0], USD[0.00] | | |
| 02392281 | | BLT[22.45391697], EUR[0.00], FTT[10.09054363], ONE-PERP[0], USD[0.75] | | |
| 02392282 | | KIN[2389750], SLP-PERP[0], TRX[.000001], USD[-1.37], USDT[249] | | |
| 02392286 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02392289 | | ETH[2.62335727], ETH-PERP[0], ETHW[8.37995227], TRX[.00003], USD[382.89], USDT[2670.075136] | | |
| 02392292 | | ETH[.03009884], ETHW[.03009884], TRX[.000001], USD[1.23], USDT[.82], XRP[69.9867] | | |
| 02392303 | | APE[204.65906], USD[1500.72] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02392304 | | BNB-PERP[0], BTC[0.01819654], USD[9.43] | | |
| 02392305 | | BNB[.00241486], USDT[0.99384263] | | |
| 02392306 | | AKRO[1], BTC[.00587574], ETH[0.09187405], ETHW[0.10088931], EUR[239.98], FTM[0], FTT[1.09451617], GALA[0], KIN[5], MATIC[82.31475969], RNDR[0], RUNE[21.19324422], SHIB[8307.21969507], SRM[42.20018303], USD[0.00], USTC[0] | Yes | |
| 02392312 | | ATLAS[30378.70404761], EUR[0.00] | | |
| 02392318 | | EUR[0.00], SOL[5.67278071], TOMO[1] | | |
| 02392325 | | ETH[.5], ETHBULL[0.50500198], ETHW[.5], FTT[6.97657925], SOL[3.04353455] | | |
| 02392329 | | BTC-PERP[0], USD[0.98] | | |
| 02392334 | | FIDA[312.8] | | |
| 02392336 | | BTC[.007], USD[38.99] | | |
| 02392337 | Contingent | BTC[.00007949], ETH[.00055048], ETHW[.00055048], EUR[0.01], GBP[0.00], LUNA2[0.06482652], LUNA2_LOCKED[0.15126189], LUNC[13568.528101], USD[0.00] | | |
| 02392340 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SXP-0325[0], SXP-PERP[0], USD[0.32], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02392341 | | SOL-PERP[0], TRX[.002039], USD[0.00], USDT[82.68823297] | | |
| 02392344 | Contingent, Disputed | EUR[0.00] | | |
| 02392350 | | AKRO[7], BAO[32], BAR[1.08407923], BNB[.28247092], BTC[.00778009], CEL[3.17472755], DENT[2], DODO[2.10513915], DOGE[1166.43664782], DOT[1.07719375], ENJ[14.50688271], ETH[.53321077], ETHW[.53299503], EUR[0.00], FTT[13.84463834], GALA[449.91821928], GALFAN[1.12124903], GODS[5.58707368], GOG[7.61628028], GRT[100.81333163], IMX[13.7947294], INTER[2.7652025], JOE[13.96149815], KIN[32], LTC[.38873102], MATIC[84.74779691], MTA[80.40542899], MTL[3.52295467], POLIS[11.72328754], PSG[2.51255367], REN[55.93289043], SAND[29.98602422], SHIB[1812847.70072853], SOL[1203195B.85415317], TRX[3], UBXT[4], USD[0.00], XRP[89.08600874] | Yes | |
| 02392351 | | AVAX-PERP[0], BTC[0.00009840], CEL[.03169], LTC[.00356615], USD[0.00], USDT[0.00392358] | | |
| 02392353 | | ALCX-PERP[0], ATLAS[4049.34395887], BNB[0], DYDX[7.4985], ETH[0.00059474], ETHW[0.00059474], KIN[1229246], SOL[4.309674], USD[1.26], USDT[0.00000001] | | |
| 02392356 | | 1INCH[26.994762], BTC[.00089982], CHZ[209.95926], FTT[1.89962], SRM[.9968], TRX[.000001], USD[2.69], USDT[1.828781], USDT-PERP[0], XRP[.9816] | | |
| 02392358 | | TRX[.000151], USD[25.00], USDT[1741.2] | | |
| 02392361 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XRPL-0.00000001], YFII-PERP[0] | | |
| 02392362 | | BTC[0], FTT[0.10265389], MBS[7206.594157], RNDR[.048], USD[0.00], USDT[1464.2673] | | |
| 02392364 | Contingent | CRV[120], RAY[50.67191568], SAND[48], SRM[65.42159251], SRM_LOCKED[1.17935727], STEP[510.94796], USD[0.11], ZRX[206] | | |
| 02392367 | | KIN[306784.49286051], TRX[.000001], USD[0.00027397] | Yes | |
| 02392370 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[1.50752], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM.095953], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.87719912], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00265263], BNB[0.04428019], BNB-PERP[0], BTC[0.06672559], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[4.804343], DOT[.0824478], DOT-PERP[0], ENJ-PERP[0], ETH[0.76225566], ETH-PERP[0], ETHW[0.76083611], FLM-PERP[0], FTM-PERP[0], FTT[1.95311040], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[1.29273568], LINK-PERP[0], LRC-PERP[0], LTC[.02104994], LTC-PERP[0], LUNC-PERP[0], MATIC[110.0340392], NEO-PERP[0], SOL[.0738924], SOL-PERP[0], SUSHI[5.79414066], UNI[6.6021752], USD[5758.03], USDT[0.62208441], XMR-PERP[0] | | |
| 02392373 | | USD[0.00] | | |
| 02392376 | | ATLAS[2.49171806], FTT[0.02847142], POLIS[.097815], USD[0.22], USDT[0] | | |
| 02392386 | | BTC[0.00004450], CHZ-PERP[0], ETH[0], FB[0], FLOW-PERP[0], FTT[.0574144], NVDA[0.00172944], SAND[0], SHIB[0], SOL[0], SPY[.0009086], TSLA[.00693039], TSLAPRE[0], USD[0.00], USDT[0] | Yes | |
| 02392388 | | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], CHR-PERP[0], CHRP[0], DASH-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.14], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02392389 | | FTT[150], IP3[760], NFT (3759095484722966651/FTX EU - we are here! #186592)[1], NFT (4694959173147418611/FTX EU - we are here! #186295)[1], NFT (5542266397304851461FTX EU - we are here! #186523)[1], USD[0.00], USDT[0] | | |
| 02392391 | | USD[0.00] | | |
| 02392392 | | SPELL[892531.41572889], USD[0.15] | | |
| 02392400 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[7468.76119612], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GRTBULL[36], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHIBULL[464000000], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.07], VETBULL[9.864], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02392404 | | EUR[50.00] | | |
| 02392405 | | BTC-PERP[0], TRX[.001557], USD[25.96], USDT[0] | | |
| 02392408 | | ATLAS[4497.11857428], USD[0.07], USDT[0] | | |
| 02392409 | | EUR[0.00], USD[0.00] | | |
| 02392410 | | ATLAS[703.1939965], BTC[0], CHZ[4.03931406], ETHW[.00033353], FTM[.00640092], FTT[25.29438081], LINK[.03054129], SOL[.00743139], TRX[.000838], USD[0.03], USDT[0] | Yes | |
| 02392413 | | BTC[0], USD[0.03] | | |
| 02392420 | | TRX[.000003], USD[0.00] | | |
| 02392426 | | BAT-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02392432 | | USDT[0] | | |
| 02392437 | Contingent | LUNA2[0.00045984], LUNA2_LOCKED[0.00107296], LUNC[100.131973], POLIS[.08069927], USD[0.21] | | |
| 02392438 | | AKRO[1], APE[10.40958018], ATLAS[110.80144671], AVAX[7.57522916], BAO[8], CRO[485.83378269], DENT[2], DOGE[91.65989668], ETH[1.17293541], ETHW[1.17244275], EUR[0.00], GALA[33.87955181], KIN[33], LTC[3.50124738], MANA[65.2433951], MATIC[670.39084489], RSR[1], SAND[48.83870564], SHIB[1527278.35764825], SOL[3.84323618], TRX[692.66569455], UBXT[3], USDT[.03217228] | | |
| 02392443 | | USD[0.00] | | |
| 02392444 | | 1INCH[0], ATLAS[0], CRO[0], GENE[0], RAY[0], REEF[0], SAND[0], SHIB[0], SOL[0], STARS[0], USD[0.02] | | |
| 02392445 | Contingent | ATOM-PERP[0], AXS[3.61387432], BTC[0.00030000], ETH-PERP[0], LUNA[21.83385376], LUNA2_LOCKED[4.27899212], LUNC[99325.51924746], RAY[0], SHIB-PERP[0], SOL-PERP[0], USD[3.77] | | AXS[2.905661] |
| 02392447 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0-0637], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[-95.6], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[.55.16], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN[20.094927], TONCOIN-PERP[0], TRX-PERP[0], USD[3549.51], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

FTX Trading Ltd.

Claims Schedule - Nonpriority Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02392449 | | AURY[4.99962], POLIS[26.794908], USD[0.00], USDT[44.45725823] | | |
| 02392452 | Contingent | BNB[0.00975800], BNB-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005334], TRX[.000001], USD[0.00], USDT[0.00003468], XRP[0] | | |
| 02392453 | Contingent | AUDIO[.7694], FTT[0.08809820], GENE[.01742], LUNA2_LOCKED[2904.015146], SOL[.00588064], USD[0.00], USDT[0], USTC[.84668] | | |
| 02392456 | | USD[0.56], USDT[0] | | |
| 02392457 | | ALGO-PERP[0], FLM-PERP[0], KSHIB-PERP[0], NFT (333261253635045987/FTX EU - we are here! #213626)[1], NFT (395254014096444460/FTX EU - we are here! #213546)[1], NFT (498210727867905297/FTX EU - we are here! #213580)[1], USD[0.01], XRP-PERP[0] | | |
| 02392463 | | BTC[0], USDT[.071487] | | |
| 02392464 | | BTC[0.42461930], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.67], LINK-PERP[0], SHIB-PERP[0], USD[11614.35], VET-PERP[0], XRP-PERP[0] | | |
| 02392466 | | BTC[0], EUR[0.25] | | |
| 02392467 | | ATLAS[7.51377676], ATLAS-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], SOL[.008385], SOL-PERP[0], TRX[.000001], USD[-0.11], USDT[1.70012434], XRP-PERP[0] | | |
| 02392470 | | THETABULL[2740.23], USD[0.01], VETBULL[6.79864] | | |
| 02392472 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL[.0054008], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-148.02], USDT[759.46771495], XRP-PERP[0] | | |
| 02392476 | Contingent | ALGO-PERP[0], AUD[0.00], BTC-PERP[0], CRO[494.6176454], ETH-PERP[0], FTT[7.36746405], LUNA2[0.02754945], LUNA2_LOCKED[0.06428206], LUNC[5998.9524], MATIC[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02392486 | | LOOKS[1033.97809437], SOL[4.40109116], USD[49.78], USDT[0] | | |
| 02392489 | | BULL[0.98439292], ETHBULL[2.38044762] | | |
| 02392495 | | ATLAS[5.31980273], TRX[.000001], USD[0.00], USDT[0] | | |
| | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SLP-PERP[0], SPELL[5.28935755], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN[.06018], TONCOIN-PERP[0], UNI-PERP[0], USD[0.32], USDT[0.15544448], XMR-PERP[0], XRP-PERP[0] | | |
| 02392500 | | NFT (466486091012323865/FTX AU - we are here! #26398)[1], NFT (511059179979744224/FTX AU - we are here! #42776)[1] | | |
| 02392502 | | DOGE-PERP[0], ETH-PERP[0], GST-PERP[0], TRX[.00777], USD[0.00], USDT[0.00000001] | | |
| 02392503 | | USD[0.00] | | |
| 02392506 | | ATLAS[1949.61], BTC[0], DODO[21.496], FTM[38.9922], USD[5.00], USDT[0], XRP[.83] | | |
| 02392507 | | BTC[.00869826], USD[0.62] | | |
| 02392508 | | NFT (433479691898393587/FTX AU - we are here! #28087)[1], NFT (481989337693138972/FTX AU - we are here! #49071)[1] | | |
| 02392509 | | GBP[0.00] | | |
| 02392511 | | USD[2.42] | | |
| 02392512 | | BAO[3], BNB[0], BTC[.00249685], DENT[2], EUR[0.00], KIN[8], SHIB[0], SOL[0], TRX[0], UBXT[1], USD[0.00] | Yes | |
| 02392515 | | DAWN[4500.36127627], USD[2730.06] | | |
| 02392516 | | ATLAS[759.8556], USD[0.03] | | |
| 02392519 | | ETH[0], NFT (336939078728945793/FTX AU - we are here! #67686)[1] | | |
| 02392520 | | SOL[1.779644], USD[1.37] | | |
| 02392521 | | ETH[0], TRX[.003483], USDT[0.49533213] | | |
| 02392523 | | SLRS[86.9826], USD[20.52], USDT[0] | | |
| 02392525 | | BNB[0], OMG[0], PTU[0], SAND[0], SOL[0], USD[0.00], USDT[0.00000233], XRP[0] | | |
| 02392528 | | SOL[7.79640271], USD[0.25] | | |
| 02392529 | Contingent | APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS[4.50968471], AXS-PERP[0], BNB-PERP[0], BTC[.0048], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[19.9662], ENS-PERP[0], ETH[.20209411], ETH-PERP[0], EUR[0.13], FL-PERP[0], GALA-PERP[0], GLMR-PERP[0], IMX[187.58575], KNC-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0.00047999], LUNA2_LOCKED[0.00111998], LUNC[104.52], LUNC-PERP[0], NEAR-PERP[0], OKB[18.24353039], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[33.000068], USD[3547.68], USDT[10.05651885], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | OKB[16.596846] |
| 02392531 | Contingent | BTC[.0000024], LUNA2[0.00006805], LUNA2_LOCKED[0.00015879], LUNC[14.81879], MATIC[0], NEAR[3.9], NFT (311369325726146208/The Hill by FTX #25059)[1], NFT (371948808941035763/FTX EU - we are here! #42483)[1], NFT (458505418986912304/FTX EU - we are here! #42544)[1], SOL[0], USD[78.22], USDT[0] | | |
| 02392534 | | POLIS[6.2], SLRS[68], USD[0.51], USDT[0] | | |
| 02392536 | | NFT (291089100098966216/FTX AU - we are here! #9007)[1], NFT (500542151626439823/FTX AU - we are here! #9006)[1], NFT (548360448951287963/FTX AU - we are here! #35698)[1] | | |
| 02392545 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DFL[879.905], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[5.43], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02392548 | | LINK[60.288543], SOL[289.01], USD[14.22] | | |
| 02392550 | | ATLAS[0], FTM[.96637], FTT[8.29830254], POLIS[0], USD[0.13], USDT[0.00000002] | | |
| 02392553 | | BTC-PERP[0], FTT-PERP[0], USD[143.93] | | |
| 02392556 | | ETH[.00019407], ETHW[.00019407], FTT[0.06464161], GMT[.00000001], GST[.00000033], GST-PERP[0], LUNC[.000466], REAL[.00000001], SOL[.00365428], SOL-PERP[0], TRX[.000943], USD[0.00], USDT[0], USDT-0624[0] | | |
| 02392557 | | AKRO[1], DOGE[1], DOT[202.17315229], FRONT[1.00613731], FTM[.01186649], GALA[0.05199969], GRT[1.00312819], KIN[2], LTC[.0001913], MATH[1.00335719], MATIC[.09837132], RSR[1], RUNE[1.08621187], SOL[0.00012081], TOMO[1.03590175], TRX[2], UBXT[1], USDT[0.00000008] | Yes | |
| 02392558 | | DENT[1], ETH[.66745231], ETHW[.66717208], EUR[0.00], KIN[1], MATH[1.00169093], SOL[13.37474158], SRM[1.06116059], TRX[1] | Yes | |
| 02392559 | | ATLAS[1000], AURY[10], POLIS[20.39802], USD[0.44] | | |
| 02392560 | | ATLAS[600], USD[1.65] | | |
| 02392564 | | ATLAS[9463.5618777], USD[0.84], USDT[0.00000001] | | |
| 02392567 | | DOGE[32], FTT[.4999], SOL[.19996], TRX[269.946001], USDT[0.03908940] | | |
| 02392569 | | NFT (413100321890730023/FTX AU - we are here! #42818)[1], NFT (502902904059677023/FTX AU - we are here! #26410)[1] | | |
| 02392576 | | AURY[.62259396], USD[0.00] | | |
| 02392578 | | ADA-PERP[0], COMP-PERP[-0.0002], FTT[0], FTT-PERP[0], TRX[0.04193659], TRX-PERP[0], USD[0.01], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02392582 | | ATLAS[1179.764], USD[1.77] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02392584 | | BAO[2], EUR[0.00], KIN[1], SHIB[2.67025448] | Yes | |
| 02392585 | | AKRO[1], CRO[319.77101740], MATH[1.00346711], SPELL[1.14652306], USD[0.00] | Yes | |
| 02392596 | | BNB[0], BTC[.00004845], FTT[.0150146], SOL[.0094586], TRX[.0001], USD[5352.32], USDT[0.00000001], XRP[.03184337] | | |
| 02392600 | | TRX[0.00002750], USD[0.00], USDT[2484.00291835] | | TRX[.000024] |
| 02392604 | | NFT (362054912103936730/FTX AU - we are here! #42873)[1], NFT (508505130716107390/FTX AU - we are here! #26423)[1] | | |
| 02392605 | | USD[0.00] | | |
| 02392609 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], LTC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[185.42], VET-PERP[0], XRP-PERP[0] | | |
| 02392614 | | ETH[.0405406], ETH-PERP[0], ETHW[0.02572354], USD[0.00], USDT[0] | | |
| 02392616 | | USD[0.00] | | |
| 02392617 | | BF_POINT[100], FTT[16.32087716], SOL[.10880523] | Yes | |
| 02392622 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.01], USDT[0-0.00516315], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02392632 | | AXS[.09183], BTC[.0003353], ETH[.00000657], ETHW[.00000657], FTM[.78625], USD[218.80], USDT[0] | | |
| 02392633 | | KIN[369929.7], TRX[.000008], USD[12.96], USDT[0] | | |
| 02392635 | | ATLAS[2.326], TRX[.000007], USD[0.00], USDT[0] | | |
| 02392638 | | NFT (321750749640709168/FTX AU - we are here! #52139)[1], NFT (476214774239709097/FTX AU - we are here! #28130)[1] | | |
| 02392640 | | ATLAS[1540], USD[1.23] | | USD[0.90] |
| 02392651 | | FTT[63.888144], USDT[1502.08] | | |
| 02392652 | | NFT (356339554108402315/FTX EU - we are here! #106960)[1], NFT (379678340445323314/FTX EU - we are here! #105192)[1], NFT (410259429218297246/FTX Crypto Cup 2022 Key #23130)[1], NFT (484064304279159296/The Hill by FTX #18157)[1], NFT (552415376998411827/FTX EU - we are here! #106670)[1] | | |
| 02392659 | Contingent | BTC[39.72700774], ETH[5.99886], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], SOL-PERP[0], USD[192048.13], USTC[.5] | | |
| 02392660 | | AUD[0.00], USD[1.61], USDT[0] | | |
| 02392669 | | USD[25.00] | | |
| 02392674 | | USD[0.00], USDT[2.63758299] | Yes | |
| 02392680 | Contingent | BTC-PERP[0], ENS[22.918752], ENS-PERP[174.15], FTT[25.09498], LUNA2[2.78449252], LUNA2_LOCKED[6.49714922], LUNC[606329.11], MNGO[100], SHIB[200000], SOL[9.24], USD[387.48], USDT[.001753], VET-PERP[0] | | |
| 02392685 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[159.59], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02392689 | | BNB[0], NFT (357139750438985078/FTX Crypto Cup 2022 Key #13811)[1], USD[0.00] | | |
| 02392692 | | GMT[785], USD[0.60], USDT[0] | | |
| 02392693 | | ADA-PERP[0], ATLAS[0], ATOMBULL[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], GALA-PERP[0], MATICBULL[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02392694 | | ALICE[.09924], AUDIO[30], ETH-PERP[0], MANA[.42526767], SAND[.36930217], USD[0.11], USDT[0.00000133] | | |
| 02392699 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.01], USDT[110.81864754], VET-PERP[0], ZIL-PERP[0] | | |
| 02392702 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02392706 | Contingent | LUNA2[0.00473194], LUNA2_LOCKED[0.01104119], LUNC[1030.39], USD[0.08], USDT[0.00499300] | | |
| 02392714 | | BADGER-PERP[0], CONV-PERP[0], DOGE[4999.05], FTT[.0962], LRC-PERP[100], MANA[.932854], MATIC-PERP[-1000], USD[1303.41] | | |
| 02392717 | | EUR[1.00] | | |
| 02392719 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[7249.585325], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DFL[3000], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-2021123[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO[2250], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[184.65435432], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.68], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02392723 | | EUR[0.00] | | |
| 02392727 | | AKRO[3], BAO[2], BTC[.00762937], DOT[1.76772999], ETH[.10118735], ETHW[0.10014641], GALA[119.90375902], KIN[3], LINK[1.34773693], SAND[18.90631119], SOL[.33325634], UBXT[1], USD[5305.5004] | Yes | |
| 02392729 | | MATIC[5305.5004] | | |
| 02392731 | | BTC[.0033], BTC-PERP[0], ETH-PERP[0], USD[0.10], USDT[0] | | |
| 02392734 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0.00009944], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.36345077], ETH-PERP[0], ETHW[-0.00106069], EUR[3.62], FLM-PERP[0], FTT[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00057962], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SAND[4], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[5.35], USDT[0.00001271], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02392735 | | USD[0.00], XRP[2262.37157846] | | |
| 02392736 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[.0001], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3.15] | | |
| 02392740 | | ATOMBULL[19808], BTC[0.00000912], ETHBULL[.00002482], TRX[2], USD[12808.62], USDT[0.00486413] | | |
| 02392744 | | USD[0.00] | | |
| 02392747 | | TRX[.000016], USD[25.00] | | |
| 02392748 | Contingent, Disputed | USD[0.11] | | |
| 02392749 | | DOGE[7], SOL[.00145147], USD[0.22] | | |
| 02392750 | | TRX[.000909], USD[0.00], USDT[0] | | |
| 02392752 | | ATOM-PERP[0], BTC-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], USD[0.09], USDT[.006307] | | |
| 02392753 | | BOBA[34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02392760 | | AKRO[1], ALPHA[1.06006395], BAO[1], DOGE[632.38136073], RSR[1], SHIB[10335495.02185149], TRX[1], USD[0.00] | Yes | |
| 02392769 | | 0 | | |
| 02392772 | | ADA-20211231[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], BIT-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-20211231[0], THETA-PERP[0], USD[11646.37], USDT[0.00000002] | Yes | |
| 02392773 | | ALGO[10.1196738], ETH[.78862907], ETHW[.00001529], FTT[0.04398078], NFT (350916829750438222/FTX AU - we are here! #19163)[1], NFT (464205029283652461/The Hill by FTX #36308)[1], TRX[.0016609], USD[4154.92], USDT[6079.27122050] | Yes | |
| 02392777 | | BTC[.00819741], USD[0.00] | | |
| 02392778 | Contingent | 1INCH[0], AAPL[.0099456], BNB[0], COMP[0], ETH[.00000001], FTT[0], HOOD[.0093217], HT[0.04545579], HT-PERP[0], LUNA2[0.00634609], LUNA2_LOCKED[0.01480754], NVDA[0.00245622], OKB[0], TSLA[0.00996597], TSLAPRE[0], USD[19.88], USDT[0], XRP[0] | | |
| 02392781 | | DENT[1], FTT[.0001586], KIN[1], RSR[1], TRX[1], USD[0.00], XRP[.01524975] | Yes | |
| 02392784 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DOGE-PERP[0], EUR[0.00], FTT[2.06079711], GAL-PERP[0], LINA-PERP[0], LUNC-PERP[0], SHIB[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02392790 | Contingent, Disputed | BNB[0], BTC[0], ETH[0], GENE[0], LTC[0], MATIC[0], SOL[0], USDT[0.00000072] | | |
| 02392791 | | FTT[.090331], TRX[.000009], USD[0.33], USDT[0] | | |
| 02392798 | | USD[0.87] | | |
| 02392799 | | ETH[0.00042767], TRX[.076], USDT[2.30690046] | | |
| 02392800 | | BEARSHIT[81146.3], BTC[0], BULL[0], DEFIBEAR[171.313], DEFIBULL[0.42227400], ETHBULL[0], MATICBULL[0], SOL[0], USD[0.00], USDT[0.00004173] | | |
| 02392805 | | BAO[2], BTC[.00974045], DENT[1], ETH[0.08118690], ETHW[0.08018459], EUR[0.71], KIN[1], SHIB[309761.774579] | Yes | |
| 02392806 | Contingent | ETH[.9], ETHW[.9], LUNA2[0.00002754], LUNA2_LOCKED[0.00006428], LUNC[5.99886], SAND[199.962], TRX[12657.5946], USD[1.38], USDT[0] | | |
| 02392807 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.05] | | |
| 02392813 | Contingent, Disputed | USD[0.00], USDT[99.66740793] | | |
| 02392815 | | ETH[0] | | |
| 02392821 | | 1INCH[27.42528689], BNB[0.17640131], DOGE[0], DOT[3.12133712], FTT[2.50173135], SOL[5.43739653], USD[381.33], USDT[0] | | 1INCH[27.422567], DOT[3.119788], SOL[5.428349], USD[380.40] |
| 02392823 | | ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], GALA-PERP[0], NEO-PERP[0], RSR-PERP[0], USD[480.22] | | |
| 02392832 | | TLM-PERP[0], USD[0.12], USDT[0] | | |
| 02392833 | | LTC[0], TRX[0.00000011], USD[0.00] | | |
| 02392841 | | NFT (51895934661021483/FTX AU - we are here! #21234!)[1], NFT (533030668568344833/FTX EU - we are here! #21237!)[1], NFT (536770023452007546/FTX EU - we are here! #21232!)[1] | | |
| 02392843 | | AUD[100.00] | | |
| 02392848 | Contingent | ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS[3.18703950], AXS-PERP[0], BTC[0.00499945], BTC-PERP[0], CRO[99.981], DOGEBULL[109.9791], DOT[7.77429961], ETH[0.08664099], ETHBULL[.00924], ETH-PERP[0], ETHW[0.03424025], FTT[0.08541283], FTT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LUNA2[0.11253691], LUNA2_LOCKED[0.26258612], LUNC[24505.14942716], LUNC-PERP2[0000], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND[17.99658], SAND-PERP[0], SOL[14.99659042], SOL-PERP[0], USDI-52.09], USDT[2.42985117], XRP[151.76858323], XRP-PERP[598] | | DOT[7.773634], ETH[.086592], SOL[14.993167], XRP[151.768431] |
| 02392851 | | NFT (301336876020910762/FTX AU - we are here! #9010)[1], NFT (377587389275601829/FTX AU - we are here! #35798)[1], NFT (521389252838263462/FTX AU - we are here! #9008)[1] | | |
| 02392859 | | BOBA[100], FTT[3.9], TRX[.5], USD[0.02] | | |
| 02392863 | | ETH[.00000001], USD[0.00] | | |
| 02392867 | Contingent | APE[0], ATLAS[2788.48876719], BNB[0], DOGE[0], ETH[0], LTC[0], POLIS[0], SHIB[1288465.00941715], SOL[0], SRM[.00095432], SRM_LOCKED[.005247], SXP[0], TRX[.000001], USD[0.00], USDT[0.00000082] | | |
| 02392868 | Contingent | BTC[0], EUR[0.00], FTM[3.03262519], FTT[0], LUNA2[0.30367339], LUNA2_LOCKED[0.70641267], LUNC[3127.74171107], MATIC[0], NEXO[0], SOL[0], TRX[0], USD[0.00], USDT[0.00085530] | Yes | |
| 02392870 | | ATLAS[1.34460251], USD[0.00] | | |
| 02392873 | | AURY[.00000001], SOL[.002] | | |
| 02392880 | | NFT (318904223058394766/FTX EU - we are here! #186416)[1], NFT (326988230939150886/FTX EU - we are here! #186476)[1], NFT (362114228709521092/FTX EU - we are here! #186532)[1] | | |
| 02392885 | | BNB[.06082102], ETH[.01099802], ETHW[.01099802], KSHIB[9.9982], MATIC[39.9928], SOL[.38238474], USD[0.35] | | |
| 02392889 | | AVAX[2], FTM[100], LINK[3.999278], LUNC[.0005], RUNE[15.1], USD[0.92] | | |
| 02392890 | | USD[0.00] | | |
| 02392895 | | EGLD-PERP[0], LUNC-PERP[0], USD[0.00], USDT[10038.17400996] | | |
| 02392896 | | ATLAS[8.90040554], TRX[.000031], USD[0.01], USDT[0] | | |
| 02392899 | | ADA-PERP[0], BNB[.0095], SOL-PERP[0], USD[1.49] | | |
| 02392903 | | AURY[.4311297] | | |
| 02392906 | Contingent | 1INCH[0], FTT[0], GENE[0], RAY[3.47209820], REN[0], SRM[3.59448052], SRM_LOCKED[.05476858], SXP[0], TRX[0], USD[0.00], USDT[0] | | |
| 02392910 | | NFT (293699640982397892/FTX AU - we are here! #26443)[1], NFT (405440450465066376/FTX AU - we are here! #42928)[1] | | |
| 02392912 | | ETH[.00011564], ETHW[0.00011564], XRP[101] | | |
| 02392913 | | ETH[0], USD[0.01], USDT[0] | | |
| 02392921 | | LUNC-PERP[0], USD[0.00] | | |
| 02392923 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[9.972], BTC-PERP[0], CRO[9.976], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EUR[0.00], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND[.9988], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02392925 | | ATLAS[4950], USD[0.39] | | |
| 02392926 | | REN-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02392930 | | ATLAS[2720], USD[2.85], USDT[.0073] | | |
| 02392931 | | ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], KAVA-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00001463], XLM-PERP[0] | | |
| 02392932 | | SOL[.00001654] | Yes | |
| 02392935 | | USD[0.00] | | |
| 02392944 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[142.90], FTT-PERP[0], LTC-PERP[0], USD[11.76] | | |
| 02392951 | | SHIB-PERP[0], SOL-20211231[0], TRX[.000001], USD[0.00], USDT[0.00040877] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02392953 | | USD[0.00] | | |
| 02392956 | | BTC-PERP[0], USD[6.93], USDT-PERP[0] | | |
| 02392962 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], HUM-PERP[0], LINC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], ONE-PERP[0], POLIS-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.88], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02392966 | | USD[0.61] | | |
| 02392975 | | LTC[.11242374], NFT (295356254371848915/The Hill by FTX #34435)[1] | Yes | |
| 02392979 | | NFT (498650968444895727/FTX AU - we are here! #28181)[1], NFT (538560565761623801/FTX AU - we are here! #52166)[1] | | |
| 02392985 | | TRX[.000001] | | |
| 02392988 | | ETH-0325[0], EUR[0.00], USD[0.00] | | |
| 02392992 | | USDT[0.00000029] | | |
| 02392995 | | CRO[81.87959255], EUR[0.00] | | |
| 02392997 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[.308], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD-162.35] | | |
| 02392998 | | ADABULL[7.7], ALTBULL[11.1], BCHBULL[254000], BSVBULL[16000000], DRGNBULL[33], EOSBULL[3400000], FTT-PERP[0], GRTBULL[80000], HTBULL[10.2], MATICBULL[700], PRIVBULL[.6], SXPBULL[3200000], TOMOBULL[70000000], TRX[.001554], TRXBULL[126], USD[0.17], USDT0[0000001], VETBULL[6900], XLMBULL[600], XRPBULL[12760000], XTZBULL[135000] | | |
| 02393002 | | ATLAS[11607.95802500], ATLAS-PERP[0], BTC[0], CEL[438.11236], CEL-PERP[0], DFL[0], DOGE[0], GARI[0], KIN[0], LOOKS-PERP[0], MANA[0], REEF[0], RSR[0], SHIB[0], SOL-PERP[0], SPELL[556288.72000000], USD[0.03], USDT[0] | | |
| 02393004 | | ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], BAO[0], ETH[0], FTT[0.00088760], GALA[0], SAND[0], SOL[0], SOL-PERP[0], STORJ[0], USD[0.00], USDT[0] | | |
| 02393012 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BAO-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-0325[0], BTC-PERP[0], C98-PERP[0], COMP-0624[0], DASH-PERP[0], DOGE[0.05634937], DOGE-0624[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], PAXG[.00000001], PAXG-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[0.00030098], SOL-0325[0], SOL-0624[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02393013 | | USDT[0.13219308] | | |
| 02393014 | | STARS[7] | | |
| 02393017 | | USD[0.00] | | |
| 02393020 | | ALICE[.071], AUD[7501.52], FTT[0], GODS[.0748], LINK[103.05916], MATIC[759.968], SOL[10.027396], USD[0.00], USDT[0] | | |
| 02393025 | | ATLAS[0], BNB[.00000001], BTC[0], CRO[0], LTC[0], MATIC[0], SOL[0] | | |
| 02393033 | | ETH[.64573378], ETHW[.64573378], TRX[.000001], USDT[0.00002213] | | |
| 02393034 | | USD[1.53] | | |
| 02393038 | | ATLAS[0], AUDIO[0], AVAX[0], BTC[0], DFL[0], ENJ[0], ETH[0], FTM[0], FTT[0], SOL[0], USD[0.48] | | |
| 02393042 | | NFT (422447899767327393/FTX x VBS Diamond #48)[1], USD[0.00] | Yes | |
| 02393048 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BTC[0.00005023], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.00022922], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[1.68082967], LUNA2_LOCKED[3.92193590], LUNC[366004.2], MATIC-PERP[0], RAY[.8482], RAY-PERP[0], SHIB-PERP[0], SOL[.00307423], SOL-PERP[0], USD[0.07], XLM-PERP[0], XRP-PERP[0] | | |
| 02393053 | | ADA-PERP[0], ASD[15500.9], ATOM[15], ATOM-PERP[34.02], AUDIO[150], AURY[50], AVAX[50], AXS[45], BAT[400], BLT[34], BOBA[401.7], BTC-PERP[.0314], CHR[2007], CHZ[1000], CRO[20000], CVX[20], DFL[780], DOGE[4302], DOT[150], DYDX[50], ENJ[500], ENS[35], ETH[6.69100000], ETHW[.00045118], EUR[3281.31], FTM[1500], GALA[140760], GODS[250.4], HBB[750], IMX[700], JOE[1500], LINK[0], LINK-PERP[0], LRC[5000], LTC[2], MAGIC[100], MANA[1850], MATIC[1900], NEAR[100], NEAR-PERP[0], PEOPLE[350], PTU[50], RAY[500], REN[1280], RNDR[800], SAND[150], SHIB[60200000], SLP[30000], SNX[40], SRM[500], SUSHI[650], TOMO[600], TULIP[10], UNI[10], USD[854.85], USDT[3.57015304], WAVES[200] | | |
| 02393056 | | ATLAS[91.69396901], ATLAS-PERP[0], BAO[28887.12795785], BTC[0.00572154], BTTPRE-PERP[0], DENT-PERP[0], DOGE[125.04878921], FLM-PERP[0], HUM[33.28353176], HUM-PERP[0], KIN[93514.08292246], KIN-PERP[0], LINA[158.10843805], ONE-PERP[0], REEF[296.32250355], SC-PERP[0], SHIB[3492657.93408126], SHIB-PERP[0], SLP[148.75496658], SLP-PERP[0], SPELL[518.26922341], SPELL-PERP[0], STMX[302.17456942], TRX[61.30238926], TRX-PERP[0], USD[95.39], USDT[2.49290432], VET-PERP[0], XLM-PERP[0], XRP[119.90935920] | | |
| 02393057 | | AKRO[1], AUD[0.00], BAO[32.48352431], CRO[526.80778966], DENT[1], KIN[10], SHIB[198085.31333811] | Yes | |
| 02393065 | | DOGEBULL[124.4483042], EOSBULL[2119000], LTCBULL[5578.9398], TRXBULL[.50296], USD[0.26], XLMBULL[1061.89208], XRPBULL[1638260.201] | | |
| 02393068 | | LUNC-PERP[0], USD[0.03] | | |
| 02393069 | | 0 | | |
| 02393070 | Contingent | APE-PERP[0], ATOM-PERP[0], BNB[0.00000002], BTC[0.02446228], BTC-PERP[0], ETH[.45004387], ETH-PERP[0], ETHW[.45004387], EUR[0.00], FTM-PERP[0], FTT[4.0597899], LUNA2[0.00000275], LUNA2_LOCKED[0.00000642], LUNC[.6], MANA-PERP[0], SAND[69.02219848], SAND-PERP[0], SHIB-PERP[0], SOL[2.3449488], TRX[.001608], USD[0.18], USDT[45.67798640], XRP[145.462484] | | |
| 02393072 | | DOT[4.48283573], ETH[.06077254], ETHW[.06077254], EUR[0.00], USD[0.00] | | |
| 02393076 | | BTC[.000567], BTC-PERP[0], USD[.02232049], USD[0.00] | | |
| 02393086 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[6.30], USDT[0.00000001], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02393094 | | FTT[.54151303] | Yes | |
| 02393099 | | NFT (294545987229795444/FTX AU - we are here! #9016)[1], NFT (367564717163766499/FTX AU - we are here! #35979)[1], NFT (468941594689156778/FTX AU - we are here! #9017)[1] | | |
| 02393112 | | BNB[.05123247], BTC[.93363817], ETH[.299943], ETHW[.299943], TRX[.000001], USDT[91.497377] | | |
| 02393118 | | BTC-PERP[0], ETH[0], LUNC-PERP[0], USD[95.38] | | |
| 02393121 | | NFT (508603738433619980/FTX AU - we are here! #45931)[1], NFT (517217242806315753/FTX AU - we are here! #26474)[1] | | |
| 02393128 | | USD[17.70] | | |
| 02393133 | | AVAX-20211231[0], AXS-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], ENJ-PERP[0], ETC-PERP[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], MTA-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000043], USD[0.38], USDT[1.26775268], XRP-PERP[0], ZEC-PERP[0] | | |
| 02393138 | Contingent, Disputed | BLT[.714075] | | |
| 02393142 | | ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.000001], USD[71.23], USDT[0] | | |
| 02393145 | | RUNE[1.99962], SOL[.0099886], TRX[.000001], USDT[0] | | |
| 02393147 | | ATLAS-PERP[0], FTT[0.01151743], SOL[.00608831], USD[151.13] | | |
| 02393156 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 02393157 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00008691], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[20.54], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02393162 | | BTC[.000049], FTT[86.4827], GALA[4360], MATIC[1119.7976], RUNE[142.9], SOL[.00832], SUSHI[179.998], USD[3.29], USDT[8.88654944] | | |
| 02393164 | | BAO[2], USD[19.34] | Yes | |
| 02393166 | | TRX[.000017] | | |
| 02393167 | | BTC-PERP[0], ETH-PERP[0], SOL[.7898812], USD[1.89] | | |
| 02393169 | Contingent | BTC[0], EUR[0.38], FTT[27.195104], LUNA2[0.07175590], LUNA2_LOCKED[0.16743045], LUNC[15625], USD[0.65] | | |
| 02393170 | | DYDX[11.88380950], GALA[15.67136242], IMX[14.08162418], MATIC[5.50214372], USDT[0] | Yes | |
| 02393173 | | ETH-PERP[0], FTT-PERP[0], LINK[.04685926], USD[-284.24], USDT[1097.99259443] | Yes | |
| 02393177 | | ETH[.0007834], ETHW[.0007834], IOTA-PERP[0], USD[0.01], XLM-PERP[0] | | |
| 02393180 | | KIN[0] | | |
| 02393181 | | FTT[.03771493], USDT[0.56619349] | | |
| 02393186 | | USD[0.00], USDT[4.37313112] | | |
| 02393187 | Contingent | APE[.2], BTC[.00024277], ETH[.00054247], ETHW[.00054247], LTC[0], LUNA2[0.73565051], LUNA2_LOCKED[1.71651786], LUNC[160189.4482209], SGD[0.00], SOL[0], USD[0.00], USDT[72.83103533] | | |
| 02393193 | | ETHBULL[4.6114], USDT[.10116734] | | |
| 02393199 | | FTT[.07822351], SOL[.00089689], USD[7409.31] | Yes | |
| 02393202 | | BTC[0.00718569], ETH[.1964964], ETHW[.1964964], EUR[2.13], LTC[.99982], USD[0.00] | | |
| 02393207 | | 1INCH[99.98], BTC[.01349532], DFL[9.876], ENJ[.99], SAND[.9476], SUSHI[.4954], USD[5616.31] | | |
| 02393208 | | USD[6.31] | | |
| 02393209 | | BNB[0], ETH[0], SOL[0] | | |
| 02393211 | | 0 | | |
| 02393219 | | AKRO[1], BAO[1], FTT[.09542193], KIN[2], USD[842.74] | Yes | |
| 02393221 | | USD[0.00] | | |
| 02393224 | | BNB[0], CRO[179.9658], DOGE[.94395], DYDX[4.99905], SHIB[2999031], TRX[.000196], USD[5.01], USDT[0] | | |
| 02393226 | | USD[0.65], USDT[0] | | |
| 02393229 | | BCHBULL[163474.61032724], LTCBULL[26525.06365673], USD[19.94] | | |
| 02393250 | | ETH-PERP[0], SOL-PERP[0], USD[-0.94], USDT[4.799856] | | |
| 02393256 | | AR-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], KIN[543633.30662628], KIN-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000007], USD[6.54], USDT[0.00615414] | | |
| 02393263 | Contingent | CHZ[1590], DENT[8500], KIN-PERP[0], LUNA2[0.00314228], LUNA2_LOCKED[0.00733200], LUNC[684.24], USD[0.00] | | |
| 02393264 | | USD[0.00] | | |
| 02393267 | | USD[5.56], USDT[0] | | |
| 02393270 | Contingent, Disputed | USD[0.00] | | |
| 02393272 | | ATOM-PERP[0], BRZ-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02393273 | | SOL[1.05074246] | | |
| 02393276 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], CELO-PERP[0], CHR-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NFT (374732152532332997/FTX EU - we are here! #253494)[1], NFT (375126409964242028/FTX EU - we are here! #253504)[1], NFT (561065411677370749/FTX EU - we are here! #253513)[1], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.02] | | |
| 02393277 | | ANC[51.9936], AUD[0.00], AXS[.0998], PERP[.0968], USD[0.16], YFI[.0000996] | | |
| 02393285 | | ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM[.00000001], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000014], USD[0.08], USDT[0.00000001], USDT-PERP[0], WAVES-093[0](0), XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 02393288 | | AXS-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.90] | | |
| 02393289 | | BTC[0] | | |
| 02393294 | | AURY[.00000001], FTT[0], USD[0.00] | | |
| 02393302 | Contingent | BTC[.00029903], EUR[0.00], SRM[27.51388635], SRM_LOCKED[.43948581] | | |
| 02393308 | | ATLAS[320], CRO[70], USD[1.79], USDT[0] | | |
| 02393310 | | GBP[0.00], SOL[100.23229362], USD[200616.53] | | |
| 02393316 | | BAO[2], BTC[.00000018], DENT[1], KIN[5], MATH[.00000918], MNGO[.03669358], PERP[.0001713], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02393320 | | NFT (302293762855690655/FTX EU - we are here! #235382)[1], NFT (434211217467777007/FTX EU - we are here! #235346)[1], NFT (439073228956493998/FTX AU - we are here! #721)[1], NFT (488780185217779338/FTX EU - we are here! #235352)[1], NFT (538561773697027074/FTX AU - we are here! #726)[1] | Yes | |
| 02393323 | | POLIS[3.6], SLRS[38], USD[0.21], USDT[0] | | |
| 02393330 | | FTT[0.07316730], TRX[.000001], USDT[0] | | |
| 02393333 | | BTC[.033071], ETH[.34014], ETHW[.34014] | | |
| 02393337 | | AKRO[1], BAO[1], USDT[0.01580220] | Yes | |
| 02393344 | Contingent | BTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], USD[1364.56] | | |
| 02393347 | | BTC[.2233674], ETH[3.0343112], ETHW[3.0343112] | | |
| 02393348 | Contingent | ADA-PERP[0], AMPL-PERP[0], BTC[0.00006880], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[41.32415738], KAVA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0035203], LUNC-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02393349 | | BRZ[0], BTC[0.00], USD[0], USDT[0] | | |
| 02393352 | | 1INCH[80.83948125], ALT-PERP[0], BTC[0.00639855], BULL[0], CRO[210], DODO[.097815], ETH-PERP[0], ETHW[0.07029008], GALA[260], KIN-PERP[0], LINK[5.92888887], MANA[36], MAPS-PERP[0], MATIC[63.5732454], MATIC-PERP[0], RSR[9.73210000], SAND[0], SAND-PERP[0], SHIB[0.00000002], SHIB-PERP[0], SHIT-PERP[0], SOL[2.35218287], SOL-PERP[0], STX-PERP[0], USD[1.85], USDT[0] | | ETH[.054], LINK[5.9], SOL[.88] |
| 02393353 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE-PERP[0], FIDA-PERP[0], GALA-PERP[0], HUM-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02393355 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], KSHIB-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[1.71], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02393358 | | CAKE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02393362 | | BTC[0], USD[52.61] | | |
| 02393363 | | ADA-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.03], USDT[1.10637630], XRP-PERP[0] | | |
| 02393364 | | AAVE-PERP[0], APT-PERP[0], AXS-PERP[0], BTC[0.00074886], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[39.98963129], GMT-PERP[0], HT-PERP[0], MKR-PERP[0], OKB-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0.00093596], USD[19.74], USDT[0] | | BTC[.000748], TRX[.000885], USD[19.69] |
| 02393368 | | 1INCH[0], ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[2.84368115], ETH-PERP[0], ETHW[2.84368114], FTT-PERP[0], LINK[108.85916084], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[11.30651952], SOL-PERP[0], SUSHI-PERP[0], USD[21550.42] | | |
| 02393370 | | FTT[0.00000007], TRX[.000013], USD[206492.40], USDT[0.00953145] | | |
| 02393371 | | AKRO[2], BAO[8], BICO[8.33260117], CHZ[97.28856498], ETH[.00000912], ETHW[.00000912], KIN[6], MTA[35.96323838], SHIB[513735.29469963], SOL[.11310744], TRX[2], UBXT[3], USD[0.00], XRP[2240.23972168] | Yes | |
| 02393372 | | ETH[0], GBP[0.00], USD[0.00] | | |
| 02393374 | | BTC[0], TRX[11], USD[0.00], USDT[0.00026084] | | |
| 02393381 | Contingent, Disputed | USD[0.00] | | |
| 02393382 | | BNB[0], BTC[0], BTC-PERP[0], DOT[0.21601453], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], LUNC[0], MANA[199.98499], MATIC[0], RAY[49.79341053], RAY-PERP[0], SOL[0], USD[0.00], USDT[0], USTC[0] | | DOT[.215752] |
| 02393384 | | NFT (289644216230380951/#8085)[1], NFT (329682677204400656/Dragon the 4)[1], NFT (332574742138777986/Pooping koala)[1], NFT (356258145413253589/Happy bingo)[1], NFT (359935839754534553/Harleey the queen)[1], NFT (385905974178011931/Baby hulk)[1], NFT (389720458233476459/FTX_Pixel)[1], NFT (405895551042026753/Priyame)[1], NFT (490275390174860660/Loyrto)[1], NFT (560847250440274637/Secret face)[1], USD[0.00], USDT[0] | | |
| 02393385 | | USD[1.09] | | |
| 02393389 | | SOL[0] | | |
| 02393394 | | AUD[0.00], BTC[0], ETH[0], USD[0.00], USDT[0.19645097], XRP[0] | | |
| 02393395 | | BNB[1.10300790], USD[2348.52], USDT[0] | | |
| 02393404 | | HKD[0.15], USD[0.00], USDT[0] | | |
| 02393406 | | ATOM-PERP[0], BTC[0.90741593], BTC-PERP[-0.56999999], FTT[3.11058277], SHIB[311805171.1667439], TRX[341.93502], USD[9711.71], USDT[8.42726023] | | |
| 02393408 | | USD[0.00], USDT[0.00001803] | | |
| 02393415 | | NFT (303422513689489245/The Hill by FTX #25928)[1], NFT (557495947700261996/FTX x VBS Diamond #280)[1], USD[15615.74], USDT[0] | Yes | |
| 02393417 | | ALCX[1.629], TRX[.000001], USD[0.17] | | |
| 02393425 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.00000001], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHR-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[22.99], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.00999], ZIL-PERP[0] | | |
| 02393427 | | EUR[0.00] | | |
| 02393429 | | USD[0.00] | | |
| 02393430 | | TRX[.000777], USD[1891.81], USDT[.0063] | | |
| 02393434 | | 1INCH-PERP[0], C98-PERP[0], DOT-PERP[0], ENJ-PERP[0], GALA-PERP[0], LINA-PERP[0], LRC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[-0.03], USDT[.050346], XRP-PERP[0] | | |
| 02393436 | | AKRO[2], AXS[1.43386371], BAO[3], DFL[4886.47740479], GBP[0.05], KIN[3], MANA[37.16466668], NFT (407238108327608314/Ape Art #311)[1], NFT (502734754347922979/Ape Art #5)[1], RSR[1], SAND[37.39470939], TRU[1], UBXT[1], USD[0.00] | Yes | |
| 02393438 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[4.4146387], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-0527[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS[88.15839949], ENS-PERP[27.33999999], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[30], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.5], MATIC-PERP[0], PEOPLE-PERP[0], RUNE[0.00770143], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USDI-.255.75[0], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02393443 | | GBP[0.75], USDT[0] | | |
| 02393445 | | USD[0.00] | | |
| 02393448 | | NFT (331318414616657823/FTX EU - we are here! #109582)[1], NFT (489043149540794703/FTX EU - we are here! #109273)[1], NFT (545848793223866147/FTX EU - we are here! #109632)[1], USD[0.69] | | |
| 02393454 | | USD[25.00] | | |
| 02393457 | | ETH-PERP[0], SOL[0.00899346], USD[6.11], USDT[0.00000007] | | |
| 02393458 | | AURY[.23715402] | | |
| 02393460 | | BTC[.002101097], BTC-PERP[0], DOT[.07977594], DOT-PERP[0], USD[0.00] | | |
| 02393469 | | MATIC[0], SOL[0] | | |
| 02393470 | | ETH[0], NFT (522310668972365934/FTX Crypto Cup 2022 Key #4386)[1], TRX[.21797], USD[0.00], USDT[0] | | |
| 02393471 | | BNB[0], LINK[0], USD[2.59], USDT[0.25929144] | | |
| 02393473 | | ATLAS[325325.4], BNB[1.95685050], TRX[.000016], USD[0.00], USDT[2184.63629578] | | |
| 02393475 | | DOGE[.7466], FTT[.08004], USD[0.35], USDT[0] | | |
| 02393477 | Contingent | BTC[44.20477635], DOGE[4902938.91965304], ETH[0.61736313], FTT[0.31957252], SRM[.10790094], SRM_LOCKED[62.33077634], USD[1691.24], USDT[0] | | |
| 02393478 | | BTC[0.17590654], DOT[0], ETH[0.00074202], ETHW[0], EUR[0.00], FTT[0], SOL[21.12184264], TRX[0], USD[2.35] | | |
| 02393480 | Contingent | LUNA2[0.00005575], LUNA2_LOCKED[0.00013008], LUNC[12.14], USD[0.22] | | |
| 02393483 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[9.8328], GRT-PERP[0], HBAR-PERP[0], SHIB-PERP[0], TRX[.000001], UNI-PERP[0], USD[2.18], USDT[0], XRP-PERP[0] | | |
| 02393485 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[.00005784], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-0325[0], OMG-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.76], USDT[141.95], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02393486 | | BTC[.01060032], XRP[2813.579238] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02393488 | Contingent | APE[.08182], ETH[.00000001], ETH-PERP[0], LUNA2[3.77329090], LUNA2_LOCKED[8.80434543], LUNA2-PERP[0], TRX[.000005], USD[-0.29], USDT[0] | | |
| 02393490 | | USD[0.22] | | |
| 02393491 | | FTT[.0996], TRX[.000001] | | |
| 02393494 | | USDT[0.00000092] | | |
| 02393498 | Contingent | AUD[0.00], BTC-0930[0], BTC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[1.48362859], SOL[9.39515522], SRM[35.54807916], SRM_LOCKED[.60234335], USD[0.03] | | |
| 02393499 | | TRX[.000002], USD[0.53] | | |
| 02393500 | | ATLAS[249.95], USD[2.39] | | |
| 02393505 | | AKRO[96.68412281], BAO[1], SPELL[1385.93551931], USD[0.00] | Yes | |
| 02393508 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02393509 | | BAO[2], BTC[.01430042], DENT[1], DOGE[3207.11422192], EUR[0.88], KIN[4], RSR[1], TRX[2], UBXT[1] | Yes | |
| 02393510 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[2.05] | | |
| 02393514 | Contingent | BTC[0.09568529], LINK[424.72569923], LUNA2[6.12194615], LUNA2_LOCKED[14.28454102], LUNC[1333066.663334], SHIB[9998000], SHIB-PERP[0], SOL[40.09300968], USD[0.06] | | |
| 02393515 | | FTM-PERP[0], GALA-PERP[0], ONE-PERP[0], RUNE-PERP[0], STEP-PERP[0], USD[0.08] | | |
| 02393517 | | ATLAS[1269.19680689], CRO[79.9848], POLIS[803.3], SAND[20.53116872], SPELL[10431.89549922], USD[30.34] | | |
| 02393518 | | ATLAS[221.64087648], AUD[0.00], KIN[1] | Yes | |
| 02393519 | | BAO[1], KIN[1], SOL[.00497544], TRX[.000778], USD[0.00], USDT[0.00000081] | Yes | |
| 02393520 | | BLT[1.9101717], NFT (303712661570520277/Baku Ticket Stub #2451)[1], NFT (333407964948854306/FTX Crypto Cup 2022 Key #679)[1], NFT (375849556977826606/Monza Ticket Stub #1623)[1], NFT (405573146351132657/FTX EU - we are here! #174480)[1], NFT (418462927549480363/FTX AU - we are here! #890)[1], NFT (431007415485725346/Montreal Ticket Stub #782)[1], NFT (441453461097605043/Austin Ticket Stub #971)[1], NFT (450435602362266394/Silverstone Ticket Stub #802)[1], NFT (460847192239479052/Japan Ticket Stub #1167)[1], NFT (463246157636566784/The Hill by FTX #6602)[1], NFT (471185576441329214/FTX EU - we are here! #174521)[1], NFT (483364180654067073/FTX EU - we are here! #174442)[1], NFT (527808127371526031/Mexico Ticket Stub #1171)[1], NFT (556330393382795340/FTX AU - we are here! #888)[1], NFT (567651760228547284/FTX AU - we are here! #54923)[1] | Yes | |
| 02393521 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0], BNB[0], BOBA-PERP[0], BTC[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0], KAVA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.50], WAVES-PERP[0], XMR-PERP[0] | | |
| 02393523 | | BTC-0624[0], BTC-20211231[0], BTC-PERP[0], ETH-0325[0], ETH-PERP[0], LINK-0930[0], LINK-PERP[0], LTC-PERP[0], SOL[.19], STETH[0.00905046], TRX[.000001], USD[34.16], USDT[34.18577788], XRP[28], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-PERP[0] | | |
| 02393524 | | USD[0.00] | | |
| 02393525 | | AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00005815], ETHW[0.00005814], FIL-PERP[0], FTM-PERP[0], KNC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-032500], TONCOIN-PERP[0], USD[-0.07] | | |
| 02393530 | | USD[0.00] | | |
| 02393533 | | MCB[.009576], TRX[.000001], USD[0.00], USDT[0] | | |
| 02393537 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.31], XRP-PERP[0] | | |
| 02393538 | | ATOMBULL[53], MATICBULL[2700.2242], SXPBULL[7450], TRX[.000044], USD[0.05], USDT[0.00881200], XRPBULL[190] | | |
| 02393539 | | AMPL[0], ATLAS[334.19358047], AURY[1.38816274], BTC[.00389606], COPE[6.45731585], FIDA[4.91841218], GODS[9.49377581], LOOKS[9.77461963], MNGO[165.14544832], SPELL[1227.32878272], TULIP[2.23198666], USD[0.00], USDT[0.00012420], VGX[17.66025481] | | |
| 02393542 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], FIL-PERP[0], ICX-PERP[0], NEAR-PERP[0], OMG-PERP[0], USD[-12.19], USDT[28.78472867], XRP-PERP[0] | | |
| 02393543 | | NFT (433882012717376401/FTX EU - we are here! #20062)[1], NFT (451870724572567281/FTX EU - we are here! #21271)[1], NFT (492634640993180428/FTX Crypto Cup 2022 Key #8908)[1], NFT (497034503860617501/FTX EU - we are here! #21409)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02393546 | | GBP[25.71], USD[0.00] | | |
| 02393554 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02393556 | | USDT[.117182], XRPBULL[4569.086] | | |
| 02393559 | | FTT[0], KIN[.00000001], SLP[0], SPELL[146500.22215841], USD[0.00] | | |
| 02393563 | | APE-PERP[0], APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.09], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[34.95782], USD[0.45], USDT[0.00999977] | | |
| 02393565 | | ETH[.00000028], ETHW[.00000028], USDT[.00272309] | Yes | |
| 02393566 | | LTC[0], USD[1.85], USDT[0] | | |
| 02393567 | | ATLAS[397.52639393], DENT[1], KIN[1], USD[0.00] | Yes | |
| 02393568 | | BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0414[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0510[0], BTC-MOVE-0512[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0609[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0615[0], BTC-MOVE-0618[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0704[0], BTC-MOVE-0707[0], BTC-MOVE-0712[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0730[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0827[0], BTC-MOVE-0830[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0910[0], BTC-MOVE-WK-0513[0], USD[0.00] | | |
| 02393572 | | FTT[30.6917792], USD[33.13], USDT[895.45644818] | | USD[32.71], USDT[890.743524] |
| 02393576 | | BTC[.07399636], ETH[.06664025], ETHW[0.06664024], FTT[.9998], SHIB[200000], USD[3.76], USDT[0] | | |
| 02393577 | | BTC-PERP[0], USD[3.87] | | |
| 02393580 | | ATLAS-PERP[0], BTTPRE-PERP[0], DOGE[0], HBAR-PERP[0], KIN-PERP[0], MANA-PERP[0], SHIB[0], SHIB-PERP[0], USD[0.00] | | |
| 02393583 | | BTC[0], BTC-PERP[0], ETH[.00053574], ETH-PERP[0], ETHW[.00053574], EUR[0.00], TRX[.000292], USD[330.91], USDT[0.00000001] | | |
| 02393585 | | BTC-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], USD[0.00], USDT[20.19325104] | | |
| 02393587 | | AKRO[1], SHIB[0] | Yes | |
| 02393589 | | GBP[0.99], USD[0.23] | | |
| 02393594 | | BTC[.0951], ETH[.257], ETHW[.257], EUR[0.10], SOL[4.82], USD[0.66], XRP[472] | | |
| 02393596 | | FTT[.005], USD[0] | | |
| 02393597 | | BNB[.0096], SOL[0.00733537], USD[0.00] | | |
| 02393599 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02393603 | | USDT[0] | | |
| 02393608 | | USD[3.89] | | |
| 02393609 | | USD[0.00] | | |
| 02393620 | | USD[0.00] | | |
| 02393621 | | ETH[.00071223], ETHW[.00071223], USDT[0] | | |
| 02393625 | | BTC[0], DFL[0], ETH[0], SLP[669.8727], USD[0.14] | | |
| 02393627 | | BAT-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[57.58], FIL-PERP[0], KIN-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02393629 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 02393630 | | BTC[.02499525], USD[0.68] | | |
| 02393632 | | BTC[0], ETH[.0000213], ETH-PERP[0], ETHW[.0000213], EUR[8.00], SHIB-PERP[0], USD[1.61] | | |
| 02393633 | Contingent | AKRO[1], BAO[2], DENT[1], DOGE[1], EUR[0.00], KIN[6], LUNA2[0.00000970], LUNA2_LOCKED[0.00002263], LUNC[2.11222883], TRX[1], UBXT[3] | Yes | |
| 02393636 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000308], UNI-PERP[0], USD[0.99], USDT[12010.35884112], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02393637 | | USD[61.92], USDT[0.00000001] | | |
| 02393641 | | 0 | | |
| 02393644 | | SOL[.00000001], USD[0.00] | | |
| 02393652 | | ATLAS[289.8746], CONV[1080.21765890], FTT[0.00451482], HUM[19.9886], MAPS[19.9962], MNGO[49.9829], TLM[43.99107], USD[1.26], USDT[0] | | |
| 02393653 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00084423], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[0], FTT[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO[0], OMG-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TULIP[0], USD[-0.08], VET-PERP[0], XRP-PERP[0] | | |
| 02393658 | | ATLAS[3445.86], BAL[.000368], BALBULL[.5366], BAT[.0732], BTC[0], COMP[.00007196], DOGEBULL[.032], ENJ[.2966], ETH[.000004], ETHBULL[.0000271], ETH-PERP[0], ETHW[.000004], LUNC-PERP[0], MANA-PERP[0], POLIS[72.99718], RSR[3.712], SRM[.0011], USD[0.31], USDT[0.00851126] | | |
| 02393659 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | USD[0.00] |
| 02393660 | | EUR[0.00], USD[0.18], USDT[0] | | |
| 02393666 | | CRV-PERP[0], SLP[339.9354], SPELL-PERP[0], USD[0.00], USDT[0.00665986] | | |
| 02393667 | | FTT[0], USD[84.63] | | |
| 02393669 | Contingent, Disputed | ETH[0] | | |
| 02393671 | | ATLAS[239.952], POLIS[13.9972], TRX[.096], USD[0.16] | | |
| 02393674 | | USD[0.00] | | |
| 02393675 | | USD[0.00] | | |
| 02393677 | Contingent | AVAX[8.3], BTC[0.31804180], BTC-PERP[.0629], CRO[1530], ETH[.42393016], ETHW[.024], EUR[0.00], FTT[28.9948988], LUNA2[1.82498097], LUNA2_LOCKED[4.25828893], LUNC[0], SOLB[0086032], USD[757.30] | | |
| 02393678 | | USD[25.00] | | |
| 02393682 | | AXS[2.2], BTC[0.11351672], CHZ-PERP[0], CRO[829.916192], DASH-PERP[0], DOT-PERP[0], ENJ[142], ETH[0.33326737], ETHW[0.33326737], EUR[5070.00], FTM[114], FTT[15.7], GALA[540], LRC[92], MANA[134], SAND[71.9926668], SOL[4.96745840], SRM[67], TRX[2733.34896426], USD[6.53], VET-PERP[0], XRP[360], XRP-PERP[0] | | SOL[4.752895], TRX[2394.96916] |
| 02393686 | | USD[0.00] | | |
| 02393688 | | ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], GST-PERP[0], MATIC[8.9721], SRN-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.10], USDT[0] | | |
| 02393689 | | AKRO[28], ALPHA[1], ATLAS[0], AUDIO[1.01289521], AURY[0.00023230], BAO[70], BAT[.00021009], BRZ[0], CHZ[2], CRO[0.52517448], DENT[53], DOGE[2], DYDX[0], ETH[0], FRONT[1.00020097], FTM[0], FTT[0], GALA[0.02604722], GRT[1], HNT[0], HOLY[.00004565], HXRO[2], KIN[106], LINK[0], MANA[0.00565241], MATIC[.00006391], MNGO[0], POLIS[0], RAY[0], RSR[9], SAND[0], SHIB[340.53054443], SNX[0], SNY[0], SOL[0], SPELL[0.14786168], SXP[.00000915], TLM[0], TOMO[1.02644375], TRX[23.45656488], UBXT[22], USDT[0] | Yes | |
| 02393692 | | USD[0.00], USDT[8.44227918], XRP[10.31797995] | | |
| 02393693 | | ETH[3.9698808], ETHW[3.9698808], USD[1.22] | | |
| 02393694 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.25], USDT[84183.39482512] | | |
| 02393695 | | BNB[.00000001] | | Yes | |
| 02393701 | Contingent, Disputed | ADA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], MATIC-PERP[0], SOL[0.00000001], USD[0.06], USDT[0] | | |
| 02393706 | | USD[0.00] | | |
| 02393709 | | FTT[.09885867], KSM-PERP[0], SOL[.00647566], SOL-PERP[0], USD[0.00], USDT[0.01648364] | | |
| 02393710 | | EUR[0.04], TRX[.000789], USD[0.00], USDT[0] | | |
| 02393712 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SOL-PERP[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 02393713 | | EUR[0.00], GBP[0.00], USDT[1358.51271845] | | |
| 02393718 | | BNB[0], SPELL[0] | | |
| 02393726 | | ALGO-PERP[0], APT-PERP[-1], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-20211231[0], OMG-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[6.10], XRP[0], XRP-PERP[0] | | |
| 02393731 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.29512506], BTC-PERP[0], COMP-PERP[0], DOT[50.1], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.001847], ETH-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[82.4], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1262.52], USDT[0.09872456], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02393732 | | ATLAS-PERP[0], USD[0.95], USDT[0] | | |
| 02393737 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02393743 | | USD[0.01] | | |
| 02393745 | | BTC[.005], EOSBULL[1922.75471290], ETH[0], FTT[0], SHIB[550000], SHIB-PERP[0], SOL[0.90000000], USD[-0.06] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02393747 | | BTC[0.10039670], ETH[0.50299396], ETHW[0.50098611], FTT[5], SOL[2], SOL-PERP[0], USD[0.00] | | ETH[.5] |
| 02393752 | | ADA-20211231[0], ADA-PERP[0], BOBA[57.4885], BSVBULL[99980], DOGEBULL[1.9996], MKRBULL[2], OMG[57.4885], USD[2.01] | | |
| 02393757 | | AVAX-PERP[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[.00000001], LUNC-PERP[0], SAND-PERP[0], USD[6.23], USDT[0.00000001] | | |
| 02393769 | | BTC[.00055331], GBP[0.00], KIN[1], USD[0.00] | | |
| 02393770 | | GBP[0.00], SOL[2.15127135] | Yes | |
| 02393773 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[222.91] | | |
| 02393774 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], GRT-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[5.29], USDT[0] | | |
| 02393779 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETHW[10.68459648], FIDA-PERP[0], FIL-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRYB-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0] | | |
| 02393782 | | USD[0.00], USDT[0], XRPBULL[50] | | |
| 02393790 | | ATLAS[1600], GODS[18.3], USD[0.14], USDT[0] | | |
| 02393791 | | USDT[0.00007497] | | |
| 02393796 | | EUR[45.06], USD[0.00] | Yes | |
| 02393797 | | BTC[0], ETH[0], FTT[0.00736285], MANA[0], MATIC[0], SOL[0], USD[0.00] | | |
| 02393798 | | DOT[.09848], FTT[.09976], USD[0.00] | | |
| 02393807 | | MATIC[.00000624], TRX[.0006], USD[0.00], USDT[0] | | |
| 02393820 | | USD[0.00] | | |
| 02393821 | | BF_POINT[200] | | |
| 02393823 | | BTC[0.00067659], ETH[.00000001], FTT[3.38678870], TRX[.114355], USD[2.80], USDT[0] | | |
| 02393827 | | USD[2393.21], USDT[0.00000001] | | USD[2370.75] |
| 02393829 | | BTC[.00000905], ENJ[.975], ETH[.0001], EUR[0.01], USD[0.42], USDT[.009786] | | |
| 02393831 | | BTC[0.08588473], ETH[0], ETHW[0.07131991], LTC[8.78384858], USD[0.00], XRP[0] | | LTC[8] |
| 02393832 | | USDT[0] | | |
| 02393834 | | USD[0.00] | | |
| 02393835 | | BTC[0.01774348], DOGE[918.57959], ETH[0.07592825], ETHW[0.07585100], FTT[.099728], USD[251.74] | | ETH[.02] |
| 02393836 | | BTC[.01065843], ETH[.03814527], ETHW[.03814527], EUR[50.00], USD[4.38] | | |
| 02393845 | Contingent | ALTBEAR[342.745], AR-PERP[0], AUDIO[3447.019945], BADGER[77.06755158], BEARSHIT[402.05], BTC[0.09145351], DYDX[601.603008], ETH[41.39571765], ETHW[41.39571765], FTT[188.664147], KSHIB[4109.336235], MATIC[4490.0226], SAND[1120.8189585], SHIB[3999354], SOL[110.06194956], SRM[638.76267346], SRM_LOCKED[11.48659294], USD[13059.43], USDT[62569.98114953] | | |
| 02393847 | | 0 | | |
| 02393851 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[216.35891061], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02393852 | Contingent, Disputed | ETH[.00000001], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[2.49] | | |
| 02393856 | | USD[0.00] | | |
| 02393859 | Contingent | BTC[0], LUNA2[30.95002033], LUNA2_LOCKED[72.2167141], LUNC[99.7020504], SOL[100.01082266], USD[1.15] | | |
| 02393860 | | TRX[.000057], USDT[1.101218] | | |
| 02393865 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.33], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00593028], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[379.16], USDT[408.27542883], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | USDT[405.820515] |
| 02393866 | | ATLAS[9.260957], SOL[.00996314], TRX[.000001], USD[0.00], USDT[0] | | |
| 02393867 | | USD[0.00], USDT[0] | | |
| 02393868 | | EUR[1.09] | | |
| 02393870 | | ADA-PERP[0], BAT-PERP[0], BTC[.00039226], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[16.00], FTT[5.65916746], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[50.57], USDT[0.00000001], VET-PERP[0] | Yes | |
| 02393871 | | AUDIO[77.98518], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[2442.58], USDT[0] | | |
| 02393881 | Contingent | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], COMP[0], DEFI-PERP[0], EGLD-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[6082.54125460], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (33475150127457195O/FTX AU - we are here! #15508)[1], NFT (51381182388567084O/FTX AU - we are here! #30492)[1], SAND-PERP[0], SOL-PERP[0], SRM[4.33820341], SRM_LOCKED[67.00040658], USD[232.52], USDT[10.96664023] | Yes | |
| 02393887 | Contingent, Disputed | GRT-PERP[0], USD[0.38], VET-PERP[0] | | |
| 02393892 | | BLT[6], USD[-18.50], USDT[39.107691] | | |
| 02393893 | | FTT[.01489144], USD[0.83] | | |
| 02393899 | | BRZ[.0036531], KIN[1], SOL[0.00002223] | Yes | |
| 02393903 | | AMPL[3.76517926], BTC-PERP[0], DFL[169.966], USD[8.64], USDT[0], XRP[62.9874] | | |
| 02393912 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[8], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[221.72], USDT[0], VET-PERP[0] | | |
| 02393914 | | BTC-PERP[0], C98-PERP[0], ENJ-PERP[0], MANA-PERP[0], RAY-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[15.49], USDT[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02393918 | | SLP[8.2], USD[0.00], USDT[0.34526850] | | |
| 02393919 | | USD[0.00] | | |
| 02393921 | | ATLAS[1780], SOL[.00396694], USD[0.49] | | |
| 02393922 | | DENT[10098.081], FTM[23.99544], SHIB[1999620], USD[5.38] | | |
| 02393927 | | AAVE[0], BCH[0], DOGE[0], LINK[6.45174243], MATIC[49.16830858], REN[0], SOL[0.00000001], USD[0.00], USDT[0] | | LINK[6.449496] |
| 02393938 | Contingent | ETH[0], LUNA2[15.65254999], LUNA2_LOCKED[36.52261663], LUNC[50.42295], USD[1.14] | | |
| 02393939 | | ADA-PERP[12], APE-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], ONE-PERP[0], USD[6.49], VET-PERP[0] | | |
| 02393941 | | ETH-PERP[0], TRX[.000126], USD[0.18], USDT[0.00506110] | | |
| 02393951 | | USD[0.00] | | |
| 02393956 | | BTC[0.00028375], BTC-PERP[0], ETH[0], SHIB[99960], SHIB-PERP[0], USD[4.22] | | |
| 02393957 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[.09739], AXS-PERP[0], BTC[0.00005262], BTC-MOVE-0204[0], BTC-MOVE-0210[0], BTC-PERP[0], ETH[.00031623], ETH-PERP[0], ETHW[.00031623], FTM[.82], FTM-PERP[0], FTT[.07498], HNT[.090793], IMX[.046], LOOKS-PERP[0], LUNA2[3.10364646], LUNA2_LOCKED[7.24184175], LUNC[.002146791], LUNC-PERP[0], MANA[.802], MATIC[9.73], SAND[.784], SLP-PERP[0], SOL[.006558], TRX[.000024], USD[-0.35], USDT[0], USTC-PERP[0] | | |
| 02393959 | | AAVE-PERP[0], ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-2021123[1]0, CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], MID-PERP[0], OXY-PERP[0], SHIB-PERP[0], SHIT-2021123[1]0, SHIT-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.000032], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02393966 | | AKRO[3], ATLAS[0.01359000], BAO[13], DENT[1], DFL[2.3917179], GALA[.00013841], KIN[8], LRC[.00013419], MANA[54.31822809], RAMP[34.63785241], RSR[1], SAND[9.60943306], UBXT[4], USD[0.01], USDT[0.00087857], XRP[.00014455] | Yes | |
| 02393967 | | ALICE-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.37], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02393968 | | BNB[.0570045], BTC[0], BTC-PERP[0], ETH[.0009506], ETHW[.0009506], TRX[.207721], USD[1.69], USDT[0.00668252] | | |
| 02393972 | | USD[0.00] | | |
| 02393974 | | BTC[.0035304], FTT[.0000001], USD[101.17] | | |
| 02393976 | | USDT[1938.97231965] | Yes | |
| 02393979 | Contingent, Disputed | USD[25.00] | | |
| 02393980 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC[0.00003739], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.0079026], ETH-PERP[0], ETHW[.0079026], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.28689885], LUNA2_LOCKED[0.66943066], LUNC[62472.83], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.03131352], SOL-PERP[0], TRX-PERP[0], USDI-1.67], USDT[176.58503183], VET-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02393982 | | BTC[.11696878] | | |
| 02393986 | | BNB[.009], BTC[0.00014888], NFT (3147798417506688372/FTX Crypto Cup 2022 Key #13667)[1], NFT (563889726177765584/The Hill by FTX #31885)[1], USD[50.30] | | |
| 02393987 | | APT[3.5], DOGE[0], ETH[1.68121399], ETH-PERP[0], ETHW[1015.27751235], FTT[25.97496461], SOL[0], TRX[.000018], USD[0.17], USDT[6.11784316] | | |
| 02393993 | Contingent, Disputed | USD[0.00] | | |
| 02394003 | | BTC-PERP[0], CAKE-PERP[0], EUR[9.82], RSR[1], UBXT[11], USD[0.00], USDT[0] | | |
| 02394007 | | BEAR[8000], ETHBULL[.001], USDT[0] | | |
| 02394012 | | BAO[2], BNB[.00000198], DENT[1], FRONT[1.00743376], KIN[2], RSR[1], USD[0.00] | Yes | |
| 02394017 | Contingent | BTC-PERP[.0256], LUNA2[4.00751880], LUNA2_LOCKED[9.35087720], LUNC[872645.6567016], USD[596.16] | | |
| 02394022 | | BAO[1], DENT[3], ETH[.08389018], ETHW[0.08389018], EUR[0.00], FTM[0], FTT[0], KIN[2], LUA[0], RSR[1], SPELL[0], TRX[2], UBXT[3] | | |
| 02394028 | | ETH[.00000001] | | |
| 02394031 | | FTT[2.999506], USDT[.08952805] | | |
| 02394032 | | ATLAS[16470], ETHW[2.123], EUR[0.00], HNT[271.3], RAY[307.04876709], RUNE[757.1], SOL[.91895138], USD[0.13], USDT[0] | | |
| 02394033 | | ATLAS[3290], USD[25.12] | | |
| 02394035 | | BTC[.00009449], ETHW[.00080848], USD[0.79] | | |
| 02394038 | | FTM[0], USD[0.00] | | |
| 02394039 | | EUR[0.00], FTT[5.20814541], SOL[0], USD[0.00] | | |
| 02394042 | | ADA-PERP[0], BTC-PERP[.0015], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[-21.95], USDT[0] | | |
| 02394048 | | TRX[.000055], USD[1.94], USDT[3.625] | | |
| 02394060 | | MBS[1989], SOL[.00021001], USD[0.00] | | |
| 02394064 | | BTC[0.00042997], BTC-PERP[0], ETH-PERP[0], EUR[0.00], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02394066 | | BTC[.03], ETH[.3], ETHW[.3], USD[157.59] | | |
| 02394069 | Contingent | BNB[3.42075287], DOGE[2014.7919755], FTT[24.99525], LTC[7.71808463], LUNA2[14.23628485], LUNA2_LOCKED[33.21799799], LUNC[3099981], TRX[5099.653968], USDT[19371.82583775], XRP[999.25] | | |
| 02394071 | | USD[0.00] | | |
| 02394073 | | ATLAS[8245.78005014], USD[0.02] | | |
| 02394078 | | USD[7.59] | | |
| 02394084 | | SPELL[4684.184845] | | |
| 02394086 | Contingent | ALT-PERP[0], APT[.00146123], AVAX-PERP[0], BTC[0.00004691], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV[.6574014], ENS-PERP[0], ETH[.0007422], ETH-PERP[0], ETHW[.00025857], FTT-PERP[0], KIN[1], LUNA2[0.68059134], LUNA2_LOCKED[1.53441409], MATIC-PERP[0], RSR-PERP[0], SUSHI[.00791788], SUSHI-PERP[0], TRX[.001115], TRX-PERP[0], USD[-14.70], USDT[982.25991950], USTC-PERP[0] | Yes | |
| 02394087 | | AAVE-1230[0], ADA-1230[0], ADA-PERP[0], ALGO-1230[0], ALGO-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-1230[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAL-1230[0], BCH-1230[0], BNB-1230[0], BNB-PERP[0], BSV-1230[0], BTC[.03980739], BTC-0331[0], BTC-0624[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-1230[0], CELO-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP-1230[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-1230[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-1230[0], ETH-PERP[0], FTT[3], HNT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-PERP[0], LTC-1230[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-1230[0], NEAR-PERP[0], OMG-1230[0], OP-1230[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-1230[0], SOL-PERP[0], SUSHI-1230[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-1230[0], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], UNISWAP-1230[0], USD[97.19], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], XRP-PERP[0], YFI-1230[0], ZEC-PERP[0] | Yes | |
| 02394088 | | AR-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00002101], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], OMG-PERP[0], RUNE-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02394090 | | BRZ[3.85615531], BTC[0.00420194], ETH[0.08755163], ETHW[0.02590380], FTT[.16558013], USD[0.00] | | ETHW[.025885] |
| 02394097 | Contingent, Disputed | USD[0.00] | | |
| 02394104 | | AUD[0.08], BAO[1], BTC[.00508151], DOGE[61.26298826], ETH[.09783708], ETHW[.09681376], FTM[17.79875393], KIN[1], SHIB[427157.13224903], TRX[1], UBXT[2] | Yes | |
| 02394105 | | APE-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02394109 | Contingent | ATLAS[1159.7796], BTC[0.39294087], LUNA2[2.80827989], LUNA2_LOCKED[6.55265309], POLIS[18.99639], USD[156.97] | | |
| 02394111 | | FTT[0.15432289], USD[0.01] | | |
| 02394113 | | ALGO-PERP[0], ATLAS[3370], AURY[120], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], IMX[32.6], LRC[1049.79], UNI[45.9908], USD[2.53], USDT[0], XRP[.805] | | |
| 02394118 | | ALICE[30.59505861], ATLAS[10925.0984441], BAND[14.70317532], CONV[13264.49548621], CQT[204.23278347], DYDX[31.78442937], FTT[6.46520978], MAPS[121.37437317], MER[638.33284542], MNGO[434.47985535], MTA[.48919333], SLP[4615.10600845], TRX[.000001], USD[0.00], USDT[0] | | |
| 02394126 | | USD[0.00] | | |
| 02394127 | | ATOM-PERP[0], BAT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[7405.23], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 02394130 | | 1INCH[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[.99392], BNB[0], BTC[0.00000218], ETC-PERP[0], C88[.99715], CRO-PERP[0], ENS-PERP[0], ETH[0.00003179], ETHBULL[0], ETH-PERP[0], ETHW[0.00003179], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[-7.17], USDT[30.28862385], YFI-PERP[0] | | |
| 02394132 | | GRTBULL[2033.995877], THETABULL[.06587954], USD[0.00], USDT[0.00147497], XLMBULL[.398746], XRPBULL[769.8537] | | |
| 02394136 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETHBULL[.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[100.01], USDT[0.00000001] | | |
| 02394137 | Contingent | BTC[0.05631625], BTC-PERP[0], ETH[0], ETHW[0], LINK-PERP[0], LUNA2[1.31698542], LUNA2_LOCKED[3.07296600], ROOK-PERP[0], SHIB-PERP[0], SOL[0], USD[0.75], XLM-PERP[0] | | |
| 02394138 | | USD[0.00] | | |
| 02394140 | | USD[0.00] | | |
| 02394149 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.19354651], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02394158 | | ETH[0], FTT[25.0998556], USD[1.16] | | |
| 02394159 | | TLM[10], TLM-PERP[0], USD[0.00] | | |
| 02394160 | | BNB[.00920458], BTC[0], DOGE[12], FTT[1.3], FTT-PERP[0], USD[22.08], USDT[46.09544181], USDT-PERP[-19] | | |
| 02394163 | | ETHW[24.4460632] | Yes | |
| 02394167 | | 0 | | |
| 02394172 | | ATLAS[9916.93457191], ATLAS-PERP[0], AVAX-PERP[0], CHR-PERP[0], COMP-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTT-PERP[0], HUM-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.01085], USD[0.56], USDT[1.50929679] | | |
| 02394175 | | 1INCH[1.04554987], ALPHA[1.00484298], SXP[2.09920309], TRX[.000001], USDT[0] | Yes | |
| 02394179 | | BTC[0.00004721], DEFIBULL[0], ETH[0.00087707], ETHW[0.00087707], FTT[0.03797632], LINK[0], USD[0.01], USDT[0], XLMBULL[0] | | |
| 02394190 | | ATOM[38.99891563], BIT-PERP[0], DOGE[1172], DOGE-PERP[34519], ETH[0.00067011], EUR[1422.80], FTT[78.28551231], FTT-PERP[0], KIN[2000], SOL[0], SOL-PERP[0], USD[-1813.72], USDT[-14.50321637] | | ATOM[19.896219] |
| 02394191 | | AVAX[0.02976525], BNB[0.00795086], DOT[.080773], FTM[.33774], GENE[562.015425], USD[0.00] | | |
| 02394198 | | ATLAS[1640], BNB[0], ETH[.00000001], USD[0.46] | | |
| 02394200 | | BTC[.00009998], DOGE[75.992], ETH[.001], ETH-PERP[.001], ETHW[.001], FTM[4.999], SHIB[399940], USD[-1.00] | | |
| 02394201 | | AMPL[847.02268907], AURY[365], ETH[.00087993], ETHW[0.00087992], USD[14.54], USDT[0] | | |
| 02394209 | | AUD[900.01], BTC[.01755123], ETH[.08887978], ETHW[.08887978] | | |
| 02394214 | | INTER[.72803652], USD[0.00] | | |
| 02394215 | | EUR[0.00], USD[0.00] | | |
| 02394220 | | ATLAS[2630], ETH[.0001], ETHW[.0001], SAND[28], SOL[2.67], USD[106.13] | | |
| 02394223 | | BTC[0], STARS[3], USD[0.00], USDT[0] | | |
| 02394224 | | BTC[.00000417], ETH[0], FTT[25.99506], GALA[232.82302154], NFT (309223376480922227/FTX AU - we are here! #32585)[1], NFT (377059212492756192/The Hill by FTX #6501)[1], NFT (385929007680654632/FTX EU - we are here! #25624)[1], NFT (396323123612056939/FTX EU - we are here! #25806)[1], NFT (399241895377555609/FTX EU - we are here! #25878)[1], NFT (512904361535553355/FTX AU - we are here! #32661)[1], NFT (533840672138140324/FTX Crypto Cup 2022 Key #4921)[1], USD[0.72], USDT[0.00000001] | Yes | |
| 02394229 | Contingent | ATLAS[110], AVAX[0.69412209], LUNA2[5.1768457], LUNA2_LOCKED[12.07930663], SAND[38.692], SHIB[1275341.75714210], SOL[0], USD[0.00] | | |
| 02394234 | | AAVE-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], IOTA-PERP[0], USD[-9.91], USDT[100.09534789] | | |
| 02394239 | | DENT[1], EUR[592.69], KIN[1], UBXT[1] | | |
| 02394240 | | ETH[0.00003090], USD[0.00] | | |
| 02394241 | | USD[0.00] | | |
| 02394244 | | USD[0.00] | | |
| 02394249 | | ETH-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 02394251 | | BAO[1], BTC[.00009212], ETH[.00032466], ETH-PERP[0], ETHW[.00032466], GMT-PERP[0], IMX-PERP[0], NFT (325595904782307541/Baku Ticket Stub #2420)[1], NFT (507776458315978496/Montreal Ticket Stub #536)[1], USD[186.15], USDT[1076.84631646] | Yes | |
| 02394253 | | USDT[0.00000001] | | |
| 02394254 | | BTC[0.00016923], BTC-PERP[0], USD[-1.75] | | |
| 02394256 | | CRO[80.437628], FTT[4], TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02394261 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[15], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[1.99964], BNB-PERP[0], BTC[.30075464], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[3249.82], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT[127100], DOGE[2000], DOT[100], DOT-PERP[500], DYDX[50], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.98882000], ETH-PERP[0], ETHW[2.09982000], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.34150882], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[53.691], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.42679181], LUNA2_LOCKED[3.32918090], LUNC[100040.00782448], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MANA-PERP[3000], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE[119.94773852], RUNE-PERP[4006], SAND[120], SAND-PERP[0], SHIB[5000000], SKL-PERP[0], SNX-PERP[0], SOL[18.15329609], SOL-PERP[80], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-11408.46], USDT[6.30608757], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.65805709], XRP-PERP[5000], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02394265 | | USD[0.08], USDT[0] | | |
| 02394272 | | TRX[.000001], USDT[0] | | |
| 02394275 | | TRX[.000001] | | |
| 02394278 | | NFT (423620873582446638/FTX AU - we are here! #26504)[1], NFT (445451755441381540/FTX AU - we are here! #45986)[1] | | |
| 02394281 | Contingent, Disputed | BTC[2.24705974], BTC-0325[0], BTC-0624[0], BTC-0930[0], ETH[0.00013090], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[20], FTT[40], LUNC-PERP[0], USDT[1169.53], USDT[23494.74866251] | | BTC[2.247009], USD[1164.95], USDT[23408.000018] |
| 02394284 | | USDT[0] | | |
| 02394288 | | ALICE[13.84239998], BNB[0], ETH[0], LRC[118.12939930] | | |
| 02394289 | | AKRO[1], ATOM[3.79787367], BAO[1.4], BTC[.02356579], FTT[50.02571547], KIN[2], NFT (289935753911560324/FTX EU - we are here! #112446)[1], NFT (309022339984586416/France Ticket Stub #102)[1], NFT (350246571009148601/FTX Crypto Cup 2022 Key #1145)[1], NFT (409669046011310703/Montreal Ticket Stub #1784)[1], NFT (465032977625407749/The Hill by FTX #8889)[1], NFT (491537842577303650/FTX EU - we are here! #112519)[1], NFT (497892179259512555/FTX EU - we are here! #112367)[1], TONCOIN[21.77330307], TRX[.000777], UBXT[1], USDT[2374.58], USDT[2560.48465319] | Yes | |
| 02394292 | | AKRO[3], BAO[3], CRO[46.60494865], EUR[0.00], GALA[.01825091], KIN[8], SHIB[31.44444267], UBXT[1] | Yes | |
| 02394293 | | ATLAS[8.192], USD[0.56], USDT[0] | | |
| 02394294 | | XRP[915.513342] | | |
| 02394297 | | 1INCH-PERP[0], ADA-0325[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-40.50], USDT[49.44069594], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02394298 | | AXS[0], BNB[.00000001], BTC[0], ETH[0.00910477], ETHW[0.00910477], LINK[0], POLIS[3.14491188], USD[0.00] | | |
| 02394300 | Contingent | AUD[0.44], ETH[.00097872], LUNA2[18.25876485], LUNA2_LOCKED[42.60378467], LUNC[248478.49011511], USD[0.04], VETBULL[.069923] | | |
| 02394304 | Contingent | KBTT-PERP[0], LUNA2[10.78534826], LUNA2_LOCKED[25.1658126], LUNC[2348532.29], SOL-PERP[60.38], USD[-1067.64] | | |
| 02394306 | | USD[0.00] | | |
| 02394309 | | USD[0.00] | | |
| 02394314 | Contingent | FTT[2.499525], RUNE[7.4], SRM[12.18078942], SRM_LOCKED[1.5977122], USD[0.15] | | |
| 02394315 | Contingent | AAVE[.76820581], BNB[0.31732098], BTC[0.02426635], COMP[2.30117259], EUR[0.00], FTT[3.95782086], LINK[20.11219561], LRC[372.69698313], MATIC[90.61371910], MKR[.1433419], SNX[51.46819257], SOL[4.41343761], SUSHI[46.49996336], UNI[18.46431738], USD[30.34], USDT[0.00046053], YFI[0.00765083] | | |
| 02394317 | | ATLAS[0], DOT-PERP[0], FTT[0], FTT-PERP[0], USD[0.00] | | |
| 02394326 | Contingent | AKRO[12], ALGO[205.23327012], APT[12.79760307], ATOM[92.6239865], AVAX[3.06920485], AXS[2.84125144], BAO[24], BNB[3.05216218], BTC[.38793774], CEL[348.87313082], CHZ[2], CRO[.00207643], DENT[7], DOGE[3480.67201761], DOT[.00017332], ENJ[124.27679053], ETH[3.91300089], ETHW[3.91256721], FTT[17.67011299], GRT[2267.40513742], HOLY[1.05106471], HXRO[1], KIN[27], LINK[2.95679326], LUNA2[3.42522171], LUNA2_LOCKED[7.76148569], LUNC[10.72428946], MANA[140.07339781], MNGO[25.87196078], RSR[7], SAND[114.40741041], SECO[1.05823901], SHIB[8093786.51348851], SOL[134.20624351], SRM[132.99818005], SXP[1.03149717], TOMO[2.07670462], TRX[7], UBXT[7], USD[7.04], USDT[211.20632769], XRP[2000.68704829] | Yes | |
| 02394327 | | BTC[0], USD[0.00], USDT[0] | | |
| 02394329 | Contingent | APT-PERP[0], BOBA[.299949], BTC-PERP[0], ETHW[.00059182], FTT-PERP[0], LINA[9.7195], LUNA2[0.00000014], LUNA2_LOCKED[0.00000032], LUNC[0.03049042], NFT (347373663075833341/FTX EU - we are here! #112638)[1], NFT (476678020102729109/FTX EU - we are here! #112636)[1], NFT (525040722269894791/FTX EU - we are here! #113584)[1], RVN-PERP[0], SKL[.94917], SNX[.094594], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000009], USD[0.00], USDT[0], XRP[0.36624379], XRP-PERP[0] | | |
| 02394338 | | CHR[.96884], DOGE[136.97397], LINK[3.499335], USD[0.00], USDT[0] | | |
| 02394341 | | USD[0.00] | | |
| 02394343 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], INJ-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000034], UNI-PERP[0], USD[0.88], USDT[0.00000001] | | |
| 02394345 | | EUR[50.00], SHIB[23998.08015358] | | |
| 02394360 | | TRX[.000001] | | |
| 02394362 | | BTC-PERP[0], DOGE-PERP[0], EUR[300.00], SHIB-PERP[0], USD[-77.50], XRP-PERP[0], XTZ-PERP[0] | | |
| 02394363 | | BTC[.07927422], ETH[.72830095], ETHW[.72799505] | Yes | |
| 02394365 | | 0 | | |
| 02394366 | Contingent | CHZ[3229.354], GALA[0.00005305], LUNA[26.59717341], LUNA2_LOCKED[15.39340463], LUNC[1436548.4], SHIB[0.00000003], SPELL[72.24634608], USD[0.63] | | |
| 02394368 | | BNB-PERP[0], CAKE-PERP[0], CRO-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 02394375 | | APE[.06658], IMX[.09302], USD[2.34] | | |
| 02394386 | | ALGO-PERP[0], ATLAS-PERP[0], BTC[0.00129225], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL[.0093559], SOL-PERP[0], USD[6.96], VET-PERP[0], XRP-PERP[0] | | |
| 02394387 | | ATLAS-PERP[0], USD[0.00] | | |
| 02394390 | | USD[0.00], USDT[0.60435701], XMR-PERP[0] | | |
| 02394399 | | AKRO[2], AUDIO[120.38378089], BAO[10], BIT[.00113875], BNB[.00024103], BTC[.00000002], CRV[.29200558], DENT[3], DOT[5.35431012], ETH[.00030925], ETHW[.00030925], FTT[10.17833843], IMX[18.60512649], KIN[11], LTC[.28024435], MATIC[21.10505352], MNGO[937.88552864], NFT (314652561393178091/Monaco Ticket Stub #224)[1], NFT (343403544619832028/Montreal Ticket Stub #410)[1], NFT (356754820028666880/Japan Ticket Stub #1559)[1], NFT (367548792863826421/FTX Crypto Cup 2022 Key #389)[1], NFT (397303790401472584/Singapore Ticket Stub #839)[1], NFT (405847520638840054/FTX - we are here! #110838)[1], NFT (434843224782355097/The Hill by FTX #2389)[1], NFT (438335382210889582/FTX AU - we are here! #2559)[1], NFT (488228183160726026/FTX EU - we are here! #110414)[1], NFT (514862043472728015/Austin Ticket Stub #537)[1], NFT (523353733482217364/Hungary Ticket Stub #1647)[1], NFT (545540360906522873/FTX EU - we are here! #111030)[1], SAND[10.25865565], SHIB[6335158.08206857], SLP[9044.86164138], SOL[9.37620729], SUSHI[24.2363776], TOMO[50.46628242], TONCOIN[.73643192], TRX[2420.56503595], UBXT[6], UNI[10.07587615], USD[0.00], USDT[19.68305864] | Yes | |
| 02394401 | | NFT (358164446015188312/FTX EU - we are here! #262718)[1], NFT (440040207346892606/FTX EU - we are here! #262760)[1], NFT (528956512990023751/FTX EU - we are here! #262750)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02394403 | | 0 | | |
| 02394406 | | 0 | | |
| 02394412 | Contingent | BNB-PERP[0], BTC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.26140814], USD[2.72] | | |
| 02394415 | | ATOMBULL[31], DOGEBEAR2021[.05], DOGEBULL[.09598], FTT[0], GRTBULL[13], SUSHIBULL[31000], THETABULL[.206], USD[0.00], USDT[0], VETBULL[5.6], XTZBULL[19] | | |
| 02394421 | | BTC-PERP[0], USD[0.16] | | |
| 02394422 | | CEL[546.8114022], DFL[9398.4772], GBP[0.82], HNT[69.98866], MER[5606.091666], MTA[1093.822772], RUNE[341.5415864], TULIP[79.5871048], USD[0.43], YFI[0] | | |
| 02394423 | | SHIB[108560.69071886] | Yes | |
| 02394427 | | ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.72], USDT[0.00000001], VET-PERP[0], ZRX-PERP[0] | | |
| 02394428 | | ATOM[0], BNB[0.00002748], BTC[0], GENE[0], SOL[0.00988412], TRX[0.00615600], USD[0.00], USDT[0.00000002] | | |
| 02394431 | | BTC[0], ENJ[6], ETH[0], ETH-PERP[0], ETHW[.00020146], LRC[10], USD[-0.77] | | |
| 02394437 | | USD[0.00] | | |
| 02394439 | | 0 | | |
| 02394440 | | USD[0.49] | | |
| 02394441 | | POLIS[2.51] | | |
| 02394450 | | CQT[701.9354], DYDX[20.896029], TRX[.601629], USD[0.26] | | |
| 02394453 | | STEP[4337.45912136], TRX[.000001], USDT[0.00000001] | | |
| 02394456 | | USD[0.00] | | |
| 02394463 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[102.46] | | |
| 02394465 | | USD[0.00] | | |
| 02394472 | | USD[0.00] | | |
| 02394474 | | ALTBULL[2054], AURY[106.65853995], BTC[0], BULL[6.56453595], CRO[0], DEFIBULL[10521.61], DOGE[0], ETH[0.03818985], ETHBULL[24.38178149], SOL[10.91261322], USD[344.01], USDT[0] | | |
| 02394475 | | ETH[.00399924], ETHW[.00399924], USDT[2.65082] | | |
| 02394477 | Contingent | LUNA2[5.25036438], LUNA2_LOCKED[12.25085022], LUNC[1143277.898216], USDT[59.25111568] | | |
| 02394479 | | USD[0.37] | | |
| 02394480 | | POLIS[41.49936968], USDT[0.00000004] | | |
| 02394481 | | ADA-PERP[0], ATLAS[0], BNB[0], BTC[0], DOGE[0], ETH[0], EUR[0.01], FTM[0], LINK[0], POLIS[0], RUNE[0.08916919], SAND[0], SOL[0.26837661], SUSHI[0], TRX[.000183], USD[0.07], USDT[0], XRP[0] | Yes | |
| 02394485 | | ATLAS-PERP[49660], TRX[1661.838824], USD[-467.81], USDT[545.62895643] | | |
| 02394490 | | AAPL[2.0398632], ETH[.13798252], ETHW[.13798252], FLOW-PERP[0], NVDA[1.935], OKB[0], OKB-PERP[0], SXP[.0376864], TSLA[3.09], USD[-159.49], USDT[0.00000001] | | |
| 02394496 | | ATLAS[7.37390906], USD[0.00], USDT[0] | | |
| 02394500 | | AKRO[1], BAO[6], DENT[2], EUR[0.00], KIN[4], TRX[1], UBXT[1] | | |
| 02394503 | | USD[166.52] | | |
| 02394505 | | AKRO[18], ALPHA[1], APE[0.24316019], AUDIO[1.01099448], BAO[73], BAT[1], BTC[.00000001], CHZ[2], CRO[.00381759], DAI[.00111125], DENT[22], ETH[.16064881], ETHW[1.03174071], FRONT[1], FTT[0], GRT[1], HXRO[1], KIN[71], LINK[.00005667], LOOKS[0], MATIC[1.00042927], NFT (302907941584832362/FTX AU - we are here! #27633)[1], NFT (316945533036953389/FTX EU - we are here! #232236)[1], NFT (349089949924900171/FTX EU - we are here! #232246)[1], NFT (364148519775938789/FTX AU - we are here! #27609)[1], NFT (375901708012561454/FTX Crypto Cup 2022 Key #21707)[1], NFT (516191032479426879/FTX EU - we are here! #232243)[1], RSR[11], SAND[.00068965], SHIB[148.98610381], SOL[0], TRU[1], TRX[22.84596251], UBXT[20], USD[16549.62], USDT[0] | Yes | |
| 02394509 | Contingent, Disputed | BAO[2], EUR[0.01], STEP[0], TRX[2] | Yes | |
| 02394511 | | SOL[0] | | |
| 02394512 | | BAO[2], DENT[2], ETH[0.00000001], ETHW[0], KIN[6], NFT (408321558132701435/FTX EU - we are here! #149999)[1], NFT (418942576705164646/FTX EU - we are here! #150065)[1], NFT (567593735242477817/FTX EU - we are here! #150122)[1], SOL[0.00006030], USD[0.00], USDT[30.26263686] | Yes | |
| 02394515 | | SOL[.00915], USD[0.00], USDT[3.58807244] | | |
| 02394516 | | MNGO[660], TRX[.00001], USD[0.94] | | |
| 02394517 | | TRX[.000001], USDT[.7621] | | |
| 02394520 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00004128], ETH-2021123[0], ETHW[0.00004128], EUR[0.08], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-2021123[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-2021123[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-22.08], USDT[24.47519376], XLM-PERP[0], XRP[4.42367647], XRP-PERP[0], ZRC-PERP[0], ZRX-PERP[0] | | |
| 02394535 | | ALTBULL[21.384], BULL[.08232], BULLSHIT[10.291], FTT[1], MIDBULL[6.745], NEAR[0], TRX[.000001], USD[0.05], USDT[0] | | |
| 02394537 | | BTC[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], FTT[53.71631715], MANA[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[10.32], USDT[0] | | |
| 02394538 | | ATOMBULL[7000], BTC-PERP[0], COMPBULL[10970000], ETHBULL[.0021058], EXCHBULL[.0004], TRX[2786], USD[0.09], USDT[0.03692584], XRP-PERP[0] | | |
| 02394539 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[11.39], FTM-PERP[0], FTT[1.7408145], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX[.000001], USD[-2.58], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02394542 | | RAY[62.83333391] | | RAY[55.635223] |
| 02394543 | | SOL[.00000042], USD[0.00] | Yes | |
| 02394547 | | ETH[.5498778], ETHW[.5498778], USD[0.11] | | |
| 02394549 | | ETH[.00699981], ETHW[.00699981], USD[1.62], USDT[0] | | |
| 02394554 | | BNB[0], USD[0.00], USDT[0] | | |
| 02394555 | Contingent | APT[.07], APT-PERP[0], BNB[0.00462169], BTC[0.00000005], BTC-PERP[0], ETH[0.02629398], ETH-0930[0], ETH-PERP[0], ETHW[42.80050938], FTT[25.35073543], FTT-PERP[0], KSM-PERP[0], LUNA2[0.06829960], LUNA2_LOCKED[0.15936575], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SRM[1.33656012], SRM_LOCKED[27.57451329], TRX[.000001], USD[0.00], USDT[38.87149097], USTC[1.46985163] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02394556 | | ATLAS[1170], TRX[.999201], USD[0.12] | | |
| 02394557 | | NFT (383999107667874237/FTX EU - we are here! #79834)[1], NFT (483067329614175994/FTX EU - we are here! #80314)[1], NFT (543846692840714690/FTX EU - we are here! #80147)[1] | | |
| 02394559 | | ATLAS[569.8917], CQT[41.99202], TRX[.000001], USD[0.86], USDT[99] | | |
| 02394560 | | BCH[.00000021], CRO[.00000548], DOGE[0.00358325], EUR[0.00], SHIB[781.65088897], USD[0.42] | Yes | |
| 02394573 | | SHIB-PERP[0], SOL[0], TRX[.000015], USD[0.07], USDT[0] | | |
| 02394575 | | AVAX[.082], USDT[0] | | |
| 02394579 | | ETH[.000772], ETHW[.000772], GMT[267.94908], NFT (449712422415982828/Baku Ticket Stub #1346)[1], USD[7943.72], USDT[.00145201] | Yes | |
| 02394583 | | ATLAS[7610], SPELL[2100], TRX[.000003], USD[4.58], USDT[0.13911100] | | |
| 02394585 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02394588 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.02948772], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT[18.899468], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.19129691], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[152603.78266560], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[88.55], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02394589 | | EUR[50.00] | | |
| 02394592 | | USD[0.58] | | |
| 02394593 | | USD[0.00] | | |
| 02394594 | | BAO-PERP[0], HBAR-PERP[0], MBS[3.83510017], RAY[10.78946619], SPELL-PERP[0], USD[0.05] | | |
| 02394595 | | USD[0.00] | | |
| 02394597 | | NFT (378392365413653142/Singapore Ticket Stub #230)[1], NFT (422696427525429197/FTX AU - we are here! #33999)[1], NFT (469335425467576374/FTX EU - we are here! #92805)[1], NFT (543365482528386256/FTX Crypto Cup 2022 Key #1293)[1], NFT (546536043578180303/FTX EU - we are here! #93037)[1], NFT (564920186235337911/FTX EU - we are here! #93234)[1], USD[0.09], USDT[10006.57378396] | Yes | |
| 02394598 | | ADA-PERP[0], ALGO-20211231[0], BADGER-PERP[0], BEARSHIT[1199784], BNB[.00110111], BOBA-PERP[0], BTC[0], CEL[0.08904093], DRGNBEAR[1239776.8], ENS-PERP[0], FLM-PERP[0], GODS[2.399568], HUM[10], HUM-PERP[0], KIN-PERP[0], PROM-PERP[0], SNX[.199964], SRM-PERP[0], USD[-1.07], XRP[.99352], XRP-PERP[0] | | |
| 02394600 | | CUSDT[9107.1778222], USD[0.01] | | |
| 02394603 | Contingent | ETH[0.00002666], ETHW[0.00002666], LUNA2[1.00313184], LUNA2_LOCKED[2.34064096], LUNC[218434.070292], SOL[.17290571], USD[0.00], USDT[0.00000404] | | |
| 02394608 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[.00000001], AVAX-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-093O[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], KSS-PERP[0], LINK-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MASK-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (329994906324828407/FTX EU - we are here! #223870)[1], NFT (349404584075092566/FTX AU - we are here! #223869)[1], NFT (358988511516873500/FTX EU - we are here! #223864)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02394612 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], CHZ-20211231[0], CHZ-PERP[0], ETH-PERP[0], FTT[0.30777235], LINK-20211231[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], STORJ-PERP[0], SXP-20211231[0], USD[0.00], USDT[0.00000001] | | |
| 02394620 | | BTC[.00300386], USD[0.00] | | |
| 02394622 | | NFT (450881805171112226/FTX AU - we are here! #14319)[1], NFT (480722816415983931/FTX AU - we are here! #32137)[1], NFT (529021262953789119/FTX AU - we are here! #14247)[1] | | |
| 02394636 | | DENT[2], ETHW[.13559264], EUR[0.00] | Yes | |
| 02394638 | | MATIC[157.58966487], USD[0.00], USDT[0] | | |
| 02394640 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20211203[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00264297], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PAXG-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3.19], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02394645 | | KIN[475268.71492437], USD[0.00] | | |
| 02394647 | | AXS[30.70748376], BAND-PERP[0], BNB[0], CEL[141.74812215], CEL-PERP[0], ENJ[0], ETH[0.27225337], ETH-PERP[0], ETHW[0.27152285], EUR[25.68], FTT[94.3874498], MATIC[1231.98568307], MATIC-PERP[0], SHIB-PERP[0], SNX[76.09936195], SOL[0], SOL-PERP[0], USD[460.96], USDT[0] | | SNX[74.175147], USD[60.86] |
| 02394650 | | USD[0.31], XRP[370] | | |
| 02394652 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.00003068], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0.01813387], ETH-PERP[0], ETHW[0.01813387], FTM-PERP[0], FTT[0], LUNC-PERP[0], MANA[3.10494323], MANA-PERP[0], MATIC[3.63266081], MATIC-PERP[0], NEAR-PERP[0], SAND[3.10058512], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02394653 | | BCH-PERP[0], DASH-PERP[0], SOL[0], USD[0.80], USDT[2.04016980] | | |
| 02394654 | | BAO[1], BTC[.00000281], EUR[0.01], KIN[3], MATIC[1.03341211], SECO[.00000913], SOL[.00023794], USD[0.00] | Yes | |
| 02394656 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000018], TRX-PERP[0], USD[0.00], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02394663 | Contingent | LUNA2[0.00152903], LUNA2_LOCKED[0.00356774], LUNC[332.95], STARS[11], USD[0.00], USDT[0] | | |
| 02394666 | | AURY[.9994], CRO-PERP[0], FTM[50], FTT[.00291172], POLIS-PERP[0], STG[7], TRX[.000003], USD[4.01] | | |
| 02394668 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-20211231[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-0325[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-20211231[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20211231[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-20211231[0], TRX-PERP[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-20211231[0], USD[-0.01], USDT[0.00884351], WAVES-20211231[0], XLM-PERP[0], XRP-20211231[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02394669 | | USD[0.01] | | |
| 02394672 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[4529.1393], DOGE-PERP[0], ETH-PERP[0], ETHW[.013], EUR[0.00], EXCH-PERP[0], FTT[1], FTT-PERP[0], LINK[2], LINK-PERP[0], SOL-PERP[0], USD[490.49], USDT[1437.20939165], XRP[2619.29289819], XRP-PERP[0] | | |
| 02394673 | | ETH-PERP[0], USD[0.00] | | |
| 02394674 | | ATLAS[4.67894], FTT[0.20444159], GODS[.0926096], IMX[.07392], POLIS[19.1681486], SLP[546.836], USD[0.07], USDT[0.00000001] | | |
| 02394675 | | BTC[0.00589892], ETHW[.0579884], SOL[0], USD[93.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02394677 | Contingent | AUD[0.00], ETH-PERP[0], LUNA2[0.87832523], LUNA2_LOCKED[2.04942555], LUNC-PERP[0], SOL[.00166861], SOL-PERP[0], USD[-0.01] | | |
| 02394680 | Contingent | BNB[0.00761716], DOGE[.77523], LUNA2[2.68336478], LUNC[584308.33041177], MATIC[0], MATIC[0], SOL[0], USD[7542.34], USDT[0.00637089] | | |
| 02394681 | Contingent | BNB[.00187003], BTC[0.00000029], NFT (382726289609037132/FTX AU - we are here! #2049)[1], NFT (473836072049534623/FTX AU - we are here! #2037)[1] | Yes | |
| 02394682 | Contingent, Disputed | BRZ[34] | | |
| 02394684 | | BTC[.0001], SOL[.083995] | | |
| 02394685 | | ATLAS[3399.32], USD[1.02], USDT[.006504] | | |
| 02394688 | | ETH-PERP[0], USD[0.00], USDT[0.00940853], USDT-PERP[0] | | |
| 02394694 | | BTC[0], ETH[0], FTM[0.00139149], LUNC-PERP[0], USD[0.00] | | |
| 02394696 | | BNB[0], BTC[0], ETH[0], SHIB[0], SOL[0], USD[0.00] | | |
| 02394699 | | USD[0.00] | | |
| 02394704 | | EUR[0.11], USDT[0] | | |
| 02394707 | | 1INCH[88.41928224], ADABULL[0], AMZNPRE[0], ATOMBULL[5074507.16032051], BALBULL[0], BTC[0], CONV[0], DOGEBULL[0], DOGEHEDGE[0], EUR[0.00], FTT[0], GMT[0], GOG[0], KNCBULL[0], MATICBULL[17832.85770133], MEDIA[8.21292915], MTL[0], PERP[0], SHIB[0], SOL[0], SOS[0], SUSHI[0], SUSHIBULL[1456571116.76148632], TRX[0], USD[0.00], WAVES[0] | | |
| 02394708 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[907.64], USDT[0] | | |
| 02394711 | | BTC[.04046257], DENT[1], FTM[75.8506443], GBP[0.00], MATIC[117.50585726], SAND[17.02695587], SOL[7.23144979], USD[0.01] | Yes | |
| 02394713 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0001867], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.7205], ETH-PERP[0], ETHW[.7205], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[20.37], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[81.98], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02394715 | | USD[0.00] | | |
| 02394717 | | USD[0.00], USDT[1.43490959] | | |
| 02394718 | | USD[0.02] | | |
| 02394723 | | ADA-PERP[0], ETH[.00000001], HOT-PERP[0], SHIB[1000000], USD[1.17], XRP-PERP[0] | | |
| 02394727 | | ATLAS-PERP[0], ATOM-PERP[0], KIN-PERP[0], MANA-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |
| 02394729 | Contingent | ETH[0], LUNA2[0.00004427], LUNA2_LOCKED[0.00010329], LUNC[9.64], NFT (388731596171222917/The Hill by FTX #28071)[1], NFT (473280528510277247/FTX EU - we are here! #189925)[1], NFT (498359806619249296/FTX EU - we are here! #189746)[1], NFT (518701593000741272/FTX x VBS Diamond #51)[1], NFT (546745068179382483/FTX EU - we are here! #189886)[1], NFT (555541980530616762/FTX Crypto Cup 2022 Key #19714)[1], TRX[0.00001200], USD[10.00000320] | | |
| 02394730 | Contingent | LUNA2[0.00028206], LUNA2_LOCKED[0.00065814], LUNC[61.4198], TRX[.424748], USD[0.04], USDT[0] | Yes | |
| 02394734 | | BTC[0.00006696] | | |
| 02394737 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SRM-PERP[0], STMX-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02394747 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[321.08], VET-PERP[10000], XRP-PERP[0], XTZ-PERP[0] | | |
| 02394750 | | USD[3.3091102] | | |
| 02394751 | | AAPL[1.14024809], BTC[.65806931], ETH[1.28791478], ETHW[1.28122307], FTT[442.68031934], NFT (294194526657049426/The Hill by FTX #3015)[1], NFT (302490870393091690/Singapore Ticket Stub #1259)[1], NFT (304528922807880248/FTX EU - we are here! #11934)[1], NFT (356597023554419068/Mexico Ticket Stub #1221)[1], NFT (361921207870337942/FTX EU - we are here! #119530)[1], NFT (382190883516772906/Netherlands Ticket Stub #1388)[1], NFT (385313092372063376/FTX AU - we are here! #17550)[1], NFT (419687312589012475/FTX AU - we are here! #27267)[1], NFT (546948773214260606/FTX EU - we are here! #119447)[1], NVDA[2.93487059], TRX[.000247], TSLA[.84868188], TSMX[3.49510384], USD[55.00], USDT[0.00000001] | Yes | |
| 02394752 | | AKRO[1], BAO[1], BTC[1.01690509], ETHW[11.26681493], EUR[0.00], FTT[1.01662898], KIN[4], LTC[133.0416847], SOL[7.01539036], TRX[1], UBXT[2], XRP[202.68492532] | Yes | |
| 02394756 | Contingent | 1INCH[0], ALPHA[0], ATLAS[0], AURY[0], BAO[0], BAT[0], BNB[0], BOBA-PERP[0], COMP[0], CRO[0], DAI[0], DFL[0], DOGE[0.00000001], ENJ[0], FTT[0], GALA[0], HT[0], KIN[0], LRC[0], LUNA2[0], LUNA2_LOCKED[3.23638461], LUNC[0], SOL[0], OMG[0], PERP[0], PTU[0], RAY[0], REEF[0], RNDR[0], RSR[0], SAND[0], SHIB[155.98683238], SLRS[0], SNX[0], SOL[0], STARS[0], SXP[0], TOMO[0], USD[0.00] | | |
| 02394758 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[163.63], XLM-PERP[0] | | |
| 02394763 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], DOT-PERP[0], IMX-PERP[0], LTC-PERP[0], MANA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[40.98], XRP-PERP[0] | | |
| 02394766 | | ALICE[0], BAO[0], BICO[0], BOBA[0], BTC[0.00301806], CHR[0], CHZ[0], DFL[0], DOGE[0], ETH[0], EUR[0.00], GALA[0], JOE[0], LUNC[0], MANA[0], MAPS[0], MBS[0], SAND[0], SLND[0], SLP[0], SOL[0], SPELL[0], TLM[0], TRU[0], UBXT[1], USD[0.00], XAUT[0], YFI[0] | Yes | |
| 02394770 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[.09200689], APE-PERP[0], ATLAS-PERP[0], ATOM[.00037431], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[1], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[.00062481], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0624[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC[133.00], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[71.35876123], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[1], TRX-PERP[0], UBXT[2], UNI-PERP[0], USD[8.19], USDT[0], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[.00000008], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 02394772 | Contingent, Disputed | 1INCH[0], BICO[0], BTC[0], BTC-PERP[0], CHZ[0], ETH[0], FTT[0], KSHIB[0], MATIC[0], RUNE[0], SHIB[0], SOL[0], USD[3.68] | | |
| 02394773 | | BTC[0.00001156], EUR[0.79], KNC[0.04870681], LUNA2[0.00364527], LUNA2_LOCKED[0.00850563], LUNC[0019.19], RSR[8.396], TRX[0.00001], USD[0.01], USDT[0], USTC[.516] | | |
| 02394775 | Contingent | BRZ[6.84875582], BTC[0.00000816], CHF[0.00], DOT[2.13462775], LUNA2[0.00394030], LUNA2_LOCKED[0.00919404], LUNC[84.65590873], LUNC-PERP[0], SOL[3.59311941], SOL-PERP[0], TRX[.000777], USD[8.65], USDT[0.00280505] | | DOT[2.131234], SOL[3.520491] |
| 02394776 | Contingent | BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00064315], ETH-PERP[0], ETHW[.0000983], FTT[309.71884167], LUNA2[0.56317155], LUNA2_LOCKED[1.27420471], LUNC[20.55000825], NFT (304116021917274286/Baku Ticket Stub #1776)[1], NFT (346623231962304470/FTX EU - we are here! #78068)[1], NFT (365425685465116019/FTX EU - we are here! #78161)[1], NFT (377833814291627976/Belgium Ticket Stub #1309)[1], NFT (389133191020300459/France Ticket Stub #470)[1], NFT (408114096842884691/Montreal Ticket Stub #594)[1], NFT (409280447983587037/FTX Crypto Cup 2022 Key #734)[1], NFT (409923543349431614/Mexico Ticket Stub #644)[1], NFT (431289638301079800/Japan Ticket Stub #845)[1], NFT (439699201864490609/Hungary Ticket Stub #271)[1], NFT (447166587423821343/FTX AU - we are here! #881)[1], NFT (456528426504840084/The Hill by FTX #4805)[1], NFT (461793800776407928/Monza Ticket Stub #1761)[1], NFT (466515729792108693/Austria Ticket Stub #43)[1], NFT (480142614737392233/FTX AU - we are here! #23590)[1], NFT (483720667612826195/Monaco Ticket Stub #111)[1], NFT (485892803778911603/FTX AU - we are here! #985)[1], NFT (491390431382936139/Austin Ticket Stub #647)[1], NFT (505751652481807169/FTX EU - we are here! #78227)[1], NFT (512804716203460725/Silverstone Ticket Stub #713)[1], NFT (543804894698873102/Netherlands Ticket Stub #209)[1], NFT (554541869803909443/Singapore Ticket Stub #1882)[1], TRX[0.00000200], USD[0.00], USDT[14.73728828] | Yes | |
| 02394788 | | TRX[.000777], USDT[0.24222665] | | |
| 02394789 | | ETH-PERP[0], ETHW[.64017881], SOL[2.06070869], SOL-PERP[0], USD[0.00], USDT[3465.39795555] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02394790 | | SECO[1.11537447], USD[0.00] | | |
| 02394794 | | USD[10.00] | | |
| 02394797 | | BULL[1.40020180], ETHBULL[3.8736019], USDT[53.00667293] | | |
| 02394798 | | BTC-MOVE-0525[0], BTC-MOVE-0528[0], FTT[0], LTC[.009], USD[0.05], USDT[0.00430000] | | |
| 02394807 | | BTC[0], CRO[9.8765], SOL[1.90782307], USD[49.35] | | |
| 02394810 | | AAVE-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[8.19], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[4.95], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02394812 | | DOT-20211231[0], FTT[4.7994836], MATIC[149.9903], RUNE[8.998254], SAND[27.998254], USD[1.58] | | |
| 02394815 | | KIN[1173009.027] | | |
| 02394817 | Contingent | ALICE[.06002], APE[.0676], BTC[.00003562], FTT[0.10992463], IMX[.06474], LOOKS[.5624], LUNA2[0.01230333], LUNA2_LOCKED[0.02870778], LUNC[2679.077314], SOL[.004538], USD[0.01], USDT[971.57] | | |
| 02394820 | | SHIB[31951 2.34698819], SOL[.09035394], USD[0.00], USDT[0] | | |
| 02394821 | Contingent | AVAX[1.13705631], BAO[3], BTC[0.00876048], CRO[99.55749332], DOGE[74.6421845], ETH[.17873463], ETHW[.17849176], FTT[3.55585967], KIN[1], LUNA2[0.05884152], LUNA2_LOCKED[0.13729689], LUNC[1669473], MATIC[4.65874416], NFT [3176582538004132225/FTX AU – we are here! #29266][1], NFT [447465156120044722/FTX AU – we are here! #33653][1], RAY[0.02353398], SOL[2.61210835], USD[0.00], USDT[0.00000750], USTC[1.01233522] | Yes | |
| 02394829 | | ATLAS[649.8765], AUDIO[109.9791], FIL-20211231[0], FTT[.01233455], SOL[.0099164], TRX[.681], USD[12.32], USDT[0], XRP[85.98366], XTZ-PERP[0] | | |
| 02394830 | | ATOM[4.29084842], AVAX[2.09309677], BTC[.0330353], DOT[5.2327419], ETH[.41712109], ETHW[.41694582] | Yes | |
| 02394834 | | ATLAS[70], AVAX[0.10543477], AVAX-PERP[0], BCH-PERP[0], BNB[0.01043615], BTC[0.01676580], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOT[0.10824081], ETH[0.08135972], ETH-0325[0], ETH-PERP[0], ETHW[0.08091862], FTT[1.49991], MANA[3], NEAR-PERP[0], POLIS[2], SAND-PERP[0], SLP-PERP[280], SOL[2.12284828], SOL-PERP[0], SPY[0.02722460], USD[99.78] | | AVAX[.100518], BNB[.010245], BTC[.01477], DOT[.101512], ETH[.080531], SOL[1.54663611], SPY[.027001] |
| 02394836 | | BNB[0], BTC[0.00001859], EUR[0.00], USD[0.00], USDT[0] | | |
| 02394840 | | USDT[0.00] | | |
| 02394845 | | SOL[.00000362], TRX[1], USD[0.00] | | Yes |
| 02394847 | | ATLAS[2899.924], POLIS[56.38874], POLIS-PERP[0], TRX[.000003], USD[1.18], USDT[.002246] | | |
| 02394848 | | USD[0.00] | | |
| 02394850 | | SPELL[4692.786304] | | |
| 02394853 | Contingent | ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], LUNA2[0.00304216], LUNA2_LOCKED[0.00709838], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[50.33], WAVES-PERP[0], XRP-PERP[0] | | |
| 02394855 | | APE-PERP[0], ATLAS-PERP[0], FTM-PERP[0], FTT[39.130281], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[.53046639], MATIC-PERP[0], SAND[320.875], SAND-PERP[0], SOL[.0085], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[-34.45], XRP[.00000001] | | |
| 02394857 | | AMPL-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT[14], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], LEO[7.06426148], LEO-PERP[0], MATIC[161.78302119], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND[60], SAND-PERP[0], SHIB-PERP[0], SLP[2080], SLP-PERP[0], SOL-PERP[0], USDI-41.29], USDT[0.00000001], ZEC-PERP[0], ZIL-PERP[0] | | LEO[.00007], MATIC[151.574754] |
| 02394859 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009122], USD[0.00], USDT[0] | | |
| 02394861 | | ADA-PERP[0], BCH-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[250.08], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 02394863 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB-20211123[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.0027], TRX[.000904], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[.01], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02394864 | | USD[0.02] | | |
| 02394868 | | NFT [308365068495453702/FTX EU – we are here! #9226][1], NFT [357765489069450108/FTX EU – we are here! #8625][1], NFT [474626638021649486/FTX EU – we are here! #9031][1], TRX[.300001], USD[0.60], USDT[0.229657000] | | |
| 02394869 | | AURY[.00000001], EUR[0.00], USD[0.00], USDT[0] | | |
| 02394870 | | USD[0.01] | | |
| 02394876 | Contingent | APE[.01], ATLAS[1000], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], ETH-PERP[0], FTT[3.8], HNT-PERP[0], LTC[.0083804], LUNA2[0.16369596], LUNA2_LOCKED[0.38195724], LUNC[35645.14], RSR-PERP[0], SAND-PERP[0], SOL[.0828516], TRX[.000031], USD[591.65], USDT[0.00000001] | | |
| 02394878 | Contingent | LUNA2[0.04240867], LUNA2_LOCKED[0.09895357], LUNC[4.85], USD[6.69], USTC[6] | | |
| 02394884 | | BTC[.00008922], BTC-PERP[0], ETH[.20990303], ETHW[0.20990302], EUR[252.52], FTT[4.50697781], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL[2.01], SOL-PERP[0], USD[86.22] | | |
| 02394886 | | AVAX[.00000001], USDT[0] | | |
| 02394887 | | LUNC-PERP[0], NFT [373639037472561591/FTX Crypto Cup 2022 Key #17453][1], NFT [545705831360732517/FTX AU – we are here! #37158][1], NFT [553515970554633379/FTX AU – we are here! #37185][1], USD[0.00] | | |
| 02394890 | | USD[0.00] | | |
| 02394891 | | BTC-PERP[0], ETH-PERP[0], USD[36.53] | | |
| 02394893 | | USD[53.82], USDT[0.08610668] | | |
| 02394896 | | AKRO[1], BAO[2], DENT[1], EUR[5.82], KIN[2], SOL[.2], SRM[.00004664], TRX[2], UBXT[1], USD[11032.62], USD[5.00000001] | Yes | |
| 02394899 | | BOBA[.09943], USD[4.35] | | |
| 02394904 | | NFT [415036774465934928/The Hill by FTX #4732][1], NFT [437320126637526017/Monza Ticket Stub #1280][1] | Yes | |
| 02394905 | | AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0072915], BTC[.00007922], BTC-MOVE-0402[0], BTC-MOVE-0412[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.001634], USD[0.81], USDT[1.79053450], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02394906 | | AURY[.00000001], FTT[0], TRX[.262667], USD[0.00], USDT[3389.22263055] | | |
| 02394908 | | POLIS[2.55] | | |
| 02394911 | | BLT[39.16832822], EDEN[108.8019056], IMX[5191.1186926], USD[0.00] | Yes | |
| 02394914 | | USD[0.01] | | |
| 02394915 | | USD[19.73] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02394918 | | SOL[.0002384], USD[0.44], USDT[0] | | |
| 02394920 | | NFT (360618804620846877/FTX EU - we are here! #283542)[1], NFT (470774920924136960/FTX EU - we are here! #283555)[1] | | |
| 02394927 | | EUR[4.31], USD[0.00] | | |
| 02394928 | | AKRO[2], BTC[.00012505], EUR[0.00], KIN[2], TRX[1], USDT[0.00000001], XRP[200.00009719] | | |
| 02394929 | | C98[1185.18509209], FTT[93.9023217] | | |
| 02394935 | | USD[21.60] | Yes | |
| 02394936 | Contingent | BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], LUNA2[0.00003223], LUNA2_LOCKED[0.00007520], LUNC[7.0186662], LUNC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[.00], USDT[0.10209806], VET-PERP[0], XRP-PERP[0] | | |
| 02394937 | | RAY[1.751977] | | |
| 02394939 | | ADA-PERP[0], ICP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02394944 | | ETH[.99981], ETHW[.99981], MANA[111.97872], SAND[76.98537], STEP[17886.17853], USD[11.66] | | |
| 02394945 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DRGN-0325[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00001681], ETHW[.00001681], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02394953 | | ATLAS[8.0468], USD[0.01] | | |
| 02394954 | | BNB[0], BRZ[0], CRO[0], CRO-PERP[0], GALA-PERP[0], HBAR-PERP[0], LTC[0], SHIB[0], SHIB-PERP[0], SRN-PERP[0], USD[0.00], USDT[0] | | |
| 02394959 | | BTC[0], ETH[.00060934], ETHW[.00060934], TRX[.000001], USDT[0.00002754] | | |
| 02394963 | | BTC[0], BTC-PERP[0], DOT-PERP[0], FTT[0.09348709], SAND-PERP[0], SOL-PERP[0], USD[9.21] | | |
| 02394965 | | BTC-PERP[0], ETH-PERP[0], USD[3.81], XRP-PERP[0] | | |
| 02394968 | Contingent | LUNA2[11.96418909], LUNA2_LOCKED[27.91644121], LUNC[2605227.363312], USD[1640.96] | | |
| 02394981 | | BTC[.43362761], BTC-PERP[0], DOGE[8000], ETH-PERP[0], FTT[50.11998005], TRX[.000001], USD[0.00], USDT[34356.17525805] | | |
| 02394982 | | NFT (506876295975684693/FTX AU - we are here! #9023)[1], NFT (537456958143730379/FTX AU - we are here! #9024)[1], NFT (563948468025230024/FTX AU - we are here! #36065)[1] | | |
| 02394995 | | CEL[0.06832314], COMP[0], EUR[0.11], MKR[.00008009], SOL[.00438741], USD[0.00] | | |
| 02394997 | | BTC[0] | | |
| 02395006 | Contingent | BTC[.0667], ETH[.0005], ETHW[0.00050000], GENE[6], IMX[1532.51333333], LUNA2[0.00006222], LUNA2_LOCKED[0.00014519], LUNC[.0083425], LUNC-PERP[0], RAY-PERP[0], SOL[75], USD[154.74], USDT[0.00474839], USTC[.008803] | | |
| 02395008 | | TRX[.000001] | | |
| 02395009 | | BAO[3000], DFL[150], GALA[60], GALA-PERP[0], USD[0.62] | | |
| 02395010 | | HKD[5.17], USDT[0] | | |
| 02395011 | | LTC[.0007], SOL[4.85244518], USD[0.00] | | |
| 02395013 | | ALGOBULL[108709047], ATOMBULL[40], BALBULL[9.6922], DEFIBULL[.006181], DOGEBULL[.0538535], EOSBULL[8998.29], ETHBULL[1.2297663], LTCBULL[8.043], MATICBULL[.64188], SUSHIBULL[592833], THETABULL[.05091749], TOMOBULL[7001.8], TRX[.000891], USD[0.00], USDT[0.00870357], XRPBULL[28.275] | | |
| 02395016 | | USD[0.00] | | |
| 02395016 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[6.5], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.00028198], BTC-PERP[0], BTT-PRE-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[178], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25.07264434], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[46], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[8], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[610.94], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02395017 | | USD[25.00] | | |
| 02395021 | | NFT (407380428053569200/FTX AU - we are here! #55834)[1] | | |
| 02395023 | | ATLAS[4370], USD[0.91] | | |
| 02395024 | | BNB[0], TRX[.003168], USD[0.00], USDT[0.00000052] | | |
| 02395030 | | ALGO[527.90496], AUD[0.00], AXS[0], BTC[0.01139751], ETH[.06895356], ETHW[.0009658], FIL-PERP[0], FTT[27.20124695], NEAR-PERP[0], SHIB[98980.3], SOL[13.9975556], SXP[.08549794], USD[0.37], USDT[0] | | |
| 02395032 | | NFT (488930546117170870/FTX AU - we are here! #26527)[1], NFT (541925843758162439/FTX AU - we are here! #46039)[1] | | |
| 02395033 | | BTC-PERP[0], USD[5.34] | | |
| 02395034 | | SOL[.00891265], TRX[.000001], USD[0.87], USDT[0.53221159] | | |
| 02395035 | | SOL[.01777256], USD[0.00] | | |
| 02395037 | | ETH[.199772], ETHW[.199772], NFT (493864172730430057/The Hill by FTX #42452)[1], PRISM[35996.01], RAY[.00005], SOL[.0081], STARS[50], USD[1747.26] | | |
| 02395041 | | BLT[10], FTT[0.03290294], KIN-PERP[0], REN-PERP[0], USD[638.72] | | |
| 02395043 | | USD[0.00] | | |
| 02395045 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.45], USDT[42.16], XLM-PERP[0] | | |
| 02395047 | Contingent | ETH[.0000001], LUNA2[2.79553693], LUNA2_LOCKED[6.52291952], LUNC[608734.053972], USDT[0.00322512] | | |
| 02395051 | | AAVE[0], ATOM[0], AVAX[0], AXS[0], BCH[0], BNB[0.00656767], BTC[0.03663672], DOT[0], ETH[0.00084724], ETHW[6.63298897], FTT[25], LINK[0], LOOKS[0], LTC[0], PAXG[.1247], SOL[0], STETH[0.00100198], USD[44037.90], WBTC[0.00008943], XRP[0], YFI[0.00008283] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02395052 | | BTC[0.00023540], USD[0.00] | | |
| 02395053 | | APT[0], APT-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00006132], FTT-PERP[0], FTXDXY-PERP[0], GST-PERP[0], OKB-PERP[0], STETH[0], USD[0.00], USDT[0.00278154] | | |
| 02395055 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00423554], USD[0.00] | | |
| 02395056 | Contingent | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00760626], SRM[1.29016834], SRM_LOCKED[10.90844142], USD[0.00] | | |
| 02395057 | | EUR[0.00], FTT[0.00000014], STETH[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02395059 | | USD[0.10], USDT[0.00000001] | | |
| 02395065 | | AKRO[2], BAO[3], BAT[1.01496995], DENT[3], ETH[0], FRONT[1], FTT[0.00045866], KIN[2], RSR[2], SGD[0.00], SOL[.00013817], SXP[1], TRX[3], UBXT[1], USD[0.01] | Yes | |
| 02395075 | | BNB[.24635797], FTT[.099905], USD[22.89] | | |
| 02395081 | | USD[0.29] | | |
| 02395088 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02395090 | | BNB[.00965935], POLIS[20.3], USD[0.64] | | |
| 02395096 | | AVAX-PERP[0], AXS-PERP[0], ETH-PERP[0], FTM[.0034], IMX[.09634], LRC-PERP[0], MANA-PERP[0], MBS[10.075], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[97.03], ZEC-PERP[0] | | |
| 02395098 | | ADA-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ETH-PERP[0], HUM-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.09], VET-PERP[0], XRP-PERP[0] | | |
| 02395099 | | BNB[21.4162744], BTC[0.59049369], FTT[419.623442], RAY[518.92197], RUNE[3941.901046], SOL[52.4110886], SXP[9700.003482], USD[0.14], USDT[1746.94455044], VETBULL[.79657], XRP[28256.038875] | | |
| 02395101 | | SOL[0], USD[0.00] | | |
| 02395103 | | AURY[.89959785], USD[1.57] | | |
| 02395105 | | TRX[.000003] | | |
| 02395115 | | ADA-PERP[0], ALICE-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[450.24], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02395119 | | USD[25.00] | | |
| 02395122 | | BTC-PERP[0], USD[4.33] | | |
| 02395123 | | USD[0.55], USDT[0] | | |
| 02395124 | | BAO[1], KIN[3], NFT (317448361163968197/FTX AU - we are here! #43595)[1], NFT (364008898877781402/FTX EU - we are here! #107127)[1], NFT (383220677441343618/France Ticket Stub #542)[1], NFT (422714009318070650/9Baku Ticket Stub #2011)[1], NFT (462168173123648952/FTX EU - we are here! #106878)[1], NFT (526889355412472764/FTX AU - we are here! #29939)[1], NFT (532148190528026844/FTX EU - we are here! #107016)[1], TONCOIN[1491.19702860], USD[0.00], USDT[24.83444713] | Yes | |
| 02395125 | | BAO[2], BRZ[.00913242], KIN[1], SHIB[78.12198397], SPELL[5297.17009443] | Yes | |
| 02395128 | | DOGE[21.997], FTT[.59988], KSHIB[59.988], SHIB[199960], SOL[.29], USD[0.41] | | |
| 02395138 | | 1INCH-20211231[0], EUR[10.00], USD[-0.02] | | |
| 02395140 | Contingent | BNB[.00088631], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007622], USDT[0] | | |
| 02395143 | | CRO[10], FTT[1.06774911], USD[0.00] | | |
| 02395146 | | TRX[.000024], USD[0.00], USDT[1.00642551] | | USDT[.997269] |
| 02395147 | | AVAX[1.22937546], AXS[1.23720676], BTC[0.01262590], CEL[0], ETH[0.01108454], ETHW[0.01102469], EUR[0.00], FTT[25], LTC[0.71495521], MATIC[49.45645793], SOL[0.94143873], USD[33.05], USDT[0.00000027] | | AVAX[1.227882], ETH[.01107], LTC[.714358], MATIC[49.413471] |
| 02395149 | | USD[0.00] | | |
| 02395150 | | NFT (476344653244836079/FTX EU - we are here! #144095)[1], NFT (479809981369046530/FTX EU - we are here! #144956)[1], NFT (570576528355485073/FTX EU - we are here! #145238)[1], USD[0.00] | | |
| 02395151 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], CRO-PERP[0], DOT-20211231[0], ETH[.05], ETH-PERP[0], FTM[0], FTT[0], MANA[0], MATIC-PERP[0], RAY[62.65525355], SAND[0], SOL[0.00000001], SOL-PERP[0], SRM[0], TRX[0], USDI-420.39], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[3153.48609428], XRP-PERP[925] | | |
| 02395153 | | SHIB[0], SHIB-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 02395154 | | USD[2.38] | | |
| 02395155 | | BTC[0], ETH[0], TRX[.000012] | | |
| 02395158 | | BTC[0] | | |
| 02395159 | | ATLAS[5.80682858], TRX[.000003], USD[23.06], USDT[0] | | |
| 02395161 | | USD[0.00] | | |
| 02395165 | | ATLAS[.84934372], BAO[4], DENT[1], KIN[4], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02395166 | | USD[7.70] | | |
| 02395169 | | ATLAS[28654.5564389], TRX[.000001], USDT[0] | | |
| 02395170 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 02395172 | | ALTBULL[.628], BTC[0], BTC-PERP[0], BULL[0.01435054], DEFIBULL[.649], USD[0.46] | | |
| 02395173 | | FTT[0.00253873], USD[0.00] | | |
| 02395178 | | APE[94], BTC[.0602], ETH[.695], ETHW[.695], FTT[2.3], MANA[604], NFT (348604235848786949/Pixel Art of TQ #3)[1], NFT (388916399143631549/Pixel Art of CE #5)[1], NFT (457679128042952879/punk zombies)[1], NFT (459779562837688324/Pixel Art of ES #3)[1], SOL[2.32], USD[30.78] | | |
| 02395188 | | NFT (392205505779737600/FTX EU - we are here! #190123)[1], NFT (398316942521456203/FTX EU - we are here! #190084)[1], NFT (491869359669739666/FTX EU - we are here! #189965)[1] | | |
| 02395190 | | NFT (387511604691980542/Monaco Ticket Stub #468)[1], NFT (421052952356513316/The Hill by FTX #785)[1], NFT (430869197018763819/Belgium Ticket Stub #1736)[1], NFT (441182457898618655/FTX Crypto Cup 2022 Key #21328)[1], NFT (458305889719945802/Baku Ticket Stub #1001)[1], NFT (566104022435298560/FTX EU - we are here! #75828)[1], USD[0.00], USDT[5.08513514] | | |
| 02395193 | | SOL[1.3998308], USD[38.58] | | |
| 02395197 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ALGO-PERP[0], ALTA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04920673], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICX-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.16642954], LUNA2_LOCKED[0.38833559], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02395198 | | NEAR[7.4985], SOL[1.009798], USD[49.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02395204 | | FTT[25.3], LTC[.00067563], USD[0.36] | | |
| 02395208 | | ATLAS[1329.754881], FTT[.99962], POLIS[8.74723622], USD[0.76], USDT[0] | | |
| 02395209 | | ATLAS[11230], NFT (40348611727742060/FTX EU - we are here! #280302[1], NFT (565413933377862731/FTX EU - we are here! #280296)[1], USD[0.56] | | |
| 02395211 | | NFT (436337813286412422/The Hill by FTX #24350)[1] | | |
| 02395213 | | XRP[.14931904] | Yes | |
| 02395219 | | POLIS[2.51] | | |
| 02395222 | | DOT-PERP[0], FTT[.00978], NEAR-PERP[0], NFT (317849476003948594/The Hill by FTX #11580)[1], TRX[.000004], USD[0.00], USDT[-0.00140257] | | |
| 02395226 | | BF_POINT[300] | Yes | |
| 02395227 | Contingent | ADA-PERP[0], FTM-PERP[0], FTT[159.908], GMT-PERP[0], LUNA2[14.23155629], LUNA2_LOCKED[33.20696468], OP-PERP[1888], TRX[.000006], USD[-1800.39], USDT[1886.2345326] | | |
| 02395231 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], KNC[.09327605], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0003537], SOL-PERP[0], USD[9.33], USDT[0.00428343], XRP[.46993] | | |
| 02395232 | | AUD[0.00], BTC[.07449513], ETH[1.3749226], ETH-PERP[.345], ETHW[1.3749226], USD[-19.41] | | |
| 02395233 | | USD[0.00] | | |
| 02395237 | | ETH[.25095231], ETHW[.25095231], HT[29.9943], LINK[.0981], TRX[.33519], USD[745.15], USDT[17.36787301] | | |
| 02395239 | | ATLAS[10.0058126], IMX[.9], MANA[2.5], MNGO[104.6648009], TRX[.000001], USD[0.00], USDT[0] | | |
| 02395242 | | BIT[5], USD[0.57] | | |
| 02395245 | | DAI[.00054957], SAND[4.31514846] | Yes | |
| 02395250 | | ADA-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CHR-PERP[0], ETH-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.05], USDT[0] | | |
| 02395253 | | STEP[.0241], USD[1.38], USDT[.002317] | | |
| 02395257 | | TRX[.000001], USDT[0] | | |
| 02395259 | | USDT[2.617] | | |
| 02395261 | | ATLAS[1000], CONV[6020], COPE[91.996], FRONT[100], FTT[1], KIN[2960000], LUA[1399.9294], POLIS[25.1], ROOK[.999957], STEP[180], TRX[.000005], USD[0.44], USDT[0] | | |
| 02395262 | | NFT (290867014153545094/FTX AU - we are here! #28233)[1], NFT (324357477076702654/FTX AU - we are here! #52197)[1] | | |
| 02395270 | Contingent | BNB[0], FTT[0], NFT (321969507149672294/FTX AU - we are here! #5283)[1], NFT (420899516814370140/FTX AU - we are here! #5282)[1], SRM[.36275344], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 02395275 | | NEAR[3.1], USDT[0] | | |
| 02395279 | | NFT (312557944568055619/FTX EU - we are here! #285767)[1], NFT (498703301508712802/FTX EU - we are here! #285763)[1], NFT (507151596907498476/FTX Crypto Cup 2022 Key #25174)[1], NFT (530379207894805210/The Hill by FTX #43033)[1], USD[0.00], USDT[3.53281175] | | |
| 02395280 | | BNB[8.00257], BTC[.147889], ETH[2.911], ETHW[2.911] | | |
| 02395285 | | BTC-PERP[0], DOT-PERP[0], GMT-PERP[0], GST-PERP[0], NFT (293863249538780704/Baku Ticket Stub #1949)[1], NFT (304212174159792485/Austria Ticket Stub #578)[1], NFT (347315053523247111/FTX Crypto Cup 2022 Key #610)[1], NFT (365255427970979745/Montreal Ticket Stub #907)[1], NFT (388079778744288523/France Ticket Stub #66)[1], NFT (491006574288090955/The Hill by FTX #1942)[1], NFT (505174260687795737/Netherlands Ticket Stub #885)[1], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02395287 | | TRX[.000004], USD[0.00] | | |
| 02395291 | | AUDIO[12.00917977] | | |
| 02395293 | | FTT[77.79522], USD[3.75] | | |
| 02395296 | | FB-0930[0], USD[0.00], USDT[0] | | |
| 02395300 | | ATOM[5.298993], FTT[2.52], LTC[1.07799776], USD[.000002] | | |
| 02395308 | | BTC[0.00097840], ETH[0.02026713], ETHW[0.02018635], SOL[0.26994796], TRX[0.0000108], USDT[2.51540637] | | ETH[.020116], SOL[.07], TRX[.000001], USDT[2.496694] |
| 02395311 | | BTC[0.00054945], ETHW[.11462399], FTT[75.00755974], FTT-PERP[0], LOOKS-PERP[0], SOL[23.04440484], USD[3893.75], USDT[0] | Yes | |
| 02395312 | Contingent | GENE[0.03469733], LUNA2[0.32671931], LUNA2_LOCKED[0.76234506], LUNC[71143.81839], USD[0.27] | | |
| 02395324 | | FTT[3.299715], USD[3.73], USDT[0] | | |
| 02395328 | | USD[0.00] | | |
| 02395329 | | BNB[0], TRX[.000004], USDT[0.00000639] | | |
| 02395330 | | EUR[1.10], FTT[26.54533076] | | |
| 02395331 | | ATLAS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[.000001], TULIP-PERP[0], USD[-1.50], USDT[1.51000000], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02395332 | | ATLAS[1557.30335126] | | |
| 02395333 | | USDT[52] | | |
| 02395335 | | CITY[.09943], TRX[.000001], USD[0.00] | | |
| 02395341 | | FTM[0], FTT[0.01254020], KIN[0.000013], USDT[0.00000013] | | |
| 02395345 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-0930[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LTC-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], NFT (412254455272290076/NFT)[1], SOL[.00000001], SOL-PERP[0], SPY-0624[0], USD[7051.79] | | |
| 02395346 | Contingent | AVAX[7.51958926], AXS[7.56445278], BTC[.13713279], BTC-PERP[0], ETH[.88315170], ETH-PERP[0], ETHW[0.88315170], FTM[340.34920939], LINK[30.00427079], MANA[161.54376368], RAY[227.61707433], SOL[23.40682799], SRM[258.03760509], SRM_LOCKED[3.4849386], USD[-1303.23] | | |
| 02395347 | | STEP[84.3], USD[1.94] | | |
| 02395355 | | USDT[5440.43872304] | | USDT[5408.528244] |
| 02395356 | | LTC[.06350774], XRP[81] | | |
| 02395359 | | LUNC-PERP[0], USD[0.15], USDT[0] | | |
| 02395363 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[.00000551], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS[.08274325], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00295], SOL-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.95], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02395368 | | NFT (420503567379972160/FTX AU - we are here! #28322)[1], NFT (465970011254154736/FTX AU - we are here! #52227)[1] | | |
| 02395372 | | USD[1.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02395373 | | TRX[.003118], USD[0.00], USDT[0] | | |
| 02395377 | | BTC[0], ENJ[0], ETH[0], HT[0], SOL[0], USD[0.00] | | |
| 02395384 | | LINK[39.171139], LTC[9.5588676], SOL[4.5191431], USDT[377.65142539] | | |
| 02395386 | | ATLAS[126011.1365], AVAX[14.50974163], BTC[0.23675500], MANA[148], MATIC[200], SHIB[24399905], TRX[.000135], USD[540.82], USDT[1.719478] | | |
| 02395389 | | ATLAS[109.9802], BTC[0], CRO[.0064], POLIS[22.799676], USD[10.43] | | |
| 02395392 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 02395395 | | BNB[.00000001], STG[.61967341], USD[1.29] | | |
| 02395396 | | BNB[0], BTC[0], IMX[0], MANA[0], USD[0.00], USDT[0.00000117] | | |
| 02395417 | | BTC-PERP[0], ETH[.00009769], ETHW[.00009769], FTT[0], LUNC-PERP[0], NFT (301317694053155400/FTX AU - we are here! #38153)[1], NFT (326736831333605337/FTX EU - we are here! #272628)[1], NFT (322823686884478422/FTX AU - we are here! #38310)[1], NFT (358169311682871676/FTX EU - we are here! #272629)[1], NFT (435034083969319831/FTX EU - we are here! #272626)[1], SOL[0.00000001], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC[0], USTC-PERP[0] | | |
| 02395423 | | USD[0.03] | | |
| 02395427 | | SHIB[7352581.3034188], USD[69.52], USDT[0] | | |
| 02395430 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[534.28], USDT[0] | | |
| 02395444 | | BTC[0], USD[0.72], XRP[0] | | |
| 02395446 | | ETH[-0.00047317], ETHW[-0.00047019], GBP[0.45], ICX-PERP[0], USD[2.10] | | |
| 02395449 | | ATLAS[6304.24430692], BNB[0], BTC[.00417999], DOT[20.4917503], GARI[2812.04283445], GBP[0.00], RNDR[54.27854107], SOL[2], UNI[12.10320592], USD[0.00], USDT[0.39097914], XRP[185.71121784] | | |
| 02395450 | Contingent | BTC[0.00371044], FTT[.98751889], LUNA2[0.00028286], LUNA2_LOCKED[0.00066002], LUNC[61.5949099], SOL[.83942061], USD[0.00], USDT[0.00010872], XRP[522.792942] | | |
| 02395451 | | BRZ[0], SPELL[37394.38], USD[0.21] | | |
| 02395455 | | BTC[0.01309738], ETH[.9998], HNT[.00383921], RNDR[43.7], SOL[0], USD[16915.20], USDT[0.00000001] | | |
| 02395461 | | AKRO[2], ALGO[0.00870717], BAO[1], BTC[0.05874984], DENT[1], DOGE[1], ETH[.47927213], ETHW[.47907065], EUR[0.00], KIN[1], TRX[2], UBXT[4], USD[0.00], USTC[0] | Yes | |
| 02395466 | | NFT (346607409222107211/FTX AU - we are here! #29799)[1], NFT (366191047061902907/FTX AU - we are here! #29899)[1], USD[0] | | |
| 02395467 | | ATLAS[289.9449], MAPS[1], MNGO[20], TRX[.000001], USD[0.04], USDT[0] | | |
| 02395468 | Contingent | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[878.4], BNB-PERP[0], BNT-PERP[0], BSV-0624[0], BSV-PERP[0], BTC[.00068056], BTC-0930[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0310[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0325[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETHBULL[.0005897], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[.9689], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[22668622], LTC-PERP[0], LUNA2[9.77517686], LUNA2_LOCKED[22.80874602], LUNC[2128565.342858], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0624[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.05878], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000012], TRX-PERP[0], UNI-0624[0], UNI-PERP[0], USD[0.00], USDT[10660.33515969], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02395472 | | 0 | | |
| 02395474 | Contingent, Disputed | BTC[0.00003160], USD[0.00] | | |
| 02395475 | | ATLAS-PERP[0], TRX[.000001], USD[2.21], USDT[0] | | |
| 02395478 | | AVAX-PERP[0], FTM-PERP[0], OP-PERP[0], SOL-PERP[0], USD[15.11] | | |
| 02395480 | | BRZ[19.99259], CRO[9.9886], SPELL[4199.392], TRX[.000001], USD[0.19], USDT[0] | | |
| 02395481 | Contingent | AAPL[0], AAPL-0325[0], ABNB-0325[0], ABNB-PERP[0], ARKK[0], BTC[0.00005124], BTC-PERP[0], DOGE[0], ETH[0.00084187], ETH-PERP[0], ETHW[0.00084187], EUR[0.68], FTM-PERP[0], FTT[0.03925762], GDXJ-0325[0], GDXJ-PERP[0], LUNA2_LOCKED[0.29355154], LUNC[26000.40123623], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], NVDA-0325[0], SLV-0325[0], SOL[0.01937602], SPY[0], SPY-0325[0], SQ-0325[0], TSLA[-0.00020889], TSLA-0325[0], TSLAPRE[0], USD[-3.12], USDT[0.00400580], USTC[0], USTC-PERP[0], W[0], WBTC[0], YFI[0], ZM-0325[0] | | |
| 02395482 | | CRO[2809.438], SOL[.1], USD[0.00], USDT[.004] | | |
| 02395483 | | BAO[2], DENT[2], KIN[2], RSR[2], TRX[1.000001], USD[0.00], USDT[0.00000010] | Yes | |
| 02395494 | | NFT (299054830276771773/FTX EU - we are here! #154884)[1], NFT (453876940361834733/FTX AU - we are here! #154965)[1], NFT (464343391436287386/FTX EU - we are here! #155270)[1] | | |
| 02395500 | Contingent | AVAX[0], AXS[.00000001], BNB[0], BTC[0], ETH[0], FTT[1.08131267], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00785552], LUNC-PERP[0], SOL[0], USD[0.97], USDT[0.00001900], USTC-PERP[0] | | |
| 02395501 | Contingent | BTC[.00417006], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], SOL[5.32409936], SOL-PERP[0], SRM[129.90299229], SRM_LOCKED[2.36591018], USD[0.01], USDT[0] | | |
| 02395504 | | BTC[0], USD[0.00], USDT[0.00000300] | | |
| 02395510 | | BNB[17.6766408], ETH[0.00034660], ETHW[0.00034660], FTT[21.5957796], TRX[.000115], USDT[14595.6646413] | | |
| 02395511 | | ATLAS[0], AURY[2.18453454], POLIS[0] | | |
| 02395512 | | ETH[.18338189], ETHW[.18338189], SOL[.5894] | | |
| 02395514 | | BNB[0], ETH[0.00100000], ETHW[0.00100000], PEOPLE[0], SOS[0000001], USD[0.00] | | |
| 02395515 | | BNB[.0006592], BRZ[10], DOGE-PERP[0], SPELL[80.00631223], USD[0.00], USDT[0.00231080] | | |
| 02395517 | | NFT (296724021070550552/FTX AU - we are here! #28372)[1], NFT (427107318942624500/FTX AU - we are here! #52280)[1] | | |
| 02395518 | | BTC[0.03730542], ETH[2.19722202], ETHW[2.19629921], KIN[1], MATIC[564.48648904] | Yes | |
| 02395520 | Contingent | DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.02071348], LUNA2_LOCKED[0.04833147], LUNC-PERP[0], MATIC[.73455128], SHIB-PERP[0], TRX[.000001], USD[-0.74], USDT[0.00165826], USTC[.68422] | | |
| 02395522 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTM-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.66], XRP-PERP[0], XTZ-PERP[0] | | |
| 02395523 | | STEP[321.1], USD[0.00] | | |
| 02395524 | | ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[69.51], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02395527 | | USD[1.27], USDT[0] | | |
| 02395530 | | USD[0.00], USDT[0.00000001] | | |
| 02395532 | | EDEN[.04085·4], ETH[.00099882], ETHW[.00083101], FTT[3099.00846052], MAGIC[.07907492], NFT (554940717333550981/FTX AU - we are here! #40816)[1], OMG-20211231[0], TRX[.170621], USD[0.04], USDT[0.00000001] | Yes | |
| 02395538 | | BAO[2], BTC[.00138293], DOGE[39.60490486], ETH[.01530822], ETHW[.01511656], KIN[2], SOL[.17605567], UBXT[1], USD[0.33] | Yes | |
| 02395541 | Contingent | ETH[.0008822], HT[0], SRM[.04308559], SRM_LOCKED[2.57474917], USD[0.36], USDT[0] | | |
| 02395543 | Contingent | ATLAS[909.8917], AVAX[4.56235027], AXS[11.14414085], BOBA[.05856729], BTC[0.14601019], DFL[300], ETH[0.23657904], ETHW[0.23529349], FTT[72.0965059], MANA[100], NFT (545443561116278528/The Hill by FTX #34607)[1], OMG[7.53470087], RAY[35.30099461], RUNE[78.26208032], SOL[9.56547993], SRM[51.09267459], SRM_LOCKED[.91485651], USD[4.49] | | AVAX[4.500996], AXS[10.151671], BTC[.145703], ETH[.235387], OMG[7.473674], RAY[3.48], SOL[.38] |
| 02395544 | | APE-PERP[0], GALA-PERP[0], LRC-PERP[0], USD[0.01], USDT[.00144] | | |
| 02395545 | Contingent | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0002], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE[242.96419978], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[12970.60], FTT[221.18172472], LTC-PERP[0], LUNA2[20.41056931], LUNA2_LOCKED[47.62466173], LUNC-PERP[100000], MATIC[30.03567518], MATIC-PERP[0], MID-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.18000000], SOL-PERP[0], USD[-16.56], USDT[3055.51395223], XTZ-PERP[0] | | |
| 02395556 | | BNB[.00191429], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[3.25], VET-PERP[0] | | |
| 02395561 | | NFT (348276430496641·8/FTX AU - we are here! #9027)[1], NFT (406559315009299739/FTX AU - we are here! #36138)[1], NFT (420935887963453006/FTX AU - we are here! #9030)[1] | | |
| 02395567 | | USD[0.00] | | |
| 02395569 | | EUR[0.00], USDT[0.00042281] | | |
| 02395573 | | SOL[0], USD[0.00] | | |
| 02395575 | | BCH[.691], ETH[.995], ETHW[.995], USD[90.75] | | |
| 02395581 | | USD[7996.19], USDT[1.97502682] | | |
| 02395582 | | BTC[0.02621682], DENT[66600], ETH[.22065807], ETHW[.22065807], EUR[0.34], SPELL[4100], USD[3.57], USDT[0] | | |
| 02395585 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], EGLD-PERP[0], EOS-PERP[0], EUR[3222.30], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KLAY-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02395587 | | FIDA[1.04143144], KIN[1], SPELL[49378.35947794], USD[26.46], USDT[0.50180000] | Yes | |
| 02395589 | Contingent | FTT[.02450997], PSY[.10388], SRM[.43891077], SRM_LOCKED[2.56108923], USD[4.34], USDT[0] | | |
| 02395592 | | 0 | | |
| 02395598 | | SOL[.09515133], USDT[1.19544] | | |
| 02395600 | | USDT[9] | | |
| 02395602 | | FTT[0.12678811], JOE[.98385], POLIS[.08383689], SOL[0], USD[0.01], USDT[0] | | |
| 02395604 | | AURY[1], USD[20.01] | | |
| 02395607 | | SPELL[0.00229231], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02395616 | | BTC[.00002286], USDT[0.00017181] | | |
| 02395622 | | SGD[13.44], USDT[62.90512616] | | |
| 02395629 | | FTT[.00753976], ROOK[11.78], USD[-0.01], USDT[0] | | |
| 02395634 | | ETH[.00100835], ETHW[.001], FTT[25], GODS[.09], SOL[.97742499], TRX[.000028], USD[0.00], USDT[51.34557743] | Yes | |
| 02395636 | | CHF[1.67], EUR[1.00], SOL[.00000001], USD[0.00] | | |
| 02395639 | | BTC[0], ETH[.00000017], ETHW[.01838246], REEF[201.96426443], TRX[0], USD[0.00], USDT[0.00008988], XRP[.02] | Yes | |
| 02395640 | | TRX[.508712], USDT[2.08676703] | | |
| 02395642 | | BTC[0], CEL[.0784] | | |
| 02395643 | | USDT[0.10360160] | | |
| 02395644 | | BTC[0.00338777], ETH[0.04770155], ETHW[0.04759744], SOL[0.76428751], USD[0.15] | | BTC[.003341], ETH[.019], SOL[.73], USD[0.15] |
| 02395646 | | BLT[1.54029925], NFT (298264390393348726/FTX EU - we are here! #174320)[1], NFT (329957181612118723/FTX EU - we are here! #174379)[1], NFT (397145952279628665/FTX AU - we are here! #1277)[1], NFT (443974291587820982/Japan Ticket Stub #1186)[1], NFT (534415673264422831/FTX EU - we are here! #63311)[1], NFT (538463416335646873/FTX EU - we are here! #174405)[1], NFT (568239774812288716/FTX AU - we are here! #1280)[1] | Yes | |
| 02395649 | | USD[0.00] | | |
| 02395650 | | TRX[.000001], USDT[774.978572] | | |
| 02395651 | | USD[0.04], USDT[0.00271743] | | USDT[.002681] |
| 02395657 | | ALGO[0], BAO[2], DENT[1], TRX[.000778], UBXT[1], USDT[0.00000001] | Yes | |
| 02395662 | | USD[0.00] | | |
| 02395668 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], DASH-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00028809], ETH-PERP[0], ETHW[.00028809], EUR[0.00], FTM[0], FTM-PERP[0], GRT-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC[.09126833], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS[0], RAY-PERP[0], SHIB[78611.33359935], SLP-PERP[0], SOL[.000728], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000174], TRX-PERP[0], USD[0.43], USDT[0.00000001], XMR-PERP[0], XRP[0.47126000], XRP-PERP[0], YFI-PERP[0] | | |
| 02395669 | Contingent | LUNA2[.43090177], LUNA2_LOCKED[5.67210414], LUNC[529333.98], SHIB[3999240], SOL[9.85994379], USD[0.69] | | |
| 02395670 | | ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[.00946023], BNB-PERP[0], BTC[.00000945], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[4.31], USDT[0.00000001] | | |
| 02395679 | | ETH[.0098955], ETHW[.0098955], MATIC[17.566716], USD[234.35], USDT[.11] | | |
| 02395681 | Contingent | ADA-PERP[0], BNB[0], BRZ[9.59877920], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00643421], SRM[.02648941], SRM_LOCKED[.19703356], USD[0.00], USDT[0.07937833] | | |
| 02395684 | | AKRO[1], BAO[4], BTC[.07410741], DENT[1], ETH[.72578471], ETHW[.72547973], KIN[12], RSR[1], TRX[1], UBXT[2], USD[0.64], USDT[67.51832406] | Yes | |
| 02395689 | | ATLAS[949.8879], CONV[1669.6827], ETH[.01099791], ETHW[.01099791], HGET[16], TRX[.000001], USD[0.02], USDT[0] | | |
| 02395690 | | TRX[.000008], USD[0.00] | | |
| 02395697 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000001], USD[0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 02395702 | | USD[483.75] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02395704 | | UMEE[9.958], USD[0.01] | | |
| 02395706 | | USDT[80.11925970] | | |
| 02395707 | Contingent, Disputed | AKRO[1], BAO[8], DENT[2], ETHW[.06754653], EUR[344.93], KIN[9], RSR[1], RUNE[.91977343], TRX[5], USD[0.00] | Yes | |
| 02395708 | | AAVE[0], ALEPH[0], BNB[0.01392834], BTC[0.00036079], CREAM[0], DOGE[0], ENJ[2.39352887], ETH[0.00801862], ETHW[0.00860910], FTT[.17319793], GBP[0.00], GMT[0], GODS[0], HBB[30.28741420], KSHIB[0], LTC[0.02235993], MATH[0], PAXG[0], SNX[0], SOL[0.12976126], STSOL[0], TONCOIN[0], USD[0.00], WAVES[0], YFI[0], YFI[0] | Yes | |
| 02395709 | | POLIS[2.51] | | |
| 02395715 | | AGLD-PERP[0], BTC-PERP[0], DAWN-PERP[0], FLOW-PERP[0], FTT-PERP[0], MAPS-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX[.771041], USD[0.06], USDT[0], XRP[.05542957] | | |
| 02395717 | | 0 | | |
| 02395718 | | BTC[.00001229] | | |
| 02395722 | | USDT[0] | | |
| 02395728 | Contingent | BNB[.00000001], BTC[.00011937], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009596], NFT (297420436902110224/FTX EU - we are here! #171379)[1], NFT (317719806593258563/FTX EU - we are here! #171553)[1], NFT (561686425144185149/FTX EU - we are here! #171179)[1], TRX[.016499], USDL-1.47], USDT[0.21016026] | | |
| 02395729 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.65], USDT[5.10215278] | | |
| 02395730 | | BRZ[.00117438], USDT[0.00000001] | | |
| 02395731 | | TRX[.000001], USD[2.58], USDT[0.00000001] | | |
| 02395733 | | AAVE[.9598176], AVAX[3.399354], BTC[.043726], CRV[129.9753], GRT[99.981], SOL[2.21583409], USD[3.11] | | |
| 02395734 | | ETH[.00025511], ETHW[0.00025511], USD[0.01] | | |
| 02395736 | | TRX[1], USD[0.00], USDT[299.94711642] | Yes | |
| 02395738 | | BTC[.00017859] | | |
| 02395742 | | BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], GRT-0624[0], USD[0.00], USDT[0.00050626] | Yes | |
| 02395745 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[22315.7592], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[-104.7], BTC[0], BTC-PERP[0], BTT-PERP1-12000000], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09481300], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KBTT-PERP[-56000], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[-980], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1096.22], USDT[.003805], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02395746 | | TRX[.000011] | | |
| 02395752 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.06263792], LUNA2_LOCKED[0.14615515], LUNC-PERP[0], NEAR-PERP[0], TRX[.000974], USD[0.76], USDT[0] | | |
| 02395754 | Contingent | BTC[0.03494666], COMP[.99981], FTM[81.29373432], FTT[4.99905], LUNA2[0.32796656], LUNA2_LOCKED[0.76525530], LUNC[71415.40904914], OKB[16.37900446], OXY[22.99563], RUNE[10.33773519], SAND[40.228], TRX[1129.23219244], USD[55.39], USDT[0.00719443] | | USD[54.63], USDT[.007073] |
| 02395757 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB[.00466177], BTC[.00003529], BTC-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], USD[4.27], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 02395762 | | 0 | | |
| 02395763 | | DOGEBULL[40.482], TRX[.000101], USD[.04], USD[0.00000001] | | |
| 02395768 | | BTC[.00007253], ETH[0], SOL[.00560017], USD[2.53], USDT[0] | | |
| 02395770 | | FTM[29.99601], FTT[4.12240217], USD[3.11], USDT[0], XRP[.9824] | | |
| 02395773 | | USD[0.00] | | |
| 02395780 | | POLIS[2.02] | | |
| 02395787 | | BTC[0], TRX[.850001], USD[0.00] | | |
| 02395788 | | STEP[.04722], USD[0.00] | | |
| 02395790 | | USD[1.76], USDT[0] | | |
| 02395791 | | POLIS[1.599928], TRX[.000001], USD[0.65], USDT[0] | | |
| 02395794 | Contingent | BNB[0], BTC[0.00007961], LUNA2[3.10427869], LUNA2_LOCKED[7.24331694], LUNC[16], USD[1.35] | | |
| 02395796 | | ATLAS[17161.25393398], MBS[1119.36347263], USD[0.09] | | |
| 02395797 | | EUR[0.00] | | |
| 02395800 | | ATLAS[0], CRO[467.04435924], FTT[0], USD[0.00], USDT[0] | | |
| 02395801 | | SPELL[1400], USD[0.20], USDT[0] | | |
| 02395807 | | FTT[0.08590866], SOL[1.79007982] | | |
| 02395809 | | ETH[3.13036074], ETHW[3.13036074], USD[0.00] | | |
| 02395810 | | TRX[.003111], USD[0.00], USDT[0.15510868] | | |
| 02395811 | | FTT[.4999], OMG-PERP[0], SAND-PERP[0], SHIB[199960], SPELL[999.8], USD[5.07] | | |
| 02395820 | | BTC[.00739852], ETH-PERP[0], ETH[.0119976], ETHW[.0119976], TRX[.000001], USD[0.00], USDT[0] | | |
| 02395823 | | ETH-PERP[0], RUNE[1.8163368], SHIB-PERP[0], USD[3.60] | | |
| 02395827 | | AURY[1.07320027], USD[0.00] | | |
| 02395832 | Contingent | ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[2.68268851], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.27727741], LUNA2_LOCKED[0.64698062], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02395836 | | ATLAS[4.2625], USD[0.49] | | |
| 02395837 | | USD[25.00] | | |
| 02395838 | | AVAX-PERP[0], DOT-PERP[0], ETH[.25098709], ETH-PERP[0], ETHW[0.00098709], FTM-PERP[0], FTT[0.06665933], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[491.32], USDT[0.00763400] | | |
| 02395842 | | AURY[.72093722], USD[0.01] | | |
| 02395854 | | BTC[0.00006807], USD[0.00], WBTC[.00005514] | | |
| 02395858 | | USDT[6.1387485] | | |
| 02395859 | | AVAX[0.00306821], BTC[0.00003696], CREAM[22], FTT[2.82638013], LOOKS[54], USD[3.10] | | |
| 02395860 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB[.0698841], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[314.95402], ICP-PERP[0], LINK[9.098879], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[119.9677], MATIC-PERP[0], OMG[43.986225], ONE-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[147.49], VET-PERP[0], ZIL-PERP[0] | | |
| 02395864 | Contingent | AVAX-PERP[0], BNB[0.00202718], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-093[0], CEL-PERP[0], DOGE-PERP[0], ETH[.00000095], ETH-PERP[0], ETHW[0.00000001], FTM-PERP[0], FTT[150.09112126], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LUNA2-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SRM[0.0682713], SRM_LOCKED[11.83142265], TRX-PERP[0], USDT[0.00000001] | Yes | |
| 02395867 | | TRX[.000003], USDT[0] | | |
| 02395875 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[0.00000518], BTC-PERP[0], CHZ-PERP[0], DOGE[0], ETH[0.00000095], ETH-PERP[0], ETHW[0.00000094], LTC[0.00000073], MANA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], USDE-0.04], USDT[0.56625022] | | |
| 02395878 | | BTC[0.00007820], SHIB-PERP[100000], SOL[5.0181251], USD[150.63] | | SOL[5] |
| 02395883 | | USD[0.00] | | |
| 02395886 | | BTC[.00004579], FTT[0.73656042], POLIS-PERP[-0.8], USD[0.54], USDT[0.42337632] | | |
| 02395888 | | BTC[.00013079], USD[0.00] | | |
| 02395889 | | APT-PERP[0], BTC[0], ETH[.00000001], TRX[.000001], USD[143.40], USDT[0.00430239], XRP[.53] | | |
| 02395896 | | 1INCH[198.96219], ADA-PERP[0], BNB[2.71919], BTC[.5009], CRO[10080], ETH[.905], ETHW[.905], FTM[66625], FTT[17.20795601], TLM[1027], TRX[301.00044], USD[3943.08], USDT[0] | | |
| 02395898 | | RSR[1440.51015819], USD[0.30], USDT[0] | | |
| 02395899 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[0.00], USDT[.23238395] | | |
| 02395902 | | USD[0.00], USDT[0] | | |
| 02395909 | | ATLAS[0.39266141], ATLAS-PERP[0], BAO[996.01], FTT[.0627282], USD[0.01], USDT[0], XRP[.99335] | | |
| 02395912 | | 1INCH[1.03642932], AAVE[0.01001596], ALICE[.517355], ATLAS[90.54020535], AVAX[0.40458659], BNB[0.06204227], BTC[0.01093923], BTC-PERP[0], CRO[20.93886116], ETH[0.02087027], ETH-PERP[0], ETHW[1.02061738], FTT[1.099802], LINK[1.04546025], LUNC-PERP[0], NFT [356140079817610712/FTX EU - we are here! #257113][1], NFT [454016889490434137/FTX EU - we are here! #257179][1], SOL-PERP[0], USD[22.54], USDT[0.00000005] | Yes | |
| 02395915 | | KIN[2], SOL[1.15030851], USD[10.00000005] | | |
| 02395919 | | ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BRZ[.22584182], BTC-PERP[0], CEL[.1], ETH-PERP[0], FTT[0.35212741], FTT-PERP[0], GMT-PERP[0], GST[.03944], GST-PERP[0], PAXG-PERP[0], TSLA-032[0], USD[197.64], USDT[209.51118377], USO-0624[0], ZIL-PERP[0] | | |
| 02395920 | | BTC[0.01069796], TRX[.000005], USDT[4.102792] | | |
| 02395921 | | BTC[0.00003677], TRX[.167977], USD[16.76], USDT[.0069103] | | |
| 02395926 | Contingent | DOGE[202525.98227761], ETH[58.4554011], ETHW[58.4554011], LUNA2[0.05266158], LUNA2_LOCKED[0.12287704], LUNC[11467.1718], SOL[.0098], USD[5324.59], USDT[19.82933618] | | |
| 02395929 | | FTT[0.03578995], USD[0.01], USDT[0] | | |
| 02395930 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CELO-PERP[0], CVC-PERP[0], ENJ-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], MANA-PERP[0], MTA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.17], USDT[0] | | |
| 02395934 | Contingent | BTC[0.00913571], DOGE[.897374], ETH[0.06798913], ETHW[0.06798913], FTT[12.05276586], LUNA2[0.07187532], LUNA2_LOCKED[0.16770908], LUNC[15651.00311624], MATIC[888.3737945], NFT [410238647769760101/The Hill by FTX #21684][1], SOL[4.50448785], USD[1.22], USDT[0] | | |
| 02395935 | | ETH[0.00039428], ETHW[0], EUR[0.00], MATIC[11.00000001], NFT [309447211945960421/The Hill by FTX #28540][1], SOL[1.9], USD[60404.83], USDT[0] | | |
| 02395940 | | BNB[0], USD[12.29] | | |
| 02395941 | | ATLAS[2220.4336069], TRX[.000001], USD[0.11], USDT[0.00549500] | | |
| 02395942 | | ATLAS[15000], BTC[0.02049146], EUR[0.00], FTT[5.02114613], USD[1.24] | | BTC[.020198] |
| 02395944 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[0.00847009], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[80.66], USDT[2605.02254878], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | USDT[2573.693755] |
| 02395945 | | USD[0.00] | | |
| 02395950 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[27.27465211], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], IOST-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0] | | |
| 02395953 | | AKRO[1], SHIB[7074526.62038313], USD[0.00] | Yes | |
| 02395955 | | AURY[.21207086], LUA[.00000001], USD[0.00], USDT[0] | | |
| 02395958 | | BIT[177.96618], TRX[.000003], USD[1.18], USDT[0] | | |
| 02395960 | Contingent | AAVE[.00484744], AVAX[.00000001], BNB[0], BTC[0.00000002], BTC-PERP[0], CRO-PERP[0], CVX-PERP[0], ETH[0.11497881], ETH-PERP[0], ETHW[0.11497881], FTM[9.40724673], FTT[25.79718337], FTT-PERP[0], LOOKS-PERP[0], LTC[.00692296], LUNA2[1.36976957], LUNA2_LOCKED[3.19612900], LUNC[1.84965905], LUNC-PERP[0], SOL[.00944552], USD[1.36], USDT[2.08339588] | | |
| 02395965 | Contingent | ANC-PERP[0], BIT[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR[0], CRO[0], DOGE[0], DOT[0], ETH[0.00000001], FLOW-PERP[0], FTT[150], FTT-PERP[0], KSHIB[0], LOOKS-PERP[0], LUNA2[0.09184848], LUNA2_LOCKED[0.21431312], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MATIC[0], MNGO[0], MNGO-PERP[0], SAND[0], SLP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[.000782], USD[0.00], USDT[0.00760000], USTC-PERP[0] | | |
| 02395972 | | BAO[3], CRO[0.00558098], DENT[1], ETH[0.00000042], ETHW[0.00000042], GBP[0.00], SOL[0.00027109], SHIB[119.38014300], USD[0.00] | Yes | |
| 02395978 | Contingent, Disputed | LTC[0], TRU[0] | | |
| 02395983 | | AUD[0.00] | | |
| 02395984 | | AVAX-PERP[0], BNB[.00972743], BNB-PERP[0], BTC[0.00039808], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0.13142138], ETH-PERP[0], ETHW[0.13142138], EUR[0.00], FTM[240], FTM-PERP[0], FTT[3.9], FTT-PERP[0], IMX[8.41552597], LOOKS[120.85529972], LUNC-PERP[0], MANA-PERP[0], MATIC[10.50568301], MBS[44.45959915], SHIB[299841.78], SHIB-PERP[0], SOL-PERP[0], TRX[0], USD[27.36], USDT[0.98781465], USTC-PERP[0], XRP[.05226946], XTZ-PERP[0] | | |
| 02395987 | | ETH[.0719798], ETHW[.0719798], USD[3.35] | | |
| 02395988 | | AKRO[3], BAO[4], BCH[2.22053216], BNB[0.00000096], BTC[0.02058711], DENT[4], ETH[.40709726], ETHW[.4071605], FTT[107.29245091], HXRO[1], KIN[7], REAL[5.38535364], RSR[3], SLP[.42793048], TRX[0], UBXT[335.98582644], USD[0.29], USDT[0.00502225] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02395989 | | AURY[3.87462908], SOL[.30811877], USD[0.01] | | |
| 02395991 | | SOL[.05], USD[0.52] | | |
| 02395993 | | FTT[0.00280283] | | |
| 02395996 | Contingent, Disputed | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], LUNC-PERP[0], OMG-PERP[0], SC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02396008 | | BNB[.00000001], BTC[.00006213], ETH[.00000001], STEP-PERP[0], USD[2.13], USDT[0.00000001] | | |
| 02396012 | | USD[0.04] | | |
| 02396017 | | NFT (337283025105037778/FTX EU - we are here! #105477)[1], NFT (427084575977081683/FTX EU - we are here! #105837)[1], NFT (450640154257507693/FTX EU - we are here! #106321)[1] | | |
| 02396020 | | USD[0.00] | | |
| 02396028 | | 0 | | |
| 02396029 | | AURY[.91594681], IMX[.01978], USD[0.00], USDT[0] | | |
| 02396030 | | ATLAS[819.8524], GBP[0.00], USD[0.61], USDT[1.5563997] | | |
| 02396031 | | USD[0.00] | | |
| 02396037 | | USD[0.00] | | |
| 02396040 | | USD[25.00] | | |
| 02396044 | | ANC-PERP[0], AVAX-PERP[0], CEL-0624[0], CEL-20211231[0], CEL-PERP[0], CRO-PERP[0], DOT-0624[0], ETH-PERP[0], GALA[7.63], QTUM-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-PERP[0], USD[0.00], USDT[0.00775031], USTC-PERP[0], YFI-20211231[0], YFI-PERP[0] | | |
| 02396045 | | BIT[9655.03334645], USD[0.00] | Yes | |
| 02396046 | | FTT[9.53082852] | | |
| 02396049 | | EUR[0.11], FTT[.0001913], GRT[.00103028], USDT[0.00000001] | Yes | |
| 02396055 | | ATLAS[20], ATLAS-PERP[0], TRX[.000001], USD[0.32], USDT[.00328286] | | |
| 02396060 | | AKRO[1], AUD[0.00], BAO[3], DENT[3], FIDA[1], KIN[6], LINK[.00353907], TRX[2], UBXT[3] | Yes | |
| 02396063 | | BTC-PERP[0], ETH-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], VETBULL[6.71953239] | | |
| 02396064 | | USD[0.00], USDT[0] | | |
| 02396067 | | NFT (443038382891692348/FTX AU - we are here! #52295)[1], NFT (463773243913636836/FTX AU - we are here! #28493)[1] | | |
| 02396071 | | ADA-PERP[0], AVAX[.00000001], BTC[0.00017710], BTC-PERP[0.00930000], CHZ-PERP[0], DOT[0], ENJ-PERP[0], ETH-PERP[0], GBP[0.00], GRT[.00000001], NEAR-PERP[0], OKB-PERP[0], RNDR-PERP[0], USD[-13.30] | | |
| 02396072 | | ADA-PERP[0], ALGO-PERP[0], HNT-PERP[0], LTC[0], USD[0.00], USDT[0] | | |
| 02396076 | Contingent | APE[64.047484], AVAX-PERP[0], DOT-PERP[0], ETH[0.00000001], FTM[966.25976], LUNA2[1.12168076], LUNA2_LOCKED[2.61725512], LUNC[26.2792384], MANA[923.5193], MANA-PERP[0], USD[216.63], XRPBULL[279128.9581], XTZBULL[37922.73255] | | |
| 02396078 | | MAPS[326.62990429], USD[0.00] | | |
| 02396079 | | ATLAS[19.996], BTC[.0039992], EUR[500.00], USD[0.15], USDT[1.61615356] | | |
| 02396081 | | BTC[0] | | |
| 02396082 | | USD[2358.10] | Yes | |
| 02396084 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[.0179], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[.262], ETH-PERP[0], ETHW[.262], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00039586], LUNA_LOCKED[0.00092368], LUNC[86.2], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1085.24], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02396085 | | ETH[0], GOG[75.45948308], SPELL[0.00042725], USD[0.20] | | |
| 02396090 | | AVAX[0], BTC[0], ETH[0], ETHW[0], SOL[96.57674225], USD[6646.02] | | |
| 02396097 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02396100 | | ADA-PERP[0], BTC[0.14557887], ETH[.00029276], ETH-PERP[0], ETHW[.00029276], SOL[34.20664838], USD[2.89] | | |
| 02396103 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-20211231[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-20211231[0], TSLA-20211231[0], USD[94.70] | | |
| 02396106 | | BTC[.0007723] | Yes | |
| 02396108 | | ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[26.13181501], FTT-PERP[0], FTXDXY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-0624[0], TRX-0624[0], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], USD[9657.59], XTZ-0624[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02396110 | | FTT[38.7973587] | Yes | |
| 02396112 | Contingent | FTT[.02516573], SRM[.45646632], SRM_LOCKED[2.66353368], USD[0.00], USDT[0] | | |
| 02396114 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BRZ[-0.00000001], BTC[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], EDEN-PERP[0], FTM-PERP[0], FTT[0.01508026], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], TRX[.001554], USD[0.00], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02396120 | | ETH[0.00095033], LINK[188.86222], USD[0.00] | | |
| 02396127 | | 1INCH-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[400.03], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 02396128 | | KIN[1], USDT[0.00000941] | Yes | |
| 02396137 | | ETH[.99642], ETHW[.99642], FTT[148.971328], USDT[7.8] | | |
| 02396151 | | BTC[0], EUR[0.00], FTT[0], SOL[0], USD[0.00] | | |
| 02396153 | | BTC[.00007697], CEL[.0957], CRO[299.94], USD[8.92] | | |
| 02396154 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[1062.80866], SRM-PERP[0], USD[0.00], USDT[4038.39337132], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02396160 | | AURY[.00000001], USD[0.00] | | |
| 02396165 | | BTC[.0112], USD[0.55] | | |
| 02396168 | | USDT[.768] | | |
| 02396169 | Contingent | BTC[0], LUNA2[0.04923948], LUNA2_LOCKED[0.11489213], LUNC[10722.002074], TRX[.002102], USDT[0] | | |
| 02396174 | | DENT-PERP[0], LINA-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[0.04], USDT[.00241495] | | |
| 02396175 | | BTC[0.01359741], USD[11.00] | | |
| 02396177 | | NFT (293156994364728244/FTX AU - we are here! #28573)[1], NFT (429482945964838598/FTX AU - we are here! #52324)[1] | | |
| 02396182 | | DOGE[15.37076995], SHIB[305312.71478982], USD[0.01] | | |
| 02396183 | | USD[0.00] | | |
| 02396184 | Contingent | BTC[0], LUNA2[0.63140834], LUNA2_LOCKED[1.47328614], LUNC-PERP[0], USD[2.40] | | |
| 02396190 | Contingent | ATLAS[739.8668], BTC[0], LUNA2[0.15441159], LUNA2_LOCKED[0.36029372], LUNC[33623.450595], USD[0.00], USDT[0.16666340] | | |
| 02396195 | | SOL[.05328329], USD[0.00] | | |
| 02396198 | Contingent | BNB[7.43], BTC[.1053], BTC-PERP[0], ETH[1.274], ETHW[1.274], FTT[92.4], LUNA2[0.00358559], LUNA2_LOCKED[0.00836637], LUNC[780.77], USD[0.00], USDT[-1.77656563], XRP[297] | | |
| 02396199 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], CONV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], USDT[0.16632726], XTZ-PERP[0] | | |
| 02396204 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.55], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02396205 | | BTC[0], ETH[0.33845403], ETHW[0], USDT[0] | | |
| 02396208 | | USD[5.00] | Yes | |
| 02396217 | | USD[8.35], USDT[0.00000001] | | |
| 02396218 | | GOG[13.886], LINK[.0005], TRX[.000025], USD[0.80], USDT[0] | | |
| 02396222 | | ATLAS[610], SPELL[5334.504238], USD[0.64], USDT[0] | | |
| 02396225 | | BTC[.00000498], BTC-PERP[.0002], USD[36.41] | | |
| 02396226 | | USD[120.00] | | |
| 02396227 | | AUDIO[0], BTC[0], COMP[0], CRV[371.52435253], HNT[0], MANA[0], PEOPLE[0], RUNE[0], SOL[19.40370771], USDT[0] | | |
| 02396229 | | ATOM-PERP[0], EUR[0.00], KNC-PERP[0], LINK-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000009], TRYB-PERP[0], USD[8.70], USDT[4.82753593], VET-PERP[0], XRP-PERP[0] | | |
| 02396230 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL[.04020867], USD[0.29] | | |
| 02396232 | | BTC[.02994914], DYDX[.04633625], ETH[.43544183], ETHW[.43525876], FTT[26.40386807], USD[17.96] | Yes | |
| 02396236 | Contingent | AUDIO[0], BNB[0.00000001], CQT[0], EDEN[0], ETH[0], FTT[0], SPELL[0], SRM[.00237196], SRM_LOCKED[.01133388], USD[0.00], USDT[0] | | |
| 02396244 | | NFT (337463988086601442/My Sexy NFT)[1], USD[0.00] | | |
| 02396248 | | POLIS[18.9], USD[1.46] | | |
| 02396251 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], EOS-PERP[0], GRT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], TRX[.000001], TRX-PERP[0], USD[-4.15], USDT[5.448862], WAVES-PERP[0], ZRX-PERP[0] | | |
| 02396253 | | TRX[.000001] | | |
| 02396254 | | AVAX[0.07847542], BTC-0325[0], DOGE[2], ETH[0.00053923], ETH-0325[0], ETH-PERP[0], ETHW[0.00053923], FIDA[.62130904], FTM[.59877986], FTT[.03509623], SGD[0.00], USD[59.72] | | |
| 02396259 | Contingent | APE[3.3], ETH[0.12255994], ETHW[0.12211877], FTT[42.095231], LINK[0], LINK-PERP[0], LTC[2.03689372], LUNA2[10.63961383], LUNA2_LOCKED[24.82576561], LUNC[8281.13272780], SOL[15.38030713], USD[1.52], USDT[46.38859958] | | ETH[.12203], LTC[2], SOL[15.095547] |
| 02396264 | | BTC[0.00015686], FTT[.06944], USD[6.42] | | |
| 02396275 | | LINKBULL[1164.787032], TRX[11.997721], USD[12.60], USDT[7.49856645], XRPBULL[93.084] | | |
| 02396276 | | POLIS[2.51] | | |
| 02396279 | Contingent | ATLAS[2860], AURY[15], LUNA2[2.74226395], LUNA2_LOCKED[6.39861589], USD[20.14] | | |
| 02396284 | | ADA-PERP[0], ATLAS-PERP[610], TRX[.000001], USD[5.36], USDT[12.510071] | | |
| 02396286 | | USD[25.00] | | |
| 02396288 | | USD[0.76], USDT[0] | | |
| 02396297 | | BTC[.00001696], KIN[2], USD[0.00], USDT[17.96738760] | Yes | |
| 02396301 | | NFT (292068866250276191/FTX AU - we are here! #67407)[1], NFT (314394949267887195/FTX EU - we are here! #85774)[1], NFT (387315818528204331/FTX EU - we are here! #85661)[1], NFT (396195429215448338/FTX Crypto Cup 2022 Key #13382)[1], NFT (477511238198913987/The Hill by FTX #18910)[1], NFT (511386029839855701/FTX EU - we are here! #85307)[1] | | |
| 02396307 | | ETH[0] | | |
| 02396308 | | NFT (423773263790672207/FTX AU - we are here! #35204)[1] | | |
| 02396309 | | BTC-PERP[0], ETH-PERP[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 02396314 | | BTC[0.00016992], USD[0.00], USDT[4.48267227] | | |
| 02396315 | | 1INCH-PERP[0], ALGO-2021123[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-2021123[0], ETH-PERP[0], FTT[10197.239254], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[18.04], USDT[0.00957297] | | |
| 02396316 | | USD[0.00] | | |
| 02396320 | | ATLAS-PERP[0], AVAX-PERP[0], DODO-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02396321 | | ETH-PERP[0], EUR[0.01], LTC[0.00710243], LTC-PERP[0], USD[0.01] | | |
| 02396322 | | USD[0.52] | | |
| 02396323 | | SHIB[96380], SPELL[75.12413541], USD[1.94] | | |
| 02396324 | | TRU-PERP[0], TRX[.0009], USD[159.37], USDT[0] | | |
| 02396325 | Contingent | FTT[0], SRM[2.11736407], SRM_LOCKED[13.01219585] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02396326 | | AKRO[1], BTC[2.05837155], ETH[45.56763209], ETHW[0], UBXT[1], USDT[0] | Yes | |
| 02396331 | | TRX[0], USDT[0.07329859] | | USDT[.071223] |
| 02396337 | | SOL[2.479594], SPELL[46564.83704470], USD[0.13], USDT[0] | | |
| 02396341 | | AVAX[0.03758932], ETH[.00032137], ETHW[.00032137], EUR[6024.14] | Yes | |
| 02396356 | | BNB[0], BTC[0.75089919], CRO[10010.05005], DAI[0], ETH[0.00007000], ETHW[0.00007000], FTT[150.09506], TRX[.000784], USD[3.82], USDT[82.34202582] | | BTC[.750015] |
| 02396359 | | BTC[.2661], ETH[5.62], ETHW[5.62], USD[3.40] | | |
| 02396361 | | BTC[.00548605], DOGE[126.36875483], ETH[0.10239451], SAND[4.24225574], SOL[.26135296], STX-PERP[0], USD[0.00] | | |
| 02396363 | | SUSHIBULL[255000], USD[0.01] | | |
| 02396364 | | BAO[2], DENT[4], KIN[2], UBXT[1], USD[0.12], USDT[0] | Yes | |
| 02396369 | Contingent | FTT[0], SRM[1.68670904], SRM_LOCKED[10.36562339] | | |
| 02396371 | | EDEN-PERP[0], MATIC-PERP[0], USD[0.00], USDT[.08878437] | | |
| 02396375 | Contingent | EUR[0.00], FTM[725.99], LUNA2[0.00045666], LUNA2_LOCKED[0.00106555], LUNC[99.44], SOL[26.220898], USD[0.00] | | |
| 02396378 | Contingent | FTT[0], SRM[2.55082868], SRM_LOCKED[15.86002348], USDT[0] | | |
| 02396383 | | FTT[0], SRM[1.68670904], SRM_LOCKED[10.36562339] | | |
| 02396385 | | BNB[.001], ETH[.06280052], ETHW[0.06280051], MANA[28], SHIB[5300000], SOL[4.659995], USD[2.97], USDT[0] | | |
| 02396387 | Contingent | FTT[0], SRM[1.68649754], SRM_LOCKED[10.36431608] | | |
| 02396389 | | AAVE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], HBAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 02396393 | | USD[0.00] | | |
| 02396394 | | AVAX[.09992], BTC[.00009998], ETH[-0.00200633], USD[10.21] | | |
| 02396395 | Contingent | CRV[82.9834], LUNA2[1.10635168], LUNA2_LOCKED[2.58148726], USD[0.64] | | |
| 02396397 | | EUR[0.00], FTM[344.48549706], IMX[220.27632681], MATIC[2.12054655], SOL[1.78695515], USD[0.00], USDT[0] | | |
| 02396398 | Contingent | FTT[0], SRM[1.68670904], SRM_LOCKED[10.36562339] | | |
| 02396399 | | ETH[.24997785], ETHW[.24997785], FTT[75.8510426], USD[120.00] | | |
| 02396401 | Contingent | ATLAS-PERP[0], AVAX[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[25.24371526], HNT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], OMG-PERP[0], ONE-PERP[0], RAY[0], RNDR-PERP[0], SAND-PERP[0], SOL[0], SRM[.12878016], SRM_LOCKED[1.4492155], USD[0.00], WAVES-PERP[0], XRP[0] | | |
| 02396402 | | AKRO[1], ATOM[0], BAO[5], BTC[.00000001], DENT[4], ETH[0.20235970], ETHW[0], EUR[0.00], KIN[3], TRX[1], UBXT[2], USDT[0.00000919] | Yes | |
| 02396405 | | USD[0.00] | | |
| 02396406 | | ENJ[1282.75623], FTM[2197.58238], LTC[.00919194], SAND[786.85047], SHIB[1399734], USD[5028.15] | | USD[5015.58] |
| 02396408 | | BNB[0], BTC[0], FTT[0], MATIC[0], SUN[116.23037174], TRX[0], USD[0.00], USDT[0] | | |
| 02396411 | | USD[0.10], USDT[0] | | |
| 02396413 | | XRP[401.348] | | |
| 02396419 | | BCH[.0025546], ETH[0], USD[0.00] | | |
| 02396421 | | POLIS[20.6970175], SPELL[11966.06822691], USD[0.00], USDT[0] | | |
| 02396430 | | ADA-PERP[0], MATIC[19.996], SPELL[5798.84], TRX[.000001], USD[0.22], USDT[0] | | |
| 02396431 | | BTC[0] | | |
| 02396442 | | BLT[.00695999], ETH[.00012616], ETHW[.00012616], FTT[.00069372] | Yes | |
| 02396447 | | AMPL[0.11125258], AMPL-PERP[0], BAO[915.2], BAO-PERP[0], BNB[.00404634], BNT-PERP[0], CEL[.09776], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETHW[.000548], KIN-PERP[0], TRX[.000001], USD[1.19], USDT[0], USDT-PERP[0] | | |
| 02396448 | | USD[0.00] | | |
| 02396449 | | BNB[0], DOGE[1.07528977], USD[0.00], USDT[.22268] | | |
| 02396452 | | BTC[0], TRX[0] | | |
| 02396454 | | TRX[.000003], USDT[4.41305451] | | |
| 02396456 | | BTC[.00008908], EUR[0.00] | | |
| 02396458 | Contingent | SRM[3.23155192], SRM_LOCKED[21.12844808], USD[0.01], USDT[0] | | |
| 02396460 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], LUNA2[0.20119586], LUNA2_LOCKED[0.46868015], LUNC[0.41200502], MATIC[0], NFT (370902935119937088/Hungary Ticket Stub #1141)[1], NFT (376350134935495681/Monaco Ticket Stub #827)[1], NFT (454361554713712202/Mexico Ticket Stub #1189)[1], NFT (534829118719905546/FTX Crypto Cup 2022 Key #1005)[1], NFT (539347326007972281/The Hill by FTX #2341)[1], SUSHI-PERP[0], USD[51.74], USDT[0.00000011] | Yes | |
| 02396461 | | APE-PERP[0], BNB-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01069478], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02396462 | Contingent | AURY[1.99982], BRZ[8.69786606], BTC[0.02259698], CRO[169.9694], ETH[0], FTT[2.19982], GENE[3.39940636], GOG[171.0754550T], IMX[83.33313349], LTC[.00004233], LUNA2[0.02647744], LUNA2_LOCKED[0.06178069], LUNC[5061.6087464], RAY[6.01660787], SPELL[800], UNI[2.94699186], USD[0.93], USDT[0.19469926], USTC[.457593] | | |
| 02396465 | | ETH[.78205123], ETHW[.78285123], USD[1007.60] | | |
| 02396468 | | 1INCH[.00159686], ATLAS[126.90654249], AXS[0.13822044], BRZ[0], BTC[0.00029736], CRO[2.91710237], GENE[.10671504], MANA[0.00028134], POLIS[1.43416802], SAND[.14607802], SPELL[1031.65973919], TRX[7.73563440] | | |
| 02396480 | | ETH[.00000001], NFT (306954767215418957/FTX EU - we are here! #193966)[1], NFT (374510675552114410/FTX EU - we are here! #193882)[1], NFT (386801650890126785/FTX EU - we are here! #194010)[1], NFT (406094342512042419/Belgium Ticket Stub #842)[1], NFT (415902274850108891/The Hill by FTX #10542)[1], TRX[.000019], USDT[.01382537] | Yes | |
| 02396481 | | 1INCH[23.13801350], ALICE[5.14893554], BNB[0.70960873], BTC[.03659728], CRO[111.58881513], DOGE[603.69424158], ETH[0.90760541], ETHW[0.90760541], FTT[.24284475], LINK[8.184], LTC[2.13656965], MATIC[45.1], SHIB[44112365.96870697], USD[39.41], XRP[542.3931564] | | |
| 02396483 | | USD[0.00] | | |
| 02396493 | | USD[0.00] | | |
| 02396499 | | FTT[300.479545], NFT (315233895156079469/FTX AU - we are here! #12386)[1], NFT (554116730895374027/FTX AU - we are here! #12376)[1], SOL[4.9800219], SRM[99.98157], TRX[.000001], USD[0.36], USDT[2.10959894] | | |
| 02396501 | | ALGO[0], LRC[.00009631], SAND[2.20354205], USD[0.00] | Yes | |
| 02396506 | Contingent | LUNA2[43.87544787], LUNA2_LOCKED[102.376045], LUNC[101119.646], SHIB[5915320.42], USD[3843.84], USDT[0.00649400], XRP[937.7111] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02396507 | | ATOM-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.04], USDT[0.00000001] | | |
| 02396519 | | HT[19.4], USD[0.80], USDT[0] | | |
| 02396520 | | BTC[0] | | |
| 02396524 | | ALGOBULL[0], ALGO-PERP[0], ALICE[0], AMPL-PERP[0], ATLAS[0], BAT[0], BTC-PERP[0], CEL-PERP[0], CHR[0], CHZ[0], CRO[0], CRV[0], CVC[0], DENT[0], DOT-PERP[0], ENJ[0], ETH[0.00000001], ETH-20211231[0], FXS-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HT[0], KNC[0], LEO[0], LINA[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MTA[0], OKB[0], ORBS[0], OXY-PERP[0], RAMP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SGD[0.00], SKL[0], SLP-PERP[0], SPELL-PERP[0], STOR[0], SUN[0], SUSHI-PERP[0], TRX[0], USD[0.03], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 02396528 | | NFT [438241999027634088/FTX Crypto Cup 2022 Key #996][1], NFT [463112628342561179/Hungary Ticket Stub #1132][1], NFT [552951216070210733/The Hill by FTX #2339][1], NFT [558863045287035737/Mexico Ticket Stub #1179][1] | Yes | |
| 02396530 | | BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.38], SOL-PERP[0], USD[0.16], USDT[3182.34739177] | | |
| 02396531 | | BAO[1], GBP[0.00], USD[16.34] | | |
| 02396533 | | AMPL[0], APE[0], BAL[0], BTC[0], COMP[0], ETH[0], FTT[0], HGET[0], LTC[0], MKR[0], PAXG[0], USD[0.00], USDT[3.57842391] | | |
| 02396551 | | RUNE-PERP[0], USD[0.00] | | |
| 02396552 | | USDT[25] | | |
| 02396559 | | BAO[3], BF_POINT[100], FTT[0], GBP[0.00], KIN[3], LINK[.00000952], SOL[.00000388], USD[0.00], USDT[0.00112925] | Yes | |
| 02396560 | | RUNE[50.48174], TRX[.000001], USDT[.98749652] | | |
| 02396562 | | KIN[1760000], USD[0.42] | | |
| 02396565 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], HOT-PERP[0], LRC-PERP[0], MKR-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[60.27], XRP-PERP[0] | | |
| 02396567 | | CAKE-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[.00271198], ETHW[.00271197], LUNC-PERP[0], SUSHI-20211231[0], USD[-0.28], USDT[20.48516], ZEC-PERP[0] | | |
| 02396569 | | AKRO[4], BAO[18], BF_POINT[100], CRO[0], DENT[3], EUR[0.00], KIN[8], LRC[0], MATIC[0], RSR[2], UBXT[5], USD[0.00], USDT[0.00000136] | | |
| 02396571 | | BTC[0], ETH[0], EUR[0.60], USD[2.41] | | |
| 02396579 | | BTC[.21532737], BTC-PERP[0], USD[22.70], USDT[0.00028062] | | |
| 02396585 | | CRO[9.238], SRM[.68188043], USD[1.49] | | |
| 02396587 | | BTC[0], ETH[.1128508], ETHW[.1128508], FTM-PERP[0], FTT[1.60554819], FTT-PERP[0], MANA[.00002964], MANA-PERP[0], SAND-PERP[0], TLM[.71634166], USD[0.00] | | |
| 02396592 | | BTC-PERP[0], OKB-PERP[0], TRX[.000001], USD[-12.71], USDT[17.179] | | |
| 02396599 | | KIN[1], TRX[.000001], USD[0.00], USDT[0.00000315] | | |
| 02396600 | | BTC[.00009852], NFT [561114839889674166/Mexico Ticket Stub #1182][1] | Yes | |
| 02396601 | | SPELL[376615.8542138], USD[1.22], USDT[0] | | |
| 02396602 | | EUR[0.00], ONE-PERP[0], USD[0.00], USDT[0] | | |
| 02396605 | | ETH[.00000024], ETHW[.00000024], KIN[1], USDT[0.00100554] | Yes | |
| 02396606 | | C98[.918908], TRX[.000001], USD[0.00], USDT[0] | | |
| 02396608 | | ATLAS[259.9069], FTT[.4], USD[1.11], USDT[0] | | |
| 02396609 | | AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[1304.14] | | |
| 02396610 | | FTT[0.03844009], MNGO[2.27063046], NFT [405069681790551331/FTX EU - we are here! #237020][1], NFT [495683989412918212/FTX EU - we are here! #237047][1], NFT [516776743533728989/FTX EU - we are here! #237076][1], USD[0.00] | | |
| 02396614 | | APE-PERP[0], BNB[0.00562218], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0.00019259], ETHW[0.00019155], FTT[150.09498], GMT-PERP[0], SGT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], NFT [308799638476874401/FTX AU - we are here! #40799][1], NFT [416078374682233947/FTX EU - we are here! #281690][1], NFT [559347759057182011/FTX EU - we are here! #281686][1], SAND-PERP[0], SOL[0.00742664], SOL-PERP[0], TRX[.002402], USD[0.00], USDT[0], WBTC[0.00008616] | | BNB[.005519], ETH[.00019] |
| 02396616 | | EUR[0.00], FTT[1.4], TRX[55.9962], USD[4.55], USDT[0.00000001] | | |
| 02396620 | | TRX[.000001], USDT[3.84363414] | | |
| 02396621 | | BTC[0], FTT[0.11254226], STEP[34092.424874], USD[0.00], USDT[0] | | |
| 02396625 | Contingent, Disputed | ETH[.00000001] | | |
| 02396626 | | KIN[2], SHIB[42333710.53300241], USD[0.00] | Yes | |
| 02396629 | | BTC[0.00001909], BTC-20211231[0], BTC-PERP[0], FTT-PERP[0], USD[-0.06], USDT[0.00013822] | | |
| 02396632 | | AAPL[17.83701941], APE[10], ARKK[.99982], AVAX[16.79706672], CRO[4379.993016], ETH[0], ETHW[8.42610276], EUR[2474.28], FB[3.19944128], FTM[728.9759052], FTT[26.9952183], GLXY[194.965953], GOOGL[9.55839526], GOOGLPRE[0], MSTR[1.99964], NVDA[17.03450635], SQ[47.23665922], TSLA[.23995668], USD[0.00] | | |
| 02396634 | | ALGO-PERP[0], ALICE-PERP[0], CRO-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], STMX-PERP[0], STORJ-PERP[0], USD[84.02] | | |
| 02396635 | | BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-20211231[0], MANA-PERP[0], MTA-PERP[0], OKB-20211231[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20211231[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[-0.01], USDT[0.75529840] | | |
| 02396640 | | BAO[0], BNB[0], CREAM[0], ETH[0], SOL[0], USDT[2.94536628] | | |
| 02396643 | | DENT[1], KIN[2], TRX[.000001], USD[0.52], USDT[0] | Yes | |
| 02396644 | | AURY[30], DENT[9398.12], SAND[12.9974], USD[1.41], USDT[.46966885] | | |
| 02396645 | | USD[77709.35] | | |
| 02396646 | | TRX[.000001], USDT[0.74995702] | | |
| 02396649 | Contingent | 1INCH-PERP[0], ADA-0930[0], ADA-20211231[0], ATOM-1230[0], AVAX-20211231[0], BAT-PERP[0], BIT-PERP[0], BNB-1230[0], BNB-PERP[0], BTC[0.00074640], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[.02053145], DOGE-PERP[0], DOT-PERP[0], DYDX-20211231[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-1230[0], LINK-20211231[0], LINK-PERP[0], LUNA2[0.00996120], LUNA2_LOCKED[0.02324281], LUNA2-PERP[0], LUNC[0.00996660], LUNC-PERP[0], ONE-PERP[0], RAY[863.88898849], REEF-0325[0], REEF-20211231[0], REEF-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-1230[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SRM[.00305169], SRM_LOCKED[.00317139], TRX-PERP[0], UNI-PERP[0], USD[-1.85], USDT[2.00015492], VET-PERP[0], XRP[0], XRP-0930[0], XRP-1230[0], XRP-20211231[0], XRP-PERP[0] | | |
| 02396651 | | BAO[500848.57], CRO[2399.544], FTM[1800.06228302], FTT[43.82643373], MANA[154.97055], MATIC[200], RNDR[168.7], SAND[470.91051], SHIB[123090147], SOL[54.36178574], USD[410.42] | | |
| 02396656 | | USD[0.00] | | |
| 02396658 | | AVAX-PERP[0], BNB[.00811057], CRV-PERP[0], LTC-PERP[0], LUNC-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.04], USDT[0] | | |
| 02396662 | | AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[-1.74], USDT[62.45198437] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02396674 | | BTC-PERP[0], EUR[0.33], USD[-0.14], XRP-PERP[0] | | |
| 02396682 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], MANA-PERP[0], ONT-PERP[0], RAY-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.14] | | |
| 02396683 | | CEL[0], CRO[.02065083], CRV[.00011658], USD[0.00] | Yes | |
| 02396688 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02396690 | | BTC[.00038558], GBP[0.00], USD[0.00] | Yes | |
| 02396691 | | FTT[0.01700756], POLIS[0], USD[0.00] | | |
| 02396692 | | BNB[.4646527], BTC[.0188395] | | |
| 02396693 | | FLOW-PERP[0], USD[0.00], USDT[0] | | |
| 02396694 | | AKRO[1], BAO[6], BOBA[.00000084], CRO[375.63200899], DENT[4], DODO[.00133235], FTM[0.00461803], HNT[4.85883075], HT[0.00751306], KIN[2], MANA[55.35452479], OMG[0], RAY[.00692116], RSR[11, SOL[1.56675723], UBXT[11], USD[728.33], USDT[0.00005674Z] | Yes | |
| 02396696 | | ATLAS[3658.24518262], AXS[4.99533145] | | |
| 02396699 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[154], FTM-PERP[0], HBAR-PERP[0], KSOS-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.22], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 02396706 | | USD[0.00] | | |
| 02396707 | | AXS[0.06494656], BNB[0], FTT[26.19981], NFT[374857910385940Z6/FTX AU - we are here! #4242][1], NFT[419386088177083947/FTX AU - we are here! #57309][1], NFT[527182991144294305/FTX AU - we are here! #4252][1], TRX[10.00000344], USD[4625.31], USDT[0.00757249] | Yes | TRX[.000003], USD[4624.25] |
| 02396709 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT[.04028807], ETH[.027], ETH-PERP[0], FB-0325[0], FTM-PERP[0], FTT-PERP[0], SOL[.00584365], SOL-PERP[0], USD[-25.43] | | |
| 02396711 | Contingent | AVAX-PERP[0], ETH[.91322391], ETH-PERP[0], ETHW[.91322391], FTT[0], LUNA2[0.11515489], LUNA2_LOCKED[0.26869474], LUNC[25075.22], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], USD[3.85], USDT[0.00000001], XAUT[.47035734] | | |
| 02396718 | | ETH[.071], ETHW[.071], MATIC[9.982], USD[0.45] | | |
| 02396728 | Contingent | ATLAS[409.918], BRZ[0.49856604], BTC[.00139972], CRO[50], ETH[.21075784], ETHW[.12757448], LUNA2[0.36103698], LUNA2_LOCKED[0.84241963], MATIC[19.996], USD[0.01], USDT[0] | | |
| 02396729 | | ATLAS[280], CRO[219.9874], DENT[32200], IMX[51.7], MATIC[10], SLP[11699.4672], USD[2.80], USDT[0], XRP[23] | | |
| 02396733 | | CRO[0], SHIB[0.00000001], USD[0.00], USDT[0.00000872] | | |
| 02396735 | | SPELL[97.64], USD[0.00] | | |
| 02396740 | | NFT[360003543332676777/FTX AU - we are here! #28639][1], NFT[393747105138407054/FTX AU - we are here! #52375][1] | | |
| 02396742 | | BTC[.02769446], TRX[.000002], USD[-0.13], USDT[1343.77596] | | |
| 02396743 | | USD[0.00] | | |
| 02396747 | | ATLAS-PERP[0], AURY[.00000001], BNB[0], CHZ-PERP[0], SOL-PERP[0], USD[0.05], USDT[0.00000114] | | |
| 02396749 | | BTC[.43475335] | Yes | |
| 02396750 | | AAVE[.06], FTT[0.06302656], USDT[0.01352334] | | |
| 02396751 | | ATLAS[1560], DFL[1949.676], USD[0.61] | | |
| 02396755 | Contingent | ADA-PERP[3379], BAT[595.44468529], BNB[5.84409414], BOLSONARO2022[0], BTC[0.06059658], BTC-PERP[.0645], CRO[1014.88314842], DOGE[587.07103230], DOT[0], DOT-PERP[3.5], ETH[0.03599852], FTT[51.35080189], HNT-PERP[22.5], LINK[142.64904562], RAY[141.81400161], SAND[170.25748568], SC-PERP[9800], SOL[0], SRM[170.17997535], SRM_LOCKED[2.62811254], STOR[J692.75531883], USDt-2784.74], USDT[0.00000008], VET-PERP[4400] | | BNB[4], DOGE[587.055997], ETH[.035988], LINK[142.618914] |
| 02396757 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX[.088956], AVAX-PERP[0], BAND[.081946], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.097498], DOT-PERP[0], ENJ[.9892], ENJ-PERP[0], ETH-PERP[0], FTM[.92818], FTM-PERP[0], FTT-PERP[0], GRT[.83494], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.77651610], LUNA2_LOCKED[4.14520423], LUNC[0.00000053], MANA[.98812], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND[.97066], SAND-PERP[0], SHIB-PERP[0], SNX[.074566], SNX-PERP[0], SOL-PERP[0], SRM[.98002], SRM-PERP[0], TRX[4.477914], TRX-PERP[0], USD[0.02], USDT[1.02109218], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02396758 | | ADA-PERP[0], APE[0.82951198], BNB[.11370239], BNB-PERP[0], BTC-PERP[0], ETH[0.10047422], ETH-PERP[0], ETHW[0.10047421], EUR[0.00], KNC-PERP[0], KSHIB-PERP[7698], LUNC-PERP[0], MATIC[32.52767698], MATIC-PERP[0], POLIS-PERP[0], PRIVBEAR[.00000591], RON-PERP[0], SOL[7.94947052], SOL-PERP[0], STX-PERP[104], SUSHI[0], SUSHI-PERP[0], USD[-153.67], WAVES-PERP[0], XRP[303], XRP-PERP[0] | | |
| 02396759 | | AKRO[334.50115359], ATLAS[267.64071406], BAO[32551.033778], CONV[870.3109628], DENT[2645.39879935], DOGE[230.79339889], ETH[.00916238], ETHW[.0905286], JST[128.10021469], KIN[332066.895048], KSOS[1697.42417838], LUA[191.29104082], MANA[12.58036255], MTA[12.44957829], QI[173.2467616], RSR[301.51350491], SHIB[2936184.26532187], SLP[387.03689837], SOS[1902589.72553137], SPELL[1404.06402481], STEP[40.31585544], STMX[72.36678833], TRX[2], TRYB[147.66605309], USD[0.23], XRP[17.03746164] | Yes | |
| 02396760 | | TRX[.000001] | | |
| 02396764 | | ETH[0.00680930], ETHW[0.00680930], USDT[0.00001049] | | |
| 02396766 | Contingent, Disputed | USD[28.22] | | |
| 02396772 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.84], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02396773 | | AMPL[-0.32195770], ASD[110], BNB[.04999], CONV[15540], CREAM[1.04], FTT[0], HNT[2.3], HXRO[89], MATIC[0], MER[857.9408], ORCA[14], USD[13.10] | | |
| 02396781 | Contingent | CRO[6567.8758], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025593], LUNC-PERP[0], NEAR[401.34851], USD[43.20] | | |
| 02396786 | | NFT [321757345942351611/Medallion of Memoria][1], NFT [353101701742813337/StarAtlas Anniversary][1], NFT [392526294318801650/StarAtlas Anniversary][1], NFT [393935091451496200/StarAtlas Anniversary][1], NFT [432434848604979183/StarAtlas Anniversary][1], NFT [438863697493694630/The Reflection of Love #1248][1], NFT [458683100676468608/StarAtlas Anniversary][1], NFT [496383002859239177/StarAtlas Anniversary][1], NFT [508257231830688612/StarAtlas Anniversary][1], NFT [553007765113435541/The Hill by FTX #36084][1] | | |
| 02396788 | Contingent | AAVE[.06407881], AKRO[7], AVAX[4.64872119], BAO[62], BIT[.05100086], BNB[.10402081], BTC[.00062427], CHZ[.00049162], COIN[.35299866], DENT[3], DOT[2.10863082], DYDX[.00045599], ENS[3.15213673], ETH[.00000102], ETHW[.00000102], FTM[63.18217557], FTT[3.72811157], HT[.00037794], KIN[80], LINK[.73852835], LUNA2[0.00000001], LUNA2_LOCKED[0.00009103], LUNC[8.49534151], MANA[.00008167], NFT [323217206058824909/My Cat 2][1], NFT [360115544738606517/Markers #16][1], NFT [505224831598928109/My Cat][1], NFT [515894107143439825/Pinky][1], RSR[3], RUNE[.00015159], SOL[1.19869079], SRM[.00103304], TRX[542.60325107], TSLA[.0772224], TSM[.49707643], UBXT[2], USD[-0.18], USDT[0], XRP[464.35037355] | Yes | |
| 02396790 | | ATOM[0], AVAX[4.71123098], BIT[0], BNB[.00007384], BTC[.00957766], ETH[.35421208], EUR[0.02], FTT[0.00000158], PAXG[.06865649], SOL[.23175304], STETH[0.03761087], USD[0.02], USDT[0] | Yes | |
| 02396791 | | USD[0.00] | | |
| 02396792 | | EUR[7.83, USDT[0] | | |
| 02396793 | | LTC[0], TRX[.000002], USDT[0.00000001] | | |
| 02396800 | | 1INCH[36], C98[40], DENT[28894.22], DOGE[565], IMX[40], PUNDIX[.08], TRX[.000778], USD[0.08], USDT[0] | | |
| 02396801 | | ETH[2.41419871], ETHW[2.40115426] | | ETH[2.410849] |
| 02396808 | Contingent | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.00004284], GALA-PERP[0], GBP[2.00], GMT-PERP[0], LUNA2[9.36042589], LUNA2_LOCKED[21.84099377], LUNC[.00000001], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[6058.89], WAVES-PERP[0], XRP-PERP[0] | | |
| 02396809 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02396814 | | SHIB[1200000], USD[4.32] | | USD[2.10] |
| 02396815 | | SHIB[192906.80957976], USD[0.00] | Yes | |
| 02396817 | | AKRO[2], BAO[3], EUR[0.01], KIN[1], TOMO[1], UBXT[1], USDT[0.02265271] | Yes | |
| 02396822 | | BTC[0], GBP[0.00], SOL[121.65947944], USD[2.19], USDT[0.00000208] | | |
| 02396825 | | USDT[0] | | |
| 02396828 | | ATLAS[5039.14716667], USD[0.00], USDT[0] | | |
| 02396833 | Contingent | ATLAS[11997.72], AURY[66.98765], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], TONCOIN[129.9753], USD[24.78], USDT[.00638] | | |
| 02396836 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], GALA-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], TLM-PERP[0], USD[53.25] | | |
| 02396837 | | SOL[3.30354087], USD[0.00] | | |
| 02396838 | | BAO[2], ETH[0], TRX[0] | | |
| 02396842 | | EUR[1.72], USD[0.01] | | |
| 02396847 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.06756661], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[590.23], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02396849 | | AAVE[0], AUD[0.00], BAO[0], SKL[0] | Yes | |
| 02396851 | | BRZ[.00492979], FTT[0.00373824], SPELL-PERP[0], USD[0.00], USDT[0.00462452] | | |
| 02396854 | | FTT[1.59624839] | | |
| 02396857 | Contingent | AAVE-PERP[0], ADABULL[.2893784], ALGO-PERP[0], AVAX-PERP[0], BCH[.03959085], BEAR[15280], BNB[.142506], BTC[2.01104508], BULL[0.63087880], CHZ-1230[8390], CHZ-PERP[0], CONV[38258.72], DEFIBULL[.23862], ETH[.0458666], ETHW[.0431016], FTT[1.2816], GRT[1.233], LINK[2.72234], LINKBULL[866.276], LTC[.29893], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003026], MATIC-PERP[0], USD[1339.27], USDT[287.18201268], WAVES[.4848], XRP[40.255], XRP-1230[0], XRPBULL[2762.26] | | |
| 02396861 | | BTC[.00024822], USDT[0.00036982] | | |
| 02396862 | | AUD[0.00], FTM[0], TRX[.000001], USD[0.00], USDT[1.50600000] | | |
| 02396864 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02396866 | | AURY[6], GENE[7.2], GOG[160], SPELL[5300], USD[24.34] | | |
| 02396867 | | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[20.28], USDT[4.85185195] | | |
| 02396868 | | FTT[21.64779] | Yes | |
| 02396874 | | BTC[0.00900049], DOGE[192.24081130], ETH[.0299943], ETHW[.0299943], FTT[.99981], LTC[0.19589982], LUNC-PERP[0], SHIB[2799468], USD[1.13], XRP[83.05697968] | | |
| 02396875 | Contingent | BTC-PERP[0], ETH[.00000001], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.56040060], LUNA2[2.91817389], LUNA2-PERP[0], LUNC[635438.51], MATIC[0], SNX-PERP[0], USD[2316.33] | | |
| 02396876 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SUSHI-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.00], USDT[.008398], USTC-PERP[0] | | |
| 02396888 | | USD[0.00] | | |
| 02396889 | | AURY[0], BTC[0.00133833], USD[1.10] | | |
| 02396893 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02396897 | | AKRO[1], EUR[0.00], GRT[112.42600576] | | |
| 02396905 | | SPELL[7900], USD[0.51], USDT[0.00000134] | | |
| 02396909 | | SHIB[0], USDT[0] | | |
| 02396912 | Contingent | ETH[.00001774], ETHW[.00001774], LUNA2[2.60025329], LUNA2_LOCKED[6.06725769], LUNC[566210.63], SOL[0], USD[-22.35], USDT[0] | | |
| 02396914 | | ATLAS[2490], BNB-PERP[0], BTC-PERP[0], CRO[710], ETH-PERP[0], FTT[.09953925], FTT-PERP[0], MATIC-PERP[0], USD[320.36], XRP[1065.9715], XRP-PERP[0] | | |
| 02396916 | | KSHIB[99.981], SHIB[99981], SOL[.7098651], TRX[.000009], USD[0.00] | | |
| 02396920 | | NFT (446979765168490875/FTX AU - we are here! #28694)[1], NFT (469898914788461161/FTX AU - we are here! #52414)[1] | | |
| 02396931 | | TRX[.000043], USD[0.06] | | |
| 02396933 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[13.56], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 02396939 | | BTC[0.04183330], EUR[0.00], FTM[0.73979219], MANA[.00370341], SXP[.00000927], UBXT[1] | Yes | |
| 02396942 | | BAO[1], EUR[0.00], HOLY[0], HT[0], IMX[14.82967257], KIN[0], PROM[0], SPELL[7181.24731707], USDT[0] | Yes | |
| 02396948 | | AURY[0.22856808], FTT[1.35643128], USD[0.00] | | |
| 02396949 | | AKRO[1], BAO[2], BTC[0], CAD[0.00], CHZ[1], KIN[4], LINK[0], MANA[0], MATIC[0], OXY[0], SHIB[0], SUSHI[.00033383], TRX[4], UBXT[3], XRP[0] | Yes | |
| 02396951 | | BAO[1], BTC[.00000002], KIN[2], TRX[0.16462374] | Yes | |
| 02396960 | | BTC-PERP[0], LINK-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02396971 | Contingent | APE-PERP[0], BTC[0.00000324], BTC-PERP[0], ETH-PERP[0], FTT[786], LUNC-PERP[0], MINA-PERP[0], SLP-PERP[0], SRM[6.62974952], SRM_LOCKED[93.73702988], TONCOIN-PERP[0], TRX-PERP[0], USD[4.15], USDT[1241.56299435], XRP-PERP[0] | | |
| 02396975 | | PRISM[9.848], USD[0.00] | | |
| 02396977 | Contingent | BTC[.49190652], ETH[1.83611783], ETHW[1.83611783], GALA[11357.8416], LUNA2[0.06326129], LUNA2_LOCKED[0.14760968], LUNC[13775.28], RAY[4216.81633746], USD[0.02] | | |
| 02396978 | | USD[0.47], USDT[0] | | |
| 02396987 | | FTT[0.10152962], TRX[.000007], USD[0.00], USDT[0.00000008] | | |
| 02396988 | | BF_POINT[200] | | |
| 02396989 | | BTC[.04839452], ETH[.1309738], ETHW[.1309738], USD[-552.04] | | |
| 02396992 | | ATLAS[5518.9512], USD[0.90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02396994 | | EUR[0.00], USD[1.22] | | |
| 02396995 | | AURY[4.83651424], GOG[93], LTC[.0007773], SPELL[3600], USD[0.96] | | |
| 02396998 | | SHIB[8425668.88276916] | | |
| 02397004 | | ATLAS[.00000096], BTC[0.00001500], DOGE[0], MANA[0], USD[0.00], USDT[4.37590621] | | |
| 02397008 | | LINK-PERP[0], SHIB-PERP[0], SPELL[0], SPELL-PERP[0], USD[0.00] | | |
| 02397013 | | BNB[0], BTC[.02848501], ETH[.41720436], ETHW[.41720436], SHIB[26376872.75796581], USD[0.00] | | |
| 02397015 | | BNB[.00495], SAND[114.979921], SOL[.00503], USD[4706.63], USDT[.008989] | | |
| 02397016 | | 1INCH[0], AMPL[0], BNB[0], BTC[0.00000196], CRV[0], DOGE[0], KSHIB[0], LRC[0], MANA[0], ONE-PERP[0], RUNE[0], SAND[0], SHIB[0], SKL[0], SPELL[0], STORJ[0], TLM[0], USD[0.00], USDT[0.00000001], ZECBULL[0] | | |
| 02397018 | | BAO[1], USD[0.01] | Yes | |
| 02397019 | | BAO[2], TRX[.000003], USDT[0.00056113] | | |
| 02397022 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[0], USD[2.52] | | |
| 02397026 | | DOGE[0], USDT[73.09504591] | | |
| 02397031 | | FTT[0.06132845], USD[0.00] | | |
| 02397035 | | ETHW[1.084], USD[0.00], USDT[0] | | |
| 02397047 | | BNB[.00948678], GENE[13.21577278], GOG[171.9102], USD[0.15] | | |
| 02397051 | | BABA[100], BTC[0.32741060], CVX[167.8439827], ETH[0.02860657], ETHW[0.02860657], FTT[25.09498], FTT-PERP[0], GMT[.4267], LTC[25.27197885], SUSHI[.307], UNI[.07727114], USD[17.69], WBTC[1.07920884] | | |
| 02397068 | | USD[0.00] | | |
| 02397070 | | SPELL[3918.62474607] | | |
| 02397071 | | DOGE[0.20652154], USD[0.01], USDT[0.20749919] | | |
| 02397072 | | 0 | | |
| 02397073 | | TRX[0] | | |
| 02397077 | | BNB[0], BTC[.03306471], ETH[.23620283], ETHW[.23620283], SHIB[2819510.18728133], SHIB-PERP[0], USD[0.17] | | |
| 02397080 | | FTT[.1], SHIB-PERP[0], TRX[.000001], USD[-5.72], USDT[27.57845052] | | |
| 02397085 | | GENE[0.39343544], SPELL-PERP[0], USD[0.00], USDT[0.00000008] | | |
| 02397088 | | SOL[0], USDT[0] | | |
| 02397099 | | SHIB-PERP[0], SOL[0], USD[0.00] | | |
| 02397101 | Contingent | BNB[0], DAI[0], IMX[.07057193], LUNA2[0.00334431], LUNA2_LOCKED[0.00780341], SOL[.03170142], USD[-0.02] | | |
| 02397108 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[31.98775153], ALGOBULL[107984880], ALGO-PERP[0], APE-PERP[0], ASDBULL[44032.48948225], ATLAS[0], ATLAS-PERP[0], ATOMBULL[150973.378], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[431294.6145441], BCH-PERP[0], BIT-PERP[0], BTC[0.00062562], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMPBULL[315295.28680339], COMP-PERP[0], CRO[0], DASH-PERP[0], DENT[0], DENT-PERP[0], DOGE-1230[0], DOGEBULL[64.65565303], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBULL[9386523.43469390], ETCBULL[130.47655922], ETHBULL[1.799676], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[7321914.90461274], HT-PERP[0], HUM-PERP[0], KNCBULL[17536.76633237], KNC-PERP[0], KSHIB-PERP[0], LINKBULL[15216.49638], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[10492.67536164], LUNA2[0.00005772], LUNA2_LOCKED[0.00013469], LUNC[12.56979716], LUNC-PERP[0], MANA-PERP[0], MATICBULL[11041.19973299], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBULL[5580824.1085325], THETABULL[13274.71057300], TOMOBULL[3979368.2], TRX[0], TULIP[0], TULIP-PERP[0], UNISWAPBULL[26.765977], USD[0.01], VETBULL[58432.30702043], VET-PERP[0], XLM-PERP[0], XRPBULL[61854.36738336], XRP-PERP[0], XTZBULL[66446.67133484], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02397113 | | BTC[0.07052969], ETH[1.2957408], ETHW[.914817], SOL[2.259548], USD[1.30], XRP[1100.7798] | | |
| 02397116 | Contingent | ATLAS[6.743666], BTC[0.06178790], ETH[0], ETHW[0], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], USD[0.00], USDT[60.00007801] | | |
| 02397117 | | AKRO[1], DENT[2], KIN[2], NFT (385759800421032809/FTX EU - we are here! #259543)[1], NFT (535799795522930610/FTX EU - we are here! #259508)[1], NFT (541474299598288337/FTX EU - we are here! #259539)[1], TRX[3], USD[0.00], USDT[0.00000007] | | |
| 02397120 | | BTC-PERP[0], USD[-0.06], USDT[1.67709077] | | |
| 02397121 | | AMPL-PERP[0], BIT-PERP[0], TRX[.000024], USD[0.93], USDT[0] | | |
| 02397122 | | USD[0.41] | | |
| 02397126 | | ALGO-1230[0], CLV-PERP[0], EUR[7896.12], GST-PERP[0], KLUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], OP-1230[0], RNDR-PERP[0], SOL-1230[0], USD[0.00], ZEC-PERP[0] | | |
| 02397127 | | BAO[2], BTC[.00000169], EUR[0.03], GRT[.04397203], KIN[1], RUNE[.00422844] | Yes | |
| 02397128 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LRC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[1230.14], VET-PERP[0], XRP-PERP[0] | | |
| 02397130 | | CRO[820], SOL-PERP[0], TRX[.000001], USD[1.14], USDT[0] | | |
| 02397131 | | USD[0.01], USDT[0] | | |
| 02397132 | | ATLAS[1159.723455], AVAX-20211231[0], FTT[.5992514], FTT-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB[1199848], USD[-5.11] | | |
| 02397137 | | BTC[.037441], DOGE[5998.86], ETH[.34267], ETHW[.34267], SHIB[14797188], USD[338.85] | | |
| 02397139 | | ETH[0], FTM[0], PAXG[.00009549], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02397140 | | ATLAS[5089.514], USD[1.87], USDT[0.00000001] | | |
| 02397142 | | AKRO[1], ATLAS[.4139103], AUD[0.00], AURY[.01378995], BOBA[.04540595], DOGE[1], DYDX[.00363708], ETH[.00001093], ETHW[.00001093], FIDA[.00027157], GODS[.00801798], MATIC[.18169322], RUNE[.00510808], SOL[.02778702], SRM[.00001567], STARS[.04590338], TLM[.50191047], TOMO[.00029332], UBXT[1], USDT[0.03137663] | Yes | |
| 02397144 | | BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], USD[0.61] | | |
| 02397145 | | ENJ[74.37195492], ETH[0], SAND[55.89944579], SOL[0], USD[0.07] | | |
| 02397146 | | POLIS[130.57834], POLIS-PERP[0], TRX[.000009], USD[0.21], USDT[0.00000001] | | |
| 02397149 | | BAO[2], FTM[92.48475904], KIN[1], LINK[6.6702802], LTC[2.54170064], RSR[1], RUNE[4.71151647], TRX[1], UBXT[1], USD[0.06] | | |
| 02397150 | | BCH[.0008567] | Yes | |
| 02397153 | | AURY[20], BTC[.0026], GOG[215], USD[1.19] | | |
| 02397154 | | BTC[0], FTT[0.11368131], TRX[807], USD[0.51], USDT[0.00000001], XRP[83789.30221] | | |
| 02397157 | | ETHW[4.92918552], GALA[9.82], SOL[.0000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02397170 | | SOL-PERP[0], USD[0.03], USDT[0] | | |
| 02397172 | | USD[25.00] | | |
| 02397177 | | AKRO[2], BAO[5], DENT[1], EUR[0.00], KIN[5], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02397178 | | USD[0.00] | | |
| 02397184 | | BNB[0], USD[0.39] | | |
| 02397192 | | CRO[0], ETH[0], LRC[257.92786563], USD[0.00] | | |
| 02397197 | | SOL[11.28572170] | | |
| 02397201 | | FTT[0], USD[0.11], USDT[0] | | |
| 02397206 | | ETH[.07659606], ETHW[.07315546], NFT (33290388012539235/FTX EU - we are here! #154204)[1], NFT (34174850706701080/Monaco Ticket Stub #211)[1], NFT (42030108729435609/FTX EU - we are here! #154360)[1], NFT (43447869718586728/FTX AU - we are here! #25873)[1], NFT (43946228259138203/FTX EU - we are here! #154056)[1], NFT (54556440810418733/FTX AU - we are here! #26298)[1] | Yes | |
| 02397207 | | ETH[0.00005455], ETHW[0.00707719], FTT[290.469], SOL[2.09427991], TRX[.000016], USD[0.00], USDT[0.70273477] | Yes | |
| 02397215 | | RUNE[0], SHIB[0], SHIB-PERP[0], SOL[.00371605], SOL-PERP[0], USD[0.12], USDT[0] | | |
| 02397218 | | BTC[0.00239408], USD[0.00], USDT[0.00017890] | | BTC[.002373] |
| 02397219 | | APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.48], FTM-PERP[0], GST-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB[79844.21828182], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], UNI-PERP[0], USD[-0.50], USDT[0.00112001], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02397221 | | BRZ[1.328], ETH[0.05568314], ETHW[0.05568314], USD[0.35] | | |
| 02397223 | | SPELL[600], USD[1.51] | | USD[1.48] |
| 02397230 | | NFT (36712786773161733/FTX AU - we are here! #52440)[1], NFT (52747184929818239/FTX AU - we are here! #28756)[1] | | |
| 02397248 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00191365], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.0036977], SOL-PERP[0], SPELL[98.803], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-2.02], USD[10.00717229], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02397252 | | FTM[142], FTT[6], SOL[.81], USD[0.56] | | |
| 02397257 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00096745], ETH-PERP[0], ETHW[0.00096744], FTM-PERP[0], GMT-PERP[0], LUNA2[5.41307305], LUNA2_LOCKED[12.63050378], LUNC[2461.00289239], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000777], USD[1498.57], USDT[0], USTC-PERP[0] | | |
| 02397263 | | ATLAS[970], AURY[3.88125128], GENE[2.299563], USD[0.22], USDT[0] | | |
| 02397274 | | BTC[.00008132], USD[0.00] | | |
| 02397276 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00067522], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00002], TRX-PERP[0], USD[-3.49], USDT[8.28716093], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02397278 | | BIT[0], BTC[0], ETH[.00000001], POLIS[0], PTU[0], STEP[0], USD[0.00] | | |
| 02397280 | | DOT-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[1.41], USDT[0] | | |
| 02397283 | | AVAX[0], EUR[0.00], USD[0.00] | | |
| 02397299 | Contingent | BAND[755.6], BNB[4.03474673], BTC[.02510212], CHZ[4380], ETH[3], EUR[0.28], LUNA2[0.00112311], LUNA2_LOCKED[0.00262059], LUNC[244.56], MANA[494], NEAR[250], SAND[2876], SOL[37.022594], TRX[.000093], USD[0.00], USDT[11789.91000000] | | |
| 02397300 | | USD[43.85] | | |
| 02397310 | | BTC[.005607] | | |
| 02397314 | Contingent | ATLAS[20290.77183230], BTC[0], ETH[.00000001], ETHW[0.04489678], LUNA2[0.00056406], LUNA2_LOCKED[0.00131615], LUNC[122.8266585], USD[0.00], USDT[0] | | |
| 02397319 | | USD[0.00] | | |
| 02397322 | | AVAX[.02962601], BNB[.00942505], FTM[.71875064], GALA[9.9962], MATIC[.00000001], NFT (47753258755569144/8/FTX EU - we are here! #56447)[1], NFT (55015203086118082/0/FTX EU - we are here! #56393)[1], NFT (57073605419547455/4/FTX AU - we are here! #37126)[1], SOL[.00628785], USD[0.06], USDT[0.00072451] | | |
| 02397328 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.10], USDT[0.00200222], XLM-PERP[0] | | |
| 02397329 | | AURY[3], SPELL[1700], USD[2.64] | | |
| 02397333 | | AMPL[0], USDT[0.00001809] | | |
| 02397336 | | DOGE[155], ETH[0.01924429], EUR[398.00], RSR[700], SOL-PERP[0], TRX[186], USD[0.11], USD[0.00398222], XRP[981.476467] | | |
| 02397339 | | BTC[.00001], USD[201.10], USDT[781445.46495204] | | |
| 02397341 | | DOT[23.1], ETH[.5], ETHW[.5], FTM[734.838], FTT[2.9994], LINK[26.1], SPELL[152044.40425446], USD[0.71] | | |
| 02397347 | | BTC[0], USD[0.07] | | |
| 02397349 | | SHIB[97100], TRX[.066743], USD[0.96] | | |
| 02397351 | | BTC[0.00000013], SOL[.00000001], TRX[0], USD[0.07], USDT[0] | | |
| 02397353 | | AURY[.00000001], FTT[1.7335046], POLIS[10.00072362], TRX[.000001], USD[4.76], USDT[0] | | |
| 02397355 | | NFT (31583931954475285/7/FTX EU - we are here! #156924)[1], NFT (36612263972225002/6/FTX EU - we are here! #156652)[1], NFT (36899230970257600/0/The Hill by FTX #24691)[1], NFT (49294844296185378/FTX AU - we are here! #156324)[1] | | |
| 02397357 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-0930[0], DOGE-PERP[0], EOS-0930[0], ETC-PERP[0], ETH-PERP[0], GAL-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], USD[5.38], USTC-PERP[0], XRP-PERP[0] | | |
| 02397362 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00000001], BTC-PERP[0], CHF[0.00], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[.12782348], FTT-PERP[0], IOTA-PERP[0], LINK[2.58181102], LINK-PERP[0], LUNA2[0.42679224], LUNA2_LOCKED[0.99584857], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[-2.12], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02397363 | | TRX[.000001] | | |
| 02397366 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02397367 | | USDT[0] | | |
| 02397370 | | CRO[99.972], DOT[.9998], FTT[1.2988], MATIC[.9998], SOL[.0707015], TRX[.014031], USD[2.28] | | |
| 02397374 | | LRC[1090.60526546], USD[0.00] | | |
| 02397376 | | ADA-PERP[0], ATLAS-PERP[2720], BAO-PERP[0], CRO-PERP[150], DOGE-PERP[0], EUR[386.28], LRC-PERP[0], MANA[23], MANA-PERP[120], SHIB-PERP[1800000], SLP-PERP[2080], USD[-297.81], XLM-PERP[100], XRP-PERP[12238] | | |
| 02397378 | | ETH[0], USD[0.00] | | |
| 02397381 | | BIT[0.07604553], BTC[1.04533384], HOLY[.00000596], HXRO[1], OMG[.00104458], SAND[0], SECO[.00001788], SOL[.00012383], UBXT[1], USD[0.10], USDT[0.00000949], WAVES[.00002238] | Yes | |
| 02397386 | | AKRO[1], ATOM[0], BAO[7], DENT[1], ETH[0.00919765], EUR[0.00], KIN[6], TRX[.001554], UBXT[2], USD[0.00000853] | | |
| 02397388 | | USD[6.09] | | |
| 02397419 | | ATOM[7.49865], BRZ[.38232785], BTC[.01112141], ETH[.088], ETHW[.088], USD[3.20], USDT[0.66671227] | | |
| 02397420 | | EUR[0.00], USD[0.00], USDT[0.00000001] | Yes | |
| 02397425 | | ATLAS[1059.7986], BNB[.39], BTC[0.01939631], ETH[1.45075281], ETHW[1.45075281], GMT[5.99886], TRX[.000003], USD[0.73], USDT[2.30450005] | | |
| 02397433 | | ATOMBULL[1090], DOGEBULL[43.06], ETHBULL[2.64], LINKBULL[11060.4], MATICBULL[100], SXPBULL[18390], THETABULL[1000.12], USD[0.10], XRP[.477354], XRPBULL[94.42718772], ZECBULL[38.8] | | |
| 02397436 | | BTC[0.53225732], ETH[1.84510536], ETHW[1.84510536], LTC[10.00536582], TRX[4374.956429], USDT[2.945966] | | |
| 02397440 | | BAO[1], EUR[0.00], XRP[216.23735838] | | |
| 02397442 | Contingent | ATLAS[.344], BTC[.0000034], LINK[.05066278], LUNA2[2.83378208], LUNA2_LOCKED[6.61215818], LUNC[9.128714], SAND[.9924], SLND[.05], USD[0.36], USDT[1.03570215], XRP[.884995] | | |
| 02397452 | | USD[10.00] | | |
| 02397453 | | ANC-PERP[0], AVAX[0.02606280], AVAX-PERP[0], BTC-PERP[0.00459999], CRV-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PROM-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[.000043], USD[276.98], USDT[0.00000001] | | |
| 02397454 | | BTC[0.0000995], BTC-PERP[0], CRO-PERP[0], ETH[0.02029873], ETH-PERP[0], ETHW[0.02029873], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[2.79] | | |
| 02397465 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BNB[0.01043018], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000001], USD[-312.26], USDT[347.27630773] | | |
| 02397466 | | SPELL[44495.06], USD[0.03], USDT[0.10424172] | | |
| 02397468 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], POLIS-PERP[0], USD[0.00], USDT[24.95090609], VET-PERP[0], XRP-PERP[0] | | |
| 02397469 | | APE[.091982], BNB[.0093977], C98[.93844], CHR[.82178], CRO[9.7644], DOT[.094908], DYDX[.06732], ETH[.000905], ETHW[.000905], GALA[8.9645], GARI[.68251], LRC[.63634], MATIC[9.8841], NFT (460159295674105294/The Hill by FTX #22115)[1], PEOPLE[5003.597], RUNE[.081893], SUSHI[.44642], UNI[.03043], USD[0.00], USDT[0] | | |
| 02397471 | | NFT (425512465891420343/FTX EU - we are here! #125042)[1], NFT (487843437998248379/FTX EU - we are here! #125646)[1], NFT (565997469108618037/FTX EU - we are here! #125238)[1], RSR[1], USD[10287.48] | Yes | |
| 02397475 | Contingent | ADA-PERP[0], BAT[30], BNB[0], BTC[0], CRO[0], DOGE[0], DOGE-PERP[0], ETH[0], FTT[0.0000070], GALA[0], LINK[0], MATIC[0], RAY[0], SAND[30], SAND-PERP[0], SHIB[0], SOL[0], SRM[0.00081172], SRM_LOCKED[.00632524], TRX[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02397476 | | SLND[.065719], SOL[0], USD[0.00] | | |
| 02397478 | | USDT[0.00000057] | | |
| 02397481 | | USD[0.01], USDT[21.14699568] | | |
| 02397482 | Contingent | AVAX-PERP[0], GMT-PERP[0], LUNA2[0.04654507], LUNA2_LOCKED[0.10860517], TRX-PERP[0], USD[0.00] | | |
| 02397484 | | BTC[.00000025], ETH[.00001201], USD[7.69] | Yes | |
| 02397486 | | AVAX[.01336282], LRC[26], USD[0.31] | | |
| 02397488 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0.00002462], BTC-PERP[0], DOGE-PERP[0], ETH[.007], ETH-PERP[0], ETHW[.007], FTT[0.00243121], FTT-PERP[-40], GALA-PERP[0], GAL-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[215.4622], MATICBEAR2021[15297.246], MATICBULL[4044.51284], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[151.68], XRP-PERP[0], ZIL-PERP[0] | | |
| 02397491 | | FTT[.08926], TRX[.000009], USD[0.72], USDT[522.07793062] | | |
| 02397492 | | BNB[.008854] | | |
| 02397493 | | ATOM[1.68309998], ATOM-PERP[0], AVAX[.05827], AVAX-PERP[0], BTC[0.0000670], BTC-PERP[0], ETH-PERP[0], ETHW[0.00083575], FTM[.98805], FTT[25.37269547], LINK[313.9], LOOKS[1], LUNC-PERP[0], ONE-PERP[0], SOL[.0050915], SOL-PERP[0], USD[1.57], USDT[0.00999942], XRP[.8026] | | |
| 02397494 | | BNB[.00000001], BTC[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000116] | | |
| 02397498 | | BTC[0.00597221], ETH[0.02151696], ETHW[0.02139982], USD[-0.04] | Yes | BTC[.005943], ETH[.021311] |
| 02397505 | | AMPL-PERP[0], BTC-MOVE-20211021[0], BTC-PERP[0], BULL[0.00000957], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[4.44] | | |
| 02397508 | | USD[0.00], USDT[0.01000312] | | |
| 02397509 | | POLIS[56.296808], USD[1.08], USDT[.002146] | | |
| 02397516 | | AKRO[1], CRO[205.4954985], DENT[1], GBP[0.00], MATH[1.00414558], SHIB[3543523.92008868], TRX[1], USD[3.63] | Yes | |
| 02397523 | | BTC[0], FTT[.09926109], SOL[0], SOL-20211231[0], SRM[.9908971], USD[0.00], USDT[52.81498209] | | |
| 02397529 | | USD[0.00], USDT[8.99605454] | | |
| 02397533 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02397536 | | ATOM[0.00469190], NEAR-PERP[0], USD[1144.52], USDT[0] | | |
| 02397537 | | NFT (364571989956184784/FTX AU - we are here! #52488)[1], NFT (493200713410662915/FTX AU - we are here! #28818)[1] | | |
| 02397538 | | CAKE-PERP[0], CQT[469.99244], CRO[510], DFL[800], EOSBULL[3795000], FIDA-PERP[0], GRTBULL[3256], LINKBULL[382.93106], OKBBULL[.0091], RAMP-PERP[0], STEP[1149.39854068], STEP-PERP[0], TRX[.000001], USD[1.60], USDT[0], VETBULL[1388.5194], XRPBULL[90800] | | |
| 02397541 | | ATLAS[1029.794], USD[0.01], USDT[0] | | |
| 02397542 | | USD[0.00] | | |
| 02397543 | | BULL[13.9398668], USD[0.00], USDT[267.64641397] | | |
| 02397544 | | ALPHA-PERP[0], BTC-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 02397549 | | USD[16.25] | | |
| 02397550 | | BRZ[6.3624996], POLIS[4.5], USD[0.08] | | |
| 02397552 | | AVAX[.099981], SOL[.0499582], USD[1.09], USDT[0] | | |
| 02397553 | | BTC-PERP[-0.0515], FTT-PERP[0], SOL-PERP[0], TRX[231.669828], USD[929.06], USDT[.00000134] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02397554 | Contingent | DOGE[68532.35309429], LTC[0.00127278], LUNA2[0.04094191], LUNA2_LOCKED[0.09553113], LUNC[67.75874065], SAND[135.9487], SHIB[9398214], SOL[1.01106288], TRX[1], USD[4.87], USTC[5.18750318], XRP[0.83192500] | | LTC[.001268] |
| 02397557 | | TRX[.001554] | Yes | |
| 02397567 | | BF_POINT[200] | | |
| 02397571 | | AKRO[1], ATOM[1.21896723], BAO[4], BTC[.00057665], GBP[0.00], KIN[19.43135345], RSR[1], TRX[2], UBXT[1] | Yes | |
| 02397572 | | BTC[0], ETH[0], EUR[0.00], FTM[0], OMG[0], SOL[0], USD[0.00] | Yes | |
| 02397573 | | APE[0], CRO[4457.48181814], CRV[0], DOT-PERP[0], FTM[0], FTT[0], MANA[0], MATIC[0], REEF[0], RUNE[0], SAND[0], SHIB[2935466.77770684], TRX[.000187], USD[22.40], USDT[0], XRP[4471.53980634] | | |
| 02397578 | | BTC[0.01368061], ETH[0], SOL-PERP[0], USD[14.86] | | |
| 02397581 | | AURY[9.998], BTC[0.00096453], POLIS[.08167506], USD[0.00], USDT[0.00000006] | | |
| 02397588 | | GBP[0.00], KIN[2], TRX[1], USD[0.01] | Yes | |
| 02397592 | | ETH[0] | | |
| 02397593 | | BNB[0], DOGE[9.04267500], LTC[0.00000001], TRX[0], USDT[0] | | |
| 02397594 | | BAO[3], DENT[1], GALA[270.73746405], SGD[0.00], TRX[1], USD[0.00], USDT[0] | | |
| 02397595 | | ADAHEDGE[7.25], ATLAS-PERP[0], BTT[20000000], ETH[.072], ETHW[.072], FTT[2.4], GENE[5.9], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LRC[28], LRC-PERP[0], MTA[130], SHIB[2900000], SHIB-PERP[0], SLP-PERP[0], SOL[.41], SOL-PERP[0], SOS[21800000], TRX-PERP[0], USD[3.68], VET-PERP[0], XRP-PERP[0] | | |
| 02397596 | | AKRO[1], ALPHA[1], APE[938.36623777], BAO[1], BNB[.00004188], KIN[1], NFT (290941706311621559/FTX AU - we are here! #43175)[1], NFT (374500470054743017/FTX AU - we are here! #42933)[1], NFT (434790538273774255/FTX EU - we are here! #142711)[1], NFT (482343084873395893/FTX Crypto Cup 2022 Key #1755)[1], NFT (526504383339558215/Belgium Ticket Stub #680)[1], NFT (547112766985718643/FTX EU - we are here! #142819)[1], RSR[1], SOL[.00000001], TRX[2], UBXT[2], USD[169.16], USDT[0] | Yes | |
| 02397597 | Contingent | BNB[.00491047], LUNA2[1.80142207], LUNA2_LOCKED[4.20331816], LUNC[.0018227], SOL[5.12345058], USD[172.13], USTC[255] | | SOL[2.9815] |
| 02397605 | | BAO[1], EUR[0.00], KIN[8.02183406], USDT[0.00050385] | Yes | |
| 02397612 | | BTC[0.03769078], ENJ[.00106281], ETH[.3936974], ETHW[.3936974], GBP[13.70], LINK[8.46537065], SHIB[99982], SOL[1.48140364], USD[0.00] | | |
| 02397618 | | COPE[10] | | |
| 02397619 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO[92.9814], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRO[269.946], DODO-PERP[0], DYDX[16.59668], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[96.9806], FTT[0.16596065], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE[.0957], SAND-PERP[0], SOL-PERP[0], SRM[42.9914], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[12.86], VET-PERP[0], WAVES-PERP[0], XRP[140.10489839], XTZ-PERP[0] | | |
| 02397620 | | ATLAS[5979.4528], ATLAS-PERP[0], DOGE-PERP[0], DOT-PERP[0], GODS[22.4], OMG-PERP[0], POLIS[36.2], TRX[.000002], USD[0.31], USDT[0.0006802] | | |
| 02397626 | | AXS[.3], AXS-PERP[.1], BTC[0.00183586], CRO[692.3358277], FTM[15], USD[-11.31] | | |
| 02397628 | | DOT[20], LINK[27.7], USD[1.73] | | |
| 02397629 | | AKRO[1], BAO[1], EUR[0.00], KIN[1], USD[0.00] | | |
| 02397637 | | AURY[.00000001], USD[0.00], USDT[0] | | |
| 02397640 | | USD[24.48], USDT[163.291884] | | |
| 02397647 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[3.74], USDT[0.00000315], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02397649 | | USD[0.75] | | |
| 02397655 | | CITY[0], SOL[0], STEP[322.63340527], USD[0.00], USDT[0] | | |
| 02397659 | | AURY[9.998], SPELL[4099.98], USD[1.06], USDT[0] | | |
| 02397661 | | USD[0.65] | | |
| 02397671 | | AKRO[1], ALPHA[1], BAO[1], BAT[.00059878], CHZ[1], DENT[1], GRT[1.00241173], KIN[4], TRX[2], UBXT[2], USD[12.86], USDT[0] | Yes | |
| 02397672 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00007542], BTC-PERP[0], CRO-PERP[0], ETH[.205], ETH-PERP[0], FTM-PERP[0], FTT[0.02484618], HBAR-PERP[0], LINK-PERP[0], LUNA2[0.02338941], LUNA2_LOCKED[0.05457529], LUNC[4323.95], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2903.07], USTC[.5], XTZ-PERP[0], YFI-PERP[0] | | |
| 02397679 | | AKRO[1], BAO[2], BTC[.00000065], CRV[8.57262541], ETH[.0001178], ETHW[.0001178], FTM[30.38151733], KIN[2], MATIC[9.79778684], USD[0.02] | Yes | |
| 02397690 | | AVAX-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02397691 | | BTC[0.00006134] | | |
| 02397693 | | NFT (335885367617258385/FTX EU - we are here! #108403)[1], NFT (534287188949878576/FTX EU - we are here! #109195)[1], NFT (565565185785099404/FTX EU - we are here! #109333)[1] | | |
| 02397694 | | GODS[.02886], TRX[.000001], USD[0.00], USDT[0] | | |
| 02397705 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000414], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], IOTA-PERP[0], LUNA2[0.88024132], LUNA2_LOCKED[2.05389643], LUNC[235672.40278581], NEO-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[1.40], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02397708 | | ATLAS[5278.9524], ATLAS-PERP[0], BAO[796829.474], CREAM[.999806], DENT[9998.06], FTT[12.897444], FTT-PERP[0], HT[9.99806], KIN[909823.46], MAPS[99.9806], RSR[999.806], SLP[3679.28608], SUN[8290.753], USD[129.43] | | |
| 02397709 | | NFT (357768515929349201/FTX AU - we are here! #52508)[1], NFT (516643532114503163/FTX AU - we are here! #28891)[1] | | |
| 02397711 | | FTT[1.098802], SOL[.099928], TRX[.404601], USD[10.31405476] | | |
| 02397718 | | ADA-PERP[0], ALCX-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00000047], ETHW[0.00000046], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02397719 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-0325[0], UNI-PERP[0], UNISWAP-PERP[0], USD[491.29], USD[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02397720 | Contingent | DOGE[121.68932838], FTT[.099321], LUNA2[0.27414992], LUNA2_LOCKED[0.63968315], LUNC[29661.84102189], SHIB[1200000], SOL[2.06326134], USD[140.97], USDT[0], USTC[19.52487547] | | DOGE[121.075921], SOL[2.006556] |
| 02397724 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BAL-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SPELL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02397725 | | APE-PERP[0], AVAX-PERP[0], BTC[.0057], BTC-PERP[0], CAKE-PERP[0], DOGE[3], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-0930[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.03], USDT-PERP[0], WAVES-PERP[0] | | |
| 02397727 | Contingent | AKRO[3], ATLAS[64.81609956], AVAX[.0000123], BAO[8], BTC[0.20515285], DENT[5042.99652186], DOGE[1], EUR[110.01], FIDA[1], FTT[2.28855836], HT[2.19367125], KIN[21], LUNA2[0.00021361], LUNA2_LOCKED[0.00048643], LUNC[46.51483535], MANA[5.18608298], MATIC[38.92085319], NEXO[14.72002493], POLIS[2.91884208], REEF[527.08522477], RSR[1], SHIB[457856.297053], SOL[2.22691863], SRM[2.29863275], SUSHI[2.27470492], TLM[27.15816485], UBXT[2], USDT[11.00836810], XRP[66.56333761] | Yes | |
| 02397737 | | AKRO[1], AUDIO[.44416242], BAO[2], CRO[1.13080605], EUR[0.07], HOLY[.00000913], TRX[.000778], USD[0.00] | Yes | |
| 02397739 | | SHIB[999943], USD[5.07] | | |
| 02397742 | | BNB[.00422699], BTC[0], EUR[0.59], FTT[25], TRX[.000068], USD[1.07], USDT[0.00059776] | | |
| 02397743 | Contingent | AKRO[11], BAO[10], BTC[0], CHZ[3], DENT[12], FRONT[1], GBP[271.38], KIN[12], LUNA2[6.25933749], LUNA2_LOCKED[14.60512082], LUNC[0], RSR[1], SXP[1], TRX[8], UBXT[3], USD[0.00], USTC[613.63316506] | | |
| 02397745 | | TRX[.000001], USDT[0.00000110] | | |
| 02397748 | | FTT[0.02998415], USDT[0] | | |
| 02397750 | | BNB[0], BTC[0], TRX[.000018], USD[0.00], USDT[0.35695777] | | |
| 02397756 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.19], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02397760 | | TRX[.000003], USDT[1.55899739] | | |
| 02397765 | | BTC[.000171] | | |
| 02397767 | | ALGOBULL[0], ATLAS[0], AUDIO[0], AXS[0], BAT[0], BNB[0.00000002], BTC[0.00000001], CRO[0], DOGE[0], DYDX[0], ENJ[0], EOSBULL[0], ETH[0.00000001], FTM[0.00000001], FTT[0.00122339], GALA[0], GRTBEAR[0], GRTBULL[0], HUM[0], LTC[0.00000001], LUNC-PERP[0], MANA[0], MATICBULL[0], OMG[0], PUNDIX[0], ROOK[0], SAND[0], SHIB[0.00000001], SOL[0], SPELL[0], STARS[0.00000001], SUSHI[0], TRU[0], USD[0.00], USDT[0.00021203], XLMBULL[0], XRP[0], ZECBEAR[0], ZECBULL[0] | | |
| 02397771 | | BAO[1016792.45372441], KIN[2], UBXT[1], USD[0.10] | Yes | |
| 02397773 | | USD[0.00] | | |
| 02397783 | | USD[0.00] | | |
| 02397786 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], USD[19.90] | | |
| 02397792 | | ETH[0.00028848], ETHW[0.00028848] | Yes | |
| 02397801 | | ALICE[188.9], ALPHA[835], ATLAS[870], AUDIO[410], CONV[3220], CQT[89], FTT[1.7], HGET[27.35], HUM[430], MAPS[112], MER[236], MNGO[350], MTA[122], REEF[40000], SHIB[39100000], USD[0.01], USDT[0.26000000] | | |
| 02397804 | | BNB[.00000001], BTC-PERP[0], CAKE-PERP[0], ETH[.00000001], MATIC[0], NFT (358727231907804028/FTX EU - we are here! #41885)[1], NFT (489465985907753991/The Hill by FTX #15905)[1], NFT (497208183268692581/FTX Crypto Cup 2022 Key #11818)[1], NFT (574745003246858044/FTX EU - we are here! #146577)[1], SOL[0.00000001], TRX[.000351], USD[0.06], USDT[0] | | |
| 02397805 | Contingent, Disputed | LUNA2[657.51], USD[0.00] | | |
| 02397808 | | EUR[0.00], USD[0.00] | | |
| 02397812 | | USD[980.00], USDT[10] | | |
| 02397817 | | ATLAS[5810], BEAR[291], BTC[0.00380066], BTC-PERP[0], BULL[0.00004303], CRO-PERP[0], ETHBULL[.2833507], EUR[350.01], LTCBEAR[488.22], LUNC-PERP[0], PAXG[.71092716], SOL[.00549702], TRX-PERP[0], USD[1217.36], USDT[1169.52172181], USDT-PERP[0], USTC-PERP[0] | | |
| 02397818 | | BTC[0], TRX[.00121], USD[0.00], USDT[0.00017975], USDT-PERP[0] | | |
| 02397820 | Contingent, Disputed | BTC[.00167563] | Yes | |
| 02397823 | | 0 | | |
| 02397826 | | ETH[.1], ETHW[.1] | | |
| 02397829 | | EDEN[14.397264], FTT[.699867], TRX[459.9126], USD[3.32], USDT[0] | | |
| 02397835 | | AKRO[1], AUDIO[1.02027758], BAO[1], MATIC[1.17795965], SOL[1.54181876], USD[5474.68], USDT[0] | Yes | |
| 02397841 | | NFT (406476322821782918/FTX AU - we are here! #9038)[1], NFT (490248895325296711/FTX AU - we are here! #36219)[1], NFT (529651224626620877/FTX AU - we are here! #9037)[1] | | |
| 02397847 | | TRX[.000007] | Yes | |
| 02397849 | Contingent | FTT[780.61893], SRM[7.53294181], SRM_LOCKED[101.66705819], USD[4.07], USDT[1800] | | |
| 02397856 | | SOL[1.23021206], SPELL[0], USD[0.00] | | |
| 02397857 | | SLRS[0], SOL[0], TRX[0] | | |
| 02397860 | Contingent, Disputed | USD[56.33] | | |
| 02397863 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.01478826], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.38], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[494.48745046], ZIL-PERP[0] | | |
| 02397865 | | APE[0.07451564], APE-PERP[0], DOGE[100], DOGE-PERP[0], ETH-PERP[0], ETHW[2.01], GRT[.21492], SOL[.00905], SOL-PERP[0], USD[1999.95], USDT[0] | | |
| 02397868 | Contingent | BNB[0], FTT[.87357856], IMX[0], LUNA2[0], LUNA2_LOCKED[6.94859481], USD[0.00], USDT[0] | | |
| 02397871 | | AKRO[0], APE[0], BTC[0.00000001], GBP[0.01], KIN[0], NFT (353578653801360648/wonder girls)[1], NFT (505679673859694860/punk zombies #3)[1], SOL[0], SOS[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02397883 | | BTC[0], CRO-PERP[0], DYDX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.03], USDT[0.00000001] | | |
| 02397885 | | ATLAS[1080], CITY[.095345], GALA[159.9677], PORT[155.981095], TRX[.000005], USD[0.00], USDT[0] | | |
| 02397886 | Contingent | ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.21655211], LUNA2_LOCKED[0.50528827], LUNC[47154.68], LUNC-PERP[0], MANA-PERP[0], POLIS[0], SHIB-PERP[0], SOL[0.00000001], SOL-0624[0], SOL-PERP[0], THETA-PERP[0], USD[0.01], USDT[0.00001192], VET-PERP[0], XRP[0.00000001], XRP-0325[0], XRP-20211231[0], XRP-PERP[0] | | |
| 02397891 | | TRX[.000001] | | |
| 02397893 | Contingent | BTC[.00008014], ETH[0.00098000], FTM[.7138], LTC[.00279464], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007716], USD[0.00] | | |
| 02397899 | | ETH[0], ETH-PERP[0], FTM[.01997158], TRX[.001557], USD[-2342.99], USDT[2598.71822079] | | |
| 02397900 | | ETH[0.00004413], ETHW[0.00004413], LUNA2[0.08333375], NFT (371460204602580356/USDC Airdrop)[1], TRX[.002206], USD[0.01], USDT[0.02180055] | Yes | |
| 02397901 | | ATLAS[9.9], USD[0.00], USDT[0] | | |
| 02397902 | | AKRO[1], BAO[1], FTM[247.23468106], SAND[206.33946691], USD[0.00], XRP[230.72428301] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02397907 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.3], AGLD-PERP[0], ALCX[.002], ALCX-PERP[0], ALICE[.1], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD[.4], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.03], BADGER-PERP[0], BAND[.2], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.18325], BCH-PERP[0], BIT-PERP[0], BNB[.40533821], BNB-PERP[0], BNT[.1], BNT-PERP[0], BOBA[.3], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.83917735], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.2], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[.0003], COMP-PERP[0], CREAM[.02], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN[.2], DAWN-PERP[0], DENT-PERP[0], DODO[.3], DODO-PERP[0], DOGE[.78853527], DOGE-PERP[0], DOT-PERP[0], DYDX[.2], DYDX-PERP[0], EDEN[.3], EDEN-PERP[0], ENJ-PERP[0], ENS[.02], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.54214631], ETH-PERP[0], EUR[40.29], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2928.93847953], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[.1], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC[.3], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[1.064861 4], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.74349546], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB[.02], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL[.2], MTL-PERP[0], OKB[.1], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[.0004], PAXG-PERP[0], PEOPLE-PERP[0], PERP[.3], PERP-PERP[0], POLIS[.3], POLIS-PERP[0], PROM[.02], PROM-PERP[0], PUNDIX[.2], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.352449], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[.3], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.4], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SLP-PERP[0], SNX[.2], SNX-PERP[0], SOL[.02], SOL-PERP[0], SPELL-PERP[0], SRM[52.9856388], SRM_LOCKED[480.5343612], SRM-PERP[0], STMX-PERP[0], STORJ[.3], STORJ-PERP[0], SUSHI-PERP[0], SXP[.2], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[.2], TOMO-PERP[0], TONCOIN[.3], TRU-PERP[0], TRX[.281524], TRX-PERP[0], TRYB[.3], TULIP[.4], TULIP-PERP[0], UNI[.67960462], UNI-PERP[0], USD[170.42], USDT[235309.34614192], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 02397911 |  | ATOM-PERP[0], BNB-PERP[0], EUR[0.00], FTM-PERP[0], LINA-PERP[0], LUNC-PERP[0], ONE-PERP[0], STX-PERP[0], TRX[.001554], USD[0.00], USDT[0] |  |  |
| 02397912 |  | POLIS[6.89862], USD[0.65], USDT[0] |  |  |
| 02397913 |  | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0624[0], BTC-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE[.00025024], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[10, USD[611.30], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 02397922 |  | BRZ[1433.13854658], USD[0.00] |  |  |
| 02397923 |  | BTC[.01509698], ETH[.1459708], ETHW[.1459708], EUR[0.38], SOL[4.539092], USD[1.17] |  |  |
| 02397926 |  | ADA-PERP[0], IOTA-PERP[0], LINA[30285.998], MATIC-PERP[0], SAND-PERP[0], USD[0.67], USDT[0.00000001] |  |  |
| 02397933 |  | COPE[36.50500448], KIN[1] | Yes |  |
| 02397939 |  | EUR[0.00], PERP[0], USD[0.00], USDT[0] |  |  |
| 02397942 |  | BNB[.00004317], ETH[.00097929], ETHW[.00097929], FTT[0.00958137], USD[0.00], USDT[0] |  |  |
| 02397949 |  | 0 |  |  |
| 02397950 |  | ATLAS[3302.52890582], FTT[0], FTT-PERP[0], KIN[1212009.986945], MATIC[0], SOL[.00000001], STEP[1164.66756000], TULIP[67.17524997], USD[1.36] |  |  |
| 02397959 |  | BTC[.00027341], ETH[.00267382], ETHW[.00264644], EUR[0.11], LINK[.39208566], SHIB[112694.95537289], SOL[.05203415] | Yes |  |
| 02397960 | Contingent | LTC[.00866144], LUNA2[0.47777021], LUNA2_LOCKED[1.11479716], LUNC[104035.47], USD[0.06], USDT[0] |  |  |
| 02397965 |  | AVAX[.1], BNB[.009718], BTC[0.70194841], ETH[.00058634], ETHW[.00058634], EUR[753.00], LINK[.00921283], SOL[.42], USD[20442.98], USDT[23.71267179], XRP[.6694] |  |  |
| 02397974 |  | USD[2.83], USDT[0.00000001], XRP[0] |  |  |
| 02397975 |  | IMX[0], POLIS[17.58526], SOL[1.009946], USD[0.00], USDT[23.09325389] |  |  |
| 02397976 |  | ETH[0], MATIC[0], USD[0.00], USDT[0.00000886] |  |  |
| 02397982 |  | BTC[0.00419920], DOGE[14.99715], ETH[.03799278], ETHW[.03799278], FTT[1.099715], SHIB[299943], USD[2.33], USDT[.1212125] |  |  |
| 02397983 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.18378569], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.09749928], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2[0.62347402], LUNA2_LOCKED[1.454772731], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] |  |  |
| 02397984 |  | BAO[1], USD[0.00] | Yes |  |
| 02397985 |  | EUR[0.00] |  |  |
| 02397987 |  | EUR[0.00] |  |  |
| 02397989 |  | NFT[29442307810216933 9/FTX AU - we are here! #52525][1], NFT[349270038095159532/FTX AU - we are here! #28938][1] |  |  |
| 02397990 |  | AURY[.64662186] |  |  |
| 02397993 |  | NFT[368398817727892687/FTX AU - we are here! #21485][1], NFT[455543000461618843/FTX AU - we are here! #40004][1], NFT[463643900051683473/FTX EU - we are here! #20392][1], NFT[539048447541550662/FTX EU - we are here! #21330][1] |  |  |
| 02398001 |  | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KEEP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.01421551], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PHA-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0.03453772], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.18], USDT[0.00000003], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] |  |  |
| 02398007 |  | ETH[0], USD[0.00] |  |  |
| 02398009 |  | BTC[.0014], ETH[.006], ETHW[.006], EUR[0.00], USD[3.40] |  |  |
| 02398010 |  | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000006], USD[0.14], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 02398012 |  | BTC[.00388844], GBP[0.00], KIN[3], SOS[.00000003], USD[0.00], XRP[0] | Yes |  |
| 02398017 |  | ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[14.05], USDT[0.00000002], ZEC-PERP[0], ZRX-PERP[0] |  |  |
| 02398036 |  | AURY[1.5067991], GOG[118.97739], POLIS[2.08074487], SPELL[2000], TRX[.000001], USD[0.61], USDT[0.00000007] |  |  |
| 02398044 |  | USD[.04], USDT[0] |  |  |
| 02398050 |  | ETH[.29459302], ETHW[.29459302], USD[0.00], USDT[4.71159742] |  |  |
| 02398054 | Contingent | FTT[25.09570695], LUNA2[1.26030734], LUNA2_LOCKED[2.94071712], LUNC[.005136], NFT[351236241465875254/The Hill by FTX #23529][1], RAY[44.95692392], RUNE-PERP[0], SOL[13.20675396], USD[0.40], USDT[.002665] |  |  |
| 02398062 |  | GBP[0.00] |  |  |
| 02398064 |  | SHIB-PERP[0], USD[0.00] |  |  |
| 02398072 |  | BTC-PERP[0], EUR[9.14], FTM-PERP[0], USD[-0.07] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02398074 | | USD[0.00] | | |
| 02398076 | | LTC[0], NFT (418720259808559499/FTX EU - we are here! #57206)[1], NFT (507824109947995894/FTX EU - we are here! #58198)[1], NFT (528279748430093568/FTX EU - we are here! #57501)[1], TRX[0], USDT[0] | | |
| 02398077 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DFL[1980], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[8.97], USDT[.7357472] | | |
| 02398081 | | AVAX[6.85330417], EUR[0.39], FTM[.0036606], USDT[3014.40270606] | Yes | |
| 02398083 | | AURY[.37614193], USD[66.73] | | |
| 02398097 | | LTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02398099 | | BTC[0], TRX[.000029], XRP[.75] | | |
| 02398100 | | USD[0.00] | | |
| 02398107 | | DOGE-PERP[0], ICP-PERP[0], SHIB-PERP[0], TRX[.000031], USD[-164.65], USDT[20.40818180], XLM-PERP[0], XRP[.9868], XRP-PERP[699] | | |
| 02398117 | Contingent, Disputed | CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 02398119 | | SPELL[1822.86329579], USD[0.00] | | |
| 02398123 | | ADABULL[0.03186432], BEAR[641.53], BULL[0.00034436], COMPBULL[6532.33895204], DOGEBEAR2021[.66924], DOGEBULL[9.88873180], ETHBULL[26.34639113], EUR[0.00], FTT[.08291877], LINKBULL[2742.80483435], SNX[.068061], STORJ[.074907], USD[2541.72], XLMBULL[61.8621845], XRPBULL[9052.79431] | | |
| 02398125 | | BTC[0.00009984], CRO[9.8803], ETH[0], LOOKS[82], USD[2.43] | | |
| 02398127 | | BTC[0.00009993], USD[401.33] | | |
| 02398129 | | ATLAS[12980], FTT[92.1], POLIS[4354.5], SOL[0], USD[19.28], USDT[0] | | |
| 02398134 | | APE[2.4], BNB[.00284363], SPELL[2300], USD[2.19], USDT[0.00817197] | | |
| 02398138 | | BTC[.08912664], ETH[1.05249259], USDT[2521.67552048] | Yes | |
| 02398141 | | 1INCH-PERP[0], ASD-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], DODO-PERP[0], EOS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 02398142 | Contingent | 1INCH[0], AAVE[0], ALICE[0], ALPHA[0], AURY[0], AVAX[0], BADGER[0], BNB[0], BTC[0.01557948], CHR[0], COMP[0.00003812], CRO[0], DAI[0], FIDA[0], FTT[0], GALA[0], LINK[0], MANA[0], MSOL[0], POLIS[0], RAY[0], SAND[0], SOL[0], SPELL[0], SRM[0.00000798], SRM_LOCKED[.00460978], STEP[0], STSOL[0], TLM[0], TULIP[0], USD[0.00], USDT[0.00000006], USDT-PERP[0] | | |
| 02398147 | | POLIS[0.00366379], USD[0.00] | | |
| 02398148 | | NFT (305490133446107759/FTX EU - we are here! #128061)[1], NFT (313493054185181979/FTX EU - we are here! #127938)[1], NFT (383338055223483097/FTX EU - we are here! #128031)[1], USDT[0] | | |
| 02398157 | | ATLAS[0], AVAX[0], BNB[0.19416701], ETH[0], EUR[0.00], GALA[11442.13116928], MATIC[0], REN[0], RNDR[1041.54398868], SAND[358.84635127], SOL[10.09387547], USD[3288.24] | | |
| 02398162 | | BNB[0], USD[0.00], USDT[0] | | |
| 02398163 | | AVAX-PERP[0], EUR[4.94], SPELL[99.107], USD[2246.89], USDT[.00000001] | | |
| 02398165 | | ETH-PERP[0], USD[0.50], USDT[0.01976278] | | |
| 02398166 | | USD[0.00], USDT[0] | | |
| 02398172 | | USD[25.00] | | |
| 02398173 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[12.91], XRP-PERP[0] | | |
| 02398175 | | BTC-PERP[0], POLIS[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02398178 | | SRM[13.28017608], UBXT[1], USD[0.00] | | |
| 02398187 | | 1INCH[.00098601], AAVE[0], AKRO[3], ATLAS[1340.66712869], AUDIO[1], BAO[5], BCH[.00000138], BF_POINT[300], DENT[4], DOT[.00000001], FTT[.00176753], GBP[5054.60], HOLY[1.04289421], JOE[0], KIN[2], LTC[.00000354], MATH[1], SECO[1.02970178], SUSHI[0], SXP[39.25530821], TLM[884.29379404], TRX[1], UBXT[8], USD[0.00] | Yes | |
| 02398197 | | BTC[.023], BTC-PERP[0], CHZ[1549.34393], ETH[0.28900000], ETH-PERP[0], ETHW[0.28900000], USD[2678.86] | | |
| 02398199 | | BTC[0.04021097], FTT[14.90120449], SOL[.01234583], USD[-0.94], USDT[-0.43564599] | | BTC[.039794] |
| 02398201 | | SPELL[100], USD[2.38] | | |
| 02398202 | | ATLAS[0], AVAX[2.5416233], CRO[0], FTM[57.36040977], FTT[0], GALA[0], MNGO[79.9905], POLIS[109.29801344], RAY[9.45353159], SOL[3.06584028], USD[0.00], USDT[0] | | |
| 02398204 | | AAVE-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], KNC-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.25], USDT[0.00000003], XRP[0], XRP-PERP[0] | | |
| 02398205 | | USD[26.46] | Yes | |
| 02398207 | | AKRO[1], ATLAS[2602.47493607], BAO[507419.19064783], BTC[.0091341], CHR[574.27373138], CVC[1308.84873905], DENT[1], DOGE[1], ETH[.12925927], ETHW[1.2817899], EUR[0.00], KIN[3], SHIB[863588687055288], SOL[5.02356579], TRX[4], UBXT[3], USD[0.00], XRP[562.31661944] | Yes | |
| 02398208 | | USD[0.00] | | |
| 02398209 | | BAO[2], BNB[0], DENT[5894.93099188], DFL[880.30862207], ETH[0], EUR[0.00], GALA[35.59667938], KIN[1], KSHIB[0], MANA[0], MTA[96.25303474], SHIB[0.01623376], SLP[216.46052762], STEP[0], UBXT[412.38084535], USD[5.38], USDT[10.18226867], XRP[0] | Yes | |
| 02398211 | | BAO[2], BTC[.00000002], DENT[1], EUR[0.93], FTM[.00058243], SHIB[4.61446293], UBXT[1] | Yes | |
| 02398212 | | POLIS[1.8], SPELL[700], USD[0.45] | | |
| 02398213 | | BNB[.04103156], BTC[.00646996], FTT[17.37504087], USDT[0.00000123] | Yes | |
| 02398214 | | ADA-PERP[0], AKRO[1], AVAX[0], BAO[2], BNB-PERP[0], BTC[0.03878956], BTC-PERP[0], DENT[2], DOGE-PERP[0], ETH-PERP[0], EUR[1303.32], FTT[159.01942804], KIN[7], MATIC-PERP[0], SOL-PERP[0], SUSHI[0], USD[0.00], USDT[0.00023595], XRP[0] | | |
| 02398218 | | ALICE[13.5973616], AR-PERP[0], CRV[41.991852], DYDX[19], ETH[0], FTT[8.19876], HNT[10.3980018], POLIS[69.88882], SOL[1.05], SUSHI[17.5], TRX[.000001], USD[4.53], USDT[0.00000095] | | |
| 02398222 | | BTC[0.00002639], EUR[2.16] | | |
| 02398227 | | BAO[3], BRZ[0], DENT[1], GMT[26.94647569], KIN[7], POLIS[0], RSR[1], SPELL[.01097869], USD[0.00], USDT[0.00000011] | Yes | |
| 02398232 | | BTC[0], BTC-PERP[0], ETH-PERP[0], KAVA-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 02398233 | | DENT[1], ETH[0] | | |
| 02398235 | | ROOK[1.427], USDT[0.02741485] | | |
| 02398240 | | BTC[.00897142], MATIC[0], USD[0.00], USDT[0] | | |
| 02398241 | Contingent | ALGO[63.99915051], DOT[.00002324], FTM[.00151714], FTT[1.8207651], GRT[423.53029017], LINK[8.81244891], LUNA2[0.10864878], LUNA2_LOCKED[0.25351384], LUNC[.35], MANA[39.8641513], MATIC[10.15859534], NEAR[8.99102775], SAND[50.15604674], USD[0.00], USDT[0] | Yes | |
| 02398243 | | BTC[.00238392], USD[5.46] | | |
| 02398251 | | ETH[.45737088], ETHW[.45737088], USD[0.01] | | |

FTX Trading Ltd.

Consolidated Schedule of Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02398259 | | ETH[.000238], ETHW[.000238], FTT[.09598], USD[557.13], USDT[4.0023264] | | |
| 02398261 | | DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0.00000717], MTA-PERP[0], SHIB-PERP[0], SOS-PERP[0], TRX[.06546545], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02398268 | | BTC-PERP[0], ETH-PERP[0], FTT[29.996508], IOTA-PERP[0], SOL-PERP[0], USD[1294.40], XRP-PERP[0] | | |
| 02398271 | | BTC-PERP[0], ENJ-PERP[0], GALA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000777], USD[-767.51], USDT[845.85130374], VET-PERP[0], ZEC-PERP[0] | | |
| 02398287 | | BTC[0], KIN[1] | | |
| 02398288 | | TRX[.000001], USD[0.24], USDT[0] | | |
| 02398290 | | AKRO[1], BAO[4], KIN[3], TRX[1], USD[0.01] | Yes | |
| 02398291 | Contingent, Disputed | BTC[0.00000553], BTC-PERP[0], DENT-PERP[0], EDEN-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02398294 | | BNB[0], FTT[0], USD[100.04], USDT[0], ZEC-PERP[0] | | |
| 02398297 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], MTA[5.99892], MTA-PERP[0], SOL-PERP[0], USD[23], USD[2.56] | | |
| 02398305 | | BTC[.00184504], ETH[.02569067], EUR[0.00], SHIB[42556.28049792], USD[0.00], USDT[0] | Yes | |
| 02398313 | | EUR[0.00], USDT[0.00000001] | | |
| 02398315 | | RUNE[22.5], SOL[.004], USD[0.00] | | |
| 02398317 | | USD[0.00], XRP[0] | | |
| 02398321 | | SHIB-PERP[0], SPELL[4497.76639733], SPELL-PERP[0], USD[2.10] | | |
| 02398324 | | BTC[.00000001], C98[0], EUR[0.01], SOL[.00002016] | Yes | |
| 02398335 | | BTC[.00039996], ETH[.005], ETHW[.005], USD[0.78] | | |
| 02398337 | | SOL[.002] | | |
| 02398338 | | AXS-PERP[0], BTC-PERP[0], TRX[.000001], USD[-6.67], USDT[8.96916985] | | |
| 02398344 | | GOG[48], IMX[17.9], USD[0.09], USDT[0] | | |
| 02398351 | | ATOMBEAR[40000000], AVAX-PERP[0], FTM[3.9992], FTT[.09998], LINK[.09994], SHIB[199960], USD[-1.36] | | |
| 02398356 | | BTC[.0185], ETH[.255], ETHW[.255], USD[0.00], USDT[3.40543334] | | |
| 02398360 | | ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], RAMP-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02398363 | | ATOMBULL[10], BTC[.00004731], COMPBEAR[68150], DOGEBEAR[2021[400.92381], MATICBEAR2021[9640.9], SXPBULL[299.563], TRX[.000492], USD[0.02] | | |
| 02398367 | | ATLAS[.00000728], TRY[0.00], USD[0.00], USDT[0] | | |
| 02398368 | | NFT (528576780982909297/FTX Crypto Cup 2022 Key #15158)[1] | | |
| 02398370 | | USD[25.00] | | |
| 02398377 | | BTC[.00000002], GBP[0.00], RUNE[5.37587868], STETH[0], USD[0.00] | Yes | |
| 02398387 | | FTM[164], FTT[0.00069521], MANA[.91184], USD[0.13], USDT[0] | | |
| 02398388 | | AUDIO[31.46341554], MATIC[41.70586579], SOL[.600654], USD[0.00] | | |
| 02398402 | Contingent, Disputed | LUNC-PERP[0], USD[0.54] | | |
| 02398403 | | ATLAS[2659.4946], AURY[15.99696], FTT[.00007832], GODS[49.9905], IMX[24.4], USD[0.37] | | |
| 02398404 | | USD[0.48], USDT[0.00000001] | | |
| 02398409 | | ARKX[0], BABA[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-0730[0], ETH[0], FIL-PERP[0], FTT[3], TSLA-0624[0], USD[0.20] | | |
| 02398417 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0.01384496], ETH-PERP[0], ETHW[.00048196], FIL-PERP[0], GODS[.038512], HBAR-PERP[0], MKL.003124], IOTA-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE[0.0801383], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02398420 | | TRX[.000805], USD[0.00], USDT[.96243213] | | |
| 02398422 | | SOL[.5], USD[3.66] | | |
| 02398424 | | BAO[4], ETH[.00000094], ETHW[.00000094], FTT[.00019613], KIN[1], NFT (321751756794182194/FTX Crypto Cup 2022 Key #4224)[1], NFT (564849522449206761/The Hill by FTX #5180)[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02398425 | Contingent | INTER[.099544], LUNA2[1.79468801], LUNA2_LOCKED[4.18760537], REN[.77105], TRX[.000001], USD[0.00] | | |
| 02398433 | | ETH[0.00430945], ETHW[0.00430945], SHIB[51631.61711385], USD[0.03], USDT[0.00039052] | | |
| 02398434 | | FTT[0], SXPBEAR[9992000], USD[0.06], USDT[0] | | |
| 02398439 | Contingent, Disputed | 0 | | |
| 02398443 | Contingent | FTT[0], LUNA2[0.53618939], LUNA2_LOCKED[1.25110858], UNI[0], USD[0.41], USDT[0], USTC[75.9002] | | |
| 02398446 | | AKRO[14], ATLAS[.00010055], BAO[79], BAT[.00082318], BICO[.00042288], BOBA[.00649837], BTC[.00000016], CRO[.00903091], DENT[11.05936919], DFL[.0107394], DOGE[.0019856], ETH[.00000325], ETHW[.00000325], FIDA[.00014618], GALA[6.23430843], HUM[.00040745], JST[.00165679], KIN[200.17340639], LRC[.00000055], MANA[.00008128], RSR[6], SAND[.00823647], SHIB[99.49083517], SOL[.05732497], SPELL[.01594049], SUSHI[.00004018], SXP[.00010786], TLM[.00967114], UBXT[16], USD[0.00], USDT[0.00992705], XRP[.00023269] | Yes | |
| 02398448 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO[7], AUDIO-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO[50.57364589], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ[4], ENJ-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[.25], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], KSM-PERP[0], LTC[0.00000001], MANA[6.9994], MANA-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[.1], RUNE-PERP[0], SAND[6.4994], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[2.15], USDT[0.00000136], ZEC-PERP[0] | | |
| 02398449 | Contingent | AAVE[.0774026], ALGO[14.90884], ATOM[27.327856], AUDIO[.9791], AVAX[.767033], BCH[.00095383], BNB[.0887868], BRZ[.97872], BTC[0.01513137], CHZ[9.9734], COMP[0.00005751], CREAM[.009734], DOT[.761408], ETH[.00755012], ETH-PERP[0], FT[.ETHW[.00755012], EUR[0.94], FIDA[.99753], FRONT[.99069], KNC[.087156], LINK[1.455566], LTC[.1675423], LUNA2[0.50683258], LUNA2_LOCKED[1.18260936], LUNC[25.542647], MATH[.078568], MTA[.9924], OXY[9.34534], SOL[1.118658], SRM[.9924], TOMO[.095706], TRU[.97378], TRX[7.07886], UBXT[.57117], UNI[.269391], USDt-219.68], USDT[593.41989297], XAUT[0.00009749], XRP[4.73758] | | |
| 02398457 | | FTT[0], MNGO[0], XRP[0] | | |
| 02398460 | | AVAX[.099544], FTM[.97454], LTC[3.41504318], MANA[.98727], OMG[.493255], USD[0.00], USDT[0] | | |
| 02398462 | | USD[9.47], USDT[0] | | |
| 02398468 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02398469 | | AKRO[2], BAO[10], GAL[0], KIN[3], TRX[.001554], UBXT[1], USDT[0.00000002] | | |
| 02398470 | | BNBBULL[3.0524], BULL[.09277], FTT[15.14628397], TRX[.000037], USDT[0.00000007] | | |
| 02398471 | | ADA-PERP[0], ALGO-PERP[0], DOGE-PERP[0], DOT-20211231[0], MANA-PERP[0], SHIB-PERP[0], USD[4.84] | | |
| 02398477 | | BNB[.00472887], CRO[20], SPELL[40098.195], PERP[0], USD[0.51], USDT[0.00000001] | | |
| 02398480 | | ETH[0], EUR[0.00] | | |
| 02398481 | | ALTBEAR[0], ASDBULL[.0], ATOMBULL[.27481.82634175], BEAR[0], BULL[0], CEL-PERP[0], ETHBEAR[69727673.57356113], ETHBULL[0], FTT[97.774], LINKBULL[1732.2855318], MATICBULL[2913], SHIB[0], SRN-PERP[0], SUSHIBULL[65504870.53423747], SXPBULL[1035362.07055242], THETABULL[0], TOMOBULL[5359316.0905794], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.21], USDT[0], USDT-PERP[0], XRPBULL[0], XTZBULL[16733.82803708] | | |
| 02398488 | | SHIB[0], SOL[199.66418983], TRX[0.00000000], USDT[0] | | |
| 02398494 | Contingent | ATOM-PERP[0], AURY[.00000001], BTC-PERP[0], CRO-PERP[0], FTT[.06741083], GMT-PERP[0], LUNA2_LOCKED[0.00000001], MSOL[0], NEAR-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TRY[1650.80], USD[13983.06], USDT[0], USTC-PERP[0], ZEC-PERP[0] | Yes | |
| 02398496 | | ATLAS[356.22449794], USDT[0] | | |
| 02398513 | Contingent | DOT[2.53873837], ETH[0], GOG[0], IMX[0], LUNA2[0.08261358], LUNA2_LOCKED[0.19276503], USD[0.00], USDT[0.00000002] | | |
| 02398522 | | BTC[0.00025167], BTC-PERP[0], ETHW[1.13152209], FTT[0.03823258], USD[0.01], USDT[0] | | |
| 02398525 | | AMPL[0], BTC[0], BULL[0], ETHBULL[0], LOOKS[109.9791], USD[0.57], USDT[0.00000001] | | |
| 02398533 | | BTC[.00026156], ETH[.00192428], ETHW[.00192428], SOL[.04491551], USD[0.00] | | |
| 02398534 | | BTC[0], FTT[0], SOL[1.31592118], USD[0.00] | | |
| 02398535 | | BOBA[18.8], BTC[.0064092], ETH[0.07899852], ETHW[0.07899852], FTT[3.4], MANA[16], MATIC[50], RNDR[58.99690376], SAND[11], SOL[2.96153692], SOL-PERP[0], SPELL[3699.6314], USD[1.31] | | |
| 02398537 | | EUR[0.00] | | |
| 02398540 | | SPELL[16523.263755] | | |
| 02398542 | | BRZ[0.00658135], BTC[0], ETH[0], FTM[0], SPELL[0] | | |
| 02398544 | | AR-PERP[0], CHZ-PERP[0], FLM-PERP[0], GRT-PERP[0], LRC-PERP[0], USD[0.00], USDT[0] | | |
| 02398549 | | ATLAS[13412.56223261], AURY[15.32190645], EUR[0.00], KIN[2] | | |
| 02398552 | | NFT [371158584310239843/The Hill by FTX #20057][1] | | |
| 02398556 | | TRX[43.7], USD[25.00] | | |
| 02398558 | | 0 | | |
| 02398563 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02398569 | | USD[0.00] | | |
| 02398573 | | USD[0.00], USDT[0] | | |
| 02398574 | | NFT [440364470567949991/FTX EU - we are here! #19165][1], NFT [441708261482456350/FTX EU - we are here! #191741][1], NFT [569370393905546023/FTX EU - we are here! #191511][1], USD[0.00], USDT[0.00000001] | Yes | |
| 02398575 | Contingent | FTT[1.3313208], RAY[4.5949558], SRM[3.29270197], SRM_LOCKED[.06011853], USDT[0.00000025] | | |
| 02398577 | | BNB[0], USD[0.00] | | |
| 02398579 | | ALPHA-PERP[0], APE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.199772], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX[.000777], USD[4.63], USDT[0.00950901], USTC-PERP[0] | | |
| 02398580 | | AKRO[1], APT[.00015847], BAO[3], BTC[0.01147627], CHF[0.39], DENT[2], ETH[0], ETHW[7.09498716], EUR[0.00], HOLY[0042927], IMX[252.97476538], MATIC[277.39909718], OP-PERP[0], USD[0.00000017], USDT[0.65900000] | Yes | |
| 02398587 | Contingent, Disputed | BNB[.00929065], MATIC[5], TRX[.000003], USD[0.00], USDT[0.00159847] | | |
| 02398588 | | BTC-PERP[0], COMP[4.1367], ENJ[180], ETH[1.16984199], ETH-PERP[0], FTT[3.14957139], GRT[968], LINK[138.397], SNX[137.03546762], UNI[52.465], USD[0.09], USDT[0.00716412], XRP[8348.027667], XRP-PERP[0], ZRX[6896] | | |
| 02398589 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00005], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], LTC[.003142], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000789], TRX-PERP[0], TRYB[0], USD[0.00], USDT[-0.84585832], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02398591 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00006276], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.05382412], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[13.2587175], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[270.001554], TRX-PERP[0], UNI-PERP[0], USD[57378.23], USDT[110000.00759374], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 02398593 | | ETH[0], SPELL[0], SPELL-PERP[0], USD[0.00], USDT[0.04370919] | | |
| 02398598 | | ATLAS[1650], USD[0.18] | | |
| 02398602 | | SLP[415.81032839], STEP[34.86894217], USD[0.00] | | |
| 02398606 | | BNB[12.89711417], BTC[4.79822988], ETH[17.14166420], ETHW[17.08798672], LTC[17.40888520], TRX[.000029], USD[148404.72], USDT[31172.85555004] | | |
| 02398607 | | TRX[.000001] | | |
| 02398608 | | ADA-PERP[0], ATLAS[1.456], ATLAS-PERP[0], BAT[.60309], BNB-PERP[0], BTC[0.00008523], BTC-PERP[0], CHZ-PERP[0], DOT[.086814], DYDX[.096162], EGLD-PERP[0], ETC-PERP[0], ETH[.000829], ETH-PERP[0], ETHW[.000829], FTT[79.37335155], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], LRC[.68365], LTC[.0081646], MANA-PERP[0], REEF-PERP[0], RSR[1.4044], RUNE[.08271], RVN-PERP[0], SNX[.094129], SNX-PERP[0], STORJ-PERP[0], SXP[.027518], THETA-PERP[0], TRX[.000001], USD[0.23], USDT[4.29000000], XAUT-PERP[0], XRP-PERP[0] | | |
| 02398609 | | BAL[.05], BALBEAR[10000], BRZ[.00265174], USD[0.01] | | |
| 02398610 | | FTT[30.7], TRX[.000001], USDT[1.96064647] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02398612 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-1230[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000177], ETH-1230[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02398621 | | AKRO[1], BAO[6], DENT[3], KIN[8], TRX[2.000008], USD[0.00], USDT[0] | Yes | |
| 02398639 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 02398642 | | BTC[0], ETH[0], FTT[0], UBXT[0], USD[0.00] | | |
| 02398645 | | ATLAS[959.808], AURY[1.9996], JST[9.998], TRX[.0928], USD[0.37], USDT[0] | | |
| 02398646 | | SPELL[91.01286340], USD[0.00] | | |
| 02398647 | Contingent | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], LINK-PERP[0], LUNA2[0.15417268], LUNA2_LOCKED[0.35973627], LUNC[33571.427648], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00679899] | | |
| 02398648 | | USD[0.00] | | |
| 02398660 | | BTC[0.57501029], FTT[0.05444719], USD[0.00] | | |
| 02398669 | | BAO[2], BTC[.01892709], ETH[.0182151], ETHW[.0182151], EUR[0.00], KIN[3], LTC[.32010706], SXP[1], XRP[57.66446019] | | |
| 02398670 | | BTC[0], CEL[0], EUR[4.29], FTT[25.0954829], USD[5.22], USDT[0.00123583] | | EUR[4.28], USD[5.20], USDT[.00123] |
| 02398671 | | ALICE[0.00029049], ATLAS[.00365106], BAO[1], BTC[0.00000004], CRV[.00028683], ETH[0.00000141], ETHW[0.00000141], FTM[0], FTT[0], GALA[.00371778], KIN[3], LINK[0.00014586], MATIC[0], RSR[.00624843], RUNE[0], SHIB[0], SOL[0.00003741], SUSHI[0], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 02398672 | | AURY[.00643141], USD[1.69] | | |
| 02398675 | | BTC[0.00006394], TRX[.000001] | | |
| 02398680 | | BTC[.08234807], ETH[1.15743978], ETHW[1.15743978], EUR[0.00], SOL[8.19669357], USDT[0.00000048] | | |
| 02398681 | | ETH[0], SHIB[800000], USD[6.38] | | |
| 02398686 | | USD[0.50] | | |
| 02398690 | Contingent | BNB[0.00952601], BTC[.0018], FTT[.09525], LUNA2[0.00104940], LUNA2_LOCKED[0.00244861], LUNC[228.51], RNDR[72], RUNE[65.24050933], SPELL[20096.181], USD[7.98] | | BNB[.009426], USD[6.37] |
| 02398694 | | NFT [344330747380103018/Mexico Ticket Stub #1364][1], NFT [374388522762900164/France Ticket Stub #320][1], NFT [417733658469397130/Monza Ticket Stub #1504][1], NFT [473650438633841418/Netherlands Ticket Stub #1746][1], NFT [478601285217265460/The Hill by FTX #5937][1], NFT [506438333165847251/Montreal Ticket Stub #1423][1], NFT [528245766505246995/Belgium Ticket Stub #1767][1] | Yes | |
| 02398706 | | USD[104.15], USDT[0] | | |
| 02398715 | | BAO[1], POLIS[48.85854487], USD[0.11930003] | Yes | |
| 02398722 | | AR-PERP[0], ATLAS[0], BTC[0], CEL-PERP[0], DOGE[0], EGLD-PERP[0], ETH[0], IMX[0], USD[0.03], USDT[0.00000001], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02398723 | | RUNE[.06596], SOL[.005448], USD[-15.32], USDT[0.00471062], XRP[78.0882] | | |
| 02398725 | | ETH[0], FTT[0], SOL[0], USD[0.00], WAVES[0] | | |
| 02398727 | | BNB[0], POLIS[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02398729 | | TRX[.000001] | | |
| 02398733 | | ETH[.00094913], ETHW[.00094913], GOG[8193.04544], USD[588.20], USDT[.004236] | | |
| 02398741 | | TRX[.000777], USD[0.00] | | |
| 02398748 | | AURY[.80737289], USD[0.01] | | |
| 02398753 | | BNB[0], FTT[0], SHIB-PERP[0], TRX[0], USD[0.18], USDT[0.00000159] | | |
| 02398757 | Contingent | ATLAS[9.9791], BTC[.0015], ETH[.01699544], ETHW[.00099544], FTT[.099981], LUNA2[0.11335196], LUNA2_LOCKED[0.26448792], LUNC[24682.63], USD[0.10], USDT[1.18948023] | | |
| 02398760 | | AURY[.2637037], BTC[0], USD[0.54], USDT[.381] | | |
| 02398766 | | AKRO[3], AVAX[0.00062203], BAO[24], BNB[0], DENT[2], ETH[0], ETHW[0], GBP[0.00], IMX[0], KIN[16], MATIC[0], NEAR[0], RSR[1], RUNE[.07176124], UBXT[8], USD[0.00] | | |
| 02398767 | | ATLAS[2590], SOL[.00000001], USD[1.33], USDT[0] | | |
| 02398769 | | GBP[0.00], SOL[.45], USD[9.51], USDT[0] | | |
| 02398771 | | AKRO[4], BAO[15], DENT[2], ETH[0], FRONT[1], KIN[11], NFT [308753516286757228/FTX EU - we are here! #55354][1], NFT [319457489243595912/FTX Crypto Cup 2022 Key #22235][1], NFT [399297786428055368/FTX EU - we are here! #55433][1], NFT [515081106473141963/FTX EU - we are here! #55055][1], RSR[3], TRX[1.000032], UBXT[3], USD[0.00], USDT[0.00000156], XRP[0] | Yes | |
| 02398780 | | CRO[4635.21547620], SPELL[114396.62019799], USD[0.00], USDT[0] | | |
| 02398786 | | BTC[.00006542], SOL[0] | | Yes | |
| 02398793 | Contingent | ALGO[.86374], ATLAS[2.4004], FTT[.093934], LUNA2[0.00294636], LUNA2_LOCKED[0.00687485], LUNC[121.4905788], SOL[.005704], USD[4.94], USDT[2.21139864], XRP[.65494] | | |
| 02398795 | | BAL[.0099082], BTC[0.00006031], DOT[.49991], ETH[.00899946], ETHW[.00699946], FTT[.09991], USD[0.00], USDT[2.43539158] | | |
| 02398801 | | SOL[.00314584] | Yes | |
| 02398804 | | BTC[0], CAKE-PERP[0], SOL[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02398810 | | AKRO[1], BAO[1], DENT[10.19381088], GODS[.0103411], LINK[.00034728], TRX[4], USD[0.00], XRP[.00301324] | Yes | |
| 02398811 | | AXS[0], ETH[0.02800000], ETHW[0.02800000], IMX[20.39794], LOOKS[136.994], LTC[0], USD[0.54], USDT[0] | | |
| 02398812 | | MBS[.60023216], TRX[.000001], USD[0.00], USDT[0] | | |
| 02398815 | | BTC[0], ETH[0], ETHW[0.40328841], USD[0.00] | | |
| 02398816 | | BTC[.0483], KIN[600000], MBS[7], SOL[52.48], SPELL[3100], TRX[1554], USD[0.66], XRP[391] | | |
| 02398817 | | AUD[0.00], BTC[0.0000023], CEL[0], USD[0.00] | Yes | |
| 02398822 | | FTT[.9998], TRX[.000001], USD[0.04], USDT[0] | | |
| 02398824 | | AKRO[1], BAO[1], GBP[108.29], KIN[1], RSR[3], SOL[.09196985], TRX[1] | Yes | |
| 02398828 | | POLIS[.0000006], SOL[.0000002], USD[0.00], USDT[0.00076133] | | |
| 02398834 | | BRZ[0.18899001], ETH[0.00001293], ETH-PERP[0], ETHW[0.00000018], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02398840 | | CONV[8560], FTT[.05984082], USD[0.71] | | |
| 02398846 | | BAO[1], TRX[1], USD[0.00], USDT[0.00001620] | | |
| 02398851 | | TRX[.000001], USDT[0] | | |
| 02398855 | | ETH[0], LTC[0], MATIC[0], TRX[0], USD[0.00], USDT[0.00000200] | | |
| 02398859 | | USD[7.91] | | |
| 02398862 | | BTC[0], USD[0.00] | | |
| 02398867 | | BNB[0], ETH[0], LTC[0], SOL[0], USDT[6.039219] | | |
| 02398869 | | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000041], USD[0.00], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02398870 | | FTT[0.79396206], NFT (382506905816091881/FTX EU - we are here! #268499)[1], NFT (392077514203650124/FTX EU - we are here! #268491)[1], NFT (444621316034359351/FTX EU - we are here! #268505)[1], USD[0.00], USDT[0.00000029] | | |
| 02398872 | Contingent | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], ATLAS[0], ATOM[.99982], AVAX[.99982], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01298330], BTC-PERP[0], CRO[199.964], DENT[27295.167], DOGE[0], DOGE-PERP[0], DOT[3.99928], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA[499.91], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], LDO-PERP[0], LINK[1.99964], LTC[1.09982000], LUNA2[0.45739797], LUNA2_LOCKED[1.06726193], LUNC-PERP[0], MANA[39.9928], MATIC[0], NEAR[4.9991], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.91342000], TRX-PERP[0], USD[271.25], USDT[28.67151517], USTC-PERP[0], WAVES-PERP[0], XRP[150.02205511], YFI-PERP[0] | | |
| 02398875 | | APE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.3], LUNC-PERP[0], TRX[.000783], USD[0.27], USDT[0] | | |
| 02398876 | Contingent, Disputed | USDT[0] | | |
| 02398878 | | BTC[.01409867], DOT[2.599734], ETH[.23898119], ETHW[.21998309], EUR[54.67], HUM[9.9962], USD[18.36], XRP[6] | | |
| 02398886 | | ATLAS[0], AXS[.51422873], EUR[30.38], USD[0.00], USDT[0] | | |
| 02398891 | | BTC[.00000869], KIN-PERP[0], USD[0.69], USDT[0] | | |
| 02398892 | | GOG[41], USD[6.69] | | |
| 02398907 | | ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.00474837], FTT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02398911 | | FTT[1.73905042], SRM[13.75389986], TRX[.000013], USD[0.54], USDT[0.00000001] | | |
| 02398912 | | BTC[.00001185], EUR[0.00], USD[0.54], USDT[0] | | |
| 02398913 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.029], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00492609], LUNA2_LOCKED[0.01149422], LUNA2-PERP[0], LUNC[0.00781330], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUN[.00022712], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.43], TRYB-PERP[0], USD[0.72], USDT[537.05736244], USTC[0.69730740], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0], ZIL-PERP[0] | | |
| 02398920 | | BOLSONARO2022[0], CRO-PERP[0], LUNA2-PERP[0], NFT (401017063992702705/FTX Crypto Cup 2022 Key #26658)[1], NFT (547628431629057484/The Hill by FTX #46735)[1], POLIS[0], SAND[1], USD[2.04], USDT[0], USDT-PERP[0], XRP-PERP[0] | Yes | |
| 02398921 | Contingent | ANC-PERP[0], CEL[.07851312], FTM-PERP[0], HOT-PERP[0], LUNA2[.62211573], LUNA2_LOCKED[1.45160337], LUNC[135467.01], REN[100.584787], REN-PERP[0], RUNE-PERP[0], SLRS[427.91868], SNX-PERP[0], SOL-PERP[1.14], THETA-PERP[0], USD[-11.07], VET-PERP[0], XEM-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 02398928 | | MNGO[43.95472061], TRX[.000001], USDT[0] | | |
| 02398930 | | BTC[0.20018531], ETH[3.5629352], ETHW[3.1179352], USD[1.29] | | |
| 02398938 | | BAO[1], GBP[0.00], KIN[4], RSR[1], USD[0.00], USDT[.00043919] | Yes | |
| 02398848 | | DAI[.04315472], GOG[180], USD[0.38] | | |
| 02398950 | | USD[0.00], USDT[0] | | |
| 02398957 | | CEL[.0979], USD[0.31] | | |
| 02398958 | | BTC[0], USD[0.00], USDT[0.00050744] | | |
| 02398965 | | SPELL[20700], USD[2.51] | | |
| 02398966 | Contingent | LUNA2[1.95803865], LUNA2_LOCKED[4.56875686], LUNC[426367.04], USDT[0.02133331] | | |
| 02398968 | | USD[25.00] | | |
| 02398973 | | AKRO[1], BAO[3], BTC[.00870918], DENT[1], ETH[0.10119418], ETHW[0.10015318], KIN[10], MATH[1.00402637], SOL[.08587758], USD[0.83], USDT[0.00299616] | Yes | |
| 02398977 | | GOG[195], USD[0.62] | | |
| 02398994 | | AKRO[3], BAO[4], BTC[.16067314], DENT[3], DOT[93.19631033], EUR[0.00], KIN[11], RSR[3], SOL[2.48688109], TRX[2], UBXT[3] | Yes | |
| 02398998 | | TRX[.000001], USDT[0] | | |
| 02399000 | | USD[0.00] | | |
| 02399001 | | BTC[.01535288], FTM[1507], FTT[99], RUNE[10], SOL[35], USD[4.11] | | |
| 02399003 | | BTC[0.25338975], FTM[1507], FTT[99], RUNE[10], SOL[35], USD[4.11] | | |
| 02399005 | | AKRO[.89], ANC-PERP[0], APE-1230[0], ASD-PERP[0], ATOM-PERP[0], AVAX[.00341642], AVAX-PERP[0], BAO[0], BNB-PERP[0], BTC[0], BTC-PERP[-0.03530000], CHR-PERP[0], CHZ[.007], CONV[.258], CRO-PERP[0], DENT-PERP[0], DOGE[0.46100000], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], GODS[0.00731854], HNT-PERP[0], KIN[0], KIN-PERP[0], LRC-PERP[0], LTC[.0000505], LUNA2-PERP[0], MANA[0.04126707], MANA-PERP[0], MTA-PERP[0], RAY-PERP[0], SKL-PERP[0], SLP[.234], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], TULIP-PERP[0], UBXT[2.9475], USD[637.49], USDT[0.00127899], USTC-PERP[0], XTZ-PERP[0] | | |
| 02399009 | | BNB-PERP[0], BTC[.01521438], USD[9.66], USDT[129.19587611] | | |
| 02399010 | | AXS[0], BRZ[0.00195808], BTC[0], CHZ[0], DODO[0], ETCBULL[0], ETH[0], ETHW[0.00000001], MANA[0], SLP[0], SOL[0], SPELL[0], USD[0.00] | | |
| 02399019 | | USD[2.46], USDT[.00231423] | | |
| 02399028 | | BNB[.01688267], DOGE[37.56022171], ETH[.00289011], MATIC[10.07704759], SHIB[351926.79922576], TRX[190.47704308], USD[0.25231453] | | |
| 02399029 | | BRZ[0], BTC[0.00005390], SOL[0], SPELL[448.45202592] | Yes | |
| 02399030 | | ATLAS[3130], USD[1.03] | | |
| 02399031 | | BNB[0], BTC[.00757620], ETH[0], FTT[6.098841], LTC[0], SOL[0], USD[6743.78] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02399035 | | AMPL-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], USD[0.08], USDT[173.00271630], USDT-PERP[0] | | |
| 02399036 | | AKRO[3], BAO[3], BAT[1], KIN[5], SOL[0], TRX[2.002069], UBXT[1], USDT[0] | | |
| 02399040 | | USD[25.00] | | |
| 02399045 | | 1INCH[34.99524], BTC[0.00129859], ETH[.01], ETHW[.01], FTT[1.80921914], GAL[.3], GMT[2], USD[0.19] | | |
| 02399051 | | ATOM-PERP[0], BRZ[1], BTC[.00115976], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], OP-PERP[0], ROOK[.0009006], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], USD[-0.01], USDT[0.07967411], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02399053 | | DOGE[800.016], SHIB[8900000], SOL[12.7375794], USD[25.05], XRP[2642.56053] | | |
| 02399056 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], EDEN-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.01674808], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000777], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00009409], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 02399057 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AXS-PERP[0], BNB[-0.00000699], BTC[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.00] | | |
| 02399063 | | ALGO[1456.12631691], APE[105.74223367], ATLAS[14727.3486], BAO[1], BTC[.00009622], EUR[0.00], SAND[739.8668], SPELL[42892.278], UBXT[1], USD[3.28], USDT[0.00000033] | | |
| 02399064 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.90000001], BTC-MOVE-0106[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0203[0], BTC-MOVE-0210[0], BTC-MOVE-0213[0], BTC-MOVE-0225[0], BTC-MOVE-0316[0], BTC-MOVE-0504[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0810[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0908[0], BTC-MOVE-0913[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0921[0], BTC-MOVE-0930[0], BTC-MOVE-1013[0], BTC-MOVE-1105[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-20211224[0], C88-PERP[0], C98-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MOB-PERP[0], OP-PERP[0], RAY[0.00000001], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX[.99982], UNI-PERP[0], USTC[0.00000001], WBTC[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02399067 | | AAPL-1230[0], AAVE-PERP[0], AMZN-1230[0], CLV-PERP[0], FLUX-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI[.467], USD[1.02], USDT[0.00000001] | | |
| 02399073 | | ATLAS[0], BNT[0], ENS[0], LRC[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02399075 | | USD[0.30] | | |
| 02399077 | | 0 | | |
| 02399081 | Contingent, Disputed | USDT[0] | | |
| 02399084 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX[160.8], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND[200], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI[.090633], UNI-PERP[0], USDt[-0.26], USDT[0.02828812], VET-PERP[0], XMR-PERP[0] | | |
| 02399093 | | USD[0.00], USDT[0] | | |
| 02399094 | | AXS[217.558732], ETH[.00087957], ETHW[.00087957], USD[11.31], USDT[.00733423] | | |
| 02399096 | | ADA-PERP[0], BNB[.02], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[53], USD[3239.85], USDT[0.00000001], XRP-PERP[0] | | |
| 02399100 | | BEAR[0], BNB[0], BTC[0], BULL[0], COMP[0], DOGE[0], ETH[0], ETHBULL[0], LINK[0], LINKBULL[0], LTCBULL[0], SHIB[29226944.09769803], SOL[.00000003], USD[0.00], USDT[0], XRP[1971.05057251], XRPBULL[0] | | |
| 02399104 | | USD[26.46] | Yes | |
| 02399108 | | FTT[0], USD[0.00], USDT[0] | | |
| 02399111 | Contingent | BTC[0], LUNA2[0.02118917], LUNA2_LOCKED[0.04944140], SOL[0.00886000], USD[0.00] | | |
| 02399112 | | CRO[500], POLIS[14.55779634], TRX[.000017], USD[2.93], USDT[.000792] | | |
| 02399113 | | ATLAS[579.15012887], STEP[33.4], USD[0.07], USDT[0] | | |
| 02399114 | Contingent, Disputed | USDT[0] | | |
| 02399117 | | BTC[.00008503], USD[0.05], USDT[0.73387212] | | |
| 02399121 | | USD[7.29] | | |
| 02399123 | | USDT[0] | | |
| 02399147 | | SGD[93.04], USDT[0] | | |
| 02399149 | Contingent | ADA-PERP[0], ANC-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT[2], BAT-PERP[0], BTC-MOVE-20211126[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[149.973], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00003347], LUNA2_LOCKED[0.00007811], LUNC[7.28972670], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00000001], SRM[.00010908], SRM_LOCKED[.04726274], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[-6.15], VET-PERP[0], XRP[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 02399151 | Contingent | LUNA2[0.00572216], LUNA2_LOCKED[0.01335171], USD[2.76], USTC[.81] | | |
| 02399154 | | ATLAS[801], SPELL[3600], USD[0.99], USDT[0], USDT-20211231[0] | | |
| 02399155 | | ATLAS[3859.228], FTM[170.9658], FTT[.07777504], POLIS[56.4887], USD[240.48] | | |
| 02399156 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT[989.2], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000007], LUNA2_LOCKED[0.00000017], LUNC[.0165484], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000094], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.49619857], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02399162 | | FTT[3.2], SPELL[11600], USD[0.30] | | |
| 02399166 | | SOL[0] | | |
| 02399168 | Contingent, Disputed | USDT[0] | | |

Claims Schedule 1.1 - Nonpriority Individual Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02399169 | Contingent | ADA-PERP[356], AUDIO-PERP[0], AXS[.4], BTC[0.03051401], EOS-PERP[0], ETHW[.733], FIL-PERP[0], FTT[10.7], LUNA2[1.09902081], LUNA2_LOCKED[2.56438190], LUNC[0], LUNC-PERP[0], SHIB48000000], SPELL[57000, SRM[21], TRX[11190], USD[-94.65] | | |
| 02399178 | | ATOM-PERP[0], CELO-PERP[0], DODO-PERP[0], GRT-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-1.00], USDT[1.22600148], XTZ-PERP[0] | | |
| 02399181 | | USD[0.30] | | |
| 02399183 | | BAO[2], BTC[.05465905], DENT[2], ETH[.46558476], ETHW[.46539143], FTT[.52074782], KIN[7], PERP[5.72468504], RSR[2], SAND[42.88619898], SHIB[163092.49898177], SOL[3.76746643], TRU[1], TRX[2], UBXT[4], USD[4224.78], USDT[4243.50606301] | Yes | |
| 02399186 | Contingent | ALGO[1500], BNB[5.99990982], FTT[69.992], GALA[400] KNC[1000.01], LUNA2[7.14369924], LUNA2_LOCKED[16.66863156], LUNC[1555555.55], RUNE[481], SPELL[10098.081], SUSHI[500], TLM[999.81], TRX[14694.543881], USD[0.75], USDT[76.79225068] | | |
| 02399191 | Contingent, Disputed | USDT[0] | | |
| 02399194 | | BRZ[0], SPELL[6292.43618477], TRX[0], USDT[0] | | |
| 02399198 | | AAVE-PERP[0], ATLAS-PERP[0], BTC-MOVE-2021121[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00002999], GALA-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.16], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02399210 | | TRX[.000001], USDT[.01] | | |
| 02399215 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[86.47], USDT[0.00000001], XLM-PERP[0] | | |
| 02399221 | Contingent, Disputed | USDT[0] | | |
| 02399222 | | BTC[0.36980000], BTC-0325[0], BTC-20211231[0], EUR[4994.20], FTT[43.25232466], SUSHI[0], USD[0.35], USD[0.09908753] | | |
| 02399226 | | MANA-PERP[0], SHIT-PERP[0], USD[11.41] | | |
| 02399227 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[1.88182185], LUNA2_LOCKED[4.39091765], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0009965], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[89.38737536], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02399228 | | ETH-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02399231 | | APE[7.97981407], BAO[2], BTC[.04684849], DOT[9.33171006], ETH[.85679083], ETHW[.85643111], EUR[309.37], KIN[3], SHIB[9053658.11641296], UBXT[1] | Yes | |
| 02399233 | | ATLAS[1680], POLIS[43.69752], TRX[.110043], USD[0.04], USDT[0] | | |
| 02399234 | Contingent, Disputed | USDT[0] | | |
| 02399238 | | SPELL[40056.3857041], USD[0.00], USDT[0] | | |
| 02399241 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0325[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], MANA-PERP[0], NEAR-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[27.73], USD[0.52708019], XRP[.84747102], XRP-PERP[0] | | |
| 02399243 | | BTC[0], ETH-PERP[.165], FTM[0], RNDR-PERP[0], USD[2.27], USDT[0] | | |
| 02399249 | | BTC[0.03749906], EUR[0.42], SOL[14.40611739], USD[0.21] | | |
| 02399251 | | GALA[0], SAND[0], SPELL[3602.47449756], USDT[0] | | |
| 02399254 | | ATLAS[1502.79088047], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 02399257 | | USD[0.06] | | |
| 02399264 | | FTT[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 02399275 | | BTC[0], USDT[.96] | | |
| 02399277 | | SPELL[5491.804926] | | |
| 02399291 | Contingent | AUDIO[5], AURY[0], BRZ[100], CHZ[10], CRO[239.98933712], GALA[10], GALA-PERP[0], GOG[1], LUNC-PERP[0], SOL[.14763793], SPELL[500], SRM[2.03818017], SRM_LOCKED[.03264583], USD[-0.24], VET-PERP[0] | | |
| 02399292 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[3.91], XEM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02399294 | | BAO[1], NFT [369802157731407305/FTX EU - we are here! #210136][1], NFT [433030727869835371/FTX EU - we are here! #210079][1], NFT [491448560150360713/FTX EU - we are here! #210103][1], TRY[0.00], UBXT[1] | Yes | |
| 02399296 | | COPE[24.99525], USD[0.15], USDT[0] | | |
| 02399299 | Contingent | ATLAS[554243.87416538], LUNA2[0.00046465], LUNA2_LOCKED[0.00108419], LUNC[101.17976], POLIS[16983.90254], RAY[0.91307300], SOL[116.16282], USD[0.00], USDT[0] | | |
| 02399301 | | DOT[.07288], FTT[0], HNT[0], MANA[0], TRX[0], USD[58.07], USDT[0.00007140] | | |
| 02399308 | | BTC[0], USD[25928.55] | | |
| 02399311 | | AAVE-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], BULL[0], EOS-PERP[0], ETHBULL[0], FTT[0], IOST-PERP[0], ONT-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000037], WAVES-0624[0], ZRX-PERP[0] | | |
| 02399313 | | ATLAS[.0314851], FTT[.00015849], KIN[2], SPELL[.16453633], USDT[0.00027271] | Yes | |
| 02399314 | | BTC[0], ETHW[.60093141], USD[5.01] | | |
| 02399322 | | NEXO[.99715], TRX[.170261], USD[0.00], USDT[0] | | |
| 02399330 | | BNB[0], CRV[0] | | |
| 02399332 | | SPELL[799.981], USD[1.24], USDT[0] | | |
| 02399333 | | BTC[0.00015975], USD[0.00], USDT[0.00001419] | | |
| 02399338 | | AKRO[1], TRX[1], TRY[0.00], UBXT[1], USD[0.04], USDT[0] | | |
| 02399339 | | USD[0.27] | | |
| 02399341 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00000002], ETH-PERP[0], ETHW[.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[3.71], USDT[0.03895401], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02399345 | | BTC-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[0.00], XRP[15.15090518] | | |
| 02399348 | Contingent | COPE[.94167], LUNA2[0.00133203], LUNA2_LOCKED[0.00310808], LUNC[290.0541191], TRX[.000001], USD[49.75], USDT[0] | | |
| 02399349 | | AAVE[.00476], COMP[.00005494], ETH[.0004526], ETHW[.0004526], LTC[.009998], MANA[.7642], SOL[.006264], USD[7.36], USDT[0] | | |
| 02399351 | | USD[25.00] | | |
| 02399367 | | BNB[.005], BTC[0.00001164], BTC-PERP[.0701], ETH[-0.00083559], ETH-PERP[0], EUR[0.29], TRX[.000001], USD[3914.62], USDT[.97402744] | | |
| 02399376 | | ETH[0.00341211], ETHW[0.00341211], EUR[0.51], STEP[4.59292723], USD[0.41], USDT[0] | | |
| 02399381 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00033777], ETH-PERP[0], ETHW[0.00033777], FTT[0.01519643], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00475412] | | |
| 02399384 | | TRX[.001554], USDT[0] | | |
| 02399386 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0.22276931], AMPL-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC-PERP[0], CREAM[0.17993733], DFL[1332.6853037O], DOGE[0], EUR[0.00], FTM[798.32466822], FTM-PERP[0], FTT[31.20761863], FTT-PERP[0], GST-PERP[0], KIN[20158931.63], LRC[241.9037954], LRC-PERP[0], RSR[2603.2097623], RSR-PERP[0], SHIB[5598347], SHIB-PERP[0], SOL[0.89988175], SOL-PERP[0], SPELL[0.00000469], STARS[46], USD[175.77], USDT[0.21297252] | | |
| 02399393 | | ATLAS[5358.9816], AVAX[6.2], BTC[.038056], CHZ[1440], EN4[149], ETH[3.48224886], ETHW[3.48224886], IMX[59.9], MATIC[3653.21662290], SAND[178], USD[2453.28] | | |
| 02399394 | | TRX[.961936], USD[2.57] | | |
| 02399395 | | SOL[.02], SPELL[0], USD[0.01], USDT[1.376934] | | |
| 02399399 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], LRC-PERP[0], SOL-PERP[0], USD[8.53] | | |
| 02399403 | | ETH[.02597889], ETHW[.02597889], EUR[0.00], UBXT[1] | | |
| 02399404 | | ADA-PERP[0], BTC[0.0001449], BTC-PERP[0], DOGE-PERP[0], DOT-20211231[0], ETC-PERP[0], ETH[0.01964282], ETH-PERP[0], ETHW[0.14057134], FTT[41.9], FTT-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.52] | | |
| 02399409 | | TRX[.000001], USD[2.94], USDT[.009645] | | |
| 02399415 | | STEP[546.07055], USD[0.01], USDT[0] | | |
| 02399419 | | BTT[97526751.3944518], C98[24.995], TRX[855.07442], USD[0.19], USDT[0] | | |
| 02399420 | Contingent, Disputed | GBP[0.00], LUNC[.000304], SOL[.008976], USD[975.00], USDT[6923.27544091], XRP[.2374] | | |
| 02399423 | | AVAX[0.00000001], AXS[0], BTC[0], CRO[0], DFL[0], ETH[0], ETHW[0], FTM[0], FTT[0.00000001], HNT[0], LUNC[0], MANA[0], MATIC[0], RUNE[0], SAND[0], SOL[0], USD[199.45], XRP[0.00000001] | | |
| 02399426 | | ADABULL[15], ADA-PERP[0], APE-PERP[0], BTC-PERP[0], BULL[.08], ETHBULL[.5], SAND[1], USD[0.00], USDT[0] | | |
| 02399427 | | ETHW[.98673178] | Yes | |
| 02399428 | | EUR[5.00] | | |
| 02399429 | | EUR[-0.09], USD[0.11] | | |
| 02399430 | | BNB[0], CHZ[123.53782401], EUR[0.00], IMX[0], KIN[6], RSR[2], TONCOIN[0], TRX[3], UBXT[1], USD[0.00], USDT[0.00000326] | Yes | |
| 02399434 | | BF_POINT[1000], BTC[0.00209962], BTC-PERP[0], DOT[22.59583482], EUR[0.00], FTT[6.698936], LUNC-PERP[0], PAXG[0], TRX[.000777], USD[48.67], USDT[0.80462401] | | |
| 02399442 | | ETH[0] | | |
| 02399443 | Contingent | ATLAS[2483.89737966], CONV[4608.94960661], FTT[0.60973012], HGET[26.61745131], LUNA2[0.00407840], LUNA2_LOCKED[0.00951628], LUNC[888.08203419], MER[308.29160898], USD[0.00], USDT[0] | | |
| 02399447 | | BAO[1], USD[0.01] | | |
| 02399449 | | SPELL[19932.1], USD[0.89] | | |
| 02399450 | | FTT[3.7], USDT[4.18807857] | | |
| 02399455 | | POLIS[23.95], USD[0.57] | | |
| 02399456 | | BRZ[1.116], BTC[0.03347491], TRX[.774001], USD[0.00], USDT[0.00219596] | | |
| 02399459 | | NFT [322629538574620008/FTX EU - we are here! #146864][1], NFT [438168795415236003/FTX EU - we are here! #146739][1], NFT [492749583242910602/FTX EU - we are here! #145926][1] | | |
| 02399463 | Contingent | ETH[0], FTT[.07055], LUNA2[0.00742615], LUNA2_LOCKED[0.01732768], LUNC[1617.06], NFT [418373435481402784/The Hill by FTX #21975][1], NFT [570497063245225823/FTX EU - we are here! #282750][1], USD[0.00], USDT[0.02880324] | | |
| 02399465 | | LRC[76.95909625], SOL[1.06260840] | | |
| 02399467 | | AKRO[2], BAO[10], BNB[1.38340439], DENT[2], DOGE[1], ETH[1.07265224], ETHW[1.07265224], GBP[132.25], KIN[14], RSR[1], SOL[1.62448539], TRX[2], USD[0.38] | | |
| 02399468 | | FTT[25.05609542], STETH[0.00008909], TRX[.000001], USD[0.00], USDT[0] | | |
| 02399469 | Contingent | AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ELON-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00015351], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02736956], LUNA2_LOCKED[0.06386231], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.5893605], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USD[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02399471 | | USD[1.02], USDT[0.96856000] | | |
| 02399476 | | BEAR[286.22], BULL[39.0431584], TRX[.00005], USD[1.38], USDT[1.96204868] | | |
| 02399477 | | BTC[0.00000002], USD[0.00] | | |
| 02399479 | | SPELL[0], USD[0.00] | | |
| 02399480 | | DENT[1], ETH[.83254606], ETHW[.83254606], GBP[0.00] | | |
| 02399486 | Contingent, Disputed | DMG[75.7], USD[0.01] | | |
| 02399486 | | BNB[.00021974], MATIC[.05], NFT [339484283445877808/FTX EU - we are here! #37795][1], USD[21.08], USDT[0] | | |
| 02399487 | | DOGEBULL[3725.43], USD[0.14] | | |
| 02399489 | | USD[10.00] | | |
| 02399490 | | ALGO-PERP[0], ATOM[15.8], AXS-PERP[0], BTC[.0533], CHZ-PERP[0], DOGE-PERP[0], DOT[52.4], ETH[.534], ETH-PERP[0], ETHW[.534], EUR[1327.60], FTM[286], JOE[99], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR[23510], RUNE-PERP[0], SOL[10.43], SOL-PERP[0], TLM[1295], USD[0.00], WAVES-PERP[0] | | |
| 02399491 | Contingent | FTM[0], GARI[250], GENE[11.99962], GOG[194], SPELL[0], SRM[61.97932286], SRM_LOCKED[73687438], USD[0.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02399493 | | BTC[.02503878], ETH[.25796333], ETH-PERP[0], ETHW[.25796333], EUR[0.00], FTT[30.0257945], MATIC[369.9297], MKR[.16396884], SOL[20.01047873], SRM[300.39156541], USD[0.74] | | |
| 02399496 | | ATLAS[0], MNGO[9.992], POLIS[0.01839878], SOL[0.00071006], USD[0.00], USDT[-0.00723636] | | |
| 02399499 | | ADA-PERP[0], BNB[.00001968], BTC-PERP[0], DAI[0], DOGE-PERP[0], ETH[.0000502], ETH-PERP[0], ETHW[0.00005019], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.01], USDT[0.06831291] | | |
| 02399501 | | ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], ICX-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[1.44], USDT[0] | | |
| 02399504 | | SPELL[0], USD[0.00], USDT[0] | | |
| 02399511 | | DOGE[.8576], EUR[0.00], FTT-PERP[0], TRX[.000003], USD[0.00], USDT[0.00077635] | | |
| 02399522 | | USD[0.81], USDT[0] | | |
| 02399526 | | 0 | | |
| 02399527 | | USD[0.14] | | |
| 02399531 | | BAO[4], DENT[2], ETH[.00000108], ETHW[.00000108], FTT[1.9237117], KIN[4], SOL[1.08031156], UBXT[1], USD[0.78] | Yes | |
| 02399535 | | ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[2.00223102], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000047], UNI-PERP[0], USD[0.71], USDT[0.52905440] | | |
| 02399537 | | ETH[.35879382], ETHW[0.35879381], USD[25.00] | | |
| 02399539 | | 1INCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETH-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[41.65], USDT[0.00830000], XRP-PERP[0] | | |
| 02399544 | | ETH[1.01717469], ETHW[1.01717469], EUR[0.00], FTT[0.00933022], SOL[162.818776], USD[6781.66], USDT[0] | | |
| 02399553 | | BRZ[0.98968184], USD[0.00], USDT[0] | | |
| 02399556 | | SPELL[12386.23214913], USD[0.47] | | |
| 02399557 | | AAVE-PERP[0], BNB[0], BTC-PERP[0], ETC-PERP[0], ETH[0.00079489], ETH-PERP[0], ETHW[0.00079489], LTC-PERP[0], MOB[669.3513], NEAR-PERP[0], ONT-PERP[0], RSR-PERP[0], TRX[.000777], USD[77.00], USDT[2.74600210] | | |
| 02399558 | | ANC-PERP[0], BTC[0], BTC-PERP[0], EUR[0.00], USD[0.86], USDT[0.00000001] | | |
| 02399563 | | GT[.09954], USD[0.11], USDT[0] | | |
| 02399565 | | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EUR[0.08], JASMY-PERP[0], LTC-PERP[0], SHIB-PERP[0], SLP[59458.8912], SLP-PERP[0], USD[0.22], USDT[0.39200705], WAVES-PERP[0] | | |
| 02399567 | | BAO[5], DENT[2], FRONT[1.00650499], KIN[1], SPELL[.00016624], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02399572 | | CRV-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02399577 | | AKRO[0], AXS[0], BAO[0], BNB[0], CEL[0], CRO[0], CRV[0], ETH[0], EUR[0.00], FTT[0], KIN[0], NEXO[0], SHIB[0], TRX[0], USD[0.00], USDT[0.25414054], XRP[0] | Yes | |
| 02399583 | | GBP[0.79] | Yes | |
| 02399587 | Contingent, Disputed | 1INCH-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], ETH-PERP[0], SHIB-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02399591 | Contingent | BIT[0], BTC[0.50079220], ETH[.00000001], FTT[25.87350987], GALA[7946], GALA-PERP[0], LUNA2[0.00154465], LUNA2_LOCKED[0.00360420], SOL[20.81387445], USD[12507.58], USDT[16696.72000981], USTC[.218654] | | |
| 02399592 | | TRX[.000001], USDT[99] | | |
| 02399595 | | BNB-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.26], FTT[0.06021600], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[25], USD[0.00], USDT[1385.20000000] | Yes | |
| 02399596 | | BTC[0.00094296], USD[0.00] | | |
| 02399602 | | POLIS[39.1], USD[0.01] | | |
| 02399609 | | USD[0.07] | | |
| 02399621 | | BTC[0], ETH[0], USD[0.01] | | |
| 02399623 | | USD[0.67], USDT[0.72334127] | | |
| 02399627 | | TRX[.000016] | | |
| 02399629 | | ADA-PERP[0], ATOM-PERP[0], BTC[.00984988], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[12.73] | | |
| 02399630 | | ATLAS[1969.6257], POLIS[19.4], TRX[.000001], USD[0.89], USDT[.0047] | | |
| 02399631 | | CAKE-PERP[0], TRX[.000003], USD[1.78], USDT[2.57049960] | | |
| 02399634 | | ADA-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[9.85] | | |
| 02399635 | | ATLAS[0], BTC[0], CRO[0], ETH[0], FTT[0], GALA[0], MATIC[0], POLIS[0], TRX[.000001], USD[0.00], USDT[213.18831777], WBTC[0] | | |
| 02399641 | | DOGEBULL[0], MANA[0], USDT[0], XRPBULL[22964.01423] | | |
| 02399649 | | RUNE[0.70426498] | | |
| 02399657 | | GALA[394.97211036], USD[0.00] | | |
| 02399660 | | NFT (307544345041902090/FTX EU - we are here! #238985)[1], NFT (320418066087858687/Monza Ticket Stub #874)[1], NFT (332100099013124142/FTX EU - we are here! #175780)[1], NFT (347275115826852949/Austin Ticket Stub #83)[1], NFT (392779512177229880/FTX EU - we are here! #175730)[1], NFT (394063630624612579/Netherlands Ticket Stub #1302)[1], NFT (443515272100765217/Baku Ticket Stub #886)[1], NFT (455102335554040090/FTX Crypto Cup 2022 Key #13746)[1], NFT (461356505418842002/Montreal Ticket Stub #747)[1], NFT (484957839936147121/Monaco Ticket Stub #802)[1], NFT (508873715095635011/The Hill by FTX #3727)[1], NFT (540573732227385736/Hungary Ticket Stub #528)[1], NFT (553942957119727649/Singapore Ticket Stub #596)[1], NFT (559258866915878676/FTX AU - we are here! #67933)[1] | Yes | |
| 02399662 | | IOTA-PERP[0], USD[-0.49], USDT[9.2] | | |
| 02399663 | Contingent, Disputed | USD[25.00] | | |
| 02399666 | | USD[.00], USDT[0] | | |
| 02399669 | | AURY[2.64533551], POLIS[3.84075724], SPELL[1000], USD[0.00], USDT[0.00000007] | | |
| 02399672 | | ALICE[0], AVAX[27.01238124], BAO[0], BAT[0], CRO[0], DODO[0], ENS[0], ETH[0.47878525], ETHW[0.47878525], FTM[0], GALA[0], HNT[0], LRC[0], SAND[0], SOL[85.57477473], TLM[0], USD[0.00], USDT[0.00000001] | | |
| 02399677 | | ETH[10.01084082], USD[0.02] | Yes | |
| 02399685 | | ATLAS[.4486812], HXRO[1], KIN[1], UBXT[1], USD[0.60] | Yes | |
| 02399688 | | USD[0.01], USDT[0] | | |
| 02399689 | | AURY[381.89523625], BNB[0], FTT[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02399691 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS[100], AXS[.02787027], BAO[35000], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], CHF[0.00], CHZ-PERP[0], CREAM-PERP[0], CRO[100], DOGE-PERP[0], DOT-20211231[0], EDEN-20211231[0], ETH[.00033131], ETH-PERP[0], ETHW[.00033131], FB-20211231[0], FTM[10], FTT[1.5], HOT-PERP[0], HUM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG[2], OMG-20211231[0], PERP-PERP[0], PYPL-20211231[0], RAY-PERP[0], RUNE-PERP[0], SAND[24], SAND-PERP[0], SHIB[1047527.41105392], SHIB-PERP[0], SOL-PERP[0], SPELL[1000], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[63.69672626], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUN[900], SUSHI-PERP[0], TRYB-PERP[0], TSLA-20211231[0], USD[-5.11], XAUT-PERP[0], XRP-PERP[0] | | |
| 02399696 | | EUR[0.00], LUNC[0], USD[0.00] | Yes | |
| 02399699 | | TONCOIN[14.5], USD[0.17], USDT[0] | | |
| 02399701 | | 0 | | |
| 02399704 | | USD[0.00], USDT[0] | | |
| 02399705 | | DOGE[4.39360787], EUR[2.30], KSHIB[22.26213575], SHIB[30995.25031405], SNX[.11370578] | Yes | |
| 02399707 | | ETH[.06], ETH-PERP[0], ETHW[.06], USD[58.24] | | |
| 02399715 | | AVAX[0], ETH[0], GBP[0.00], USD[0.00] | Yes | |
| 02399731 | | ATLAS[955.79632801], BAO[1], ETH[0.03961462], ETHW[0.03912178], KIN[1], POLIS[7.16569469], RSR[2], TRX[1], USD[0.00] | Yes | |
| 02399740 | | ATLAS[1206.64573216], UBXT[1], USD[0.00] | | |
| 02399746 | | ETH[.00002213], ETHW[.00002213], HNT[0], SOL[0], TONCOIN[0], USD[0.00] | | |
| 02399748 | | ATLAS[540.60443361], NFT (29586534113939264)2/FTX EU - we are here! #284876)[1], NFT (316313967032630361/FTX EU - we are here! #284888)[1], NFT (431537266341916831/The Hill by FTX #43206)[1], USD[0.00] | Yes | |
| 02399756 | | BTC[0.00000006], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], FTT[.00000117], FTT-PERP[0], MANA-PERP[0], OMG-20211231[0], SHIB-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02399757 | | BNB[0], SPELL[199.96000000], SPELL-PERP[0], USD[0.00] | | |
| 02399759 | | DOGEBULL[10.899], FTT[0.12161871], MTA[279.944], USD[0.00], USDT[88.25384245] | | |
| 02399760 | | BAO[1], SOL[5.47905018], USDT[0.00000028] | | |
| 02399762 | | ATLAS[13764.49348345], TRX[.000001], USD[0.01], USDT[0] | | |
| 02399768 | | ATLAS[3228.866555], CONV[9.8993], CQT[132.94965], FTT[2.399373], HGET[5.5], HMT[19.9962], MAPS[19.9962], MER[.99202], MNGO[69.9753], TRX[.000007], USD[1.56], USDT[0.00000001] | | |
| 02399776 | | ADA-20211231[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], USD[-1.53], USDT[81.50628031], XRP[3] | | |
| 02399779 | | ATLAS[239.955768], FTT[5.03258123], SPELL[2947.62139279], USD[0.00] | | |
| 02399781 | | AURY[.29073326], USD[0.00] | | |
| 02399782 | | NFT (303077047938342161/FTX EU - we are here! #283894)[1], NFT (574721344513891477/FTX EU - we are here! #283941)[1], SWEAT[1], USD[0.03] | | |
| 02399785 | | BNB[0], BRZ[0], BTC[.00025155], ETH[.0040157], ETHW[.0040157], HT[0], MATIC[0], SHIB[644553.8369814], SOL[.10232975], TRX[0], USD[0.00], USDT[0] | | |
| 02399786 | | BTC[0.00017077], GALA[0] | | |
| 02399788 | | 0 | | |
| 02399789 | | BOLSONARO2022[0], EUR[5190.00], TRUMP2024[0], USD[2136.30] | | |
| 02399791 | | GBP[0.00] | | |
| 02399796 | | NFT (562502449751990579/The Hill by FTX #16124)[1] | | |
| 02399797 | | 0 | | |
| 02399808 | Contingent | BADGER[.083641], BTC-PERP[0], LUNA2[0.10696567], LUNA2_LOCKED[0.24958656], LUNC[23292], SPELL[58.66011005], USD[3.16] | | |
| 02399809 | | TRX[.000001], USDT[0] | | |
| 02399810 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000006], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1234.50559813], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02399815 | Contingent | FTT[3.7], LUNA2_LOCKED[33.87178578], TONCOIN-PERP[0], USD[47.89], USDT[0.00000001] | | |
| 02399816 | | AVAX[.298233], BTC[.028895], DOT[118.056148], ETH[.402], ETHW[.402], EUR[1.20], FTT[9.999962], LINK[84.6], SOL[-6.50025004], UNI[128.15], USD[-757.68], USDT[-371.25992790], USDT-PERP[0], XRP[8.24087] | | |
| 02399818 | | GBP[0.00] | | |
| 02399820 | | SPELL-PERP[0], USD[2.73], USDT[0] | | |
| 02399827 | | USD[25.00] | | |
| 02399833 | | ATLAS-PERP[0], BAO-PERP[0], DFL[9.0959], ETH-PERP[0], FTT[36.60000000], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[0], SOS[.00000001], SOS-PERP[0], THETABULL[0], TRX[.000802], USD[0.00], USDT[0.00000001] | | |
| 02399837 | | ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV[.15235207], DYDX-PERP[0], ETH[.00044], ETH-PERP[0], ETHW[.00044], EXCH-PERP[0], IOTA-PERP[0], LINK[.00000001], LINK-PERP[0], MTA-PERP[0], NEAR-PERP[0], RUNE[1.11877346], RUNE-PERP[0], SOL-PERP[0], USD[169.94], USDT[5.15019081], XAUT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02399839 | | BTC[0.43482171], EUR[314.89] | | |
| 02399843 | | AURY[0], FTT[0], IMX[9.13843012], POLIS[0], SOL[0], SPELL[5000], SRM[10], USD[0.00], USDT[0.00000002] | | |
| 02399844 | | AUD[0.30], BAT[1.00568642], CITY[0], UBXT[1] | Yes | |
| 02399845 | | APT-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0.00029994], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.01331257], FTT-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST[.04], GST-PERP[0], LUNC-PERP[0], MASK-PERP[0], NFT (421594155224634505/The Hill by FTX #44262)[1], REEF-PERP[0], SOL[0], SOL-PERP[0], USD[11.68], USDT[70.22133633] | | |
| 02399851 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO[.03838], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.05879409], LUNA2_LOCKED[0.13718623], LUNC[2802.53898], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[.007809], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02399852 | Contingent | AXS-PERP[0], DOGE-PERP[0], DOGE-PERP[0], FIDA[0], LINA-PERP[0], LUNA2[0.50548186], LUNA2_LOCKED[1.17945768], LUNC[110069.74], LUNC-PERP[0], NEAR-PERP[0], SOL[.00000001], SOL-PERP[0], STORJ-PERP[0], TRX[29.06931835], USD[-814.32], USDT[3361.90089013] | | |
| 02399854 | | USD[7.68] | | |
| 02399858 | | BTC[0], DOT[.00000001], ETH[0.00000076], ETHW[0.00000076], USD[0.00], USDT[0.00002172] | | |
| 02399859 | | FTT[1.1], USDT[.12463961] | | |
| 02399872 | | NFT (336496563449197220/FTX EU - we are here! #120681)[1], NFT (354991143616096986/FTX EU - we are here! #120502)[1], NFT (496644990514280014/FTX EU - we are here! #120784)[1], USD[0.00], USDT[0.25982163], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02399875 | | EUR[0.00], SHIB[100000], USD[0.00], USDT[0.00268609] | | |
| 02399876 | | 1INCH[72.98686], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS[9.760798], ATLAS-PERP[0], AVAX-PERP[0], BAT[31.9645634], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.12196599], ETH-PERP[0], ETHW[0.12196599], FIL-PERP[0], FTM[162.9713296], FTM-PERP[0], FTT[2.199154], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[32.36], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02399878 | | EUR[0.00] | | |
| 02399882 | | BTC[.36106894] | Yes | |
| 02399883 | Contingent | LUNA2[0], LUNA2_LOCKED[7.08562756], USD[0.00], USDT[0.00000317] | | |
| 02399885 | | AAVE[.992045], ALEPH[6.0058344], ATLAS[120.8010548], AURY[1.79223763], CRO[98.6260325], FTT[1.71289584], HNT[.99117], IMX[3.65865], QI[218.05796125], SOL[1.56908548], SPELL[628.39555], SRM[0], USD[0.00] | | |
| 02399887 | | SPELL[5827.25201803], USD[0.00], USDT[0] | | |
| 02399893 | Contingent, Disputed | AMPL[0], AMPL-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 02399895 | | BTC[0], BTC-PERP[0], ETH[.00151118], ETH-PERP[0], ETHW[.00151118], SOL-PERP[0], USD[8.58] | | |
| 02399896 | | AKRO[1], BAO[6], CHZ[394.12044774], CRO[97.11966128], DENT[1], EUR[4.22], FTT[4.3732036], KIN[10], TRX[1], UBXT[1] | Yes | |
| 02399899 | | ATLAS[9.666], MNGO-PERP[0], REEF-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02399900 | | BAO[2], DENT[1], KIN[175.42545348], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02399901 | | BTC[0], USD[0.00] | | |
| 02399903 | Contingent | APE[.006548], APE-PERP[0], APT-PERP[0], BABA-0325[0], BICO[.25588], BNB-PERP[0], BTC[.00004985], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], DOGE[.291], EDEN[.043863], ENS[.0070736], ETH[0.00045596], ETH-PERP[0], ETHW[0.00048819], FTT[0.09754363], FTT-PERP[0], GMT-PERP[0], GRT[.03742], KNC-PERP[0], LINK[0.192284], LUNC-PERP[0], NEAR[.04494156], SOL[.0008963], SRM[2.62684911], SRM_LOCKED[127.02252704], STG[.13962552], STG-PERP[0], SWEAT[80.2], SXP[1], UNI[.07352564], USD[0.00], USDT[0] | | |
| 02399906 | | BTC[.00000008], USDT[0.05223881] | | |
| 02399916 | | ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.00192], USD[46.36], USDT[35.29], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02399919 | | CITY[.09436], FTT[151.07091674], FTT-PERP[0], GRT[.9998], SRM[1018.98002], TRX[.000001], USD[-1.07], USDT[0.79019557] | | |
| 02399921 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.74] | | |
| 02399922 | | ETH[.00000001], FTT[0.12568670], TSLA-20211231[0], USD[.00], USDT[0.22920930] | | |
| 02399926 | | ANC-PERP[0], BADGER-PERP[0], BAL-PERP[0], BOBA[0], BTC[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00587500], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25], GMT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02399928 | | BTC[.01289808], ETH[.0009854], FTHW[.0009854], USD[3.80] | | |
| 02399931 | | ADA-PERP[0], BTC-PERP[0], ETH[0], USD[0.16], USDT[0.00705101] | | |
| 02399937 | | SPELL[17282.61287325], USDT[0] | | |
| 02399939 | Contingent | BTC[.00000004], DENT[1], ETH[.00000022], GBP[0.00], KIN[1], LUNA2[0.03912459], LUNA2_LOCKED[0.09129071], LUNC[.12613557], USD[0.00] | Yes | |
| 02399940 | | ALGOBULL[149155367.24047957], ATLAS[4021.60144274], EOSBULL[12048940.3408408], ETCBULL[1100.63153317], ETHBULL[2.0036374], MATICBULL[14627.07603772], SHIB[30058555.55584342], SUSHIBULL[86459295.78365452], USD[0.00], XRPBULL[3320366.18079553] | | |
| 02399943 | | TONCOIN[.0466], USD[1.44], USDT[0] | | |
| 02399960 | | FTT[1.99962], GBP[0.00], TRX[.000001], USDT[5.34512531] | | |
| 02399967 | | USD[0.00], USDT[10.29130933] | | |
| 02399976 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GBP[0.00], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00007], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02399981 | | USD[0.01] | | |
| 02399984 | | CRO[4.68857244], MANA[0], MATIC[4.959], SAND[.63824], USD[0.00], USDT[0] | | |
| 02399995 | | USD[0.00], USDT[0] | | |
| 02399996 | | AKRO[2], BAO[2], COPE[.00032497], KIN[4], TRY[0.00], USD[0.00], USDT[0.00000001] | Yes | |
| 02400000 | Contingent | LUNA2[23.28343441], LUNA2_LOCKED[54.32801362], LUNC[75.004996], RUNE[550.51464], USD[18.38], USDT[2.15590363] | | |
| 02400017 | | POLIS[1012.49746], TRX[.032001], USD[5.25], USDT[.00308196] | | |
| 02400020 | | BTC[0], DOGE-PERP[0], SHIB-PERP[0], SOL[0], USD[0.00] | | |
| 02400023 | | | | |
| 02400032 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CVC-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.0037185], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00988338], LUNC-PERP[0], MANA[70.21165992], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00019031], TLM-PERP[0], TRX-PERP[0], USD[-0.03], USDT[0.74777090], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02400044 | | ATLAS[0], BTC[.01356608], EUR[0.00], KIN[1], SECO[1.05861201], SXP[1.0073787] | Yes | |
| 02400048 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[563.41335031], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02400049 | | USD[0.00] | | |
| 02400050 | | FTT[.00000918], KIN[1], USD[5.93] | Yes | |
| 02400055 | | ATLAS[4927.99932873], BTC[0.00048070], CRO[0], POLIS[19.5836502], USD[0.00] | | |
| 02400056 | | ETH[.00018174], ETH-PERP[0], ETHW[.00018174], SOL-PERP[0], SRM-PERP[0], TONCOIN[.02], USD[0.05], USDT[0] | | |
| 02400062 | | ADA-PERP[0], BTC[0.00014685], BTC-PERP[0], DENT-PERP[0], ONT-PERP[0], QTUM-PERP[0], SHIB-PERP[0], USD[-1.35], XRP-PERP[0] | | |
| 02400063 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02400070 | Contingent | 1INCH[23.995326], ALICE[3.5992046], ATLAS[6219.08754], AVAX[.999806], BAL[3.349612], BTC[0.00299941], CHZ[119.994], COMP[0.90814202], COPE[39.992132], DOGE[631.901836], DOT[9.5981376], DYDX[4.999024], ENJ[14.99709], ETH[0.08798286], ETHW[0.08798286], FRONT[19.99612], FTM[47.990688], FTT[5.30249088], HGET[4.45], HUM[69.994], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00296362], MAPS[21.988228], MATIC[29.99418], MER[172.966144], MNGO[389.92368], MTA[51.992628], RAY[7.998442], RUNE[7.998448], SHIB[599903], SRM[19.99606], SUSHI[7.9973251], TRX[.000001], USD[0.05], USDT[0] | | |
| 02400077 | | BTC[.00096339], ETH[.01276324], ETHW[.01276324], EUR[0.00] | | |
| 02400080 | | SOL[0], USD[0.00] | | |
| 02400083 | | AXS[0], AXS-PERP[0], BRZ[0], BTC[0.00000001], BTC-PERP[0], DAI[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FTT[0.19956900], GALA-PERP[0], LINK[0], LRC-PERP[0], MANA-PERP[0], MATIC[0.00000001], SAND-PERP[0], SLP-PERP[0], TRX[.000008], USD[55.12], USDT[0.00000003], WBTC[0] | | USD[39.94] |
| 02400085 | | BAO[1], DOT[1.55186942], KIN[1], SOL[1.07991049], USD[0.00], USDT[0.00000040] | | |
| 02400088 | | AKRO[1], USD[0.00] | Yes | |
| 02400092 | | ATLAS[1806.71727629], BNB[.385632] | | |
| 02400093 | | BNB[0], BTC[.00060186], SOL[2.26626235], USD[0.01] | | |
| 02400096 | | ATOM-PERP[0], ETH[.000254], ETHW[0.00025400], GALA-PERP[0], IOTA-PERP[0], LEO-PERP[0], SAND-PERP[0], TLM-PERP[0], USD[25.00], USDT[0] | | |
| 02400104 | | ETH[.76578924], ETH-PERP[0], ETHW[.76578924], SOL[6.24526994], USD[0.22] | | |
| 02400119 | | ATLAS[0.66026234], BAO[1] | Yes | |
| 02400121 | | USD[0.00], USDT[0.00001313] | | |
| 02400126 | | ATLAS[458.98790261], CRO[36.86618752], FTT[0.14040788], POLIS[3.15123803], USDT[0.00000003] | | |
| 02400135 | | BF_POINT[100], BTC[.28411822], DENT[2], EUR[0.01], FIDA[1], KIN[3], LTC[1.18182986], SOL[10.71577544], TRX[.000777], USDT[0.00005523] | Yes | |
| 02400145 | | BNB[0], FTT[.00000001], SPELL[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02400146 | | AKRO[9.90708279], BTC[0], BTC-PERP[0], CRV-PERP[0], CTX[0], ETH-PERP[0], LINK-PERP[0], LTC[3], LTC-0325[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SHIB[28555.33014354], SPELL[0], USD[-44.91], USDT[0.00000002], XRP-PERP[0] | | |
| 02400150 | | BTC[0], ETHW[.00066563], TSLA[0.00518210], USD[0.00] | | |
| 02400151 | | USD[0.90] | | |
| 02400154 | | BNB[0], ETH[.00000001], MATIC[0], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02400156 | | BAT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], TRX[0], USD[0.50], USDT[0.00000002], WBTC[0], XRP-PERP[0] | | |
| 02400157 | | EUR[0.00] | | |
| 02400160 | | BTC[0.31048019], USD[2229.17], USDT[.00915122] | | |
| 02400161 | | ATLAS[9.476], CREAM[.009824], TRX[.000004], USD[0.01] | | |
| 02400162 | | ETH[.005], ETHW[.005], EUR[97.23], USD[0.94] | | |
| 02400165 | | ATLAS[96.4281085], POLIS[1.233541] | | |
| 02400168 | | 0 | | |
| 02400169 | | ETH-PERP[0], USD[53.74] | | USD[52.57] |
| 02400171 | | BNB[0], ETH[0], EUR[0.00] | | |
| 02400172 | | BOBA[.08628386], USD[0.68] | | |
| 02400180 | | SPELL[200], USD[2.49] | | |
| 02400182 | | CRO[2030.902], USD[1.42] | | |
| 02400183 | | INTER[.597796], USD[0.18], USDT[.00392] | | |
| 02400184 | | USD[29.22] | | |
| 02400185 | | USD[5.00] | | |
| 02400188 | | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], STX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 02400196 | | SPELL[93.28] | | |
| 02400208 | | AVAX[0], BNB[.00000001], BTC-PERP[0], ETH-PERP[0], LINK[20.52935001], LTC[.19271757], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02400209 | | AAVE-PERP[0], ATOMHEDGE[.0080791], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00009238], CHZ[9.79699446], CHZ-PERP[0], CRO[1.5220833], EGLD-PERP[0], ETH[0], ETHBULL[0.00300101], ETH-PERP[0], GRTBULL[.07118], GRT-PERP[0], IOTA-PERP[0], LINKBULL[.064736], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STETH[0.00007342], TRX[.000017], USD[0.00], USDT[0], VETBULL[.064641], VET-PERP[0], XRP-PERP[0] | Yes | |
| 02400211 | | BTC[.00000663], TRX[1.000778], USDT[0.00025325] | | |
| 02400219 | | TRX[0.00002800], USD[0.00], USDT[0.00001299] | | |
| 02400223 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00200021], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02400233 | | ATLAS[9626.45027499], FTT[3.09938], USD[0.04], USDT[0] | | |
| 02400234 | | BNB[0], FTT[0], SPELL[0], USD[0.00] | | |
| 02400235 | | USD[14.30] | | |
| 02400239 | | USD[26.46] | Yes | |
| 02400244 | | ADA-PERP[0], FTM-PERP[0], HBAR-PERP[0], LRC-PERP[0], ONE-PERP[0], REEF-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.66], USDT[5.019293] | | |
| 02400245 | | USD[0.01], USDT[0] | | |
| 02400246 | | ETH[.00000001], SPELL[65760.18881510], TRX[.000009], USDT[0] | | |
| 02400247 | | ENS[.006], ETH[18.16537758], ETHW[3], SOL[.00455569], TRX[.000002], USD[395.42] | | |
| 02400255 | | EUR[7.90] | | |
| 02400256 | Contingent | ETH[.10965784], LUNA2[0.00717559], LUNA2_LOCKED[0.01674304], LUNC[1562.5], USD[0.01] | Yes | |
| 02400260 | | BTC[0.00000041], ETH[0], FTT[3.96317911], SOL[0], USD[0.64], USDT[1.48666983] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02400262 | | ATLAS[1400], USD[0.68] | | |
| 02400264 | | ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP[752], XRP-PERP[0], ZEC-PERP[0] | | |
| 02400268 | | 0 | | |
| 02400271 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00619402], ETH-PERP[0], ETHW[0.00619403], FTM-PERP[0], ICP-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[21.10], ZRX-PERP[0] | | USD[20.00] |
| 02400275 | | BTC[.15768089], USD[0.05], XRP[1116.10444] | | |
| 02400279 | | TRX[.000778], USDT[0.00000006] | | |
| 02400280 | Contingent, Disputed | 0 | | |
| 02400284 | | USDT[20.42646910] | | |
| 02400290 | | USD[0.00] | | |
| 02400294 | | BTC-PERP[0], MANA[344.9379], USD[1.48], USDT[2273.6995] | | |
| 02400296 | | ADA-PERP[0], AMD[0], BF_POINT[200], BTC[0.01109219], BTC-PERP[0], CHR-PERP[0], DOGE-2021231[0], ETH[.33955699], ETH-PERP[0], ETHW[.33955699], EUR[0.00], GOOGL[.00000018], GOOGLPRE[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], MANA-PERP[0], MANA-PERP[0], MSTR[0.00000001], MTA[0], NVDA[0], PYPL[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[10.39424466], SOL-PERP[0], TRU-PERP[0], TSLA[.00000001], TSLA-2021123[0], TSLAPRE[0], USDI-140.17], USDT[0.00000002], XRP[896.52904797] | | |
| 02400299 | | FTT[16], USDT[.1205697] | | |
| 02400301 | Contingent | ATLAS[1246.23820045], CRO[0], KIN[0], SPELL[0], SRM[0.00010880], SRM_LOCKED[0.00056165], TRX[.000001], UBXT[0], USD[0.00], USDT[0] | | |
| 02400303 | Contingent | BNB[11.03856595], DOGE[275.981], ETH[1.149886], ETHW[1.149886], FTT[89.9829], LUNA2[10.49005188], LUNA2_LOCKED[24.47678771], LUNC[1684230.8818657], SHIB[5099031], USD[897.18] | | |
| 02400310 | | FTM-PERP[0], ONE-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000002], VET-PERP[0], XRP[375.66886733], XRP-PERP[0] | | |
| 02400315 | | FTM-PERP[0], FTT[0], MANA-PERP[0], MOB-PERP[0], NFT [3640443273089998997/The Hill by FTX #37757][1], SPELL[.00000001], USD[1.91], USDT[0.00000001] | | |
| 02400316 | | ADA-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], BTT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], HUM-PERP[0], LINK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-2021231[0], SOL-PERP[0], STX-PERP[0], TLM-PERP[0], USD[-0.84], USDT[0.98055031], VET-PERP[0], XRP-PERP[0] | | |
| 02400317 | | MATIC[2.55026770], USD[0.00], USDT[0] | | |
| 02400319 | | USD[0.07] | | |
| 02400321 | Contingent | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], LUNA2[0.00020085], LUNA2_LOCKED[0.00046866], LUNC[43.73730599], LUNC-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.26], USDT[0.00000001] | | |
| 02400324 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], MNGO-PERP[0], NEO-PERP[0], QTUM-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX-PERP[0], USD[84.00, VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02400331 | | BTC-PERP[0], SHIB-PERP[0], USD[0.51] | | |
| 02400341 | | AKRO[1], BAO[5], BF_POINT[200], CHZ[1], DENT[4], EUR[0.00], KIN[4], MATH[1], RSR[2], SOL[274.38362144], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02400342 | | USD[0.00], USDT[-0.00000050] | | |
| 02400343 | | BTC-PERP[0], EUR[0.00], SRM-PERP[0], USD[-0.01], USDT[709], VET-PERP[0] | | |
| 02400344 | | USDT[.79269223] | | |
| 02400354 | Contingent, Disputed | MATIC[0.63353617] | | |
| 02400355 | | FTT[.19996], TRX[.000005], USDT[7.7768] | | |
| 02400359 | | ADA-PERP[0], BTC-PERP[0], FTM-PERP[0], HNT-PERP[0], MANA[1], MANA-PERP[0], QTUM-PERP[0], SHIB[100000], SHIB-PERP[0], USD[0.29] | | |
| 02400362 | | BTC[0], USD[0.00] | | |
| 02400368 | | XRP[2] | | |
| 02400374 | | BTC[0.00083122], ETH[.011], ETHW[.011] | | |
| 02400378 | | BTC-PERP[.0008], ETH-PERP[.005], FIL-PERP[0], FTT-PERP[0], GRT-2021231[0], LUNC-PERP[0], SHIB-PERP[.07], SOL-PERP[.07], SRM-PERP[0], USD[1.27], XRP-PERP[15] | | |
| 02400379 | | BTC[.00009998], SPELL[1599.98], USD[1.86] | | |
| 02400380 | | BTC[0.01679920], ETH[.11298366], ETHW[.11298366], USD[1.69] | | |
| 02400383 | | ETHBULL[.0237], USDT[0.00897090] | | |
| 02400385 | | ADABULL[1.45], USD[0.05] | | |
| 02400387 | | USD[0.00], USDT[0] | | |
| 02400395 | | EUR[1563.10], FTT[13.1974212], MATIC[359.93016], SNX[109.3787764], SRM[.96799], USD[0.01] | | |
| 02400398 | | 1INCH[2.35283601], AAVE[.01702447], AKRO[1], ALICE[.89794044], ASD[8.51399081], AXS[.13430891], BAO[2], BNB[.0224887], CHR[14.70195324], CHZ[16.64122943], CONV[141.32539062], CRO[12.38930204], CUSDT[249.05019594], FTM[10.31893507], FTT[.08573919], KIN[3], LINA[161.47001565], LINK[.35301], LUA[39.40989881], REEF[171.71705591], RSR[1], SAND[6.12675959], SHIB[5004409.45510997], SOL[.05425867], STEP[5.50429585], STMX[170.19305044], TRX[57.27570819], UNI[.20793069], USD[0.00], YFI[.00014059], ZRX[5.32807377] | Yes | |
| 02400400 | | SOL-PERP[0], USD[0.00] | | |
| 02400401 | Contingent | ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[.02315746], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], JASMY-PERP[0], LINK[1.6], LINK-PERP[0], LUNA2[0.04345887], LUNA2_LOCKED[0.10140403], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 02400405 | | AVAX-PERP[0], CAKE-PERP[0], GMT-PERP[0], HOT-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.82], USDT[.22188925] | | |
| 02400410 | | STEP[.095953], USD[0.00], USDT[0] | | |
| 02400415 | | USD[4.00] | | |
| 02400421 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[2.80], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[3500.00], USDT[1218.20953206] | | |
| 02400423 | | SOL[2.201995] | | |
| 02400425 | | BTC[0.00009332], ETH[.00092008], ETHW[.00092008], EUR[3.25], USDT[.02131197] | | |
| 02400427 | Contingent | BCH[0.00005774], BTC[20.00010001], BTC-PERP[0], ETH[.04475943], ETH-PERP[0], ETHW[0.21941785], EUR[0.00], LUNA2[0.44511716], LUNA2_LOCKED[1.03860672], SOL-0930[0], SOL-PERP[0], USD[-2.00], XRP-PERP[0] | | |
| 02400430 | | DOGE[0], SHIB[8580891.22331614] | | |
| 02400431 | | AURY[2.42912791], SPELL[2200], USD[0.00] | | |
| 02400432 | | USD[25.00] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02400439 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00744], TRX[.000778], USDT[49.26762103] | | |
| 02400446 | | EOS-PERP[0], SHIB[11700000], USD[6.77], XRP[847] | | |
| 02400449 | | SOL[0], USD[0.00], USDT[0] | | |
| 02400452 | | AVAX[0], BAO[8], GMT[10.69348010], GST[0], KIN[7], NEAR[.079981], RSR[1], SOL[0.00000891], USD[3.67], USDT[0], XRP[.521198] | Yes | |
| 02400455 | | CHZ[0], CRV[0], DOGE[0], FTM[0], GOG[938.80053268], HNT[28.83494150], MANA[0], SAND[0], SLP[2370.66214000], SOL[0], SPELL[0], USD[0.00], USDT[0], XTZBULL[0] | | |
| 02400459 | | BTC-PERP[0], GRT[115.80227823], LINK-PERP[0], LTC-PERP[0], LUA[1177.00422757], MATIC[24.74101157], SHIB-PERP[0], SOL-PERP[0], USD[1.94], XRP-PERP[0] | | |
| 02400464 | | TRX[.000001], USDT[4.44969579] | | |
| 02400468 | | AVAX-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02400471 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[7.05], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02400476 | | CAKE-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], POLIS-PERP[0], USD[31.97], USDT[0], VET-PERP[0] | | |
| 02400477 | | EUR[200.00] | | |
| 02400478 | | GENE[1.54919196], GOG[42.86471274], POLIS[8.52518970], SPELL[1090.05386353], USD[0.00], USDT[0.00000009] | | |
| 02400483 | | BTC[.01804983], SPELL[9066.40282927], TRX[.000009], USD[0.00], USDT[0] | | |
| 02400487 | | ATLAS[146718.87465], BTC[.20115083], ETH[2.1240956], ETHW[2.1240956], POLIS[1864.99835], USD[1.12] | | |
| 02400492 | | ETC-PERP[0], GOG[5948], USD[0.17], USDT[0] | | |
| 02400493 | | ETHW[1.05296654], FTM4.06861998], USD[0.02] | Yes | |
| 02400495 | | 1INCH[2], CRO[10], DFL[80], FTT[.00409835], RAY[0], SOL[.0401168], USD[0.00], USDT[0], XRP[11.5] | | |
| 02400498 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00009727], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[2.49], USDT[0.01682163], XTZ-PERP[0] | | |
| 02400500 | | ETH[.34886965], ETHW[.34886965], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 02400514 | | BAO[2], BTC[0.00083768], MANA[.00008466], POLIS[.00004659], USDT[0.00908245] | Yes | |
| 02400522 | Contingent | ADA-PERP[0], ALICE-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00009449], BTC-PERP[0], COMP[0.08758335], ETH[0.05425577], ETH-PERP[0], ETHW[0.05418074], GBP[0.00], LINK-PERP[0], LTC[0.19295288], LTC-PERP[0], LUNA2[0.19147479], LUNA2_LOCKED[0.44677452], LUNC[41694.04014444], SOL-PERP[0], USD[165.05], USDT[0.00000001], XRP[257.77398109], XRP-PERP[0] | | ETH[.01408], LTC[.189963] |
| 02400526 | | EUR[0.00] | | |
| 02400534 | | TRX[.000005], USDT[0] | | |
| 02400536 | | TRX[.000001], USDT[9] | | |
| 02400538 | | BTC-PERP[0], THETA-PERP[0], USD[-10.37], USDT[309.23] | | |
| 02400539 | | FTT[.03], USDT[0] | | |
| 02400540 | | BTC[0.00389069], ETH[.06699373], ETHW[.06699373], EUR[1.05], MANA[11.99772], USD[1.00] | | |
| 02400542 | | ATLAS[9.8379798], FTT[0], USD[0.03], USDT[0] | | |
| 02400545 | | SPELL[361.93328999], USD[0.00] | | |
| 02400547 | Contingent | AAVE[0], ATLAS[209.9601], ATOM-PERP[0], AVAX[.39996314], BRZ[11839.02404245], BTC[0.04442215], BTC-PERP[0], CRO[239.913379], ETH[0.01699686], ETH-PERP[0], ETHW[0.01699686], FTT[5.4987821], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00309509], LUNA2_LOCKED[0.00722189], LUNC[0.01063312], LUNC-PERP[0], MATIC-PERP[0], POLIS[7.198632], RAY[1.9994471], SOL-PERP[0], SRM[5.998157], USD[254.79], XRP-PERP[0] | | |
| 02400550 | | BTC[0.03249753], BTC-PERP[.0005], ETH[.00099867], ETHW[.00099867], EUR[0.00], USD[-24.38], USDT[1.75504983] | | |
| 02400553 | | BTC[0], FUD[0], NFT (527051462014327420/The Hill by FTX #45054)[1], UBXT[1] | | |
| 02400554 | | ATLAS-PERP[0], BNB-PERP[0], BTC[0.00009904], BTC-PERP[0], DOT-PERP[0], ETH[.06298866], ETH-PERP[0], ETHW[.06298866], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND[61.98884], SAND-PERP[0], USD[3.63], VET-PERP[0] | | |
| 02400559 | | BIT-PERP[0], CHZ-PERP[0], CRO[5.14654838], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[-149.59], USDT[200.01489518] | | |
| 02400564 | | BTC-PERP[0], EMB[8.028], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 02400567 | | CRO-PERP[0], FTT[0.00007274], OMG-PERP[0], SPELL[5500], USD[5.51], USDT[0] | | |
| 02400571 | | EUR[0.00], USD[0.00] | | |
| 02400572 | Contingent | ATOM-PERP[0], BTC-PERP[0], ETH[.01144464], ETH-PERP[0], FTT[0.22962766], LUNA2[0.00620727], LUNA2_LOCKED[0.01448364], LUNC[.0099962], LUNC-PERP[0], USD[127.74], USDT[0] | | |
| 02400576 | | FTT[0], REN-PERP[0], USD[-0.19], USDT[1.01272152] | | |
| 02400581 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BNB[.00404645], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[399], TRX-PERP[0], USD[2.46], USDT[0.00861366] | | |
| 02400594 | | BTC[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02400597 | Contingent | 1INCH-PERP[-5], ADA-PERP[0], ATLAS[13206.32940187], CHZ-PERP[30], CONV[51304.00760156], CRO-PERP[20], DODO[308.84633177], DOT[8], ENJ-PERP[0], GALA-PERP[40], GENE[11.57576313], HNT[33.94651255], HOT-PERP[1900], LUNA2[0.18331239], LUNA2_LOCKED[0.42772893], LUNC[39916.66100118], MANA-PERP[-7], MATIC-PERP[0], NEAR-PERP[2.1], ONE-PERP[800], POLIS[68.43481313], SAND-PERP[4], SNX-PERP[-2], SOL[3.9789817], THETA-PERP[0], USD[477.00], USDT[0], VET-PERP[2243], XRP[608.62542762] | | |
| 02400605 | | FLM-PERP[0], FTM[6], FTT[.4999], SHIB[503865.59104706], SHIB-PERP[0], SUSHI[1.5], UNI[.09998], USD[6.95], USDT[2.19350602] | | |
| 02400612 | | BAO[9705.820172], ETH[.096], UBXT[1], USD[0.00] | | |
| 02400617 | | USD[0.00], USDT[0] | | |
| 02400626 | | USD[3.09] | | |
| 02400632 | | ATLAS[3377.71268031], BTC[0.00216906], ETH[0], USD[13.01], XRP[0] | | |
| 02400636 | | BAO[6], DENT[1], EUR[0.00], KIN[8], TRX[1], USD[0.01] | Yes | |
| 02400639 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HNT-PERP[0], HUM-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0325[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.03], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02400640 | | DENT[1], ETH[.00329676], ETHW[.00325569], SKL[30.09376342], USD[0.00] | Yes | |
| 02400643 | | USD[1.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02400645 | | EUR[0], TRX[.000001], USDT[0] | | |
| 02400648 | | CRO[9.912], DOGE[733], FTT[0.11435337], TRX-PERP[0], USD[0.14] | | |
| 02400655 | | FTT[0], SOL[0.01857683], USD[0.00], USDT[0] | | |
| 02400656 | | ALPHA[92], ATLAS[160], BICO[11], BTC[.0008], CRO[240], DFL[210], DMG[569.4], DOGE[207.96048], FTT[.8], GALA[150], LOOKS[10], MATIC[10], MOB[3], MSOL[.15], PERP[4.5], USD[0.71], USDT[0.0017014?], XRP[40] | | |
| 02400659 | | BTC[.0029], USD[86.86] | | |
| 02400664 | | ADA-PERP[0], CRO[100], DENT[7200], MANA[142.9934372], SAND-PERP[0], SOL[.00004913], USD[0.00] | | |
| 02400666 | Contingent | APE[0], AURY[0], ETH[0], FTT[0.04251452], LUNA2[0.46167167], LUNA2_LOCKED[1.07723390], LUNC[100529.97868], USD[0.00] | | |
| 02400668 | | BULL[0.00000101], FTT[.0017301], USD[0.00] | | |
| 02400676 | | ETH[0], USDT[0.00001506] | | |
| 02400677 | | SPELL-PERP[0], USD[0.00] | | |
| 02400679 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 02400681 | | NFT (378230183677651893/FTX EU - we are here! #145277)[1], NFT (514247047214399839/FTX EU - we are here! #145382)[1], NFT (547937814769420471/FTX EU - we are here! #145188)[1] | | |
| 02400685 | | ETH[16.04629067], FTM[0], FTT[48.0955711], GRT[0], SOL[50.30226848], USD[0.00], USDT[0] | | |
| 02400692 | | ATLAS[830], USD[1.15] | | |
| 02400694 | | USD[0.00] | | |
| 02400697 | | ATLAS[0], RAY[0], SOL[.00000001], USD[0.00], USDT[0.00000222] | | |
| 02400698 | | APE[1.64931597], BAO[2], BTC[.00075872], DENT[2], DOT[3.33875722], ETH[.00850147], ETHW[.00839195], EUR[0.00], FTM[22.37959995], GMT[8.47800729], KIN[5], RAY[21.85167745], SOL[.65218713] | Yes | |
| 02400699 | | BRZ[10.02601096], USD[0.00] | | |
| 02400701 | Contingent | ATOM[5.6], AVAX[4.7], BTC[0.00886573], BCH-PERP[0.00060000], CEL-PERP[0], CRV[22], DOGE-PERP[0], ETH[.3], ETH-PERP[0], ETHW[.3], FTM-PERP[0], GST-PERP[37.5], LUNA2[0.23402182], LUNA2_LOCKED[0.54605091], LUNC[50958.744042?], LUNC-PERP[0], MATIC[40], SHIB-PERP[0], SOL[.49], SOL-PERP[0], USD[184.73], WFLOW[40.4], XRP[146] | | |
| 02400702 | | AR-PERP[0], ATLAS[40], AXS-PERP[0], BOBA[39], BTC-PERP[0], DODO-PERP[0], ENJ-PERP[0], FTT[5], LRC-PERP[0], MBS[66], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[114.40] | | |
| 02400704 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], FUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000159], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02400706 | | EUR[100.00] | | |
| 02400713 | | AUD[1.97], DENT[1], RSR[1], SAND[0], USD[0.03] | Yes | |
| 02400724 | Contingent | NFT (292617711251793798/The Hill by FTX #20531)[1], SRM[2.23500431], SRM_LOCKED[10.32209903], USD[0.01], USDT[0.53862407], USTC-PERP[0] | | |
| 02400725 | | GBP[0.00], USD[0.00] | | |
| 02400728 | | AURY[8.20489687], SPELL[7100], USD[0.00] | | |
| 02400730 | | AAVE[.1], ADA-PERP[0], ATLAS[170], BTC[0.00182385], CAKE-PERP[0], ETH[0.02559257], ETHW[0.02545561], FTT[0.10928908], POLIS[4.5], SOL[.15], UNI[.6], USD[26.70], USDT[0] | | BTC[.0018], ETH[.025001] |
| 02400732 | | BTC[0], FTT[0], TRX[.000001], USD[0.00], USDT[0.0000002] | | |
| 02400734 | Contingent | AGLD-PERP[0], ANC-PERP[0], AVAX[.087779], AXS[0.18118302], BOBA[859], BTC[0.00000328], ETH[.000464], FTT[.092231], FTT-PERP[0], KNC[79.31255794], LUNC[.00000002], LUNC-PERP[0.00000047], MATIC[1.35951098], OMG-PERP[0], SOL[.89477542], SRM[.38702351], SRM_LOCKED[5.61297649], SXP[1], TRX[.000029], USD[60.91], USDT[163.02613481], USDT-PERP[0], UST[20], USTC-PERP[0], XRP[0] | | |
| 02400738 | | ADA-2021123[0], ADA-PERP[0], ALGO-2021123[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00069965], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00101039], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-2021123[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | BTC[.000699] |
| 02400739 | | ATLAS[872.78657963], AURY[.00176968], EUR[0.00], FTT[.00007936], GODS[0.00230980], GOG[0], JOE[87.89286217], USD[0.00] | Yes | |
| 02400748 | | AKRO[2], DENT[0], KIN[2], RSR[1], SOL[0], TRX[1], UBXT[1], USD[0.00], USDT[0.00477156] | Yes | |
| 02400753 | | ARKK[0], BNB[0], BTC[0], ENS[0], ETH[0.00000001], FTT[0.00000356], GRT[0], MATIC[0], USD[0.32], USDT[0] | | |
| 02400766 | Contingent | ATOM[0], AVAX[0], BNB[0], BOBA-PERP[-405.7], FTT[1.83648300], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNC[300000], MATIC[0], NEAR-PERP[0], RUNE[0], SOL[0], SRM-PERP[-498], USD[2109.92], USDT[5648.23539817], ZECBEAR[21500] | | |
| 02400767 | | ADA-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[1.02983714], AVAX-PERP[0], BTC[0.00000174], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT[0], DOT-PERP[0], ETH[0.02100000], ETH-PERP[0], ETHW[0], EUR[161.07], FTM-PERP[0], FTT[.099946], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00162663], USD[1.06], USD[0.00000001], WBTC[.0026], XRP-PERP[0] | | |
| 02400769 | | SPELL[499.9], USD[1.40] | | |
| 02400771 | | MATIC[.00012005], USD[0.00] | Yes | |
| 02400776 | | USD[0.00] | | |
| 02400779 | | BNB[.00419568], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02400784 | | APE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.0009384], ETH-PERP[0], ETHW[.0009384], GMT-PERP[0], LOOKS-PERP[0], OP-PERP[0], SOL[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02400789 | | ADA-PERP[0], AXS-PERP[0], BTC[.00941078], BTC-PERP[-0.0517], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1143.71], VET-PERP[0], XRP[170.886187], XRP-PERP[0], XTZ-PERP[0] | | |
| 02400790 | | USD[2.88] | | |
| 02400794 | | GBP[0.00] | | |
| 02400796 | Contingent | BTC[.01004698], LTC[.00004056], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], SOL[0.08396964], USD[15384.64], USDT[0.00197894] | | |
| 02400806 | | BTC-PERP[-0.0159], EUR[0.00], USD[410.72] | | |
| 02400820 | Contingent | APE-PERP[0], AUD[0.00], AVAX[0.00000001], BNB[0], BTC[0], DOGE[0], ETH[0.05400002], ETHW[.0005], FTT[26.04839798], GMT[0], USD[0.00000001], HKD[0.00], LUNA2[0], LUNA2_LOCKED[1.78311413], NFT (573689673346480794/Official Solana NFT)[1], NFT (576097574377920293/The Hill by FTX #36125)[1], SOL[0.11000000], USD[0.59], USDT[1.14269663] | | |
| 02400821 | | ATLAS[0], BCH[0], USD[1.28], USDT[0.00000018] | | |
| 02400822 | | ATLAS[40], USD[0.70] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02400823 | Contingent | AGLD-PERP[0], APE-PERP[0], BTC[.00000273], CONV-PERP[0], DOGE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LUNA2[0.08805761], LUNA2_LOCKED[0.20546776], LUNC[19174.730424], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB[98200], SHIB-PERP[0], SOS-PERP[0], TRX[14.01479769], USD[0.06], USDT[0.07046191], ZIL-PERP[0] | | |
| 02400833 | | USD[0.01], USDT[0] | | |
| 02400843 | | ALGO-PERP[0], BADGER-PERP[0], BTC[.00055773], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], LINA-PERP[0], SOL-PERP[0], USD[933.92], USDT[75.32133889], VET-PERP[0], XLM-PERP[0] | | |
| 02400847 | | AKRO[1], BAO[1], DOGE[4073.34248494], ETH[.04487197], ETHW[.04431158], EUR[0.00], GRT[274.8890024], KIN[7], SHIB[21992699.67913722], UBXT[1] | Yes | |
| 02400854 | | ATLAS[925.72437241], AVAX-PERP[0], TRX[.000009], USD[0.04], USDT[0] | | |
| 02400855 | | NFT (546674231269236642/The Hill by FTX #24096)[1] | | |
| 02400856 | | TRX[.000001], USDT[167.508606] | | |
| 02400864 | | AURY[6.99867], FTM[.9924], POLIS[.0343242], SOL[1.9995991], USD[13.70] | | |
| 02400868 | | FTT[22.67708] | | |
| 02400871 | | AVAX[.00000001], CEL[0], ETH[0], ETHW[0.00000001], IMX[.082], SOL[8.27], USD[0.13] | | |
| 02400873 | | ATLAS[9.49866279], IMX[.09753], SOL[.00000001], USD[0.00], USDT[5.85682971] | | |
| 02400877 | | ADA-PERP[127], ATLAS[1099.562], DOGE-PERP[0], LOOKS-PERP[39], USD[-212.10], USDT[99], XRP-PERP[251] | | |
| 02400879 | | USDT[1296.879915] | | |
| 02400880 | | SPELL[1700], TRX[.000001], USD[2.38], USDT[0.00536400] | | |
| 02400882 | | IMX[.06222222], TONCOIN[.04934831], USD[0.00], USDT[30] | | |
| 02400890 | | BNBBULL[.634], BULL[.05], ETHBULL[.492], FTT[72.54169923], LINKBULL[3220], LTCBULL[16590], TRX[.000018], USDT[612.53886229], VETBULL[657], XRPBULL[147300], XTZBULL[34480] | | |
| 02400896 | | NFT (370401669941039760/The Hill by FTX #11885)[1] | | |
| 02400904 | | AVAX[0], FTT[0], LINK[0], USD[0.08], USDT[0] | | USD[0.05] |
| 02400912 | | STARS[14], USD[0.00], USDT[0] | | |
| 02400924 | | ATLAS[17289.5], BTC[.0229], ETH[.307], ETHW[.307], LTC[.0027], POLIS[200], USD[0.10] | | |
| 02400941 | | AAVE-PERP[0], ADA-PERP[0], ALCX[.0009166], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[177.04], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02400954 | | ATLAS[7100.57126415], DOGE[5703.27037983], EUR[0.00], USD[0.59] | | |
| 02400962 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000001], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], EOS-20211231[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.84], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-20211231[0], YFI-PERP[0] | | |
| 02400970 | | APE[.08488], USD[0.00] | | |
| 02400980 | | USD[0.00], USDT[0.00000041] | | |
| 02400981 | Contingent | AURY[.17130102], LUNA2[0.00459239], LUNA2_LOCKED[0.01071558], LUNC[1000.00304], USD[0.00], USDT[0] | | |
| 02400983 | | FTT[2.29954], USD[2.48] | | |
| 02400987 | | BTC[0], RUNE[0], RUNE-PERP[0], USD[0.00], XRP[0] | | |
| 02400995 | | ATLAS[399.924], USD[0.21] | | |
| 02400998 | | USD[25.00] | | |
| 02401002 | | BRZ[7], SPELL[4599.98], USD[-0.12] | | |
| 02401005 | | 0 | | |
| 02401009 | | BRZ[23.326], BTC[0.00009730], MATIC[59.9886], SOL[.19], SPELL[29594.376], USD[169.93] | | |
| 02401011 | | USD[0.00] | | |
| 02401014 | | LINK[7.598632], USD[0.51] | | |
| 02401016 | | FTM[29.00915623], FTM-PERP[0], USD[-1.96] | | |
| 02401018 | | ATLAS[449.974], FTM[.9946], NEAR-PERP[0], POLIS[8.39832], SPELL[99.48], STG[45.9944], USD[2.94] | | |
| 02401023 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[-15.38], VET-PERP[0], XLM-PERP[0], XRP[1016.4955], XRP-PERP[0] | | |
| 02401025 | | ATLAS[1.64917793], ETH[0], FTT[26.21338871], MATIC[.0981], POLIS[80.7509377], USD[0.33] | | |
| 02401028 | | POLIS[2.37211] | | |
| 02401040 | | FTT[0.03610577], USD[0.00] | | |
| 02401047 | | USD[25.00] | | |
| 02401048 | | FTT[0.03598788] | | |
| 02401058 | Contingent | SRM[1.40053479], SRM_LOCKED[25.83946521], USDT[2.39910637] | | |
| 02401062 | | BRZ[4.53993411] | Yes | |
| 02401066 | | BTC[.0135494], ENJ[345.2984], ETH[.75803967], ETHW[.75803967] | | |
| 02401071 | | STEP[.05422], USD[0.00] | | |
| 02401072 | | ATLAS[2.86226848], TRX[.000001], USD[0.00], USDT[0] | | |
| 02401078 | | AURY[.00000001], SOL[0] | | |
| 02401082 | | EUR[5.44] | Yes | |
| 02401090 | | BTC-PERP[0], FTM[42], POLIS[.0979], SPELL[99.34], SPELL-PERP[0], USD[2.00] | | |
| 02401096 | | BCH[3.069], BTC[.15982949], FTT[0.09299706], SOL[0.00518792], USD[1521.21], USDT[0], XRP[1758] | | |
| 02401100 | | TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02401101 | | AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-0930[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[6.4], GMT-PERP[0], GST-PERP[0], GST-0930[0], GST-PERP[0], IMX-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-0.52], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] |  |  |
| 02401113 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], LINK-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] |  |  |
| 02401114 | | ATLAS-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[6.79], USDT[0] |  |  |
| 02401120 | | BTC[.0216], SOL[.78], USD[2.73] |  |  |
| 02401122 | | ETH[.27283], ETHW[.27283] |  |  |
| 02401125 | | FTT[0.00007315], USDT[0], VETBULL[85] |  |  |
| 02401134 | | FTT[0.04436839], SAND[570.89075], USD[453.98], USDT[1038.62298452] |  |  |
| 02401136 | Contingent, Disputed | EUR[0.00] |  |  |
| 02401139 | | USD[3.81] |  |  |
| 02401145 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BRZ[0.01288079], BTC[0.00039759], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00098638], ETH-PERP[0], ETHW[.00099838], FIL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[17.99118], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2[4.00823972], LUNA2_LOCKED[9.35255935], LUNC[466372.60038414], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], OKB-PERP[0], OP-PERP[0], REEF[15076.6304], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00831 4], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-17.68], USDT[0.00673311], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 02401149 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] |  |  |
| 02401151 | | BTC[0.07006671], ETH[.08176972], ETHW[.08176972], RUNE[59.24226721], SOL[5.46216012], USD[0.00], USDT[6.22598120] |  |  |
| 02401153 | | ADA-PERP[0], AVAX[0.03583200], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTT[.09532013], ONE-PERP[0], USD[610.41] |  |  |
| 02401157 | | DOGEBULL[8.297], ETH[.00070743], ETHW[0.00070743], USD[0.06] |  |  |
| 02401159 | | POLIS[2.61] |  |  |
| 02401162 | | APE-PERP[0], C98-PERP[0], CRV-PERP[0], CVX-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX[.000777], USD[-5.66], USDT[6.57362224] |  |  |
| 02401165 | | 0 |  |  |
| 02401171 | | SOL[.27716303], SPELL[6748.94646832], USD[0.00], USDT[0] |  |  |
| 02401175 | | TRX[.000001], USD[0.29], USDT[0] |  |  |
| 02401191 | Contingent | SOL[4.50647031], SRM[.84830267], SRM_LOCKED[.66654351], USD[0.00], USDT[319.0286457] |  |  |
| 02401193 | | BTC[.00821424], GBP[0.00], MBS[193.08902985], USD[0.00], USDT[0] |  |  |
| 02401199 | | AURY[4], BTC[.00016393], GOG[70], USD[0.00] |  |  |
| 02401201 | | BNB[.27108142], USD[1973.50] |  |  |
| 02401203 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[150.49728], MATIC-PERP[0], SOL-PERP[0], USD[4255.97], USDT[0.00000002], XTZ-PERP[0] |  |  |
| 02401217 | | BTC[.99981], ETH[.99981], ETHW[.99981], LTC[33.0502866], SOL[.9], TRX[.000777], USD[10438.50], USDT[34875.75731949] |  |  |
| 02401219 | | BTC[.00002371], MATIC[49.991], SOL[.9398308], USD[1.93] |  |  |
| 02401222 | | USD[25.00] |  |  |
| 02401225 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005178], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[78.86], USDT[-59.35686480], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] |  |  |
| 02401229 | | BTC[0.03678261], CRO[0], CRO-PERP[0], ETHW[.0054], TRX[.00079], USD[0.25], USDT[0.00136147], XRP[0.00197873] |  |  |
| 02401232 | | AAVE-PERP[0], ADA-0624[0], ADA-PERP[21], AGLD-PERP[0], ALCX-PERP[0], ALGO[161], ALGO-PERP[269], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[10.70000000], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[1.19000000], AUDIO-PERP[0], AVAX[.1], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[55470], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[5.1], DYDX[1.4], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[1.6], EOS-PERP[72.70000000], ETC-PERP[0.50000000], ETH[.00682833], ETH-PERP[0.97500000], ETHW[.00682833], FIDA[0.11254481], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[1], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[2101], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[.5], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[18.4], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[186], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR[11.2], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[12.99999999], SAND-PERP[53], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[16], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-61.14], USDT[0.27226639], USDT-PERP[-215], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[151], XRP-0325[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 02401243 | | AVAX-PERP[0], CHR-PERP[0], DOGE-PERP[0], FTM-PERP[0], ICP-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.31], USDT[4.50480312], XLM-PERP[0] |  |  |
| 02401247 | | IOTA-PERP[0], LTC[-0.00000050], SOL[0], SPELL[12341.19363204], SPELL-PERP[0], TRX[-0.11762750], USD[0.00], USDT[0.00985297] |  |  |
| 02401252 | | BNB[.00000001], USDT[0] |  |  |
| 02401253 | | BTC[0], REEF[.00000007], USDT[0.00000041] |  |  |
| 02401256 | | BNB[0], USD[0.00] |  |  |
| 02401262 | | AUDIO[.9334774], AURY[.98668], BTC[0.00009697], ENJ[.92818], EUR[0.00], FTT[2], GODS[.07122592], SPELL[92.12554], USD[0.00], USDT[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02401263 | | 1INCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.15], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02401271 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00360832], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[0.06], USD[0.15161398], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02401272 | | EUR[0.00] | | |
| 02401280 | | BTC[0.04269236], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], EUR[0.00], FTT[4.07136233], USD[0.17] | | |
| 02401283 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006758], USDT[0] | | |
| 02401292 | | FTT[0], TRX[36], USD[5173.11], USDT[0] | | |
| 02401294 | Contingent | ADABULL[122.37876751], ALCX[10.47055456], ANC[292.02065628], ATOMBULL[1743195.37358989], BAO[5], BTC[0], BULLSHIT[325.26282354], CAD[0.00], CREAM[6.66246096], DENT[2], SHIB[181273.75371916], SOLB.62891692], SUSHI[0], TRX[1], USD[0.00], USDT[0], XRP[74.86066558] | Yes | |
| 02401302 | | CHF[0.00], EUR[0.00], USD[0.00] | | |
| 02401305 | | EUR[5.30] | | |
| 02401308 | | TRX[.000001], USDT[0.00060611] | | |
| 02401316 | | SPELL[22188.21], TRX[.000001], USD[2.21], USDT[0.37929969] | | |
| 02401317 | | AURY[1.34453493], ETH[.03709494], ETHW[.03709494], SOL[.17440627], SPELL[1447.43413497], USD[0.00], USDT[0] | | |
| 02401325 | | EUR[0.00], MATIC[2.85078081], USD[49310.04], USDT[0] | | |
| 02401328 | | BNB[.04662412], USD[0.00] | | |
| 02401329 | | FTT[.58114426], USD[0.00] | | |
| 02401330 | | ATLAS[1479.41], USD[2.30], XRP[.75] | | |
| 02401332 | | ETH[.04499145], ETHW[.04499145], USD[2.20] | | |
| 02401335 | | BTC[0.00093824], ENJ[249.80278], ETH[.01439208], ETHW[.01439208], FTT[0.00006771], USD[7.45], USDT[0] | | |
| 02401336 | | ATLAS[1936.41864576], SOL[0], USDT[0] | | |
| 02401338 | | BNB[9.99], BTC[.06067909], CRO[4880], ETH[1.78677057], ETHW[1.78677057], GALA[99.9514], SOL[25.995], USD[3269.46] | | |
| 02401345 | | CHZ[.00000001], USDT[0] | | |
| 02401346 | | AKRO[1], AUDIO[1], BAO[4], DENT[1], ETH[0], KIN[3], SOL[.00000001], TRX[1], USD[0.00], USDT[0.00000372] | | |
| 02401349 | | CRO[653.23025494], ENJ[121.31419147], GALA[145.16227904], SLP[829.49874059], SOL[3.99795782], USD[1.83], USDT[0.00000001] | Yes | |
| 02401350 | | USD[1.74] | | |
| 02401354 | | MATIC-PERP[0], USD[0.00], USDT[.05126896] | | |
| 02401356 | | ALGO-PERP[775], FTM-PERP[278], LRC-PERP[0], OXY-PERP[0], SAND-PERP[0], USD[2387.12] | | |
| 02401361 | | AKRO[1], BAT[1], DENT[1], FTT[.00002115], KIN[2], TRX[.01373681], USD[155.91] | Yes | |
| 02401364 | Contingent, Disputed | ADA-PERP[6], BADGER-PERP[0], CRO-PERP[0], DOGE-PERP[310], EUR[49.88], OMG-20211231[0], SAND-PERP[0], SHIB-PERP[700000], SOL-PERP[4.09], USD[-96.97], XRP-PERP[77] | | |
| 02401365 | | BTC[.42221569], FTT[25.98880953], LINK[832.63753871], NFT (289427113531133133/Music Ticket Stub #1469)[1], NFT (303286573550933040/Austin Ticket Stub #1690)[1], NFT (309412765764531361/Montreal Ticket Stub #837)[1], NFT (381727338902989858/Netherlands Ticket Stub #1120)[1], NFT (387676099278151797/FTX EU - we are here! #118562)[1], NFT (389766769433604666/FTX AU - we are here! #831)[1], NFT (417061558523938479/FTX EU - we are here! #119413)[1], NFT (470873887627260161/Baku Ticket Stub #2038)[1], NFT (476739491872310688/The Hill by FTX #5932)[1], NFT (547306234772090341/FTX AU - we are here! #832)[1], NFT (558894982144723571/FTX AU - we are here! #31002)[1], SOL[.00000009], USD[2.37], USDT[0.06167311] | Yes | |
| 02401373 | | BTC[.00343224], CRO[2036.78639001], DFL[1364.171865], ENJ[.808818], MANA[48], SHIB[4800000], SOL-PERP[48], STARS[48.996], USD[3.31] | | |
| 02401374 | Contingent, Disputed | ETH[0], USDT[0.00004169] | | |
| 02401386 | | USD[25.00] | | |
| 02401390 | | TRX-PERP[0], USD[0.02], USDT[0] | | |
| 02401400 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[.9998], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[136.28], USDT[.62021256], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02401401 | | BNB[.00285309], USD[0.00], USDT[0.99836756] | | |
| 02401416 | | CHF[0.00], ETH[0.00229538], ETHW[0.00229538], SAND[.00000018] | | |
| 02401417 | | AKRO[3], ALPHA[1.00415475], ATLAS[.00520964], BAO[6], KIN[7.01473233], MNGO[.00175858], RSR[2], TRX[1], TRY[0.00], UBXT[1], USDT[0] | Yes | |
| 02401419 | Contingent, Disputed | USD[25.00] | | |
| 02401420 | | AKRO[1], BAO[4], DENT[2], DOT[2.65594303], KIN[3], POLIS[28.92635824], SHIB[550316.17387126], SPELL[30992.70486844], UBXT[1] | Yes | |
| 02401421 | | TRX[.000001], USDT[4274.00001691] | | |
| 02401433 | | BTC[.000058], TRX[.000001], USD[0.50] | | |
| 02401436 | | SPELL[3711.47902916], TRX[.000002], USD[1.72], USDT[0] | Yes | |
| 02401439 | | ATLAS[99.981], TRX[.285501], USD[1.54] | | |
| 02401442 | | AKRO[2], BAO[11], CRO-PERP[0], DENT[2], EUR[0.00], KIN[6], NFT (333679588620069527/FTX EU - we are here! #82128)[1], NFT (379864684594674295/FTX EU - we are here! #82421)[1], NFT (512633724345066533/FTX Crypto Cup 2022 Key #14552)[1], NFT (542495217157812352/FTX EU - we are here! #82265)[1], USD[0.00], USDT[0] | Yes | |
| 02401445 | | ATLAS[430], TRX[.000001], USD[0.58], USDT[0.00000001] | | |
| 02401447 | | SPELL[1499.715], USD[0.22] | | |
| 02401453 | | BNB-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[13.94] | | |
| 02401454 | | FTT[.8567291], HUM[0], USD[0.16], USDT[0] | | |
| 02401470 | | TRX[.000004], USD[18.84], USDT[0] | | |
| 02401472 | | FTM[30], SOL[.0075], SPELL[2499.791], USD[80.73] | | |

Amended Schedule F/7 Comprising Customers Page

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02401473 | | POLIS[.074521], TRX[.000005], UBXT[.04468], USD[0.00], USDT[0.00019238] | | |
| 02401479 | | AAVE[.09], ATLAS[190], BNB[.029994], BTC[.0004], ETH[.007], ETHW[.007], LINK[1.1], USD[15.64] | | |
| 02401480 | | BNB[0.00000001] | | |
| 02401486 | | BTC[0], CEL[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02401499 | | APE-PERP[0], AURY[.45295374], USD[0.00], USDT[0] | | |
| 02401511 | | BTC-PERP[0], USD[0.00], USDT[.12729174] | | |
| 02401514 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[0.00], XEM-PERP[0] | | |
| 02401515 | | BNB[0.00000001], BTC[0], LTC[0], USD[3.13], XRP[5.9995] | | |
| 02401517 | | BAO[3], EUR[0.00], KIN[1], SOL[0.12861523], UBXT[1] | | |
| 02401518 | | ATLAS[0], AURY[0], AVAX[0], BTC[0], FTT[0], GOG[0], SOL[0], SPELL[0], USD[0.00], USDT[42.22352932] | | |
| 02401522 | | CHZ[9.6694], FTT[0.05571738], PSG[.3], SUSHIBULL[5800000], THETABULL[0], USD[1.35], USDT[0] | | |
| 02401523 | | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.35597653], LINK-PERP[0], RNDR[20], USD[47.85], XRP-PERP[0] | | |
| 02401536 | | USD[0.00], USDT[0.00000001] | | |
| 02401539 | | ATOM-PERP[0], AVAX-PERP[0], BTC[.0188], CRO-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[10.04963393], LUNC[.00085897], LUNC-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02401540 | | FTT[1.85273312] | | |
| 02401545 | | BAO[2], BTC[.00363274], DENT[2], ETH[.00721426], ETHW[.00711843], FTT[.4402046], KIN[5], MANA[17.72840448], SOL[.15961066], USD[0.00] | Yes | |
| 02401546 | | ALT-PERP[0], BTC-MOVE-0804[0], BTC-MOVE-WK-0805[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], NEAR[.05388833], NEAR-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02401550 | | BTC-PERP[0], ETH[.00056672], ETH-PERP[0], ETHW[.00005671], EUR[0.00], USD[0.00], USDT[0.00001445], XRP-PERP[0] | | |
| 02401551 | | BNB[0], USD[0.00] | | |
| 02401554 | | 0 | Yes | |
| 02401555 | | FTT[0.00294426], USD[0.01], USDT[2] | | |
| 02401556 | | BTC[0.00007698], EUR[4002.88], FTT[.097644], USD[0.00], USDT[639.59478233] | | |
| 02401575 | | ADA-PERP[0], DOGE-PERP[0], DOT-202112310[0], DOT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], IOTA-PERP[0], LRC-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.00], USDT[1.41328602], XRP-PERP[0] | | |
| 02401576 | | ATLAS[570], DOGE[1], FTT[.699867], MAPS[54], MNGO[190], TRX[.000002], USD[0.24], USDT[0.09572083] | | |
| 02401577 | | USD[0.97] | | |
| 02401579 | | CRO[1489.72545], DOGE[94.9828525], FTT[92.3829551], KSHIB[8148.528925], SHIB[167669730.15], SOL[16.43695629], TSLA[22.8573837], TSLA-0624[0], USD[2.47], YFI[.72286263] | | |
| 02401583 | Contingent | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[459.938], ATOM-PERP[0], BNB-PERP[0], BRZ[.65947167], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.03343449], GST-PERP[0], LINK-PERP[0], LUNA2[0.00202794], LUNA2_LOCKED[0.00473187], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], POLIS[10.69786], PROM-PERP[0], RAY-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX[.950601], USDI-0.18], YFII-PERP[0] | | |
| 02401584 | | USDT[312.429457] | | |
| 02401587 | | DENT[1], EUR[0.00] | | |
| 02401588 | | ALGO[18], USD[0.20] | | |
| 02401593 | | FTT[0.13253632] | | |
| 02401596 | | TRX[0.00000300], USDT[0] | | |
| 02401607 | | FTT[.06661652], TRX[.000001], USD[0.00], USDT[0] | | |
| 02401608 | | 1INCH[0], AAVE[1.80368751], BNB[0.36110776], BTC[0.00399389], BTC-PERP[0], DAI[0], ETH[0], FTT[31.54197100], LINK[21.97121608], LTC[0], LUNC-PERP[0], MATIC[20.03246486], SHIB[900000], SOL[0.45477675], SUSHI[54.40410946], UNI[20.37261481], USD[44.58], USDT[0] | | MATIC[19.98086], SOL[.45], USD[3.96] |
| 02401610 | | TRX[.000002], USD[0.48], USDT[0] | | |
| 02401614 | | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 02401619 | | ATLAS[0], AXS[0], BAO[1], CRO[0], ETH[0.00000007], FTT[5.00219226], GALA[0], GENE[0], KIN[1], LINA[0], LINK[0], LOOKS[0], LTC[0], OXY[0], RSR[0], RUNE[0], SAND[0], SHIB[0], SNX[0], SOL[0], SPELL[0], SUSHI[0], TRX[0], UBXT[1], UNI[0], USD[196.00], USDT[7.19040544], XAUT[0] | Yes | |
| 02401647 | | BTC-MOVE-0915[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[7269.69], USD[4.85], USDT[0.00042015] | | |
| 02401664 | | BAO[1], EUR[0.00] | Yes | |
| 02401666 | | ATLAS[1270.7629457], CONV[940], CQT[134], FTT[.4], GENE[8.1], HUM[120], IMX[11.8], MAPS[35], MER[64], MNGO[170], TRX[.000001], USD[0.67], USDT[0.00000001] | | |
| 02401669 | | SPELL[65614.65474208], USD[0.00] | | |
| 02401671 | | BTC[.00819836], EUR[0.00], SHIB[2499500], USD[3.24], USDT[0.00394061] | | |
| 02401672 | | ATLAS-PERP[0], ATOM-PERP[0], AURY[3.9994471], BNB[.23], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00818368], USD[135.47] | | |
| 02401675 | Contingent, Disputed | BNB[0], COMP-PERP[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000145] | | |
| 02401680 | | EUR[0.00], USD[0.11], USDT[-0.00186110] | | |
| 02401682 | | BTC[0], CRO-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02401683 | | BTC[0], DOGE[37374.6641], ENS[169.5181117], ETH[0], FTT[0], GBP[0.00], SUSHI[63.487935], USD[1.68], USDT[1.23596529] | | |
| 02401685 | | AAVE-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], FXS-PERP[0], GBP[0.00], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KBTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02401686 | | FTM[0], SOL[0], USD[0.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02401693 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[.57], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[24.8], COMP[1.3322], CQT[150], CRV-PERP[0], DOT-PERP[0], DYDX[50], DYDX-PERP[0], ETC-PERP[8.5], ETH-PERP[0], FTT[4.7], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[218], KAVA-PERP[18.1], LINK-PERP[0], LTC[2], LTC-PERP[0], MTA[120], ONE-PERP[0], REEF-PERP[0], SLP-PERP[0], SNX[79.7], SNX-PERP[0], TLM-PERP[0], USD[163.66], VET-PERP[5582], XRP[354], XRP-PERP[0], ZRX[509] | | |
| 02401697 | Contingent | ATLAS[700.46128230], AURY[6.43177484], BTC[0], FTT[8.97279081], KIN[1728745.37822523], LUA[0], MANA[0], POLIS[154.53037860], RAY[11.59821985], SRM[131.57436355], SRM_LOCKED[2.30178429], TRX[.000001], USD[1.01], USDT[0] | | |
| 02401704 | | USD[0.00], USDT[0.00002527] | | |
| 02401713 | | EUR[1.00] | | |
| 02401714 | | AURY[2.15117938], SPELL[1900], USD[0.00] | | |
| 02401725 | | BTC[0.01079805], ETH[.10298146], ETHW[.10298146], EUR[21.59] | | |
| 02401728 | | ATLAS[9.5022], POLIS[.097891], SHIB[124191.75834211], USD[0.00] | | |
| 02401732 | | ATLAS[1371.69691645], AUDIO[1.0171493], BAO[1], BTC[.00914041], ETH[.17067393], ETHW[.17038377], GBP[0.00], KIN[4], LINK[3.53322434], LTC[.56758654], MANA[23.57015865], RSR[1], SHIB[15039325.4215162], SOL[.00041891], TRX[1], UBXT[3], USD[0.03], XRP[173.19477381] | Yes | |
| 02401733 | | ETH[0] | | |
| 02401751 | | BTC[.00000044], BTC-PERP[0], BULL[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.06], SOL-PERP[0], USD[-0.06] | | |
| 02401752 | | BNB[0], BTC[0], ETH[0.00400000], ETHW[0.00400000], FTT[0.00000003], GBP[0.00], USD[0.67], USDT[0] | | |
| 02401758 | | ETH[.00002592], ETHW[0.00002592], EUR[0.76], USD[3.41] | | |
| 02401765 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], EUR[0.00], FIL-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONT-PERP[0], RAMP-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000004], VET-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02401769 | | FTT[.84938546], TRX[.000001], USDT[0.00000021] | | |
| 02401770 | | APE-PERP[0], AR-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[0.00], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[7.74], USDT[3117.73914644], XMR-PERP[0], ZIL-PERP[0] | | |
| 02401777 | | BNB[0], ETH[.00000001], SPELL[0.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 02401782 | | ATLAS[0], BNB[0], ETH[0], FTT[0.00000327], GALA[0], MNGO[0], SHIB[0], SLP[17.31306340], TRX[0], USD[0.00], USDT[0] | | |
| 02401784 | | USD[25.00] | | |
| 02401792 | | 1INCH-PERP[0], AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0.00000001], BRZ[.00000001], BTC-20211231[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.92], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02401800 | | DOGE-PERP[0], SHIB[10200000], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02401801 | | DOGE[582], XRP[192.1814] | | |
| 02401806 | | USD[9.34], USDT[0.00000022] | | |
| 02401807 | | AVAX[3.06534631], FTT[1.48266533], MATIC[103.58131992], SOL[3.35009873], USD[0.00] | | |
| 02401810 | | IMX[141.1], TRX[.000001], USD[0.37], USDT[.005853] | | |
| 02401813 | | FTT[0] | | |
| 02401822 | | CEL[109.9], DEFIBULL[2.2159525], ICX-PERP[0], LOOKS[65.30026925], USD[1.58] | | |
| 02401829 | | USD[0.00] | | |
| 02401834 | | AKRO[4], APE[0], APT[0.00087185], AUDIO[1], AVAX[0], BAO[19], BTC[0], CAD[0.00], DENT[9], ETH[0.00000046], ETHW[0.07298064], FXS[0], GRT[2.00029231], KIN[26], LUNC[0], MATIC[0], NEAR[.00011095], RSR[3], SOL[0.00001271], TRX[3], UBXT[5], USD[0.00], WAVES[0] | Yes | |
| 02401836 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000018], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02186892], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0.00602363], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], REEF-PERP[0], SAND-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.19], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02401837 | | BAO[22212.4576855], EUR[0.00], KIN[303000.78654495], XRP[18.1251587] | Yes | |
| 02401841 | | AGLD-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[56.51637347], USD[0.00], USDT[0] | | |
| 02401850 | | ATLAS[1970], POLIS[70.9], USD[0.25], USDT[0] | | |
| 02401854 | | AVAX[16.00807453], BTC[.0534893], ETH[.0000005], ETHW[.0000005], EUR[20569.77], SOL[10.635966], USD[1.96] | | |
| 02401856 | | FTT[.09752], SPELL[97.28], TRX[.000001], USD[0.15], USDT[0] | | |
| 02401881 | | FTT[0], USD[0.24], USDT[0] | | |
| 02401883 | | DENT[1], EUR[0.00], FTT[8.66616096], KIN[1], RAY[10.83843066], SRM[13.56331125], TRX[1] | Yes | |
| 02401887 | | AVAX[7], BTC[.00009858], ETH[.08298506], EUR[0.00], FTT[0.05485135], SOL[1.7596832], USD[97.18] | | |
| 02401889 | | POLIS[0.00305480], USDT[0.02903878] | Yes | |
| 02401892 | Contingent, Disputed | ETH[.001], ETHW[.001], USD[0.01] | | |
| 02401894 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS[9.534], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA[.09582], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGEBULL[249.95], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], STSOL[.009772], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02401900 | Contingent | ETH[.02], LUNA2[4.75610652], LUNA2_LOCKED[11.0975819], USD[0.01], USDT[0.61677709] | | |
| 02401905 | | ATLAS[211.72020671], TRX-PERP[0], USD[0.00] | | |
| 02401919 | | AURY[.00000001], CRO[14.17646203], ENJ[0], IMX[0], USD[0.00] | | |
| 02401927 | | BNB[0], ETH[0], SOL[0], USDT[0.00000143] | | |
| 02401929 | | CRO-PERP[0], FTT[25.04715907], LINK[439.1], TRX[.000001], USD[3.07], USDT[0.00000001] | | |
| 02401931 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0.00122966], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.76], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02401947 | | USD[25.00] | | |
| 02401958 | Contingent | AAVE[5.80475463], ATOM[17.86846], BNB[0.03971574], BTC[0.00762640], CHZ[69.358427], DOGE[544.7829257], DOT[.29590854], ETH[0.05784642], ETHW[0.05494921], FTT[1.09029917], HNT[.263121], KNC[615.098448], LINK[24.97684109], LTC[4.14789559], LUNA2[2.65527007], LUNA2_LOCKED[6.19563016], LUNC[512066.15556494], RUNE[10.93879283], SOL[22.08010322], SUSHI[215.30355995], TRX[983.1129253], UNI[10.44667745], USD[0.00], USDT[297.84240450], XRP[3.82596], YFI[0.00699102] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02401962 | | TRX[0.00000001], TRYB-PERP[0], USD[0.02], USDT[0] | | |
| 02401963 | | USD[0.00] | | |
| 02401972 | | GENE[13.29494], TRX[.000001], USD[5.00], USDT[0] | | |
| 02401977 | | BTC[0], ETH[0], MANA[0], SHIB[1000000], USD[0.53] | | |
| 02401985 | | LTC[0], USD[0.00] | | |
| 02401986 | | BNB[0], USD[0.00] | | |
| 02401991 | | SHIB-PERP[0], USD[0.22], USDT[0] | | |
| 02401993 | | EUR[0.00], LINA-PERP[0], USD[0.00], USDT[0] | | |
| 02401999 | | DENT[1], KIN[1], TRX[1.000001], UBXT[2], USDT[0] | | |
| 02402002 | | TRX[.000003] | | |
| 02402004 | | BNB[.00160412], SPELL[1800], USD[0.36] | | |
| 02402009 | | ATOM-PERP[0], BNB[0], ETH-PERP[0], EUR[0.00], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02402020 | | ATLAS[.54494011], TRX[0], TRY[0.00], USDT[0] | Yes | |
| 02402029 | | CQT[.37446563], ETH[.00000006], MATIC[.01], USD[0.00], USDT[0.00003312] | | |
| 02402030 | | BTC[.01017939], BTC-PERP[0], ETH[.22272448], ETHW[0.22272448], TRX[1297.022877], USD[-0.50], XRP[126.127183] | | |
| 02402031 | | BAO[1.76662511], BTC[0], GBP[0.00], KIN[2.21777432], USD[0.00] | Yes | |
| 02402035 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CVX-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[5.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02402037 | | ADABULL[0], BTC[0], LTCBEAR[0], LTCBULL[0], USDT[0] | | |
| 02402043 | | ADABULL[153.38], BNBBULL[.5469], BULL[31.04919658], DOGEBULL[1649.5984176], DOT-PERP[0], ETHBULL[107.5451], LINKBULL[102792.1], MATICBULL[32908], USD[0.01], USDT[0.00204172], VETBULL[364165], XRPBULL[1089700] | | |
| 02402050 | | USD[0.00] | | |
| 02402056 | | BAO[2], BNB[.0025627], DENT[1], DOGE[8.44231634], ETH[.00130622], ETHW[.00129253], EUR[68.65], GRT[2.41444908], KIN[2], TRX[10.10487023], USD[0.16] | Yes | |
| 02402059 | | AVAX[0], ETH[0], EUR[0.00], FTT[65.069885], SOL[0], TRX[.000019], USD[0.00], USDT[0.04968428], XRP[.72694] | | |
| 02402060 | Contingent | LUNA2[1.64974081], LUNA2_LOCKED[3.84939524], USD[0.01], USDT[0.16644111] | | |
| 02402079 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[56.99], FTM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USDX-20.69], USDT[0] | | |
| 02402080 | | USD[0.00] | | |
| 02402081 | | ETH-PERP[0], EUR[0.00], USD[5.24] | | |
| 02402089 | | ETHW[7.12599013] | | |
| 02402094 | | BAO[1], SOL[.18989459], SPELL[417.01852604], USD[0.01] | | |
| 02402096 | | RUNE-PERP[0], USD[0.19] | | |
| 02402104 | | TRX[.000001], USDT[0.00054421] | | |
| 02402106 | Contingent | AVAX[30.3891602], AVAX-PERP[190.3], BCH[.0008], BTC[0.20013908], DOT[.1726258], ETH[8.76131642], ETHW[1.70553207], FTT[77.7849482], LUNA2[0.00663587], LUNA2_LOCKED[0.01548371], LUNC[.0002228], LUNC-PERP[0], SAND[1.9297], SOL[35.60589565], USD[7767.07], USDT[937.11067304], USDT-0624[0], USDT-PERP[0], USTC[0.93934061], USTC-PERP[0] | | |
| 02402107 | | BTC[0.00229956], ETH[.08598366], ETHW[.08598366], SOL[.7598556], USD[1.59] | | |
| 02402108 | | 1INCH-PERP[0], ATLAS[6230], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.18494512], BTC-PERP[0], CHR-PERP[0], CRO[1650], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[35.01844702], GODS[37.896048], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 02402113 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], RSR-PERP[132250], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[186.44], VET-PERP[0], XRP[.00645594] | | |
| 02402119 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], BAL-20211231[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO[20], CRO-PERP[0], EDEN-20211231[0], EUR[0.00], FLM-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONT-PERP[0], SAND-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[0.34], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02402122 | | XRP[.892064] | | |
| 02402123 | | TRX[.000002], USDT[0] | | |
| 02402132 | | TRX[.000001], USDT[0] | | |
| 02402135 | | AVAX[0.00389226], ETH[1.531], ETHW[1.531], USD[0.00], USDT[0.00000082] | | |
| 02402144 | | BNB-PERP[0], BTC[0.00008270], BTC-PERP[0], CRO-PERP[0], ETH[0.06191425], ETH-PERP[0], ETHW[0], GALA-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02402147 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.00002303], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[-0.83], USDT[1.45964584], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02402151 | | AURY[4.999], CVX-PERP[0], KSHIB-PERP[0], SPELL[900], STG[7.9984], USD[0.00], USDT[5.35971182] | | |
| 02402157 | | 1INCH[.00010094], ATLAS[.21892741], AUDIO[.0001376], BIT[.00033034], BNB[0.00000586], BTC[.00000002], CHZ[.00192114], CRV[.00012846], ETH[.00000014], ETHW[0.00000013], FTM[.00010056], FTT[0], GENE[.00134522], HNT[.00000914], LRC[.00011893], MANA[.0012251], RUNE[.00007195], SAND[.00016475], SHIB[2.74245459], SPELL[.08561871], USD[0.00] | Yes | |
| 02402166 | | BNB[0] | | |
| 02402167 | | FTT[0.01280816], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02402168 | | USDT[0] | | |
| 02402170 | | POLIS-PERP[0], TRX[.000001], USD[0.00] | | |
| 02402173 | | AKRO[4], ALPHA[1], AVAX[12.09531548], BAO[2], CRO[580.12197622], DENT[2], DOGE[4087.25776623], GALA[1463.50492638], GBP[0.00], KIN[6571973.91506392], MANA[290.08035436], SHIB[13698373.07699478], SOL[2.46373388], SOS[26325973.10570659], TRX[11], UBXT[13], USD[0.00] | Yes | |
| 02402175 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02402180 | | ATLAS[0], HUM[0], POLIS[0], TRX[0], USD[0.07], USDT[0] | | |
| 02402183 | | FTM[0], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02402186 | | TRX[.000021] | | |
| 02402188 | | BLT[67], BOBA[50], ETH-PERP[0], FIDA[18], FIDA-PERP[0], FTT[13.4], USD[4.16], USDT[4.02654674] | | |
| 02402191 | | AKRO[1], BAO[7], DENT[2], KIN[10], TRX[1], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02402193 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.01065353], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02402195 | | CHZ[619.87672], COMP[1.65227179], DOT[15.1969804], FTT[4.7990448], LINK[15.3969386], LTC[1.97960514], TRX[.776962], UNI[18.2463692], USDT[336.42098007], WRX[183.9635] | | |
| 02402197 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00162598], BNB-PERP[0], BTC[.00005153], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[2.44295106], ETH-PERP[0], ETHW[2.06530108], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK[104.15005856], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[15.05730624], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[11.05], XRP[1264.52993179], ZIL-PERP[0] | | |
| 02402198 | | USD[10.00] | | |
| 02402201 | | EUR[0.00] | | |
| 02402204 | | AURY[0], GMT[0], POLIS[0], USD[0.00] | | |
| 02402207 | | EUR[3.52] | | |
| 02402208 | | BNB[0], ETHBULL[0], USD[0.00] | | |
| 02402217 | | ATLAS[789.905], C98[5], COPE[25], MNGO[40], STEP[20], TULIP[.2], USD[3.28], USDT[0] | | |
| 02402218 | | EUR[0.62], LTC[.00424026], USD[0.00] | | |
| 02402221 | | BTC[.03177884], CHZ[1590], GRT[544.57929958], LINK[69.53360784], LTC[5.02935842], SOL[5.1734], TRX[9909.66190009], USDT[0.00000001], XRP[833.99857502] | | |
| 02402232 | | TRX[.002515], USD[0.00], USDT[1.47132384] | | |
| 02402236 | | USD[25.00] | | |
| 02402239 | | TRX[.172985] | | |
| 02402254 | | 0 | | |
| 02402256 | Contingent | ATLAS[0], BNB[0], BTC[0], CRO[0], DOGE[0], DOT[0], ETH[0], ETH-PERP[0], FTT[0], GALA[0], KSHIB[0], LOOKS-PERP[0], LRC[0], MANA[0], NEAR[0], POLIS[0], SOL[0], SRM[.00055309], SRM_LOCKED[.01351386], USD[0.00], USDT[0], USTC[0] | | |
| 02402258 | | ATLAS[200.01917654], USD[0.00] | | |
| 02402264 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ[1649.67], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.15925274], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX[95.78084], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], STX-PERP[0], USD[1292.03], USDT[0.00568000], WAVES-PERP[0], XRP-PERP[0] | | |
| 02402266 | | BTC[0], CAKE-PERP[0], ETH[0.00121283], ETH-PERP[0], ETHW[0.00121283], IOTA-PERP[0], USD[-0.47] | | |
| 02402268 | | CAKE-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 02402269 | | 0 | | |
| 02402271 | | SPELL[1000], TRX[.000001], USD[0.54] | | |
| 02402278 | | ALEPH[11], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[.1497701], SOL-PERP[0], USD[0.42] | | |
| 02402284 | | FTT[0.57515828], USD[0.00] | | |
| 02402285 | | BTC[0], ETH[0.00200000], EUR[-2.41], USD[1.38], USDT[1.75084633] | | |
| 02402289 | Contingent | LUNA2[0.00050121], LUNA2_LOCKED[0.00116950], LUNC[109.14108782] | | |
| 02402290 | | SPELL[7800], USD[0.67] | | |
| 02402291 | | USD[0.01] | | |
| 02402292 | | BAT[.00000001], BTC[0.02444922], EUR[0.00], TRX[.000001], USDT[0] | | |
| 02402297 | | TRX[.000001] | | |
| 02402298 | | GALA[.69732277], USDT[0], XRP[0] | | |
| 02402305 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], EGLD-PERP[0], FIL-PERP[0], LRC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02402309 | | USDT[0] | | |
| 02402312 | | BTC[0.00000470], BTC-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00130714] | | |
| 02402319 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02402320 | | 0 | | |
| 02402327 | | USD[0.00] | | |
| 02402332 | | AAVE[0], AKRO[14], ATLAS[0.00654755], AUDIO[0], AVAX[0], BAO[84], BNB[0], BTC[.00000426], CHZ[0], CRO[0], DENT[12], DOT[.0023306], ETH[0.00000489], ETHW[0], FTM[0.01195872], FTT[0], GALA[0], GBP[0.00], GODS[0], GRT[0], IMX[0], KIN[85], LRC[0], MANA[0], MATIC[0], NEAR[.00443096], NFT [567904728572606755/Bug Punks #7][1], POLIS[0.00030370], RNDR[0], RSR[3], SAND[0], SLND[0], SLRS[0], SOL[0.00011011], SUSHI[1.38842464], TRX[3], UBXT[11], UNI[0], USD[185.48], USDT[0], XRP[429.04974008] | Yes | |
| 02402335 | Contingent | COPE[0], FTT[0], POLIS[0], SRM[0.02840066], SRM_LOCKED[.1829711], USDT[0] | | |
| 02402338 | | BTC[0.07534818], ETH[1.8166508], ETHW[1.8166508], FTT[0.28947687], USD[3.82] | | |
| 02402340 | | SHIB[129198.96640826], SPELL[18206.66521680], USD[0.00] | | |
| 02402342 | | BNB[0], USD[1.12] | | |
| 02402349 | | BNB[0], SPELL[4862.95945655], USD[0.00] | | |
| 02402354 | | FTT[0.03853923], USD[0.00], USDT[0] | | |
| 02402362 | | BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ETH-PERP[0], SAND[.98], SAND-PERP[0], SOL-PERP[0], USD[0.26], USDT[.01916585], XRP[1], XRP-PERP[0] | | |
| 02402369 | | TRX[0] | | |
| 02402372 | | ATLAS[5350], FTT[0], USD[0.45], USDT[0] | | |
| 02402373 | | 0 | | |
| 02402376 | | ETH[.00000001], FTM-PERP[0], FTT[0], SOL[.00000001], USD[3.96], USDT[8.57334873] | | |
| 02402381 | | BNB[0], USD[0.00] | | |
| 02402384 | | AKRO[0.03524495], BAO[1], FTM[0.00250629], FTT[.00074645], GBP[0.00], SOL[0.00001537], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02402385 | | FTT[4.8], TRX[.000001], USDT[2.34619176] | | |
| 02402387 | | ETH-PERP[0], TRX[.000001], USD[0.50], USDT[0] | | |
| 02402389 | | ATLAS[459.908], BTC[0], FTT[3.9992], POLIS[19.3], USD[0.00] | | USD[0.00] |
| 02402395 | | BTC[.02621308], DENT[1], DOGE[ 13569412], ETHW[.22731909], EUR[0.00], SHIB[7409211.80753717] | Yes | |
| 02402396 | | BAO[1], KIN[1], TRX[1], USDT[0] | Yes | |
| 02402401 | | SOL[6.018796], USD[2.24] | | |
| 02402420 | Contingent | BTC-PERP[0], ETH[.00073668], ETH-PERP[0], ETHW[.00048544], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086188], TRX[.114802], USD[0.14], USDT[3.43381810], XRP[0] | | |
| 02402425 | | 1INCH-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[.00977329], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], FTT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SXP-PERP[0], USD[0.01] | | |
| 02402429 | | ADA-PERP[0], BTC-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], PROM-PERP[0], RSR-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.44], USDT[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02402432 | | BNB[0.03754241], BTC[0.00122323], ETH[0], TRX[0.00002500], USD[0], USDT[3451.41541732] | | |
| 02402433 | | AAVE-PERP[0], ATLAS[869.826], AVAX[0.01113448], AVAX-PERP[0], BNB[1.84963000], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[19.4], ENS-PERP[0], ETH-PERP[0], ETHW[.1694832], EXCH-PERP[0], FTT-PERP[0], IMX[30.09398], LINK[18.9], LINK-PERP[0], MATIC[1.36025608], MATIC-PERP[0], SAND[29.994], SHIB[11189.03859328], SOL-PERP[0], SPELL[74782.92], UNI-PERP[0], USD[1.63], USDT[2.63035121], VET-PERP[0], XRP[.8784], XRP-PERP[0], XTZ-PERP[0] | | |
| 02402435 | | USD[0.00] | | |
| 02402437 | | 0 | | |
| 02402451 | | USD[0.48] | | |
| 02402464 | | BNB[0], USD[0.00], USDT[0.00057888] | | |
| 02402468 | | TRX[.000001], USD[1.62], USDT[0] | | |
| 02402472 | | ATLAS[1500], GBP[0.00], IMX[87.98328], POLIS[9.598176], USD[0.00], USDT[0] | | |
| 02402479 | Contingent | BCH-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GBP[0.00], LUNA2[0], LUNA2_LOCKED[2.14252815], LUNC-PERP[0], SRM-PERP[0], TRYB-PERP[0], USD[0.02], USDT[23791.37920801], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02402489 | | AURY[61], USD[11.47], USDT[.006591] | | |
| 02402490 | | TRX[.000001], USDT[0] | | |
| 02402491 | | EUR[0.01], USD[0.27], USDT[0.00358385] | | |
| 02402494 | | ETHW[.00006119], USD[0.00], USDT[35.45976056] | Yes | |
| 02402495 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0.00010985], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[5.31263181], GME[14.097249], KAVA-PERP[0], LRC[100], LTC-PERP[0], LUNA2[0.27428644], LUNA2_LOCKED[0.64000169], LUNC[59726.45], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00352612], SOL-PERP[0], USD[0.05], ZEC-PERP[0] | | |
| 02402507 | | BNB[.0054315], USD[0.40], USDT[0] | | |
| 02402508 | | ATLAS[5.4896], FTT[0.02397698], GALA[9.3844], USD[0.00], USDT[0.00000001] | | |
| 02402511 | | USD[0.00] | | |
| 02402528 | | SHIB[824946.04808474] | Yes | |
| 02402529 | | SPELL[8798.62], USD[1.03], USDT[0] | | |
| 02402548 | | BTC[0.01856200], ETH[.18176383], ETHW[.18176383], USD[50.77] | | |
| 02402550 | | ETH[.0008528], FTT[.09606], USDT[0] | | |
| 02402553 | | AKRO[2], BTC[.00892472], USD[0.00] | Yes | |
| 02402557 | | RSR[1], SHIB[1353447.06048216], SPELL[2889.03282692], TRX[1], USD[0.00] | | |
| 02402558 | | AURY[10.13189121], USD[0.00], USDT[0.00000015] | | |
| 02402559 | | USD[25.00] | | |
| 02402562 | | SOL[2.44329048], USD[0.57] | | |
| 02402568 | | USD[0.00] | | |
| 02402572 | | ADA-PERP[0], BTC-PERP[0], ETC-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX[.000007], USD[-1.07], USDT[9.398755] | | |
| 02402577 | | BTC[0], DOGE[0.00000001] | | |
| 02402580 | | SPELL[3631.10101772] | | |
| 02402581 | | AURY[6.54734214] | | |
| 02402589 | | ATLAS[0], AURY[0], BAO[0], BTC[0], CRO[0], FTT[0], GENE[0], GODS[0], GOG[297.94272835], HNT[0], POLIS[0], SOL[0.00003054], SPELL[0], USD[0.00], USDT[0.00326121] | | |
| 02402591 | | 0 | | |
| 02402597 | | BRZ[0], ETH[0], KSHIB-PERP[0], SPELL[0], USD[0.00] | | |
| 02402599 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[978.56881838], BTC[0.03550221], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRO[48.92418486], CRO-PERP[0], DOT[1.3], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[3.99964], GALA[479.9136], GMT-PERP[0], GST-0930[0], LINK[1.399748], MATIC[1.64926748], PROM-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[6.7742744], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-2.59], USDT[79.17626056], XRP-PERP[0] | | |
| 02402601 | | ETH[0], USD[0.00], USDT[0] | | |
| 02402603 | | USD[0.00] | | |
| 02402604 | | AURY[.00000001], BTC[0], FTT[.08352], USD[1.36], USDT[0.39684845] | | |
| 02402607 | | BNB-PERP[ 1], BTC-PERP[0], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[320.41] | | |
| 02402608 | | AKRO[3], BAO[1], BAT[1.01363839], BNB[0], BRZ[0], DENT[4], FTT[0], KIN[9], RSR[1], SPELL[0], TRX[0], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 02402611 | | XRP[2276.032753] | | |
| 02402613 | | FTT[5.5], USDT[2.27711653] | | |
| 02402614 | | COPE[73.98594], USD[0.48], USDT[.005083] | | |
| 02402618 | | LTC[.00983], TRX[.000001], USD[0.00], USDT[0] | | |
| 02402621 | | SPELL[1950.88680043], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02402631 | | USDT[0] | | |
| 02402632 | | USD[0.00] | | |
| 02402633 | | KIN[700000], TRX[.000001], USD[0.43], USDT[0] | | |
| 02402638 | | USD[25.00] | | |
| 02402643 | | GENE[9.998], GOG[180], IMX[50], USD[13.35] | | |
| 02402649 | | ATLAS[429.9226], AVAX[4.599172], BTC[0.04069470], CHZ[229.9586], DOT[4.5], ETH[.48293052], ETHW[.48293052], LINK[23.497354], LRC[203.982], MANA[45], SAND[41], SHIB[1200000], SOL[3.179568], USD[0.61] | | |
| 02402653 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[332.07], USDT[0], XTZ-PERP[0] | | |
| 02402655 | | ATLAS[1259.90579412], COPE[27.9944], SOL[0.00000001], TRX[.000004], USD[0.00], USDT[0] | | |
| 02402658 | | NFT [543389268981013559/The Hill by FTX #11899][1] | | |
| 02402660 | | SPELL[999.81], TRX[.000001], USD[0.04], USDT[0] | | |
| 02402664 | | TRX[.000001], USDT[0] | | |
| 02402673 | | IMX[0], SOL[.00000001], USDT[0.00003661] | | |
| 02402683 | | APE-PERP[0], BAT[.0435], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[116.00], FIL-PERP[0], GMT-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.19], USDT-PERP[0], XMR-PERP[0] | | |
| 02402685 | | STEP[0], USD[9.93] | | |
| 02402687 | | ALGO-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BTC[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 02402688 | | ATLAS[2267.80577113], AURY[.99981], HXRO[27.99468], MSOL[.1199772], POLIS[53.28573368], TRX[25.820638], USD[0.03], USDT[0.00000001] | | |
| 02402697 | | BNB[0.00791056], DOT[0], ETH[.00061438], ETHW[0.00061437], TRX[.537679], USD[4.40] | | |
| 02402700 | | ATLAS[2070.81342612], USD[0.00], USDT[0.00000001] | | |
| 02402707 | | CHZ[546.30385045], IMX[0], SLP[0], TULIP[3.57114551], USD[4.41] | | |
| 02402710 | | ATLAS[97.03916064], AURY[0], GENE[31.13912967], GOG[1123.90775018], IMX[0], USD[0.00], USDT[0] | | |
| 02402712 | Contingent | MATIC[0], RAY[76.29237706], SOL[2.13541218], SRM[44.82757081], SRM_LOCKED[.33049433], USD[46.36] | | |
| 02402715 | | AVAX[.199982], BRZ[310], BTC[0.00159958], ETH[.01599712], ETHW[.00899838], FTT[.49991], POLIS[1.49973], USD[36.74], USDT[0] | | USD[1.73] |
| 02402721 | | SPELL[25797.568], USD[0.22] | | |
| 02402723 | | AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[3799.984], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.00005666], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[68.29894], POLIS-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0011032], SOL-PERP[0], SRN-PERP[0], TRX[.000001], USD[1249.48], USDT[0.00000000], WAVES-PERP[0] | | |
| 02402733 | | USD[0.00] | | |
| 02402759 | Contingent | AR-PERP[0], BTC[.0001], CRV-PERP[0], FTT[.078625], FXS-PERP[0], LEO[1.95915], LUNA2[1.26905895], LUNA2_LOCKED[2.96113757], LUNC[276340.2601814], LUNC-PERP[0], MATIC[.8417759], RUNE[0.29918972], RUNE-PERP[0], TRX[0.00000115], USD[2445.48], USDT[4913.81643622], WAVES-PERP[0] | | TRX[.000001] |
| 02402762 | | 1INCH-PERP[0], AAVE-1230[0], AAVE-PERP[0], ADA-PERP[-.25], AGLD-PERP[0], ALCX-PERP[-0.522], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[-.10], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[-57.8], ATLAS-PERP[0], ATOM-PERP[.12], AUDIO-PERP[0], AVAX-PERP[-0.4], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BSV-PERP[0], BTC-PERP[-0.0276], BTTPRE-PERP[0], CEL-1230[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[159.09691632], DOGE-1230[0], DOGE-PERP[34], DOT-PERP[.5], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0.00099999], ETHW-PERP[1], FIDA-PERP[0], FLM-PERP[85.8], FLOW-PERP[0], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMR-PERP[0], GMT-PERP[0], GRT-PERP[15], GST-PERP[2685.9], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[800], HT-PERP[-11.02], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[33], KSHIB-PERP[0], LDO-PERP[33], LEO-PERP[0], LINA-PERP[-740], LOOKS-PERP[0], LRC-PERP[4], LTC-PERP[.02], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[37], MATIC-PERP[2], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[50], MOB-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[.4], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[1070], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[3], SHIB-PERP[300000], SLP-PERP[0], SNX-PERP[0], SOL-1230[.16], SOL-PERP[.22], SPELL-PERP[0], SRM-PERP[4], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[772.74], USDT[0.00000001], USTC-PERP[-2150], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02402765 | Contingent | BAO[219], BNB[0], BTC[0.10647156], DENT[28], DOGE[1], DYDX[.00002929], ETH[1.20786018], ETHW[1.01745542], FIDA[.00000913], FTM[61.21249511], GALA[277.55478744], GMT[104.26379699], GST[2408.55840334], KIN[205], LUNA2[0.00018218], LUNA2_LOCKED[0.00042510], LUNC[39.67219206], MANA[.00008621], MATIC[.00088218], NFT [327152309972918592/FTX EU - we are here! #99583][1], NFT [330006330677094599/FTX Crypto Cup 2022 Key #21379][1], NFT [405665835124602879/Monaco Ticket Stub #487][1], NFT [432025140687498010/The Hill by FTX #657][1], NFT [439476440007772287/TX AU - we are here! #8765][1], NFT [444461036921261148/FTX AU - we are here! #25370][1], NFT [448112323337615215/Singapore Ticket Stub #1623][1], NFT [459193357302807480/NFT][1], NFT [470936727550217596/Netherlands Ticket Stub #1362][1], NFT [502232498250454962/FTX EU - we are here! #9980][1], NFT [504170954816287580/Belgium Ticket Stub #1697][1], NFT [505978265896419666/Mexico Ticket Stub #287][1], NFT [540166218886323149/FTX AU - we are here! #8766][1], NFT [559609253413427300/FTX EU - we are here! #9877][1], RSR[4], SAND[129.37877581], SOL[1.00021365], TRX[11], UBXT[1], USD[0.00], USDT[0], XAUT[.01333351] | Yes | |
| 02402767 | | SHIB[700000], SPELL[1400], USD[0.28] | | |
| 02402775 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[.0021], BULL[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03101012], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[992.75], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02402778 | | POLIS[2.51] | | |
| 02402782 | | ATLAS[3834.99664144] | | |
| 02402788 | | APT-PERP[0], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 02402792 | | ATLAS[850], BTC[0.00008714], CEL[.075737], DOGE[500], USD[1.47] | | |
| 02402795 | | USDT[0] | | |
| 02402798 | | CRO[59.58873924], GALA[105.93439460], USD[0.59] | | |
| 02402800 | | BAO[3], FTM[0], GBP[0.00], KIN[2], SHIB[248.94015135], USD[0.00], USDT[0] | Yes | |
| 02402804 | | FTT[.01546], USD[1.04] | | |
| 02402805 | | AURY[5.08059246] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02402807 | | FTT[0.08883987], LTC[0], SPELL[100] | | |
| 02402810 | | FTT[0.00012205], USD[0.29] | | |
| 02402815 | | BTC[0.02079604], BTC-PERP[0], USD[1.54] | | |
| 02402819 | | BTC[0.33760075], ETH[3.164], LINK[280.6], SOL[11.03], TRX[.000002], USD[0.00], USDT[1830.50641512] | | |
| 02402826 | Contingent | 1INCH[0], 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[-0.09263583], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[-0.33179650], DOGE-PERP[0], DOT[-0.02252839], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.06022303], ETH-PERP[0], ETHW[0.33596855], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.12100814], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01188678], LUNA2_LOCKED[0.02773582], LUNC[0.00458720], LUNC-PERP[0], MANA-PERP[0], MATIC[-0.17235113], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NFT [3845932728381218117/Official Solana NFT][1], NFT [430830114685929606/Mystery Box][1], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[0.46005675], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.02187633], RUNE-PERP[0], SAND-PERP[0], SOL[1027.43128537], SOL-PERP[0], SPELL-PERP[0], SRM[78.88120836], SRM_LOCKED[1058.72097147], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STSOL[-0.28570402], SUSHI[-0.28570402], SXP-PERP[0], TONCOIN-PERP[0], TRX[-0.40048825], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[137372.76], USDT[0.00000001], USTC[1.68262826], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02402835 | | ADA-PERP[0], BTC[0.01], FTT[1], ETH[0.15542651], ETHW[0.1554265], GALA-PERP[160], HBAR-PERP[130], LRC-PERP[10], ONE-PERP[80], SHIB-PERP[0], SOL-PERP[2.69], TSLAPRE[0], USD[14.20], VET-PERP[400], XRP[0] | | |
| 02402836 | | POLIS[6.99874], SPELL[2900], SPELL-PERP[0], USD[0.22] | | |
| 02402839 | | BTC-PERP[0], ETH-PERP[0], USD[2.07], USDT[3.57602469] | | |
| 02402851 | | AKRO[10], BAO[5], BTC[.0926014], DENT[12], ETH[.52432804], ETHW[.5241077], KIN[10], LINK[11.41805638], TRX[7], UBXT[7], USD[8.07] | Yes | |
| 02402856 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.002333], USD[-477.37], USDT[544.55630089], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02402861 | | AAVE-0325[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[-0.00049999], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000153], USD[9.44], USDT[5.86807837], USTC-PERP[0], XRP-PERP[0] | | |
| 02402863 | | USD[0.10] | | |
| 02402873 | Contingent | ETH[0], LUNA2[0.01630294], LUNA2_LOCKED[0.03804019], LUNC[3550], USD[0.03], USDT[1.11771455] | | |
| 02402876 | | CRO[451.21136], FTT[.00413028], USD[0.98], USDT[0] | | |
| 02402882 | Contingent, Disputed | CAD[0.00], LINK[0], SHIB[8.61541218], USD[0.00], USDT[0] | Yes | |
| 02402896 | | ANC-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTT[1.14185473], GMT-PERP[0], ICP-PERP[0], MKR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000781], USD[10.03], USDT[0.00040500], USDT-0624[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02402897 | | FTT[.59966], USD[0.26] | | |
| 02402907 | | ATLAS[295057.04384032], AUD[0.00] | | |
| 02402915 | | BNB-PERP[0], USD[0.00], USDT[1.02566510] | | |
| 02402919 | | AURY[0], SOL[.00000001] | | |
| 02402922 | | ATLAS[0], POLIS[0], USD[0.16] | | |
| 02402927 | | POLIS[4.8], SPELL[1000], USD[0.10] | | |
| 02402928 | | NFT [311983105591128934/FTX EU - we are here! #199480][1] | | |
| 02402930 | | BAO[2], DENT[2], EUR[0.00], TRX[1], UBXT[1] | | |
| 02402931 | Contingent | ATLAS[15485.4363356], BRZ[9.91248078], FTT[.9998], GALA[1399.72], LUNA2[1.00727381], LUNA2_LOCKED[2.35030557], LUNC[219335.994026], POLIS[26.158625], PUNDIX[.08634], RAY[20.9958], SOL[7.998702], TRX[.000001], USD[1.47], USDT[0.00000001] | | |
| 02402932 | | BNB[0], BRZ[1.77718481], TRX[.000001], USDT[0] | | |
| 02402936 | | CEL[.00625008], RSR[1] | Yes | |
| 02402937 | | POLIS[200.58784], TRX[.000001], USD[549.07], USDT[0] | | |
| 02402944 | | AKRO[2], ARS[0.04], BAO[13], BTC[.00000002], DENT[5], KIN[11], NFT [290125523525656513/FTX EU - we are here! #211196][1], NFT [429418653238493900/FTX EU - we are here! #211220][1], RSR[3], TRX[3.000854], UBXT[3], USD[2.84], USDT[0.00449978], XRP[.00023613] | Yes | |
| 02402947 | | ATLAS[1.31144039], USD[1.07] | | |
| 02402948 | | SPELL[3731.89616583], TRX[.000001], USDT[0] | | |
| 02402956 | | USD[0.00] | | |
| 02402965 | | USD[0.00] | | |
| 02402971 | | 1INCH[98.52400587], AGLD[10.00150337], AKRO[3], ALICE[1.06314774], ATLAS[495.91506053], BAO[41562.94452969], BIT[23.21700755], BTC[.01125646], CRO[73.76714036], CRV[77.85616991], DENT[5], DOGE[912.32723218], DOT[.0000408], ENJ[11.66823906], ETH[.15729681], ETHW[.04920903], FTT[.94696352], GALA[86.43672226], HNT[.26428966], KIN[19], LINK[12.65458761], MANA[31.44239201], MAPS[12.92600168], MNGO[183.71461275], PEOPLE[112.77643974], PERP[4.08518799], RSR[2], SAND[98.61019002], SHIB[3564480.91347655], SOS[1399629.38419926], STEP[10.34023783], SXP[17.89337944], TLM[44.41035485], UBXT[5], UNI[13.8908968], USD[0.00], USDT[233.65353518] | Yes | |
| 02402977 | | BAO[1], KSHIB[152.649657], USD[0] | Yes | |
| 02402979 | | BNB[0], BTC[0], ETH[0], FTT[0.09386808], LTC[0], RAY[9.39479002], SOL[0.17120064], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | | SOL[.0010232] |
| 02402980 | | ALGO-PERP[0], ATOM-PERP[0], AVAX[61.17666249], AVAX-PERP[0], BNB[1.07073783], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[13.3739], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL[20.35955019], SOL-PERP[0], UNI-PERP[0], USD[-1.12], USDT[2682.58887556], XLM-PERP[0] | | |
| 02402986 | | BNB-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINKBULL[4006], LINK-PERP[0], LTC-PERP[0], TRX[.000001], USD[0.09], XRP-PERP[0] | | |
| 02402999 | Contingent | DOT[.000021], ETHW[1.15066385], LUNA2[1.79941966], LUNA2_LOCKED[4.05023245], LUNC[184242.42248413], NFT [348299057022569732/FTX Crypto Cup 2022 Key #14599][1], SOL[.54], USTC[4078.93149645] | Yes | |
| 02403002 | | AAVE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ[2065.63730567], BTC[-0.00061040], DENT-PERP[7500], ENJ-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROOK-PERP[0], RUNE-PERP[2.5], SAND-PERP[0], SHIT-2021123[0], SHIT-PERP[0], SPELL-PERP[1800], THETA-PERP[0], TLM-PERP[0], USD[-157.10], USDT[4.94689712], USDT-PERP[115], ZRX-PERP[0] | | |
| 02403007 | | ADA-PERP[0], AGLD-PERP[0], AUD[1001.26], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[16026.9543], GALA-PERP[0], HUM-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SC-PERP[0], SLP[4], SLP-PERP[0], STORJ-PERP[0], XTA-PERP[0], TRX-PERP[35700], USD[-2252.93], VET-PERP[0], XRP[1467.33678631], XRP-PERP[0] | | |
| 02403016 | | ATLAS[468.60368], SPELL[5324.16707851], SPELL-PERP[0], USD[0.00], USDT[0.03068618] | | |
| 02403043 | | BAO[2], BTC[.00000007], ETH[.00000091], ETHW[.00000001], KIN[1], USD[0.00], USDT[0.00117089] | Yes | |
| 02403045 | Contingent | DOGE-PERP[0], FTT[30.52461895], LUNA2[1.58686897], LUNA2_LOCKED[3.70269426], LUNC[345544.059444], MANA-PERP[0], SOL-PERP[0], USD[0.63] | | |
| 02403046 | | AVAX-PERP[0], BTC[0.00019452], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], EUR[1.92], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], OMG-20211231[0], ROOK-PERP[0], USD[0.18], YFI-PERP[0] | | |
| 02403047 | | IMX[47.09058], STARS[.9938], USD[0.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02403048 | | BAO[2], BTC[0.00000074], ENJ[0.00092736], ETH[0], GALA[0.00781226], IMX[0.00048570], KIN[2], MANA[0], MATIC[0], RSR[1], SAND[0], SHIB[0], USD[0.00], XRP[.00093] | Yes | |
| 02403051 | | BTC[0.00005705], OMG[105], USD[3.22] | | |
| 02403053 | | ATLAS[209.9601], CRO[59.9886], GALA[39.9924], SAND[46.99107], SUSHI[3.75950233], TRX[.000006], USD[50.05], USDT[0] | | SUSHI[3.43847] |
| 02403054 | | USD[0.54] | | |
| 02403057 | | FTT[.0933873], TRX[.000001], USDT[0] | | |
| 02403063 | | AKRO[1], AVAX[.0531], BTC[0.00005637], CAD[1.00], ETH[.00079417], ETHW[0.00079416], PAXG[.0004683], SOL[.00105884], TRX[.000001], USD[0.02], USDT[120.65718399] | | |
| 02403071 | | AMPL[0.98006266], BTC[.0000874], CREAM[.00974], DOGE[2.672], HNT[.19884], LTC[43.915436], ROOK[.0019146], USDT[4.74026048], XRP[.24] | | |
| 02403077 | Contingent | APE[.00833714], BTC[0.03792375], DOT[.0057173], ETH[0.00030994], ETHW[0.13256558], FTT[20.92235532], LUNA2[0.09290831], LUNA2_LOCKED[0.21678606], LUNC[.2992938], POLIS[0.0345053], USD[0.00] | | |
| 02403081 | | ATLAS[122.40883789], KIN[1], USD[0.00] | Yes | |
| 02403097 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[.00069603], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ[.98252], ETH[0.82271624], ETH-PERP[0], ETHW[1.14271624], FTT[.69987864], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.55108537], LUNA2_LOCKED[1.28586586], LUNC[120000], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-348.10], USDT[48.67884639], USDT-PERP[0], XLM-PERP[0] | | |
| 02403101 | | ETH[.03399373], ETHW[.03399373], LTC[.002096], USD[2.86] | | |
| 02403105 | | FTT[0.09282993], LOOKS[5], NFT (306602018317065834/Raydium Alpha Tester Invitation)[1], NFT (340630299078313233/Raydium Alpha Tester Invitation)[1], NFT (349195133482581275/Raydium Alpha Tester Invitation)[1], NFT (396698787958362317/Raydium Alpha Tester Invitation)[1], NFT (406273396114029643/Raydium Alpha Tester Invitation)[1], NFT (475829378300188574/Raydium Alpha Tester Invitation)[1], NFT (478379079656793857/Raydium Alpha Tester Invitation)[1], NFT (482472128402059795/Raydium Alpha Tester Invitation)[1], NFT (501857172362150055/Raydium Alpha Tester Invitation)[1], NFT (525445410539016007/Raydium Alpha Tester Invitation)[1], RUNE[0], USD[0.95], USDT[0] | | |
| 02403114 | | EUR[0.00], FRONT[1], KIN[2], TRX[1], USDT[0.00709292] | Yes | |
| 02403117 | | DYDX[54.08918], SPELL[21300], SRM[64], USD[2.26] | | |
| 02403118 | | USD[0.00] | | |
| 02403120 | | 1INCH-20211231[0], 1INCH-PERP[0], AXS-PERP[0], CAKE-PERP[0], FTT[0], FTT-PERP[0], OMG-20211231[0], OMG-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02403125 | | POLIS[0.02971428], USD[0.00], USDT[0] | | |
| 02403128 | | USD[2.17], USDT[0.01749658] | | |
| 02403131 | | AURY[2.12593914], USD[0.13] | | |
| 02403133 | | ETH[0], TRX[.09866], USD[1.90] | | |
| 02403138 | | BAO[1], RSR[1], USD[3500.19] | | |
| 02403143 | | COPE[41], POLIS[12.798499], THETA-PERP[0], USD[0.21] | | |
| 02403152 | Contingent | BTC[0.00002951], ETH[1.92677906], ETHW[0.00014519], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058256], RUNE[.058561], SHIB[89740], USD[1.74], USDT[5.08685122] | | |
| 02403153 | | BNB[.8228279], BTC[0], MATIC[296.0151598], SOL[28.88449734] | | |
| 02403156 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02403158 | | COPE[0.38647229], OXY[0] | | |
| 02403159 | | ETH-1230[0], ETH-PERP[0], USD[12.40] | | |
| 02403160 | | AURY[142.9338], FTT[0.01978301], USD[0.32] | | |
| 02403161 | | USD[0.00] | | |
| 02403165 | | FTT[0.01651069], USD[1.26] | | |
| 02403168 | | FTM[4.25933729], SOL[.0742269] | | |
| 02403177 | Contingent | ETHW[.21289911], LUNA2[0.00567257], LUNA2_LOCKED[0.01323601], LUNC[11.0479005], USD[0.00], USDT[.00144], USTC[.795799] | | |
| 02403187 | | BTC[.00012008] | Yes | |
| 02403191 | | 0 | | |
| 02403192 | | AURY[.21], ETH[.011], ETHW[.011], SOL[.44578374], SPELL[4900], USD[0.48] | | |
| 02403193 | | AVAX-PERP[22.9], CRO-PERP[5920], LRC-PERP[1691], MANA-PERP[1055], SAND-PERP[1421], SOL-PERP[16.73], USD[-6221.21], USDT[5727.21682192] | | |
| 02403199 | | ADA-PERP[0], ALICE-PERP[0], USD[0.04] | | |
| 02403200 | | USD[0.00] | | |
| 02403213 | | ATLAS[81.767708], SPELL[582.89400932], STG[1.22661356], TRX[.000001], USD[0.00], USDT[0] | | |
| 02403216 | | AAVE[0], ALGO-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP[0], ETH-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[110.29], USDT[0] | | |
| 02403220 | | BRZ[0.49564333], ETH[0], ETHW[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 02403225 | | USD[0.00] | | |
| 02403234 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00623183], BNB-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00054154], ETH-PERP[0], ETHW[0.00077885], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[60.83664998], SOL-PERP[0], USD[-512.20], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02403238 | | USDT[0] | | |
| 02403240 | | USD[0.00] | | |
| 02403241 | | FTT[0], USD[0.00] | | |
| 02403250 | Contingent | COPE[112.9789898], DOGE[327], FTT[3.57], LTC[0], RAY[31.34562274], SHIB[99262.8], SOL[.0074057], SRM[70.28258169], SRM_LOCKED[1.30918317], TRX[.000001], USD[0.00], USDT[0] | | |
| 02403256 | | USDT[0] | | |
| 02403264 | Contingent | BTC[0.00008636], BTC-PERP[.9905], LUNA2[1.53740350], LUNA2_LOCKED[3.58727484], LUNC[334772.85], TRX[113], USD[37359.43] | | |
| 02403267 | | RUNE[1.08322882], SOL[0.00009251] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02403281 | | USD[0.00] | | |
| 02403282 | | USD[0.05], USDT[0] | | |
| 02403296 | | LTC[0.61182832], USD[0.00] | | |
| 02403304 | | NFT (337558772502470042/FTX AU - we are here! #18251)[1], USD[3.28] | | |
| 02403317 | | BTC[0], USD[57.75], USDT[0081976] | | |
| 02403321 | | FTT[.04013569], USD[0.01], USDT[0.33291363] | | |
| 02403324 | | ETH[0], TRX[.000001], USDT[0.00000596] | | |
| 02403329 | | USD[0.00] | | |
| 02403331 | | GST[.04], GST-PERP[0], SOL[.00006639], TRX[.001554], USD[0.00], USDT[0.01657938] | | |
| 02403334 | | 0 | | |
| 02403344 | | AAVE[0], AVAX[0], BNB[.0084767], FTM[0], FTT[0], LINK[0], MATIC[0], RUNE[0], USD[25.95], USDT[0] | | |
| 02403346 | | APE-PERP[0], ATLAS[0], ATOM-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[.04771213], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 02403351 | | USD[0.37] | | |
| 02403358 | | USD[0.00], USDT[0] | | |
| 02403359 | | ETHW[.07272225], FTT-PERP[0], GRT-PERP[0], MANA-PERP[0], REN-PERP[0], SHIB-PERP[0], USD[234.17], USDT[0.00891804] | | |
| 02403360 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BRZ-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.31552193], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[97.000001], TRX-PERP[0], USD[1-1.26], XRP-PERP[0], XTZ-PERP[0] | | |
| 02403363 | | BTC[.00000303], TRX[.000001], USDT[0.00772293] | | |
| 02403364 | Contingent, Disputed | USDT[2.51648288] | | |
| 02403366 | | TRX[.000192], USD[0.00], USDT[0.92177440] | | |
| 02403369 | | ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.70], USDT[0.00047472], XRP-PERP[0] | | |
| 02403370 | Contingent | BTC[.00004167], LUNA2[176.6883846], LUNA2_LOCKED[412.2728974], TRX[.00807], USD[0.00], USDT[77327.57344285], XRP[.89189975] | | |
| 02403380 | | USD[0.00], USDT[0] | | |
| 02403382 | | ETH[0], FTT[39.00066], USD[0.01], USDT[0.06236153] | | |
| 02403384 | | AKRO[2], ALICE[0.00033578], ATLAS[0.05124676], BADGER[0.00018856], BAO[9], BTC[0], DENT[4], ETH[0.00001792], ETHW[0.00001792], FTM[0.00126901], KIN[10], MATIC[.00023881], PERP[0.00031615], POLIS[0.00336227], TRX[2], USDT[0], XRP[0.53978131] | Yes | |
| 02403395 | | ALGOBULL[5160000], USD[0.59] | | |
| 02403396 | Contingent | SRM[10.30598056], SRM_LOCKED[116.77401944], USD[0.01], USDT[0] | | |
| 02403403 | | BNB[1.52012332], ETH[.46131586], ETHW[.46131586], LTC[.39], RUNE[230.869] | | |
| 02403404 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00243837], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-20211231[0], SOL-PERP[0], STORJ-PERP[0], SXP-0325[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[215.61], USDT[0.00200000], USTC-PERP[0], WAVES-PERP[0] | | USD[215.56] |
| 02403411 | | USD[0.00] | | |
| 02403415 | | NFT (391634662626848067/FTX EU - we are here! #233313)[1], NFT (476046550443162958/FTX EU - we are here! #233332)[1], NFT (514109633572486814/FTX EU - we are here! #233361)[1] | | |
| 02403417 | | USD[10.54], ZIL-PERP[0] | | |
| 02403420 | | TRX[.00006], USD[4.89] | Yes | |
| 02403422 | | BTC[-0.00000283], USD[0.21], USDT[-0.00497299] | | |
| 02403430 | | BTC[0], USD[5.69] | | |
| 02403433 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.33], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00090683], ETH-PERP[0], ETHW[0.00890683], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[1.60685815], LUNA2_LOCKED[3.74933569], LUNC[349896.74638320], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-75.77], USDT[0.00842229], VET-PERP[0], XLM-PERP[0], XRP[104.05057119], XRP-PERP[0], XTZ-PERP[0] | | |
| 02403438 | | NFT (431080123392282453/FTX Crypto Cup 2022 Key #5638)[1] | | |
| 02403439 | | ETH[.0019894], ETHW[.0019894], TRX[.000778], USD[6.13], USDT[1.11098778] | | |
| 02403441 | | BCH[.0007], USD[0.05] | | |
| 02403443 | | AKRO[4], ALPHA[1.00001832], BAO[8], BAT[.00090955], CHZ[1], DENT[4], DOGE[1], FIDA[2.04088761], RSR[2], TRX[4], UBXT[3], USD[0.00] | Yes | |
| 02403444 | | AVAX-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], ETH[0.00022343], ETH-PERP[0], ETHW[0.00022343], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02403445 | | STEP[401.8], TRX[.000001], USD[0.02], USDT[0] | | |
| 02403446 | | AUD[0.00], USD[0.00] | | |
| 02403448 | | DOGE[.48369255], ETH[.0006], FTM[2976.4046], SHIB[4588171000], USD[1622.02], ZIL-PERP[2950] | | |
| 02403452 | Contingent, Disputed | AKRO[6], BAO[8], CEL[.01808396], DENT[5], EUR[0.00], GST[.00567996], HXRO[1], KIN[11], RSR[3], RUNE[.00015451], SOL[.00002373], SRM[.03084649], TRX[5], UBXT[2], USD[0.05], USDT[0] | Yes | |
| 02403453 | | BTC[0], ETH[4.90701039], SOL[5.19071986], USD[1.14] | | |
| 02403455 | | CHZ[48.72005746], USD[1.05] | | |
| 02403456 | Contingent | LUNA2_LOCKED[38.50491427], TRX[.000011], USD[0.01], USDT[0] | | |
| 02403461 | | AURY[0], DYDX[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02403472 | | USD[0.00] | | |
| 02403475 | | USD[0.00] | | |
| 02403477 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02403479 | Contingent | BTC[.00001787], ETH[1.00042341], ETHW[0.00099340], LINK[.055261], LUNA2[0.00096421], LUNA2_LOCKED[0.00224983], LUNC[209.9601], LUNC-PERP[0], SOL[.0005114], USD[8803.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02403480 | | USD[0.00] | | |
| 02403484 | | FTT[0.03707032], HMT[953.88267488], USD[0.28] | | |
| 02403485 | | USD[0.00] | | |
| 02403488 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0117[0], BTC-MOVE-0119[0], BTC-MOVE-0204[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0324[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0412[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0807[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211223[0], BTC-MOVE-20211230[0], BTC-MOVE-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX[.00065157], ETH-PERP[0], ETHW[.00094], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SKL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[64.48366530], YFI-PERP[0] | | |
| 02403489 | | SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02403491 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.08], WAVES-PERP[0] | | |
| 02403492 | | BRZ[0.00332049], SPELL[0], USD[0.00] | | |
| 02403495 | | BRZ[.00020652], MATIC[1.94359982], USD[0.00] | | |
| 02403497 | | BTC-PERP[.0039], EUR[50.00], USD[-1.28] | | |
| 02403499 | | ADA-PERP[0], USD[0.00] | | |
| 02403502 | | USD[1.60], USDT[.000788] | | |
| 02403504 | | AVAX-PERP[0], CRV-PERP[0], FTT[0.04942518], LUNC-PERP[0], USD[0.13], USDT[0] | | |
| 02403514 | Contingent | ATLAS-PERP[0], AVAX[.05858], DOT-PERP[0], FTT-PERP[0], LUNA2[10.74952628], LUNA2_LOCKED[25.08222799], LUNC[2340731.98], LUNC-PERP[0], RNDR-PERP[0], SOL[93.1686086], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02403516 | | USD[0.00] | | |
| 02403517 | Contingent | AAVE[.01], BIT-PERP[-49242], BOBA[.059731], BTC[.00007286], BTC-PERP[0], CEL[16], CEL-PERP[0], ENS[.00519], ETH[.0009992], ETHW[.0009992], GARI[.717], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004372], RUNE[.07792], SRM[65], TRX[169], USD[143766.74], USDT[0.00720000], USDT-PERP[-115804], WAVES-PERP[0], XPLA[10], XRP[516.461538] | | |
| 02403524 | | USD[0.00] | | |
| 02403526 | | FTT[.05483276], USD[0.00], USDT[0.00237200] | | |
| 02403531 | | LUA[19.996], USDT[0] | | |
| 02403533 | | USD[0.00], USDT[0] | | |
| 02403535 | | SPELL[500], USD[2.37] | | |
| 02403537 | | BCH[.58515], BTC[.00009826], FTT[9.59808], LTC[3.19456706], TRX[.242], TSLA[.00825206], USD[300.00], USDT[1422.96896551], XRP[471.45] | | |
| 02403538 | | AURY[.00000001], USD[3.52] | | |
| 02403546 | | EUR[10.00] | | |
| 02403548 | | ALICE-PERP[0], USD[0.00] | | |
| 02403554 | | AKRO[1], AUD[0.14], BAO[5], BTC[.00000048], DENT[1], ETH[.01705664], ETHW[.01684604], KIN[4], TRX[2] | Yes | |
| 02403556 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], ETC-PERP[0], FTM-PERP[0], LUNA2[1.14260998], LUNA2_LOCKED[2.66608996], LUNC[248805.73], MBS[105], SKL-PERP[0], SLP-PERP[0], STX-PERP[0], USD[4.23], ZIL-PERP[0] | | |
| 02403559 | | SOL[6.87680785], USD[0.98] | | |
| 02403561 | | BTC[.00000006], TRX[.00001], USDT[0.00844000] | | |
| 02403563 | | BAO[1], DENT[1], KIN[2], USDT[0.09220985] | Yes | |
| 02403569 | | ALGO[6521], FTT[.09998], PAXG[.0015], USDT[0.00505453] | | |
| 02403571 | | BTC[0], RSR[1], TRX[1] | | |
| 02403575 | | BAO[.00000001], BNB-PERP[0], FTT[0.77702424], LINK[0], MBS[34], NEO-PERP[0], SHIB-PERP[0], SPELL[13192.45827541], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02403583 | | AURY[5], POLIS[10], SLRS[71], SPELL[8000], USD[15.00] | | |
| 02403588 | | BTC[.18166687], ETH[.2400433], ETHW[.2400433] | | |
| 02403589 | Contingent | ETH[0], ETHW[0.04730755], LUNA2[0.00314907], LUNA2_LOCKED[0.00734784], LUNC[685.7182147], LUNC-PERP[0], SOL[6.00826481], USD[75.81] | | |
| 02403592 | | DOGE[300.00001093], LRC[25.82928576], SHIB[2040260.50866154] | | |
| 02403595 | Contingent | AURY[0], ETH[0], FTM[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0072315], SPELL[0], USD[0.57], XRP[0] | | |
| 02403601 | Contingent | FTT[.025], INDI_IEO_TICKET[1], SRM[2.03318439], SRM_LOCKED[12.96681561], USD[0.00], USDT[0] | | |
| 02403610 | | AVAX-PERP[0], CAKE-PERP[0], FTT-PERP[0], RUNE-PERP[0], USD[0.75], USDT[0.00531165] | | |
| 02403611 | | ADA-PERP[0], AUD[0.00], BTC-PERP[0], USD[0.94] | | |
| 02403622 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], LUNA2[24.18957948], LUNA2_LOCKED[56.44235212], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[562.23545171] | | |
| 02403625 | | BTC[0], ETH[.00098974], ETHW[.00098974], USD[0.00], USDT[0.00018350] | | |
| 02403629 | Contingent | BTC-PERP[0], ETHW[.04323741], LUNA2[3.93409921], LUNA2_LOCKED[9.17956482], LUNC-PERP[0], USD[0.00] | | |
| 02403639 | Contingent | FTT[0.06601925], LINK-PERP[0], LUNA2[0.15337550], LUNA2_LOCKED[0.35787618], LUNC[33397.84], USD[0.00], USDT[0] | | |
| 02403641 | | FTT[156.294218], NFT (312079117658691523/FTX EU - we are here! #196205)[1], NFT (365429139512644678/FTX AU - we are here! #28717)[1], NFT (371641757773559816/FTX AU - we are here! #28652)[1], NFT (478652688205208419/FTX EU - we are here! #196233)[1], NFT (504539517539801628/FTX EU - we are here! #196147)[1] | | |
| 02403647 | | ATLAS[79.984], FTT[.69986], USD[2.81] | | |
| 02403650 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PROM-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 02403652 | | LOOKS[0], LOOKS-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02403663 | | USD[53.78] | Yes | |
| 02403666 | Contingent | ALICE[.072868], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GALA[8.5788], LRC[.89436], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC[2000000], MANA[.55635], RUNE[.093752], SAND[.962], SOL[.0082577], USD[-123.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02403668 | | FTT[.01088602], GALA[0], USD[0.00], USDT[0] | | |
| 02403669 | | MATIC[0], TRX[.000122], USD[0.63], USDT[0.00030000] | | |
| 02403679 | Contingent | CHZ[9.5934], CLV[.067738], ETH[0.00043954], ETHW[1.00360313], LINK[0], LUNA2[46.14729178], LUNA2_LOCKED[107.6770142], LUNC[0], MATIC[0], USD[0.00], USDT[0] | | |
| 02403685 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.02321818], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.08], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[639.64747521], MATIC-PERP[0], MINA-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USDI-109.32], USDT[4.28953191], WAVES-PERP[0], XRP-PERP[0] | | |
| 02403688 | | BNB[1.32604864], BTC[.0095], SOL[3.99], XRP[345.031] | | |
| 02403688 | | AURY[45], CRO[2180], POLIS[130.91], USD[4.52] | | |
| 02403691 | | CRO[0], DOT[29.79725393], ETH[0], FTT[0.03583041], USD[0.22], USDT[0] | | |
| 02403694 | | BTC[0], ETH[.00074414], ETHW[.22177648], FTM[.97587], GALA[9.9791], SAND[.99848], TRX[.470882], TSLA[.0099772], USD[0.00], USDT[0.00790431] | Yes | |
| 02403696 | Contingent | ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BULL[0], CHR[0], CREAM-PERP[0], DENT[0], DFL[0], DMG[36000.09696], DOGE[0], DOGE-PERP[0], ETH[0.00000001], ETHBULL[0], FTT[0], HUM[0], KSOS[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[0.45923784], LUNA2_LOCKED[1.07155497], LUNC-PERP[0], PEOPLE[0], PEOPLE-PERP[0], PSY[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[3749.24353950], SRM_LOCKED[19.82743605], SXP-PERP[0], USD[0.03], USDT[0] | | |
| 02403698 | | BNB[0.00295052], ETH[0.00050927], ETHHEDGE[.0064052], ETHW[0.39358713], FXS[.097188], MATIC[9.43443288], PAXG[0.00005514], SOL[0.00802292], TRX[.000003], USD[1.56], USDT[0.00322296] | | MATIC[8.417376], SOL[.007937] |
| 02403702 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[9.308419], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[9.753038], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DGB-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.02784985], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.72766575], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS[.09725393], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00659931], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001554], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[2.04006145], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02403705 | | BNB[21.8289152], BTC[0.36791516], DOGE[.74196], ETH[5.11263114], ETHW[5.11263114], HKD[0.00], TRX[0.62927500], USD[0.29], USDT[79.05896759] | | |
| 02403708 | | TRX[.000001], USDT[113.37900529] | | |
| 02403710 | | FTT-PERP[0], NEO-PERP[0], USD[0.00] | | |
| 02403713 | | AVAX[0], BAO[1], BICO[0.00013596], BNB[0], BTC[0], DENT[0], DOGE[0], GBP[0.00], HNT[0.00097863], KIN[2], MANA[0], MBS[0.00087361], SHIB[0], SOL[0.00000269], TRX[0], USD[0.00] | Yes | |
| 02403718 | | USDT[1111.73004656] | | USDT[1089.882501] |
| 02403720 | | BTC-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02403722 | | AMD[.02076812], AMZN[.0436386], TRX[28.85323066], TSLA[.00343935], USD[0.00] | Yes | |
| 02403724 | | ETH[.363], ETHW[.363], HBAR-PERP[4395], USD[-473.50] | | |
| 02403725 | | ALICE[4.57170312], BAO[2], BTC[.0071175], DENT[1], ETH[.05308699], ETHW[.05242987], KIN[4], MANA[40.25352266], SAND[2.88812264], UBXT[1], USD[33.48] | Yes | |
| 02403727 | | USDT[8] | | |
| 02403730 | | ETC-PERP[0], ETH-PERP[0], SLP-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.06], USDT[0.00000001] | | |
| 02403731 | | AURY[9.85099471], POLIS[147.91839346], SPELL[12077.35266918], USDT[0.62530808] | | |
| 02403733 | | LTC[.00004158] | | |
| 02403736 | | FTT[13.797378], SOL[3.83494847], USD[0.64] | Yes | |
| 02403741 | | NFT (307514478404232184/FTX EU - we are here! #105009)[1], NFT (443885755741018957/FTX EU - we are here! #104521)[1], NFT (514628392445729829/The Hill by FTX #6088)[1], NFT (540247950103486312/FTX EU - we are here! #104881)[1] | | |
| 02403742 | | SPELL[0], USDT[0.00000313] | | |
| 02403748 | | MATH[1], USD[0.03], USDT[0.00059082] | Yes | |
| 02403754 | Contingent | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], BTC[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DOT-PERP[0], FTM-PERP[0], LINK[.00000001], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0043098], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02403759 | | AKRO[1], BAO[1], BTC[0], KIN[1], SPELL[.12406522], USDT[0] | Yes | |
| 02403772 | | TRX[.000001], USDT[0] | | |
| 02403773 | | BNB[0], GALA[0], SOL[0], USD[0.00] | | |
| 02403779 | | USD[0.00] | | |
| 02403782 | | AUD[1.69], BTC[0.00813624], BTC-PERP[0.00039999], ETH[0.11253934], ETH-PERP[0], ETHW[0.11253934], USD[-8.91], USDT[237.71727828] | | |
| 02403783 | | BTC[.00009998], USD[7.59], XRPBULL[28570] | | |
| 02403784 | Contingent | BTC[0], FTT[0], HNT-PERP[0], OMG-PERP[0], SKL-PERP[0], SRM[20.78313884], SRM_LOCKED[225.11188815], USD[0.00], USDT[0] | | |
| 02403790 | | BTC[0.01545515], USDT[0] | | |
| 02403799 | | BNB[.005365], MBS[.548], USD[0.00], USDT[0] | | |
| 02403803 | | COPE[17], POLIS[4.799373], TRX[.000001], USD[0.06], USDT[5.88000000] | | |
| 02403810 | | AURY[0], GOG[27.81195967], IMX[7.6], LTC[0], POLIS[0], SOL[0], SPELL[0], USD[0.46] | | |
| 02403816 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FB-0325[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (440943938685807548/FTX EU - we are here! #137061)[1], NFT (442503919527902992/FTX EU - we are here! #136987)[1], NFT (555310669278752391/FTX EU - we are here! #137644)[1], OMG-PERP[0], ONE-PERP[0], POLIS[.09104749], POLIS-PERP[0], RUNE-PERP[0], SC-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000028], USD[0.00], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 02403822 | | AMPL[.47.44745796], AMPL-PERP[0], APT[0], AURY[.99905], ETH[.003], ETH-PERP[0], ETHW[.004], FTT[77.76031729], FTT-PERP[0], IMX[.099278], NFT (348992440421868489/The Hill by FTX #1386)[1], RAY[.00000001], RAY-PERP[0], USD[-0.33], USDT[1.29235387] | | |
| 02403823 | Contingent | ATOM[0], AVAX[0.00000001], BTC[0], CRO-PERP[0], ETH[0], ETHW[0], FTM[0], FTT[1.09215956], KNC-PERP[0], LUNA2[0.00278459], LUNA2_LOCKED[0.00649737], LUNC[0], MATIC[0], RUNE[0], SOL[31.92551424], TRX[.000011], USD[6774.21], USDT[999.04537512], USTC[0], USTC-PERP[0] | | |
| 02403828 | | ATLAS[0], BTC[0], POLIS[0], USD[0.00] | | |
| 02403831 | | BNB[0], DAI[0], FTM[0], SOL[0], TRX[0.00537900], USD[0.00], USDT[0] | | |
| 02403832 | | ETH[0], IMX[127.79910666], SOL[.009068], TRX[0], USD[0.01] | | |
| 02403836 | Contingent | BTC[0.08372867], ETH[.0007806], ETHW[.0007806], LUNA2[0.12763692], LUNA2_LOCKED[0.29781950], LUNC[27793.21], SOL[5.1330321], TRX[.000001], USDT[825.26384246] | | |
| 02403839 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02403841 | | ATOM-PERP[0], AVAX-PERP[0], ETH[0], FTT[2.46893135], LUNC-PERP[0], ONE-PERP[0], SHIB[12744720.29227233], SOL[2.53467823], SOL-PERP[0], USD[0.13] | | |
| 02403842 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], APT-PERP[0], BAND[0.02549061], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00098945], GST-PERP[0], KLAY-PERP[0], LUNC-PERP[0], MASK-PERP[0], NFT (389879708787613774/FTX Crypto Cup 2022 Key #2930)[1], NFT (410355622332212754/The Hill by FTX #6301)[1], PEOPLE-PERP[0], PERP-PERP[0], SOL-PERP[-12.13], SRM[1.32823014], SRM_LOCKED[13.79212203], SUSHI-PERP[0], TRX[.000081], USD[291.48], USDT[0.00431556], USTC-PERP[0], XRP[0], XRP-PERP[0] | Yes | |
| 02403846 | Contingent | BTC[0.00007519], FTT[5758.8024335], KSHIB[.8113], NEXO[.15835], SRM[176.93403329], SRM_LOCKED[1645.52579099], USD[13.84] | | |
| 02403847 | | ATLAS[6919.526], SAND[.9824], TLM[.7986], TRX[.000001], USD[0.24], USDT[0] | | |
| 02403848 | | FTT[3.85234764] | | |
| 02403856 | | ETH[.000831], ETHW[.000831], FTT[0.09216174], GODS[.08026147], OMG-PERP[0], SOL[0], USD[1874.50] | | |
| 02403859 | | FTT[0.01378034], USDT[0] | | |
| 02403862 | Contingent | ADA-PERP[0], AGLD-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[31.65401786], FTT-PERP[0], GALA-PERP[0], GMX[4.83948784], HBAR-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MYC[6499.4277], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00678455], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00003294], SRM_LOCKED[.0021167], STEP-PERP[0], TRX[.000029], UNI-PERP[0], USD[668.02], USDT[0.00000001], XAUT-PERP[0] | | |
| 02403864 | | APE[.09596], AURY[.00000001], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 02403865 | | SAND[.00086948], SHIB[.00020502], TRX[.000011], USDT[0.26550878] | | |
| 02403870 | | BTC[0], ETH-PERP[0], USD[0.22] | | |
| 02403874 | | SPELL[100], USD[0.01] | | |
| 02403884 | | BTC[.00028144], ETH[.08665986], ETHW[.08665986] | | |
| 02403886 | | BTC[0], GBP[0.00], SOL[218.02125553], USD[0.00] | | |
| 02403890 | | USD[198.93], USDT[0] | | |
| 02403893 | | APE-PERP[0], ATLAS-PERP[0], BNB[.00000001], DOGE-PERP[0], ENS[.00000001], ETH[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02403894 | | USD[0.56], USDT[0.00001204] | | |
| 02403895 | | AVAX[.79149938], BTC[.00941602], ETH[.12308895], ETHW[.121919], USD[0.62] | Yes | |
| 02403897 | | BRZ[0.00561693], POLIS[0] | | |
| 02403899 | | USD[0.00] | | |
| 02403903 | | AUD[0.40], USD[0.00] | | |
| 02403905 | | AAVE-PERP[0], AVAX-PERP[0], DOGE-PERP[0], QTUM-PERP[0], USD[0.33], USDT[-0.22503625] | | |
| 02403914 | | ETHW[.00899829], USD[0.00] | | |
| 02403916 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[900], BTTPRE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[1630.38], FTT[11.9976], HNT-PERP[0], KIN-PERP[0], LRC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[65.17177949], SOL-PERP[0], USD[-6919.81], XLM-PERP[0], XRP[1267.754008], XRP-PERP[0] | | |
| 02403936 | Contingent | LUNA2[0.02917427], LUNA2_LOCKED[0.06807331], LUNC[11350.218731], LUNC-PERP[0], TRX[0], TRX-PERP[0], USD[0.21], USDT[0.00000001] | | |
| 02403943 | | BNB-PERP[0], BTC[0.00007367], CHZ-PERP[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[0.09756819], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], SOL[.61], SOL-PERP[0], USD[-8.44], USDT[973.07785521] | | |
| 02403945 | | APE-PERP[0], BTC[0.00022822], ETH[0.00034296], ETH-PERP[0], ETHW[0.00082078], FTT[25.03447763], FTT-PERP[-150], GMT-PERP[0], LUNC-PERP[0], NFT (313846193314572248/The Hill by FTX #5431)[1], NFT (569431520284518780/FTX Crypto Cup 2022 Key #2094)[1], TRX[.000005], USD[4644.14], USDT[10.00063930] | Yes | |
| 02403947 | | AURY[.36038727], USD[0.00], USDT[0.14636330] | | |
| 02403954 | | SPELL[23600], USD[1.32] | | |
| 02403958 | | POLIS[2.69] | | |
| 02403959 | | USD[0.00] | | |
| 02403960 | Contingent, Disputed | TRX[.000046], USD[0.00], USDT[9] | | |
| 02403968 | | ETH[.001] | | |
| 02403981 | | AKRO[1], AUD[5.42], BAO[1], BAT[0.01207647], CRO[.10891831], DENT[2], ETH[0], HNT[.0051055], KIN[7], MATIC[0.00137426], TRX[3], USD[0.01], USDT[0] | Yes | |
| 02403982 | | FTT[6.39880338], LINKBULL[25221.3508482], SOL[0], USD[0.00], USDT[.001137] | | |
| 02403985 | | ETH[0], TRX[0], USD[0.00] | | |
| 02403987 | | AKRO[1], ATLAS[.01462684], AUD[0.00], BAO[5], BAT[.00080532], DENT[3], GRT[.00102104], KIN[6], MANA[.00040007], MKR[.00000029], MTL[.00022406], TRU[.00072555], TRX[3], XAUT[.00000013] | Yes | |
| 02403990 | | ALICE-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02403993 | | BTC[0.00179965], USD[2.44] | | |
| 02403999 | | ETH[0.73000470], ETHW[0.72609309], USD[23315.46] | | ETH[.714], USD[22776.53] |
| 02404000 | | BTC[.00128403], MANA[19.04871819] | | |
| 02404006 | | ATLAS-PERP[80], BAO[2999.4], BCH[.00526991], BNB[.00325566], BTC[.00125091], CONV[29.998], DENT[99.98], DOGE[74.23243137], DOGE-PERP[3], FTT[.08486142], KIN[19996], KSHIB[9.998], LINA[9.998], LINK[.04210249], LTC[.01734406], LUA[94.16352289], MANA-PERP[1], MTA[2.00912848], REEF-2021123[0], RSR[29.998], SAND-PERP[1], SOL[.01028087], SUSHI[.25721546], TRX[57.03635407], TRX-2021123[0], USD[-11.47], VET-PERP[4], XRP[1.50935039] | | |
| 02404007 | | ATLAS[27991.48260236], BTC[.04825526], ETH[1.28238027], ETHW[1.28184161], FTM[405.44744027], FTT[43.62326513], GALA[.01702598], IMX[.00013277], SOL[2.15003512], USD[5.89], USDT[0.00641455] | Yes | |
| 02404008 | | NFT (334973029209269962/The Hill by FTX #18740)[1], NFT (439220332867654337/FTX EU - we are here! #14915)[1], NFT (449046207984641845/FTX EU - we are here! #14899)[1], NFT (452907347077906716/FTX AU - we are here! #2855)[1], NFT (482414506686217207/FTX AU - we are here! #2853S)[1], NFT (495851758458338879/FTX EU - we are here! #14910J)[1] | Yes | |
| 02404012 | | NFT (343688986512758330/FTX EU - we are here! #17389G)[1], NFT (411923083401369300/FTX EU - we are here! #47134)[1], NFT (498004375450219952/FTX AU - we are here! #51006)[1], NFT (533393765828591117/FTX EU - we are here! #174695)[1] | | |
| 02404014 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], PERP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-0325[0], USD[13.54], USDT[79.92233858], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02404017 | | TRX[.000001], USD[4.45], USDT[0] | | |
| 02404027 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02404028 | | BAO[2], BTC[.00000303], SOL[70.87776914], USD[0.00] | Yes | |
| 02404031 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02404033 | | USD[0.59] | | |
| 02404036 | | BNB[0], ETH[.00000001], USD[3.17], USDT[0.00000079] | | |
| 02404044 | | NFT (357193247866048410/FTX EU - we are here! #264276)[1], NFT (396373303362112013/FTX EU - we are here! #264294)[1], NFT (511747754028787098/FTX EU - we are here! #264285)[1] | Yes | |
| 02404055 | | ETH[0.00007567], ETHW[0.20002657], TRX[.000001], USD[55695.89], USDT[0] | | USD[55644.81] |
| 02404062 | | BEAR[246.74], ETH-PERP[0], SRM-PERP[0], USD[-2.50], USDT[5.09417195] | | |
| 02404064 | | BTC[.0322], CRO[1014.86071013], DODO[268.98227242], DOGE[5382.20199158], ETH[.067], ETHW[.067], FTT[5], HNT[7.08428562], KIN[380230.13518516], LINA[3418.65754464], SAND[76.85755275], SHIB[22910708.12206572], SOL[6.07607214], TRX[10484.48081245], TULIP[2.48783644], USD[0.03] | | |
| 02404065 | Contingent | 1INCH[34.33057296], AVAX[.59968], CRO[120], DOT[6.3], ETH[.42], ETHW[.42], FTM[175.9846], GALA[739.852], GRT[237], JOE[123.9876], MANA[56], MATIC[180], MBS[1160.9678], RAY[22.08551787], REN[71], RNDR[65.59198], RUNE[.09002], SAND[36], SOL[5.34576344], SRM[25.41996542], SRM_LOCKED[3638596], TLM[0], USD[665.44] | | |
| 02404071 | | AURY[.00000001], TRX[.000777], USD[0.00], USDT[0.59430077] | | |
| 02404080 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 02404083 | | EUR[0.00], USD[0.00], USDT[0.00170588] | | Yes |
| 02404092 | | ADABULL[259.66621251], ADA-PERP[0], AVAX[0], AVAX-PERP[0], DAI[0], ETH-PERP[0], FTM[807.34353100], LTC[0.01175634], LTCBULL[0], LTC-PERP[0], MATICBULL[0.05666400], MATIC-PERP[0], SUSHI-PERP[0], USD[-0.11], USDT[-0.43942491], VET-PERP[0], ZIL-PERP[0] | | |
| 02404098 | | FTT[0.09684638], MATIC[0], NFT (548991051756348522/The Hill by FTX #26397)[1], USD[0.16] | | |
| 02404111 | | BRZ[.993466], CRO[259.94824], DFL[149.974], ETH[0], FTT[3.0994406], RAY[6.89894166], SPELL[25794.876], USD[0.00], USDT[7.40738302] | | |
| 02404112 | Contingent | LUNA2[0.00091830], LUNA2_LOCKED[0.00214270], LUNC[199.962], TRX[.09943], USD[86.59] | | USD[86.10] |
| 02404113 | | BIT[0], BLT[0], CRV-PERP[0], DFL[326.39135623], DYDX[33.07715857], DYDX-PERP[0], ENS[2.879424], ENS-PERP[0], FTM-PERP[0], FTT[0], HNT[4.61080166], HT[0], SPELL[0], USD[0.38], USDT[0.00000001] | | |
| 02404117 | | FTM[0], FTT[0.00008400], IMX[0], KIN[1], SGD[0.00], USD[0.00], USDT[0], XRP[0] | | Yes |
| 02404119 | | NFT (461505189625138946/Mexico Ticket Stub #1777)[1] | | Yes |
| 02404127 | | BTC[0], FTT[.097357], TRX[.000001], USDT[2.561] | | |
| 02404136 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000004], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 02404138 | | BNB[.09342071], BTC[.00016608], ETH[.0002294], ETH-PERP[0], ETHW[.0002294], FTT[25], POLIS[101.1], SOL[2.36], USD[-51.15], USDT[0.00000001] | | |
| 02404143 | | XRP[635.75] | | |
| 02404145 | | DOGE-PERP[0], SHIB-PERP[0], USD[16.56] | | |
| 02404150 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX[0], AVAX[0.00014773], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[-0.00050090], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[4], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TON-PERP[0], TONCOIN-PERP[0], TRX[.000378], UNI-PERP[0], USD[221.71], USDT[0.00650000], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02404153 | | AKRO[1], AMPL[0], BAO[2], KIN[2], RSR[1], SGD[0.00], SPELL[1.99550797], TRX[1], USDT[0] | Yes | |
| 02404156 | | AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[.00008], COMP-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT[.68737769], LTC[1], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND[.00003], SOL-PERP[0], USDt-37.03], WAVES-PERP[0], XLM-PERP[0] | | |
| 02404160 | | 1INCH[1.00625], AAVE[.00028115], AKRO[.36545], ALICE[628.619149], AUDIO[.02203], AVAX[0.08128668], AXS[31.201297], BADGER[.0005628], BAT[5660.066745], BCH[0.00001080], BNB[.06004955], CHZ[.35725], CRO[16040.7512], CRV[1006.048155], DOGE[122.9631046], ENJ[3474.12743], ENS[114.44462595], ETH[0.00200005], ETHW[0.00200005], FTM[2026.168255], FTT[273.48770960], GALA[9960.0622], HNT[.0010235], LINK[0004815], MANA[2287.261453], MATIC[2280.0264], OKB[.0010065], OMG[.0052375], RAMP[3.11752], RAY[.00074], RUNE[18.4104175], SAND[511.07508], SHIB[192208876.5], SOL[27.70074460], SUSHI[531.506275], SXP[.0169195], UNI[.0035085], USD[138.10], USDT[0], XRP[.03526] | | |
| 02404164 | | TRX[.000001] | | |
| 02404167 | | GOG[238.2316499], USDT[0.05295900] | | |
| 02404168 | | FTT-PERP[0], SOL-PERP[0], USD[0.09] | | |
| 02404172 | | BTC[0], BTC-PERP[0], LRC[0], LRC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02404175 | | BNB[0], DOT-PERP[0], FTT[0.00097964], GALA-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02404179 | | BTC[0.00492916], USD[0.00], USDT[0.00033128] | | |
| 02404180 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00000058], USD[0.02], USDT[0.14930348] | | |
| 02404181 | | BTC[0], SOL[3.66951139] | | |
| 02404189 | Contingent | ALICE[.0000007], AVAX[.09], BNB[0], BTC[0], BTT[1415428.6527121], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETHW[0.00003397], HBAR-PERP[0], IOTA-PERP[0], LTC[0], LUNA2[0.00079765], LUNA2_LOCKED[0.00186118], LUNC[173.69], MATIC-PERP[0], NFT (293569064746070377/Magic Eden Pass)[1], ONE-PERP[0], PSG[7.47962494], RAY-PERP[0], SOL[0.00276000], USD[743.31], USDT[0.00989845], VET-PERP[0], XRP[0.12500000], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02404192 | | BRZ[.00445281], FTT[.05006432], USD[0.00] | | |
| 02404197 | | ADA-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000005], USD[-0.53], USDT[0.80447867] | | |
| 02404200 | Contingent, Disputed | USD[2809.71], USDT[15.67126561] | | |
| 02404201 | | AURY[.68016372], USD[0.01] | | |
| 02404202 | | SPELL[399.9], TRX[3], USD[0.03], USDT[0] | | |
| 02404203 | | BTC[.00115944] | | |
| 02404210 | | ATOMBULL[125097.4784], DAI[0.00084528], ETH[0.0006127], ETHW[0.00006127], MATICBULL[9298.326], SOL[15.50080104], USD[3.48], VETBULL[3479.3736] | | |
| 02404214 | | 1INCH-2021123[0], BCH-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ[0], ENJ-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[83], MANA-PERP[0], NEAR-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND[150.24550063], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[2.9752], SOL-PERP[0], STORJ-PERP[0], USD[14.45], USDT[0], XRP[650.75], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02404227 | | BAO[3], BTC[0], DENT[1], GBP[0.00], KIN[2], MSTR[0], SOL[0.00001150], TRX[2], USD[0.00] | Yes | |
| 02404234 | | AUDIO[1.02893496], BAO[4], ETH[2.84674316], ETHW[1.77329224], FIDA[1.04021595], KIN[5], MATIC[1.04286953], USDT[966.15215531] | Yes | |
| 02404235 | | ETH[0], FTM[0] | | |
| 02404236 | Contingent | ETH[.04700001], FTT[.60907221], LUNA2[0.15482124], LUNA2_LOCKED[0.36124958], LUNC[33712.65296], NFT (316407765899158310/FTX AU - we are here! #61228)[1], NFT (369755251880515192/FTX EU - we are here! #116332)[1], NFT (440647318688776574/FTX AU - we are here! #116660)[1], NFT (525638623125608009/FTX EU - we are here! #115452)[1], SOL[1], USD[191.56], USDT[0.00000023] | | |
| 02404241 | | CHZ[9.01349389], FTT[.08872675], SHIB[94890.47727509], SOL[.005], USD[0.00], USDT[0] | | |
| 02404244 | | BNB[0], FTT[155.91817724], POLIS[1231.606058], SOL[.0000072], USD[0.00], USDT[0] | | |
| 02404246 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02404247 | | ATLAS[56320], USD[0.08], USDT[0] | | |
| 02404248 | | AURY[34.04623558], SOL[.00000001], TRX[.000001], USD[0.58], USDT[0.00000001] | | |
| 02404252 | | USDT[.24] | | |
| 02404259 | | BTC[.02652105], BTC-PERP[0], LINK[40.3], SOL[36.01849717], USD[10.26] | | |
| 02404266 | | AURY[0], CRO[0], SAND[0], SPELL[0], USD[7.04], USDT[0] | | |
| 02404267 | | ETHW[7.22307047] | | |
| 02404274 | | ATOM-PERP[0], FTM-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[0.68], USDT[2619.00000001] | | |
| 02404277 | | COPE[567.89208], POLIS[18.196542], USD[0.20] | | |
| 02404283 | Contingent | LUNA2[3.64983414], LUNA2_LOCKED[8.51627967], LUNC[794759.07], PAXG[0.04999853], USD[0.01], USDT[7.36236718] | | |
| 02404286 | | ETH[0], USD[0.00], USDT[0.00000276] | | |
| 02404291 | Contingent | SRM[3.35963084], SRM_LOCKED[21.36036916] | | |
| 02404293 | | TRX[.000001], USDT[33.131098] | | |
| 02404305 | | BTC[0.00025050], USD[0.14], USDT[2.57709229] | | |
| 02404310 | | AKRO[9998.1], CHZ[4999.05], DFL[2499.525], ETH[.00081], ETHW[.00081], SHIB[9998100], SOL[10.00043], TRX[.00013], USD[2125.50], USDT[.005517], XRP[1499.715] | | |
| 02404312 | | IMX[1567.94254489], USD[0.00] | | |
| 02404318 | Contingent | 1INCH[52.9788], AGLD[.0939666], ALICE[.09448], AMPL[0.78288903], ANC[12.508392], APE[.2967438], ASD[23.07088], BAND[.28826], BIT[3.887], BLT[898.263208], C98[2.874], CHZ[9.9709], ENS[.01921624], ETHW[15.8110472], EUL[.19792], FIDA[1.932488], FRONT[.981958], FTM[5.722], FTT[4.87834128], GAL[.5842406], GAL[4.68.626], GALFAN[.1951888], GARI[1.9126], GENE[.2889886], GMT[1.990374], GMX[.009832], GODS[4.324], GOG[5.854358], GST[1279.58658], GT[.098739], HNT[.57892], HT[.09964], IMX[.18796], INDI[.971482], IP3[9.994], JST[29.61308], KSHIB[19.294], LDO[.996508], LOOKS[3.887676], LRC[4.873156], LUA[88.738318], LUNA2[0.02090378], LUNA2_LOCKED[0.04877548], LUNC[.24474586], MAGIC[1.9434], MAPS[541.7652], MASK[.9684], MATH[3.18084], MATIC[1.984], MBS[1.91105], MEDIA[.08495784], MNGO[418.156], MPLX[65.8066], MTA[13.271834], MYC[19.744], NEXO[1.985362], OKB[.0996], OXY[2037.324812], PEOPLE[67.67882], PERP[1.9652806], POLIS[252.6104162], PROM[.066136], PSG[.09864], PUNDIX[.28126], QI[19.32], RAY[199.96], REAL[1.50142], RNDR[1.79966], ROOK[0.02816408], RSR[9.55768], RUNE[.0976138], SECO[1.988634], SKL[2.877586], SLND[1.03833], SLRS[17.773], SNX[.09698], SOL[.009586], SPA[38.9142], STEP[51.1056592], STG[2.963244], STMX[9.6411], STOR[J.37914], STSOL[.019636], SUN[43.5671635], SWEAT[101.7804], SYN[.9916], TONCOIN[.09432], TRU[5.6366], TRX[3.90345], UMEE[28.722], UNI[.19668], USD[3870.62], USDT[14.16], USTC[2.958872], VGX[2.9416], WAVES[.4994], XPLA[3.63472], YFI[0.0098721], YGG[5.804036] | | |
| 02404319 | | TRX[.000001], USDT[19] | | |
| 02404321 | | BAO-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH[.00002864], ETHW[0.00002863], FTM[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SPELL[3400], USD[0.00], USDT[0] | | |
| 02404323 | | FTT[1.81775098], USD[0.00] | Yes | |
| 02404328 | | TRX[.000003], USDT[121.1] | | |
| 02404343 | | BNB[0.00000001], TRX[0] | | |
| 02404345 | | USDT[5.282353] | | |
| 02404348 | | AKRO[8], BAO[41], BTC[.00000087], CRO[.00002032], DENT[10], ETH[0], FTT[.00032691], KIN[20], NFT[303401905984167885/FTX AU - we are here! #47726][1], NFT[322621497653685902/The Hill by FTX #7395][1], NFT[346194729608478580/FTX AU - we are here! #47743][1], NFT[469596735476508247/FTX EU - we are here! #170459][1], NFT[470975791334697599/FTX EU - we are here! #170548][1], NFT[545608154205317126/Montreal Ticket Stub #1262][1], NFT[574444278939280565/FTX EU - we are here! #170507][1], RSR[3], UBXT[10], USD[0.00], USDT[0] | Yes | |
| 02404351 | | AVAX-PERP[0], BNB[0], CEL-PERP[0], FTT[2.19958314], GST-PERP[0], OMG-PERP[0], PROM-PERP[0], SOL-PERP[0], TRX[.000089], USD[0.00], USDT[0.00180000] | | |
| 02404355 | | 1INCH-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CU-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XRP[-0.00270658], XRP-PERP[0], ZRX-PERP[0] | | |
| 02404367 | | BTC[.0002] | | |
| 02404368 | | ADA-PERP[0], ENJ[24], FTT[3.70663924], LRC[3], SHIB-PERP[0], SOL[10.20167741], SOL-PERP[0], TRX[.000001], USD[-4.45], USDT[0.00058973] | | |
| 02404370 | | TRX[.000004] | | |
| 02404375 | Contingent | 1INCH[1], BLT[6202.54098205], DENT[1], ETH[.00003689], ETHW[.00003689], FTT[.001007], KIN[1], NFT[291233417501222735/FTX AU - we are here! #1466][1], NFT[299273446454789180/FTX AU - we are here! #54956][1], NFT[357119638997070565/FTX EU - we are here! #176699][1], NFT[389679030971849267/FTX EU - we are here! #177055][1], NFT[535652510257319526/FTX AU - we are here! #175370][1], NFT[546298852218991447/FTX AU - we are here! #1468][1], RSR[1], SRM[6.12582188], SRM_LOCKED[33.07913323], USD[0.06] | Yes | |
| 02404384 | | TRX[.000004], USD[0.00], USDT[0.28755759] | | |
| 02404384 | | USD[5.21] | | |
| 02404386 | | USD[0.00] | | |
| 02404397 | | USD[0.00] | | |
| 02404405 | | USD[0.00], USDT[0] | | |
| 02404406 | | BTC[.00000008], USD[0.03], USDT[0] | Yes | |
| 02404407 | | IMX[35.59233818], MBS[133.75188442], POLIS[45.95485313], USD[5.92] | | |
| 02404408 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK[.00000001], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0] | | |
| 02404410 | | USD[1.42] | | |
| 02404418 | | BOBA[27.88886], BTC[.06199138], BTC-PERP[0], ETH[0.00025937], ETHW[0.00025937], EUR[0.00], RUNE[74.7], TRX[.011277], USD[3.75], USDT[0.07629252] | | |
| 02404427 | | APE[0], APE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC[0], OP-PERP[0], PEOPLE[0], SOL-PERP[0], TRX[0], USD[0.25], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 02404431 | | APT[0], ETH[0], LUNC[.000326], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02404434 | | USD[0.00] | | |
| 02404445 | | TRX[.000001], USDT[0] | | |
| 02404450 | | CHR[1454.14161138], EOS-PERP[0], FTT[77.67361578], FTT-PERP[0], GMT-PERP[0], SOL-PERP[0], TRX[0], USD[307.34], USDT[0] | Yes | |
| 02404458 | | BTC[0], CRO[0], DOGE[0], LTC[0], USD[0.00], USDT[0] | | |
| 02404465 | | BTC[0.03115919], BTC-PERP[0], FTM[664.908432], FTT[3.78308165], LTC[2.41840978], SOL-PERP[0], USD[4.31] | | |
| 02404466 | | BTC-PERP[0], USD[-2106.91], USDT[4976] | | |
| 02404468 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02404469 | | BNB[0], TRX[.000001], USDT[0] | | |
| 02404470 | | ATLAS[4380], ETH[.00000542], ETHW[0], USD[0.00], USDT[0] | | |
| 02404476 | | FTT[.07891165], SOL[.06998642], USD[494.55], USDT[.09719197] | | |
| 02404490 | | USD[0.00] | | |
| 02404491 | | NFT (299606482579303822/FTX EU - we are here! #199889)[1], NFT (447707279692014134/FTX EU - we are here! #199844)[1], NFT (451686302578222994/FTX EU - we are here! #199921)[1] | | |
| 02404493 | | ATLAS[111.14890173], BAO[8104.78940547], BTC[.00017511], BTT[900900.9009009], DENT[969.91328975], DMG[105.24503359], DODO[6.88827629], DOGE[161.2793079], EMB[62.15209945], GALA[12.42078026], GOG[3.80422198], GRT[9.91206427], KIN[8], KSHIB[135.63769785], LINA[160.59452058], LTC[.00000005], MAPS[5.752669], MATIC[.35613139], MTA[10.60989751], REN[79.45821317], RSR[221.60468383], RUNE[.78994847], SHIB[1013143.2619578], SOL[1305483.02872062], SPELL[581.73513653], SUSHI[2.41276866], TONCOIN[.06495131], TRX[125.49855946], USD[0.00], XRP[9.92333245] | | |
| 02404498 | | ALGO[.03024], USDT[0] | | |
| 02404509 | | DOT[4.08015521], ETH[.03876372], ETHW[.03876372], RUNE[17.03320755], SOL[0.01927622], USDT[0] | | |
| 02404518 | | BTC[0], LTC[0.00400000], TLM[.00000899], TRX[.000067], USDT[0] | | |
| 02404520 | Contingent | ATLAS[82.622], ETH[0.34176579], ETHW[0.34176579], LUNA2[3.77332825], LUNA2_LOCKED[8.80443258], LUNC[12.15535756], MATIC[9.948], USD[29.13], USDT[2.80000003], XPLA[1652.32984726], XRP[750] | | |
| 02404524 | | EUR[0.87], USD[0.00] | | |
| 02404525 | | DOGE[4667.74457], TRX[.000001], USDT[21.60870659] | | |
| 02404529 | | ADA-PERP[0], BTC-PERP[0], DOT-0325[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[2.03], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 02404535 | | LTC[.1980453], SHIB[8987151.15] | | |
| 02404538 | | USD[0.00] | | |
| 02404540 | | 1INCH-PERP[0], ADA-PERP[0], CHR-PERP[0], DOGE-PERP[0], EGLD-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[-0.89], USDT[.9], VET-PERP[0], XRP-PERP[0] | | |
| 02404542 | Contingent | ATLAS[25839.175115], BTC[0.06279685], CRO[2430], DFL[1460], ENJ[247.955236], ETH[0.57897418], ETHW[0.57897418], FTM[211], FTT[51.19274941], LINK[17.49680857], LUNA2[1.56454257], LUNA2_LOCKED[3.65059933], LUNC[5.04], MANA[426.979784], MATIC[180], SAND[1158], SHIB[17799169.7], SOL[19.68802563], USD[13.14] | | |
| 02404547 | | BNB[0], ETH[0.00000001], ETHW[0.00000001], REEF[0], TRX[0], USD[0.00] | | |
| 02404548 | Contingent | BTC[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.00000007], LUNC[.007126], SOL[0], STEP[.01108], USD[0.00] | | |
| 02404554 | | USD[4.92], XRP[999] | | |
| 02404557 | | 1INCH[0], ATLAS[0], CRO[0], DOGEBULL[0], ETHBULL[0], FTM[0], LRC[367.93008], MATICBULL[4173.491162], MTA[0], SHIB[0], USD[0.89], USDT[0], VETBULL[.004005] | | |
| 02404560 | | USD[0.52] | | |
| 02404563 | Contingent | AVAX[.99982], DENT[1399.748], ETH[.0009856], ETHW[.0009856], FTM[150.95914], HNT[20.088102], LINA[249.955], LUNA2[0.09796612], LUNA2_LOCKED[0.22858761], LUNC[21332.3291006], SOL[.079964], USD[0.63] | | |
| 02404575 | | FTT[24.67843223] | | |
| 02404576 | Contingent | ALGO[3839], ALICE[486.7], ATOM[129.9], AVAX[47.50000000], AXS[56.5], BTC[0], COMP[28.55280000], CRV[778], DOT[184.5], ENJ[2686], ENS[87.98], ETH[0], FTM[2578], FTT[35], GALA[16170], HNT[162.2], LINK[240.2], LUNA2[23.31549208], LUNA2_LOCKED[7.73614819], LUNC[43.75], MANA[2051.988942], NEAR[888.1], RAY[544], SAND[1851.23971657], SHIB[142100000], SOL[45.08475330], SRM[.00090728], SRM_LOCKED[.00798913], USD[25972.21], USD[0.00], WRX[5258] | | |
| 02404579 | Contingent | BAO[99981], BTC[.06188823], LUNA2[0.00002236], LUNA2_LOCKED[0.00005217], LUNC[4.8690747], SAND[10], SOL[1.5197112], USD[0.55], USDT[0.00783757] | | |
| 02404580 | | USD[0.00] | | |
| 02404581 | | BIT[.57], TRX[1.000001], USD[0.06], USDT[0.48830568] | | |
| 02404584 | | AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO[0], CRO-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 02404585 | | SOL[46.093999] | | |
| 02404599 | | TRX[.000007], USDT[3.55380177] | | |
| 02404605 | | BAT-PERP[0], BNB[.00722251], ETH[0], SAND-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.19348986] | | |
| 02404608 | | BNB[.00394404], BTC[0], FTT[.0594952], USD[0.00], USDT[0.00000037] | | |
| 02404610 | | ATLAS[3680], GALA[860.74236489], SOL[22.78603584], USD[0.00] | | |
| 02404614 | | BNB[0] | | |
| 02404615 | | USD[0.00] | | |
| 02404616 | | USDT[1] | | |
| 02404618 | Contingent | CRO[0], ETH[0], FTT[0.01342444], LUNA2[0], LUNA2_LOCKED[19.76041407], SOL[0.00770000], USD[1.11], USDT[0] | | |
| 02404621 | | BOBA[.00982838], DOT[.00551762], USD[0.60] | Yes | |
| 02404622 | | USDT[0.00002770] | | |
| 02404631 | | USD[0.40] | | |
| 02404639 | | ATLAS[2880], CRO[100], POLIS[38.1], USD[0.00], USDT[0.00000001] | | |
| 02404641 | | AKRO[1], ATLAS[0], BTC-PERP[0], POLIS[0], TRX[1], USD[0.00], USDT[0], WRX[0], XRP[0] | | |
| 02404648 | Contingent | LUNA2[0], LUNA2_LOCKED[6.93383584], USDT[0] | | |
| 02404650 | | ETH[0], SOL[0], USDT[0] | | |
| 02404651 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GALA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SORT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02404653 | | BNB[.0098822], BTC[0.00009908], SHIB[26696143], SOL[1.78905746], TRX[.000001], USD[0.00], USDT[0] | | |
| 02404655 | | BAO[3], FTM[214.26687959], KIN[191811.72475304], SOL[1.74238378], UBXT[1], USD[0.00] | | |
| 02404658 | Contingent | ATLAS[49664.948], BOBA[493.20502], FTT[15.19574], IMX[.08924], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007328], SOL[.008266], UNI[.07408], USD[0.09], USDT[0.00000001], XRP[0.68340000] | | |
| 02404659 | | BTC-0325[0], BULL[0], FTT[0.08876861], GALA-PERP[0], REN-PERP[0], USD[0.20], USDT[0], VET-PERP[0] | | |
| 02404664 | Contingent | BNB[.00000004], COMP[0.00939821], ETH[.00096847], ETH-PERP[0], FTT[.012204], LUNA2[0.00132889], LUNC[289.3699981], MATIC[1], TRX[.000845], USD[3008.91], USDT[0.00000003] | | |
| 02404667 | | USD[0.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02404677 | | FTT[.09998], TRX[.000004], USDT[4] | | |
| 02404680 | | BADGER-PERP[0], BNB[1.71953425], BNB-PERP[0], BTC[0.16430302], BTC-PERP[0], DOT-PERP[0], ETH[1.0587986], ETH-PERP[0], ETHW[.34593407], FTM-PERP[0], GALA[1359.8594], HOT-PERP[0], LINK[2.53664906], LRC-PERP[0], MANA[1.96582], MANA-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND[94.97796], SAND-PERP[0], SHIB-PERP[0], SOL[13.73978907], SOL-PERP[0], STORJ[149.9715], SUSHI[.46352], SUSHI-PERP[0], USD[1.97], USDT[172.35261411] | | |
| 02404681 | | BTC[0], BTC-PERP[0], CHR[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 02404690 | | LTC[.00430973], SAND[1400], USD[0.13], USDT[.00181243] | | |
| 02404695 | | USD[48.85] | | |
| 02404697 | | BAO[1], USDT[51.91000000] | | |
| 02404700 | | AKRO[3], BAO[1], ETH[0], KIN[6], NFT (441225572924475237/The Hill by FTX #14143)[1], TRX[2.001148], UBXT[3], USD[0.00], USDT[0.00000478] | Yes | |
| 02404701 | | BAO[1], EUR[1.35], USD[0.00] | Yes | |
| 02404703 | | BNB[0], GST[.01], HT[0], SOL[0.00], USDT[0] | | |
| 02404704 | | TRX[.000001], USDT[0] | | |
| 02404708 | | ATLAS[4774.85314571], AUD[0.00], CRO[3332.44534772], FTM[105.42922], MANA[56.66818], USDT[0] | | |
| 02404710 | | ATOM-PERP[0], AUDIO-PERP[0], BNB[.00000001], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02404713 | | USD[0.75] | | |
| 02404714 | | USD[0.00] | | |
| 02404717 | | BTC[0] | | |
| 02404726 | | APE-PERP[0], USD[0.00] | | |
| 02404730 | | GBTC[1.01135934], KIN[2], TRX[.001554], USD[0.00], USDT[0] | Yes | |
| 02404731 | Contingent | FTM[766], SRM[73.90098588], SRM_LOCKED[2.52131234], TRX[.000001], USDT[11759.911335] | | |
| 02404732 | | BF_POINT[100], BTC[0], CRO[868.90894261], ETH-PERP[0], FTT[0], LUNC-PERP[0], RAY[56.79731415], SAND[5.07530273], SGD[0.24], SOL[.0148951], USD[13777.17], USDT[0.00000001] | | |
| 02404733 | | APE[.00025], AVAX[1.000005], BIT[1.000005], BTC[0], FTT[155.495155], FTT-PERP[-46], NFT (314760049273243766/FTX EU - we are here! #218861)[1], NFT (337563382217327794/FTX EU - we are here! #218972)[1], NFT (361149937418323866/FTX EU - we are here! #218941)[1], USD[276.90] | | |
| 02404737 | | BTC[0.00007620], TRX[0], USDT[0.00022901] | | |
| 02404741 | | BNB[.16998453], BTC[0.00969828], ETH[0.06698879], ETHW[.10800658], EUR[0.00], FTT[33.70711361], USDT[234.48537244] | Yes | |
| 02404749 | | ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BAO-PERP[0], BTC[0.01270006], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 02404751 | | BTC[.26379813], FIDA[1.02307029], USD[21103.17] | Yes | |
| 02404754 | | AKRO[1], RSR[1], USDT[0] | Yes | |
| 02404760 | | BNB[0], BTC[0.00000884], FTT[9.99937], GALA[0], MATIC[0], MBS[2005.82557831], USD[0.00] | | |
| 02404773 | | USD[0.00] | | |
| 02404774 | | USD[0.00] | | |
| 02404780 | | ETHW[.00018275], USD[0.00], USDT[620.76911594] | | |
| 02404784 | | ETH[0], FTT[0.09524999], ONE-PERP[0], SOL[.00000001], USD[1.26] | | |
| 02404789 | | CRO[470.66041586], ETH[.02332615], ETHW[.02332615], FTT[13.16849834], FTT-PERP[0], GRT[370.847813], MATIC[52.92577914], MATIC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-165.88], USDT[153.54111510] | | |
| 02404792 | | USD[0.00] | | |
| 02404793 | | BOBA[.4999], OMG[.4999], USD[2.64] | | |
| 02404794 | | ATOM-PERP[0], BTC[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], USD[1.58], USDT[336.91402764] | | USDT[336.29] |
| 02404803 | | TRX[.000001], USD[0.00], USDT[-0.00000004] | | |
| 02404806 | Contingent, Disputed | CRO-PERP[0], USD[0.42] | | |
| 02404808 | | BTC[0.00003473], ETH[.00000001], FTM[.2191], SOL[.00309104], USD[0.10] | | |
| 02404810 | | ADA-PERP[0], AMPL-PERP[0], ATLAS[9.9525], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[.99905], ENJ-PERP[0], ICP-PERP[0], LINA[9.9677], LINK-PERP[0], LRC-PERP[0], QTUM-PERP[0], REEF-0325[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02404813 | | ETH-PERP[0], USD[0.00], VGX[48.4952128] | | |
| 02404815 | | USD[0.48] | | |
| 02404820 | | BEAR[820.83], BULL[0.00000742], TRX[.000001], USD[0.18], USDT[0] | | |
| 02404828 | | USD[7798.67] | | |
| 02404830 | | USD[0.00] | | |
| 02404832 | | NFT (444641809100256227/The Hill by FTX #16841)[1], NFT (450353396483487039/FTX Crypto Cup 2022 Key #14153)[1] | | |
| 02404834 | | USD[0.00] | | |
| 02404836 | | USD[4.09] | | |
| 02404837 | | BTC[0], DODO-PERP[0], DOT-PERP[0], FLM-PERP[0], ICX-PERP[0], TOMO[0], USD[0.00], USDT[0] | | |
| 02404839 | Contingent | AKRO[2], APE[0.00189639], BAO[1], BTC[0], CRO[0], DENT[5], ETH[0.00000001], ETHW[0.00000001], GALA[0], GRT[1], KIN[3], LUNA2[0.18939384], LUNA2_LOCKED[0.44124080], MANA[0.01373442], SAND[0], SHIB[0], SLP[0], SOL[0.00034563], SPELL[0], TRX[1], USD[0.03], USDT[0], USTC[27.08964840] | Yes | |
| 02404861 | | BTC[0.02278443], CRO[1988.7631], ETH[.37031733], ETHW[.37031733], LTC[5.5587995], MANA[381.83191], MATIC[8.7783], SOL[6.5743782], TRX[.000002], USD[-344.65], USDT[0], XRP[1103.57253] | | |
| 02404862 | | BNB[.00161088], ETHW[.0255], USDT[0.47306389] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02404868 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS[.00000001], BOBA[88.8], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[309.9946], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EThW[.00014846], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], FTT-PERP[0], GALA[250], GALA-PERP[0], GMT-PERP[0], GST[97.289704], GST-093O[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KBTT-PERP[0], KSHIB[4749.568], KSHIB-PERP[0], KSOS[115200], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.59964253], LUNA2_LOCKED[3.73249925], LUNC-PERP[0], MANA-PERP[0-.00000001], MATIC-PERP[0], MBS[327], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-093O[0], OP-PERP[0], PEOPLE[2169.9532], PEOPLE-PERP[0], PROM-PERP[0], RAMP[1019.98182], RAMP-PERP[0], REEF-032S[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB[2300000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SOS[97800000], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX[2749.874], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00500000], VET-PERP[0], XRP[.985961], XRP-PERP[0], YFII[.00799982], YFII-PERP[0], YFI-PERP[0] | | |
| 02404870 | | BAO[3], BTC[.00159801], CRO[14.99581463], KIN[3], MANA[8.6794853], SAND[6.2718974], SOL[.41956117], TSLA[.02940318], USD[0.38] | Yes | |
| 02404871 | | SOL[.04999], UNI[.09986], USD[2.28] | | |
| 02404874 | Contingent | AVAX[.0368526], AXS[5.17816099], BNB[1.07504286], BTC[1.03065843], DOGE[55410.54693093], DOT[195.13829908], ETH[85.55528378], ETHW[71.43207], FTT[203.0304871], HT[.06537631], LINK[123.67386433], LUNA2[33.81950148], LUNA2_LOCKED[78.91217013], LUNC[108.945765], MANA[234.24151934], MATIC[575.35045696], SHIB[2661976878.43188301], SOL[159.47620558], TRX[.001557], USD[9680.96], USDT[6851.87208722], XRP[16879.7634], YFII[.15584075] | | |
| 02404880 | | USD[0.00] | | |
| 02404882 | | BNB[0], ETH[0.45313729], ETHW[0.00030031], USD[405.34], USDT[641.71302581] | | USD[393.59], USDT[1.06078321] |
| 02404883 | Contingent | ATLAS[1.26833185], BTC-PERP[0], FTT[0.00027999], LUNA2[0.00087328], LUNA2_LOCKED[0.00203766], LUNC[190.16], SOL[.00000001], THETA-PERP[0], TRX[.000031], USD[0.00], USDT[0.00415000] | | |
| 02404884 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00588046], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.38], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02404889 | | AKRO[1], USD[0.00] | | |
| 02404899 | | BNB[0] | | |
| 02404900 | Contingent | AVAX[.63394443], BAO[1], BAT[1], BNB[.00124011], BTC[.00671687], DENT[1], ETH[1.20235215], ETHW[.00001085], FIDA[1.02235568], FTM[137.26257560], FTT[.00001405], KIN[1], LUNA2[0.00005744], LUNA2_LOCKED[0.00013403], LUNC[12.50856455], MATIC[.0009746], USD[0.00], USDT[0.00000026], XRP[.00393881] | Yes | |
| 02404901 | | DENT[1], FTT[8.56079689], NFT [389549588967517517/The Hill by FTX #9114][1], NFT [529508026269095749/FTX AU - we are here! #2077][1], NFT [567902091038475978/France Ticket Stub #786][1], USD[146.11], USDT[315.43656718] | Yes | |
| 02404912 | | USD[0.00] | | |
| 02404920 | | DOGE[.962], GALA[89.982], MANA[15.994], SAND[26.9946], SHIB[1899800], SLP[9.856], SLP-PERP[0], SOL[.009904], USD[69.76], USDT[0.00000002] | | |
| 02404927 | | USD[0.00] | | |
| 02404930 | | BTC[0], LTC[0], TRX[0.00233100], USD[0.00], USDT[0] | | |
| 02404938 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CHR-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], TLM-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02404940 | | ATLAS[1049.79], AURY[1.9996], FTT[.4999], POLIS[39.69206], RUNE[1.79964], USD[0.73] | | |
| 02404944 | | AGLD-PERP[0], ALGO-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SPELL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[34.95044893], USDI-0.15], USDT[0], WAVES-032S[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 02404946 | | RUNE[0], USD[0.00], USDT[0.00000389] | | |
| 02404949 | | BTC[0], TRX[0], USDT[0.00061271] | | |
| 02404954 | | USD[0.00] | | |
| 02404956 | | ETH[.41263931], ETHW[.41263931], RSR[61269.3223] | | |
| 02404958 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[5.10219], BNB-PERP[0], BTC-PERP[0], DOGE[1], ETH[.001], ETH-PERP[0], FIL-PERP[0], FTT[3.63832701], FTT-PERP[0], LTC-PERP[0], LUNA2[172.8311737], LUNA2_LOCKED[403.2727385], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[12021.19], USDT[0.00005026] | | |
| 02404969 | | AURY[.00000001], LUNC[.00025], SOL[0], TRX[.000199], USD[0.00], USDT[0.00001065] | | |
| 02404971 | Contingent | APE[20.2038747], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.15036254], FTM[26292.53608100], FTM-PERP[5000], GRT-PERP[7250], LUNA2[20.04753902], LUNA2_LOCKED[46.77759104], LUNC[4365237.91721966], ONE-PERP[0], SHIB-PERP[0], TRX[0.00000113], USD[-863.98], USDT[0] | | FTM[.000001], TRX[.000001] |
| 02404977 | | AURY[.00000001], FTT[0.08292887], POLIS[17.6], USD[0.00] | | |
| 02404979 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[6.34326614], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.1], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINA-PERP[0], LUNC-PERP[0], MASK-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[.003408], TRX-PERP[0], USD[24160.00], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02404984 | | AKRO[5], ATLAS[8076.38439888], AUD[0.00], BAO[19], BTC[.00516248], CRO[707.40516805], DENT[1], KIN[11], RAY[20.05089134], RSR[2], SHIB[6472476.97094469], TRX[2], USD[0.00] | Yes | |
| 02404985 | Contingent | ETH[.0009963], ETHW[0.00099629], LOOKS-PERP[0], LUNA2[21.72391712], LUNA2_LOCKED[50.68913995], LUNC[4730428.69], LUNC-PERP[0], MAPS[0], OXY[0.08641819], PRISM[0], RUNE[0], USD[0.00], USDT[0.00000007] | | |
| 02404987 | | STEP[10095.6832], USD[0.02], USDT[0.00000001] | | |
| 02404988 | | BTC[0], BTC-PERP[0], ETH[0.00078727], ETH-PERP[0], ETHW[0.00078727], SOL[0], USD[3.87] | | |
| 02404999 | | ATLAS[549.8955], ATLAS-PERP[0], TRX[.000001], USD[0.67], USDT[0] | | |
| 02405003 | | TRX[.001431], USDT[801.22195674] | Yes | |
| 02405007 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AGLD-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LLC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02405014 | | USD[0.00] | | |
| 02405017 | | BOBA-PERP[0], BTC-PERP[0], MAPS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 02405018 | | BAO[1], FTT[2973627231622134954/FTX EU - we are here! #261439][1], NFT [331992094473146879/The Hill by FTX #131017][1], NFT [356155833186164588/FTX EU - we are here! #135286][1], NFT [417167814545295630/FTX EU - we are here! #261446][1], NFT [562622386540452457/FTX Crypto Cup 2022 Key #9086][1], USD[0.00] | Yes | |
| 02405020 | | ETH[.00000001], SOL[2.11827771] | | |

Amended Schedule F Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02405023 | | TRX[.000001], USDT[5.103813] | | |
| 02405038 | | AUD[80.00] | | |
| 02405039 | | NFT (386232780615618152/FTX AU - we are here! #20791)[1], NFT (524385443249603672/FTX AU - we are here! #29721)[1] | | |
| 02405040 | Contingent | FTT[503.98801262], NFT (361479860711325553/The Hill by FTX #3645)[1], NFT (369676448271493726/FTX AU - we are here! #57240)[1], SOL[.00013705], SRM[.03516332], SRM_LOCKED[30.46903069], USD[0.35], USDT[2.01854426] | | |
| 02405041 | | FTT[3.7045], USD[0.14] | | |
| 02405042 | | BTC[0.00001209] | | |
| 02405045 | | NFT (337733022888935493/FTX EU - we are here! #227519)[1], NFT (550698598341783170/FTX EU - we are here! #227496)[1], NFT (560059561267233480/FTX EU - we are here! #227476)[1] | | |
| 02405051 | | ALGOBULL[200000], ATLAS[9.9791], BEAR[2600], BTC-PERP[0], COMPBEAR[100000], COMPBULL[3.199392], DOGEBULL[15.0095858], DOGE-PERP[0], DYDX-PERP[0], ETHBEAR[2000000], ETH-PERP[0], GMT-PERP[0], MATIC[12.00100749], MATICBULL[1010], MINA-PERP[0], NEAR-PERP[0], SUSHIBEAR[9998100], SUSHIBULL[227956.68], TRX[.000004], USD[0.64], USDT[0], XRPBEAR[1000000], XRPBULL[1200] | Yes | |
| 02405052 | Contingent, Disputed | USD[1.19] | | |
| 02405055 | | USD[0.00], USDT[0] | | |
| 02405057 | | FTT[.09], USDT[12.0035916] | | |
| 02405062 | | BTC-PERP[0], EUR[0.00], FTT[.09828], USD[3986.08], USDT[0.00000001] | | |
| 02405074 | | FTT[2.8423726] | Yes | |
| 02405075 | | USD[0.00] | | |
| 02405078 | | BNB[.00540761], BTC[0.00006321], BTC-PERP[0], ETH[0], FTT[1.06720448], OP-PERP[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02405084 | | TRX[.000001], USD[1.19], USDT[.006686] | | |
| 02405093 | | BTC-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0], XAUT[0.00000481] | | |
| 02405094 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[173.17775], FTT-PERP[0], LRC-PERP[0], MATIC-PERP[0], RAY[3176.78914185], SOL-0930[0], SOL-PERP[0], TRX[.000031], USD[0.01], USDT[0.13912926], WAVES-PERP[0] | | |
| 02405098 | | USD[0.05] | | |
| 02405104 | | TRX[.000001] | | |
| 02405109 | | BNB[0], ETH[0] | | |
| 02405113 | | ATLAS[51100], DFL[7850], TRX[.000001], USD[3.20], USDT[0] | | |
| 02405119 | | AGLD[22.1], ATLAS[330], USD[0.00] | | |
| 02405124 | | BNB[0], KIN[1], LTC[0] | Yes | |
| 02405127 | Contingent | FTT[.8], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], SOL-PERP[0], USD[0.49], USDT[0.00052598] | | |
| 02405130 | | USD[0.00] | | |
| 02405140 | | AKRO[1], BAO[1], GBP[0.00], KIN[1], RSR[1], USD[0.00] | | |
| 02405142 | | APE[.072832], BTC[0.00003896], LOOKS[.5834783], USD[0.33], USDT[0.33751960], WAVES[.417065] | | |
| 02405145 | | DOGE[2152.9399], SHIB[13581116.703], USD[821.73], USDT[2000.00016950] | | |
| 02405158 | | ETH[1.21749359], ETHW[47.80544563], SHIB[0], USD[0.00], VGX[0] | | |
| 02405160 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-1230[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02405161 | | FTT[0.01103765], TRX[.600006], USD[0.00], USDT[125.75480997] | | |
| 02405170 | Contingent | BTC[0], BTC-PERP[0], ETH[.242], FTT[83.5939678], LUNA2[0.00207492], LUNA2_LOCKED[0.00484149], USD[3522.18], USDT[1.75839890] | | |
| 02405182 | | CRO[100], SPELL[7700], USD[0.75] | | |
| 02405185 | Contingent | ALICE-PERP[0], AVAX-PERP[0], BTC[0.02014772], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH[0.25194551], ETH-PERP[-0.10000000], ETHW[0.40039172], FTM[0], FTM-PERP[0], FTT[25.08994675], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2_LOCKED[62.69484971], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR[.081], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00788819], SOL-PERP[0], USD[4525.67], USDT[0.00889978], USTC[2136.67801560], USTC-PERP[0] | | |
| 02405187 | Contingent, Disputed | | | |
| 02405189 | | ATLAS[0.10955710], BNB[0], BTC[0.00000021], CRO[0.05486309], ETH[0.00000392], ETHW[0.00000392], SAND[0.00145366], USD[0.00] | Yes | |
| 02405194 | | AURY[70701905], NFT (371329018373845170/FTX EU - we are here! #279465)[1], USD[0.00] | | |
| 02405198 | | USD[0.00], USDT[0] | | |
| 02405199 | | TRX[.52475], USDT[0.04446526] | | |
| 02405201 | | ATLAS[809.968], FTM[199], USD[0.01], USDT[.007209] | | |
| 02405207 | | ADA-PERP[0], ALICE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], MANA[.99145], MANA-PERP[-246], SAND-PERP[0], SOL-PERP[0], USD[209.06], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02405218 | | FTT[.00169153], USD[0.00] | Yes | |
| 02405221 | | TRX[.000005] | Yes | |
| 02405223 | | BTC[0], ETHW[.00071686], PAXG[.00006671], TRX[9], USD[0.34] | | |
| 02405228 | | ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00261948], SOL-PERP[0], USD[0.00] | | |
| 02405234 | Contingent | AXS[0], BNB[0.00000001], BTC[0], CRO[0], FTT[0], LUNA2[0.00047673], LUNA2_LOCKED[0.00111237], MATIC[0], SOL[0.00995000], TRX[22], USD[1125.42], USDT[0.00000001] | Yes | USD[1123.15] |
| 02405236 | | ATLAS[420], USD[0.95], USDT[0] | | |
| 02405247 | | 0 | | |
| 02405249 | | SXPBULL[16460], USD[0.24], USDT[0] | | |
| 02405250 | | BTC[.04091595], ETHW[.251], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02405252 | Contingent, Disputed | USD[0.00] | | |
| 02405262 | | ETH-PERP[0], LUNC-PERP[0], USD[0.05] | | |
| 02405263 | Contingent, Disputed | GOG[.5644], USD[0.00] | | |
| 02405266 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], ETC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[80.88391854], XLM-PERP[0], XTZ-PERP[0] | | |
| 02405273 | Contingent | BNB[.00009601], BTC[.20143123], FTT[.091588], LUNA2_LOCKED[0.00000001], LUNC[.0010542], SRM[.15244837], SRM_LOCKED[79.52755163], USD[735.55], USDT[0.77968985] | | |
| 02405274 | | SGD[0.01], USD[0.00] | | |
| 02405283 | | ATLAS[5589.7283], USD[9.55] | | |
| 02405285 | | DFL[99.98], USD[0.00], USDT[0] | | |
| 02405291 | | APE[.0905], APE-PERP[0], AXS[32.50001463], AXS-PERP[0], BTC[0], ETH[0.00000007], ETH-PERP[0], ETHW[0.00041214], FTT-PERP[-1.8], LUNC-PERP[0], NFT (434992657947392596/The Hill by FTX #21346)[1], SCRT-PERP[0], SOL[0.00922403], SOL-PERP[0], USD[15.05], USTC-PERP[0], XRP[0.55586888] | | |
| 02405293 | | STEP[166.584097], USD[0.07], USDT[0] | | |
| 02405295 | | ATLAS[2019.6162], CQT[65.98746], USD[1.48], USDT[0.00000001] | | |
| 02405296 | | AUD[0.00], SPELL[91.01550452], USD[0.00] | | |
| 02405297 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00022133] | | |
| 02405300 | | SOL[12.13285594], XRP[103.76309043] | | SOL[11.58], XRP[99.4] |
| 02405306 | | AXS[.09624], BTC[.0004], CRO[9.94], ETH[.0093562], ETHW[.0093562], MANA[.96], SAND[.96], SHIB[99040], SOL[.008026], USD[13527.27] | | |
| 02405308 | | BNB[0], USDT[7.35750375] | | |
| 02405310 | | USD[0.00] | | |
| 02405314 | | AGLD-PERP[0], APE-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[3.23], USDT[0] | | |
| 02405316 | | NFT (304032690638174765/FTX EU - we are here! #23273)[1], NFT (304476646164494974/FTX EU - we are here! #24101)[1], NFT (347669264075348120/FTX EU - we are here! #23087)[1], SOL[0], USDT[0.00000032] | | |
| 02405318 | | BTC[0], USD[0.00], USDT[0], XRP[0] | | |
| 02405322 | | ADA-PERP[0], BNB[-0.00044448], BTC[.05168696], BTC-PERP[0], CHZ[89.848], DOGE[2537.62092345], ETH[.1609382], ETH-PERP[0], ETHW[.1609382], FTT[2.03802615], SAND[23.77988231], SOL[2.556402], SOL-PERP[0.09999999], TRX[2007.977801], USD[-10.58], USDT[49.36982508], XRP[226.88023049], XRP-PERP[0] | | |
| 02405327 | | BTC[0], SOL[24.795288], USD[2873.39] | | |
| 02405333 | | ETHBULL[.2289583], USD[500.00] | | |
| 02405339 | | ADA-PERP[0], ATLAS[206.53], AVAX-PERP[0], BTC[.03444309], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[.212127], ETH-PERP[0], ETHW[.212127], EUR[0.00], FTT[5.99703418], HBAR-PERP[0], KLAY-PERP[0], LINK[2.99242776], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL[.89445587], SOL-PERP[0], SRM[19.82874288], SUSHI-PERP[0], USD[39.12], VET-PERP[0], XRP[194.82803112], XRP-PERP[0] | | |
| 02405342 | | BNB[0], ETH[0], FTT[0.00000001], MATIC[0], NFT (315349336282718453/FTX EU - we are here! #24171S)[1], NFT (396872825880419272/FTX EU - we are here! #24170G)[1], NFT (409208681316309609/FTX EU - we are here! #24172G)[1], NFT (573522847906872972/FTX Crypto Cup 2022 Key #17755)[1], SHIB[0], TRX[0.00155400], USD[0.00], USDT[0.00000299] | | |
| 02405343 | | FTT[18.6], SRM[155], USD[3.26] | | |
| 02405345 | | BNB[.00344445], BTC[0.00009987], TRX[0], USD[9.81], USDT[2.01424686] | | |
| 02405348 | Contingent | AAPL-0930[0], AXS[0], CHZ-PERP[0], DAI[0], ETH[0], FTT[0.06077479], FXS[0.00048411], HT[0.80095157], LTC[0], LUNA2[0.01040755], LUNA2_LOCKED[0.02428429], SNX[0], USD[0.01], USDT[0], USTC[0] | | |
| 02405349 | | ATLAS[5.46372583], USD[0.00], USDT[0] | | |
| 02405356 | Contingent | FTT[51.3905323], LUNA2[0.02566327], LUNA2_LOCKED[0.05988097], LUNC[5588.23127973], SOL[.44706], USD[0.70], USDT[3] | | |
| 02405358 | | ATLAS[770], TRX[.000001], USD[0.75], USDT[.009057] | | |
| 02405359 | | USD[0.00], USDT[0] | | |
| 02405365 | | USD[25.00] | | |
| 02405366 | Contingent | LUNA2[1.59741684], LUNA2_LOCKED[3.72730595], LUNC[347840.88], USD[0.32] | | |
| 02405369 | | CRO[40], USD[1.08], USDT[0] | | |
| 02405370 | | USD[0.00] | | |
| 02405380 | | USD[0.00] | | |
| 02405383 | | SOL[.0002026], USD[0.76], USDT[0] | | |
| 02405385 | | TRX[.000001], USD[0.23], USDT[0] | | |
| 02405386 | | DOGE[26], USD[0.83], USDT[0.12010289] | | |
| 02405388 | | BNB[0], BTC[.00353166], ETH[0.46905833], ETHW[0.10067389], FTT[31.4265612], NFT (424152485263371375/Austin Ticket Stub #192)[1], NFT (425254637415948160/FTX Crypto Cup 2022 Key #2034)[1], NFT (435205128828386551/The Hill by FTX #2537)[1], NFT (442755936352949929/Mexico Ticket Stub #338)[1], NFT (455831931058892970/France Ticket Stub #1469)[1], NFT (493873443276050398/Monza Ticket Stub #321)[1], NFT (503736099897435643/Baku Ticket Stub #803)[1], NFT (513059785789384505/Netherlands Ticket Stub #1028)[1], NFT (573962938994389594/Belgium Ticket Stub #1108)[1], SOL-PERP[0], TRX[0], USD[3139.77], USDT[0] | Yes | |
| 02405392 | | ATLAS[79.984], POLIS[1.29974], TRX[.000001], USD[0.02], USDT[0] | | |
| 02405393 | Contingent, Disputed | BTC[0], LTC[0], USDT[0.00000095] | | |
| 02405394 | | ATLAS[420], USD[1.06], USDT[0] | | |
| 02405400 | | AVAX[9.7], TRX[.000777], USDT[9.74791999] | | |
| 02405403 | | USD[25.00] | | |
| 02405404 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000009], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-1230[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-1230[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-1230[0], USD[0.06], USTC-PERP[0], XRP[.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 02405408 | | ETH[0], FTT[0], NFT (340133165566469697/FTX AU - we are here! #37825)[1], NFT (386302760841567587/FTX EU - we are here! #75401)[1], NFT (429825904095026144/FTX AU - we are here! #37767)[1], NFT (500619787878972325/FTX EU - we are here! #75283)[1], NFT (532891071909397897/FTX EU - we are here! #75345)[1], SOL[0], USD[0.32], USDT[0.00000013] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02405409 | Contingent | ALICE[0], ALPHA[0], CELO-PERP[0], DOGE[0], ENJ[0], ETH[0], LTC[0], LUNA2[3.28925452], LUNA2_LOCKED[7.67492722], LUNC[0], SOL[0], SRM[0], USD[0.00] | | |
| 02405411 | | SOL[.00000002], USD[816.23] | | |
| 02405417 | | ATLAS[5326.0062], ATLAS-PERP[-10], POLIS-PERP[0], USD[0.17], USDT[0] | | |
| 02405418 | | FTT[22.89688533], NFT (311522414288687432/FTX EU - we are here! #256648)[1], NFT (344261918590394208/FTX EU - we are here! #256685)[1], NFT (351591395010809441/FTX EU - we are here! #248797)[1], USDT[2.40000000] | | |
| 02405423 | | ETH[.9998], ETHW[.9998], FTT[85.7835028], IMX[1515.72674], TRX[.000024], USD[0.00], USDT[11.33923945] | | |
| 02405425 | Contingent | ATLAS[3200], ATOM-PERP[0], AUDIO[0.91400000], BTC[.0603], ETH[.12129734], ETHBULL[.00459356], GLXY[.02260629], HNT[150.09328], HNT-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC-PERP[0], MANA[400], MBS[50], PRISM[2], SHIB[529216745.5066281], SOL[0], USDI-768.06] | | |
| 02405427 | | ASD[0], BTC[0.00007460], CRV[96.00760801], EUR[0.00], FTT[11.58622776], SOL[.00000729], USD[0.00], USDT[0.00002318] | | |
| 02405428 | | ETH[0], USDT[0.78881893] | | |
| 02405430 | | IMX[.09684], NFT (458829286346004735/FTX Crypto Cup 2022 Key #16533)[1], USD[0.00] | | |
| 02405434 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.01852552], ETH-PERP[0], ETHW[0.01852551], GRT-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000036], USD[0.46], USDT[47.24228612], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02405436 | Contingent | AUDIO[848.00424], EUR[0.38], FTT[724.2459325], INDI_IEO_TICKET[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00224444], NFT (351462719002281431/FTX EU - we are here! #135799)[1], NFT (459450495419480180/FTX EU - we are here! #136224)[1], NFT (504082541332025517/The Hill by FTX #37136)[1], SRM[3.97934048], SRM_LOCKED[74.04659672], USD[202.65], USDT[1.02335991] | | |
| 02405440 | | USDT[0.00000001] | | |
| 02405441 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02405443 | | ATLAS[8920], KIN-PERP[0], USD[1.50], USDT[0] | | |
| 02405446 | | DOGE[742.72941774], TRX[0], USDT[.37807736] | | |
| 02405450 | | ETH[.14997], ETHW[.14997] | | |
| 02405453 | | ATLAS[11000], BOBA[400.04122], FTT[0], MBS[320.946], USD[3.36], USDT[0] | | |
| 02405457 | | BTC[0], USDT[1.77548504] | | |
| 02405460 | | BTC-PERP[0], ETH[0.02183496], ETH-PERP[0], ETHW[0.02183496], USD[-5.56] | | |
| 02405477 | | BNB[0], BTC[0.02494003], DOGE[250.01348412], ETH[0.61595067], ETHW[0.61371373], TRX[.000001], USD[308.96], USDT[0] | | BTC[.024641], DOGE[247.134867], ETH[.408314], USD[306.85] |
| 02405481 | | BNB[.09223053], BTC[.01184925], TRX[.000001], USD[2.58], USDT[42.50017054] | | |
| 02405483 | | BIT[20.9673281], KIN[1], NFT (437729543217810267/FTX EU - we are here! #248800)[1], NFT (449705779384662615/FTX EU - we are here! #248796)[1], NFT (451469324494360041/FTX EU - we are here! #248777)[1], USD[0.00] | Yes | |
| 02405484 | | BNB[16.04658837], FTT[227.27539422], USD[1.15] | | |
| 02405488 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.18], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02405491 | | ATOM[9.9], BTC[.0.03734087], BTC-PERP[-0.031], EUR[0.00], LINK[0.09436237], USD[746.23] | | |
| 02405492 | Contingent, Disputed | BTC[.00000297], CRO-PERP[0], ETH-PERP[0], HBAR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[11.78] | | |
| 02405494 | | ATOM[0], BAO[12], BTC[0.00000089], DENT[5], ETH[0.00000594], EUR[0.00], KIN[3], RSR[2], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 02405498 | | USD[0.16] | | |
| 02405500 | | USD[0.00], USDT[0] | | |
| 02405501 | | USD[0.03] | | |
| 02405504 | | BNB[3.0114997], BTC[.01746407], ETH[.39909951], ETHW[.39909951], LINK[20.61475369], UNI[22.54499787], USD[0.00] | | |
| 02405511 | | BIT-PERP[0], CRO-PERP[0], ETHW[.324], FTT-PERP[0], LOOKS-PERP[0], USD[212.51], USDT[.00356632], USDT-PERP[0] | | |
| 02405512 | | BAO[1], KIN[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02405523 | Contingent | BTC[.29165796], ETHW[.00781743], GBP[0.00], LUNA2[0.00009573], LUNA2_LOCKED[0.00022637], SOL[.00160843], TRX[7130], USD[0.00], USDT[0.31085972] | | |
| 02405527 | Contingent | ALGO[0], ATOM[0], ATOM-20211231[0], AVAX[0], AXS[0], BNB[0], BTC[0.60528413], DOT[0], ETH[0], FTM[0], IMX[0], LINK[0], LTC[0], LUNA2[0], LUNA2_LOCKED[3.55505216], LUNC[0], MATIC[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 02405530 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[13616.7168], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0.51699999], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], STARS[.9962], SUSHI-PERP[0], THETA-PERP[0], USD[-385.11], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02405533 | | BNB[0], BTC[0.03408314], CRO[0], ETH[-0.00335125], ETHW[0], FTT[55.56089826], GT[0], IMX[0], MATIC[10.24652865], USDT[0] | | |
| 02405540 | | USD[0.02] | Yes | |
| 02405541 | | BTC[0.00000121] | | |
| 02405542 | | BRZ-PERP[5], CREAM-PERP[0], HT[1.01024373], HTBULL[.3], HT-PERP[0], ICP-PERP[0], USD[-1.06], USDT[0.77156655], VETBULL[84.44610918] | | |
| 02405543 | | AKRO[4], BAO[10], BTC[0.17411381], BTC-PERP[0], DENT[3], ETH-PERP[0], FTT[25.91068196], HBB[.00046102], KIN[15], ORCA[.00206659], SOL[.00001119], SOL-PERP[0], TRX[.329606], UBXT[2], USD[0.52], WAXL[.00120989] | Yes | |
| 02405546 | | ADABULL[0.00013031], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], USD[1718.84], USDT[.002605], USTC-PERP[0] | | |
| 02405557 | | ETH[.0004688], ETHW[.45380056], RSR[1], USDT[0] | Yes | |
| 02405573 | | STEP[69.6], USD[0.02], USDT[0.94869903], XRP-PERP[0] | | |
| 02405577 | Contingent | BAO[4], BTC[.00203975], ETH[.01054253], ETHW[.01040833], FTT[.04222946], KIN[3], LUNA2[0.00050667], LUNA2_LOCKED[0.00118223], RSR[1], TRX[1], UBXT[1], USD[0.00], USTC[.07172194] | Yes | |
| 02405577 | | USD[0.00] | | |
| 02405578 | | AVAX[0], BNB[0], BTC-PERP[0], ETH[0], ETHW[.00055673], JOE[0], NFT (319630538210260768/FTX EU - we are here! #157535)[1], NFT (360000619012644275/FTX EU - we are here! #157096)[1], NFT (364753489068590305/FTX EU - we are here! #157384)[1], SHIB[0], SHIB-PERP[0], SOL[0], USD[0.00], USDT[1.00020638], XRP[0] | | |
| 02405580 | | FB[1.52], FTT[2.1], KSHIB[3529.31518], MATIC[89.92511222], MEDIA[13.48738294], SOL[1.10910843], STEP[410.0204406], TULIP[18.7963528], USD[102.55] | | |
| 02405581 | Contingent | AVAX[2.9998], BTC[.05118976], FTM[421.9568], JOE[276.9446], LUNA2[12.2525002], LUNA2_LOCKED[28.58916714], RNDR[160.5828], RUNE[.09032], USD[2782.45], USTC-PERP[0] | | |
| 02405583 | | BTC[0.00027655], FTT[9.79977884], RUNE[98.9906007], SOL[7.83992628], SRM[98.9976041], USD[306.89542936], USDT[850.98323752] | | |
| 02405590 | | BOBA[7], CHZ[480], FTM[119], FTT[1], KIN[260000], KSHIB[120], LINK[23.9], OMG[7], REN[50], SOL[2], TRX[547], USD[1.10], XRP[130] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02405600 | | AAVE-PERP[0], ATLAS[0.046], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KIN-PERP[0], MANA-PERP[0], NEO-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], USD[1.33], USDT[0.00000011] | | |
| 02405603 | | BTC[0.22127662], ETH[1.73092642], ETHW[1.72514761], FTM[2866.88953968], USD[506.28], USDT[343.37865521] | | |
| 02405604 | Contingent | ATLAS[5548.38268892], BAO[4], DENT[2], ETH[0.3541642], ETHW[.06522278], KIN[2], LUNA2[5.83035335], LUNA2_LOCKED[13.12204275], LUNC[1270197.96741926], RSR[1], SAND[93.64786796], SHIB[22539509.76771541], STMX[16791.22465936], SXP[1.04227828], TRX[11], UBXT[2], USD[0.00], USDT[0.00000460] | Yes | |
| 02405607 | | AKRO[2], ALPHA[1], BAO[4], DENT[1], KIN[1], OI[26253.94306833], SHIB[2206.45677974], SPELL[22368.96196477], SXP[1468.86210759], UBXT[1], USD[0.00] | Yes | |
| 02405623 | Contingent | BTC[.0119], ETH[.264995], ETHW[.264995], EUR[0.81], FTM[92], LUNA2[0.00093541], LUNA2_LOCKED[0.00218264], LUNC[203.689254], MATIC[120], SAND[40], USD[0.00] | | |
| 02405626 | | AKRO[1], BAO[2], DENT[1], ETH[0], KIN[1], TRX[1], TRY[0.00], USDT[0.00001664] | | |
| 02405627 | | USD[0.51], USDT[0] | | |
| 02405630 | | BTC[0], TRX[.000003], USD[0.00], USDT[46.33283285] | | |
| 02405632 | | AAVE-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE[31099], EGLD-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[25.24391152], GALA-PERP[0], LRC-PERP[0], MATIC[0], MATIC-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUN[453.40301313], TLM-PERP[0], USD[0.00], USDT[10871.43886978], VET-PERP[0] | | |
| 02405633 | Contingent | FTT[15.78403366], LUNA2[0.07573768], LUNA2_LOCKED[0.17672126], LUNC[16492.04], SAND[.70164278], SOL[34.504413], USD[1.19] | | |
| 02405635 | | BTC[.0043], FTT[1], SOL[.25] | | |
| 02405642 | | BTC[0] | | |
| 02405644 | | AUD[0.00], BTC[0.00356551], BTC-PERP[0], FTT[.0009824], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02405648 | | ETH[.03856], EUR[0.76], USD[0.81] | | |
| 02405651 | | AAVE-PERP[0], BTC[.00007658], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HNT-PERP[0], ROSE-PERP[0], USD[1478.33], USDT[0], ZEC-PERP[0] | | |
| 02405652 | | ETH[.00023713], ETHW[0.00023712], TRX[.000044], USDT[2] | | |
| 02405653 | | 1INCH-PERP[0], BTC-20211231[0], DOT-20211231[0], DOT-PERP[0], SHIB-PERP[0], SOL-20211231[0], USD[8.62] | | |
| 02405654 | | USD[0.30] | | |
| 02405656 | | AKRO[9], BAO[62], DENT[5], ETH[.06718602], ETH-PERP[0], ETHW[3.06832255], EUR[0.00], FTT[5.00301908], KIN[71], NFT [489450454122750237/The Hill by FTX #5393][1], OKB-PERP[0], UBXT[8], USD[247.71], USDT[0] | Yes | |
| 02405660 | Contingent | AVAX[17.40000000], BTC[0], ETH[0], ETHW[0.22300000], FTT[25.04900874], LTC[16.086948], LUNA2[0.10319707], LUNA2_LOCKED[0.24079317], LUNC[22471.38], USD[65.55] | | |
| 02405661 | | FTT[0.07988303], USD[820.50] | | |
| 02405662 | | ETH[0] | | |
| 02405663 | | USD[0.00] | | |
| 02405670 | | ATLAS[157.36308304], BCH[1.69903899], BTC[.00567258], ETH[.06570134], ETHW[.06488449], GRT[83.49370127], LTC[1.04853967], MANA[72.08537647], MATIC[14.93853827], MTA[32.474979], SAND[10.89786761], SHIB[859334.37712475], SOL[0], SRM[15.2011239], USD[0.00] | Yes | |
| 02405672 | Contingent, Disputed | 0 | | |
| 02405680 | | TRX[.111402], USD[0.19], USDT[4.07502578] | | |
| 02405681 | | FRONT[1.00622921], STEP[2385.95713672], UBXT[1], USD[0.00] | Yes | |
| 02405682 | | THETABULL[16.4884322], USD[0.01], USDT[0] | | |
| 02405684 | | DENT[1], EUR[0.00] | | |
| 02405685 | | SOL[39.56123392], USD[0.00] | | |
| 02405687 | | ATLAS[.0329], BTC[.00783456], POLIS[.233063], TRX[.000001], USD[1.55], USDT[0] | | |
| 02405690 | | ATLAS-PERP[0], ICP-PERP[0], POLIS[.098993], SOL-PERP[0], USD[0.00] | | |
| 02405692 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[-0.1], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[-67], SOL-PERP[0], USD[608.15], USDT-PERP[-45] | | |
| 02405693 | | ETH[.00007515], ETHW[0.00007514], OMG-20211231[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02405698 | | NFT [389127036659423589/FTX EU - we are here! #250022][1], NFT [435768119743023439/FTX EU - we are here! #250049][1], NFT [563546383395494684/FTX EU - we are here! #250041][1], TRX[0.00001500], USD[0.04] | | |
| 02405702 | | AVAX[0.60032418], USD[0.82], USDT[0] | | |
| 02405716 | | BTC[.00000583], CRV[.106685], ETH[0], FTT[0], TRX[.000029], USD[0.01], USDT[0] | | |
| 02405719 | | USDT[0.00043096] | | |
| 02405726 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 02405731 | | USD[0.39] | | |
| 02405732 | Contingent | ALGO-PERP[0], BNB[.21199916], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], USD[0.00] | | |
| 02405736 | | USD[18.00] | | |
| 02405738 | Contingent | AAVE[1.04], AKRO[4011], ALICE[15.1], BCH[.123], BIT[37], BNB[2.8124801], BOBA[13.5], COMP[1.0384], DENT[26500], ENJ[61], FTM[217], FTT[18.5], HT[53.7], LINK[10.5], LUNA2[0.12871733], LUNA2_LOCKED[0.30034044], LUNC[28028.47], OMG[13.5], PUNDIX[101], RUNE[8.1], SPELL[3699.31809], SRM[13.17137765], SRM_LOCKED[15201563], STMX[4000], TLM[484], TRX[1952], USD[0.24] | | |
| 02405739 | | ETH[0.00440018], ETHW[0.00440018], FTT[.03720065], USD[0.00] | | |
| 02405743 | | FTT[.06983244], TSLA-0930[0], TSLAPRE-0930[0], USD[29.84] | | |
| 02405745 | | NFT [295058429470584495/FTX EU - we are here! #173008][1], NFT [457412903537445746/FTX EU - we are here! #173064][1], NFT [559219255130259210/FTX EU - we are here! #173224][1] | | |
| 02405754 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CLV-PERP[0], CONV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL[.0000002], GOOGL-0325[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[4.61743236], LUNA2_LOCKED[10.77400885], LUNC[2909.88414459], LUNC-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-0624[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USDI-0.06], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02405757 | | USD[25.00] | | |
| 02405767 | | KIN[3], TRX[.000002], USDT[0] | | |
| 02405768 | | BIT-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000002], ONE-PERP[0], SOL[.00533523], SOL-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02405771 | | NFT [305861727504694303/FTX EU - we are here! #248073][1], NFT [471088586700450331/FTX EU - we are here! #246904][1], NFT [520409482455397092/FTX EU - we are here! #248021][1] | | |
| 02405780 | | BTC[.0213], BTC-PERP[0], ENJ[23], EUR[0.00], FTT[8.1], LUNC-PERP[0], MATIC[20], SAND[56], SOL[8.28], SOL-PERP[0], USD[85.91], USDT[0], VGX[5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02405781 | | SOL[2.79308914], USD[1.12] | | |
| 02405782 | | ATLAS[233.33887439], IMX[0], USD[0.00], USDT[0.00000004] | | |
| 02405788 | | ALICE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO[0], CRO-PERP[0], ETH[0.00008537], ETH-PERP[0], ETHW[0.00008538], FTT[0], FTT-PERP[0], GALA-PERP[0], IMX[0], LOOKS-PERP[0], LUNC-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000027], USDI-38.31], USDT[55.01494279], ZEC-PERP[0] | | |
| 02405800 | | ATLAS[0], USD[0.40], USDT[0] | | |
| 02405802 | | USD[0.00] | | |
| 02405803 | | BNB-PERP[0], BTC-PERP[0], FTT[4.6], MNGO[9.9734], NFT (401968877671700447/FTX EU - we are here! #176136)[1], NFT (496511145636999572/FTX EU - we are here! #174609)[1], TRX[.000002], USD[0.00], USDT[0] | | |
| 02405806 | | AVAX[17.299164], BNB[2.1695877], BTC[0.17037231], CRO[6238.8144], DOT[283.756053], ETH[2.52357288], EUR[0.00], LINK[83.284173], MATIC[949.8195], SOL[39.8045128], USD[1.54], USDT[999.76000001], XRP[267] | | |
| 02405807 | Contingent | BTC[0], FTT[0.05414669], LTC[0], LUNA2[48.11589262], LUNA2_LOCKED[112.2704161], LUNC[155], TRX[.000777], USD[0.00], USDT[0] | | |
| 02405808 | | USD[0.00], USDT[0.00000001] | | |
| 02405816 | | ADA-PERP[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], DOGE[0], ETH[0], FTT[0.00754704], LUNC[0], LUNC-PERP[0], SHIB[0], SUSHIBULL[10876473314.90031609], SUSHI-PERP[0], THETABULL[.1601928], TRY[0.00], USD[0.08], USDT[0.94945223], XRP[0] | | |
| 02405829 | | BAO[2], BTC[.01081905], DOGE[793.30691047], ETH[.02521914], ETHW[.02490427], KIN[4], SHIB[1930247.11511076], UBXT[11], USD[0.68] | Yes | |
| 02405832 | | SOL[0] | | |
| 02405842 | | ETH[.13683566], ETHW[0.09856021], SGD[0.08], SOL[1.559688], USD[3.68] | | |
| 02405843 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BLT[1.21491487], BOBA-PERP[0], BTC[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTT[1.11794943], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT (309392801003129911/FTX AU - we are here! #17225)[1], NFT (388864149194710207/FTX AU - we are here! #24006)[1], OMG-PERP[0], POLIS-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[167771.35], USDT[111.24592684], USTC[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 02405846 | | FTM[73.98742], USD[0.29] | | |
| 02405848 | | NFT (320801128740841082/FTX EU - we are here! #75316)[1], NFT (492894579079820280/FTX EU - we are here! #76951)[1] | | |
| 02405858 | | BTC[0.00009998], BTC-PERP[0], ETH[.00011601], ETHW[0.00011600], LUNC-PERP[0], SHIB[1500000], TRX[.7033], USD[7.71], USDT[.0082] | | |
| 02405860 | | SHIB[197240], SHIB-PERP[0], USD[0.05] | | |
| 02405861 | | BAO[6], BTC[0.00000033], DENT[1], DYDX[.00011682], FTM[.0007604], GALA[.0019317], KIN[4], MANA[0.00257903], SAND[0.00061424], SOL[0.00001257], USDT[0.00155834] | Yes | |
| 02405865 | | APE[.04], APE-PERP[0], AURY[.63600001], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00023720], HT-PERP[0], LOOKS[.04561416], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RNDR[.08764], RNDR-PERP[0], RUNE-PERP[0], SOL[.0005186], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02405866 | Contingent | FTT[22.407], LUNA2[24.37732466], LUNA2_LOCKED[56.88042421], LUNC[0], SOL[0], USD[0.00] | | |
| 02405869 | | EUR[0.00], IOTA-PERP[2], KIN-PERP[0], KSHIB-PERP[19], USD[-7.65], USDT[23.11640293] | | |
| 02405871 | | ATLAS[8.28505307], BTC[.00007469], POLIS[.098], USD[0.00], USDT[0.00000001] | | |
| 02405875 | | TRX[.000003], USDT[0] | | |
| 02405880 | | TRX[.00084], USDT[.5] | | |
| 02405891 | | ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00002707], XRP[0] | | |
| 02405905 | Contingent | AAVE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NFT (549220932405033432/FTX AU - we are here! #63430)[1], SOL-PERP[0], SRM[10.05538706], SRM_LOCKED[104.92863752], UNI-PERP[0], USD[0.21], USDT[0.00000001] | Yes | |
| 02405908 | | BTC[.00345065], ETH[.39116562], ETHW[.39116562], USD[0.00] | | |
| 02405909 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[.14, USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02405913 | | SGD[82.77], SLP[5], USD[0.00] | | |
| 02405916 | Contingent | BNB[0], BTC[0.00000001], FTM[0.00000001], LUNA2[0.04795591], LUNA2_LOCKED[0.11189712], LUNC[10442.50062792], MATIC[0], SOL[0.02184959], USD[0.00] | | |
| 02405921 | | ETH[0.17383177], ETHW[0.17383177] | | |
| 02405925 | | BTC-PERP[0], ETH[.178], ETH-PERP[0], ETHW[.178], EUR[2.02], FTT[4.1], LINK[1.9], MANA[37], MANA-PERP[0], RAY[4], SOL[1.27], SOL-PERP[0], SRM[34], TULIP[1.4], USD[0.60], VET-PERP[0] | | |
| 02405926 | | AKRO[1], BAO[1], DENT[2], EUR[0.00], KIN[1], MATH[1], SXP[1.04176401], TRX[1.001554], USDT[0] | Yes | |
| 02405927 | | BNB[0], ETH[0], USD[0.00], USDT[0] | Yes | |
| 02405928 | | ENJ[454.9161435], FTT[11.397834], MANA[75.9780683], MATIC[883.06601013], SAND[132.7627147], USD[118.38] | | MATIC[859.841502], USD[116.97] |
| 02405943 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], CRO[6.42289301], CRO-PERP[0], CRV-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[1.00], XRP[0] | | |
| 02405949 | | ALGO[.15870636], AMC-0930[0], AVAX[.00426533], BEAR[857.488], BNB[.04036236], BRZ[.66344961], BTC[0.06952237], CAD[0.75], CRO[4.9481685], DOGE[.37529566], ENS[1.6293772], ETH[.10719685], ETHW[0.00045267], ETHW-PERP[0], EUR[1306.83], FTT[130.91879138], GME-0930[0], HT[10.92124788], LUNA2-PERP[0], LUNC-PERP[0], MATIC[88.9469323], MATICBEAR2021[78508], NEXO[.14273706], OP-PERP[0], SAND[.11095159], SOL[3.10945315], SUSHI[37.02676309], TRX[645.9669706], TRX-PERP[0], USD[6662.45], USDT[902.06791809], YFI[0.00317830] | Yes | |
| 02405951 | | AKRO[1], ATLAS[825.26905515], BAO[2], MNGO[258.29033207], USD[0.00], USDT[0] | Yes | |
| 02405956 | | BTC[0], ETH[0], ETHW[0.37644446], FTT[0], TRX[.000001], USD[1038.76] | | |
| 02405960 | | FTT[0.02095992], TRX[.225913], USD[0.00], USDT[0.00610804] | Yes | |
| 02405964 | | AURY[.00000001], USD[0.00] | | |
| 02405966 | | BNB-PERP[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH-1230[0], ETH-PERP[0], FLM-PERP[0], FTT[.09556], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RVN-PERP[0], SHIT-1230[0], SHIT-PERP[0], SNX-PERP[0], TRX[.000224], TSLA-1230[0], UNI-1230[0], USD[2310.50], USDT[0.00104258], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02405968 | | SPELL[10524.08077548] | | |
| 02405980 | | ETH[.0009886], ETHW[.0009886], USD[0.00], USDT[0.00525501] | | |
| 02405984 | Contingent | ATLAS[67.62303135], SRM[19.93341398], SRM_LOCKED[.36400558], USD[0.00], USDT[0] | | |
| 02405986 | | KIN[0], USD[0.10], USDT[0] | | |
| 02405987 | | LTC[1.34], USD[1.03], XRP[236] | | |
| 02405996 | Contingent | BTC[.019], BTC-PERP[.0064], ETH[.294], ETHW[.294], LINK[21.2504933], LUNA2[0.43465660], LUNA2_LOCKED[1.01419873], LUNC[94647.39], USD[-144.34], USDT[0.52194157] | | |

Amended Schedule F Comprising Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02405997 | | SHIB[262260.687123], TRX[0.00000114], USDT[0] | | TRX[.000001] |
| 02405998 | | BTC[0], DAI[.00187194], ETH[0], ETHW[0.00022496], SOL[0], USD[282890.90], USDT[0.00000002] | Yes | |
| 02406012 | | BOBA[.078196], USD[5.72] | | |
| 02406015 | | ADA-PERP[0], AXS[15.196428], BTC[.06520373], ETH[.05084857], FTM[139.62589], FTT[0], GRT[5021.27021], LINK[59.686795], LINK-PERP[0], LRC[3604.19782], LTC[18.2780012], MANA[419.66636], SOL[8.81997836], SUSHI[356.9069], USD[602.90], USDT[0], XRP[22326.546719] | | |
| 02406018 | | LRC-PERP[0], LTC-20211231[0], SAND-PERP[0], TRU-PERP[0], USD[0.77] | | |
| 02406024 | | NFT [380729782885010076/The Hill by FTX #8267][1] | | |
| 02406030 | | OXY[86], USDT[2.21920109] | | |
| 02406034 | | GBP[0.00], USD[0.00], USDT[5.48721996] | | |
| 02406037 | | ADA-PERP[0], ALGO-PERP[0], BNB[.00355318], COMP-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], SOL-PERP[0], USD[-0.98], USDT[0.00949576] | | |
| 02406040 | | ETHW[.00039834], TRX[.000007], USD[0.00], USDT[0] | | |
| 02406044 | | EUR[0.00], LUNC-PERP[0], USD[2.62] | | |
| 02406045 | | 1INCH-PERP[0], NFT [296050940248241105/FTX EU - we are here! #184920][1], NFT [358171731347522355/FTX EU - we are here! #183924][1], NFT [381639399614340967/FTX EU - we are here! #184721][1], USD[0.03], XRP[.99487] | | |
| 02406049 | | ATLAS[8.872], USD[0.00], USDT[0] | | |
| 02406050 | | AKRO[3], AUDIO[.00000921], BAO[1], BNB[.00158064], DENT[3], FRONT[1], FTT[.01229182], GENE[.00141157], GRT[2.00779593], HOLY[.00000918], KIN[1], MATIC[.00000922], OMG[.00000914], RSR[2], TRX[3.000041], USD[0.00], USDT[0.00898439] | Yes | |
| 02406059 | | DYDX[7.62713925], ETH[0.05934287], ETHW[.01320114], MATIC[64.34643337], RUNE[30.3606076], SRM[12.45851021], USDT[0.97782132] | | |
| 02406062 | | ATLAS[5813.51593169], AURY[55.03357307], AXS[.80005872], BTC[.02021597], FTT[4.85950311], HNT[0], SHIB[2166249.5195409], SOL[5.16892434], UNI[0] | | |
| 02406063 | | DAI[.04529655], LTC[.00316141], LUNC[.00000001], USD[1.37], USDT[1.75027117], USTC[0] | Yes | |
| 02406066 | | ATLAS[0], REEF[17.94403952], USD[0.00] | | |
| 02406069 | | USD[26.46] | Yes | |
| 02406073 | | ETH[.00099119], ETHW[.00099119], SGD[0.00] | | |
| 02406084 | | BTC[0.00345691], TRX[.000001], USD[0.00], USDT[0] | | |
| 02406085 | | USD[0.07], USDT[1386.1] | | |
| 02406087 | | FTT[7.53379273], USDT[0.00000063] | | |
| 02406096 | | 1INCH[.99544], 1INCH-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[.9933652], ALTBULL[12.70000000], AMPL[0], BTC[0.00003242], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00006670], DASH-PERP[0], DEFIBULL[16.9], DENT[3499.126], DOT-PERP[0], EGLD-PERP[0], ESBULL[.510215.02801], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.30799506], GRTBULL[301.9], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LTC[0.00000055], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [392760808620888377/The Hill by FTX #17764][1], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM[.00958352], QTUM-PERP[0], RAY[28.33643963], REEF-PERP[0], RSR[909.656955], SC-PERP[0], SKL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[.9454472], TONCOIN-PERP[0], TRX[.778403], USD[0.00], USDT[0.00494005], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZECBULL[436.23147726], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | FTM[.3] |
| 02406101 | | AKRO[2], BAO[1], COPE[.05012883], DENT[5], FRONT[1.00454902], GRT[1.00364123], KIN[3], REEF[4.93442754], SOL[.00010048], SPELL[3.17934623], SRM[.02096881], UBXT[4], USD[0.05], USDT[0.0125956] | Yes | |
| 02406109 | | ATLAS[7230], JST[3350], USD[0.02], XRP[1197] | | |
| 02406111 | | USDT[0.00000003] | | |
| 02406115 | | USD[0.00] | | |
| 02406118 | | BTC[0.00000396], SOL[0], USD[0.75], USDT[0.00000001], XRP[0] | | |
| 02406119 | | 1INCH-PERP[0], FTT[.00475], FTT-PERP[0], USD[8.24] | | |
| 02406122 | | ETH[0] | | |
| 02406128 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0407[0], BTC-MOVE-0425[0], BTC-MOVE-0523[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[2188.09], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.16681459], LUNA2_LOCKED[0.38923406], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[5.69735616], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02406131 | Contingent | AMD[0.04026975], AXS[0.32197457], BTC[0], LUNA2[0.20111511], LUNA2_LOCKED[0.46926859], NFT [337088867734751135/FTX AU - we are here! #5519][1], NFT [496672195772641486/France Ticket Stub #1062][1], NFT [501349024044170793/FTX AU - we are here! #5533][1], NFT [502374812541169118/Monza Ticket Stub #1085][1], NFT [552754313878692042/Hungary Ticket Stub #581][1], RAY[13.73942242], TSLA[.00006313], TSLAPRE[0], USD[8.03], USDT[0], USTC[28.46881627] | | RAY[13.436284] |
| 02406133 | | ATLAS[9.66], TRX[.000002], USD[0.00], USDT[0] | | |
| 02406139 | | BTC[0.07498500], ETH[0], ETHW[0], FTT[4.1], ORCA[104], SLND[124.8], SOL[21.14577000], USD[5010.44] | | |
| 02406144 | | BTC-PERP[0], ETH[.00001481], ETH-PERP[0], ETHW[0.00001480], EUR[3.55], SOL-PERP[0], USD[0.57] | | |
| 02406145 | Contingent | BTC[0.27881467], ETH[.39592476], ETHW[.39592476], LUNA2[0.00006156], LUNA2_LOCKED[0.00014365], LUNC[13.40661663], SGD[0.00], USD[26.54681397], USD[0.83] | | |
| 02406147 | | NFT [487343910721470846/FTX EU - we are here! #191726][1], NFT [554683739630452251/FTX EU - we are here! #191654][1] | | |
| 02406155 | | ATLAS[0], FTT[0], GOG[0], IMX[0], KIN[0], MBS[0], MNGO[0], SLRS[0], SOL[.00000001], SPELL[0], STARS[0], TLM[0], TULIP[0] | Yes | |
| 02406160 | | ATLAS[3.8725], USD[0.00], USDT[.21367028] | | |
| 02406161 | | NFT [294554729495310594/My soup][1], TRX[0], USD[0.00], USDT[0] | | |
| 02406166 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02406169 | Contingent | DOGE[0], ETH[0], GBP[0.00], KIN[2], LUNA2[0.06784518], LUNA2_LOCKED[0.15830542], LUNC[.21873571], MANA[0], NEAR[0], SAND[3.58895244], SHIB[1093057.06372507], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02406172 | | 0 | | |
| 02406177 | | 1INCH[22.65366273], SUSHI[8.25775133], USD[0.00], USDT[0.00297800] | | |
| 02406178 | | AKRO[1], ATLAS[192.63050696], AVAX[2.49197351], BAO[100697.99126773], BTT[20237655.71294747], CONV[11662.53286519], DENT[4979.68829494], DFL[5212.71669284], ETHW[10.21068042], FTT[32.92488345], GBP[0.00], KIN[1007025.80087939], KSHIB[901.29737894], REEF[5034.73178646], SHIB[1508025.02069952], SOS[20254203.50224211], SPELL[20753.48051233], STARS[5.12205573], STMX[1055.55397696], TRX[50.31284538], USD[0.00] | Yes | |
| 02406183 | | BTC[0], LTC[0], USD[0.00] | | |
| 02406187 | | LUNC-PERP[0], TRX[.000001], USD[0.60], USDT[0] | | |
| 02406188 | | ATLAS[304.93339874], KIN[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02406189 | | BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[-0.00673936] | | |
| 02406190 | | 0 | | |
| 02406191 | | AGLD-PERP[0], CAKE-PERP[0], USD[0.47] | | |
| 02406194 | | USD[0.00], USDT[0] | | |
| 02406197 | | DOGE[275.8424976], MATIC[9.38034768], SHIB[8898309], USD[32.89] | | |
| 02406200 | | TRX[.000001], USD[2.31], USDT[0.00159501] | | |
| 02406202 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02406203 | | MATIC[149.973], USD[842.34] | | |
| 02406214 | | BADGER-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SLP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.11], XRP-PERP[0] | | |
| 02406215 | | NFT (388649812649235564/FTX EU - we are here! #191023)[1], NFT (527079293925952865/FTX EU - we are here! #191150)[1], NFT (567664635607093959/FTX EU - we are here! #191105)[1], USD[0.00], USDT[8.86698910] | | |
| 02406220 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00598], USD[0.00], USDT[0] | | |
| 02406227 | | SGD[0.03], USD[0.00] | | |
| 02406232 | | BTC[.001], BTC-20211231[0], ETH-0325[0], USD[-10.02] | | |
| 02406233 | | AUDIO[549.15148676], EUR[0.00], MANA[167], SAND[95], SOL[1.91590865], USD[4.03] | | |
| 02406234 | | USD[25.00] | | |
| 02406235 | | AXS[75.26861715], FTT[1.95760306], TRX[.000001], USD[16.06], USD[0.00000001] | | AXS[74.572466], USD[15.99] |
| 02406239 | | TRX[.000001], USD[0.00], USDT[242.06] | | |
| 02406246 | | BTC-PERP[0], ETH[0.00260212], ETHW[0.00260212], FTT[25], USD[-1.60], XRP[0] | | |
| 02406247 | | ATOM-PERP[0], DOGE-PERP[0], MANA-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 02406249 | | USD[0.00] | | |
| 02406250 | | ATLAS[0], BTC[0.00000241], BULL[0], CREAM[0], CRO[0], DOGEBULL[0], IMX[0], JST[0], LINA[0], SAND[0], SHIB[0], SOL[0], USD[-25.89], XRP[103.17988326] | | BTC[.00000241] |
| 02406254 | | HNT[206.762776], USD[0.00] | | |
| 02406255 | | TRX[.804211], USD[1.96] | | |
| 02406256 | Contingent | FTT[10], FTT-PERP[0], LUNA2[0.02118929], LUNA2_LOCKED[0.04944168], USD[94.77], USDT[892.93976598], USDT-0325[0], USTC[2.9994471] | | |
| 02406261 | | ETH[.00045194], ETHW[0.00045194] | | |
| 02406263 | | BTC[0], SOL[15.59257246], USD[6.14], USDT[0] | | |
| 02406264 | | 0 | | |
| 02406268 | | BTC[.01308846], ETH[.11188098], ETHW[.11188098], USDT[0.00097868] | | |
| 02406274 | | ADA-PERP[0], BAND-PERP[0], BAT-PERP[0], CONV-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.21779989], XRP-PERP[0] | | |
| 02406275 | | ETH[.0006], ETHW[.0006], STEP[1005.7], USD[0.02] | | |
| 02406276 | | USD[25.00] | | |
| 02406279 | | USDT[117.253023] | | |
| 02406281 | | ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[3408.65] | | |
| 02406288 | | BTC-PERP[0], DOGE[1682], DOGE-PERP[-1682], ETH-PERP[0], USD[94.83], XRP-PERP[26] | | |
| 02406292 | | BTC[0], TRX[0.00077900], USDT[0] | | |
| 02406298 | Contingent | BTC[0], ETH[.00088695], ETHW[.00088695], FTM[0.46893513], FTT[.06], LUNA2[0.35401703], LUNA2_LOCKED[0.82603975], LUNC[160.32015565], MATIC[31835.18979116], SOL[1509.08365811], TRX[.000001], USD[1.92], USDT[0.00000001] | | |
| 02406300 | | TRX[.741323], USD[4.17] | | |
| 02406306 | Contingent | 1INCH[0], 1INCH-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[0], BNB-0325[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[-0.00000044], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOT[0], DOT-0325[0], DOT-PERP[0], FTM[0], FTM-PERP[0], FXS-PERP[0], HNT-PERP[0], HT[0.00057510], HT-PERP[0], JASMY-PERP[0], KNC[0], KNC-PERP[0], LEO-PERP[0], OKB[0], OKB-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.01465474], LUNA2_LOCKED[0.03419440], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SCRT-PERP[0], SRM-PERP[0], STEP[.093321], STEP-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[-1.14769931], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[2.03], USTC[.81248472], USTC-PERP[0], XMR-PERP[0], YFI[0], YFI-PERP[0] | | |
| 02406307 | | BTC[0.00003107], SGD[0.00], USD[0.00] | | |
| 02406315 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CVC-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA21.60733233], LUNA2_LOCKED[3.75044211], LUNC[350000], LUNC-PERP[0], MATIC-PERP[0], MOB[-0.00000001], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR[1.41527585], RSR-PERP[0], SAND-PERP[0], SHIB[86187], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], USD[559.09], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02406316 | Contingent | AAPL-20211231[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO[4], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[.00251712], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-20211231[0], EGLD-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FILM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], JPY[0.00], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.90286975], LUNA2_LOCKED[2.10669609], LUNC[196601.79], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NVDA-20211231[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY-20211231[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20211231[0], UNI-20211231[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00022889], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XTZ-20211231[0], ZRX-PERP[0] | | |
| 02406323 | | BAO[3], CEL[.0270481], CRO[650.03514657], DENT[1], DFL[.37133595], DYDX[23.60624688], HNT[3.50085307], RSR[1], UBXT[2], USDT[0.03290545] | Yes | |
| 02406330 | | BTC[.0000525], BTC-PERP[0], USD[9065.06] | | |
| 02406339 | | BTC[.00007198] | | |
| 02406341 | Contingent | FTT[699.48], SRM[16.24533581], SRM_LOCKED[149.11466419] | | |
| 02406343 | | ATLAS[0], SOL[0] | | |
| 02406345 | | BAO[4], ETH[.00000001], KIN[7], TRX[.000036], USD[0.00], USDT[0] | | |
| 02406346 | | SOL[2.62], USD[504.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02406348 | | TONCOIN[.0788] | | |
| 02406360 | | SPELL[92.88], STEP[.09604], TLM-PERP[0], TRX[.000001], USD[0.01], USDT[29.20000001] | | |
| 02406366 | | USD[25.00] | | |
| 02406368 | | AAVE[0], APE[0], BTC[0], DOGE[0], GBP[1878.83], SAND[0], SUSHI[0], USD[0.00], WAVES[0] | | |
| 02406369 | Contingent | BTC[0.28320822], CEL[.8499], EUR[0.00], LUNA2[0.00005248], LUNA2_LOCKED[0.00012247], LUNC[11.42928186], REEF[0], TRX[.000886], USD[0.00], USDT[0] | Yes | |
| 02406375 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-20211123[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.23], USDT[0.00211730], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02406378 | | AURY[52.08996763], EUR[0.00], FTT[116.67272716], SRM[969.50649131] | | |
| 02406383 | | USDT[858.89384219] | Yes | |
| 02406384 | | BTC[0.06780390], ETH[.63221927], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LUNC-PERP[0], RAY[770.22218458], SOL[23.2067967], SOL-PERP[0], USD[-0.01], XRP[3328.07241198] | | |
| 02406389 | | ADA-PERP[0], BTC[.00924422], CAKE-PERP[0], ETH[.20800484], FTT-PERP[0], REEF-PERP[0], USD[26.20] | | |
| 02406395 | | BNB[.00877748], LTC[.00532589], SOL[0], USDT[0.49242977] | | |
| 02406400 | | NFT (297070648191851444/FTX EU - we are here! #93093)[1], NFT (352572000229910116/FTX EU - we are here! #93351)[1], NFT (559422035991372151/FTX EU - we are here! #93207)[1] | | |
| 02406402 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00865], NFT (392647936936161605/FTX AU - we are here! #4859)[1], NFT (533551626925416860/The Hill by FTX #5264)[1], TRX[.000072], USD[0.93], USDT[0.00000001], USTC-PERP[0] | | |
| 02406403 | | ADA-PERP[0], ATLAS[0], BNT-PERP[0], FTM-PERP[0], FTT[0], QTUM-PERP[0], USD[0.00], USDT[0.00000060] | | |
| 02406405 | | ADA-PERP[0], USD[0.00] | | |
| 02406407 | | ADA-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], USD[0.01], USDT-PERP[0], VET-PERP[0] | | |
| 02406409 | | BTC[0.02078699], EUR[0.47], FTT[4.49928], SOL[3.17315703], SRM[0.00499621], USD[0.00] | | |
| 02406411 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAR[4.37268429], BCH[0.61125064], BNB[.16460179], BTC[0.02497382], BTC-PERP[0], CHZ[114.38049528], CITY[4.3436736], CRO[340.85081585], CRV-PERP[0], DOT-PERP[0], FTM[26.86595093], FTT[2.06111468], GALFAN[4.74847401], GODS[32.693787], GRT-PERP[0], INTER[4.21451737], KSM-PERP[0], LINK-PERP[0], LTC[3.51], LTC-PERP[0], MANA-PERP[0], MTA[30.85916824], OMG[8.96721075], OMG-PERP[0], PSG[2.22705136], SAND-PERP[0], SLP[145.06245693], TRX[1595.42457757], UNI[2.69152320], USD[3.85], USDT-PERP[0], XRP[97.03555847], XRP-PERP[0] | | |
| 02406413 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], AXS[.092628], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[77423], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[5916.5], FTM-PERP[0], FTT[0.10653483], GALA-PERP[1156900], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[1326.96], LINA[2.821], LUNA2[1.66471819], LUNA2_LOCKED[3.88434246], LUNC[362495.89270635], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[19266.14], USDT[54351.71883675], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02406414 | | ALGO-PERP[0], BTC[.004999], ETH[.058], ETHW[.058], MANA[58.9882], SAND[68.9862], SOL[.859828], USD[2.18] | | |
| 02406416 | | USD[11719.55], USDT[0] | | |
| 02406419 | | EUR[0.00], USD[0.00] | | |
| 02406420 | | FTM[.99388], SOL[.00366759], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 02406421 | | AKRO[1], BNB[.00000014], ETH[.0000143], ETHW[.0000143], KIN[1], MATH[1.00147132], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 02406425 | | FTT[13.3973704], SOL[12.66470986], USD[6.40], USDT[.08], XRP[0] | | |
| 02406426 | | TRX[.185767], USD[0.04], USDT[1.61757710] | | |
| 02406428 | | BIT-PERP[0], USD[1.40], USDT[0.00000001] | | |
| 02406430 | | SOL[0] | | |
| 02406442 | | CQT[24727.5534], ETH[1.7454512], ETHW[1.7454512], USD[0.29], USDT[21.24537964] | | |
| 02406444 | | TRX[0], USD[0.00] | | |
| 02406445 | | USD[25.00] | | |
| 02406449 | | AURY[.00000001], FTT[.00901], TRX[.000001], USD[0.56], USDT[.000561] | | |
| 02406450 | | USDT[1.483101] | | |
| 02406452 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02406458 | | BTC[0.14947674], ETH[2.22062704], ETHW[1.92168086], EUR[1.19] | | |
| 02406459 | | ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], ORBS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.01], USDT[-0.00139554], USTC-PERP[0], ZRX-PERP[0] | | |
| 02406470 | | AURY[.11836309], USD[0.00] | | |
| 02406473 | | ADA-PERP[0], ALEPH[223], BNB[0], BTC-PERP[0], CHZ-PERP[0], DOT[5.68187652], EUR[0.00], MANA-PERP[0], SAND-PERP[0], SOL[1.13846315], USD[0.00], USDT[396.51037597], XRP[73.71261704] | | |
| 02406475 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02406485 | Contingent | EUR[0.73], FTT[0.03348386], LUNA2[0.00088769], LUNA2_LOCKED[0.00207129], USD[0.00], USTC[ 12565796] | | |
| 02406486 | | ETH[.043], ETHW[.043], SOL[1.47], USD[0.10] | | |
| 02406488 | | AAVE[.00914285], APT[.00379527], BNB[.131735], BTC-0624[0], COMP[0.00002716], CRV[1.000374], ENS[.0010438], ETH-0624[0], ETHW[0], FTT[156.82951122], IND[.01971], MATIC[0], MTA[1.000015], NFT (318347515926722184/FTX AU - we are here! #5197)[1], NFT (345272640356357383/FTX EU - we are here! #80910)[1], NFT (391462310126425443/FTX AU - we are here! #37725)[1], NFT (416876653770615974/FTX AU - we are here! #5228)[1], NFT (543656511335887879/FTX Crypto Cup 2022 Key #2128)[1], NFT (551573639998809152/FTX EU - we are here! #80802)[1], ROOK[.0065], SOL[1.21653984], TRX[.000012], UNI[.71234148], USD[0.55], USDT[0.00521644], YFI[0.00097867], YFII[.00100672] | Yes | |
| 02406489 | | USD[50229.71], USDT[984.2602514] | | |
| 02406492 | | BTC[0], BTC-PERP[0], DOT[3.84952689], ETHW[.10098081], FTT[0.39865655], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG[40.99221], USD[0.00], USDT[0.00000001] | | |
| 02406495 | | NFT (292461182682006315/FTX EU - we are here! #255907)[1], NFT (442480268387388991/FTX EU - we are here! #255944)[1], NFT (445402324405032584/FTX EU - we are here! #255932)[1], POLIS[.09534], USD[0.00], USDT[0] | | |
| 02406496 | | NFT (383312689320431171/The Hill by FTX #26061)[1] | | |
| 02406497 | | ROOK[.000134], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02406498 | | AURY[.99980001], USD[0.06] | | |
| 02406504 | | BNB[0], TRX[.000001], USDT[0.00000438] | | |
| 02406506 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], GST[21052.62344], HOT-PERP[0], MAPS-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SHIB[79100000], STX-PERP[0], TONCOIN-PERP[0], USD[2462.08], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 02406509 | Contingent | ADABULL[.00523717], BNB[23.03494590], BTC[3.24103656], DOGE[132140.03397341], DOGEBULL[.051404], ETH[15.30452178], ETHW[15.22330666], LUNA2_LOCKED[3321.349662], LUNC[180000000.12188056], MANA[6947.90769], SAND[35000], SHIB[49327], SOL[94.84006043], USD[15.09], USDT[0.00576678], USTC-PERP[0] | | BTC[3.201861], ETH[14.854295], SOL[76.43902], USD[14.27], USDT[.005733] |
| 02406513 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EN-J-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KEEP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[7738.71], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02406516 | | BTC[.01009631], ETH[.1509262], ETHW[.1509262], USD[26.71] | | |
| 02406517 | Contingent | FTT[1006.251388], SRM[13.31444598], SRM_LOCKED[189.36555402], TRX[.000001], USD[438.92], USDT[0] | | |
| 02406521 | | SOL[.05145713] | | |
| 02406522 | | EUR[0.00], LINK[7.699772], USD[0.00], USDT[330.33619735] | | |
| 02406524 | | AVAX-PERP[0], BTC[0.08028780], EUR[0.00], FTT[0], TRX[1196.27802], USD[8.58] | | |
| 02406526 | | AVAX[3.2934], FTM[401], FTT[.07071], SOL[8.681383], SRM[64.654799], USD[0.46], USDT[0.78106993] | | |
| 02406527 | | BADGER[0], BNB[0], BTC[0], ETH[0], FTT[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 02406528 | | PAXG[0], USD[0.44] | | |
| 02406530 | | BTC[.00317032], ETH[.22764712], ETHW[.22764712], LINK[2.488], SOL[1.00105153], UNI[9.03700291], USD[0.00] | | |
| 02406538 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-20211126[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[12.59], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02406542 | | FTM[6.79681911], USD[0.00], USDT[0] | | |
| 02406545 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02406547 | | BTC-PERP[0], FIL-PERP[0], ICP-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02406548 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BICO[.9954], BNB[0.00000001], BTC[-0.00000132], BTC-PERP[0], CRV-PERP[0], ETH[.00000001], ETH-PERP[3.367], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SNX[28.495725], SNX-PERP[0], SOL[2.709458], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], USD[-521.46], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02406549 | | ATOM[0], BTC[0], ETH[0], ETHW[0], EUR[0.01], FTT[0.00068243], GALFAN[0.00259429], TRX[0.00000600], USD[0.00], USDT[2.04038053] | | EUR[0.00], USDT[2.039928] |
| 02406550 | | AUD[0.00], BAO[2], FTT[.0014402], KIN[1], RSR[1], SHIB[21142.61159019], TRU[1], TRX[2], USD[0.00] | Yes | |
| 02406557 | | TRX[.000011], USD[0.00], USDT[0.00002082] | | |
| 02406558 | | BTC[0.01041395], DOGE[1043.16173124], ETH[0.26182816], ETHW[0.26163457], SOL[2.06122178], USD[0.00], USDT[0.23562083] | Yes | |
| 02406565 | | BTC[0], ETH[2.08774378], FTT[13.9975178], SOL[4.9991], USD[0.00] | | |
| 02406570 | | ATLAS[36240.50651018], BTC[0], GBP[0.00], USD[39.84], USDT[0.00000001] | | |
| 02406572 | | ATLAS[0.01829010], BNB[0], ETH[.01438747], ETHW[0.01420949], KIN[2], UBXT[1] | Yes | |
| 02406574 | | TRX[.000001], USD[0.08], USDT[0] | | |
| 02406575 | | ATLAS[0], SOL[0], TRX[.000001], USDT[0] | | |
| 02406577 | Contingent | BTC[0.00010001], BTC-PERP[0], EUR[0.00], LUNA2[0.00052271], LUNA2_LOCKED[0.00121966], USD[0.37], USDT[0] | Yes | |
| 02406586 | | BTC[0], BTC-PERP[0], DOGE[-10970.53822485], ETH-PERP[1.009], ETHW[-0.75206375], SHIB[800000], SOL[-0.00059607], USD[2584.83], USDT[3005.91106809] | Yes | |
| 02406587 | | AKRO[2], ATLAS[23874019], BAO[12], DENT[5], DYDX[.00401068], EDEN[.00079044], EUR[0.01], FIDA[1.03614814], FRONT[1.00337969], KIN[22], LINA[.352146], REEF[1.32080977], RSR[1], SHIB[579.57662702], SXP[1.04114619], TRX[5], UBXT[9], USD[0.00] | Yes | |
| 02406589 | | CHZ[600], FTT[8.82306061], USD[0.54] | | |
| 02406590 | | AKRO[1], BAO[8], BAT[1], BTC[0.07534807], DENT[1], DYDX[.0032496], ETH[.73774327], ETHW[.73743331], FTT[.00065572], GBP[0.00], KIN[6], RSR[1], RUNE[.00029905], SOL[.00097947], UBXT[2], USD[0.70] | Yes | |
| 02406598 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DODO-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.22], SUSHI-PERP[0], TOMO-PERP[0], USD[63.30], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02406599 | | USD[0.00], USD[0.00003033] | Yes | |
| 02406603 | | BAO[5], BOBA[18.19914707], FTT[.00010919], GBP[0.00], KIN[3], SRM[0.00217655], STEP[.00728199], USD[0.00] | Yes | |
| 02406607 | | NFT [557069517325672089/The Hill by FTX #22929][1], USD[25.00] | | |
| 02406613 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02406614 | | BNB[0], BTC[0], CHZ[0], CRO[0.44659948], DOGE[0], ETH[0], EUR[0.03], GALA[0.07313616], MANA[0.00895560], SAND[0.00609388], SHIB[0], SLP[0], SOL[0.00046777], USD[0.00], XRP[0.22733715] | Yes | |
| 02406615 | | NFT (346183801560520101/FTX AU - we are here! #11937)[1], NFT (477824120290828817/FTX AU - we are here! #11983)[1], USDT[.93394252] | | |
| 02406621 | | USD[25.00] | | |
| 02406623 | | SPELL[3800], USD[0.27], USDT[0] | | |
| 02406625 | | EUR[0.12], USD[0.00], USDT[0] | | |
| 02406627 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], USD[-36.59], USDT[50.25104032], VET-PERP[0] | | |
| 02406631 | | BTC[.00004277], BTC-PERP[0], SNY[25], USD[1.47] | | |
| 02406632 | | USD[25.00] | | |
| 02406634 | | AKRO[532.57953005], BAO[19158.30568791], MOB[10.86810734], UBXT[1], USD[0.00], USDT[0.00171025] | Yes | |
| 02406635 | | APE[.08284347], TRX[.808173], USD[0.12], USDT[0.55847679] | | |
| 02406644 | | ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], LRC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000003] | | |
| 02406651 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[1485.86], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[291], TRX-PERP[0], UNI-PERP[0], USD[455.19], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02406652 | | BTC[.00003085], SHIB-PERP[200000], USD[-1.28] | | |
| 02406657 | | BTC[.05379198], CHZ[1], EUR[0.00], KIN[1], SXP[1], USDT[0.00008026] | Yes | |
| 02406659 | | BTC-PERP[0], TRX[.000001], USD[-0.02], USDT[0.02004657] | | |
| 02406662 | Contingent | SRM[5.75966515], SRM_LOCKED[40.44033485] | | |
| 02406663 | | NFT (563147834839658992/FTX EU - we are here! #69526)[1] | | |
| 02406666 | | AKRO[1], ATLAS[0], BAO[3.24043786], DENT[4], DOGE[0.04389732], GALA[0.00134885], KIN[60.79941307], LOOKS[10.99192437], LUA[0.00083432], MANA[10.30466860], SAND[13.71360603], SHIB[5.12759011], TLM[0.02102556], TRU[0.02877146], TRX[2], UBXT[2], USD[1.79] | Yes | |
| 02406671 | | FTT[0.13395381], LUNC-PERP[0], RUNE[11.797758], SOL-PERP[0], USD[0.00], USDT[0.26835879], USTC-PERP[0] | | |
| 02406673 | | AXS[.3], BTC-PERP[0], ETH[.452], ETH-PERP[0], ETHW[.452], FTM[19], FTT[2.9], LINK[3.5], MANA[20], MANA-PERP[0], RAY[4], SAND[20], SOL[6.23], SOL-PERP[0], SRM[16], TULIP[2.6], USD[347.76], VET-PERP[0], XRP[112] | | |
| 02406675 | | DOGE[2.00712705], DOGEBULL[37.01703045], MATICBULL[3216.8173693], SXPBULL[5768029.01039502], USD[0] | | |
| 02406676 | | NFT (320551309521671398/FTX EU - we are here! #1936)[1], NFT (460245027552051067/FTX EU - we are here! #2077)[1], NFT (493308413548643220/FTX EU - we are here! #1828)[1] | | |
| 02406683 | | ATLAS[0.00384447], KIN[2], RSR[1], TRX[.000054], USDT[0] | Yes | |
| 02406686 | | CEL[.0009], USD[0.00] | | |
| 02406689 | | CRO[0], USD[25.00], USDT[0.00000001] | | |
| 02406690 | | FTT[0.03346626], SRM[.9952], TRX[.000001], USD[2.80] | | |
| 02406692 | | ETH[.099806], ETHW[.0999806], FTT[3.12733638], MANA[199.9612], SHIB[1999612], UNI[19.99612], USD[0.00] | | |
| 02406693 | | BTC-PERP[0], DOGE-PERP[0], HUM-PERP[0], MANA-PERP[0], USD[0.64], XRP[92.9814], XRP-PERP[0] | | |
| 02406694 | Contingent | LUNA2[0.60846447], LUNA2_LOCKED[1.41975045], LUNC[132494.421276], USDT[.03021374] | | |
| 02406702 | | TRU[509], USD[0.10] | | |
| 02406703 | | BTC[1.00007046], ETH[17.97616342], PAXG[0], USDT[0.00000589] | | |
| 02406704 | | FTT[7.80058362], NFT (297044258019759829/FTX EU - we are here! #244050)[1], NFT (329203208909580064/FTX EU - we are here! #244061)[1], NFT (489626610603044501/FTX EU - we are here! #244058)[1], TRX[.000009], USDT[.06130945] | Yes | |
| 02406711 | | AKRO[2], AXS[4.54081534], BAO[2], CHR[1363.16219717], CHZ[1189.9122266], DENT[4], EUR[0.02], FTM[467.97879892], FTT[3.06534996], KIN[4], MANA[1141.50363863], MATIC[712.47675615], RUNE[49.7561866], SAND[1055.15733937], TOMO[1.03670956], TRX[2], UBXT[5], XRP11461.85318709] | Yes | |
| 02406713 | | BTTPRE-PERP[0], PERP[.09748], SOL-PERP[0], USD[0.91] | | |
| 02406715 | | BTC[.00005732], DOGE[.955], ETH[24.23215542], USD[18.87], USDT[0.02248928] | | |
| 02406717 | | AKRO[2], BAO[3], BNB[.00006141], DENT[4], EUR[0.02], KIN[303.54105724], RSR[1], SAND[245846], SHIB[32.4191917], TRX[5], UBXT[2], USD[0.01] | Yes | |
| 02406723 | | USD[0.02] | | |
| 02406725 | Contingent, Disputed | BTC[0] | | |
| 02406730 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (498788305883141538/The Hill by FTX #36476)[1], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01] | | |
| 02406731 | | CRO[59.9905], SPELL[2048.86176175], USD[1.44], USDT[.008077] | | |
| 02406736 | | ETHW[.21095991], EUR[0.99] | | |
| 02406745 | | ADA-PERP[0], ATLAS-PERP[0], BAO-PERP[0], CHZ-PERP[0], FTM-PERP[0], HBAR-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.20], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02406751 | Contingent | AMPL[0.08976586], AMPL-PERP[0], APE[.11737], APE-PERP[0], APT-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00074607], BTC-PERP[0], BULL[0.00019752], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00321456], ETH-0624[0], ETHBULL[.0009872], ETH-PERP[0], ETH[0.85911701], FIL-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC[.095], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNC[.0076675], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.893255], USD[1154.38], USDT[0.00880883], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02406753 | | ADA-20211231[0], ATOM-PERP[0], AXS-PERP[0], BTC[.46128514], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[16.89662], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GOG[.9622], IOTA-PERP[0], LINK-PERP[0], NEO-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.35], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02406756 | | USD[1.51] | Yes | |
| 02406759 | | SOL[0], USDT[0] | | |
| 02406760 | | ATLAS-PERP[0], AVAX-PERP[0], GMT-PERP[0], POLIS[.08144], USD[0.00], USDT[0] | | |
| 02406764 | | FTT[25.59525], TRX[.000001], USD[0.01], USDT[2.55963613] | | |
| 02406766 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT[0.01197282], LOOKS-PERP[0], LTC-PERP[0], POLIS[0], RUNE-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02406778 | | USD[2.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02406782 | | BTC[0.00002153] | | |
| 02406785 | | ADA-PERP[0], AR-PERP[0], BTC[0.00459912], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], USDt[18.12], USDT[4.60185419], VET-PERP[0], XRP-PERP[0] | | |
| 02406786 | Contingent, Disputed | BOBA[.0885], USD[0.05] | | |
| 02406788 | Contingent | BTC-MOVE-20211101[0], ETHBULL[1.7409], FLOW-PERP[0], GMT[0.15073827], LUNC-PERP[0], NFT (436274964036560804/FTX EU - we are here! #224199)[1], NFT (499407546783642424/FTX EU - we are here! #224104)[1], NFT (534608833745174141/FTX EU - we are here! #224122)[1], SOL[.00643706], SOL-PERP[0], SRM[.01024609], SRM_LOCKED[.10827794], USD[3728.55], USDT[0] | | |
| 02406791 | | ADA-PERP[0], APE-PERP[0], BAO-PERP[0], BTC[.00001678], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], HOT-PERP[0], JASMY-PERP[0], KIN-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], TRX[.000983], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 02406792 | | AKRO[1], BAO[3], DENT[1], EUR[0.00], KIN[5], USD[0.00] | Yes | |
| 02406793 | | ETH[0], TRX[.000001], USDT[0] | | |
| 02406795 | | BTC-PERP[.0073], ETH-PERP[.104], EUR[1064.13], FTM[15.9968], SOL-PERP[1.95], USD[-320.09] | | |
| 02406797 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0055169], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000031], USDt[-1.64], USDT[3.34708425], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02406799 | | USD[0.00] | Yes | |
| 02406803 | | BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH-PERP[0], GMEPRE-0930[0], LDO-PERP[0], SOL-PERP[0], USD[1.87], USDT[0], ZEC-PERP[0] | | |
| 02406807 | | ETH[.00000001], USDT[0] | | |
| 02406808 | | SOL[0], USDT[0.00003449] | | |
| 02406812 | | CHZ[1], EUR[0.00], USD[0.22] | Yes | |
| 02406813 | | FTT[3.699297], USD[0.43] | | |
| 02406818 | | BTC[0], EUR[0.00], FTT[121.12516993], USD[0.00], USDT[0] | | |
| 02406824 | | FTT[10.54018312], MNGO[429.9202], USD[0.77] | | |
| 02406825 | | USDT[0.00000011] | | |
| 02406831 | Contingent | ADA-PERP[0], APE-PERP[.0118], DOT[26.5], DOT-PERP[29.7], ETH[.142], ETH-PERP[.169], ETHW[.142], LUNA2[8.61070893], LUNA2_LOCKED[20.09165419], LUNC[1875000], RSR-PERP[0], SHIB-PERP[0], SOL[5.64], SOL-PERP[5.48], USD[1237.87] | | |
| 02406838 | Contingent | AVAX[0], BNB[0], BTC[0.00000015], ETH[0], EUR[0.10], FTT[2.68633614], LUNA2[0.00004381], LUNA2_LOCKED[0.00010224], LUNC[0], MATIC[0], MSOL[2.96237777], STETH[0], USD[0.04], USDT[0] | Yes | |
| 02406863 | | USD[0.00] | Yes | |
| 02406871 | Contingent | ETH-PERP[0], EUR[0.00], FTT[0], LUNA2[1.18068862], LUNA2_LOCKED[2.75494011], LUNC[159104.688592], SNX[47.29054], TRX-PERP[0], USD[0.07], USDT[0], VETBULL[0] | | |
| 02406874 | | USD[0.01], USDT[0.36612879] | | |
| 02406875 | | AAPL-20211231[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-1230[0], BNB-PERP[0], BNTX-0325[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], GAL-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USDt[2.77], USDT[837.56175859], XRP-PERP[0] | | |
| 02406879 | | FTT[0.00912597], USD[0.00], USDT[20.33210455] | | |
| 02406884 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00367571], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02406885 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SRN-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000004], UNI-PERP[0], USD[4.89], USDT[0.14000000], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02406886 | | 1INCH-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[5.38], XLM-PERP[0] | | |
| 02406887 | | AVAX[0], ETH[0], FTT[2.99943], USD[3.55] | | |
| 02406894 | | USD[0.55], USDT[0.00045036] | | |
| 02406901 | | TRX[.478801], USD[0.01], USDT[1.36] | | |
| 02406902 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-0624[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK[.00000001], LUNA2[.00000001], LUNA2_LOCKED[.00000002], LUNC[.00261982], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[13.24], USDT[0.00362201], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02406904 | Contingent, Disputed | TRX[.000796], USD[0.00], USDT[88.96599891] | | |
| 02406920 | | BNB[0], BTC-PERP[0], CRO[7.06621655], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00004927], ETH-PERP[0], ETHW[0.00004927], FIL-PERP[0], FTM-PERP[0], FTT[11], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], SHIB[700000], SOL[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], TRX-PERP[0], USD[4366.93], USDT[0.00001112], XRP-PERP[0] | | |
| 02406925 | | FTM[100], JET[3012.8304], SRM[609.935], USD[0.00] | | |
| 02406929 | | POLIS[260.66979375], USD[0.00] | | |
| 02406931 | Contingent | DOGE[1760.7084116], LUNA2[29.46665447], LUNA2_LOCKED[68.7555271], PAXG[.0592], PEOPLE-PERP[0], TONCOIN[.05], TRX[300.000015], USD[613.33], USDT[1045.75006303], USDT-PERP[0] | | |
| 02406938 | | USD[25.00] | | |
| 02406944 | | USDT[3.15631290] | | |
| 02406948 | | FTT[.00001157], MANA[.0004157], SAND[.0011797], TRX[.000001], USD[0.00], USDT[0] | | |
| 02406949 | | TRX[.000001], USD[0.00], USDT[.0007] | | |
| 02406950 | | BAO[1], ETH[0], SOL[1.92336192] | Yes | |
| 02406969 | | USD[25.00] | | |
| 02406974 | | KIN[2], SOL[0], TRX[156.85836599] | Yes | |
| 02406977 | | CONV[1948.82], USD[0.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02406978 | | LTC[.9998], SOL[1.04], SPELL[30499.02], USD[0.31], USDT[1.10171778] | | |
| 02406980 | | IMX[.08053263], TRX[.000001], USD[0.00], USDT[0] | | |
| 02406983 | | BAO[3], BF_POINT[200], DENT[1], EUR[0.00], KIN[2], TRX[1], UBXT[1], USDT[0] | | |
| 02406991 | | AVAX[0], BTC[0.00915120], ETH[0.00035875], ETHW[0], EUR[2870.65], MATIC[0.75947987], STETH[0.85808775], USD[1135.69], USDT[0.00287656] | | MATIC[.719067] |
| 02406992 | | GBP[0.09], USDT[0.00000002] | | |
| 02406994 | | AXS-PERP[0], SOL-PERP[0], USD[0.03] | | |
| 02406996 | | USD[0.00], USDT[0] | | |
| 02406998 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[.172], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS[.9676], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000843], TRX-PERP[0], UNI-PERP[0], USD[-301.59], USDT[329.06736675], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02407000 | | ETH[0], USD[0.00], USDT[0.00000313] | | |
| 02407013 | Contingent | LUNA2[0.00183809], LUNA2_LOCKED[0.00428889], LUNC[400.25], USD[0.00] | | |
| 02407014 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.80], USDT[16.26857742], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02407016 | | TRX[.000001], USD[0.00], USDT[0.00548409] | | |
| 02407017 | | NFT (453983384792659479/The Hill by FTX #36911)[1] | | |
| 02407021 | | BTC[0], USD[0.00] | | |
| 02407022 | | BTC[0], CEL[28.02282725], CRO[0], ETH[0], EUR[0.00], FTT[0.00000001], NFT (368656006261860028/Magic Eden Pass)[1], RNDR[30.55307951], RUNE[0], SOL[0.00], USD[0.00], USDT[0.00000001] | | |
| 02407024 | Contingent | LUNA2[0.09294663], LUNA2_LOCKED[0.21687547], LUNC[20239.32514618], USD[0.00], USDT[0] | | |
| 02407028 | | FTT[0.00807545], USD[4.90] | | |
| 02407030 | | BTC[.09415377], ETH[1.44972952], ETHW[1.44972952], USD[0.01] | | |
| 02407037 | | EUR[1.48] | | |
| 02407040 | Contingent | ANC-PERP[0], BTC-PERP[0], GALA-PERP[0], LUNA2[0.07276779], LUNA2_LOCKED[0.16979151], LUNC[15845.34], USD[48.07] | | |
| 02407042 | Contingent | DOGE[0], LUNA2[0.00010563], LUNA2_LOCKED[0.00024647], LUNC[23.00177651], MATIC[.00006792], TRX[.000006], USDT[0] | | |
| 02407043 | | ADA-PERP[0], DOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX[.000778], USD[1.01], USDT[1.08036940] | | |
| 02407046 | | ADA-PERP[0], BTC[.00005899], BTC-PERP[0], HUM-PERP[0], LINA-PERP[0], SOL-PERP[0], USD[11.39] | | |
| 02407049 | | ADABULL[0.00006483], ALGOBULL[6091.7], COMPBULL[.007373], CREAM[.0000575], DOGEBULL[.00052541], MATICBULL[.0734], OKBBULL[1.00867], SHIB-PERP[0], SUSHIBULL[755.09], SXPBULL[1.4595], THETABULL[.00005], TRX[.000011], USD[0.08], USDT[0.15292378] | | |
| 02407050 | | SOL[.0104769], USD[25.00] | | |
| 02407055 | | GBP[0.00], USD[0.68] | | |
| 02407060 | | USD[0.00] | | |
| 02407065 | | BTC-PERP[0], EDEN[43.8], TRX[.000001], USD[0.04], USDT[0] | | |
| 02407068 | | LTC-20211231[0], SPELL-PERP[0], USD[76.41], USDT[.002465] | | |
| 02407069 | | USDT[16.80731] | | |
| 02407076 | | BTC[0.00037029], USDT[0.00033789] | | |
| 02407078 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00001292], ETH-PERP[0], ETHW[.20596292], EUR[725.96], SHIB-PERP[0], USD[0.00] | | |
| 02407079 | | AURY[.31598741], USD[1.75] | | |
| 02407082 | | AR-PERP[0], USD[-1.02], USDT[2] | | |
| 02407086 | | USD[25.00] | | |
| 02407087 | | TRX[1.000779], UBXT[1], USD[0.00], USDT[0.00002730] | | |
| 02407092 | | SOL-PERP[0], USD[0.93], USDT[9.91] | | |
| 02407093 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02407094 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[300], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[38.96], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02407099 | | AKRO[1], RAMP[.00913366], SOL[0], TRX[1], UBXT[1] | Yes | |
| 02407100 | | USD[0.00], USDT[0.00000001] | | |
| 02407104 | | DOGEBULL[.9764], EOSBULL[84480], ETHBULL[.008904], USD[0.08], USDT[.05786037] | | |
| 02407106 | | MANA[1.34450822] | | |
| 02407108 | Contingent, Disputed | TRX[.000001], USD[0.52], USDT[0] | | |
| 02407117 | | NFT (300489222529736588/FTX EU - we are here! #117017)[1], NFT (310781364098718089/FTX EU - we are here! #117193)[1], NFT (358184936458747840/FTX EU - we are here! #116847)[1] | | |
| 02407121 | | SHIB[10000000], USDT[0] | | |
| 02407123 | | BTC[.00124975], SOL[.61206085], USD[0.00], USDT[0.00000076] | | |
| 02407125 | | BAO[887.9456], EDEN[.06090712], ENJ[104], FTT[7.49859894], SAND[59], USD[4.38] | | |
| 02407131 | Contingent | AAVE-PERP[0], BTC-PERP[0], CHF[8775.03], DOT-PERP[0], ETH[.04188679], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[1.37372632], LUNA2_LOCKED[3.20536143], LUNC-PERP[0], PERP[0], USD[0.02] | | |
| 02407142 | | AKRO[3], EUR[0.00], KIN[1], MATIC[.00167531], RSR[1], TRX[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02407145 | Contingent | ETH[.00000034], FTT[152.31567712], NFT (51792426722217103l/The Hill by FTX #5877)[1], SRM[.03832832], SRM_LOCKED[8.30287384], USD[2124.45], USDT[0] | Yes | |
| 02407147 | Contingent | ETH[.00000001], ETHW[0], FTT[0.00000001], SRM[12.91541755], SRM_LOCKED[148.83705352], USD[0.00] | | |
| 02407150 | | APE[.0530329], BTC[.00008402], FTT[.00000062], LTC[.00691189], NFT (419493719034948458/FTX AU - we are here! #13005)[1], NFT (553065381310518858/FTX AU - we are here! #60901)[1], NFT (556735490988144953/FTX AU - we are here! #13022)[1], USD[0.00], USDT[0] | | |
| 02407152 | | 1INCH[0.98111627], APT[0.07981803], APT-PERP[0], AXS[0], BNB[0], BNT[0], DOGE[0.83860246], ETHW[.00049297], FTT[0.04417917], LUNC[0], OMG[0], SNX[0.00693884], TRX[.011696], USD[0.00], USDT[0], USDT-PERP[0] | Yes | |
| 02407154 | | ATLAS[1069.7967], USD[0.44], USDT[0.00000001] | | |
| 02407155 | | AVAX-PERP[0], BNB-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02407157 | | USD[4.12], USDT[2.61336845] | | |
| 02407167 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00000001], BTC-PERP[0.00070000], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], MATIC[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-0.42], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02407169 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[0] | | |
| 02407174 | | SOL[.49], USD[8.88] | | |
| 02407177 | | ETH[0.86684862], ETHW[0.86684862], FTT[1.99964], LINK[34.39399376], MATIC[1079.6328], SHIB[23695861.98], SOL[0.00736179], SUSHI[.4928414], USD[395.92], XRP[1301.7726708] | | |
| 02407179 | Contingent | ATLAS[0], BAO[0], CRO[0], ENJ[0], ETH[0], FTT[0], KIN[0], LUNA2[10.86471825], LUNA2_LOCKED[25.35100924], MANA[0], SHIB[0], SPELL[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 02407184 | | BTC-PERP[0], USD[0.02] | | |
| 02407185 | | BTC[.00775377] | | |
| 02407187 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[-3], DOT-PERP[0], ETH[.00094382], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0.04082006], FTT-PERP[0], IMX-PERP[0], LINK[2205.9], LTC[251.0071441], MATIC-PERP[0], SOL-PERP[0], SOS[199334.2292492], TRX[10000.23992], TSLAPRE-0930[0], UNI-PERP[0], USD[74225.95], USDT[55677.52852617], VET-PERP[0] | | |
| 02407194 | | FTT[0], NFT (364228124751396100/FTX AU - we are here! #10427)[1], NFT (418883308250368970/FTX EU - we are here! #131782)[1], NFT (431414015123883308/FTX EU - we are here! #131710)[1], NFT (461153710987735861/FTX AU - we are here! #29587)[1], NFT (576388683461166324/FTX EU - we are here! #131599)[1], USD[0.00], USDT[0] | | |
| 02407195 | | TRX[0] | | |
| 02407197 | | CQT[1792], USD[0.46], USDT[.0098291] | | |
| 02407205 | Contingent | AVAX[60.38271786], FTT[164.47547092], HNT[58.1], LINK[100.15753808], LUNA2[0.00454726], LUNA2_LOCKED[0.01061028], LUNC[0.00944953], MATIC[.00116396], TRX[.000001], USD[1.44], USDT[0.57289565], USTC[.6436812] | | LINK[100.128153] |
| 02407209 | | FTT-PERP[0], GENE[0], SOL[0.03788312], SOL-PERP[0], USD[-0.15], USDT[.68747839] | | |
| 02407210 | | ATLAS-PERP[0], GENE[.099694], SHIB-PERP[0], TRX[.000004], USD[1.59], USD[-0.00623832] | | |
| 02407212 | | AURY[.00000001], FTM[5.13693095], TRX[.000001], USD[0.00] | | |
| 02407213 | | BAO[1], EUR[0.00], XRP[33.88487181] | Yes | |
| 02407215 | | BNB-PERP[0], BTC-PERP[0], FTT-PERP[0], TRX[173], USD[1805.58] | | |
| 02407220 | | 1INCH[0.00449839], RUNE[0], USD[-140.39], USDT[154.97419762] | | |
| 02407223 | | USD[0.21] | | |
| 02407224 | | ETH[.176], ETHW[.176], IMX[230.4], USD[0.69] | | |
| 02407225 | | INTER[.083033], USD[0.00] | | |
| 02407226 | | NFT (291244041381788425/FTX EU - we are here! #235207)[1], NFT (536425104931558932/FTX EU - we are here! #235152)[1], NFT (536569906005141270/FTX EU - we are here! #235173)[1] | Yes | |
| 02407230 | | USD[0.05] | | |
| 02407231 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[150.28], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02407233 | | DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], FTM-PERP[0], HT-PERP[0], OKB-PERP[0], SLP[9.8271], USD[16.24] | | |
| 02407236 | | ATLAS[119.976], CONV[289.942], CQT[8.9982], FTT[.19998], HGET[2.89942], HMT[10.9978], MAPS[10.9978], MER[22.19853509], MNGO[39.992], MTA[31.9936], USD[0.00], USDT[0] | | |
| 02407240 | | AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KBTT-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SC-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SXP-0930[0], TOMO-PERP[0], USD[0.00], USDT[96.33385586], ZEC-PERP[0] | | |
| 02407242 | | USD[0.01] | | |
| 02407245 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.06720531], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT[2.1255075], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[51.02827386], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], DENT-PERP[0], EOS-PERP[0], ETH[.006], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[10.00000014], GLMR-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MTL-PERP[0], ONE-PERP[0], POLIS[.03627533], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], STEP[0.03839258], STEP-PERP[0], TRX[.001917], TRX-PERP[0], USD[59.40], USDT[37.27844672], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02407252 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.16], USDT[0], USTC-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02407253 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DODO-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 02407268 | | ATLAS[50], USD[1.55], USDT[0] | | |
| 02407269 | | USD[2.30] | | |
| 02407271 | | BTC[0.38812546], ETH[.0005], ETHW[.0005], PAXG[1.95781334], USDT[1.05490120] | | |
| 02407272 | | ADA-PERP[0], CVC-PERP[0], DOT-PERP[0], ETH-PERP[0], MANA-PERP[0], SC-PERP[0], SOL-PERP[0], USD[1478.18] | | |
| 02407275 | | SOL[.003], TRX[.629463], USD[0.05], USDT[0.26376137] | | |
| 02407281 | Contingent, Disputed | BTC[0.00005214], USD[0.40], USDT[0.00139801] | | |
| 02407283 | | BF_POINT[200], BTC[.0393], BTC-PERP[0], CRO[570], ETH[.573], ETHW[.568], FTT[17], USD[1.43] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02407284 | | AAVE-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.01] | | |
| 02407286 | | AURY[1], SPELL[700], USD[4.19] | | |
| 02407290 | | 1INCH-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], USD[0.05], USDT[0.00000001], VET-PERP[0] | | |
| 02407292 | | ETH[.1678578], ETHW[.1678578], USD[5.37] | | |
| 02407308 | | AVAX-PERP[0], CRO[130], CRO-PERP[0], USD[4.91] | | |
| 02407309 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], CRO-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[100.00], FTM-PERP[0], FTT[.0013388], IMX-PERP[0], LUNA2[0.00565152], LUNA2_LOCKED[0.01318688], MANA-PERP[0], PERP-PERP[0], RNDR-PERP[0], RON-PERP[0], SOS-PERP[0], USD[692.52], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02407311 | | AMPL[0.17023307], SLP[7.1291], TONCOIN[.05], TRX[.000015], USD[0.23], USDT[0] | | |
| 02407314 | Contingent | AAVE-PERP[0], APE-PERP[0], APT[.05006578], ATOM-PERP[0], AVAX[0], BNB[0], BTC-PERP[0], ETH[.00017274], ETH-0624[0], ETH-PERP[0], ETHW[.00021309], FTT[200.09938277], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KIN[1], LUNA2[.0024700], LUNA2_LOCKED[66.42628185], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (378958026752412708/FTX EU - we are here! #130920)[1], NFT (419664209352483612/Netherlands Ticket Stub #1626)[1], NFT (443819813882893412/Monza Ticket Stub #295)[1], NFT (477438536139075527/FTX EU - we are here! #131104)[1], NFT (571596070828080203/The Hill by FTX #20832)[1], OP-PERP[0], SOL[.00004299], SOL-PERP[0], USD[3008.69], USDT[0.00611456], USTC[0] | Yes | |
| 02407318 | | FTT[125.70138285], USDT[0.00000012] | Yes | |
| 02407325 | | ATLAS-PERP[0], CHZ-PERP[0], TRX[.000001], USD[0.18], USDT[1.26205401] | | |
| 02407335 | | ETH[0] | | |
| 02407339 | | TRX[0], USD[0.00] | | |
| 02407347 | | BTC-PERP[0], ETH[0.09100000], EUR[1.00], USD[0.48] | | |
| 02407350 | | 1INCH-20211231[0], ADA-PERP[0], DYDX-PERP[0], FTT[.090191], HBAR-PERP[0], MATIC-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.10], USDT[0] | | |
| 02407359 | | AGLD[0], AMPL[0], BNB[0], BTC[0], ETH[0], GBP[0.00], MANA[0], USD[0.23], USDT[0.00000001], XRP[65.96857046] | | |
| 02407361 | | AURY[14397113], USD[0.01] | | |
| 02407362 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[1.04], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02407363 | Contingent | 1INCH-PERP[0], ADABULL[302], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGOBULL[206306471.27858431], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[354304.74891090], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[277000.00000001], ATOM-PERP[0], BADGER-PERP[0], BALBULL[155000], BAO-PERP[0], BCH[1.00010616], BCHBULL[1.5e+06], BCH-PERP[0], BIT-PERP[0], BSVBULL[50402496.03383865], BTC[0], BTC-PERP[0], BULL[1.143], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[4300000.00000001], COMP-PERP[0], CRO[1000], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFIBULL[1300.0000001], DENT[20000], DENT-PERP[0], DOGE[275], DOGEBULL[250], DOGE-PERP[0], DOT[6.00020544], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOSBULL[3000000.00000001], EOS-PERP[0], ETCBULL[1600], ETC-PERP[0], ETH[0.00000001], ETHHEDGE[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM[0], FTT[1], FTT-PERP[0], FXS-PERP[0], GALA[3435.19690956], GAL-PERP[0], GMT-PERP[0], GRTBULL[5000000.00000001], GST-PERP[0], HBAR-PERP[0], HNT[5], KLUNC-PERP[0], KNCBULL[148205.92790624], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINKBULL[134000], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[60000], LTC-PERP[0], LUNA2[0.11518610], LUNA2_LOCKED[0.26876758], LUNC[25082.01782143], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[25000.00000001], MATIC-PERP[0], MINA-PERP[0], MKRBULL[100], MKR-PERP[0], OKBBULL[1.4], OMG[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE[15], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[6], SOL-PERP[0], SPELL-PERP[0], SRM[50.07073349], SRM_LOCKED[89450053.74777370], SUSHI-PERP[0], SXPBULL[5e+07], THETABULL[56700.00000001], TOMOBULL[1.24988304e+08], TOMO-PERP[0], TRU-PERP[0], TRX[0], UNI[0], UNISWAPBULL[120.00000001], USD[-1.51], USTC-PERP[0], VETBULL[100000.00000001], WAVES-PERP[0], XEM-PERP[0], XRP[250.00107000], XRPBULL[420000], XRP-PERP[0], XTZBULL[11304.25563776], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02407368 | | GBP[0.18], USD[0.00] | | |
| 02407371 | | FTT[.13341423], USD[2.17] | Yes | |
| 02407375 | | BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02407386 | | FTT[0], TRX[0], USDT[0] | | |
| 02407390 | | TRX[.000002], USD[5.00], USDT[0.00396484] | | |
| 02407394 | | BTC[0.00003860], ETH[0.00056448], ETHW[0.00056448], USDT[0.97038417] | | |
| 02407400 | | AKRO[2], BTC[0.32188086], CRO[292.14138975], DENT[1], KIN[3], PAXG[.32223483], TRX[2], USD[0.01] | Yes | |
| 02407403 | | TRX[.000003], USDT[120.46752332] | | USDT[115.622095] |
| 02407404 | | NFT (337178039743319392/Road to Abu Dhabi #58)[1], NFT (381221953767016566/Road to Abu Dhabi #57)[1] | | |
| 02407405 | | USD[216.10] | Yes | |
| 02407406 | | AVAX[0], AXS-PERP[0], BNB[0], DOGE-PERP[0], MATIC[0], RUNE[0], SHIB-PERP[0], USD[123.76], VET-PERP[0], XRP-PERP[0] | | |
| 02407409 | | BCH-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02407411 | | AVAX[.39992628], BTC[0.00301246], ETH[0.40492904], ETHW[0.40492904], FTT[4.45372478], MATIC[19.996314], SOL[6.59905984], USDT[0.92239561] | | |
| 02407413 | | AKRO[1], BAO[1], DENT[1], DOGE[1], KIN[1], RAY[0], RSR[2], SOL[.00048408], SPELL[.02700841], SXP[1], TRX[2.000091], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02407415 | | USD[0.65], USDT[0] | | |
| 02407416 | | ETH[0], FTT[0.00063661], JET[104.24229323], TRX[.007503], USD[0.12], USDT[0.00543773] | | |
| 02407417 | | NFT (422869602935143497/FTX EU - we are here! #23963)[1], NFT (473507047652004841/FTX EU - we are here! #24301)[1], NFT (517070055131785856/The Hill by FTX #29215)[1], NFT (530709636421088700/FTX EU - we are here! #24126)[1], USD[25.00] | Yes | |
| 02407424 | | USD[25.00] | | |
| 02407426 | | ATLAS[0], BAO[1], BNB[0], CHR[0], CHZ[1], CREAM[0], DOGE[0], EDEN[0], ETH[.00000001], GALA[0], MATIC[0], SOL[0], STARS[0], TRX[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0] | Yes | |
| 02407432 | | USD[0.00] | | |
| 02407433 | | AKRO[2], ATLAS[1755.28647673], BAO[2], IMX[37.4996795], KIN[4], TRX[.000002], USD[0.00], USDT[0.00000002] | Yes | |
| 02407434 | | ATLAS[0], FTT[0.00094246], HT[0], MNGO[.000157], SRM[.0000727], USD[0.02] | | |
| 02407436 | | NFT (290833887215265136/FTX EU - we are here! #106889)[1], NFT (370658680948969896/FTX EU - we are here! #107064)[1] | | |
| 02407445 | | ADABULL[.0197], BNBBULL[0.11847852], BULL[.01093], DOGEBULL[1.476], GRTBULL[43.6], MANA[2], USD[0.05], VETBULL[12.8] | | |
| 02407446 | | ADA-PERP[251], EUR[57.73], HNT[3.4], USD[-94.35] | | |
| 02407450 | | CEL-0930[0], CEL-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], LOOKS-PERP[-9672], NFT (324395781940770417/FTX AU - we are here! #28264)[1], NFT (545809217995464160/FTX AU - we are here! #18838)[1], SOS-PERP[0], SUN[118324.61992878], TRX[.001556], TRX-1230[0], TRX-PERP[0], USD[63684.76], USDT[0.00451730], USDT-0930[0], USTC-PERP[0] | | |
| 02407454 | | USD[0.05], USDT[0.00878835] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02407457 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBULL[5499010], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[29.6], SAND-PERP[0], SC-PERP[0], SOL[.0097912], SOL-PERP[0], USD[34.53], USDT[0.00455353], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02407460 | | BTC[.00001097], USDT[0.00054959] | | |
| 02407464 | | AURY[.66379531], USD[0.00] | | |
| 02407465 | | ATLAS[100] | | |
| 02407467 | Contingent | BNB[.005], ETH[1.0000177], ETHW[1.42612143], LUNA2[0.33788054], LUNA2_LOCKED[0.78838793], MATIC[672.9563], TRX[163.000022], UNI[.02386061], USD[0.24], USDT[1966.24444344], USTC[7], XRP[45] | | |
| 02407468 | | USD[0.00] | | |
| 02407472 | | ALICE-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CUSDT-PERP[0], DENT-PERP[0], ENS-PERP[0], GALA-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], REEF-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRN-PERP[0], TLM-PERP[0], TRYB-PERP[0], USD[0.00] | | |
| 02407477 | | NFT (351453133823466531/FTX EU - we are here! #244471)[1], NFT (425552733867159381/FTX Crypto Cup 2022 Key #5687)[1], NFT (460232674314552521/The Hill by FTX #24373)[1], NFT (501652006210384465/FTX EU - we are here! #244459)[1], NFT (516731686025590147/FTX EU - we are here! #244448)[1] | | |
| 02407478 | | AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00008154], BTC-MOVE-0906[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TSLA-0930[0], USD[0.00], USDT[0.00117841], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 02407491 | | ATLAS-PERP[0], BNB-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX[.296901], USD[0.10], USDT[0.00285600], XRP-PERP[0] | | |
| 02407493 | | ALGO-PERP[0], BSV-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], LRC-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02407495 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[5.03], USDT[0], XTZ-PERP[0] | | |
| 02407496 | | NFT (350077103103546000/FTX AU - we are here! #44512)[1] | | |
| 02407498 | | USD[0.00] | | |
| 02407499 | | USD[26.46] | Yes | |
| 02407501 | | ATLAS-PERP[0], BTC[0], USD[0], USDT[0] | | |
| 02407502 | | ATLAS[1409.718], USD[0.18], USDT[0] | | |
| 02407505 | | USD[0.00], USDT[0] | Yes | |
| 02407506 | | NFT (310902496545244782/FTX AU - we are here! #48503)[1], NFT (358027738110472294/Austria Ticket Stub #1439)[1], NFT (421110324435938156/FTX EU - we are here! #128483)[1], NFT (543768614634828987/FTX EU - we are here! #129013)[1] | | |
| 02407507 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.094], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.14619785], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02407508 | | FTM[4.999], POLIS[15.6], SPELL-PERP[0], SRM[5], TRX[.000001], USD[0.10], USDT[0] | | |
| 02407511 | | EUR[0.53], USD[149.67] | | |
| 02407515 | | AXS-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], OKB[0], SHIB[0.00000001], SHIB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02407516 | | TRX[.000001] | | |
| 02407521 | | SPELL[10998], USD[33.50] | | |
| 02407524 | | BNB[.99982], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.0549901], ETH-PERP[0], ETHW[.0549901], FTT[3.00293618], LRC[45], SHIB-PERP[0], TRX[.000017], USD[1.66], USDT[28.1549312] | | |
| 02407537 | | USD[26.46] | Yes | |
| 02407539 | | KIN[0], USD[0.91] | | |
| 02407541 | | USD[0.03] | Yes | |
| 02407543 | | FTM[538.94461738], IMX[0], MNGO[0], USD[0.62], USDT[0] | | |
| 02407546 | | EUR[0.08], USD[503.86], USDT[1.64152312] | | |
| 02407547 | | ETH[.00000001], USDT[0] | | |
| 02407554 | | LINK[12.513], LTC[1.9923], USD[0.85], XRP[1268.15] | | |
| 02407555 | | USD[0.00] | | |
| 02407560 | | BTC[0], CEL[0], ETHW[.00066725], SOL[-0.00040313], USD[0.03], USDT[0.00010498], XRP[0] | | |
| 02407561 | | BTC[0], DOT-PERP[0], ETH[0], ETHW[0], FTT[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.14], USDT[0] | | |
| 02407565 | Contingent | ADA-PERP[115], BTC[0.03019962], CREAM-PERP[0], DOGE[418.9162], ETH[.3749872], ETH-PERP[.076], ETHW[.3749872], EUR[0.05], LTC[.93], LUNA2[0.54226906], LUNA2_LOCKED[1.26529447], LUNC[118080.23], PEOPLE-PERP[0], SAND[101], SHIB[7200000], SHIB-PERP[0], SOL[3.629902], SOL-PERP[0], USD[-65.64], VET-PERP[0], WAVES-PERP[0], XRP[2208], XRP-PERP[6] | | |
| 02407568 | | BTC[.00729854], BTC-20211231[0], USD[0.25] | | |
| 02407569 | | USDT[1.04946741] | Yes | |
| 02407575 | Contingent, Disputed | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[.00000001], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.15], USDT[.00213177], VET-PERP[0], XLM-PERP[0] | | |
| 02407579 | | BTC[.00003187], ETH[.00095244], ETHW[163.55466409], KIN[1], TRX[22], USD[0.45] | Yes | |
| 02407580 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.02], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.23645236], LUNA2_LOCKED[0.55172218], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], TLM-PERP[0], UNI-PERP[0], USDI[10.00000002], WAVES-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02407584 | | BTC[0], SLND[146.07804], USD[0.52], USDT[0.00000001] | | |
| 02407586 | | BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], MANA-PERP[0], ONE-PERP[0], RSR-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02407588 | | BIT[.00210068] | Yes | |
| 02407589 | | EUR[0.00] | | |
| 02407591 | | BTC[.00003316] | Yes | |
| 02407593 | | AXS[0], EUR[0], MANA[0], TRX[.000001], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02407597 | | TRX[.000002], USDT[.726] | | |
| 02407598 | | BRZ[-0.04622001], POLIS[11.9], USD[0.64], USDT[.13686] | | |
| 02407600 | | XRPBULL[151185] | | |
| 02407603 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[.00000293], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HT-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], UST-PERP[0], XLM-PERP[0] | | |
| 02407607 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[-4840.1], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[-1996.2], AR-PERP[-831.49999999], ASD-PERP[0], ATLAS-PERP[-1444990], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[-438.80000000], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[-1725.66], BAND-PERP[-8206.19999999], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[-23456.1], BOBA-PERP[0], BSV-PERP[0], BTC[0.00006573], BTC-PERP[-6.53329999], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[-117315.8], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[25700], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[-119.84], ENJ-PERP[-20745], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-8.28999999], EXCH-PERP[0], FIDA-PERP[-12954], FIL-PERP[-78609.4], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[-255.7], FXS-PERP[0], GALA-PERP[0], GAL-PERP[-2422.8], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[-1253.6], HOT-PERP[0], HT-PERP[-2032.92000000], ICP-PERP[-1772.94], ICX-PERP[-54758], IMX-PERP[-9105], IOST-PERP[-1015160], IOTA-PERP[-54385], JASMY-PERP[0], KAVA-PERP[-6776.2], KBTT-PERP[0], KLUNC-PERP[-22727], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[-279.68], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[-760], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[-28237], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[-22899000], MANA-PERP[-13584], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[-7913], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[-9990], MVDA10-PERP[0], MVDA25-PERP[-2934.5], NEO-PERP[-1515.7], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[-4474.5], RAMP-PERP[0], RAY-PERP[-10381], REEF-PERP[0], REN-PERP[-33254], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[-8068], SC-PERP[-3525800], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-174.56000000], SPELL-PERP[0], SRM-PERP[-0146], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[-38660.57835], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1391.00001], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[-0.4977], USD[559191.70], USDT[277168.55870762], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02407610 | | TRX[.000001], USDT[0.60362822] | | |
| 02407615 | Contingent | APE-PERP[0], AXS[0], BNT[0], BTC[-0.00000004], BTC-PERP[0], ETH-PERP[0], ETHW[.1015173], FTT[0.19996000], GMT-PERP[0], LUNA2[0.04391915], LUNA2_LOCKED[0.10247803], LUNC[9563.489542], LUNC-PERP[0], NFT[(333962146836961592/FTX EU - we are here! #146840)[1], NFT[(419868295321447839/FTX EU - we are here! #146979)[1], NFT[(486074107733684574/FTX EU - we are here! #147187)[1], SUSHI[0], TRX[.000083], USD[0.00], USDT[5.62612359] | | |
| 02407618 | | USD[0.00] | | |
| 02407619 | | TRX[.000001] | | |
| 02407621 | | ETH[.00000001], SOL[0] | | |
| 02407622 | | STARS[3], TRX[.000001], USD[3.60], USDT[0] | | |
| 02407629 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT[3.3995527], GALA-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.95], USDT[3.48771712], VET-PERP[0] | | |
| 02407630 | | DFL[60], USD[68.58], USDT[0] | | USD[67.60] |
| 02407632 | | USD[0.00] | | |
| 02407633 | | USD[0.00], USDT[0.00000001] | | |
| 02407635 | | ETH[0], GENE[8.22039978], MATIC[0], USD[0.00], USDT[0] | | |
| 02407636 | | BTC[.15847454], BULL[.04205895], GBP[50.00] | | |
| 02407639 | | USD[0.00] | | |
| 02407646 | | USD[11.59], USDT[0] | | |
| 02407649 | | STEP[.002872], USD[3.81], USDT[0], VGX[.96998], XRP[.433427] | | |
| 02407650 | | BNB[.08], ETH[.0001], ETHW[.0001], GALA-PERP[0], IMX[.5], MANA-PERP[0], NFT[(451337804762489482/MPD)[1], POLIS[.055027], RAY[.06389484], SOL[.00261666], STORJ-PERP[0], TRX[.229479], USD[0.70], ZIL-PERP[0] | | |
| 02407654 | | SLRS[620.16134623] | | |
| 02407656 | Contingent | ETHW[.00091581], FTT[0.98328692], LUNA2[0.40486713], LUNA2_LOCKED[0.94468997], LUNC[88160.67], NFT[(367770712505868138/FTX EU - we are here! #131306)[1], NFT[(378761891368407541/The Hill by FTX #27615)[1], NFT[(385838314288583464/FTX Crypto Cup 2022 Key #11245)[1], NFT[(399960568150690042/FTX EU - we are here! #131460)[1], NFT[(458296750991265330/FTX EU - we are here! #130890)[1], TRX[.439097], USD[3.01], USDT[740.57331971] | | |
| 02407657 | | ETH[.0000104], ETHW[.0000104], SPELL-PERP[0], USD[13.14] | | |
| 02407658 | | FTT[0.00000363], USD[0.00], USDT[0] | | |
| 02407662 | | MCB-PERP[0], SPELL[10800], USD[0.07], USDT[0] | | |
| 02407664 | | ATLAS[1769.6637], BICO[5.99886], DFL[419.9848], FTM[27], RNDR[10], RNDR-PERP[0], SRM[35.99468], USD[25.57] | | |
| 02407665 | Contingent | LUNA2[0.00917240], LUNA2_LOCKED[0.02140227], LUNC[1997.31], TRX[.000028], USDT[1.15285688] | | |
| 02407667 | | TRX[.000001], USD[3.53], USDT[1.80108531] | | |
| 02407669 | | AKRO[2], BF_POINT[300], BTC[.02375447], DENT[1], KIN[2], LINK[125.97353352], MATIC[16.3170024], NFT[(408143503855496689/Retro-Future-Bitcoin [ Bavarian Edition #2])[1], SOL[3.21438648], TLM[2104.26370218], TOMO[1.03261829], UBXT[1], USD[0.04] | Yes | |
| 02407670 | | AAVE[0], BNB[0], BTC[0], ETH[0], ETHW[0], FTM[0], MATIC[0], SOL[0], USD[4518.29] | | |
| 02407671 | | BNB[0], CLV[81.44730735], FTT[0], USD[0.00], USDT[0.00000049] | | |
| 02407683 | | BNB[0.0180439], BTC[0], ETH[0], TRX[.000001], USD[0.00], USDT[0.00037192] | | BNB[.067297] |
| 02407684 | | BNB[.1599696], BTC[0.04839080], ETH[.1799658], ETHW[.1799658], USD[0.10] | | |
| 02407686 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 02407688 | | NFT[(357719885218148606/FTX EU - we are here! #101590)[1], NFT[(358580823586465044/FTX EU - we are here! #102234)[1], NFT[(505269604830593815/FTX EU - we are here! #97818)[1] | | |
| 02407694 | | INTER[.09922], TRX[.000001], USD[0.00], USDT[0] | | |
| 02407696 | | ATOM-PERP[0], BTC-PERP[0], DOOO[0], DYDX-PERP[0], ETH[0], NFT[(339760196862756945/FTX EU - we are here! #45669)[1], NFT[(378809580814726609/FTX AU - we are here! #47511)[1], NFT[(402240157675294423/FTX EU - we are here! #45598)[1], NFT[(413327526368253825/FTX AU - we are here! #47617)[1], NFT[(458699051110717033/FTX EU - we are here! #45718)[1], TRX-PERP[0], USD[0.00], USDT[2.11288382] | | |
| 02407698 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00448840], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02407700 | | USD[0.00] | | |
| 02407709 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02407716 | | USD[0.00] | | |
| 02407721 | | AKRO[1], BAO[1], MBS[4138.04353056], PRISM[14105.48042384], USD[0.00] | Yes | |
| 02407723 | Contingent | LUNA2_LOCKED[302.9163037], LUNC[1068855.52292], USD[0.39], USDT[0] | | |
| 02407725 | | ATLAS[200], FTT[2.2], IMX[6.6], POLIS[100.1], USD[0.13], XRP[185.5] | | |
| 02407727 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02407729 | | USD[0.00] | | |
| 02407732 | | BTC[.00001296], DOGE[1], SOL[.00005872], USDT[0] | Yes | |
| 02407736 | | NFT (329874142470753599/Montreal Ticket Stub #1466)[1] | | |
| 02407738 | | 0 | | |
| 02407739 | Contingent | SRM[8770.7119847], SRM_LOCKED[71.9808578] | | |
| 02407741 | | ANC-PERP[0], USD[-1.65], USDT[1.66440423] | | |
| 02407744 | | DOGE-PERP[0], DOT-PERP[0], FTT[.20856468], HT-PERP[0], LINK-PERP[0], LTC[1.755], NEAR[74.56206417], SLP[3490], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[2.24], USDT[3.41303725], VET-PERP[0] | | |
| 02407746 | | DOGE[1.67602631], ETH[0], FTM[0], USD[1.08], USDT[0] | | |
| 02407749 | | COMP[.000024], LINA[9.788], SAND[.13505133], USD[0.01], USDT[0] | | |
| 02407754 | Contingent | APE-PERP[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-PERP[0], BULL[.00009752], ETH-PERP[0], LUNA2[0.12677717], LUNA2_LOCKED[0.29581340], LUNC[0], TONCOIN-PERP[0], USD[10.44] | | |
| 02407755 | Contingent | BTC[0.12110019], ETH[0.00513708], FTT[3], SRM[10.18662003], SRM_LOCKED[.15867349], USD[0.00] | | BTC[.0211] |
| 02407770 | | BF_POINT[200], DENT[1], SHIB[0], USD[0.00] | Yes | |
| 02407772 | | USD[0.00] | | |
| 02407774 | | BTC[0.01518529], USD[5.74], USDT[0] | | |
| 02407777 | | USD[0.32], USDT[.8740321] | | |
| 02407786 | | FTT[.00482193], TRX[.000004], USDT[.00067441] | Yes | |
| 02407787 | | INTER[11.7], TRX[.000001], USD[0.90] | | |
| 02407788 | | ETH[.00000001], SOL[0] | | |
| 02407791 | | 1INCH[0], ATLAS[0], AVAX[.00000001], CRO[0], DFL[0], FTM[0], GALA[0], LINK[0], LRC[0], LUNC[0], MATIC[0], RUNE[0], SOL[0], TLM[0], USD[0.00], USDT[0] | | |
| 02407797 | | ETH[0], TRX[0] | | |
| 02407802 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], PROM-PERP[0], SLP-PERP[0], TRX[.000029], USD[0.00], USDT[0.00000001] | | |
| 02407810 | | ATLAS[7057.79158655], SAND[99.981], TRX[.000001], USD[0.17], USDT[0] | | |
| 02407818 | | AKRO[1], AUDIO[30.43228228], BAO[2], BTC[0], BTC-PERP[0], ENJ[.26999584], EUR[0.00], FTT[25.3632677], FTT-PERP[0], SOL-PERP[0], UBXT[1], USD[-0.62], USDT[0] | Yes | |
| 02407819 | | ATLAS[1.65538386], SOL[.001052], USD[0.03], USDT[0.00284072] | | |
| 02407821 | | AUD[0], BTC[0.10459610], CEL[111.2], ETH[.201], ETHW[.201], FTT[25.00003086], SOL[4.05990538], TRX[5404.00076619], USD[0.00], XRP[500] | | |
| 02407828 | | CHZ[1988.9911], USD[193.83], USDT[19.30855334] | | |
| 02407833 | | AKRO[1], BAO[1], NFT (337648196220108625/The Hill by FTX #14103)[1], NFT (439435152900525997/FTX Crypto Cup 2022 Key #10672)[1], UBXT[1], USD[0.00], USDT[0.00001202] | | |
| 02407838 | | USD[0.38] | | |
| 02407839 | | SHIB[1700000], USD[3.05] | | |
| 02407842 | | USDT[3.5115] | | |
| 02407844 | | BTC[-0.00037641], BTC-PERP[0], SOL[348.2769319], USD[10.43] | | |
| 02407848 | | LTC[.00000062], SOL[0] | Yes | |
| 02407853 | | ADA-0930[0], SOL-0930[0], USD[-40.07], USDT[87.20969990], XRP[.64] | | |
| 02407854 | Contingent | LUNA2[0.35015376], LUNA2_LOCKED[0.81702545], LUNC[18246.72], SHIB[11165.03303787], USD[0.00], USDT[0] | | |
| 02407856 | | ALPHA-PERP[0], AR-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00251974], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], REN-PERP[0], SRM-PERP[0], USD[0.80], XRP[.715214], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02407859 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.21], VET-PERP[0] | | |
| 02407863 | | USD[0.00] | | |
| 02407864 | | ATOM-PERP[0], AXS-PERP[0], DOGE-PERP[0], ENJ-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP[.00868623], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], USD[4.24], USDT[0.98693283], VET-PERP[0], YFI-PERP[0] | | |
| 02407865 | | ADA-PERP[0], BCH[.0003152], BSV-PERP[0], BTC[2.00009958], BTC-PERP[0], CRV[.2698], DOGE[.81152605], DOGE-PERP[0], ETH[.00064142], ETH-PERP[0], ETHW[0.00001642], FTM-PERP[0], FTT[.08], GODS[.0956], GRT[1.972015], INJ-PERP[0], IOST-PERP[0], MANA[.9938], MATIC[.046], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND[.8496], SHIB-PERP[0], SOL[.00964779], TOMO[.03043848], USD[0.00], USDT[0.00991609], WAVES-PERP[0], XRP[.6384] | | |
| 02407867 | | NFT (465376672571353022/FTX EU - we are here! #80545)[1], NFT (539140504995169819/FTX EU - we are here! #77974)[1], NFT (540910023678807220/FTX EU - we are here! #80919)[1] | | |
| 02407871 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-1230[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000827], TRX-PERP[0], USD[0.04], USD[TD.00431502], YFI-PERP[0], ZIL-PERP[0] | | |
| 02407874 | | ADA-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[1.94], USDT[1.517444], XRP-PERP[0] | | |
| 02407880 | | USD[0.00] | | |
| 02407881 | Contingent | ALGO[0], ATLAS[0], ATOM[0], BNB[0], BTC[0], DOT[0], FTT[0.00000063], GENE[.00000001], MATIC[0], SOL[0], SRM[0.0002895], SRM_LOCKED[0.00026727], TONCOIN[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02407884 | | SHIB[589900.89664936], USD[0.01] | | |
| 02407887 | | BNB[0], EUR[0.00], USDT[0.00000158] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02407899 | | AAVE[.00000001], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS[0], BNB[.00000001], BNB-PERP[0], BTC[0.00002584], BTC-PERP[.1873], DOT[0.00000001], DOT-PERP[22.7], ETH[0.00055756], ETH-PERP[.264], ETHW[0.00055756], FTT[26.28245285], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[4.12927890], SOL-PERP[10.48], SRM[41.8], TRX[200.7148782], USD[1642.19], USDT[99.85000001], VET-PERP[109906], WBTC[0], ZRX-PERP[0] | Yes | |
| 02407900 | | BTC[0], INTER[.3], USD[1.04] | | |
| 02407902 | | USD[0.00] | | |
| 02407904 | | USD[0.00] | | |
| 02407905 | | BTC[0], ETHW[.81398575], EUR[601.16], SPELL[11061.4860074] | | |
| 02407910 | | BTC[0.00479908], ETH[0.10533667], ETHW[0.10533667], FTT[0.02385575], SOL[2.39878867], USD[0.01], USDT[0] | | |
| 02407912 | | AUD[0.00] | | |
| 02407913 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], EGLD-PERP[0], EUR[0.00], FTM-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0022517], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-1.85], USDT[5.25269180] | | |
| 02407915 | Contingent | ATOMBULL[.937100], GRTBULL[.61736.1], LINKBULL[.77240], LUNA2[0.01855146], LUNA2_LOCKED[0.04328674], LUNC[4039.62], MATICBULL[.63494], THETABULL[38770.07], USD[0.00], USDT[0.00825298], VETBULL[.95007.2], XLMBULL[.7260.1], XRP[.99739343], XRPBULL[867.6] | | |
| 02407917 | | EUR[0.00], USD[0.00] | | |
| 02407921 | | USD[0.00] | | |
| 02407922 | | ALGO-PERP[47], ATOM-PERP[1.38], AVAX-PERP[1], BNB-PERP[0], BTC-PERP[.001], ETH-PERP[0], EUR[0.00], LINK-PERP[2.3], MANA-PERP[-25], MATIC-PERP[21], NEAR-PERP[-5], SOL-PERP[0], TRX[.000056], USD[82.72], USDT[0] | | |
| 02407928 | | ATLAS[0.02510306], AURY[0.00056320], BAO[1], BTC[0], DENT[1], FTM[0], KIN[3], MATIC[0], RSR[1], SAND[.00038877], SOL[0.00033750], TLM[0], USD[0.01], USDT[0.00228655] | Yes | |
| 02407929 | | FTT[0], USD[0.00], USDT[.00000352] | | |
| 02407931 | | BAO[1], EUR[0.00], UBXT[1] | | |
| 02407936 | | USD[0.18] | | |
| 02407939 | | BTC[.00000006], TRX[.000001], USDT[0] | | |
| 02407943 | | KIN[1], SOL[2.38739079], USD[0.01] | Yes | |
| 02407944 | | BNB[.00000001] | | |
| 02407945 | Contingent | ADA-PERP[0], BTC[0], LUNA2[0.45948759], LUNA2_LOCKED[1.07213771], LUNC[54.390764], MANA[0], USD[17.95], USDT[-0.72042440], VET-PERP[0] | | |
| 02407948 | Contingent, Disputed | TRX[.000001], USDT[4.71388765] | | |
| 02407950 | | ATLAS[0], SOL[0], USD[0.00], USDT[0.00000041] | | |
| 02407951 | | KNC[8.75313441], USD[0.00] | | |
| 02407954 | | ALCX[0], ALPHA[0], AMPL[0], AXS[3.00328768], BADGER[0.23742870], BAR[.09948396], BAT[.9988942], BCH[0.03062258], BLT[.9718021], BNB[0.03991096], BOBA[6.39183551], BTC[0.00457595], CLV[.07016183], COMP[0], COPE[.9990785], CQT[250.9601912], CREAM[0], CRV[.9983413], DFL[9.865461], DYDX[.09928123], ENS[0.03954092], ETH[0.07093968], ETHW[0.06794370], EUR[0.00], FIDA[2.9988942], FTM[0], FTT[21.19216243], GODS[.19353107], IMX[10.28376074], LINK[0.79582706], LOOKS[15.9929966], LRC[41.9309899], LTC[0.04955204], MANA[25.9882048], MATIC[9.99127], MCB[0], MKR[0.01008116], MTA[6.9867304], OKB[0.10971148], OMG[11.63142778], PROM[0], RAY[4.73682357], SAND[1.9898635], SHIB[799004.78], SLP[629.748155], SOL[0.82972646], STARS[.9998157], SUSHI[0.51347949], TRX[0.90432921], UNI[0], USD[118.25], USDT[0.00267844], XRP[15.84013648], YFI[0] | | MKR[.000994], OKB[.101713], OMG[6.543363], TRX[.000639] |
| 02407958 | | AURY[.00000001], CEL[.099604], ETHBULL[0], USD[0.22], USDT[1.79022199] | | |
| 02407962 | | CRO[0], DFL[0], GALA[.000008], USD[0.00], USDT[0] | | |
| 02407963 | | ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.56314005], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[51.32605683], DENT[3557.08583746], DOGE[133.7341885], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB[139801.4818957], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 02407964 | | USD[0.00] | | |
| 02407966 | Contingent | BNB[.0002496], BTC[0], DMG[.017571], DOGE[.64687], ETH[0.00042832], ETHW[0.00042831], FTT[0.10707639], LUNA2[1.47924997], LUNA2_LOCKED[3.45158326], LUNC[322109.795579], SOL[0.001966682], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02407970 | | TRX[.000001], USD[0.01] | | |
| 02407973 | | TRX[.001554] | | |
| 02407975 | | USDT[0.00013545] | | |
| 02407978 | | USD[0.00] | | |
| 02407982 | | ATLAS-PERP[0], USD[0.00], USDT[0.00000170] | | |
| 02407984 | | AKRO[1], ALGO[268.22477085], BAO[3], BTC[.02139639], ETH[.29368895], ETHW[.29368895], KIN[4], RSR[2], SOL[9.71842807], TRX[1], UBXT[1], USD[0.00] | | |
| 02407995 | | BNB[.03702067], SHIB[311798.58765473], TRX[950.595082], USD[0.00] | | |
| 02408010 | | NFT[385848047886904187/FTX EU - we are here! #175843][1], NFT[460301778506848602/FTX AU - we are here! #20479][1], NFT[521519645875657953/FTX EU - we are here! #176221][1], NFT[526959487697784008/FTX EU - we are here! #175609][1] | | |
| 02408016 | | FTT[157.62936880], USD[600.00] | | |
| 02408021 | Contingent, Disputed | USD[16.56] | | |
| 02408022 | | BTC[0], DOGE[0], ETH[0], ETH-PERP[0], EUR[0.00], GALA[0], HNT-PERP[0], LINK-PERP[0], SAND-PERP[0], SOL[0], SOS-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 02408023 | Contingent | AAVE[.01302939], AAVE-PERP[0], ADA-PERP[0], ALICE[183.565116], APE[.067871], APE-PERP[0], ATLAS[4528.5712], AVAX[41.91819979], AVAX-PERP[0], AXS[.0303916], AXS-PERP[0], BTC[0.03999240], CRO-PERP[0], DFL[8.6776], DOT[160.75760355], DYDX[.08782396], ENJ[.84648], ETH[.04164736], ETH-PERP[0], ETHW[.00164736], FTM[1880.82792], FTM-PERP[0], FTT[.08677273], GALA[11083.104425], HNT-PERP[0], LINK[173.42943806], LINK-PERP[0], LOOKS[1.5150645], LUNA2[9.29887362], LUNA2_LOCKED[21.69737178], LUNC[29.9552878], MANA[.43171], MATIC[2619.737948], MATIC-PERP[0], OMG[.160679], REN[880.8368375], SAND[432.4320653], SAND-PERP[0], SOL[.008929], SOL-PERP[0], SPELL[269892.17485], SPELL-PERP[0], SUSHI[303.33622], TONCOIN[564.592707], USD[175.56], WAVES-PERP[0] | | |
| 02408038 | | APE[1.69966], CEL-PERP[0], LOOKS[24.995], LTC[.002584], USD[0.11], USDT[0.00328568] | | |
| 02408046 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[.08110205], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.08153067], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02408047 | | USD[0.00] | | |
| 02408048 | | USD[0.00] | | |
| 02408049 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02408051 | | AVAX[0], BTC[0], USD[0.61] | | |
| 02408053 | | ATLAS[129.95], AURY[2.9998], CRO[80], FTT[0], TRX[0], USD[0.00] | | |
| 02408054 | | FTT[9.10273724], MATIC[1.04318281], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02408056 | | ATLAS[109.15817024], NFT (341082424442463883/FTX EU - we are here! #14168)[1], NFT (370727367749626739/FTX EU - we are here! #14286)[1], NFT (370727367749626739/FTX EU - we are here! #14028)[1], XRP[60.73] | | |
| 02408057 | | USD[0.00] | | |
| 02408058 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[1.00], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[2.64876313], LUNA2_LOCKED[6.18044732], LUNC[47404.3770653], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-3.95], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0358785], XRP-PERP[0], ZIL-PERP[0] | | |
| 02408059 | | USD[0.87], USDT[.0052886] | | |
| 02408062 | | BTC[0], BTC-PERP[0], DOGE[0], ETH[0], FTT[0], SHIB[0], USD[40.02] | | |
| 02408067 | | FTT[0.04854983], USD[0.00], USDT[0] | | |
| 02408068 | | BICO[.00986], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.21] | | |
| 02408073 | | FTT[.1], USD[57.76] | | |
| 02408078 | Contingent | 1INCH-PERP[11], AAVE-PERP[0], ADA-PERP[498], AGLD-PERP[21.6], ALCX-PERP[0], ALGO-PERP[0], ALICE[3.4], ALPHA[60], ALPHA-PERP[120], ALT-PERP[0], AMPL-PERP[0], APE-PERP[17.7], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[9.06], AUDIO[24], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[2.3], AXS[0.50000350], AXS-PERP[3.5], BADGER-PERP[2.02], BAL-PERP[0], BAND[0.06475721], BAND-PERP[0], BAO[83000], BAT[21], BAT-PERP[0], BCH-PERP[0], BICO[15], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[17.21773234], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.08910624], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-2021123110], CELO-PERP[0], CHR[44], CHR-PERP[42], CHZ-PERP[0], CLV-PERP[94.3], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[7], CVC-PERP[0], CVX[1.3], CVX-PERP[1.4], DASH-PERP[0], DAWN-PERP[0], DFL[1880], DOT[178.89911879], DOT-PERP[6], DYDX-PERP[0], EDEN-PERP[7.5], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[1.073], ETHW[1.02791422], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[33], FTM-PERP[0], FTT[106.83477705], FTT-PERP[5.2], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[1.1], GLMR-PERP[0], GMT-PERP[0], GST-PERP[160], HBAR-PERP[0], HNT[3.83716409], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[26.9], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[1.17], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[25], LRC-PERP[21], LTC-PERP[0], LUNA[24.96706901], LUNA2_LOCKED[11.58982769], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[52], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MEDIA-PERP[0], MINA-PERP[20], MKR[0.00900359], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[9.70000000], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[008], PROM-PERP[0], PUNDIX-PERP[0], QI[540], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[96], RSR-PERP[0], RUNE-PERP[3.59999999], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[.003], SKL[137], SKL-PERP[134], SLP-PERP[0], SNX-PERP[2.60000000], SOL[0.00000001], SOL-PERP[2.68], SOS-PERP[0], SPELL-PERP[0], SRM[0.0106232], SRM_LOCKED[0.0939841], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU[106], TRU-PERP[0], TRX-PERP[0], UMEE[550], UNI-PERP[0], UNISWAP-PERP[0.0004], USD[-452.14], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[179], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[.1], ZIL-PERP[890] | | AXS[.5], BAND[.063241], BNT[17.207341], MKR[.009], USD[678.39] |
| 02408080 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 02408083 | | POLIS[56.386206], USD[0.03], USDT[0.00612600] | | |
| 02408091 | | USD[0.65], XRP[.2599] | | |
| 02408095 | | ATOM[0], BTC[0], BTC-PERP[0], DOGE[0], FTT[6.8338971], SOL-PERP[0], USD[0.00] | | |
| 02408096 | | AAVE-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH[.00068757], ETH-0930[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-0.62], USDT[-0.00471833] | | |
| 02408097 | | BTC[0], FIL-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02408102 | | 1INCH-2021123110], 1INCH-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DOT-2021123110], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], MANA-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02408104 | | ADA-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[3.29], XLM-PERP[0], ZIL-PERP[0] | | |
| 02408105 | | ATLAS[.00314508], BAO[3], BNB[.00000207], BTC[0.00873785], DOT[10.47673649], FTT[0], GBP[0.00], KIN[4], MANA[0], SAND[0], SHIB[290554.52171332], USD[0.00], USDT[0.00009068] | Yes | |
| 02408114 | | AKRO[1], AUD[4.58], BTC[.3113466], ETH[5.91608335], ETHW[5.91390121], MATIC[1.02741035], RUNE[1.06286495] | Yes | |
| 02408116 | | FTT[.0610392], USD[0.00], USDT[0] | | |
| 02408117 | | SHIB[3499335], USD[2.39], USDT[0] | | |
| 02408120 | | ETH[0.00095102], ETHW[0.00095102], NFT (463086520468012634/The Hill by FTX #10560)[1], NFT (539647888563099692/FTX AU - we are here! #16617)[1], USD[3.66] | | |
| 02408126 | | NFT (367975774826718908/The Hill by FTX #42213)[1] | | |
| 02408130 | | 1INCH-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00004027], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR[14630], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[45], XRP-PERP[0] | | |
| 02408136 | | AAVE[1.06817361], AKRO[1], ATLAS[602.53028383], AUDIO[237.08067187], BAO[5], BOBA[31.59588496], DENT[1], DFL[168.30032835], EUR[0.64], FTM[50.91527456], FTT[8.94085584], GALA[375.98476903], MX[15.95981373], KIN[5], LRC[42.20562324], RUNE[23.22896063], TLM[294.99476799], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 02408140 | | ATOMBULL[10], DOGEBULL[1.9978], GRTBULL[10.4], LINKBULL[3], MATICBULL[3], TRX[.000001], USD[0.00], USDT[0.00000001], VETBULL[2] | | |
| 02408144 | | DOGEBEAR2021[.0048841], ETH[0], FTT[0], USD[0.01], USDT[0] | | |
| 02408146 | | AMPL-PERP[0], APE-PERP[0], BRZ-PERP[0], BTC-PERP[0], FLM-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], TRX[1.65572925], USD[0.34], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02408150 | | ALICE-PERP[0], DOT-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[0.18], USDT[0.00446028], XRP-PERP[0], ZIL-PERP[0] | | |
| 02408155 | | AUD[0.00], USDT[0] | | |
| 02408159 | | 1INCH[748.23464825], BNB[1.15159290], CRO[919.5079], ETH[0.13652721], ETHW[0.13578556], TRX[.000001], USD[0.49], USDT[0.00269440] | | 1INCH[740.736703], BNB[1.140125], ETH[.135827] |
| 02408162 | | POLIS[9.61858736], SPELL[24441.82211157], USD[0.00000005] | | |
| 02408163 | | BAO[1], GBP[0.00], KIN[2], UBXT[2], USD[0.01] | | |
| 02408167 | | BNB[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[0], KIN-PERP[0], SHIB[0], SHIB-PERP[0], TRX[0], USD[0.00], VET-PERP[0] | | |
| 02408173 | | ATLAS[526.20972276], POLIS[62.889265], TRX[.000001], USD[1.10], USDT[0] | | |
| 02408174 | | USD[0.00], USDT[.19327798] | | |
| 02408188 | | BNB[.00000001], TRX[1.308342], USD[0.43], USDT[0.10223588] | | |
| 02408190 | | 1INCH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.01718463], ETHW[0.01718463], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], SHIB-PERP[0], USD[0.33], USDT[0.00724820] | | |
| 02408206 | | USD[0.00], USDT[0] | | |
| 02408207 | | 1INCH[9.00563507], BNB[.00020072], C98[.00521636], GALA[180], GODS[9.5], HT[.00080727], NFT (371180662001345776/The Hill by FTX #17535)[1], STEP[54.4], USD[0.06], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02408209 | Contingent | ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.01766764], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00826], ETH-PERP[0], ETHW[0.92449692], FTT[10], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LUNA2[8.76485332], LUNA2_LOCKED[20.45132441], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP[7], SOL[39.00962955], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[5024.704116], USD[3710.41], USDT[0.00221887], USTC[1240.70735051], XRP-PERP[0], YFI-PERP[0] | | |
| 02408210 | | ATLAS[5448.997408], FTT[2.96381572], MATIC-PERP[0], POLIS[222.85891953], TRX[.000001], USD[1.09], USDT[0.00000001] | | |
| 02408217 | | BLT[0], BNB[0.00000001], BTC[0], DOGE[0], NFT (316115656429695940/FTX EU - we are here! #135229)[1], NFT (371710453894429189/FTX EU - we are here! #138390)[1], NFT (517820113734513087/FTX EU - we are here! #139245)[1], SOL[0], USDT[0] | | |
| 02408218 | | BCH[1.278], FTT[15.4], SRM[128], USD[0.80], XRP[2734] | | |
| 02408219 | Contingent | ALPHA-PERP[0], APE-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH[.00098426], ETHW[.00005], GMT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00037069], LUNA2_LOCKED[0.00086495], LUNC[80.72], LUNC-PERP[0], OMG-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[49.12], USDT[0.65842594] | | |
| 02408230 | | AKRO[2], ATLAS[5386.10306712], BAO[7], BTC[.00218791], CHR[200.52906045], CRV[27.24913551], DENT[3], DFL[745.18587507], FTT[18.36114512], GENE[30.98511713], HT[1.0181026], KIN[14], MATIC[73.39633312], NFT (433363712986756217/PanPan #3)[1], RSR[11], STARS[16.2470019], TONCOIN[27.35617361], TRX[3], USD[0.53], USDT[0.00970212] | Yes | |
| 02408233 | | EUR[5.00] | | |
| 02408236 | | USD[0.21] | | |
| 02408240 | | BTC[.06638568], ETH[.56391812], ETHW[.56391812], FTT[1.71054747], USD[0.00] | | |
| 02408241 | | BOBA[71.33727048] | | |
| 02408248 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], CVX-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00018902], LUNA2_LOCKED[0.00044105], LUNC[41.16], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[50.65], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFI-2021123110], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02408253 | | ALGO[.09945], APE[.398499], LTC[.004], USD[0.13], USDT[0.37305366] | | |
| 02408256 | | FTT[0], KIN[0], MATIC[0], TRX[0], USD[0.00] | | |
| 02408259 | | CHR[10], SOL[-0.00665403], USD[0.18], USDT[1.7] | | |
| 02408260 | | GBP[0.00] | | |
| 02408264 | | ETH-PERP[0], LUNC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02408267 | | ETH-0325[0], GRT-20211231[0], LINK-20211231[0], USD[519.36] | | |
| 02408268 | | ETH[2.633], ETHW[2.633], FTT[86.18276], USD[4.88], USDT[7.763007] | | |
| 02408276 | | BNB-PERP[0], BTC[.0010237], BTC-0325[0], EGLD-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[15.25] | | |
| 02408278 | | AVAX[.17979487], AVAX-PERP[0], BNB[.00143555], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[1.96], LUNC-PERP[0], USD[-1.17], USDT[0.99136607], XRP-PERP[0] | | |
| 02408279 | | AAPL-20211231[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00296944], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETH[.06659317], ETH-PERP[0], EUR[0.00], GALA-PERP[0], HUM-PERP[0], KBTT-PERP[5000], KSHIB-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], NFLX-20211231[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[-128.31], USDT[12.08735334], USDT-PERP[0] | | |
| 02408281 | | TRX[.000001], USDT[2.563] | | |
| 02408283 | | ATLAS[2837.15247835], USD[0.58] | | |
| 02408285 | | BNB[.00141825], FTT[2.7], USD[2.52] | | |
| 02408286 | | BTC-PERP[0], ETH[1.01355666], ETHW[1.01355666], EUR[2783.90], USD[0.00] | | |
| 02408289 | | BNB[0], USD[0.00], USDT[0.00040118], XRP[0] | | |
| 02408291 | Contingent | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], LUNA2[1.06955021], LUNA2_LOCKED[2.49561715], LUNC[232896.81], LUNC-PERP[0], USD[0.05], VET-PERP[0] | | |
| 02408295 | | ATLAS[9.4699], ALAY[.99677], USD[0.09], USDT[.001648] | | |
| 02408297 | | USD[0.79], USDT[0.00000001] | | |
| 02408306 | | ETH[.001], ETHW[.001], FTT[1.99982], USDT[.67277824] | | |
| 02408307 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ORBS-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[81.63], USDT[20.342062], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02408309 | | SOL[.00000001], USD[0.01], USDT[0.00183907] | | |
| 02408310 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], KLAY-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.01], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02408313 | | ETH[.00002005], ETH-PERP[0], ETHW[.00002005], USD[0.00], USDT[0.77681480] | | |
| 02408314 | Contingent | BNB[0], ENJ[0], ETHW[.08828035], EUR[10.00], FTM[98.73994387], IMX[0], LUNA2_LOCKED[2.12096835], LUNC[2.92819877], STARS[0], USD[3.81], USDT[0.00000386] | | |
| 02408317 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-0624[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRTBULL[6758], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2[0.00375541], LUNA2_LOCKED[0.00876264], LUNC[8117.75], LUNC-PERP[0], MANA[888], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[15.50], USDT[0.00004644], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02408320 | | DODO[337.139304], USD[0.17] | | |
| 02408324 | | ATLAS[520], CRO[250], POLIS[13.79724], USD[3.83], USDT[0] | | |
| 02408326 | | AKRO[1], BAO[1], BTC[.00000008], DENT[1], ETH[.00000124], ETHW[.00000124], KIN[3], SGD[0.00], TRX[2], UBXT[2] | Yes | |
| 02408327 | | AVAX[10.93099538], BTC[0.04581858], CEL[0.11640917], ETH[0.54637736], ETHW[2.30113042], FTT[.0985085], LINK[18.57747049], LOOKS[213.53045794], MANA[167.987099], MATIC[4443.40053308], RNDR[10], SAND[10.997967], SHIB[1999658], SOL[9.09997853], USD[8.87], USDT[0.00000605], XRP[1798.86064533] | | |
| 02408330 | | BAT-PERP[0], BTC[0], DOGE[0], DOGE-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02408331 | | ALGO-20211231[0], ALGO-PERP[0], BTC-MOVE-20211116[0], BTC-MOVE-20211118[0], ICX-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02408340 | | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-16.85], USDT[18.40105756], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02408343 | Contingent | ALICE-PERP[0], ALTBEAR[0], APE-PERP[0], AXS-PERP[0], BEARSHIT[0], BTC-MOVE-0102[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[54.56], FTM[0], GBP[0.00], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTCBEAR[0], LTC-PERP[0], LUNA2[7.06224408], LUNA2_LOCKED[16.47856952], LUNC[1537818.51754145], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[16.10], VET-PERP[0], XRP-PERP[0] | | |
| 02408344 | Contingent | DOGE[0], ETH[0], LUNA2[6.60130398], LUNA2_LOCKED[15.40304262], LUNC[2747.92000000], SOL[2.00148423], USD[-0.01], USDT[0], USTC[932.66013520] | | |
| 02408347 | | BTC[0], FTT[1.04979311], SOL[0], TRX[.000007], USD[0.00], USDT[493.66017356] | | |
| 02408349 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 02408362 | | USD[0.00], USDT[0] | | |
| 02408364 | | BTC[0], ETHW-PERP[0], TONCOIN-PERP[0], TSLA-0624[0], TSLAPRE-0930[0], USD[0.00], USDT[0.00000001] | | |
| 02408368 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.01147880], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-0624[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.76848719], LUNA2_LOCKED[1.79313679], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02408385 | | BNB[1.01], BTC[.00193846] | | |
| 02408386 | | AKRO[.00825658], BAO[2266.42271444], DENT[.03763424], ETH[.00000086], ETHW[.00000086], GBP[0.43], KIN[38628.84272017], MBS[26.38646505], SHIB[251426.95394379], STMX[867.73068724], TRX[1.00172243], USD[0.01], USDT[0.00000001] | Yes | |
| 02408395 | | FTT[0], LOOKS[29.9954], USD[1.28], USDT[0] | | |
| 02408397 | | USD[0.00], USDT[0] | | |
| 02408413 | | TRX[.507936], USD[3.30] | | |
| 02408415 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02408417 | | BTC[0], CRV[0], USDT[0] | | |
| 02408418 | Contingent | APE-PERP[0], APT[.00000308], AXS[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LUNC[0.00000001], OMG-PERP[0], RON-PERP[0], SLP-PERP[0], SOS-PERP[0], SRM[.02591096], SRM_LOCKED[5.61297649], USD[0.38], USDT[0], USTC[0], USTC-PERP[0] | Yes | |
| 02408420 | | BTC[.01999567] | | |
| 02408425 | | SPELL[1500], TRX[.000004], USD[1.21], USDT[.000129] | | |
| 02408426 | | USD[0.23] | | |
| 02408429 | | 1INCH[928.99258320], BNB[22.89690559], FTT[39.78], LTC[10.07205359], MATIC[380.01427665], NFT [538581805935018604/The Hill by FTX #19626][1], TRX[7126.21338365], USD[25.36], XRP[2336.48056075] | | 1INCH[927.085975], LTC[10.063893], TRX[6985.94901], USD[25.00] |
| 02408430 | | USD[0.00] | Yes | |
| 02408432 | | ATLAS[69.9943], BTC[.0015], DOT-PERP[0], ETH[.017], ETHW[.017], SOL[.00622755], USD[1.38], USDT[0.00000001] | | |
| 02408435 | | FTT[.09910584], TRX[.000001], USDT[0.00000004] | | |
| 02408440 | | AAVE[0], ALICE[0], ATLAS[50], AURY[1.1994414], BNB[0], BTC[0.00001589], CHZ[0], DFL[20], FTT[.58639966], LINK[0], LOOKS[9.00267001], MANA[2.00057985], MNGO[114.935495], POLIS[1.99965345], RAY[0], SAND[0], SOL[0], SUSHI[0], USD[197.91], USDT[0.00032886] | | |
| 02408442 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], FTT-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[1.35], USDT[0.00000001] | | |
| 02408446 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01468725], LUNA2_LOCKED[0.03427025], LUNC[37.47328627], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02408455 | | FTM[13.75301956] | | |
| 02408458 | Contingent | SRM[5.78107347], SRM_LOCKED[40.41892653], USD[0.00] | | |
| 02408460 | | BNB[.005], USD[0.01], USDT[0] | | |
| 02408462 | | BTC[0], TRX[.200001] | | |
| 02408463 | | BNB[0], BTC[0], POLIS[10.85747762], SPELL[19833.70298458], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 02408466 | | BTC[.08853], EUR[1.35] | | |
| 02408468 | | USD[26.46] | Yes | |
| 02408469 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000015], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-20211231[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], NEAR-PERP[0], ONT-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00004768], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[66.7134], TLM-PERP[0], USD[0.92], USDT[0], VET-PERP[0], XAUT-PERP[0], USDT[0] | Yes | |
| 02408470 | | AUDIO[.55110534], ENJ[33.51224785], EUR[0.00], FTT[18.7874139], GRT[168], KIN[4923.56914326], MNGO[1170.96402657], USD[30.18], USDT[0] | | |
| 02408474 | | SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02408478 | | USD[0.00] | | |
| 02408479 | | USD[0.00], USDT[0] | | |
| 02408482 | | 0 | | |
| 02408485 | | BTC[0.25539084], FTT[0.01936321], SOL[2.03066738], USD[2.13], VET-PERP[0] | | |
| 02408487 | | AURY[.00000001], SOL[0], USD[0.00] | | |
| 02408491 | Contingent | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000001], LUNC[0.00947257], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SPELL[82.77011236], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.08543859] | | |
| 02408493 | | AKRO[.08856775], USD[0.00] | Yes | |
| 02408505 | | BTC-PERP[0], ETH[.00043444], ETH-PERP[0], ETHW[.00043444], USD[-0.35], USDT[0.00771190] | | |
| 02408506 | | POLIS[2.61] | | |
| 02408509 | | BRZ[5.999], SPELL[1899.82], USD[0.08] | | |
| 02408512 | | FLOW-PERP[0], JST[6.4284], SOL-PERP[0], TRX[.301456], USD[22.07], USDT[0.00001339] | | |
| 02408516 | | ETH[.00076117], ETHW[.00076117], SOL[14.347074], USD[0.01], USDT[1.96173826] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02408520 | | USD[10.00] | | |
| 02408521 | | FTT[25.8], USDT[4.7036823] | | |
| 02408522 | | TRX[.000001] | | |
| 02408523 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02408526 | | MNGO[0], USD[0.00] | | |
| 02408530 | Contingent, Disputed | KIN[2], USD[0.00], USDT[0.91009723] | | |
| 02408538 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000160], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.005], ETH-PERP[0], ETHW[.005], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.06719328], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.92398080], LUNA2_LOCKED[2.15595520], LUNC[.00795], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2878.13], USDT[4.09701572], USTC[.798782], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], YGG[.9857], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02408555 | | BTC[0], USD[0.00], USDT[0] | | |
| 02408557 | Contingent, Disputed | GBP[0.00] | | |
| 02408560 | | BTC[0.15250306], ETH[2.07871709], ETHW[2.07871709], SHIB[2200000], SOL[57.7567434], USD[1078.21], XRP[1935] | | |
| 02408561 | | BTC[.00000388], FTT[0], IMX[.02761156], KAVA-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | Yes | |
| 02408562 | | ADA-PERP[0], BTC-PERP[0], LINK-PERP[0], USD[-40.09], USDT[531.23603479] | | |
| 02408563 | | BTC[0], USD[0.00], USDT[0] | | |
| 02408569 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.06], VET-PERP[0] | | |
| 02408573 | | AVAX[0], BTC[0], CHZ[5.17353580], KIN[9986], LUNC-PERP[0], TRX[.000029], USD[0.98], USDT[0.00302881] | | |
| 02408575 | | ATLAS[305.34672864], USD[25.00] | | |
| 02408577 | | DOGE-PERP[0], ETH[0.02000000], ETH-PERP[0], EUR[4250.45], INJ-PERP[0], MKR-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 02408579 | | LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02408580 | | APE-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], SRM-PERP[0], USD[-0.38], USDT[0.68354778] | | |
| 02408581 | | SHIB[22587.90447504], TRX[.600001], USD[0.00] | | |
| 02408584 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[8.07], XRP-PERP[0] | | |
| 02408585 | | USD[0.84], USDT[0.00000001] | | |
| 02408592 | | ETHW[2.68010405], USD[5047.66], USDT[0.00000001] | | |
| 02408593 | | AURY[1.37859116], USD[0.00] | | |
| 02408594 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[.00006544], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], REEF-20211231[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.46], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02408599 | | USD[2.17] | Yes | |
| 02408600 | | ATLAS[7583.82483033], GBP[0.00], MOB[0] | | |
| 02408603 | | BTC-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], USD[3.36] | | |
| 02408608 | | 1INCH[0.61511128], ETH[0], TRX[0], USD[3.38], USDT[0.04048354] | | |
| 02408611 | | EUR[0.00] | | |
| 02408613 | | SOL[4.73903397], USD[0.00] | | |
| 02408614 | | ENJ[277.5042], LINA[7593.79], LTC[4.33466], XRP[878.46] | | |
| 02408616 | | GENE[67.07962942], USDT[0.00000013] | | |
| 02408617 | | ETH[0], SOL[0.05459242], USD[0.00] | | |
| 02408624 | | BTC[0], FTT[0.02365917], USD[2.57], USDT[0] | | |
| 02408626 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 02408627 | | BTC[.01197226], BTC-PERP[0], USD[1.82] | | |
| 02408633 | Contingent, Disputed | BTC[0], SOL[0] | | |
| 02408635 | | USDT[0] | | |
| 02408637 | | BTC[.0006], ETH[.012], ETHW[.012], HT[16.42503868], USD[1.52], USDT[1.81800009] | | HT[15.2] |
| 02408638 | | BNB[3.59569462], KIN[1], USD[196.62] | Yes | |
| 02408639 | Contingent | COPE[.99601], LUNA2[0.00020021], LUNA2_LOCKED[0.00046715], LUNC[43.5962], MATIC[.0171], TRX[.000001], USD[0.00], USDT[0] | | |
| 02408640 | | BNB[.00896504], GOG[.87], NFT (546935262982433985/The Hill by FTX #20010)[1], TRX[.000778], USD[0.01], USDT[0.08974594], XRP[.530009] | | |
| 02408642 | | USD[0.00], USDT[0] | | |
| 02408652 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02318720], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00917938], SOL-PERP[0], TRX[.220516], USD[1.99], XRP-PERP[0] | | |
| 02408662 | | USD[2.02] | | |
| 02408664 | | ATLAS[614.46130252], KIN[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02408668 | | ETH[7.26712056], ETHW[7.26712056], GBP[0.00], LTC[81.503696], USDT[.55663086], XRP[16336.29561] | | |
| 02408672 | | CONV[9.9753], DOT-20211231[0], FTT[.299981], MTA[.99962], TRX[.000001], USD[0.00], USDT[0] | | |
| 02408681 | | BNB[.0098371], ETH[.03], ETHW[.03], TRX[1.99582], USD[0.73], USDT[0.25241854], XRP[.327147], XTZ-0325[0] | | |
| 02408682 | | USD[0.00] | | |
| 02408685 | | NFT (412864015193485979/FTX Crypto Cup 2022 Key #10744)[1], TRX[.867669], USD[0.00], USDT[0], XPLA[8.219711], XRP[.13] | | |
| 02408692 | | AKRO[1], ALPHA[1], BAO[1], EUR[0.00], GRT[1], RSR[1], UBXT[1] | | |
| 02408698 | | USDT[0] | | |
| 02408700 | | CAD[1.08], DOT[1.29623228] | | |
| 02408704 | | CQT[840], CRO[1420], ETH[.17509018], ETHW[.17509018], EUR[4.03], FTT[27], REN[1020], USD[701.53], USDT[0.00000001] | | |
| 02408708 | | BAO[0], DAI[0], EUR[-1.16], SOL[2.68789085], USD[1.12] | | |
| 02408710 | | INTER[25] | | |
| 02408712 | | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[14.000001], UNI-PERP[0], USD[-0.36], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02408713 | | BTC[.00000007], UBXT[1], USD[0.00] | Yes | |
| 02408714 | | BAO[1], ETH[0.48764492], FTT[27.02535372], USD[5826.42], USDT[0.87708233] | Yes | |
| 02408717 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BTC[.00086235], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[.039], FIDA-PERP[0], FTT[.1], HNT-PERP[0], HUM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.11959314], LUNA2_LOCKED[0.27905068], LUNC[26041.66], MANA-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-20211231[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[-40.81], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02408718 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02408720 | | BRZ[50], BTC[0.07856256], DOGE[1062], DOT[15.6], ETH[0.00000001], ETHW[0], FTT[0.09255475], GALA[709.8722], SOL[.77], USD[0.38], USDT[0] | | |
| 02408722 | | AVAX[0.03418831], AVAX-20211231[0], CRO[0], FTT[.02924964], LINA[0], SUSHI[.00278], USD[3.22], USDT[1.00217859] | | |
| 02408724 | | BCH[.00022], BTC[0], USD[2.27], USDT[0] | | |
| 02408740 | | BTC[.00041914], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], LDO-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[3170.592807], USD[0.46], USDT[5.71494119] | | |
| 02408742 | | BAO[1], KIN[1], NFT (399571854524267078/FTX EU - we are here! #204284)[1], NFT (430731997953786049/FTX EU - we are here! #204389)[1], NFT (548942923378208220/FTX EU - we are here! #204355)[1], USD[0.00], USDT[0.00000947] | | |
| 02408746 | | ATLAS[2260], BNB[.00000001], USD[0.72] | | |
| 02408747 | | BNB-PERP[0], BTC-PERP[0], USD[-6.25], USDT[13.60455849] | | |
| 02408757 | | USDT[1.5] | | |
| 02408763 | | TRX[.000001], USD[0.01] | | |
| 02408765 | | FTT[0.02601213], USD[0.01], USDT[0] | | |
| 02408766 | | BTC[.00771639], BTC-PERP[.3079], EUR[14355.69], UNI-PERP[0], USD[-12497.20] | | |
| 02408771 | | ETH[.012], ETHW[.012], SOL[.2699487], USD[0.70] | | |
| 02408773 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 02408776 | | BULL[.05827], TRX[.000001], USDT[0.05156237] | | |
| 02408778 | | FTT[0.16983886], USDT[0] | | |
| 02408783 | | USD[0.00], USDT[0] | | |
| 02408785 | | AURY[.81146105], BTC[0], DAI[.9], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], LRC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.03], USDT[.08783] | | |
| 02408787 | | ETH[0], NFT (372578526035160622/FTX EU - we are here! #187847)[1], NFT (410087785398430454/FTX EU - we are here! #159007)[1], NFT (438358279409595129/FTX EU - we are here! #186915)[1], TRX[0.84491500], USD[1.29] | | |
| 02408788 | | BTC[0], USD[0.00], USDT[0] | | |
| 02408790 | | BNB[0], BTC[0.00009872], ETH-PERP[0], FTT[1.99962], SAND[59.981], USD[-1.49], USDT[0.00000099], YFI[0] | | |
| 02408791 | | USD[25.00] | | |
| 02408793 | | BTC[0.00293772], FTT[0.00014043], SRM[132.76472749] | | |
| 02408813 | | BNB[0], SOL[0.00037634], USD[0.00], USDT[0] | Yes | |
| 02408815 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.08644551], LUNA2_LOCKED[0.20170621], LUNC[18823.6937947], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[-0.26501642], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02408818 | | BIT[.9914], TRX[.001505], USD[0.00], USDT[1423.50396605] | | |
| 02408820 | | AVAX[0], BTC[0], ENS-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 02408821 | | ATLAS[1712], AURY[21], MANA[55.90571078], USD[3.43], USDT[.0070768] | | |
| 02408826 | | ATLAS[608.99327892], ETH[0], FTT[0.00058072], USD[0.00], USDT[0] | | |
| 02408830 | | USD[0.00], USDT[0] | | |
| 02408833 | | ADABULL[0], BULL[0.47430626], FTT[.087441], TRX[.000001], USD[0.26], USDT[1450.31502274] | | |
| 02408834 | | BTC[.00414353] | | |
| 02408836 | | AKRO[5], AXS[.01164227], BAO[2], DENT[2], EDEN[126.10037426], FB[1.03220512], FTT[39.98622532], KIN[11], SECO[14.7394722], SOL[2.1643619], TRX[2.000001], UBXT[3], UNI[30.33594696], USD[0.00], USDT[0.00000469], XAUT[.00000129] | Yes | |

Schedule F-1 Nonpriority Claims - Customer

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02408850 | | CRO[0], EUR[0.00], IMX[65.188264], IOTA-PERP[0], LRC[60.98902], MATIC[139.9748], SAND[35.98668], SHIB[7198704], SOL[.4399208], TRX[1673.69868], USD[0.00], USDT[157.69333805] | | |
| 02408854 | | BTC[10.00006], BTC-PERP[0.01110000], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[95.61725816], ETH-PERP[0], ETHW[273.501802], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[162654.82], USDT[1663703.55152433] | | |
| 02408856 | | USD[0.00] | | |
| 02408862 | | USD[510.50] | | |
| 02408865 | | ETH[0.00213951], ETHW[0.00213951], EUR[0.00], SAND[0], USD[0.63] | | |
| 02408870 | | ALGOBULL[1044932.07941483], BSVBULL[231690.14084507], DOGEBULL[.24311069], EOSBULL[19794.53275005], MATICBULL[13.58653581], SUSHIBULL[75803.5172832], THETABULL[.35930483], TOMOBULL[39923.34717342], USD[39.011], XRPBULL[1448.84443542], XTZBULL[87.29896648] | | |
| 02408872 | | POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02408874 | | FTT[33.58628812], LTC[3.9353306], MATIC[692.09881158], SOL[24.35336569] | Yes | |
| 02408875 | | ATLAS[619.8822], USD[1.12], USDT[0] | | |
| 02408881 | | AURY[11.16888362] | | |
| 02408885 | | AAVE[.0441217], BNB[0.38980059], BTC[0.00674507], COMP[0.00061604], DOGE[335.6188485], ETH[.00062646], ETHW[.00062646], FTT[2.69924684], SOL[1.39508946], SXP[206.649917], TRX[.000001], USDT[7.81614423] | | |
| 02408887 | | BTC-PERP[0], USD[0.25] | | |
| 02408888 | | TRX[.000001] | Yes | |
| 02408889 | | USD[35.29] | | |
| 02408892 | | BNB[0.00843273], BTC[1.21019063], ETH[5.08494038], ETHW[5.06093642], FTM[5898.04957305], FTT[25], IMX[689.962], LINK[438.75146871], LRC[600], MATIC[5269.89055035], SOL[45.51332905], TRX[1.1], USD[84943.00], USDT[0] | | BNB[.007925], ETH[5.083605], FTM[5894.119786], LINK[438.663801], MATIC[5261.495412], SOL[45.443812], USD[64783.25] |
| 02408898 | | ETH[0], ETH-PERP[0], FTT[.89354475], USD[0.08] | | |
| 02408900 | | ETH[0] | | |
| 02408903 | | BTC-PERP[0], ETH-PERP[0], FTT[.01464139], FTT-PERP[0], LUNC-PERP[0], SOL[.0092422], TRUMP2024[0], USD[0.26] | | |
| 02408906 | | LOOKS[667.8664], USD[0.46], USDT[0] | Yes | |
| 02408907 | | AUD[0.40], BAO[3], DOGE[77.70191739], KIN[1], MER[53.86970711], PORT[8.13324632], PRISM[983.23364894], USD[0.00] | Yes | |
| 02408914 | Contingent | BTC[0.00345413], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00017645], LUNA2_LOCKED[0.00041172], LUNC-PERP[0], SHIB-PERP[0], SOL[0.48023670], USD[0.00] | | |
| 02408923 | | ATLAS[9.9082], USD[1.82] | | |
| 02408928 | | DOGE[.67479818], NFT (316501089586654803/France Ticket Stub #1935)[1], NFT (310971837571893921/Hungary Ticket Stub #898)[1], NFT (342945807493916909/FTX EU - we are here! #83402)[1], NFT (400954410426032121/The Hill by FTX #8805)[1], NFT (437631951367319793/FTX AU - we are here! #1866)[1], NFT (474213722619639178/FTX EU - we are here! #83329)[1], NFT (479214453784029018/FTX AU - we are here! #1869)[1], NFT (543580148935589747/FTX AU - we are here! #571128)[1], NFT (555997042278308652/FTX Crypto Cup 2022 Key #1128)[1], NFT (569014294603853102/FTX EU - we are here! #83195)[1] | Yes | |
| 02408932 | | BTC[0.00001465] | | |
| 02408935 | | USD[0.00] | | |
| 02408938 | | USD[25.00] | | |
| 02408939 | | BAO[1], FTT[4.8224255], TRX[1], USD[0.00], XRP[16.90972214] | Yes | |
| 02408940 | | 1INCH[.52746755], ADABULL[.00116921], BNB[.00191392], BTC[.00004465], BTC-PERP[0], CHR[1.77215355], DOGE[3.66239286], ETH[.00023281], ETHW[.00023281], LRC[.71957865], LTC[.00520408], LTC-PERP[0], MATIC[.52680684], REEF[31.72198346], SOL[.00422193], TRXBULL[16.9996631], USD[5.00], XLMBULL[.7182853], XRP[.92883739] | | |
| 02408943 | | CAD[0.00], SAND[0.00025616], USD[0.00] | Yes | |
| 02408945 | | CRO[.00309], USD[0.00], USDT[0.00000001] | | |
| 02408946 | | AVAX[7.532552], BNB[0], DOT[22.855928], ETH[.23363463], ETHW[0.24687060], GALA[369.962], MANA[212.95592], QI[1059.7986], SAND[16.99677], SOL[5.11487], USD[2.11] | | |
| 02408947 | | BTC[0], USD[0.00], USDT[0.00000352] | | |
| 02408950 | | ATLAS[6873.224373], USDT[0] | | |
| 02408952 | | EDEN[.06314], FTT[.09962], GODS[.090785], TRX[.000001], UNI[.04931809], USD[0.01], USDT[0] | | |
| 02408953 | | USDT[0] | | |
| 02408956 | | FB[.009604], FTT[150.4952837], USD[0.14], USDT[0] | | |
| 02408957 | | USD[0.06], USDT[-0.00685547] | | |
| 02408961 | Contingent | APE[.10012], ATLAS[0], BTC[0], ETH[0.00056240], ETH-PERP[0], ETHW[0.26596240], LUNA2[0.00026488], LUNA2_LOCKED[0.00061807], LUNC[57.68], SAND[.82336578], TRX[.716597], USD[0.41], USDT[0], XRP[.618504] | | |
| 02408962 | | ALTBULL[26.947], BULLSHIT[16.672], MIDBULL[7.123], THETABULL[202.01], USD[0.01], ZECBULL[5313] | | |
| 02408964 | | BTC[.01114058], USDT[.04750723] | Yes | |
| 02408965 | | BTC[0.00007204], FTT[36.26776116], TRX[.180689] | Yes | |
| 02408966 | | AURY[.00005857], BRZ[.04572929], BTC[0.04240134], USD[0.01], USDT[0] | | |
| 02408971 | | USDT[.7143] | | |
| 02408972 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02408973 | Contingent | APE[.0758], BTC[0.00082875], CRV[21962.7506], FTM[.56995], FTT[.08252], SOL[87.36451445], SRM[13.23662807], SRM_LOCKED[61.62751231], USD[0.14] | | |
| 02408974 | | FTT[2.06030301] | | |
| 02408976 | Contingent | APE-PERP[0], BTC[0.00000001], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.92339313], LUNA2_LOCKED[2.15458398], LUNC-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[.000777], USD[3.21], USDT[0.00000004], ZIL-PERP[0] | | |
| 02408979 | | 1INCH[.20211231[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC[0.00008937], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00085483], ETHW[0.00085483], FLOW-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-20211231[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-54.55], USDT[11.15792305], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02408981 | | POLIS[3.7], TRX[.000001], USD[0.11] | | |
| 02408983 | Contingent | BTC[.001], BTC-PERP[0], LUNA2[0.09888281], LUNA2_LOCKED[0.23072656], USD[0.00], USDT[104.06723876], USTC[13.99734] | | |
| 02408989 | | SOL[10.5476062], USD[0.00], USDT[0.00000097] | | |
| 02408996 | | AURY[70.12526453], BRZ[0], SOL[.02], USD[0.12] | | |
| 02408999 | | BTC[0], USD[1.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02409002 | | BTC[.00008938], BTC-0325[0], BTC-0624[0], BTC-20211231[0], USD[6.19] | | |
| 02409004 | | BAO[56489.72171727], EDEN[54.49779227], KIN[85400.59990116], SHIB[543577.30581777] | Yes | |
| 02409008 | | BTC[.00493348], ETH[.06315681], ETHW[.06315681], EUR[0.00], SOL[2.28862115], VGX[18.7580363] | | |
| 02409009 | | NFT (562362260236538898/FTX VN - we are here! #120)[1] | | |
| 02409011 | | ETH[0], ETHW[0.00000048], NFT (289278652298164675/FTX AU - we are here! #10617)[1], NFT (292472045013308931/FTX EU - we are here! #139567)[1], NFT (374373031340990004/The Hill by FTX #2926)[1], NFT (400584302451636655/FTX EU - we are here! #139498)[1], NFT (407680857549205257/FTX AU - we are here! #10601)[1], NFT (406869487977996882/Monaco Ticket Stub #955)[1], NFT (410839376922892898/FTX AU - we are here! #26038)[1], NFT (437602689440937537/FTX Crypto Cup 2022 Key #1620)[1], NFT (481415220024024643/FTX EU - we are here! #139174)[1], USD[30.141.77213467] | Yes | |
| 02409015 | | SOL[.00023357], USD[75.27] | | |
| 02409016 | | ATLAS[6855.52906870], USD[0.00], USDT[0] | | |
| 02409017 | | EUR[0.00] | | |
| 02409018 | | BNB[0], FTM[0], SPELL[0], TRX[.000001], USDT[0] | | |
| 02409019 | | USD[0.00] | | |
| 02409020 | Contingent | APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00003905], LUNA2_LOCKED[0.00009113], LUNC[8.504675], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[1213.68], XRP[0], XRP-PERP[0] | | |
| 02409023 | | BNB[6.29078769], DOT[76.63319], EGLD-PERP[0], ETH[0], FTT[2.02650420], LTC[14.685299], MATIC[1942.93631313], SHIB[20000000], SHIB-PERP[0], SOL[18.62767838], USD[1097.01], USDT[1001.80000001], XRP[3914.79058221] | | BNB[5.99654], MATIC[1718.8497], XRP[3914.489988] |
| 02409025 | | BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0] | | |
| 02409027 | | AUD[0.00], BNB[.00000001], BTC[0.00243313], ETH[0], SHIB-PERP[0], USD[-2.14], USDT[0.00000001] | | |
| 02409028 | | AAVE-PERP[0], AVAX[2.098499], EUR[0.80], RUNE[9.598176], USD[560.54] | | |
| 02409029 | | NFT (321765963499123672/The Hill by FTX #43627)[1] | Yes | |
| 02409030 | | AMPL[-1.46183910], BTC[0], FTT[1.499715], TRX[.000001], USD[0.22], USDT[0.27212036] | | |
| 02409034 | | EUR[300.00], FTT[8.97841268], SOL[16.00972954] | | |
| 02409040 | Contingent | BAO-PERP[0], CREAM-PERP[0], LINK[29553.5], LUNA2[0.54343841], LUNA2_LOCKED[1.26802297], LUNC-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.84551555], SRM_LOCKED[23473677], USD[0.00] | | |
| 02409041 | | CONV[1079.8879], CQT[40], HUM[11], MER[74.98575], MTA[49.99183], USDT[0] | | |
| 02409045 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CVX-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], LUNA2_LOCKED[0.00000001], LUNC[.001828], RUNE-PERP[0], SCRT-PERP[0], USD[79.91], USDT[0.00000001], XMR-PERP[0] | | |
| 02409047 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.001554], TULIP-PERP[0], USD[-0.20], USDT[0.24889063], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02409055 | | BTC-PERP[0], USD[0.00], USDT[.00359191] | | |
| 02409056 | | USDT[451] | | |
| 02409064 | Contingent | ATOM[14.35923260], BNB[0], BTC[0], ETH[0], EUR[0.00], LUNA2[0.00963039], LUNA2_LOCKED[0.02247093], LUNC[.00173711], OMG[0], POLIS[0], RSR[0], SOL[0], TRX[1], UBXT[2], USD[0.00], USDT[0.00006752], USTC[1.28689713] | Yes | |
| 02409067 | Contingent | EUR[0.00], LUNA2_LOCKED[0.92243795], LUNC[86084.059744], USDT[0.01449179], VETBULL[12.3] | | |
| 02409069 | | ETH[0], USD[0.00] | | |
| 02409072 | | BTC-PERP[0], ETH[.00610943], ETHW[0.00610943], SOL-PERP[0], SOS[13613123.9588], USD[-0.43], USDT[0] | | |
| 02409074 | | 1INCH[0.02028205], ETH-PERP[0], SUSHI[0.26705751], USD[-0.07] | | |
| 02409075 | Contingent | ALCX-PERP[0], APT-PERP[0], AXS-PERP[0], BAND-PERP[0], DOGE-PERP[0], FTT-PERP[0], GRT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], NFT (289423696437731148/The Hill by FTX #17167)[1], NFT (509986386068552234/FTX Crypto Cup 2022 Key #14050)[1], SOL[.00000001], SRM[4.89214423], SRM_LOCKED[23.35129165], USD[70374.00], USDT[0.00000001], XRP[0] | Yes | |
| 02409076 | | GRT-PERP[0], PAXG-PERP[0], USD[0.00], USDT[0], XAUT[0] | | |
| 02409077 | | AKRO[1], ATLAS[535.56032526], AUD[0.00], BAO[8], BIT[10.20108071], ETH[.50133166], ETHW[.47773127], IMX[8.65990518], KIN[98.89798995], LINK[3.09100468], LOOKS[9.94271119], RSR[1081.84961645], SPELL[8044.95734049], UBXT[1], XRP[101.35988846] | Yes | |
| 02409080 | | BNB[.00079395], CAKE-PERP[0], ETH[0.02030087], ETHW[1.20030087], FTT-PERP[0], LOOKS-PERP[0], MATIC[19.96], TRX[.002338], USD[42868.45], USDT[0.00255293], USTC-PERP[0] | | |
| 02409083 | | COPE[.98632], USD[0.88] | | |
| 02409085 | | 1INCH-PERP[0], AMPL-PERP[0], APE-PERP[0], BABA-0930[0], BIT[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO[0.00000001], CRO-PERP[0], DOGE-0325[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC[0], NEAR-PERP[0], ORBS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[1.13255101], TRU-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02409091 | | ZAR[0.00] | | |
| 02409096 | | ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SPELL[4099.18], TRX[.000024], USD[16.47], USDT[0.00000001] | | |
| 02409101 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], LRC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02409102 | | BTC[.00007873], USD[0.00] | | |
| 02409104 | | ATLAS[5800], USD[0.32], USDT[.0096] | | |
| 02409108 | | AAVE-PERP[0], ALGO-PERP[0], CAKE-PERP[0], FIL-PERP[0], FTT-PERP[0], MOB-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], TRX[.9606317], USD[-0.01], USDT[0] | | |
| 02409110 | | BTC[.0227824], CRO[1988.658], ETH[.362371], ETHW[.362371], LTC[5.518866], MANA[354.744], MATIC[8.922], SOL[6.543856], USDT[1457.21], XRP[1102.4928] | | |
| 02409113 | | BTC[0], EUR[0.00], FTT[3.48840122], USD[0.00] | | |
| 02409116 | | BTC[.03242136], USD[2.34] | | |
| 02409123 | | BAO[1], BTC[0.00000002], SOL[.00002764], USDT[0.00016518] | Yes | |
| 02409127 | | USDT[8.19669136] | | |
| 02409129 | | ATLAS[9.9677], USD[0.00], USDT[0.01000001] | | |
| 02409139 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], SOL[0], SOL-PERP[0], USD[133.69], USDT[0.00012008] | | |
| 02409141 | | ONE-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02409147 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], RUNE-PERP[0], USD[5.04], USDT[0.29482431] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02409150 | | USD[114.55] | | |
| 02409153 | | DFL[9.9031], IMX[20.3], SHIB[99316], SOL[.00040093], USD[25.91], USDT[0.35411664] | | |
| 02409156 | | STEP[1703.1], USD[0.06], USDT[0] | | |
| 02409159 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], CHR-PERP[0], CVC-PERP[0], DASH-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], XEM-PERP[0], ZEC-PERP[0] | | |
| 02409168 | | BTC[.00003166], ETH[1.536], ETHW[1.536], FTM[1239], FTT[59.788638], SOL[27.8470158], USD[2.90], USDT[0.07790921] | | |
| 02409169 | | 1INCH-PERP[0], AXS-PERP[0], BADGER-PERP[0], CHR-PERP[0], FIDA-PERP[0], HNT-PERP[0], KNC-PERP[0], MANA-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SPELL-PERP[0], TRX[.000001], USDt-15.41], USDT[261.852419], XMR-PERP[0] | | |
| 02409175 | | ADA-PERP[0], BSV-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 02409180 | | MOB[418.4163], USDT[6.90775] | | |
| 02409185 | | USDT[0] | | |
| 02409193 | | ATLAS[7.511], KIN-PERP[0], SPELL[67087.251], USD[1.27], USDT[0] | | |
| 02409194 | Contingent | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00342297], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.0481481], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNA2[0.00604255], LUNA2_LOCKED[0.01409930], LUNC[1315.78000000], LUNC-PERP[0], MANA-PERP[0], MATIC[66.47885487], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[3.94800303], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USDt-1.74], XRP[.13185294], XRP-PERP[0] | | |
| 02409197 | | ETH[.00059404], TSLA[8.784946], USD[393.04] | | |
| 02409201 | | ATLAS[0], ATLAS-PERP[0], DFL[0.00000001], EUR[0.00], FTT[0.00000197], MANA-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02409202 | Contingent | LUNA2[0.61460282], LUNA2_LOCKED[1.43407325], TRX[.010047], USD[6.06], USDT[131.17990708], USTC[87] | | |
| 02409206 | | DENT[1], KIN[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02409220 | Contingent | CRO[3532.55672077], DOGE[0], GALA[265.92152374], LUNA2[0.60200014], LUNA2_LOCKED[1.40466700], SHIB[1017973.32782671], SOL[0.61211863], USD[-6.03] | | |
| 02409226 | | ATLAS[524.50454225], DOGE[286.03226003], MANA[187.9682], MATIC[228.72154298], SHIB[3550530.84617260], USD[0.00] | | |
| 02409228 | | CRO[1044.83302247], NFT (437618273269159171/FTX EU - we are here! #115578)[1], NFT (462972426745328842/FTX EU - we are here! #115464)[1], NFT (509993685585861646/FTX EU - we are here! #115628)[1], NFT (551192243450331829/FTX AU - we are here! #54428)[1], USD[9489.73] | Yes | |
| 02409229 | | ATLAS[470], BTC[.00009172], USD[0.67] | | |
| 02409230 | | USD[0.00], USDT[0.00000085] | | |
| 02409233 | Contingent | BTC[.00000151], HXRO[1], KIN[1], LUNA2[0.00000435], LUNA2_LOCKED[0.00001016], LUNC[.94880797], MATH[1], RSR[1], TRX[1.000777], USD[0.00] | Yes | |
| 02409234 | | USD[10.94], USDT[.007618] | | |
| 02409235 | | 1INCH[0], CAKE-PERP[0], CRO-PERP[0], FTT[0], POLIS-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02409237 | | AXS[.09676], DFL[6.596], DOGEBEAR2021[.113302], LEO[.9272], MCB[.00308], STARS[.701], USD[0.01] | | |
| 02409239 | | BTC[0.03609314], ETH[0.00018961], ETHW[0.00018961], USD[1.27] | | |
| 02409252 | | NFT (298316633321435989/FTX EU - we are here! #76813)[1], NFT (463602393678380712/FTX EU - we are here! #77622)[1], NFT (535554017609545010/FTX EU - we are here! #77227)[1] | | |
| 02409253 | | ADA-PERP[0], APE-PERP[0], ATOM[0], AVAX[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CHF[0.00], DOGE-PERP[0], DOT[203.26713197], ETH[0], ETH-PERP[0], FTM[3827.91687938], FTT[0.13411742], FTT-PERP[0], GMT-PERP[0], GMX[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], NEAR[124.07475597], SOL[0], SOL-PERP[0], SUSHI[0], UNI[0], USD[0.01], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02409255 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.02], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02409256 | | EUR[0.00], USD[0.00] | | |
| 02409259 | | ADA-PERP[0], BNB[.00000001], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL[.009995], SOL-PERP[0], USD[1.63] | | |
| 02409262 | | ADA-PERP[0], BNB-PERP[0], BTC[.00077684], BTC-PERP[0], EUR[5100.00], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], THETA-PERP[0], USDt-1553.07], XRP-PERP[0] | | |
| 02409264 | | TRX[.000976], USD[0.00], USDT[0] | | |
| 02409268 | | SOL[.00996] | | |
| 02409274 | | BTC[0], DENT[1], KIN[1], RUNE[0], SOL[.00003806], TRX[1], UBXT[2], USD[0.00], XRP[0] | | |
| 02409280 | | USD[0.01] | | |
| 02409282 | Contingent | ALGO[.5299], APT-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.08100000], FTM[.00000001], FTM-PERP[0], FTT[0.01389670], FTT-PERP[0], GST-PERP[0], KSM-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00348], NFT (489154488875356810/The Hill by FTX #17281)[1], NFT (535641967500424906/FTX Crypto Cup 2022 Key #1177)[1], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.023275], USD[312.90], USDT[0.03585400], USTC-PERP[0], XRP[.1] | | |
| 02409287 | | BTC[0.00130000], ETH[.018], ETHW[.018], USD[591.39], USDT[0.00000001] | | |
| 02409291 | | APT[48.9909693], AXS[.9998195], BTC[.01999639], CRV[9.998195], DOGE[.9639], ENS[9.998195], ETH[0.21292346], ETHW[0.42392346], FTT[44.88790802], LINK[33.993863], LTC[.00981], MANA[19.99639], SAND[9.998195], SHIB[999819.5], SOL[.0098195], SRM[29.994585], SUSHI[4.9990975], TRX[10998.014501], UNI[30.040785], USD[0.00], USDT[1.65246309] | | |
| 02409297 | | USD[0.01] | | |
| 02409298 | | ATOM[57.78844], ATOM-PERP[0], BTC[0.00006841], ETH[152.12255067], ETHW[152.12255067], EUR[11.19], GALA-PERP[0], SLP[80], SOL[.0053492], USD[0.67], USDT[0] | | |
| 02409305 | | BAO[1], KIN[1], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 02409308 | | BOBA[.01478129], DOT-PERP[0], IMX[.059495], USD[3.95], USDT[0.00718528], ZIL-PERP[0] | | |
| 02409311 | | BTC[.00029994], CRO[5], USD[2.24], USDT[0] | | |
| 02409313 | | KIN[0] | | |
| 02409314 | Contingent | AAVE-PERP[0], ALGO[.6202], APE-PERP[0], APT-PERP[0], ATOM[.036138], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], GAL-PERP[0], GODS[0], GST-PERP[0], IMX-PERP[0], LUNA2[0.06887258], LUNA2_LOCKED[0.16070269], LUNC[14997.15], LUNC-PERP[0], NEAR[1.3], NFT (512528142638644471/The Hill by FTX #21197)[1], OP-PERP[0], RUNE-PERP[0], SOL[.0039826], TRX[0.43379156], USD[0.10], USDT[0.00525100] | | |
| 02409315 | | ALPHA[15], CRO[1.08621456], SHIB[18526.59386628], USD[0.00], USDT[0], XRP[11.99772] | | |
| 02409317 | | ATLAS[0], BNB[0], BTC[0], MANA[0], POLIS[0], SAND[0], USD[0.00] | | |
| 02409327 | | FTM[219.02928945], FTT[0.30208323], USD[0.00], USDT[0] | | |
| 02409351 | | GT[.09948], SPELL[98.52], USD[0.01] | | |
| 02409359 | Contingent | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], RUNE-PERP[0], SOL[.00094202], SRM[.00189888], SRM_LOCKED[.01193028], SUSHI-PERP[0], TRX[.00005], USD[0.66], USDT[0.24365869], XRP[.3337], XRP-PERP[0] | | |
| 02409361 | | BEAR[813.01], BTC-PERP[0], BULL[0.00000106], TRX[.000001], USD[0.00], USDT[0.62231886] | | |

FTX Trading Ltd.

Amended Schedule F-41 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02409365 | | BNB[0.77416181], BTC[.0016], CRO[360], ETH[0.03437335], ETHW[0.03420537], FTT[25.04807163], IMX[229.97478], SOL[3], USD[8.96], USDT[0.68841778] | | ETH[.034] |
| 02409367 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00289465], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[4.70], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02409371 | | ADABULL[.00006424], ALGOBULL[5212], BAT-PERP[0], BTC-PERP[0], ETH[.0206736], ETHBULL[.00008684], ETHW[.0206736], FTM[1.3118], LINKBULL[.02614], LRC-PERP[0], MANA-PERP[0], MATICBULL[.073], PERP[.14136], SHIB[182400], SHIB-PERP[0], SOL[0.00352153], SUSHI[.7121], SUSHI-PERP[0], USD[406.42], USDT[0.00790001], VETBULL[.03442], XRP-PERP[0], XTZ-PERP[0] | | |
| 02409373 | | ATLAS[1109.7891], POLIS[12.99753], USD[0.21], USDT[0] | | |
| 02409375 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.02845987], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[1.29958], FTT-PERP[0], MANA[1], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.92], VET-PERP[0] | | |
| 02409377 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[1.000048], TRX-PERP[0], UNI-PERP[0], USD[1514.61], USDT[5445.95936995], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02409381 | | CQT[.891], TRX[.000001], USD[0.00], USDT[0] | | |
| 02409386 | | AKRO[1], ATLAS[10649.02358514], BAO[2], BTC[0], DENT[1], FRONT[1], GRT[1], RSR[1], TRX[1], UBXT[1], USD[0.00] | | |
| 02409388 | | USD[1.00] | | |
| 02409393 | | USD[100.20] | | |
| 02409401 | | AXS[0], BF_POINT[300], BNB[0], BTC[0], ETH[0], FB[0], FTT[0], PAXG[0], RUNE[0], SOL[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 02409405 | | BTC[.16655272], ETH[4.0703706], ETHW[4.0703706], JST[.00000001], TRX[.000001], USD[8341.74], USDT[10562.98278239], XRP[69888.53641125] | | |
| 02409411 | | USD[177.95] | | |
| 02409418 | | AVAX[2.10304100], BTC[0.00000715], ETH[3.05844308], MANA[69], MANA-PERP[0], USD[1.27], USDT[0.03494143] | | |
| 02409423 | | TRX[.000001], USDT[16.29960942] | | |
| 02409425 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CQT[.90766], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETCBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[1.99962], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[-3.97], USDT[0], VET-PERP[0], YFI-PERP[0], ZECBULL[.29228] | | |
| 02409427 | | USD[0.00] | | |
| 02409430 | | ATOM[.00006422], BTC[.00000015], DOGE[.00191595], ETH-PERP[0], EUR[0.00], FTT[.00007249], USD[0.00], USDT[0], XRP[.0019914] | Yes | |
| 02409431 | | BTC[0], ETH[0] | | |
| 02409438 | | ALCX-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00001304], BTC-MOVE-20211118[0], BTC-MOVE-20211126[0], BTC-MOVE-WK-20211203[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETCBEAR[997150], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.001554], USD[227.97], USDT[0.01789979], USDT-PERP[0], VET-PERP[0], YFI-PERP[0] | | |
| 02409441 | | CHF[0.00] | | |
| 02409448 | Contingent | FTM[2098.27463154], FTM-PERP[1000], LUNA2[2.85404707], LUNA2_LOCKED[6.65944318], LUNC[621474.76], SAND[300], USD[-358.60] | | |
| 02409450 | | AVAX-PERP[0], EUR[0.00], USD[0.00] | | |
| 02409452 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.58] | | |
| 02409453 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 02409457 | | ATLAS[1280], USD[0.36], USDT[0] | | |
| 02409460 | | ETH[.00220509], ETHW[0.00220509] | | |
| 02409461 | | USD[0.00] | | |
| 02409463 | | SOL[0.01119473], USD[0.00], USDT[0] | | |
| 02409466 | | EUR[2000.00], USD[3.20] | | |
| 02409470 | | BTC[0.38580321], FTT[398.2750725], USDT[1058.1649119] | | |
| 02409481 | | BTC[.004085] | | |
| 02409486 | | ETH[1.99962], ETHW[1.99962], JST[2.65980843], USD[5375.73], USDT[6981.5058], XRP[9998.1] | | |
| 02409491 | | USDT[0] | | |
| 02409493 | | BULL[.00348], USD[0.00] | | |
| 02409516 | | AURY[3.32947438], SOL[.28619062], USD[0.00] | | |
| 02409533 | | ATLAS[9.8613], AURY[.99943], IMX[.091716], POLIS[.090576], USD[0.00], USDT[0] | | |
| 02409541 | | | | |
| 02409543 | | NFT [375523197997943486/The Hill by FTX #1583][1], SOL[.0296122] | Yes | |
| 02409545 | | BNB[.005] | | |
| 02409547 | | USD[108.40] | | |
| 02409548 | | TRX[.000002] | | |
| 02409555 | | HXRO[1], SOL[.01352621], USDT[11.56000103] | | |
| 02409556 | | ETH[.00001626], ETHW[0.00001625], FTT[0], SOL[.00924545], USD[-0.01], USDT[1372.84430710] | | |
| 02409566 | Contingent | LOOKS-PERP[0], LUNA2[0.06479831], LUNA2_LOCKED[0.15119607], LUNC[14109.97], USD[-0.46], USDT[0.00520001] | | |
| 02409570 | | AUDIO[945.8423], DOT[48.590766], FTT[0.13625898], USD[0.00], USDT[0.18379560], YFI[0.02309775] | | |
| 02409572 | | ETH[.00000001], FTT[25.6], USD[0.41] | | |
| 02409580 | Contingent | ETH[.1679762], ETHW[.1679762], FTT[.5], SOL[.75447088], SRM[27.58295764], SRM_LOCKED[.48920198], USD[216.17], USDT[0.87189948] | | |
| 02409581 | | BNB[0], SOL[0], USD[0.00], USDT[0.00000018] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02409582 | | ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[2.33], USDT[.0029932] | | |
| 02409585 | | USD[1.29] | | |
| 02409586 | | USD[0.00] | | |
| 02409589 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GAL[0], GALA-PERP[0], GENE[0], GRT-PERP[0], HBAR-PERP[0], HMT[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (550993588815481180rypto cars #43)[1], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02409591 | | AVAX[17.31431509], DOT[54.11302329], ETH[1.40922431], ETHW[1.40922431], EUR[30.38], MATIC[548.36335808], SAND[390.58776294], SHIB[41322314.04958677], UNI[56.79951865] | | |
| 02409593 | | BTC[.00880032], EUR[80227.55], FTT[6.81509159], USD[0.00] | | |
| 02409594 | | MATICBULL[.500157], USD[0.00] | | |
| 02409595 | | DENT[1], SRM[64.48587117], USD[0.01] | Yes | |
| 02409596 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 02409602 | | BTC[0.01919818], ETH[.28499064], ETHW[.20999064], SOL[5.759478], USD[0.14], USDT[0] | | |
| 02409603 | | BTC[.50456901], BTC-PERP[0], ETH[5.36594164], ETH-PERP[0], EUR[3570.00], SOL-PERP[0], USD[0.00] | | |
| 02409604 | | GBP[0.00] | | |
| 02409611 | | AKRO[259.28708966], ATLAS[69.48075301], CRV[0], DOT-PERP[0], ENJ[0], ETH[0], GMT[0], HNT[0], MANA[0], MANA-PERP[0], REEF[0], SAND[0], SAND-PERP[0], SLP[0], SOL[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02409617 | | USD[0.00] | | |
| 02409620 | | USD[0.23], USDT[0] | | |
| 02409628 | | AAVE[0], ATLAS[0.59409822], BAO[11], ETH[0.00000240], ETHW[0.00000240], FTT[0], HOLY[0], KIN[13], MATIC[0], RAMP[0.00203360], RSR[1], SHIB[0], SOL[0], TRX[0], TRY[0.00], USD[0.00], XAUT[0.00001085], XRP[0.03713618] | Yes | |
| 02409634 | | BRZ[.6], FTT[4.2], SOL[.06912925], SPELL[10000], USD[1.67], USDT[0.00457554] | | |
| 02409635 | | FTT[8], MER[1159], POLIS[126.2], USD[0.00], USDT[.00728764] | | |
| 02409638 | | BNB[.00550911], BTC[0], SOL[0], TRX[.000001], USD[0.30], USDT[2.46053154] | | |
| 02409639 | | TRX[.000001], USD[0.01] | | |
| 02409640 | | NFT (370013723011715207/Hungary Ticket Stub #1953)[1], NFT (370852424528406585/The Hill by FTX #2989)[1], NFT (562114197106740679/FTX Crypto Cup 2022 Key #5578)[1], TRX[.000056], USDT[2808.03434727] | Yes | |
| 02409644 | | USDT[0] | | |
| 02409645 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTC-MOVE-20211022[0], BTC-MOVE-20211111[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], OMG-20211231[0], ONE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.15], VET-PERP[0], ZEC-PERP[0] | | |
| 02409648 | | 1INCH[.01024907], ETHBULL[0], SPELL-PERP[0], USD[7.73], USDT[0], XRP-PERP[0] | | |
| 02409675 | Contingent | 1INCH[0.87395762], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[1.007188], ASD-PERP[0], ATLAS[96.02021552], ATLAS-PERP[0], ATOM[6.05567739], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BICO[1.99905], BTC[0.00006515], BTC-PERP[0], CHR[57.27629], CHR-PERP[0], CHZ[9.9962], CRO[66.5398925], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[21.05881571], DOGE-PERP[0], DOT[0.01186679], DOT-PERP[0], ENS-PERP[0], ETH[0.00274570], ETH-PERP[0], ETHW[0.00274570], FTM[90.69873333], FTM-PERP[0], FTT[1.0668335], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA[268.7992], LINA-PERP[0], LRC-PERP[0], LUNA20.33889808], LUNA2_LOCKED[0.79076218], LUNC[1.0917225], LUNC-PERP[0], MANA[4.88391], MANA-PERP[0], MATIC[102.42155216], MATICBULL[1023.42835], MATIC-PERP[0], MTA[103.70094], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY[15.94056673], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[150167.16.16527977], SHIB-PERP[0], SLP[1006.37270717], SLP-PERP[0], SNX-PERP[0], SOL[6.38713928], SOL-PERP[0], SPELL-PERP[0], SRM[15.91191233], SRM_LOCKED[.28428813], SRM-PERP[0], STEP[73.388032], STEP-PERP[0], STG[26.359234], STORJ[5.58879], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0.19132679], USD[19.14], USDT[1.00000001], XLM-PERP[0], XRP[0.81295467], XRP-PERP[0], ZEC-PERP[0] | | DOGE[20.886908], FTM[88.170937], RAY[.02361413], SOL[.5] |
| 02409679 | | BNB[1.1497815], BTC[0.00011159] | | |
| 02409684 | | FTT[.0001521] | Yes | |
| 02409685 | | BTC[.02139924], BTC-PERP[0], DOT-PERP[5.9], ETH[.80992666], ETH-PERP[0], ETHW[.80992666], LRC[2860.77523], LUNC-PERP[0], MATIC[120], SHIB[4500000], SOL-PERP[0], USD[487.82], USDT[0.00150156], XRP[926.6421881] | Yes | |
| 02409691 | | USD[0.00] | | |
| 02409702 | | BTC[.00000011], PAXG[0], USD[0.00] | Yes | |
| 02409711 | | USD[0.00] | | |
| 02409712 | Contingent | ADA-PERP[0], ALICE-PERP[20.1], ETH[2.05665952], ETHW[2.05665952], LUNA2[0.00039903], LUNA2_LOCKED[0.00093107], LUNC[86.8905], LUNC-PERP[0], RUNE[59.088771], RUNE-PERP[15.9], SOL[4.8491659], USD[-511.20], USD[0.455168641] | | |
| 02409713 | | BTC[.16536896] | | |
| 02409715 | | BTC[.00115809], ETH[0], EUR[0.00], USD[0.00] | | |
| 02409720 | | USDT[.00120098] | Yes | |
| 02409724 | | NFT (339251136943050444/FTX AU - we are here! #62228)[1], NFT (351549448862490763/FTX EU - we are here! #79005)[1], NFT (484019738802092199/FTX EU - we are here! #80423)[1], TRX[0], USD[0.05] | | |
| 02409736 | | LOOKS-PERP[0], USD[12.58], USDT[-0.00391707] | | |
| 02409740 | | BTC[0], USD[-2.39], XRP[9.56] | Yes | |
| 02409743 | | AVAX[0], ETH[0.00000001], FTM[0], SOL[0.00467430], USD[4.42], USDT[0] | | |
| 02409749 | | BNB[.00000001], TRX[.000001], USD[0.01], USDT[0.00000003] | | |
| 02409750 | Contingent | ADA-PERP[0], ALGO-20211231[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], HNT-PERP[0], HOT-PERP[0], LINA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[-0.96], VET-PERP[0], XLM-PERP[0], XRP[9.46253339], XRP-PERP[0], ZIL-PERP[0] | | |
| 02409755 | | NFT (293682513535548226/FTX EU - we are here! #281172)[1], NFT (566412403308426646/FTX EU - we are here! #281209)[1] | | |
| 02409760 | | CONV[11297.853], ETH[.1199772], ETHW[.1199772], USD[0.47], USDT[158.36987254] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02409761 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[.84], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0.20000000], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[151.50], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02409762 | | BNB[.00000001], FTT[0.05215537], SPELL[3700], TRX[.000001], USD[1.23], USDT[0.00061456] | | |
| 02409764 | | BTC[.0002948] | | |
| 02409768 | | USD[0.37] | | |
| 02409770 | | ATLAS[2669.696], MNGO[190], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 02409773 | | USD[0.00] | | |
| 02409777 | | USD[0.00] | | |
| 02409780 | | NFT (300311848597281911/FTX EU - we are here! #274102)[1], NFT (371474949433617461/FTX EU - we are here! #274108)[1], NFT (502664843515137325/FTX EU - we are here! #274107)[1] | | |
| 02409784 | | BNB[.00167264], BTC[0.01171441], USD[0.00] | | |
| 02409787 | | USD[0.00] | | |
| 02409790 | | USD[0.02] | | |
| 02409792 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], HT-PERP[0], IMX[.05336], MANA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SKL-PERP[0], THETA-PERP[0], USD[0.20], USDT[1.36321970], VET-PERP[0] | | |
| 02409796 | | GENE[.4], TRX[.000001], USD[67.83], USDT[0] | | |
| 02409797 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], CRV-PERP[0], DASH-PERP[0], EGLD-PERP[0], GALA-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 02409816 | | BTC[0], USDT[1.05040862] | | |
| 02409818 | | ATLAS-PERP[0], AVAX-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 02409821 | | BULL[0], CHF[0.00], GBP[0.00], USD[0.00], USDT[0], USO[0], XAUTBULL[0] | | |
| 02409828 | Contingent | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00010226], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], JOE[.9850717], KLAY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.06418560], LUNA2[0.06418560], LUNA2[.06418560], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SCRT-PERP[0], SOL-PERP[0], SUSHI[.49603755], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[18377.03874], TRX-PERP[0], TSLA[.00007395], USD[6.31], YFI-PERP[0] | | |
| 02409831 | | BTC[0.00000004], LINK[0], PERP[0], SAND[0], SPELL[0], USD[0.00], USDT[0.00000070] | | |
| 02409834 | | USD[2.94], XRP[.5422] | | |
| 02409838 | | DOGE[208.99359056], USD[0.00] | Yes | |
| 02409841 | | ETH[0], USD[0.01] | | |
| 02409849 | | BTC-PERP[0], EUR[1.92], FTT[125.09506], KAVA-PERP[0], TRX[10164.000001], USD[137.07], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02409851 | | USD[0.00] | | |
| 02409854 | | BAO[12], BF_POINT[200], BICO[2.40393689], BTC[.00123386], BTT[4454175.58207508], CRO[.00023896], DFL[.00252906], EUR[0.00], FTM[.00255588], KIN[109.17092073], LRC[.00010039], MANA[.0002746], SHIB[97.43516209] | Yes | |
| 02409859 | | AUD[0.38], ETH[.0000106], ETHW[1.18813161] | Yes | |
| 02409863 | | ETH[.00000001], ETHW[.00000001], EUR[509.21], FTT[0.06232592], USD[0.00] | | |
| 02409864 | | AXS-PERP[0], FTT[0], KNC-PERP[0], TRX[41.79796197], USD[-0.04], USDT[0], ZRX-PERP[0] | | |
| 02409868 | | AVAX[0], BNB[-0.00000001], BTC[0], TRX[.000001], USDT[0.00006242] | | |
| 02409875 | | SOL[.00000001], TRX[.305545], USDT[0.42052646] | | |
| 02409880 | | ETH[.00000001], NFT (498753190832162077/PepperMint)[1], SPELL[0], USD[0.00] | | |
| 02409884 | | STEP[.073968], USD[0.00], USDT[1460.24879868] | | |
| 02409891 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02409897 | | BAO[1], LINK[132.54964311], TRX[1], USDT[4.52396976] | Yes | |
| 02409906 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[.9782], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[27.04770001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.1], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000191], TRX-PERP[0], UNI-PERP[0], USD[1567.62], USDT[5.00245700], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02409910 | | ATLAS[6319.598], ENJ-PERP[0], TRX[.000001], USD[0.37], USDT[0] | | |
| 02409913 | | CRV[78.9842], FTT[25.1950812], USD[0.48], USDT[26.87690000], XRP[100.9798] | | |
| 02409917 | | NFT (372525590650797467/FTX EU - we are here! #278517)[1], NFT (387707859026371921/FTX EU - we are here! #278499)[1] | | |
| 02409921 | | USD[1.81] | | |
| 02409927 | | BTC-PERP[0], EUR[0.54], USD[0.23] | | |
| 02409930 | | SGD[0.00], USD[100.00] | | |
| 02409934 | | BTC[0], LTC[.00519329], SHIB[37956.17740148], USD[0.14], USDT[0.46589513] | | |
| 02409939 | | FTT[9.03518379] | | |
| 02409940 | | USD[0.00], USDT[0] | | |
| 02409949 | | BTC[-0.00003177], ETH[4.65708895], ETHW[.00008895], FTT[21.69566], TRX[.000001], USD[76986.82], USDT[.00906] | | |
| 02409951 | | ETH[.17162303], ETHW[.1] | | |
| 02409955 | | USD[0.00], USDT[0] | | |
| 02409956 | | SHIB[6385190.80767706], USD[0.15], USDT[0] | | |
| 02409959 | | BAO[6], BNB[0.00002221], CAD[0.00], FTT[0], KIN[1], USD[0.00] | Yes | |
| 02409963 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02409965 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT[0.00000001], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EUR[21.51], FTM[.00000001], FTT-PERP[0], GBP[0.00], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.23563338], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 02409966 | | USD[0.00] | | |
| 02409967 | | BICO[25.99532], USD[0.00], USDT[.002605] | | |
| 02409972 | | FTM[8], JET[547.55840685], MNGO-PERP[0], SPELL[700], USD[1.06] | | |
| 02409974 | Contingent | BNB[21.1218761], BTC[0.00639258], DOGE[365.7], LUNA2[0.00217173], LUNA2_LOCKED[0.00506738], LUNC[472.9001319], USDT[250.1925] | | |
| 02409976 | | EUR[0.00], USDT[0.00000140] | | |
| 02409980 | Contingent | ANC[0], AVAX[0], BTC[0], CEL-PERP[0], ETH[0], FTM[0], FTT-PERP[-6.9], FXS[0], KAVA-PERP[0], LINA[0], LUNA2[28.63522361], LUNA2_LOCKED[66.81552175], LUNC[2795.63149986], LUNC-PERP[0], MATIC[0], SAND-PERP[0], SOL[0], TRX[0], UMEE[4.17391511], USD[99.13] | | |
| 02409984 | Contingent | ADABULL[.0004434], ADA-PERP[114], ALGOBULL[25200000], ALGO-PERP[0], ATOM-PERP[0], AUD[0.13], AVAX[1.19978], AVAX-2021123 1[0], AVAX-PERP[0], BEAR[688], BNB[.02], BNBBULL[.0001], BTC[.01579934], BTC-PERP[.0184], BULL[0.00014454], DOGE[225], DOT[2.5], EGLD-PERP[.44], ETH[2.22099001], ETHBULL[.0007], ETHW[0.22099000], FTM[51.9906], HBAR-PERP[0], ICP-PERP[0], IOST-PERP[1300], KAVA-PERP[14.3], LINK[13.4973], LUA[229.8], LUNA2[1.53676691], LUNA2_LOCKED[3.58578946], LUNC[334634.231136], LUNC-PERP[0], MATIC[89.982], MATICBULL[.795], QTUM-PERP[0], REEF[4619.076], ROOK-PERP[0], SAND[47.9918], SHIB[1000000], SLP[1130], SOL[2.139912], SOL-PERP[0], THETABULL[10.1], THETA-PERP[9.8], TLM[616.9004], USD[-585.01], USDT[0.00000001], XRP[47.9916] | | |
| 02409989 | | AURY[21.11551782], USD[0.00], USDT[0] | | |
| 02409993 | | TRX[.585131], USD[0.00], USDT[0] | | |
| 02409995 | | NFT (458541981219878081/FTX EU - we are here! #272714)[1], NFT (469365252605517593/FTX EU - we are here! #272730)[1], NFT (546898576477767731/FTX EU - we are here! #272736)[1], TRX[.001919], UNI[0], USD[0.34], USDT[0] | | |
| 02409999 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[0.2526206], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], HOT-PERP[0], IMX-PERP[0], LTC[0], LUNA2[0.02454653], LUNA2_LOCKED[0.05727525], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRN-PERP[0], TRX[19], TRX-PERP[0], TULIP-PERP[0], USD[0.09], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 02410001 | | USD[0.02] | | |
| 02410007 | | BTC[0.19503609], ETH[0.00026446], ETHW[0.00026446], USD[0.28] | | |
| 02410013 | | USDT[0] | | |
| 02410015 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00006198], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[49.99318], HOT-PERP[0], INJ-PERP[0], LINK-PERP[0], LUNA2[4.82131043], LUNA2_LOCKED[11.24972436], LUNC[1049850.4988], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[5.909302], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], USD[-156.77], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YGG[49.99] | | |
| 02410016 | | STARS[5], USD[1.98], USDT[0] | | |
| 02410021 | | ATLAS[9040], USD[0.03], USDT[0] | | |
| 02410024 | | ALT-PERP[0], CRO[0], LRC-PERP[0], SHIB-PERP[0], USD[17.71], USDT[0.00000001] | | |
| 02410032 | | ATLAS[1959.6295], BTC[.00007824], SOL[.94714179], USD[0.85] | | |
| 02410035 | | BNB[2.80581290], BTC[0.20440592], ETH[0.56378120], ETH-PERP[0], ETHW[0.56079261], LUNC-PERP[0], USD[0.16], USDT[1.51709089] | | BNB[2.786676], BTC[.204224], ETH[.562506], USD[0.16], USDT[1.50673] |
| 02410036 | | ALGO[.98632], ATOM[.099677], AVAX[1.899772], BCH[.00289322], BNB[.0299468], CHZ[19.9487], COMP[1.06074836], DOT[.099411], ETH[.00548081], ETHW[.00448461], ICP-PERP[0], KNC[58.894433], LINK[.098841], MKR[.02099164], NEAR[9.797454], SOL[1.27885812], SRM[50.99031], SUSHI[.49335], SXP[111.278853], TRX[.000779], USD[0.00], USDT[401.82235572], XRP[.99145] | | |
| 02410057 | Contingent | APE[2.299202], AVAX[.498974], AXS[1.099658], BNB[.0099962], BTC[0], ETH[.06898689], LUNA2[0.02279029], LUNA2_LOCKED[0.05317734], LUNC[4962.6337892], MANA[13.97549], NEAR[3.6], OMG[22.996105], RAY[69.17512353], SOL[1.66949866], TRX[19.9829], TRYB[0], USD[255.61], USDT[0], XAUT[0] | | |
| 02410059 | Contingent, Disputed | ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 02410060 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], POLIS-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[-38.99], USDT[43.53287943] | | |
| 02410062 | | BTC[0], USD[0.00] | | |
| 02410065 | | GOG[14.8154834], USD[1.28] | | |
| 02410067 | | AURY[63.9872], POLIS[109.988], POLIS-PERP[0], SPELL[126899.8], USD[1.08], USDT[0] | | |
| 02410070 | | ATLAS[430], POLIS[9.7], USD[0.75], USDT[.008154] | | |
| 02410077 | Contingent | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-0325[0], BAR[4.098841], BAT-PERP[0], BNB[.2597074], BTC[0.00269931], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DEFIBULL[.17], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.05091545], ETH-PERP[0], ETHW[.04493616], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK[5.39525], LINK-PERP[0], LTC[.0068], LUNA2[0.00010505], LUNA2_LOCKED[0.00024512], LUNC[22.8756528], LUNC-PERP[0], MATIC[2.23925358], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[99.90446], USD[-73.61], USDT[17.99394407], VET-PERP[0], WAVES-PERP[0], XRP[1.18806676], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02410080 | | BTC[0], ETH[0], FTT[0.04523380], USD[0.00], USDT[0] | | |
| 02410082 | | BULL[0.03220418], FTT[29.994452], FTT-PERP[0], SOL[.93983033], USD[0.09], USDT[0] | | |
| 02410086 | | BTC[0.00000001], GBP[0.00] | Yes | |
| 02410089 | | APE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ONT-PERP[0], SAND[0], SLP[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 02410095 | | AVAX[0.00056968], USDT[0] | | |
| 02410097 | | BAO[7], BTC[0.00000005], ETH[0], ETHW[.03634111], EUR[0.01], KIN[1], RSR[1], TRX[1], USD[0.00] | Yes | |
| 02410099 | | USD[0.00] | | |
| 02410101 | | TRX[1], USDT[0] | | |
| 02410102 | Contingent | AVAX-PERP[0], AXS-PERP[0], BILI[4.6], BILI-0624[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[.06919869], GMT-PERP[0], LUNA2[0.11220603], LUNA2_LOCKED[0.26181407], LUNC[24433.1], NEAR-PERP[0], ONT-PERP[0], RON-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000001], TWTR-0624[0], USD[0.22], USDT[2.89059786], USTC-PERP[0] | | |
| 02410110 | Contingent | LUNA2[12.45567553], LUNA2_LOCKED[29.0632429], LUNC[2712249.57], USD[1059.84] | | |
| 02410127 | | ETH[0], MBS[.98157], TRX[647.87688], USD[0.22], USDT[0.17315217], XRP[.15] | | |
| 02410129 | | POLIS[44.43829868], SPELL[10304.17937515], USDT[49.00000015] | | |
| 02410132 | | CRO[119.988], MANA[.9988], USD[18.32] | | |
| 02410136 | Contingent | ALGO[253.954], FTM[1817.9167787], FTT[8.9982957], HNT[.0981], LUNA2[3.47962123], LUNA2_LOCKED[8.11911621], LUNC[704503.37], SHIB[11143288.53], SOL[2.63932529], USD[9.95], USDT[1.25072948] | | |
| 02410138 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ETH[.39785212], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00209099], HNT-PERP[0], MATIC-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02410146 | | ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02410150 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.39], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[24.000001], USD[29502.06], USDT[0.00000001], XRP-PERP[0] | | |
| 02410153 | | BAT[.00000001], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02410156 | | FTT[0.05931058], TONCOIN[.00000001], USD[0.00], USDT[1] | | |
| 02410159 | | USD[0.45] | | |
| 02410166 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], GRT-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 02410168 | | USD[0.00] | | |
| 02410170 | | AVAX-PERP[0], AXS-PERP[0], BTC-0930[0], BTC-PERP[0], CEL[.5], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.001], ETH-0930[0], ETH-PERP[0], ETHW[.001], FLOW-PERP[0], FTM-PERP[0], FTT[25.13355753], HKD[4.58], LOOKS-PERP[0], OP-0930[0], OP-PERP[0], TRX[.000413], TSLA-1230[0], USD[122.84], USDT[12.70000000], XMR-PERP[0] | | |
| 02410171 | Contingent | ATLAS[32640], FTT[20.79584], LUNA2[0.00000626], LUNA2_LOCKED[0.00001462], LUNC[1.36510752], MANA[101], POLIS[.07262], POLIS-PERP[0], SAND[629], USD[0.63] | | |
| 02410175 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], BNB[.00210761], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], GST-PERP[0], INJ-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RVN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000778], USDI-0.07], USDT[0.00276707], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02410179 | | AVAX[0], BRZ[100.02], USD[-7.91], USDT[8.94121669] | | |
| 02410183 | | USD[2.36] | | |
| 02410185 | | USD[9.98], USDT[0.00003405] | | |
| 02410191 | | BTC[0], USD[0.00], XRP[0] | | |
| 02410196 | | USD[7.04] | | |
| 02410198 | | BTC[0.00000283] | | |
| 02410208 | | USD[0.00] | | |
| 02410221 | | ATLAS[510], POLIS[6.398784], TRX[.000004], USD[0.34] | | |
| 02410222 | | BNB[0], BTC[0.00001348], TRX[0.00077800], USDT[0] | | |
| 02410232 | | ATLAS[399.20674806], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], SAND-PERP[0], TRX[.000001], USD[1.17], USDT[0] | | |
| 02410239 | | AURY[2], FTT[.05602753], SPELL[2500], TRX[.000003], USD[0.00], USDT[0] | | |
| 02410240 | | BTC[.00000111], USD[0.00], USDT[-0.00328456] | | |
| 02410249 | | BF_POINT[200], KIN[3], RUNE[41.13356454], USD[0.00] | Yes | |
| 02410250 | | USD[51531.59] | | |
| 02410251 | | BCH[0], BTC[0], LTC[0.02000000], TRX[.000018], USD[0.00], USDT[72.82468447], XRP[0] | | |
| 02410253 | | USD[171.50], USDT[0] | | |
| 02410255 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02410256 | | ETH[0], FTT[.093464], HNT[126.292172], USD[0.01], USDT[0.00886800] | | |
| 02410257 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[76.30], USDT[0.00000001] | | |
| 02410258 | | DOGE[1] | | |
| 02410259 | | BABA[0], BCH-PERP[0], BILI[0.70000000], FTT[.19288004], MANA[20], SAND[10], SAND-PERP[0], TRX[.000001], USD[2.98], USDT[0.29370651] | | |
| 02410269 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000036], USD[0.73], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02410271 | | FTT[16.02861055] | | |
| 02410272 | | ATLAS[1940], EUR[0.00], USD[0.85], USDT[0.76650301] | | |
| 02410281 | | USDT[5.78878233] | | |
| 02410282 | | BNB[0], ETH[0.03200000], ETHW[0.03200000], FTT[2.499088], TRX[.000001], USD[0.00], USDT[0.00093213] | | |
| 02410283 | | BNB[0.69167765], BTC[0.00000184], EUR[0.00], USDT[-0.18925342] | | |
| 02410285 | | DENT[1], RSR[1], TRX[.000778], USD[0.00] | Yes | |
| 02410290 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.03457599], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], EOS-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[105.94], FIL-PERP[0], LTC[.8583196], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-61.83], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02410296 | | CHZ[.00000001], USDT[0] | | |
| 02410299 | | BAO[1], BNB[.00000001], BTC[.00000002], FTT[.0000497], NFT (306307505464077242/FTX Crypto Cup 2022 Key #15693)[1], NFT (326149420328746493/FTX AU - we are here! #1008)[1], NFT (351730220109195887/FTX Crypto Cup 2022 Key #7242)[1], NFT (398876736166939149/The Hill by FTX #5781)[1], NFT (404514859004593556/France Ticket Stub #1580)[1], NFT (416838706136478617/Hungary Ticket Stub #1434)[1], NFT (424153318279112567/FTX EU - we are here! #14283)[1], NFT (455677507266126075/FTX EU - we are here! #142654)[1], NFT (462332002855659754/FTX AU - we are here! #63860)[1], NFT (485959661516550806/FTX AU - we are here! #1060)[1], UBXT[1], USD[0.00] | Yes | |
| 02410300 | | BTC[0], DOT-PERP[0], ETH[0], SOL[0], TLM[0], USD[7.11], USDT[0] | | |
| 02410302 | | CRO[9.37379865], DOT[.063077], ETH[.00014284], ETHW[.000338], FTT[0.05614022], SOL[.0065724], TRX[.000001], USD[0.01], USDT[0.00544312] | | |
| 02410313 | | BTC[.020271], CRO[239.9568], ETH[.36090048], ETHW[.36090048], SOL[1.1297966], USD[2.62] | | |
| 02410314 | | USDT[7.48106323] | | |
| 02410315 | | ETH[0], USDT[0] | | |
| 02410316 | | NFT (524543550518439952/FTX Crypto Cup 2022 Key #5522)[1], USDT[100] | | |
| 02410317 | | FTT[.00002753] | Yes | |
| 02410329 | | USD[0.00] | | |
| 02410334 | | ADA-20211231[0], ATOM-20211231[0], EUR[0.00], RUNE[152.61729861], SOL[9.71865278], SUSHI[14.13553944], USD[0.44], USDT[0.00000001] | | |
| 02410335 | | NFT (296913480989026659/FTX EU - we are here! #278296)[1], NFT (461765009187836293/FTX EU - we are here! #278321)[1], TRX[.571311], USD[1.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02410339 | Contingent | AVAX[33.68164601], AVAX-PERP[0], BNB-PERP[0], DOT-PERP[0], LUNA2[1.81786584], LUNA2_LOCKED[4.24168698], MANA-PERP[0], SOL-PERP[0], USD[1616.69] | | |
| 02410345 | | FTM[34.89073237], SOL[.00000001], USD[0.00] | | |
| 02410346 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CRO[0.9981], CRO-PERP[0], CRV-PERP[0], DFL[39.9924], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000882], ETH-PERP[0], ETHW[0.00000882], FTM-PERP[0], GALA-PERP[0], IMX[9.9981], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 02410347 | | TRX[.000001] | | |
| 02410350 | | USD[0.00] | | |
| 02410353 | Contingent | BNB[0], DOGE[0.44648947], ETH[0], LTC[.0037209], LUNA2[0.26775745], LUNA2_LOCKED[0.62476739], LUNC[58304.749993], USD[82.70], USDT[0] | | |
| 02410355 | | BNB[0], BTC-PERP[0], C98-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], GALA-PERP[0], HNT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], USD[3000.97], USDT[39.42144301], WAVES-PERP[0], XRP-PERP[0] | | |
| 02410356 | | BNB[.00062029], ETH[.0000884], ETHW[0.00008840], NEAR-PERP[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02410369 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[195.99496], ENJ-PERP[0], ETH[0.03859204], FTM[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[42.9964], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PRIV-PERP[0], ROOK-PERP[0], SAND[12], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-2021123110], SUSHI-PERP[0], THETA-2021123110], USD[0.00] | | |
| 02410370 | | BTC[2.78097682], CAKE-PERP[0], DOT[1045.84374451], ETH[154.55520102], ETHW[0.00107922], MATIC[13608.7873336], SOL[167.26184294], USD[445.52], USDT[0] | | |
| 02410371 | | AURY[1.02898075] | | |
| 02410372 | | FTT[87.52152022], USD[0.00] | | |
| 02410378 | | ETH[.25], ETHW[.25], USD[0.00], USDT[0.00000719] | | |
| 02410380 | | AVAX[4.99905], BTC[.00016734], CRO[670], ETH[3.40906324], ETHW[3.40906324], MATIC[189.9639], SPELL[95.421], USD[4.53] | | |
| 02410382 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 02410385 | | USDT[0] | | |
| 02410389 | | BTC[0], ETH[0], FTT[4.79904], LOOKS[38.992434], NFT (308862176085119692/FTX EU - we are here! #276537)[1], NFT (379043616652097263/FTX EU - we are here! #276532)[1], NFT (570981104497604874/FTX EU - we are here! #276522)[1], USD[0.63], USDT[2.86442484] | | |
| 02410391 | | 1INCH-PERP[0], ALGO-PERP[0], CHR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], REEF-PERP[0], SOL[.0099468], TRX-PERP[0], USD[36.71], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 02410392 | Contingent | BRZ[18.71410876], LUNA2[0.00803571], LUNA2_LOCKED[0.01875000], LUNC[1749.7938], USD[0.00], USDT[0.00000001] | | |
| 02410401 | | AXS-PERP[0], BNB[0], BTC[0], BTTPRE-PERP[0], ETHW[.212], LINK-PERP[0], MANA-PERP[0], SAND[0], SHIB-PERP[0], SOL-PERP[0], USD[120.39], VET-PERP[0] | | |
| 02410407 | | BTC[.042207], ETH[.50939], ETHW[.50939], SAND[62], SOL[4.98], USD[2.64] | | |
| 02410408 | | USDT[0] | | |
| 02410411 | | TRX[.000001], USDT[0] | | |
| 02410414 | | FTT[44.14529] | | |
| 02410417 | | AVAX[0], SOL[.29804], STMX[0], TRX[990.55000100], USD[0.00], USDT[0], XRP[0] | | |
| 02410419 | | FTT[0.10208276], TRX[.903375], USD[0.77], USDT[0] | | |
| 02410425 | | ATLAS[10429.7138], BNB[.00000001], BRZ[0], DOT[24.8], FTT[25.21497454], POLIS[1040.666952], RAY[226.12946428], SOL[4.42429686], UNI[4], USD[0.00], USDT[0] | | |
| 02410426 | | NFT (394651679353061577/FTX EU - we are here! #169554)[1], NFT (430880003175776997/FTX EU - we are here! #169347)[1], NFT (459471967410624335/FTX EU - we are here! #169595)[1] | | |
| 02410428 | | 1INCH-2021123110], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], ETH-PERP[0], EUR[7.35], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[538.01] | | |
| 02410430 | | NFT (309168561779307078/NFT Sumos)[1], NFT (358241673412716278/NFT Sumos #2)[1], NFT (432289942397584036/NFT Sumos #3)[1], NFT (530215331675751882/Surreal Art #3)[1], USD[0.00] | | |
| 02410431 | | EUR[537.10], USD[0.00], USDT[0] | | |
| 02410432 | Contingent | ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FTT[0], SRM[.0030825], SRM_LOCKED[.02163325], USD[0.00], USDT[0] | | |
| 02410434 | | FTT[.01688392], USDT[0] | | |
| 02410436 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], ONE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[2.80], XRP[.668], XTZ-PERP[0] | | |
| 02410437 | Contingent | AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-2021123110], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.82722341], LUNA2_LOCKED[1.93018796], LUNC[12562.42116881], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02410439 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5000.69479945], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[80.72533766], SRM_LOCKED[1104.47223551], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.13], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02410440 | | DOGE[82], NFT (289369688581789585/CONTERTO)[1], TRX[.000001], USD[0.01], USDT[0.00179277] | | |
| 02410445 | | ETH[.81096048], ETHW[.81096048], USD[0.43] | | |
| 02410448 | | 0 | | |
| 02410453 | | BTC[.000283] | | |
| 02410462 | | FTT[0.04258783], SOL[.00040733], USD[0.01], USDT[1.92307316] | | |
| 02410466 | | ATLAS[.00077], BAO[1], BTC[.00000036], CLV[.00012577], FTM[0.00026672], GALA[.00232917], GBP[0.00], KIN[2], MBS[0.00010298], SOL[0], TLM[.00140884], UBXT[2], USD[0.00] | Yes | |
| 02410472 | | BTC[0.01459835], ETH[.08198442], ETH-PERP[0], EUR[310.62], USD[316.31], USDT[0.00000001] | Yes | |
| 02410480 | | USD[25.00] | | |
| 02410482 | | BTC[.0099], BTC-PERP[0], USD[-47.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02410489 | | SPELL[1300], USD[0.75] | | |
| 02410496 | | FRONT[.08776], USD[0.00], USDT[0] | | |
| 02410500 | | BTC[.00001431], FTT[0], USD[0.00], USDT[0] | | |
| 02410502 | Contingent | AXS[0], BNB[2.3295573], BTC[0], DOGE[12826.23110093], DOT[70.078359], ETH[0], ETHW[1.01180772], GALA[0], LTC[0], LUNA2[1.93847792], LUNA2_LOCKED[4.52311515], LUNC[422107.6486006], MATIC[431.77256733], SAND[1358.74179], SOL[6.11791688], USD[0.00] | | |
| 02410503 | | USD[0.00], USDT[0] | | |
| 02410505 | | FTT[0.00014426], SOL[0], TRX[.000443], USD[0.74], USDT[.00292] | | |
| 02410506 | | AURY[20], USD[19.78] | | |
| 02410512 | | AURY[0], ENS[0], FTT[0.00241527], LRC-PERP[0], MOB[0], SAND-PERP[0], SHIB[0], STARS[0], USD[0.00] | | |
| 02410514 | Contingent | LUNA2[0], LUNA2_LOCKED[4.91791852], SHIB[1000000], USD[10.01], USDT[68.45036376] | | |
| 02410516 | Contingent | ETH[0], LUNA2[0.00000009], LUNA2_LOCKED[0.00000021], LUNC[0.02013949], SAND-PERP[0], TRX[.00004], USD[0.00] | | |
| 02410517 | | SOL[0], USD[0.00] | | |
| 02410518 | | BEAR[1997.2], BTC[.00001272], BTC-PERP[0], LINK[1.5398777], LINK-PERP[0], USD[3.62] | | |
| 02410523 | Contingent | BTC[.0251], CRO[280], DOGE[484], ETH[.035109], ETHW[.035109], GALA[9.9012], LUNA2[0.00000038], LUNA2_LOCKED[0.00140089], LUNC[130.73506697], MATIC[186.49283103], SAND-PERP[0], SOL[1.03], USD[0.00], USDT[0.01972479] | | |
| 02410524 | | BNB[0], BRZ[0], BTC[0], USD[0.00] | | |
| 02410528 | | AKRO[1], CONV[13.86230096], DENT[196659.9268], EUR[0.00], FIDA[1.04400241], KIN[1], TRX[1], USD[0.00] | Yes | |
| 02410529 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0068], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS[1.99411], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01550671], LUNA2_LOCKED[0.03618233], LUNC[3376.62], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[11.19], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02410530 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-2021123[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021123[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02410531 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC[.5219], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[4053.98], USDT[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02410532 | | AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[3.799772], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[8.7], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.06900000], ETH-PERP[0], ETHW[0.06900000], FTM[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.74999999], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.88], USDT[0], YFI-PERP[0] | | |
| 02410536 | | GBP[0.00] | | |
| 02410539 | | TRX[.000001] | | |
| 02410550 | Contingent | LUNA2[0], LUNA2_LOCKED[0.01584760], LUNC[201.112294], TRX[.001554], USD[0.01], USDT[0], USTC[.830679] | | |
| 02410556 | | USD[0.32], USDT[0] | | |
| 02410560 | | SOL[1.629674], SPELL[64292.54], USD[2.02] | | |
| 02410561 | Contingent | BNB[0.08502021], DOGE[238.95459], LUNA2[0.27517701], LUNA2_LOCKED[0.64207970], LUNC[59920.3747502], SOL[.54953752], USD[19.95], USDT[0] | | |
| 02410570 | | BTC[.00133939], ETH[.01046436], ETHW[.01033497], EUR[0.00], USD[0.00] | Yes | |
| 02410571 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[6.74875776], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.06], USDT[.009325], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02410577 | | POLIS[2.5] | | |
| 02410584 | | BRZ[47794.99296104], BTC[0.03083557], SOL[0], TRX[.5382], USD[0.00], USDT[0] | | |
| 02410586 | | BAO[1], USD[0.00], USDT[0.00093759] | Yes | |
| 02410588 | | BNB[0] | | |
| 02410591 | | ALGO[752], APE[189.1970616], ATLAS[2650], AUDIO[484.86339796], AVAX[4.30319648], BTC[0.47291733], CHZ[1200], CRO[500], DFL[500], ENJ[300], ETH[6.14158899], EUR[0.00], FTM[131], FTT[13.50947725], GALA[980.86677445], MANA[363.96314], MATIC[1249.953925], RAY[20], SAND[551.06851978], SLP[1000], SNX[50], STARS[50], USD[0.99] | | |
| 02410595 | | APE-PERP[0], BABA-0325[0], BIL-0325[0], BIL-0624[0], BILI-2021123[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GDX-0325[0], GLD-0624[0], LOOKS-PERP[0], LUNC-PERP[0], NVDA-2021123[0], SOL-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-2021123[0], USD[0.00], USDT[2.40928389], USO-0325[0], USO-0624[0], WAVES-PERP[0] | | |
| 02410604 | | BAO[1], ETH[0], USD[0.00] | | |
| 02410606 | | SHIB[4985160.57382747], UBXT[1], USD[87.05] | Yes | |
| 02410617 | | JASMY-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0] | | |
| 02410618 | | BNBBULL[0.00003872], STARS[0], USD[0.00], USDT[0.00000006] | | |
| 02410620 | | BTC[.000062], CHZ[9.806], CRO[9.335], ETH[1.00042], ETHW[1.99962], FTT[.06084662], MATIC[.9612], TLM[.422], TRX[1332.7334], USD[33881.19], VET-PERP[0] | | |
| 02410626 | | BTC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 02410630 | | BTC[.000005], TRX[.000001], USDT[0.57726452] | | |
| 02410631 | | USD[0.00] | | |
| 02410637 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.00151], USD[567.46] | | |
| 02410640 | | USD[0.00], USDT[0] | | |
| 02410641 | | USD[0.00], USDT[0] | | |
| 02410644 | | CRO[564.41981731], TRX[.000001], USDT[0] | | |
| 02410667 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02410668 | | ETH[1.9996], ETHW[1.4997], SHIB[29994000], SOL[88.58934844], USD[1313.82] | | |
| 02410669 | | BNB[0], TRX[.00001501] | | |
| 02410671 | | ATLAS[1728.85357127], DYDX[3.86406995], USD[0.04] | | |
| 02410678 | | FTT[3.450968] | | |
| 02410683 | | ETH[.00000001], USD[25.14] | | |
| 02410693 | | BTC-PERP[.0115], SHIB-PERP[0], SOL-PERP[0], USD[-6.39] | | |
| 02410695 | | ATLAS[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GST-PERP[0], MATIC-PERP[0], NFT (494171308468449401/The Hill by FTX #35770)[1], RUNE-PERP[0], TRX[.010777], USD[0.00], USDT[0.00000001] | | |
| 02410698 | | AURY[20], GENE[27.5], GOG[492], IMX[72], USD[32.49], USDT[.006132] | | |
| 02410706 | | BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[2.09] | | |
| 02410712 | | FTT[0.00000040], TRX[.000777], USD[0.00], USDT[0] | | |
| 02410717 | | BTC[.00000653], USD[0.00], VET-PERP[0], XRP[0] | | |
| 02410721 | | NFT (556637764399918325/FTX EU - we are here! #99683)[1] | | |
| 02410723 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.04936589], AVAX-PERP[0], BTC-PERP[0], DOT[.0308632], DOT-PERP[0], EGLD-PERP[0], ETH[0.10125220], ETH-PERP[0], ETHW[0.05102095], FTM[0], FTM-PERP[0], FTT[0], KSM-PERP[0], LINK[.07984606], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND[0], SOL[.00481436], SOL-PERP[0], USD[0.37], USDT[0.00000232], VET-PERP[0] | | |
| 02410726 | | MATIC-PERP[0], TRX[.510887], USD[0.38], USDT[0.15409522] | | |
| 02410727 | | DOGE[33.8156], USD[-0.11] | | |
| 02410732 | | ETH[.29203658], ETHW[.29203658], FTT[3.11203439], SHIB[3573342.86224763], SUSHI[16.4721991], USD[0.01] | | |
| 02410733 | | APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00000063], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.22883989], LINK-PERP[0], NEAR-PERP[0], PAXG[0.00003470], SGD[0.00], STG-PERP[0], SUSHI-PERP[0], TRX[0.00033706], USD[3807.92], USDT[0] | | |
| 02410734 | | ATLAS[489.9449], ATLAS-PERP[0], USD[0.03] | | |
| 02410735 | | SLND[900.7704827] | Yes | |
| 02410736 | | USD[600.00] | | |
| 02410739 | Contingent | APE-PERP[0], ENJ-PERP[0], ETH-PERP[0], HNT-PERP[0], LUNA2[0.00358894], LUNA2_LOCKED[0.00837419], LUNA2-PERP[0], LUNC[781.49933508], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[103.48], USDT[8.03632621] | Yes | |
| 02410744 | | ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[.00006871], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC[.2035678], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TRX[.000225], USD[0.00], USDT[50932.78853330], XRP[.9712], XRP-PERP[0] | | |
| 02410745 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-0624[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.001582], TRX-PERP[0], UNI-PERP[0], USD[81.38], USDT[0.00000004], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02410750 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], GAL-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[2.26], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02410758 | | USD[0.14], USDT[2020.57016514] | | |
| 02410762 | | AUD[0.00], FTT[5.7478636] | | |
| 02410766 | | ADA-PERP[0], ALGO[1255], AVAX[50.62213552], AXS[0], BTC[.61241055], CHZ[2010], CRO[7101.56098808], DOT-PERP[0], ETH[2], ETHW[2], FTT[92.5], GALA[7770.74445133], MANA[1106.88201], SNX[0], SOL[0], TRX[2741], USD[0.10] | | |
| 02410768 | | FTT[0.00976202], SHIB[0], USDT[0] | | |
| 02410770 | | POLIS[13.59728], SPELL[2099.18], USD[0.12], USDT[0] | | |
| 02410774 | | BNB[.00000001], NFT (351518318359010495/FTX Crypto Cup 2022 Key #15447)[1], USDT[0] | | |
| 02410775 | | USDT[0.07483637] | | |
| 02410776 | | ATOM[.00000001], DOT[0], ETH[0.00700001], MATIC[0.00000002], NFT (372165162178408675/The Hill by FTX #4258)[1], USD[0.00] | | |
| 02410780 | | BTC[0.01809960], ETH[.03299373], ETHW[.03299373], USDT[1.45842800] | | |
| 02410782 | | BAO[1], TRX[1], USD[0.00] | | |
| 02410783 | | BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], OMG-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.06054298] | | |
| 02410785 | | FTT[0.12728317], USD[0.00], USDT[0] | | |
| 02410789 | | EUR[0.00], USD[0.00], USDT[0.45234717] | | |
| 02410794 | | USDT[0] | | |
| 02410806 | | ALGO[0], BTC[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.00002788], FTM-PERP[0], FTT[.09583347], LINK-PERP[0], LOOKS[.40871185], LOOKS-PERP[0], MATIC-PERP[0], SRM[.131334], STG-PERP[0], TRX[.000029], USD[1.30], USDT[0.00692334] | | |
| 02410811 | | BTC[0.02639876], DOGE[1995], ETH[.24195402], ETHW[.24195402], SHIB[3251939.3], USD[857.22] | | |
| 02410820 | | USD[10154.95] | Yes | |
| 02410824 | | ATLAS[389.922], SPELL[3000], USD[1.05], USDT[0] | | |
| 02410827 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-20211231[0], CRV-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], ONE-PERP[220], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.86], XLM-PERP[0] | | |
| 02410828 | | NFT (508498036125251120/The Hill by FTX #28952)[1] | Yes | |
| 02410832 | | ATLAS[376313.3487], DFL[4.6021], POLIS[984.505684], TRX[.000009], USD[0.00], USDT[0] | | |
| 02410835 | | ATLAS[1.031388], BNB-20211231[0], SPELL[99.86], USD[0.00] | | |
| 02410838 | | ATLAS[1700.67776656], USDT[0] | | |
| 02410840 | | ATLAS[1504.32118559], FTT[0], RAY[2.198931], SOL[0], USD[0.00], USDT[0] | | |
| 02410841 | | USDT[0] | | |
| 02410846 | | GBP[0.00] | | |
| 02410849 | | AKRO[2], BAO[3], BTC[.00000052], ETH[.00000656], ETHW[.71837681], EUR[5431.76], KIN[2], UBXT[1] | Yes | |
| 02410860 | | ATLAS[6120], TRX[.000004], USD[0.69], USDT[0] | | |
| 02410862 | | FTT[0.02665406], SOL[.31573307], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02410867 | | 0 | | |
| 02410868 | | EUR[0.00] | | |
| 02410869 | | BTC[0], USD[0.00], USDT[0] | | |
| 02410870 | Contingent | AXS[.7998], BAT[.6596], DOGE[.9548], ENJ[48.9932], ETH[.0097744], ETHW[.0097744], FTT[.0984136], LINK[.0994], LTC[.0065], LUNA2[0.01984366], LUNA2_LOCKED[0.04630187], LUNC[4320.9988], MANA[56.87], SAND[35.9916], SGD[0.00], SOL[10.74472697], USD[0.07], USDT[03], XRP[.196997] | | |
| 02410881 | | ADABULL[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], KSHIB-PERP[0], SOL[0], USD[0.02], USDT[0] | | |
| 02410884 | | BTC[.0004] | | |
| 02410888 | | DOGE[.00037646], USD[0.00] | | Yes |
| 02410891 | | AKRO[8], BAO[25], BTC[0], CEL[0], CUSDT[0], DENT[7], ETH[0.00000001], ETHW[0.00000001], EUR[0.00], FTM[0.04475446], HNT[.00014563], KIN[25], MATIC[0], RSR[6], RUNE[118.62039012], SHIB[0], SOL[.00008196], TRX[11], UBXT[6], USDT[0], USTC[0] | | Yes |
| 02410895 | | BIT[196.98195], BTC[0.01679844], ENJ[84.9843345], ETH[.23797834], ETHW[.23797834], FTT[19.49819386], HNT[10.59804642], MANA[76.9858089], ROOK[3.12243629], USD[28.59], USDT[0] | | |
| 02410905 | Contingent | AKRO[1], BAO[3], DENT[1], ETH[.04103321], ETHW[.00004343], KIN[2], LUNA2[0.00027086], LUNA2_LOCKED[0.00063202], LUNC[58.98183696], NFT [513744131034802181/FTX EU - we are here! #10454][1], TRX[.0001169], UBXT[3], USDT[27.92100047] | | |
| 02410907 | | APE[249.01760469], AVAX[104.76574072], BNB[.008118], CHR[10520], SOL[111.64611082], USD[0.23] | | |
| 02410910 | | USD[1.60], USDT[0] | | |
| 02410911 | | ADA-PERP[0], BAO[1], BTC[.00972766], DOT[3.9992], ETH[.0859908], ETHW[.0859908], OP-PERP[0], SOL[1.106423], SPELL[8298.94], USD[138.18], USDT[0] | | |
| 02410912 | | AURY[.75644458], USD[0.00] | | |
| 02410916 | | ETH[4.995], ETHW[4.995], FTT[49.99412], HNT-PERP[-74], LUNC-PERP[0], USD[525.30], USDT[0.00000001] | | |
| 02410928 | | BTC[0], ENJ[50], ETH[0.05696072], ETHW[0.05696072], EUR[0.00], SOL[.13792178], USD[0.95], USDT[0.00000001] | | |
| 02410931 | | 1INCH-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02410934 | | BNB[.00000001], SOL[0] | | |
| 02410940 | | AKRO[1403.14574467], ALICE[12.66669699], ATLAS[1045.14116941], ATOM[11.46309453], AUDIO[187.44898145], AVAX[1.19565393], AXS[1.08075136], BAO[31292.78475232], BICO[23.46433248], BTT[5069292.40841237], CHF[56.79569447], CHZ[268.59271192], CONV[552.99483398], CRO[466.06739944], CVC[21.59672654], DENT[11810.1103795], DMG[183.51967113], DOGE[201.51826218], DOT[6.82211123], ENJ[77.33783882], EUR[0.00], FTM[129.94212267], GALA[587.64730563], GOG[12.56278459], GRT[22.53713932], HMT[10.60413773], JST[128.76032278], KIN[106165.07568847], KSHIB[16.61819484], KSOS[464.10173109], LINA[194.36832939], LINK[5.34672691], MANA[59.25219025], MATIC[49.87557442], MER[25.83097519], MNGO[51.39328555], ORBS[155.77866822], PRISM[362.5468438], REEF[319.83666666], REN[10.99009751], RSR[113.39194962], SAND[44.49902442], SHIB[5608301.5948546], SKL[59.01490959], SLP[3275.64809147], SLRS[14.17985651], SOL[2.32411635], SOS[467491.93049923], SPELL[909.64622758], SRM[21.66870209], STMX[601.33530553], SUN[312.4618054], SUSHI[9.97670736], TLM[213.75284446], TRU[16.11594553], TRX[224.1090994], UBXT[362.16626152], USD[0.00], USDT[0.00000001], VGX[21.37175345], XRP[106.80995493] | | |
| 02410943 | | AURY[.00000001], TRX[.000011], USDT[0] | | |
| 02410959 | | USD[1.00] | | |
| 02410963 | | DOGE[.9788], FTT[0.06213569], USDT[0] | | |
| 02410965 | | ATLAS[8860], DOT-PERP[0], USD[5.41], XRP[.047538] | | |
| 02410976 | | DOGE[19], FTT[1.1], SOL[15.5824033], USD[781.14], USDT[0.00484438] | | |
| 02410979 | | AURY[.00000001], USD[4.89] | | |
| 02410980 | | BTC[.02519496], LTC[3.629274], MANA[165.9668], SHIB[18396320], SOL[3.64927], USD[7.15] | | |
| 02410982 | | EUR[1.49] | | |
| 02410986 | | BNB[0], USD[2.58], USDT[0.55875630] | | |
| 02410989 | | AURY[4], USD[0.09], USDT[0.00473730] | | |
| 02410999 | | SPELL[1007.74885193], USD[0.00] | | |
| 02411006 | | USD[0.00], USDT[0] | | |
| 02411008 | | SPELL[0], TRX[0], USD[0.17] | | |
| 02411011 | | SOL[1.38], USD[3.14] | | |
| 02411015 | | BNB[0], USDT[4.929329] | | |
| 02411016 | | ATLAS[309.9411], CONV[409.9221], CQT[15.99696], MER[41.99202], MNGO[109.9791], TRX[.000001], USD[0.37], USDT[0] | | |
| 02411018 | | BEAR[802.21], BTC[.0001], SAND[.99544], SHIB[432825.48476454], SOL[.0099905], UNI[1.1995915], USD[69.74], USDT[0.33007360], XRP[39.98062] | | |
| 02411025 | | USD[0.18], USDT[0.00000001] | | |
| 02411032 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.0058], BTC-PERP[-0.00109999], BTTMPE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.39140007], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1501.57], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02411033 | | EUR[0.00], USD[0.00], VETBULL[38326.00884639] | | |
| 02411034 | | DOGE[6431.48488841], FTT[81.31831595], LINK[53.82502446], NFT (411666645653241814/FTX EU - we are here! #105069)[1], NFT (445879936116590163/FTX AU - we are here! #1727)[1], NFT (533685696873357762/FTX AU - we are here! #1729)[1], SOL[96.16142805], SRM[1759.18812649] | | Yes |
| 02411042 | | BTC[0], MATIC[0], MYC[24.99169588], USD[0.00], USDT[0] | | |
| 02411046 | | SOL[.95] | | |
| 02411049 | | USD[8208.62], USDT[0] | | |
| 02411052 | | BNB[0.16041340], BTC[0.00749568], USD[1.26], USDT[7.57364412] | | BNB[.155883], BTC[.007409], USD[1.25], USDT[5.474361] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02411054 | | BRZ[38], FTM-PERP[0], FTT[.07], ONE-PERP[0], POLIS[.04898061], TLM[.0723502], TRX[.001556], USD[0.52], USDT[0.12089097] | | |
| 02411056 | | BAL-20211231[0], CHZ-20211231[0], EUR[1556.49], SPELL[17000], USD[0.00] | | |
| 02411057 | Contingent | CRO[0], LUNA2[0.00572970], LUNA2_LOCKED[0.01336932], SAND[0.31021918], SHIB[1900000], USD[0.73], USTC[.811068] | | |
| 02411058 | | SOL[.00001826] | Yes | |
| 02411062 | | ETH-PERP[0], USD[0.70] | | |
| 02411063 | Contingent | LUNA2[0.38404837], LUNA2_LOCKED[0.89611286], TRX[.000001], USD[0.00] | | |
| 02411069 | | BAO[1], GBP[0.00], RUNE[6.61741044] | Yes | |
| 02411080 | | AKRO[1], USD[95.72] | Yes | |
| 02411082 | | POLIS[.0981], USD[19.80], USDT[2.24753580] | | |
| 02411088 | | USD[2.21] | | |
| 02411091 | | FTT[7.3435768], USD[0.00] | | |
| 02411093 | | BTC[.01516051], CAD[0.05], ETH[.05581994], ETHW[.0551252], LRC[59.48473818], MANA[0], USD[0.00] | Yes | |
| 02411095 | | BTC[.00028846], EUR[0.00], MANA[2.56402758], USD[0.00] | | |
| 02411098 | | ETH[0], USD[0.00], USDT[0] | | |
| 02411103 | | DOGE[11.99772], SAND[27.99734], SHIB[4099601], USD[75.74], USDT[0] | | |
| 02411110 | | CRO[89.992], FTT[1], USD[0.38], USDT[0] | | |
| 02411112 | | 0 | | |
| 02411113 | | ETH-PERP[0], USD[2.95], USDT[64.56716093] | | |
| 02411115 | | ETHW[0], NFT (301987881104771330/FTX AU - we are here! #2714)[1], NFT (310789178767320027/Montreal Ticket Stub #838)[1], NFT (334960565761157346/The Hill by FTX #18619)[1], NFT (383838891669184207/FTX EU - we are here! #259204)[1], NFT (416166632067742647/FTX EU - we are here! #259194)[1], NFT (510498646806112586/FTX AU - we are here! #2706)[1], NFT (559386924156396635/FTX EU - we are here! #259210)[1], NFT (572755582649678246/FTX AU - we are here! #24263)[1], USD[2000.23] | Yes | |
| 02411119 | Contingent | ATLAS[619.82000000], BTC[.00009604], FTT[.69986], LUNA2[0.06730901], LUNA2_LOCKED[.15705436], LUNC[14806.678948], MATIC[10], POLIS[30.8], SAND[9.998], USD[0.02], USDT[692.125408] | | |
| 02411125 | | 1INCH[341.5443325], ADABULL[0], ATOMBULL[2053781.6974], AXS[15.2445584], BTC[0.00], DAI[214.84439], CRV[865.49403], DOT[22.8741638], EUR[0.00], FTT[0.09199732], LINK[100.8826298], LRC[.739567], MANA[192.013644], MATIC[.663335], MATICBULL[38336.879634], SAND[206.15021], SOL[5.28829000], TRX[19.3080465], USD[-934.81], USDT[0.00000001], VETBULL[.1165029.55174], XLMBULL[18597.8697965], XTZBULL[.681727.20669] | | |
| 02411126 | | BNB[0], BTC[0], HUM[0], LTC[0], SHIB[75625.40677966], TRX[0], USDT[0] | | |
| 02411128 | | BTC[0], BTC-PERP[0], ETH[0.00003623], ETH-PERP[0], ETHW[0.00003623], FTT-PERP[0], USD[0.08] | | |
| 02411130 | | USD[0.00] | | |
| 02411132 | | SOL-PERP[90], USD[66.35] | | USD[3300.00] |
| 02411138 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-0325[0], BAT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000003], ETH-20211231[0], ETH-PERP[0], EUR[0.34], FIDA-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSOL[0], MTA-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-20211231[0], THETA-PERP[0], TRX-PERP[0], TULIP[0], TULIP-PERP[0], USD[2.16], USDT[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02411139 | | BTC[0], CVC-PERP[0], FTT[0.02146096], LTC[.04], MATIC-PERP[0], UNI-PERP[0], USD[0.26], USDT[0] | | |
| 02411143 | Contingent | 1INCH[.058505], 1INCH-PERP[0], AAVE[.00000265], AGLD[.0589495], AGLD-PERP[0], ALPHA[.63402], ALPHA-PERP[0], ATLAS[.41295], ATLAS-PERP[0], AURY[.004595], AXS[.000083], BCH[.00000026], BIT[.006445], BIT-PERP[0], BNB[.000016], BNB-PERP[0], BTC[0.04176650], C98[.008865], C98-PERP[0], CEL[.011965], CEL-PERP[0], CHZ[.04535], COMP[0.01987743], CRO[.44325], CRO-PERP[0], CRV[.117325], DFL[.02485], DOGE[.003125], DYDX[2473.514411], DYDX-PERP[0], ENJ[.04528], ENJ-PERP[0], ETH[.18203608], ETH-PERP[0], ETHW[0.18203607], FTM[.002035], FTM-PERP[0], FTT[565.82190597], GODS[8095.721243], HNT[.019916], HNT-PERP[0], HT-PERP[0], KSHIB[.13865], KSHIB-PERP[0], LINK[.001747], LRC[38.20833], LTC[.0000106], LUNA2[7.34783021], LUNA2-PERP[0], LUNC[1600005.5], LUNC-PERP[0], MANA[.002095], MANA-PERP[0], MATIC[.0176], MKR[0.00002189], MKR-PERP[0], MNGO[1.019], MNGO-PERP[0], MSOL[0.01812707], POLIS[.0069065], POLIS-PERP[0], RAY[.001325], RUNE[.0156415], RUNE-PERP[0], SAND[.08057], SAND-PERP[0], SHIB[1663], SHIB-PERP[0], SLP[.7446], SLP-PERP[0], SNX[.2598495], SOL[.00001635], SPELL[6.9225], SPELL-PERP[0], SRM[2.92157474], SRM_LOCKED[78.92013526], SUSHI[.0012925], TOMO[0.10153989], TOMO-PERP[0], UNI[.004194], USD[1255.37], USDT[101.60875164], USDT-PERP[0], WBTC[0.00010459], XRP[.00879], YFI[0.00002883], YFI-PERP[0] | | |
| 02411144 | | USDT[0.00025058] | | |
| 02411145 | | AKRO[2], BAO[3], BTC[.03297605], DENT[2], ETH[0.52573345], ETHW[0.52551265], KIN[3], SOL[43.70410908], UBXT[4] | Yes | |
| 02411146 | Contingent | ATOM[0.30890785], BNB[0.00042792], DOT[0], ETH[.00408227], ETHW[.00408227], GRT[10.0515326], GRT-PERP[0], LUNA2[0.00183579], LUNA2_LOCKED[0.00428352], LUNC[35.64226575], USD[1.68], USDT[0.23669575] | | ATOM[.300205], GRT[10] |
| 02411149 | | AR-PERP[0], ETH-PERP[0], LINA-PERP[0], TRX[.000005], USD[0.25], USDT[7.17756489] | | |
| 02411150 | | SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02411152 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00012896], BTC-MOVE-0123[0], BTC-MOVE-0414[0], BTC-MOVE-0416[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.15079464], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.0308176], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00013386], LUNA2_LOCKED[29.80778713], LUNC[29.15], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000012], SOL-0325[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.001071], TRX-PERP[0], UNI-PERP[0], USD[618.43], USDT[750.96092612], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02411153 | | USDT[0] | | |
| 02411155 | | ETH[0], SOL[.00000001], USD[0.00], USDT[0.00000130], XRP[0] | | |
| 02411157 | | BTC[.0433712], ETHW[.73229446], FRONT[1], KIN[2], USD[849.88], USDT[0.00024675] | Yes | |
| 02411159 | | BULL[0], ETHBULL[0], FTT[0.12986217], MATICBULL[125281.0568], SAND-PERP[0], USD[0.06] | | |
| 02411164 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00000001], JASMY-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-0930[0], OP-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[15.94], USDT[45.12690766], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02411165 | | BTC[0], USD[0.00] | | |
| 02411168 | | AKRO[.7064], C98[11.9976], ETH[.0019974], ETHW[.0009976], TRX[.000001], USD[0.48], USDT[0.00213127] | | |
| 02411171 | | BNB[0] | | |
| 02411172 | | BTC[0.02022861], ETH[0.27716036], ETHW[0.27566738], FTT[6.00147393], SPELL[17696.73789], USD[0.48] | | BTC[.019982], ETH[.272519] |
| 02411176 | Contingent, Disputed | USDT[0.00001238] | | |
| 02411181 | Contingent | ETH[.00082098], ETHBULL[.06936472], ETH-PERP[0], ETHW[0.11482099], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00260977], USD[-0.16], USDT[169.36138246] | | |

FTX Trading Ltd.

Schedule F Schedule F.36 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02411184 | | BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.01], USDT[5.75091880] | | |
| 02411195 | | ATLAS[15.60574641], BAO[1], DOGE[5.6829383], GBP[0.99], HUM[5.37583424], JST[50.84362281], KIN[12547.05144291], LINA[25.43128276], MANA[1.72379682], MNGO[5.15999146], REEF[45.37083626], SHIB[98667.98223976], SKL[7.98260494], SLRS[2.11633999], TRX[13.75123331], USD[0.00] | | |
| 02411196 | | TRX[.000001] | | |
| 02411197 | | STEP[835.9], TRX[.000001], USD[3.48], USDT[3.44376000] | | |
| 02411198 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CHR-PERP[0], CRO-PERP[20], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[3], ENS-PERP[0], ETH-PERP[0], GALA-PERP[30], GRT-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[9], OMG-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[13.05], VGX[3] | | |
| 02411199 | | USDT[1032.94167987] | | |
| 02411200 | | USD[1.88] | | |
| 02411201 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH.00000001], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 02411202 | Contingent | ALGO[0], AURY[.00000001], BNB[0], BTC[0], ETH[-0.00000002], ETHW[-0.00000002], FTM[0], LUNA2[0.00000544], LUNA2_LOCKED[0.00001271], LUNC[1.18615490], NFT (403211162285296517/Medallion of Memoria)[1], NFT (50938888717017942/The Reflection of Love #2494)[1], NFT (571119521121319102/Medallion of Memoria)[1], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02411206 | | BNB[0], ETH[0], NFT (532717939669626990/FTX EU - we are here! #135119)[1], NFT (555288975864423123/FTX EU - we are here! #134400)[1], NFT (559318352721066997/FTX EU - we are here! #135210)[1], SOL[0], USD[0.00] | | |
| 02411207 | | LOOKS[186.42403092], NFT (311803643642195171/FTX EU - we are here! #278960)[1], NFT (507039103086193860/FTX EU - we are here! #278964)[1], TRX[.000002], USD[0.00], USDT[0.00016193] | | |
| 02411214 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 02411218 | | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02411219 | | AR-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], EDEN-PERP[60.9], LOOKS[13], MBS[102], SRM-PERP[24], USD[33.94], USDT[0.00000001] | | |
| 02411227 | | GBP[60.00], USD[23.84], USDT[0.00000006] | | |
| 02411229 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BF_POINT[200], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001231], UNI-PERP[0], USD[3.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02411233 | Contingent | AUD[0.00], BTC[0.36621931], ETH[1.92981336], ETHW[3.23281336], EUR[997.34], FTT[34.84487699], LUNA2[35.32200126], LUNA2_LOCKED[82.41800294], TRX[1702], USD[9466.17], USDT[10000.00000001], USTC[5000] | | |
| 02411236 | | ATLAS[27929.03669605], DOGE[5933.813], USD[0.00], USDT[0] | | |
| 02411237 | | USD[0.10], USDT[0] | | |
| 02411240 | | SHIB[.10151776], TRX[.000001], USD[0.00], USDT[0] | | |
| 02411241 | | BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02411245 | | ETH[.18992856], ETHW[.18992856], USD[0.56], USDT[299.5659945] | | |
| 02411250 | | ETH[.00055801], ETHW[0.00055800], NFT (460872525852737073/FTX EU - we are here! #31838)[1], NFT (497417999072346824/FTX AU - we are here! #35044)[1], NFT (527105707156626952/FTX AU - we are here! #35003)[1], USD[0.37], USDT[0.15877389] | | |
| 02411253 | | EUR[0.00], XRP[58.91242063] | | |
| 02411258 | | ETH[.12581994], ETHW[.12581994], USD[0.00] | | |
| 02411259 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ICX-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], USD[0.02] | | |
| 02411261 | | USD[25.00] | | |
| 02411264 | | BTC-PERP[0], LRC-PERP[0], LUNC-PERP[0], USD[0.18] | | |
| 02411269 | | STEP[.838541], USD[0.42] | | |
| 02411279 | | 1INCH[104.80349931], AVAX[19.62789074], DOGE[1007.84669152], SOL[3.11214656], USD[1.10], USDT[7.86000001] | | 1INCH[103.198846], AVAX[18.985519], DOGE[1003.300026], SOL[3.031959] |
| 02411284 | | ATLAS[6988.602], COPE[862.829], EUR[19995.00], KIN[9138172], MNGO[3019.396], RUNE[382.32352], STEP[1131.3], USD[3.63] | | |
| 02411285 | | AKRO[2], BAO[4], BTC[.00000008], ETH[.00000042], ETHW[.04528956], FTT[6.36617276], KIN[6], NFT (312882388782832528/FTX EU - we are here! #269943)[1], NFT (490066960652672954/FTX EU - we are here! #269944)[1], NFT (552065987051179338/FTX EU - we are here! #269945)[1], RSR[1], TRX[2], UBXT[1], USD[371.42] | Yes | |
| 02411287 | | NFT (415435631868831033/FTX EU - we are here! #104750)[1], NFT (499378508337974771/FTX EU - we are here! #104977)[1], NFT (550624310395884245/FTX AU - we are here! #105438)[1] | | |
| 02411289 | Contingent | EOSBULL[1236.1], LINKBULL[97.0892], LTC[0], LTCBULL[817.863], LUNA2[0.00021208], LUNA2_LOCKED[0.00049485], LUNC[46.1812239], MATICBULL[73.533], USD[0.00], USDT[0.00186350], XRPBULL[7830.98], XTZBULL[1906.234], ZECBULL[526.336] | | |
| 02411290 | | BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 02411296 | | USD[0.00] | | |
| 02411301 | | USD[149] | | |
| 02411302 | | BAO[2], KIN[1], SPELL[8816.65389726], USD[0.00] | Yes | |
| 02411305 | | BNB[0.00000001], CVX-PERP[0], FTT[0], SAND-PERP[0], SPELL-PERP[0], USD[3.61], USDT[0.11054870] | | |
| 02411305 | | ATLAS[1590], ETH[0], NFT (339192895472561770/FTX AU - we are here! #42442)[1], NFT (411185280023043089/FTX AU - we are here! #38475)[1], NFT (436300934740078231/FTX AU - we are here! #42608)[1], NFT (452541516514066867/FTX EU - we are here! #38426)[1], NFT (564088249304374138/FTX EU - we are here! #38273)[1], USD[0.07] | | |
| 02411308 | | ADA-PERP[0], BOLSONARO2022[0], CRO-PERP[0], ETH-PERP[0], LOOKS-PERP[126], POLIS-PERP[84.1], USD[-45.57], USDT[124.37] | | |
| 02411316 | | BAO-PERP[0], CHR-PERP[0], CLV-PERP[0], ETHBULL[.00007754], GRTBULL[.081164], HTBULL[.0321282], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[.1504], LUNC-PERP[0], MAPS-PERP[0], MATICBULL[.0775], MATIC-PERP[0], MER-PERP[0], ONT-PERP[0], PROM-PERP[0], SLP-PERP[0], STX-PERP[0], SUSHIBULL[88469.25749472], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], XRPBULL[15.79903170] | | |
| 02411317 | | BNB[0], BTC[0], OXY[0], DYDX[.00416498], ETH[0], EUR[0.00], FTM[0], LRC[0], MATIC[0], OKB[0], SOL[0.00000001], SPELL[0], STORJ[0], USD[0.29], USDT[0], XRP[.687935] | | |
| 02411321 | | NFT (393965055709753607/FTX AU - we are here! #686)[1], NFT (569356547170540373/FTX AU - we are here! #685)[1] | Yes | |
| 02411324 | | ETH[.00146122], ETHW[.00146122], USDT[4.00000583] | | |
| 02411326 | | FTT[.00000001], IMX[.003666], ONE-PERP[0], USD[0.00], USDT[0] | | |
| 02411327 | | BTC[0] | | |
| 02411332 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[150], ATLAS-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], USD[0.00501501], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02411338 | | BNB[0.65428604], FTT[150.01075004], FTT-PERP[0], USD[0.00], USDT[2834.84054598] | | |
| 02411341 | | ATLAS[829.8423], MBS[63], TRX[.000001], USD[0.87] | | |
| 02411342 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], HT-PERP[0], KIN-PERP[0], LRC[.17044397], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP[0], TRX-PERP[0], USD[0.88], USDT[0.00000001], XRP-PERP[0] | | |
| 02411353 | | BTC[.02453867] | | |
| 02411364 | | ATLAS[8.4987], AURY[.25799447], FTT[.099031], SOL[.0088], SRM[80], TRX[.000001], USD[6.28], USDT[8.25982289] | | |
| 02411369 | | TRX[.000001], USD[1.51], USDT[0.00002390] | Yes | |
| 02411370 | | BTC[0], ETH[0.32241296], ETHW[.129], GALA[170], USD[0.00], USDT[0.00001217] | | |
| 02411372 | | SPELL[23090.58], SPELL-PERP[0], USD[0.10], USDT[0] | | |
| 02411375 | | NFT (300629405178031889/FTX EU - we are here! #178146)[1], NFT (313959060216174356/FTX Crypto Cup 2022 Key #13769)[1], NFT (368495119074229122/The Hill by FTX #10228)[1], NFT (535222925086344848/FTX EU - we are here! #178181)[1], NFT (572337736749746157/FTX EU - we are here! #177992)[1] | | |
| 02411377 | | ALGO-PERP[0], APT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], FIL-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], OP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[39.45], VET-PERP[0], XRP-PERP[0] | | |
| 02411387 | | BTC[0.00009086], CRO[12198.0905], MATIC[120], SOL[.00126], USD[2.47], USDT[0], VGX[1542.6447] | | |
| 02411389 | | AURY[.00000001], DMG[242.7], TRX[.000001], USD[0.00], USDT[0] | | |
| 02411390 | | ETH[.0025111], ETHW[.0025111], XRP[90] | | |
| 02411391 | | BAO[.00000001], CQT[.00221309], QI[480.79844409], SHIB[26.08184085], SLRS[.00324075], USD[0.00] | Yes | |
| 02411393 | | LUNC-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 02411402 | Contingent | ANC-PERP[0], AR-PERP[0], BTC-PERP[0], CHZ-0325[0], CREAM-PERP[0], EGLD-PERP[0], ETH[.00007472], ETH-PERP[0], ETHW[0.00007472], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[14.10186009], LUNA2_LOCKED[32.90434021], MANA-PERP[0], MATIC-PERP[0], PROM-PERP[0], SLP-PERP[0], SOS-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02411403 | | TRX[.000001], USD[0.00], USDT[-0.00000001] | | |
| 02411407 | | BRZ[0], BTC[0] | | |
| 02411408 | | ALICE[19.1], ATOM-PERP[0], FTM[342], MANA[94], MATIC[540], SHIB[3900000], SOL[108.9], SPELL[111399.98], SUSHI[171], TLM[1391], USD[3.38] | | |
| 02411409 | | BNB[0] | | |
| 02411412 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], KSHIB-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], SHIB[8892811.49665032], SHIB-PERP[0], STX-PERP[0], TRX[0.00003100], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 02411415 | | ETH[.189], ETHW[.189], EUR[0.14], SOL[1.26678908] | | |
| 02411417 | | USD[25.00] | | |
| 02411429 | | DENT[1], EUR[0.00] | | |
| 02411441 | | BRZ[16.147], BTC[.00006773], TRX[0.59501019], USDT[951.713334] | | |
| 02411442 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02411443 | | ATLAS[1860], USD[0.12] | | |
| 02411446 | | AURY[.90690106], FTT[16.6], USD[0.94] | | |
| 02411451 | | 1INCH-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GME-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0.76500000], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.09], USDT[0.00000001] | | |
| 02411453 | | ETH[.00099962], ETHW[.00099962], TRX[.000001], USDT[0] | | |
| 02411455 | | ALICE[20.599], BTC[0.01033548], CEL[211.32964965], DFL[1349.93], ETH[0.26648587], ETHW[0.26505127], FTM[93], FTT[0.25664161], MATIC[139.98285551], RUNE[0], SOL[1.27222186], USD[0.00], XRP[588.03145100] | | BTC[.01021], ETH[.261862], MATIC[130.512667], XRP[572.655948] |
| 02411459 | | AUD[0.00], FTT[44.40550264] | | |
| 02411460 | | EUR[0.00] | | |
| 02411461 | | USD[0.00] | | |
| 02411463 | | TRX[.000193], USD[0.61] | Yes | |
| 02411468 | | USD[0.19], USDT[0] | | |
| 02411469 | | 1INCH-PERP[0], EDEN-PERP[20], EUR[25.72], LINA[0], OXY-PERP[20], SRM[0], STEP-PERP[0], SXP-0325[0], TRX-0325[0], USD[-9.01] | | |
| 02411475 | | ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LINA-PERP[0], LTC[.007], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000015], UNI-PERP[0], USD[-0.36], USDT[.00310582], YFI-PERP[0], YFI-PERP[0] | | |
| 02411476 | Contingent, Disputed | AAPL-20211231[0], LTC[0], SPY-20211231[0], TSLA-20211231[0], USD[0.00] | | |
| 02411479 | | ATLAS-PERP[0], USD[0.00] | | |
| 02411486 | | APT-PERP[0], USD[0.00] | | |
| 02411491 | | AKRO[1.43628019], EUR[0.00], KIN[1], SOL[.00017327], USDT[0], XRP[1.58717088] | Yes | |
| 02411492 | | EUR[5.00], USD[0.00], USDT[1.63966305] | | |
| 02411495 | | ETH[.00000001], ETH-PERP[0], FTT[1.7335903], SAND[200], SPELL-PERP[0], USD[626.40] | | |
| 02411498 | | BRZ[905.98639327], CRO[9.96], FTT[0.02504881], USD[0.00], USDT[0.00851181] | | |
| 02411502 | | BNB[.00770955], GODS[121.25068], USD[0.41] | | |
| 02411504 | | TRX[.000001], USD[0.00], USDT[208.14621648] | | |
| 02411505 | | 1INCH[0], AKRO[1], BAO[4], CRV[2.80543445], DOGE[0], GBP[37.11], KIN[3], LINK[0], SECO[0.00081218], TRX[1], UBXT[2], UNI[0], USD[0.00], XRP[0.05731042] | Yes | |
| 02411507 | | AURY[.8926], SOL[.007], USD[0.00] | | |
| 02411508 | | BTC[0], USD[0.00], USDT[0] | | |
| 02411516 | | EUR[0.01], USD[0.00], USDT[0.00000001] | | |
| 02411525 | | ATLAS[5559.12], BRZ[1041.92652425], POLIS[161.28572], USD[0.02] | | |
| 02411528 | | EUR[0.00], LEOBEAR[.0048415], SOL[5.99], SRM[185], USD[299.99] | | |
| 02411532 | | TRX[.000001], USD[0.66], USDT[-0.00760840] | | USD[0.65] |
| 02411533 | | FTM[0], SPELL[23654.66915043], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02411540 | | ATOM[230.45668539], ETH[.00968674], ETHW[2.99987674], GALA[1090], KIN[1], SRM[.2354], USD[2.83] | | |
| 02411542 | | COIN[.007998], ETH[.006606], ETH-PERP[0], ETHW[.008806], FTT[.01767746], HKD[0.43], TRX[.000001], TSLA[0.00492444], USD[0.46], USDT[0] | | |
| 02411546 | | CHR-PERP[0], DOGE-PERP[0], EOSBULL[978.4], ETHBULL[.00959808], EUR[0.19], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-20211231[0], USD[-0.01], USDT[0.00742586] | | |
| 02411554 | | ETH[0.03628918], ETHW[0.03628918], FTT[1.03606521], USD[0.00] | | |
| 02411556 | | ETH[0], SHIB-PERP[0], USD[0.98] | | |
| 02411560 | | AURY[1.14599808], USD[0.00] | | |
| 02411562 | | ATLAS[3909.5482], POLIS[40.39298], USD[0.13] | | |
| 02411566 | | ALGO-PERP[24], ATOM-PERP[0], BTC[.0179], BTC-PERP[.003], DOT-PERP[1], ETH[.002], ETH-PERP[.017], ETHW[.002], EUR[450.00], FTM-PERP[0], FTT-PERP[0], GMT[23], IOTA-PERP[7], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[100000], SOL[1], SOL-PERP[.09], SRM-PERP[0], TRX-PERP[276], USD[-235.42], VET-PERP[22], XPLA[10], XRP-PERP[39], XTZ-PERP[7.596] | | |
| 02411570 | | ATLAS[380], POLIS[10.2], TRX[.000001], USD[0.37], USDT[0] | | |
| 02411576 | | BNB[0], NFT (390580858021886100/FTX EU - we are here! #182601)[1] | | |
| 02411581 | | EDEN[53.789778], USD[0.51], USDT[0] | | |
| 02411589 | | ATLAS[114.78917492], TRX[.000001], USDT[0] | | |
| 02411592 | Contingent | BTC[.0328991], LUNA2[4.59145965], LUNA2_LOCKED[10.71340586], LUNC[999800.006312], USD[4.10], USDT[6.00266773] | | |
| 02411598 | | 0 | | |
| 02411608 | Contingent | BCH[.0006697], BTC[0.00007029], BTC-PERP[-0.113], DOGE-PERP[0], ETH[.00013061], ETH-PERP[0], ETHW[.00013061], FTT[25.42021951], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[22.85408465], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[16822.4648345], TRX-PERP[0], USD[9144.92], USDT[0.00926141], YFII-PERP[0] | | |
| 02411610 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[190.35], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02411613 | | TRX[.000004] | | |
| 02411622 | | ETHW[15.36695462], USD[480.14] | | |
| 02411623 | | USD[0.03] | | |
| 02411634 | | USD[25.00] | | |
| 02411644 | | ETH[0.00041163], ETHW[0.00000880], EUR[1927.89], SOL[.00602841], USD[0.00] | | |
| 02411647 | | NFT (336298677243040288/FTX EU - we are here! #259400)[1], NFT (497361435752348865/FTX EU - we are here! #259387)[1] | | |
| 02411648 | | AKRO[1], BAO[1], BNB[0.37803845], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02411652 | | TRX[.000003], USD[0.00], USDT[47.94422598] | | |
| 02411654 | | NFT (528814923921059981/The Hill by FTX #44640)[1] | Yes | |
| 02411655 | | BTC[.00008564], DOGE[57], DOT-PERP[0], RUNE-PERP[0], SHIB[700000], TRX[.000029], USD[0.00], USDT[0] | | |
| 02411660 | | 1INCH-PERP[0], ADA-PERP[0], ALGO[712.87166], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.26], USDT[0.00000003], VET-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02411663 | | BAO[1], BTC[0.00052393], DOGE[0.2265983], KIN[111331.16204193], TRX[104.97230098], USD[0.02] | Yes | |
| 02411666 | | ETH[0.12803472], ETHW[0.12803472], EUR[0.00], FTT[0], USD[0.00], XRP[0] | | |
| 02411668 | | ATLAS[79996.354], POLIS[1048.94988], TRX[.000001], USD[0.12] | | |
| 02411673 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], ZIL-PERP[0] | | |
| 02411679 | | BTC[.00485647], EUR[0.00], SOL[.00000001], USD[0.00] | | |
| 02411681 | | BRZ[0], USDT[0] | | |
| 02411683 | | BAO[931014.56062639], DENT[160207.60855206], EUR[0.00], TLM[10696.69414729], USD[0.01], USDT[0] | | |
| 02411694 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.09], USDT[0.00811064], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02411697 | | SPELL[11328.3947574], TRX[.000001], USDT[0] | | |
| 02411703 | | AVAX[.08793409], BTC[0], SOL[0], USD[0.00] | | |
| 02411705 | | AURY[1.21193075], POLIS[12.18860749], SPELL[1682.27679341], USD[0.01], USDT[0.01997359] | | |
| 02411710 | | AKRO[1], ALGO-PERP[0], BAND-PERP[0], BAO[1], BTC-PERP[0], EUR[0.00], FTT[0.03064546], KIN[5], KSHIB-PERP[0], PAXG[.00000052], RSR[1], SHIB-PERP[0], USD[0.00], USDT[0] | Yes | |
| 02411716 | | BNB[0], BTC[0], TRX[.000777], USDT[0.06759141] | | |
| 02411720 | | MNGO[260], USD[2.04], USDT[0] | | |
| 02411729 | | ETH[.0667133], USD[0.00], USDT[0.00000093] | | |
| 02411731 | | BAO[2], DENT[1], ETH[.04431236], ETHW[.04376476], KIN[1], RSR[1], USD[0.00], XRP[1224.99495736] | Yes | |
| 02411740 | | ATLAS[5608.9341], IMX[99.981], USD[6.21], USDT[0] | | |
| 02411747 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[.97929], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02411751 | | AURY[.00000001], USD[0.00], USDT[0] | | |
| 02411755 | | KIN[100000], TRX-PERP[-100], USD[45.89] | | |
| 02411762 | | XRP[4583.995] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02411771 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.08], USDT[0.008666], XRP-PERP[0] | | |
| 02411772 | Contingent | AURY[0], ETH[.008], ETHW[.008], GENE[.8], GOG[41.98233], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0083271], POLIS[0], USD[0.47] | | |
| 02411774 | Contingent | GALA[9.924], LOOKS[.98119], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0022595], TRX[.001554], USD[0.00] | | |
| 02411777 | | BTC[0], USD[0.00] | | |
| 02411778 | | AXS[.6676644], KIN[1], USD[108.40] | Yes | |
| 02411783 | | BTC[.00119346] | | |
| 02411784 | | USD[25.00] | | |
| 02411785 | | BAO[4], KIN[1], RUNE[54.45030384], SOL[1.42357957], TRX[1], USD[0.00] | Yes | |
| 02411791 | | AUD[0.00], BTC[.00007751], DOGE[0], USD[0.00], USDT[0.00000001] | | |
| 02411796 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[5.35], ICP-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SKL-PERP[95], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[3.75], USDT[0.00005554], XRP-PERP[0] | | |
| 02411799 | | BTC[0.02729346], EUR[0.00], FTT[1.599696], SOL[0.71050005], USDT[2.19645472] | | |
| 02411801 | | BTC[0.01958245], FTT[0.00000008], RUNE[0.08185699], USD[0.00], USDT[0] | | |
| 02411805 | | FTT[7.823848], KIN[1], RSR[1], USD[0.00] | | |
| 02411812 | | BRZ[0], BTC[0], USD[0.00], USDT[0] | | |
| 02411813 | | BTC[0], BTC-PERP[0], ETH[0.00000028], ETHW[0.00000028], EUR[2.79], SHIB-PERP[0], SOL-PERP[0], USD[0.30] | | |
| 02411821 | | ETH[.04785514], ETHW[0.04785514] | | |
| 02411825 | | 0 | | |
| 02411827 | Contingent | LUNA2[4.87667818], LUNA2_LOCKED[11.37891577], LUNC[1061906.9423873], USD[0.18], USDT[0.00000001] | | |
| 02411828 | | BTC[0], ENJ[0], ETH[0], FTT[0], MNGO[1.60973906], REAL[0], RUNE[0], USD[0.00], USDT[0] | Yes | |
| 02411830 | | AAPL[0], ACB[0], ATLAS[0], BNB[0], ETH[0], EUR[0.00], KIN[28.83884796], SPY[0], USD[0.00], USDT[0] | Yes | |
| 02411835 | | BNB[0], ETH[.00000001] | | |
| 02411837 | Contingent | 1INCH[64.84115517], BTC[0.01735324], DOGE[185.60829631], DOT[3.19419451], ETH[0.15620337], ETHW[0], EUR[0.00], FIDA[0], FTT[1.08148155], LUNA2[0.00668867], LUNA2_LOCKED[0.01560690], LUNC[0], MANA[120.31814806], RAY[56.21993650], SHIB[2150000], SOL[5.89762191], SUSHI[7.03517881], UNI[0], USD[0.00], YFI[0.01193481] | | 1INCH[64.171076], BTC[.017314], DOGE[185.370603], DOT[3.143415], ETH[.155355], SOL[3.471675], SUSHI[7.007229], YFI[.01188] |
| 02411841 | | AKRO[1], EUR[0.00] | | |
| 02411845 | | ETH[.025], ETHW[.025], EUR[1.00], SOL[99.62256059], USD[1.00] | | |
| 02411848 | | MOB[455], TRX[.000001], USDT[2.5634611] | | |
| 02411860 | | BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], PERP-PERP[0], SNX-PERP[0], TRU-PERP[0], USD[26.77], XRP-PERP[0] | Yes | |
| 02411863 | | BTC-MOVE-0713[0], BTC-MOVE-0714[0], ETH-PERP[0], TRX[.000002], USD[0.01], USDT[0.00000001] | | |
| 02411864 | | 1INCH[0], ALGO-PERP[0], GBP[0.00], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], RAY[3.07203134], SOL-PERP[0], SPELL[900.00014643], USD[-13.73], USDT[16.74398911] | | |
| 02411865 | | USD[0.00] | | |
| 02411866 | | BAO[1], NFT (348837746362828653/FTX EU - we are here! #119154)[1], NFT (427832534754418997/FTX EU - we are here! #119433)[1], NFT (549897347849147896/FTX EU - we are here! #119338)[1], USD[0.00] | Yes | |
| 02411867 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00002580], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00091640], ETH-PERP[0], ETHW[10.00091640], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], USDE-6.42], USDT[0.80444915], XRP[35.10353645], XRP-PERP[0] | | |
| 02411868 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[37.03], WAVES-PERP[0] | | |
| 02411874 | | AURY[.995], PTU[18], USD[0.42] | | |
| 02411878 | | GBP[0.00] | | |
| 02411880 | | USD[0.00], USDT[0], WRX[.55276] | | |
| 02411881 | | ETH[0], ETH-PERP[0], LRC-PERP[0], MATIC-PERP[0], REEF-20211231[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.869328], USD[0.03], USDT[.19987619] | | |
| 02411882 | | ATLAS[1269.886], TRX[.000001], USD[0.69], USDT[0.00000001] | | |
| 02411885 | | BAO[2], USD[477.39] | Yes | |
| 02411886 | | FTT[0.04072036], USD[0.00], USDT[0.00000009] | | |
| 02411887 | | AKRO[4], APE[4.81190241], AURY[10.63179249], BAO[11], BAT[2.05465275], DENT[11], DOGE[793.04381399], ETH[.0000038], ETHW[.0000038], FRONT[1], GRT[1.00252837], HXRO[1], KIN[12], MATH[2.0027075], RSR[5], TOMO[1.02937717], TRX[6], UBXT[10], USD[11438.10], USDT[0.00074089] | Yes | |
| 02411889 | | AMPL-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], MANA-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 02411894 | | USD[0.08], USDT[0] | | |
| 02411896 | | EUR[175.00] | | |
| 02411902 | | SPELL[12100], USD[1.33] | | |
| 02411906 | Contingent | AURY[16.05694144], LUNA2[0.51573544], LUNA2_LOCKED[1.20338271], LUNC-PERP[0], SOL-0624[0], SOL-PERP[0], USD[0.28], USDT-0624[0] | | |
| 02411912 | | AURY[.00000001], USD[0.00] | | |
| 02411917 | | GENE[.3], USD[0.23], USDT[0.00000004] | | |
| 02411923 | | SHIB[9482884], USD[189.77], USDT[0.36221526] | | |
| 02411927 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[130], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-0.95], USDT[.00218998], XRP[55], XRP-PERP[0] | | |
| 02411930 | | BTC[.02779701], DENT[1], DOGE[110.46285984], ETH[.2786641], ETH-PERP[0], ETHW[.21430357], EUR[259.97], HT[1], KIN[1], LINK[4.00966662], MANA[9.7868169], MATIC[82.77617178], SOL[5.00271924], SOL-PERP[0], USD[1.20] | Yes | |
| 02411931 | | BNB[0], CONV[0] | | |
| 02411935 | | CRO[0], FTT[0.00090705], IMX[60.99262701], POLIS[53.08189767], SOL[2.51014048], USD[4.94], USDT[1.45364222] | | USD[4.82], USDT[1.44015847] |
| 02411937 | | ATLAS[3290], USD[0.25], USDT[0] | | |
| 02411939 | | SPELL[98.2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02411946 | Contingent | ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00002692], FTT-PERP[0], LTC-PERP[0], LUNA2[0.04393826], LUNA2_LOCKED[0.10252262], LUNC-PERP[0], MANA-PERP[0], PRISM[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02411951 | | ADABULL[1.9], ASDBULL[320000], ASD-PERP[0], ATOMBULL[2160], BCHBULL[100000], BNB[.00050493], BNBBULL[1], BTT-PERP[0], DOGEBULL[37.69], EOSBULL[34200000], ETCBULL[20], ETHBULL[1.02], GST-PERP[0], LINKBULL[1300], MATICBULL[70300], MKRBULL[1Q], OKBBULL[11.1], RUNEBULL[10], SOS-PERP[0], THETABULL[200], TRX[.72064], USD[-0.11], USDT[0.00558844], XTZBULL[520] | | |
| 02411952 | | BTC[.04516218], SOL[3.295] | | |
| 02411956 | | AMD[2.709458], FTT[0.84251261], NVDA[1.34], TSLA[1.019796], USD[-0.78] | | |
| 02411957 | Contingent | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00349931], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0.04020000], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTM[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.46410475], LUNA2_LOCKED[1.08291109], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.00232584], SRM_LOCKED[.04581855], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-50.86], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02411959 | Contingent | BTC[.00008594], LUNA2[0.38455529], LUNA2_LOCKED[24.23062901], LUNA2-PERP[0], TOMO[2090.94806], TRX[.000001], USD[0.44], USDT[0.49762377] | | |
| 02411960 | | ADA-0325[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[17], CHZ-2021123[0], CRV-PERP[0], DOGE-0325[0], DOT-PERP[0], EGLD-PERP[0], EOS-0325[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.08], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETABULL[.235], TLM-PERP[0], UNI-PERP[1.5], USD[148.62], USDT[29.95176280], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02411965 | | EOSBULL[99.107], ETHBULL[0.00019973], SOL-PERP[0], USD[2.71] | | |
| 02411967 | | ACB[1], AKRO[4], BAO[6], COIN[.03159661], DENT[1], KIN[8], MXN[0.00], RSR[1], TRU[1], UBXT[3], USD[0.00], USDT[264.97946848] | Yes | |
| 02411970 | | ADA-20211231[0], ADA-PERP[0], AVAX-0930[0], BCH-PERP[0], BNB[0], BNB-0325[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], COMP-0325[0], COMP-0624[0], COMP-0930[0], COMP-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[1.00990700], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[0], TRX-0624[0], TRX-0930[0], TRX-PERP[0], TWTR-0930[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-0624[0], XRP-PERP[0] | | |
| 02411974 | | ATLAS-PERP[0], TRX[.00066], USD[0.00], USDT[0] | | |
| 02411975 | | USD[0.04], USDT[0] | | |
| 02411986 | | BCH[.00010302] | Yes | |
| 02411991 | | ATLAS[15577.0398], ATLAS-PERP[0], TRX[.000008], USD[0.05], USDT[0] | | |
| 02411993 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.09248789], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICST-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[64.89], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02411994 | | ATLAS[2859.428], TRX[.000002], USD[0.73], USDT[0] | | |
| 02411996 | | SPELL[1599.696], USD[1.06] | | |
| 02411998 | | CAKE-PERP[0], TRX[.000001], USD[0.00], USDT[1.03347571] | | |
| 02411999 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[84.44] | | |
| 02412009 | | APE[2.39952], ETH[.00023187], ETHW[.00023187], SOL[.5], USD[37.25] | | |
| 02412021 | | NFT (437500833471518580/FTX EU - we are here! #247328)[1], NFT (519292197050974933/FTX EU - we are here! #247474)[1], NFT (546674254143577514/FTX EU - we are here! #247506)[1], SAND[33.31984763], USD[0.00], USDT[0] | | |
| 02412023 | | USD[0.00] | | |
| 02412029 | | BTC[0] | | |
| 02412029 | | USD[200.01] | | |
| 02412035 | | AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0] | | |
| 02412037 | | USD[0.00] | | |
| 02412046 | Contingent | BTC[.00000629], CQT[127], ETH[.00000001], HMT[184.9674], LUNA2[0.86936781], LUNA2_LOCKED[2.02852489], LUNC[189306.671092], TONCOIN[219.69316], USD[0.08], USDT[0.02327999] | | |
| 02412048 | | USD[0.00] | | |
| 02412053 | Contingent | ETH-PERP[0], ETHW[.04940074], EUR[253.58], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA2[0.00004104], LUNA2_LOCKED[0.00009576], LUNC[8.93706122], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.45], USDT[0.00000001], ZEC-PERP[0] | | |
| 02412054 | | USD[0.00] | | |
| 02412061 | | 0 | | |
| 02412063 | | ATLAS[1252.83077112], EUR[0.00] | | |
| 02412069 | | SHIB[0], SPELL[0], USDT[0] | | |
| 02412071 | | ATLAS-PERP[0], AUDIO-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.06], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02412072 | | ETHW[.00689859], REN[.7546], USD[-0.06], USDT[0] | | |
| 02412083 | | AVAX[0], ETHW[.00316318], EUR[0.00], SOL[0], USDT[19.11992886] | Yes | |
| 02412291 | | EUR[5.00] | | |
| 02412096 | Contingent | ATOM[2.99946], AVAX[1], BTC-PERP[0], CRO[440], DOT[9.198164], EUR[0.00], IMX[11.3], LUNA2[1.96602709], LUNA2_LOCKED[4.58739655], LUNC[338209.5731978], MATIC[40], NEAR[10.298146], SOL[5.9189344], USD[0.10], USDT[0] | | |
| 02412098 | | BTC-PERP[0], DOGE-PERP[0], SAND-PERP[0], SOL[1.83], USD[0.00576845], XRP-PERP[0] | | |
| 02412104 | | DOGEBULL[27], ETH[.01906567], ETHW[.01906567], USD[0.00] | | |
| 02412107 | | SOL[1.23843056] | | |
| 02412111 | | CRO[205.76045230] | | |
| 02412114 | | KIN[9684.6], SHIB[98062], USD[63.99] | | |
| 02412117 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02412118 | | BNB[5.001], ETH[2.00519754], SOL[10.39494116], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02412124 | | BTC-PERP[0], DOGE-PERP[0], NFT (454531500451546927/The Hill by FTX #28486)[1], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000798], USD[0.00], USDT[0] | | |
| 02412129 | | FTT[17.70176] | | |
| 02412133 | | BNB[.67509628], TRX[.000001], USDT[200.407065] | | |
| 02412135 | | USD[0.00], USDT[0] | | |
| 02412140 | | BTC[0.00085074], SOL[0] | | |
| 02412144 | | SOL[0], USD[0.18], USDT[0] | | |
| 02412147 | | USD[0.00], USDT[3016.44] | | |
| 02412148 | | 1INCH[0.00000001], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], BNB[32.50000000], BRZ-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0.00000013], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[25.00000001], GBP[0.00], GMT[0.00000001], GMT-PERP[0], GST-PERP[0], HT[0.00000002], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LINK[0], LTC[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STSOL[.00000001], SXP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[5011.98], USDT[0.00107806], USTC-PERP[0], XRP[617.54232200], YFII[0] | | |
| 02412150 | | FTT[0.01780160], SOL[0.00000001], TRX[.000777], USD[1.22] | | |
| 02412157 | | BTC[0, CRO[104.0373972], FTT[1.7], SAND[0], SOL[1.0600322], TRX[112.32501713], USD[2.92], USDT[306.35947563] | | |
| 02412162 | Contingent, Disputed | USDT[0.00042744] | | |
| 02412164 | | CLV[18.396504], FTT[.099905], TRX[.000001], USD[0.03] | | |
| 02412165 | | BTC-PERP[0], CEL-PERP[0], FXS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[542.02] | | |
| 02412166 | | USD[8554.44] | | |
| 02412167 | | BF_POINT[0] | | |
| 02412168 | | ETH[0], ETHW[0.00817339], MATIC[0], TRX[.000009], USD[0.00] | | |
| 02412173 | | ETH[0], UNI[.00583595], USD[0.10], USDT[0.00559975] | | |
| 02412178 | | ATLAS[9.78], POLIS[23.1], USD[0.07], XRP[.553456] | | |
| 02412180 | | AVAX[0], BNB[0], MATIC[0], NFT (368706315527458062/FTX EU - we are here! #114936)[1], NFT (413419406719774620/FTX AU - we are here! #22887)[1], NFT (437720966507809]89/FTX EU - we are here! #115702)[1], NFT (417267757685372962/FTX EU - we are here! #115163)[1], SOL[0], TRX[.000003], USD[87.70], USDT[0.00000001], XRP[0] | | |
| 02412185 | | USD[0.00] | | |
| 02412187 | | BTC[.009514], ETH[.053937], ETHW[.053937], LINK[3.49943], LTC[.3899563], MANA-PERP[6], MATIC-PERP[12], SOL[.439943], SRM[.99962], USD[170.48], XRP[106.8] | | |
| 02412188 | | AURY[.00000001], GODS[147.77044], USD[1.04], USDT[.007] | | |
| 02412193 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0330[0], GMT-1230[0], GMT-PERP[0], GST-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], INCH-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.40003400], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0624[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], ZRX-PERP[0], WAVES-0329[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-0325[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02412195 | Contingent | BTC[0], LUNA2[0.00022957], LUNA2_LOCKED[0.00053567], LUNC[49.9905], USD[0.01] | | |
| 02412198 | | BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR[.8194], CHR-PERP[0], CRO[9.308], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC[.9228], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[6.8], SNX[.085], SOL[.0095], SOL-PERP[0], TRX-PERP[0], USD[-0.86], USDT[0], WAVES-PERP[0] | | |
| 02412199 | | ATLAS[0949.89651862], AURY[4.73718191], CONV[30297.8131], COPE[493], CQT[92.98233], MNGO[359.9107], USD[0.19] | | |
| 02412202 | | GBP[16.50], MANA[0], USD[0.00] | Yes | |
| 02412208 | | USD[0.01], USDT[0] | | |
| 02412209 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0.00362460], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 02412210 | | BTC[0], USD[-0.01], USDT[0.08365994] | | |
| 02412212 | | ATLAS[6.9733], POLIS[361.6], USD[0.43], XRP[.68237] | | |
| 02412214 | Contingent | AAVE[5.59038944], ALPHA[3650.91654087], ATOM[160.57109461], AUDIO[790.3996], AVAX[78.27156216], BAL[72.0957709], BTC[0.34112142], C98[720.86301], CEL[473.75200266], COMP[8.18534448], DODO[2385.346698], DOT[179.13046725], ETH[3.58639250], ETHW[3.17047154], FXS[58.688847], GMT[1.03723219], GRT[2598.51173776], GST-PERP[0], HNT[.071576], HXRO[4042.23183], KNC[224.86482582], LUNA2_LOCKED[214.5140484], LUNC-PERP[0], MTA[2871.45432], NFT (567056480902062945/Official Solana NFT)[1], PERP[254.551626], ROOK[9.28023642], RUNE[222.06702147], SKL[5696.91738], SNX[213.28724617], SOL[0.00522203], TRX[0.00011746], UNI[167.31598487], USD[7048.77], USDT[8.41577818], YFI[.05199012] | | AAVE[5.559425], ATOM[159.73258], AVAX[77.979531], DOT[174.577779], GRT[2587.662052], SNX[210.823666], TRX[.000115] |
| 02412215 | | ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AVAX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01393259], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00534285], XLM-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02412217 | | EUR[0.00], FTT[3.12675877] | | |
| 02412221 | | AKRO[1], BAO[3], BAT[1.01355506], CHZ[1], DENT[3], DOGE[1], ETH[0.00001002], ETHW[0.00001002], KIN[4], MATH[1.00180988], POLIS[.00441136], SAND[0.11062629], SXL[.00003267], SXP[1.04054709], TOMO[1.03733082], TRX[1], UBXT[1], USD[0.00], USDT[0.00000003] | Yes | |
| 02412226 | | BTC[0.01058819], BTC-PERP[0], CAKE-PERP[0], ETH[0.11599004], ETH-PERP[0], ETHW[0.11599004], FTT[5.4], QTUM-PERP[0], SOL[2.10977127], SRM[31], STORJ-PERP[0], USD[2.89] | | |
| 02412232 | | BAO[1], USD[0.00181735] | Yes | |
| 02412237 | | BRZ[204.83156560], CHZ[1], DENT[1], KIN[3], RSR[1], TRX[1], UBXT[3], USDT[0] | Yes | |
| 02412241 | | BNB[0], BTC[0], FTM[0], MATIC[0.00292013], SOL[.00546764], STARS[0], USD[0.74], USDT[0.00490905] | | |
| 02412243 | | NFT (381063898205233324/FTX EU - we are here! #177943)[1], NFT (488496610018954388/FTX EU - we are here! #177835)[1] | | |
| 02412247 | | FTT[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02412248 | Contingent | APE-PERP[0], ATOM[.098185], ATOM-PERP[0], AVAX[0.02301927], AVAX-PERP[0], AXS[.06296], AXS-PERP[0], BTC-PERP[0], DOGE[.5787], DOGE-PERP[0], DYDX[.075875], ETH[0.00021260], ETHW[0.00021260], FTT[0.34084270], LUNA2[0.00037865], LUNA2_LOCKED[0.00088352], SOL[0.00351327], SOL-PERP[0], SRN-PERP[0], TRX[.000777], USD[0.00], USDT[0], USTC[.0536], ZIL-PERP[0] | | |
| 02412256 | | USD[19.50] | | |
| 02412259 | | USD[0.00] | | |
| 02412267 | Contingent, Disputed | USDT[0.00042523] | | |
| 02412276 | Contingent | ANC-PERP[0], BTC[0.01145800], EUR[0.00], FTT[36.3929084], LUNA2[0.04445261], LUNA2_LOCKED[0.10372276], LUNC[117.78714486], SOL[4.26917162], SOL-PERP[-6.71], USD[94.90], USDT[51.56856762], USTC[6.21591218] | | |
| 02412283 | | ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EUR[0.00], EXCH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02412285 | | ETH[.03315766], ETHW[.03315766], USD[0.00], USDT[0.00001952] | | |
| 02412287 | | AKRO[1], BAO[1], ETH[.38630643], ETHW[.38614405], GBP[0.00], KIN[1], SHIB[1406097.23152671], USD[0.95] | Yes | |
| 02412288 | | ADA-PERP[0], ALGO-PERP[0], APE[0], ATLAS[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CREAM[0], CTX[0], DOGE-PERP[0], ETH[0], EUR[0.00], FTM[0], FTT[0], FTT-PERP[0], LUNC[0], LUNC-PERP[136000], MASK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], USD[-15.51], USDT[0.00000001] | | |
| 02412290 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[167.31], USDT[0.00000001], XRP-PERP[0] | | |
| 02412295 | | 1INCH-PERP[0], ALTBEAR[813.2], ASDBEAR[1599680], BAO-PERP[0], BEAR[770.8], BIT[0], BNB[0], BTC[0], BTTPRE-PERP[0], CEL[.09792], CHZ-PERP[0], CRO[0], CRO-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC[0], SHIB-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SUSHIBEAR[179964000], SXPBEAR[19996000], USD[0.72], USDT[0.14662161] | | |
| 02412296 | Contingent, Disputed | USDT[0.00042860] | | |
| 02412300 | | CRV-PERP[0], FTT[0.00684082], LUNC-PERP[0], OMG[0], USD[167.58], USDT[0.00000001] | | |
| 02412304 | | MANA[7.16786255], USD[0.00] | | |
| 02412305 | | USD[25.00] | | |
| 02412307 | | BTC[0.00000016], ETH[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], STORJ-PERP[0], USD[0.00], USDT[.00000001] | | |
| 02412308 | | USD[0.02] | | |
| 02412312 | Contingent, Disputed | USDT[0.00041831] | | |
| 02412315 | | TRX[.000066], USD[0.00], USDT[0.00000001] | Yes | |
| 02412321 | | TRX[.000001], USDT[10.87730614] | Yes | |
| 02412324 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00007801], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[-0.00054189], ETH-PERP[0], ETHW[0.00354189], FIL-PERP[0], FLM-PERP[0], FTT[.06310885], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.7029156], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00000001], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02412333 | | TRX[.000001], USDT[10.87730621] | Yes | |
| 02412334 | | BTC-PERP[0], USD[0.05], USDT[0] | | |
| 02412336 | Contingent, Disputed | USDT[0.00042452] | | |
| 02412338 | | ADA-PERP[0], USD[46.64], USDT[0] | | |
| 02412339 | | ADA-PERP[0], CRV-PERP[0], DOT-PERP[0], LINK-PERP[50], USD[-798.56], USDT[871.15274401], XRP[.219444] | | |
| 02412347 | | ADA-PERP[0], BTC[.01430715], BTC-PERP[0], ETH[1.08868546], ETH-PERP[0], ETHW[.76638276], GALA[206.34170599], SHIB[843881.85654008], SHIB-PERP[0], SWEAT[78.49629976], TRX[.000003], USD[266.54], USDT[0.00000001], XRP[26.04084543] | | |
| 02412350 | | AKRO[1], KIN[1], SHIB[2538377.32890585], USD[0.00] | | |
| 02412352 | | BAO[1], KIN[1], USD[0.00] | | |
| 02412356 | | BTC-PERP[0], DOT-20211231[0], ETH-PERP[0], MER-PERP[0], USD[-0.99], USDT[.99914871] | | |
| 02412357 | Contingent, Disputed | USDT[0] | | |
| 02412358 | | ATLAS[1219.7682], TRX[.000001], USD[1.57], USDT[0] | | |
| 02412362 | | USD[0.43] | | |
| 02412364 | | BAO[1], KIN[1], SRM[.00088128], USDT[0] | | |
| 02412365 | | AAVE[.0099791], AUDIO[.99772], BAL[1.0498005], BNB[.1293391], CREAM[.009943], DOGE[499.905], GRT[53.98974], LINK[.09981], RAMP[.97112], RUNE[8.007], SUSHI[4.99905], TRX[.000001], USD[0.00], USDT[0] | | |
| 02412372 | | ATLAS[2514.25058980], AURY[.00000001], TRX[.000001], USD[0.40], USDT[0] | | |
| 02412375 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.01576977], XRP-PERP[0] | | |
| 02412377 | | USD[25.00] | | |
| 02412378 | | CAD[157.94], USDT[0] | | |
| 02412389 | | BTC[0], ETH[1.35626745], ETHW[0], USD[0.00] | | ETH[.005496] |
| 02412390 | | USD[0.06] | | |
| 02412391 | | AAVE[5.84867426], ATLAS[17186.81081664], AVAX[28.07515769], BTC[.0695122], CRV[125.79872637], ETH[1.94793714], ETHW[1.94793714], EUR[0.00], FTT[37.69444027], MATIC[320.56726557], RUNE[186.85859923], SOL[23.52759651] | | |
| 02412394 | | ATLAS-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00191040] | | |
| 02412396 | | 0 | | |
| 02412402 | | USDT[2] | | |
| 02412403 | | AVAX[116.76883293], ETH[6.58975796], ETHW[.00035098], EUR[0.00], RUNE[544.61220526] | | |
| 02412404 | | ATLAS[3449.31], TRX[.000001], USD[0.37], USDT[0] | | |
| 02412407 | Contingent | AXS-PERP[0], DOT[.09692], ETH-PERP[0], ETHW[.00050792], FTT[.04958805], LUNC-PERP[0], RON-PERP[0], SLP[4.802], SLP-PERP[0], SOL[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.19] | | |
| 02412409 | | BAO[1], EUR[0.00], KIN[1] | Yes | |
| 02412411 | | DAWN[26.694927], USD[0.10], USDT[0] | | |
| 02412413 | | ETH[.00001000], ETHW[0.00001000], MCB[.00869], USD[-0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02412415 | | FTT[7.92479571], USD[0.86] | | |
| 02412421 | | SHIB[151883.35358444], USDT[0] | | |
| 02412423 | | KIN[8509848], TRX[.081302], USD[0.77] | | |
| 02412427 | | 0 | | |
| 02412429 | | ROOK[3.481], USDT[.07012453] | | |
| 02412433 | | ETH[.03781594], ETHW[0.03781594], USD[0.00] | | |
| 02412434 | | USD[26.46] | Yes | |
| 02412438 | | BCH[0], BNB[0], BTC[0], CRO[0], DOGE[0], ENJ[0], ETH[0], FTT[0], LTC[0], SOL[0.11854610], TRX[0.00382500], USD[0.00], XRP[0] | | |
| 02412440 | | 0 | | |
| 02412441 | | ATLAS[9.432], USD[0.00], USDT[0] | | |
| 02412443 | | ATLAS[82659.83692870], BTC[.40117792], ENJ[9014.81690631], ETH[23.93627552], ETHW[23.93627552], LUA[52549.60980784], MANA[1851.27110103], MATIC[21369.92000405], SAND[3351.99415827], SOL[158.41898983], USD[0.00] | | |
| 02412445 | | ATLAS[1340], FTT[1.2], MANA[37.9924], POLIS[26.29474], SAND[56], USD[1.09], USDT[.007961] | | |
| 02412447 | | BAND[0], BTC[0.01902185], COMP[0], CREAM[31.37], DOGE[4337.24087546], ENJ[17], ETH[0], FTT[12.45928369], KNC[0], MKR[0], NFT (297799302193225600/Venice Background )[1], OMG[0], ROOK[5.03413901], SRM[167.96976], STEP[3093.2], SUSHI[93.28643917], TRX[0], USD[3.14], XRP[983.35189547] | | BTC[.017156], DOGE[4302.620271], SUSHI[88.269383], USD[3.11], XRP[962.33515] |
| 02412459 | | NFT (378041352825910048/FTX Crypto Cup 2022 Key #11788)[1] | | |
| 02412461 | | DOT[22.7], USD[27.37], USDT[0.66967900] | | |
| 02412462 | Contingent | BTC[0.00666170], BTC-PERP[0], CRV-PERP[0], ETH[-0.04760406], ETH-PERP[0], ETHW[-0.04730873], ICP-PERP[0], LUNA[2.86483572], LUNA2_LOCKED[6.68461668], LUNC[623824.01], LUNC-PERP[0], USDI-85.58], USDT[0.17699330], XTZ-PERP[0] | | |
| 02412464 | | USD[0.00] | | |
| 02412471 | | TRX[.650098], USD[1.70], XRP[12.46960188] | | |
| 02412472 | | USD[0.00] | | |
| 02412473 | | 1INCH-0930[0], AAVE-0930[0], AUDIO-PERP[0], BTC-0331[0], BTC-1230[0], COMP-0930[0], DOGE-PERP[0], ETC-PERP[0], FTT[0.00538543], HT-PERP[0], MATIC-PERP[0], PROM-PERP[0], SAND-PERP[0], STG-PERP[0], TONCOIN-PERP[0], UNI-0930[0], USD[37823.27], USDT[5254.12901148], WAVES-0930[0], XRP-1230[0], YFI-0930[0], YFII-PERP[-5.542] | Yes | |
| 02412476 | | FTT[.07879147], USD[0.81], USDT[0.00000006] | | |
| 02412477 | | 1INCH-0930[0], BNB[.00000001], BTC[.00000001], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (291616369246236156/The Hill by FTX #43943)[1], SAND-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 02412478 | | AURY[15.4665044] | | |
| 02412481 | | AURY[6], POLIS[4.66], USD[11.09] | | |
| 02412483 | | ATLAS[530], AURY[.00000001], BTC[.00022844], FTT[0.02636763], USD[0.05], USDT[0] | | |
| 02412493 | | BF_POINT[300], BTC-PERP[0], FTT[0.01468759], USD[4.04], XRP[.09017976] | | |
| 02412494 | | BAO[3], BNB[0], ETH[0], KIN[2], SHIB[0], SOL[0.00000668], USD[0.00], USDT[0] | | |
| 02412503 | | SOS[16808149.40577249], SPELL[68826.21063773], TRX[.000078], USDT[0] | | |
| 02412508 | | BTC[0.00006568] | | |
| 02412514 | | BNB[.03], ETH[.069986], ETHW[.069986], MATIC[90], SOL[2.369832], USD[3.79] | | |
| 02412516 | | BTC[.30697216] | Yes | |
| 02412521 | | USD[475.35], USDT[0] | | |
| 02412523 | | FTM[0], LINK[0], MATIC[0], SOL[.00000001], USD[0.00], XRP[0] | Yes | |
| 02412524 | | BAO[2], BTC[.08170437], DENT[2], EUR[92.53], KIN[1], STG[58.31158196], TRX[2], USDT[1353.85178985] | Yes | |
| 02412526 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[2.56], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02412527 | | POLIS[8.098461], USD[0.70], USDT[0] | | |
| 02412534 | | BTC[0.07284205], DOT[.00000001], ETH[.163], FTT[0], GBP[826.03], SOL[.0090478], USD[0.00] | | |
| 02412535 | | APE-PERP[0], ATLAS[100000.4413], ETH[.01], ETHW[0], USD[0.00] | | |
| 02412541 | | AURY[.0000494], USD[1.84] | | |
| 02412542 | | USD[600.01] | | |
| 02412543 | | MANA[30], SAND-PERP[0], TRX[139.646802], USD[1.17], USDT[0] | | |
| 02412545 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO[.57996], ALGO-PERP[0], ALICE-PERP[0], APE[.047748], APE-PERP[0], ATOM[.049019], ATOM-PERP[0], AVAX-PERP[0], AXS[.067997], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CHB-PERP[0], CAKE-PERP[0], CHR[.72127], COMP[0.00003270], CRO-PERP[0], CRV.98081], CRV-PERP[0], DOGE-PERP[0], DOT[.003213], DOT-PERP[0], DYDX[.07853], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.0085389], ETC-PERP[0], ETH-PERP[0], EUR[11.00], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[9.8309], GRT-PERP[0], HBAR-PERP[0], HNT[0.08230688], HNT-PERP[0], ICP-PERP[0], JET-PERP[0], KAVA-PERP[0], KNC[124.98573 1], LINA-PERP[0], LINK[.08195], LINK-PERP[0], LRC-PERP[0], LUNA2[0.53393536], LUNA2_LOCKED[1.24584918], LUNC[116265.55], LUNC-PERP[0], MANA[.38436], MANA-PERP[0], MATIC-PERP[0], MTL[.039047], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[.09743], RAY-PERP[0], REEF-PERP[0], REN[.83185], ROSE-PERP[0], RSR[.5213], RUNE[.096466], RUNE-PERP[0], SAND[.61344], SHIB-PERP[0], SNX[.099384], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[.29641], SXP[.001565], SXP-PERP[0], TOMO[.082046], TRX-PERP[0], UNI[.0389895], USD[27.82], USDT[16171.56373430], WAVES[.120775], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX[.99487] | | |
| 02412548 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], ETHW[.02144078], EUR[0.00], FTM[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], NEAR-PERP[0], REN-PERP[0], SOL-PERP[0], USD[0.38], USDT[61.89221781] | | |
| 02412567 | | BTC[0.13474481], LRC[0] | | |
| 02412569 | | POLIS[25.62987] | | |
| 02412572 | | AKRO[1], EUR[1833.74], USDT[3253.69084254] | Yes | |
| 02412573 | | USD[0.00], USDT[0] | | |
| 02412574 | | 1INCH-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], IMX-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[.00000001], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.20], USTC-PERP[0] | | |
| 02412593 | | AUD[0.00], SGD[0.01], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02412601 | | 1INCH[9.9982], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[661.91126], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[6.99874], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM[.0096148], CREAM-PERP[0], CRO[239.748], CRO-PERP[0], CRV-PERP[0], DFL[109.9802], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[49.991], GALA-PERP[0], GRT-PERP[0], HT[.099208], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA[13.99748], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI[1.49973], SUSHI-PERP[0], SXP-PERP[0], TLM[182.99748], TONCOIN[5.2], TONCOIN-PERP[0], UNI-PERP[0], USD[74.42], XLM-PERP[0], XRP-PERP[0] | | |
| 02412610 | | ATLAS[1.98030145], CREAM[0], FTT[0], KIN[.00000001], MATIC[0], SOL[0], USD[0.00] | | |
| 02412611 | | NFT (411225393766898499/FTX EU - we are here! #278804)[1], NFT (545749036405597577/FTX EU - we are here! #278628)[1] | | |
| 02412623 | | ETH[0], MATIC[0], SOL[0] | | |
| 02412625 | | ETH[0] | | |
| 02412628 | | BTC[0], ETH[0], NFT (523061322036789560/FTX Crypto Cup 2022 Key #10009)[1], TRX[.000036], USD[0.01] | | |
| 02412632 | | AKRO[1], ATLAS[2244.37236686], DENT[2], DOGE[2546.49592107], DYDX[17.54213942], EUR[0.00], KIN[3245561.77443206], RSR[1], SHIB[1652.53415639], SOL[17.01545785], UBXT[1], USD[0.00] | | |
| 02412639 | | CHZ[0], RSR[0], USD[1.16], USDT[0] | | |
| 02412641 | | AURY[.00000001], BNB[0], SOL[0] | | |
| 02412643 | | FTT[3.79924], SOL[163.53801014], USD[0.54], XRP[12075.25891890] | | |
| 02412644 | | ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], ETH[143.52542307], ETH-0325[0], ETH-PERP[0], FTT[128135.40479232], FTT-PERP[-124062.5], GALA[306798.57257219], LINA-PERP[0], LUNC-PERP[0], MANA[26240.65931601], OMG-PERP[0], SNX[0], SUSHI[0], THETA-PERP[0], USD[490175.29], USDT[0], USTC[0] | | |
| 02412646 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], TRX[.000014], UNI-PERP[0], USD[0.15], USDT[0.00000014] | | |
| 02412655 | | CHZ[.018], TRX[.000013], USDT[0] | | |
| 02412656 | | AAVE[0], AKRO[1], ALPHA[0], AMPL[0], AUDIO[1.02428233], AXS[0], BAO[11], BAT[0], BCH[0], BIT[0], BNT[0], BOBA[.00000158], BTC[0.00031645], CHZ[0.01784978], COMP[0], CRV[0], DENT[1], DOGE[172.04541184], ETH[0.00398735], ETHW[0.00393259], EUR[0.00], FTM[0], GALFAN[0], GRT[0], HNT[0], HOLY[0.10545298], HUM[8.14967177], KIN[6], LTC[0.00860377], MANA[0.00233241], MATIC[5.77833435], MKR[0.00000147], MTA[4.15092115], OKB[0], OMG[0], REEF[0], RUNE[0.56776556], SAND[0.00008013], SHIB[0], SKL[0], SLND[0.20021331], SNX[0], SOL[0], STMX[507.67508332], STORJ[0.00287110], SUSHI[0], TRU[0], UBXT[0], USD[0.01], VGX[0], XRP[0] | Yes | |
| 02412657 | | ATLAS[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000172] | | |
| 02412665 | Contingent | AURY[0], CRO[0], LUNA2[0], LUNA2_LOCKED[6.43685427], TRX[.000003], USD[0.08], USDT[0] | | |
| 02412673 | | ETH[.12926837], ETHW[.12926837], EUR[0.00], SHIB[1605136.43659711], SOL[1.00681497] | | |
| 02412677 | Contingent | LUNA2[0.00014003], LUNA2_LOCKED[0.00032675], LUNC[30.4939], USDT[260.025] | | |
| 02412678 | | KIN[4571.12402164], SOL[0], USD[49.66] | | |
| 02412684 | | POLIS[8.5], USD[0.02] | | |
| 02412686 | | ATLAS[9180], USD[0.79], USDT[0.00000001] | | |
| 02412688 | | BTC[.00004009], KSHIB-PERP[0], SPELL[.26], SPELL-PERP[0], USD[0.73] | | |
| 02412691 | | ALGO[1999.62], BTC[0.00020000], BTC-PERP[0.20000000], EUR[118.00], SOL-PERP[0], TSLA[-0.00057917], TSLAPRE[0], USD[48.24], XAUT-PERP[0] | | |
| 02412698 | | GBP[0.00] | | |
| 02412699 | | AURY[.63181882], USD[2.04] | | |
| 02412703 | Contingent | ATLAS[0.933652], BTC[0], ETH[0], ETHBULL[0], FTT[2.99943], LUNA2[0.04472039], LUNA2_LOCKED[0.10434758], LUNC[9737.9594361], RAY[41.43007382], SOL[0.26306455], USD[0.00], USDT[0.00000001] | | |
| 02412709 | | USDT[0.00045588] | | |
| 02412714 | | TRX[.000001], USDT[.8232062] | | |
| 02412718 | Contingent, Disputed | GBP[0.00] | | |
| 02412719 | Contingent, Disputed | GBP[0.00], USD[0.00], USDT[0] | | |
| 02412724 | Contingent | AMPL[0.04262762], AMPL-PERP[0], CREAM-PERP[0], LUNA2[7.90633835], LUNA2_LOCKED[18.44812282], TRU[.9905], TRU-PERP[0], USD[369.14] | | |
| 02412727 | | ATLAS-PERP[750], TRX[.000001], USD[-97.11], USDT[104.78763326] | | |
| 02412729 | | BNB[0], BTC[0], SPELL[0] | | |
| 02412734 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[10.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02412742 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.0982928], GRT-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], SAND-PERP[0], USD[0.19], USDT[3.81524710] | | |
| 02412745 | Contingent, Disputed | GBP[0.00] | | |
| 02412748 | | SOL[2.53037925], USD[1.01] | | SOL[2.506629] |
| 02412753 | | ATLAS[4276], BTC[0], EUR[1.78], IMX[1.25293], SLND[.09505], USD[0.00] | | |
| 02412773 | | ATLAS[0], DFL[9.376], GENE[.09602], RAY[0], USD[0.00], USDT[0] | | |
| 02412776 | Contingent | ALICE[3.000724], ATLAS[2616.14059836], DOGE-PERP[0], LUNA2[0.45914596], LUNA2_LOCKED[1.07134057], LUNC[99980], SAND[47.43781789], SAND-PERP[0], SHIB[3e+06], SLP[15.67560526], TRX[3.09566345], USD[8.79], USDT[283.55000000] | | |
| 02412779 | | ADA-PERP[0], APE-PERP[0], BNB[.00261441], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[14.83], USDT[0.34439660] | | |
| 02412787 | | 1INCH[1], AKRO[3], ALCX[0.00000754], ATOM[5.09685335], AVAX[3.72384089], BAO[19], CHZ[348.86379141], CONV[.05014942], DENT[3], DOGE[0], EUR[725.53], FTT[3.48319654], KIN[11], MATIC[56.70614983], SECO[1.02426119], SHIB[480782 7.12369948], SOL[0], SPELL[0.14135657], UBXT[3], USD[0.00], USDT[26.52912885], XAUT[0.00000018] | Yes | |
| 02412788 | | BTC[0.39713118], FTT[38.4013151], TRX[.000016], USD[0.01], USDT[0.00011545], WBTC[0] | | |
| 02412796 | | AURY[1.80205291], SPELL[1500], USD[1.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02412800 | Contingent | AAVE[.06313863], ALEPH[24.36450496], APE[.97242398], ATLAS[34.27208457], AURY[1.68863570], AXS[0.27646332], CQT[11.38881697], CRO[8.36361785], DAI[9.95552478], ENJ[1.32833593], FTT[.38413392], MANA[5.70904562], PYPL[.11474125], RAY[1.76335694], SAND[1.85686155], SHIB[261727.40084558], SRM[4.25868684], SRM_LOCKED[.05135309], UNI[.43527453], USD[0.00], USDT[0.00000075], YGG[3.06237561], ZMI.11932151] | | AXS[.18] |
| 02412801 | | BTC[.0007], USDT[2.69840939] | | |
| 02412805 | | USD[0.00] | | |
| 02412806 | | CVC-PERP[0], EUR[0.03], KSHIB-PERP[0], SOL[0], SRM-PERP[0], USD[0.01], VET-PERP[0] | | |
| 02412813 | | ADA-PERP[0], BTC[.00075657], BTC-PERP[0], DOT-PERP[0], USD[-2.10], XRP-PERP[0] | | |
| 02412814 | | FTM[3], FTT[.1], RAY[1.20778457], TRX[.019501], USD[0.82], USDT[0.00000001] | | |
| 02412815 | | AAVE[15.5202552], AAVE-PERP[0], ADA-PERP[0], AMPL[200.02855754], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.9926964], BNB-PERP[0], BTC[0.96609467], BTC-0930[0], BTC-PERP[0], ETC-PERP[0], ETH[.1665155], ETH-0624[0], ETH-PERP[0], ETHW[.1665155], EUR[199.15], FTT[25.096713], IMX[100], LINK[262.368425], LTC[.00391826], MATIC-PERP[0], SAND-PERP[0], SHIB[100000], SOL[.3252025], SOL-PERP[0], TRX-PERP[0], UNI[34.28746], UNI-PERP[0], USD[-7030.38], USDT[50.6784164], USTC-PERP[0], ZIL-PERP[0] | | |
| 02412816 | | EUR[400.00], SHIB[18757694.94890143], SOL[53.53134017], USD[0.00] | | |
| 02412826 | | BTC[.0034], USD[0.00], USDT[1.15733262] | | |
| 02412828 | | USDT[0] | | |
| 02412834 | | ATOM-PERP[0], BTC[0], CAKE-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[1], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[5446.47], USDT[0.00000001], USTC-PERP[0] | | |
| 02412835 | | AKRO[1], BAO[1], CEL[240.7813578], EUR[0.00], FTT[17.43050923], KIN[214215505.92242525], LINK[55.83626553], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 02412836 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000028], TRX-PERP[0], USD[9.56], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02412837 | | SHIB[0], USD[0.00], XRP[.00012565] | Yes | |
| 02412838 | | TRX[.000178], USD[0.00], USDT[0] | | |
| 02412839 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00059594], ETH-0930[0], FLM-PERP[0], FLM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[6.97094086], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.27], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02412841 | Contingent | FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00637131], NFT (325034019705561705/FTX EU - we are here! #250744)[1], NFT (351787325159990736/FTX EU - we are here! #252247)[1], NFT (377539376215645134/FTX EU - we are here! #252241)[1], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 02412842 | | ATLAS[701], POLIS[13.79724], STEP[150.06998], TLM[436.9126], TRX[.000001], USD[1.12], USDT[.002481] | | |
| 02412843 | | ADA-PERP[0], BTC-PERP[0], DASH-PERP[0], EUR[6.12], KNC-PERP[0], LRC-PERP[0], MATIC-PERP[0], USD[-0.38], XRP-PERP[0] | | |
| 02412844 | | AAVE-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[5.29448208], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1.65], USDT[0.00000001] | | |
| 02412850 | | AKRO[3], ALPHA[4.50945487], BAO[5], DENT[1], FTT[0], KIN[6.77738515], OKB[1.35108323], RUNE[1.03097351], SHIB[1460599.78467528], SOL[.19869632], USD[0.00], USDT[0] | Yes | |
| 02412853 | | ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], IMX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02412854 | | ATLAS[70], CRO[1299.3844], USD[0.26], USDT[0.00988877] | | |
| 02412857 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO[98.4418408], BAO-PERP[0], BNB[0], BTC-PERP[0], CLV-PERP[0], DENT[791.59390599], DENT-PERP[0], ETH[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF[160.14959253], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[.00031554], SRM_LOCKED[.00149154], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02412865 | | ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], MANA-PERP[0], PERP-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[2.36], ZIL-PERP[0] | | |
| 02412879 | | EUR[0.01], SOL[26.69328771] | | |
| 02412889 | Contingent | LUNA2[4.71296641], LUNA2_LOCKED[10.99692164], USD[0.02], USDT[0.98940935] | | |
| 02412903 | | AKRO[1], BAO[1], BTC[.01833547], KIN[2], TRX[.000001], UBXT[1], USD[0.00], USDT[0.00070017] | Yes | |
| 02412904 | | BNB[.00127453], ETH[.20025593], EUR[0.00], SHIB[62278.04493425], USD[0.00] | | |
| 02412908 | | AURY[3.2907919] | | |
| 02412910 | | NFT (383253980804473744/FTX EU - we are here! #274579)[1], NFT (396791542816135046/FTX EU - we are here! #274610)[1], NFT (515540873762312097/FTX EU - we are here! #274620)[1], USD[0.00], USDT[0.17885762] | | |
| 02412911 | Contingent | ETH[6.09507628], SGD[0.00], SRM[24.54286136], SRM_LOCKED[261.65713864], USD[19120.06], USDT[9636.32407195] | | |
| 02412915 | | FTT[0], SPELL[417.51010554], TRX[0], USD[0.00] | | |
| 02412920 | Contingent | COMP[.0063], FTT[23.69526], LUNA2[0.10552406], LUNA2_LOCKED[0.24622281], LUNC[.33993404], TONCOIN[5.7], USD[0.00], USDT[0.00559630] | | |
| 02412922 | Contingent | ATLAS[1329.8157], DYDX[.098556], ETH[.001], ETHW[.001], USD[0.09], USDT[0.00033033] | | |
| 02412929 | | POLIS[.07335415], TRX[.152042], USD[0.00], USDT[0] | | |
| 02412939 | | POLIS[16.5], USD[0.08], USDT[0.00000001] | | |
| 02412942 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[770], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[4.1], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[155], LINK-PERP[32.4], LUNC-PERP[0], MANA-PERP[301], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[1.14], SRM-PERP[0], THETA-PERP[0], TRX-PERP[3789], TRX[.000292], TRX-PERP[0], USD[-2252.44], USDT[2547.43419700], VET-PERP[3588], ZIL-PERP[750] | | |
| 02412945 | Contingent | FTT[0], RAY[0], SOL[0], SRM[3.51506996], SRM_LOCKED[.06143635] | | |
| 02412953 | | BTC[0], LTC[0], SOL[0] | | |
| 02412957 | Contingent | BCH[.00797774], BRZ[9.36144793], BTC[.00006102], EUR[0.63], GBP[7.11], LUNA2[0.00022957], LUNA2_LOCKED[0.00053567], LUNC[49.99], USD[0.00] | | |
| 02412962 | | ADA-PERP[0], ATLAS[480], ATLAS-PERP[0], CHZ[100], CRO-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[.2], LTC-PERP[0], NEAR-PERP[0], SHIB[600000], SLP[700], SOL-PERP[0], SRM[20], TRX[500], USD[0.00], USDT[0] | | |
| 02412966 | | MNGO[160], USD[2.25] | | |
| 02412967 | | SOL[.5], USD[1.67] | | |
| 02412971 | | GOG[100], POLIS[25], TRX[.000001], USD[1.98] | | |
| 02412977 | Contingent | BTC[.4166], ENJ[.5933], ETH-PERP[0], LUNA2[0.15098228], LUNA2_LOCKED[0.35229199], LUNC[32876.71], SAND[2], USD[-0.61], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02412979 | | AKRO[1], BAO[2], LUNC[0], TRX[.000778], USDT[0.00000005] | | |
| 02412980 | | USDT[0] | | |
| 02412983 | | GRT-PERP[0], USD[-60.66], XRP[440.042] | | |
| 02412986 | | DENT[1], SHIB[968508197.97449905], USD[0.00] | Yes | |
| 02412987 | | BNB[.00000001], BTC[0.00136938], ETH[.01788751], ETH-PERP[0], ETHW[.01788751], FTT[0], LTC[0.26860170], SHIB[40693.46018256], USD[0.00], USDT[0.00000058] | | |
| 02412995 | | BTC[0.14237294], ONE-PERP[0], USD[6.54], USDT[0] | | |
| 02412998 | | ETH[.001], ETHW[.001] | | |
| 02413005 | | USD[0.00], USDT[0] | | |
| 02413006 | | USDT[0.00002916] | | |
| 02413009 | | POLIS[4.59] | | |
| 02413010 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[4.28], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], LINK-PERP[0], MNGO-PERP[0], NFT (421929000325931495/ Confused Cat)[1], REN-PERP[-15], RSR-PERP[0], SHIB-PERP[0], TOMO-PERP[0], USD[-0.28], VET-PERP[0], XRP-PERP[0] | | |
| 02413011 | | BF_POINT[300] | | |
| 02413012 | | USD[0.00], USDT[0] | | |
| 02413013 | | 1INCH[.0006779], AKRO[1], BAO[4], BNB[.00000315], DENT[3], ETH[.00000173], ETHW[.00000173], HOLY[1.0836752], KIN[6], MATIC[.00157484], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 02413018 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000026], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.74799173], USD[1.09], USDT[0.02933693], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02413021 | | BNB[.01], BTC[0.00040072], GOG[3], LUNC[0.12638973], USD[0.82], USDT[0] | | |
| 02413024 | | ADA-0325[0], ALGO-PERP[0], AXS[4.1], BTC[.161], CRV[61], DOT[28.2], ETH[1.261], ETHW[1.261], FTM[130], HNT[9.4], LTC[1.91], MATIC[490], MATIC-PERP[0], SOL[8.86], USD[324.39], XRP[1444] | | |
| 02413025 | | AURY[0], USD[0.00], USDT[0] | | |
| 02413028 | | BTC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02413038 | | AVAX[0], BAO[2], DENT[1], ETH[0], KIN[1], LOOKS[0], RSR[1], TRX[0.00000100], UBXT[1] | | |
| 02413039 | Contingent | BAO[1], BTC[.03365366], DENT[1], EUR[8.91], FTM[319.87877992], KIN[3], LUNA2[0.00001463], LUNA2_LOCKED[0.00003415], LUNC[3.18738204], SHIB[24943154.34728273], SLP[19937.13670669], SOL[.92007389], TRX[1982.88950315], UBXT[2], XRP[246.55461285] | Yes | |
| 02413040 | | EUR[0.00], FTM[839.78885848], GRT[2314.2013353], SOL[17.69198471], USDT[304.41847818] | | |
| 02413047 | | EUR[0.00], GALA[.14638267], KIN[1], RSR[1], USD[0.00] | Yes | |
| 02413051 | Contingent | ALGO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EUR[0.00], GALA-PERP[0], LUNA2[0.00132903], LUNA2_LOCKED[0.00310107], LUNC[289.4], MANA-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02413057 | | BNB[0], TRX[.002538], USD[0.00], USDT[68.09976000] | | |
| 02413061 | | USDT[7] | | |
| 02413062 | | ATLAS[200], BTC[0.00189962], CRO[20], FTT[.799856], POLIS[4], TRX[.000001], USD[1.64], USDT[0] | | |
| 02413063 | | BTC[0], USD[0.00], USDT[0] | | |
| 02413065 | | BNB[0], FTT[25], USD[0.00], USDT[0] | | |
| 02413067 | | BNB[.629874], BTC[.03780914], DOGE[1101.7796], ETH[0.54989153], ETHW[0], SOL[1.519696], USD[0.00], USDT[0], XRP[267.9464] | | |
| 02413068 | | BTC[0.00057749], USD[1.34] | | |
| 02413071 | | ATLAS[0], LTC[0], MBS[0], SOL[0], USDT[0] | | |
| 02413076 | | ADA-20211231[0], ATOM-PERP[0], LTC[0], LUNC-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02413078 | | RSR[2855.64592352], SOL[.00048494], USD[0.00] | Yes | |
| 02413081 | | BTC-PERP[0], NFT (335970944131506673/FTX x VBS Diamond #171)[1], SHIB[200000], USD[0.00], USDT[0] | | |
| 02413085 | | SHIB[99924], USD[0.01] | | |
| 02413089 | | DOGE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.06], USDT[0.01083012] | | |
| 02413093 | | BTC[0], NFT (382241565278664557/FTX EU - we are here! #83561)[1], NFT (392789313183811905/FTX EU - we are here! #83799)[1], NFT (434440681884486782/FTX EU - we are here! #83884)[1], NFT (495392882582739209/The Hill by FTX #6696)[1], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02413095 | Contingent, Disputed | BNB[0], USD[T0] | | |
| 02413097 | | AXS-PERP[0], BCH-PERP[0], BNB[0.02830865], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EUR[0.00], FTT[0.03124148], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], USD[2.63], USDT[0.00056026] | | |
| 02413099 | | FTT[1.05970007], SOL[.15897015], USD[0.58] | | |
| 02413102 | | SPELL[900], USD[1.22] | | |
| 02413105 | | TRX[.000001], USDT[2.324789] | | |
| 02413109 | | AURY[10], BTC[.0025617], SAND[13.90435783], SOL[.8], USD[0.64] | | |
| 02413122 | | AUD[0.00], BAO[4], BTC[0.00334283], DENT[1], KIN[2], LINK[.00068908], UBXT[1], USD[0.00], XRP[0.01896058] | Yes | |
| 02413126 | | ADA-PERP[0], BTC[0.09525454], CAKE-PERP[0], DOGE-PERP[0], ETH[.14114754], ETHW[.14114754], LTC[.99982], MANA[88.98398], SOL[1.55], USD[11.24] | | |
| 02413127 | | EUR[250.00] | | |
| 02413130 | Contingent | ATOM[9.50386179], BAO[1], BF_POINT[200], BTC[.12155998], CRO[696.89373792], DOT[19.11773012], ETH[.08068805], EUR[0.53], FTT[4.9985754], KIN[1], LTC[.00002382], LUNA2[0.55383033], LUNA2_LOCKED[1.29227079], LUNC[173.601719], MANA[186.38235957], SAND[152.74169608], SOL[3.94585767], SUSHI[79.17210014], UNI[18.03410309], USD[510.27], USDT[61.51262223] | Yes | |
| 02413132 | | DENT[1], FRONT[154.39408789], MATIC[233.71028347] | Yes | |
| 02413133 | | ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02413134 | | ATLAS[4497.47613371], AURY[25.998254], FTT[7.02312183], IMX[69.99321], MNGO[799.8448], POLIS[52.02677688], SOL[3.06182058], USD[0.77], USDT[0] | | |
| 02413135 | | ATLAS[2377.91603993], GBP[0.00], SHIB[900000], USD[0.73], XRP[87.82358335] | | |
| 02413140 | | SPELL[99.298], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02413142 | | USD[0.00] | | |
| 02413143 | | ADA-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00200000], BTC-PERP[0], CAKE-PERP[0], CRO[0], DENT-PERP[48200], DFL[960], ETH[.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], GALA-PERP[0], LUNC-PERP[0], MATIC[1], SLP-PERP[0], USD[-24.81], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02413144 | | BTC[.00009908], DOGE[8], FTT[.07575365], USD[0.00], USDT[0] | | |
| 02413146 | | ALGOBULL[9932], ATOM-PERP[0], BSVBULL[7999.8], EOSBULL[98.82], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SRN-PERP[0], SUSHIBULL[4000], TRX[.000004], USD[0.06], USDT[0.02696123], ZIL-PERP[0] | | |
| 02413148 | | USD[25.00] | | |
| 02413151 | | ATLAS[10830] | | |
| 02413152 | | ATLAS[6586.45275232], CONV[80], ENJ[41], MNGO[2285.83019006], MTA[130], TRX[.000001], USD[0.00], USDT[0] | | |
| 02413157 | | CHZ-PERP[0], CRO[10], DFL[20], EOS-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC[.699968], MANA[.3291536], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.11], USDT[0] | | |
| 02413162 | | ALGO-PERP[0], ALICE[1.99962], ATLAS[79.9848], ATLAS-PERP[60], AVAX[.499905], AVAX-PERP[0], BTTPRE-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA[9.9981], KAVA-PERP[0], LUA[29.9943], MANA-PERP[0], RAMP-PERP[0], USD[-48.09], USDT[40.47997616], VET-PERP[50], XRP[24.719112] | | |
| 02413164 | | AR-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.982549], USD[323.01], USDT[543.31621701] | | |
| 02413165 | | BTC[.0154969], ETH[.04992999], ETHW[.04992999], MANA[2], USD[0.72] | | |
| 02413179 | | ETH[.00000001] | | |
| 02413181 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], LUNC-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[14.28], VET-PERP[0] | | |
| 02413183 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02413187 | | BTC[0], TRX[0], USDT[0] | | |
| 02413188 | | AAPL[.05744073], AUDIO[14.56149405], BAO[734.96098129], ETH[.00450089], ETHW[.00399613], FTT[.18953898], KIN[4], MATIC[.00128674], SOL[8.2366912], UBXT[2], USD[2533.36] | Yes | |
| 02413190 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00002249], BNB-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], TRX-PERP[0], USD[0.09], XLM-PERP[0] | | |
| 02413196 | | TRX[.000001], USDT[0.00000388] | | |
| 02413198 | | ATOM[.09596], BNB[.28265605], BTC[0.00002387], FTT[0.13184105], MATIC[9.986], USD[2107.13], USDT[1069.19037847] | | |
| 02413211 | | AKRO[6], BAO[17], DENT[10], FRONT[1], GBP[0.00], KIN[134.53052972], RSR[1.26875139], SOL[4.47547157], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 02413221 | | DENT[1], FTT[8.4116572], SPY[2.27922362], TRX[2], USD[10.47] | Yes | |
| 02413223 | | ATLAS[2468.05476665], POLIS[52.2], TRX[.000005], USD[0.04], USDT[-0.00410236] | | |
| 02413224 | | 1INCH[0], BTC[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], NEAR-PERP[0], UNI-PERP[0], USD[6.31], USDT[44.67970084], VET-PERP[0], XLM-PERP[0] | | |
| 02413228 | | ATLAS[1720], AURY[11], CRO[9.9772], POLIS[24.597302], USD[0.00], USDT[183.75468941] | | |
| 02413234 | Contingent | DOGE[.46], KNC[.0874], LUNA2[0.03567478], LUNA2_LOCKED[0.08324116], LUNC[7768.26], NEAR[.0964], RUNE[.092278], USD[0.00], USDT[223.50872039] | | |
| 02413235 | | BNB[.00000001], SPELL[17.62460507], USD[0.00] | | |
| 02413236 | | AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], BADGER-PERP[0], BAL[0], BAT[0], BTC[0], C98-PERP[0], CELO-PERP[0], CHR[0], CHZ-0930[0], CREAM[0], CREAM-PERP[0], CVC[0], CVC-PERP[0], DODO-PERP[0], ETH[0], EUR[0.00], FRONT[0], FTM-PERP[0], GAL-PERP[0], GENE[0], GLMR-PERP[0], GMT-PERP[0], GODS[0], IMX[0], LINA-PERP[0], LINK[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], PORT[0], PRISM[0], RAY[0], RNDR[0], ROOK[0], RSR-PERP[0], SOL-PERP[0], SPELL[0], STEP-PERP[0], SUSHI[0], SUSHI-0624[0], SUSHI-PERP[0], TLM[0], TONCOIN-PERP[0], USD[48.99] | | |
| 02413241 | | BALBULL[2357.55198], BNBBULL[1.1478468], BULL[0.02410795], DOGEBULL[7.6085541], EOSBULL[200861.829], ETH[.17096751], GRTBULL[21415.9302], KIN[2059646.6], KIN-PERP[0], LINKBULL[1735.67016], LTCBULL[1747.50638], THETABULL[135.874179], USD[0.81], XRP[897.351704] | | |
| 02413256 | | 0 | Yes | |
| 02413261 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000062], USD[0.00], VET-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02413262 | | ALCX[.048], BAO[62000], CREAM[.43], MER[23], REEF[1040], SLP[250], STEP[37.3], TRYB[130.24489013], USD[10470.60] | | TRYB[128.067618], USD[10408.24] |
| 02413265 | | ATLAS[3410], CRO[613.48570044], USD[0.00], USDT[0.00000001] | | |
| 02413272 | | BTC[0], GALA[0], MANA[0], TRX[0], USDT[0.00014702], XRP[0] | | |
| 02413274 | | BTC[0], ETH[0], FTT[3.01365792], SOL[4.29844152], USD[0.41], USDT[0.00000001] | | |
| 02413281 | | SOL[.00859313], USDT[0.38424634] | | |
| 02413282 | | BTC-PERP[0], EUR[6.33], USD[0.20] | | |
| 02413283 | | ADA-PERP[-276], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETHBULL[0.00076754], ETH-PERP[0], FTT-PERP[0], LTC[.00375], MATIC[-0.12132107], RUNE[.5], SOL-PERP[0], USD[149.62] | | |
| 02413284 | | USD[0.80], USDT[0.00000724] | | |
| 02413285 | | USD[0.01] | | |
| 02413290 | | USD[0.00], USDT[0] | | |
| 02413293 | | FTT[.00544917], MTA[0.00008266], SHIB[7591646.62018896], SHIB-PERP[0], SOL[0.00839754], USD[-1.31] | | |
| 02413295 | | BULL[0.03857929], USD[33.13] | | |
| 02413299 | Contingent | ALCX-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[3.10086168], BTC-PERP[-0.00090000], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EUR[0.00], FTM[336.04833608], FTM-PERP[0], FTT[0.01048394], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSHIB[0], LINK-PERP[0], LINK-PERP[0], LUNA2[1.52276718], LUNA2_LOCKED[3.55312342], LUNC[331585.76], LUNC-PERP[0], MANA[169], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND[94], SAND-PERP[0], SHIB-PERP[0], SOL[6.26392191], SOL-PERP[0], SRM_LOCKED[0.21282421], USD[24.31], USDT[0.00000001], XRP[0.75000000], XRP-PERP[0], YFI-PERP[0] | | |
| 02413303 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[195.62] | | |
| 02413310 | Contingent | AXS[1.54935779], BNB[0], BNT[0], BTC[0.15365725], BTC-PERP[0], FTT[63.20761653], MATIC[0], SOL[27.04554288], SRM[0.00034801], SRM_LOCKED[.04640499], TRX-PERP[0], USD[307.39], USDT[0.00000001] | | |
| 02413322 | | AURY[16.99677], USD[2.53] | | |
| 02413332 | | ETH[.00000001], USD[0.00] | | |
| 02413338 | | AURY[1.76722544], SHIB-PERP[0], USD[0.94], USDT[0] | | |
| 02413339 | | TRX[.001555], USD[0.22], USDT[0.75599477] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02413340 | | USD[26.46] | Yes | |
| 02413341 | | BNB[0], USD[0.00] | | |
| 02413343 | | USDT[0] | | |
| 02413344 | Contingent | CEL[1], ETH[.00073524], ETHW[.00073524], FTT[61.65467044], LUNA2[0.00196755], LUNA2_LOCKED[0.00459096], LUNC[428.44], MATIC[5], RAY[1299.35844305], SOL[96.5647978], SRM[699.64272939], SRM_LOCKED[8.28745268], USD[0.17], USDT[0.00189382] | | |
| 02413346 | | NFT (3586695109401735O/FTX EU - we are here! #229236)[1], NFT (518421615961679121/FTX EU - we are here! #229292)[1], NFT (527166839090722767/FTX EU - we are here! #229324)[1], TRX[.000004], USDT[0] | | |
| 02413349 | | ATLAS[9.998], POLIS[3.39932], USD[0.64] | | |
| 02413353 | | TRX[.000001], USDT[1.49736152] | | |
| 02413354 | | ETH[0], MATIC[0], USD[0.00], USDT[0.00001711] | | |
| 02413358 | | BTC[.02572283], BTC-PERP[0], ETH[0.04746567], EUR[0.04], TRX[0], USD[5507.48], USDT[0] | Yes | |
| 02413369 | | EUR[0.00], SHIB[107229.57240293], USD[0.00] | | |
| 02413380 | | AURY[0], BNB[0], BTC[0], DOGE[0], ETH[0], SHIB[0], SOL[0], USDT[0] | | |
| 02413383 | | AUD[0.00], TRX[.000006], USDT[8.25170868] | | |
| 02413394 | | ADA-2021123[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[.01364112], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-1.05], USDT[0.14722158], XRP-PERP[0] | | |
| 02413399 | | ALGO-PERP[0], ATLAS[9.578], ATOM-PERP[0], BTC[0.00008353], DOT[.0548], DOT-PERP[0], FTM[.8576], FTM-PERP[0], LINK-PERP[0], LUA[.02508], LUNC-PERP[0], SOL-PERP[0], TOMO[.0238], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02413401 | | ETH[.0003432] | Yes | |
| 02413404 | | TRX[.000001] | | |
| 02413407 | | BRZ[.00015877], USD[0.00] | | |
| 02413409 | | BNB[.00000001], ETH[0], MATIC[0], SHIB[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 02413412 | | TRX[.000001], USD[0.01] | | |
| 02413416 | | ATLAS[1170], CRO[239.952], FTT[4.19932], POLIS[35.79888], USD[0.93], USDT[0.00668299] | | |
| 02413424 | | BNB[0], USD[30], USDT[0] | | |
| 02413425 | | ATLAS[4745.99483900], FTT[6.70254596], ONE-PERP[0], POLIS[51.45644255], SHIB-PERP[0], SOL[.03113883], SOL-PERP[0], USD[0.08] | | |
| 02413430 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.02538566], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 02413434 | | AAVE[.09], BAO[761.32], BTC[.00025607], CRV[4.99622], CUSDT[0], DOGE[89.855173], IOTA-PERP[0], LRC[.91306], MANA[5.26621855], REN[.982], SHIB[1699838], SHIB-PERP[0], SOL[.0085132], USD[0.66], USDT[0], VGX[102.81784], XRP[.47746] | | |
| 02413441 | | USD[2.42] | | |
| 02413444 | | AAPL[1.999808], ABNB[.9998], ALCX[23.71], AMZN[6.998814], AURY[46], BOLSONARO2022[0], BRZ[.5962], BTC[2.8367036], COIN[4], FB[3], GOOGL[18.6432], NVDA[21.3085595], USD[0.34], USDT[0.00327688] | | |
| 02413447 | | BNB[0], ETH[.0000001], SPELL[0], USD[0.00] | | |
| 02413448 | | AVAX-PERP[0], BTC[0], FIL-PERP[0], GAL-PERP[0], HNT-PERP[0], PUNDIX[0], USD[0.23], XRP[0], XRP-PERP[0] | | |
| 02413450 | | BTC[0], USD[0.00] | | |
| 02413456 | | BAL[0], BCH[0.87988659], BNB[0.02993800], BTC[0.02239578], CEL[2.469547], CHZ[49.871671], COMP[0], ETH[0.12699164], ETHW[0.08699164], FTT[6.199867], LINK[3.598746], LRC[82], LTC[5.58962950], MANA[82.99886], MKR[0.01995432], OMG[30.5], PAXG[0], SOL[4.41965880], SUSHI[9.46211], USD[0.55], USDT[0] | | |
| 02413457 | Contingent, Disputed | USD[25.00] | | |
| 02413460 | | BNB[0], BTC[0], ETH[0], FTT[9.9981], LTC[0], LUNC[0], SOL[0], USD[5015.83] | | |
| 02413463 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004994], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[384.24], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02413464 | | BTC[0.00000197], DYDX[5.2], OKB[1.95429501], USD[0.28] | | |
| 02413465 | | ETH[.00097644], ETHW[.00097644], USD[0.00], USDT[0] | | |
| 02413479 | | SOL[1.412], USD[0.00] | | |
| 02413481 | | BTC[.99979287], USD[0.00], USDT[0] | | |
| 02413487 | Contingent | BCH[.000928], CEL[0.09964516], DOGEBULL[.0009926], EMB[9.582], FTT[.09958], KNC[0.07997031], LINK[0.09857048], LTCBULL[30.216], LUNA2[0.00044269], LUNA2_LOCKED[7.91103296], LUNC[.03577], MATIC[0.00933714], RAY[.9988], SLP[9.38], SUSHI[.497], USD[0.00], USDT[-0.18132026] | | |
| 02413494 | | ATLAS[0], ETH[0], USD[0.00], USDT[0.00000233] | | |
| 02413499 | | BTC[.0499905], ETH[.7116472], ETHW[.7116472], TRX[.000001], USDT[3.679461] | | |
| 02413502 | Contingent | BNB[0], BTC[0.00082722], ETH[0.06804166], ETHW[0.06800000], EUR[608.57], FTT[30.07333560], LUNA2[2.21890748], LUNA2_LOCKED[5.17745079], LUNC[268220.56], SOL[0.74053504], TRX[.000981], USD[0.00] | | |
| 02413506 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[402.85], USDT[0], XRP-PERP[0] | | |
| 02413513 | | BAO[15.28085286], BTC[0.01742929], DENT[3], DOGE[.00037555], ETH[.21169107], ETHW[.00000000], EUR[0.00], FTT[2.7130892], KIN[5], LINK[0.00002559], LTC[0], MYC[108.60321995], RAY[.0000885], SHIB[7.56869757], SOL[.00000047], TOMO[1], TRX[1], USD[0.00], USDT[0.00004635] | Yes | |
| 02413518 | | SHIB[0], USD[0.00] | | |
| 02413519 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[.00007735], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0739811], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], OKB-2021123[0], RUNE[.00428767], RUNE-PERP[0], SAND-PERP[0], SOL[.003211], SOL-PERP[0], UNI[.04716], UNI-PERP[0], USD[0.82], USDT[0] | | |
| 02413528 | | CHR[2.99943], MNGO[59.77419714], TRX[.000001], USD[0.22], USDT[0] | | |
| 02413533 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00] | | |
| 02413533 | | USD[0.28] | | |
| 02413543 | | AURY[.00000001], USD[0.00] | | |
| 02413546 | | AURY[.00000001], FTT[0.04613482], USD[0.00] | | |
| 02413551 | | GBP[8739.18], USD[0.00] | Yes | |
| 02413552 | | BTC[0.33369006], ETH[2.20691146], ETHW[1.46091146], EUR[496.26], SOL[27.4894186], USD[3.74], XRP[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02413561 | | AAVE[4.52], BAT[0], BNB[.84], BTC[.02506808], CHZ[1468.80722207], COMP[6.9096], ETH[.57374128], ETHW[.57374128], FTT[13.70887053], LINK[37], MKR[.41], PERP[0], RUNE-PERP[-69.4], SUSHI[193.5], UNI[46], USD[121.45], USDT[0.00062099], YFI[.026] | | |
| 02413564 | Contingent | AMPL[0], AVAX[0], BNB[0], BTC[0], DOT[0], ETH[0], ETHW[0.01513007], FTT[0], LUNA2[1.11], LUNA2_LOCKED[2.59], LUNC[0], USD[0.00], USDT[0], USTC[0] | | |
| 02413569 | | EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 02413575 | | ATOM-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC[.00088], LTC-PERP[0], STEP-PERP[0], USD[2.22], USDT[0], XRP-PERP[0] | | |
| 02413581 | | USD[0.00] | | |
| 02413583 | | ETH-0325[0], EUR[0.01], USD[0.00] | | |
| 02413586 | | USD[0.01] | | |
| 02413590 | | GRTBULL[1620.6758], USD[0.01], USDT[0], XRPBULL[141191.756] | | |
| 02413596 | | 1INCH[30.53129963], ALCX[1.38093130], ALPHA[113.94897179], BADGER[4.0033362], BAL[12.14802076], BAT[101.91312670], BNB[3.01132385], CEL[83.83981559], CHZ[690.53573682], CREAM[2.38895416], DYDX[12.30117446], ENJ[112.77022330], FTM[252.68766270], GALA[83.07889630], GRT[308.90647825], HNT[7.43623594], LEO[113.89799222], LINK[12.51649845], LRC[190.92615973], LTC[2.79342489], MANA[65.76111055], MATIC[159.11413057], MKR[.039019], OMG[10.30365922], RAY[21.05430854], REN[140.72533037], RUNE[10.63701380], SAND[55.72445838], SOL[2.26473559], SPELL[15188.74712187], STORJ[105.91953814], SUSHI[33.85101059], TRX[4542.71912217], USDT[0.00000416], WAVES[14.89624660], XRP[205.03290358] | | |
| 02413597 | | USD[0.00], USDT[.97] | | |
| 02413601 | Contingent | GENE[83.9532], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005739], MATIC[20], NFT (478679927492986221/FTX Crypto Cup 2022 Key #11365)[1], SOL[.162996], USD[2.20], USDT[.76210899] | | |
| 02413602 | | USD[0.01], USDT[0] | | |
| 02413603 | | ATLAS[240], CRO[20], LINK[0.69840920], MAPS[1], TRX[.000001], USD[1.05], USDT[0.00000054] | | |
| 02413604 | | ETH-PERP[0], USD[783.81], USDT[0] | | |
| 02413608 | | EUR[0.06] | Yes | |
| 02413612 | Contingent | ATLAS[2600.25433991], BTC[.00000484], GALFAN[27], LUNA2[0.00024344], LUNA2_LOCKED[0.00056803], LUNC[53.01], NFT (320336034380096782/The Hill by FTX #43942)[1], NFT (345192126988461791/FTX EU - we are here! #283974)[1], NFT (543018069425316418/FTX EU - we are here! #283984)[1], TRX[.000003], USD[0.05], USDT[0] | | |
| 02413620 | | AURY[4.999], BOBA[4.999], DFL[79.984], MANA[2.9994], USD[38.55] | | |
| 02413629 | | USD[1.47] | | |
| 02413635 | | BNB[14.69622907], BTC[0.48734023], ETH[12.10122043], ETHW[12.10622043], FTT[28.19881], SOL[2.04], TRX[.000018], UNI[9.979875], USD[7620.15], USDT[457.07216500] | | |
| 02413645 | | ATOM[.199962], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL[1.99981000], CEL-PERP[0], CHZ-PERP[0], CREAM[.5499145], CREAM-PERP[0], CRV[1.99962], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL[.19082261], SPELL-PERP[0], USD[8.45], USDT[0.00000001] | | |
| 02413656 | | BNB[.00000001], EUR[0.00], LTC[.00449599], USD[21.48] | | |
| 02413659 | | TRX[.000001], USD[6.77], USDT[10.09413847] | | |
| 02413660 | | ATLAS[0], LTC[0], USD[0.98], USDT[0.00000001] | | |
| 02413665 | | CRV-PERP[0], ETH[.00071], ETHW[.00071], FTT[.19996], MNGO[19.994], ROOK-PERP[0], SPELL[99.98], TULIP[.09998], USD[49.69], USDT[0] | | |
| 02413666 | | ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02413667 | | ATLAS-PERP[0], AVAX[3], AXS[1], BAT[145], BCH[2], BTC-PERP[0], CRO[269.99224], DOGE[848], DOT[4], DOT-PERP[0], ENJ[16], ENS[8], ETH-0325[0], ETH-PERP[0], FTM[32], FTT[12.2], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LRC[145.997284], MANA[107], MANA-PERP[0], MATIC[40], RAY[15.70321673], SAND[52], SHIB[4600000], SOL[10.43], SOL-PERP[0], USD[1.35], XRP[29] | | |
| 02413669 | | TRX[.000001] | | |
| 02413670 | | BNB[0.00000001], ETH[0], NFT (495744334853984041/FTX EU - we are here! #185486)[1], NFT (499527705944943469/FTX EU - we are here! #185540)[1], NFT (557719797953693868/FTX EU - we are here! #185827)[1], SOL[0], TRX[0.00000001], USD[0.00] | | |
| 02413673 | | BOLSONAR02022[0], USD[0.20], USDT[.09160783] | | |
| 02413676 | | BNB[.005], ETH[.00005674], ETHW[0.00005674], GMT[.9022], SLP[2.908], TRX[.00003], USD[0.00], USDT[0] | | |
| 02413678 | | CHZ[275.97114154], DOT[15.09976], USD[0.00], USDT[15.41864905] | | |
| 02413680 | Contingent, Disputed | BTC[0] | | |
| 02413682 | | AURY[1.30411184], USD[0.00] | | |
| 02413683 | | ADA-PERP[0], AVAX-PERP[0], BAO[1000], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], GALA[10], GALA-PERP[0], KIN-PERP[0], LINA[100], LRC-PERP[0], LUNC-PERP[0], MATIC[5.05280671], MATIC-PERP[0], OMG-PERP[0], SAND[5], SAND-PERP[0], SC-PERP[0], SHIB[100000], SOL[1.03121085], SOL-PERP[0], SPELL-PERP[0], USD[9.79] | | |
| 02413684 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.69049660], LUNA2_LOCKED[1.61115875], LUNC[150357.09], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.97], USDT[61.82568278], VET-PERP[0], XRP-PERP[0] | | |
| 02413685 | | USD[25.00] | | |
| 02413687 | | SHIB[0], TRX[0], USD[0.32], XRP[55.83610518] | | |
| 02413688 | | BTC[0], EUR[0.00], USD[0.18] | | |
| 02413695 | | FTT[0.00222619], GOG[352.9508], USD[0.09], USDT[0] | | |
| 02413700 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BNB-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02413703 | | GALA[9.9221], USD[302.50], USDT[0.00562387] | | |
| 02413704 | | ETH[.0103326], ETHW[.0103326], GBP[0.00], KIN[1] | | |
| 02413716 | | BTC[0.00136044], DOGE[.05235288], FTT[.09996], LINK[.09864], SUSHI[.489611], USD[0.00], USDT[0] | | |
| 02413717 | | FTM[0], TRX[0], USD[0.00], USDT[0] | | |
| 02413725 | | ASD[197.2], OKB-20211231[0], OKB-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 02413726 | | BTC[.00000509] | | |
| 02413731 | | BNB[0], CEL[.06039174], SOL[0], USD[0.00], USDT[0.36490519] | | |
| 02413739 | | ETH[0], EUR[0.00], RVN-PERP[0], SOL[.00000001], USD[0.00] | | |
| 02413743 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], RSR[6.42865507], USD[0.66], USDT[0.11635747] | | |
| 02413747 | | USD[0.00] | | |
| 02413750 | | POLIS[.08942], USD[0.00] | | |
| 02413753 | Contingent | DFL[2.8], LUA[.097063], LUNA2[0.00644181], LUNA2_LOCKED[0.01503090], USD[0.00], USDT[0], USTC[.91187] | | |
| 02413756 | | BAO[6], EUR[0.00], KIN[1], XRP[9.10173021] | | |

Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02413758 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02413764 | | USD[2.06] | | |
| 02413765 | | EUR[0.34] | | |
| 02413766 | | BNB[.00612626], ETH[.00079232], ETHW[0.00079231], USDT[1.23650671] | | |
| 02413771 | | 1INCH-PERP[0], ALGO-PERP[0], BNB[0], BRZ[0], BTC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], FTM-PERP[0], KSM-PERP[0], LINA-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.00000382], XRP-PERP[0] | | |
| 02413778 | | ATLAS[410], AVAX[0.00007303], POLIS[7.2], TRX[.000007], USD[5.61], USDT[.005748] | | |
| 02413782 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-0325[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NFLX-0624[0], PFE-20211231[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SPELL-PERP[0], TRX[.14223764], TRX-PERP[0], TSLA-0325[0], TWTR-0624[0], USD[-0.35], USDT[0.42020136], XRP-PERP[0], XTZ-PERP[0] | | |
| 02413785 | | SHIB[.10228580.84605866], USD[0.00] | | |
| 02413789 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00009796], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.2748878], ETHW[.2748878], FTM-PERP[0], FTT[.0992], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02413791 | | COPE[36.9768], CRO[120], TRX[.000001], USD[3.54], USDT[0.00094702] | | |
| 02413804 | | ATLAS[660], USD[0.32], USDT[0] | | |
| 02413813 | | BNB[0] | | |
| 02413817 | | USD[10.61] | | |
| 02413821 | | ETH[0], STETH[0], USD[27.45], USDT[0] | | |
| 02413825 | | AKRO[2], BAO[3], EUR[0.00], FTT[.00128371], KIN[1], MANA[93.92710347] | Yes | |
| 02413827 | Contingent, Disputed | FTT[.1] | | |
| 02413835 | | USD[5.44] | Yes | |
| 02413841 | | AKRO[1], BAO[3], EUR[0.00], FIDA[.00054881], FTT[0.00097522], KIN[6], SXP[0.00365450], TRX[0], USDT[12.21269480] | Yes | |
| 02413844 | | BNB-PERP[0], TRX[.000001], USD[0.09], USDT[-0.00276734] | | |
| 02413856 | Contingent | BRZ[.6989444], BTC[0], LUNA2[0.35319040], LUNA2_LOCKED[0.82411095], LUNC[76907.954808], USD[0.01], USDT[0] | | |
| 02413859 | | BNB[.70025684], DOGE[614.47230128], MATIC[475.51829143], RUNE[139.76179718], SOL[11.56153182] | Yes | |
| 02413861 | | BNB[0], BTC[0], ETH[0], GBTC[0.77088791], TRX[.000012], USD[0.00], USDT[0.00016936] | | |
| 02413864 | | ADA-PERP[0], AVAX[0.00963138], BTC[.0743], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0513[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0601[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0610[0], BTC-MOVE-0614[0], BTC-MOVE-0617[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0704[0], BTC-MOVE-0708[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0715[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1030[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0.0.0683], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211115[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211209[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-MOVE-20211231[0], BTC-MOVE-20211232[0], BTC-MOVE-20220220[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20220314[0], BTC-MOVE-WK-... | | |
| 02413868 | | AR-PERP[0], BADGER-PERP[0], BAT[0], CEL-PERP[0], CRO[0], DRGN-20211231[0], FIDA-PERP[0], FTT[0], HUM-PERP[0], LTC[0], MANA[0], MATIC-PERP[0], MOB[0], MTA-PERP[0], SAND-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 02413878 | | BAO[1], BTC[.00802863], CHZ[1], EUR[0.00], KIN[3], TRX[1] | | |
| 02413879 | Contingent | ATLAS[3788.05877076], EUR[0.00], FTT[12.72287453], LUNA2[.00080851], LUNC[17.75], POLIS[50.9], USD[0.00], USDT[39.69588465] | | |
| 02413887 | Contingent | APE[0], AVAX[0], BAT[0], BF_POINT[600], BNB[0.00000001], BTC[0.00320034], CRO[0], DODO[0], DOGE[0], ETH[0.05648777], ETHW[0], FTM[0], FTT[0.83262245], GALA[0], GODS[0], HNT[0], IMX[0], KIN[1], LINK[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00227394], MANA[0], MATIC[0], RAY[0], SAND[0], SHIB[29533464.8162082], SOL[0], TLM[0], TRX[0], USD[0.00], USDT[0], USTC[0], XRP[0] | Yes | |
| 02413888 | | SOL[2.36], USD[0.53] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02413890 | | ADA-PERP[0], ALGO[97.35080866], ALICE[0], ALICE-PERP[0], ATLAS-PERP[0], AURY[0], AVAX2.03086599], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ[134.89855224], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.7355155], SOL-PERP[0], SRM[0], SRM-PERP[0], TLM[0], TLM-PERP[0], TRX[.000013], TRX-PERP[0], USD[0.00], USDT[12.17431376], VET-PERP[0], XRP[76.16053035] | | |
| 02413894 | | AKRO[4], ALICE[.00016524], AUD[0.45], AUDIO[.00064033], BAO[16.95785937], BAT[.00037273], BNB[.000002], DENT[5], DOGE[.01426297], ETH[.00000003], ETHW[.00000003], FTM[.0001108], GALA[.0075841], GENE[.00157483], GODS[10.43621121], KIN[61], SAND[.00039277], STARS[.0001685], TLM[.01290388], TLRY[2.08911899], UBXT[6], VGX[.00018712] | Yes | |
| 02413897 | | USD[0.00] | | |
| 02413898 | | AKRO[1], CHF[0.79], RSR[1], USD[0.00], XRP[.00036778] | Yes | |
| 02413903 | | BNB[.00000001], USD[0.45], USDT[0] | | |
| 02413904 | | BTC[.00001904], USD[0.00], USDT[0] | | |
| 02413909 | | TRX[.00002], USDT[0.00000003] | Yes | |
| 02413912 | | DOGE[75], DOGE-PERP[0], KIN[10000], SHIB[1800000], SHIB-PERP[0], SLP[300], SLP-PERP[0], SPELL[1000], SPELL-PERP[0], TRX[195], TRX-PERP[0], USD[0.64] | | |
| 02413914 | Contingent, Disputed | USDT[13] | | |
| 02413916 | | BTC[0], DOT[5.98], FTT[0.10405802], USDT[1.08993117] | | |
| 02413918 | | BTC[.0000947], USD[0.00] | | |
| 02413921 | | BAT[0], BTC[0.00186784], CRO[0], CRV[0], ENJ[0], ETH[.00000001], GBP[0.00], LRC[0], MANA[0], PAXG[0], SAND[0], SOL[0], USD[0.00] | | |
| 02413922 | | BTC[0.00001835], ENS[1.18], ETH[0.00036395], ETHW[.00036395], SOL[0.00896565], USD[23.61] | | |
| 02413928 | | BTC-PERP[0], ETHW[.00153511], USD[0.03], USDT[-0.02197495] | | |
| 02413930 | | ALGO[16], USD[992.74], USDT[0], XRP[0] | | |
| 02413932 | | BNB[0], BTC[0], USD[0.00] | | |
| 02413934 | | EDEN[2.77505042], LINK[.17373851], UBXT[1], USD[0.00] | Yes | |
| 02413948 | | ATLAS[130], AXS-PERP[0], BNB-PERP[0], POLIS[3.6], USD[1.13], USDT[0] | | |
| 02413957 | | AURY[10.09974663], FTM[41.9916], USD[0.38] | | |
| 02413962 | Contingent | HNT[0], LUNA2[0.24753886], LUNA2_LOCKED[0.57759069], LUNC[53902.11], SHIB[0], USD[0.00] | | |
| 02413974 | | ATLAS[0], BNB[.01], SOL[0], USD[0.00] | | |
| 02413985 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[.00461566], SOL-PERP[0], SRM[.00031602], SRM_LOCKED[.00240142], USD[0.00], USDT[0.00000001] | | |
| 02413993 | | AAVE[.0098157], AVAX[.09780815], BTC[0], CRO[0.867437], ETH[0], FTT[6.0982254], GRT[102], IMX[90.28071709], LDO[49.990785], NEAR[14.9971785], SNX[15], TRX[.000226], UNI[14.9972355], USD[3106.94], USDT[0] | | |
| 02413997 | | USDT[10] | | |
| 02414000 | | USDT[0.00000246] | | |
| 02414004 | | AURY[7], USD[3.29] | | |
| 02414009 | | BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], FTM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02414018 | | KIN[1973581] | | |
| 02414027 | | CEL[.0814], FTM[252.97397], USD[2.48] | | |
| 02414036 | | BTC[.00008716], FTM[228.59056734], FTM-PERP[0], ONE-PERP[0], SPELL-PERP[0], TULIP[2.41921098], USD[0.00] | | |
| 02414038 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 02414042 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.09621391], LUNA2_LOCKED[0.22449913], LUNC[.609878], LUNC-PERP[0], SOL-PERP[0], USD[0.05] | | |
| 02414045 | | APT-PERP[0], BTC-PERP[0], ETH[.00086393], ETHW[.00086393], LTC[.00251061], USD[0.19], XRP[.264036] | | |
| 02414053 | | ALICE-PERP[0], ANC-PERP[0], BADGER-PERP[0], BNB[0.00000001], BRZ[0.20047523], BTC[0.00000175], BTC-PERP[0], DODO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], MATIC-PERP[0], MOB-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], SCRT-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02414056 | | BRZ[115.70903914], USD[0.00] | | |
| 02414059 | | BTC[0], ETH[0], EUR[0.00], USD[0.00] | | |
| 02414061 | | NFT (329494663527478277/FTX EU - we are here! #73560)[1], TRX[.700001], USDT[1.00886469] | | |
| 02414065 | | NFT (515442644183339170/The Hill by FTX #45645)[1] | Yes | |
| 02414074 | | KIN[3], USD[0.00] | | |
| 02414081 | | AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], STEP-PERP[0], USD[81.81] | | |
| 02414085 | | USD[0.00], USDT[0] | | |
| 02414097 | | ALGO[.992], USD[0.00] | | |
| 02414102 | | USD[0.00], USDT[0] | | |
| 02414104 | | DAI[.09016272], FTT[5.898938], MATIC[169.970318], USD[551.20] | | |
| 02414109 | | ATLAS[0], TRX[.000009], USD[0.27], USDT[0] | | |
| 02414122 | | AUD[0.01], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02414124 | | BRZ[.21], USD[0.13], USD[367] | | |
| 02414130 | | IMX[3.36626146], USD[0.00] | | |
| 02414132 | | AVAX-PERP[0], CHZ[790], CHZ-PERP[0], GBP[0.00], MANA-PERP[0], USD[0.37], USDT[1.67355266] | | |
| 02414133 | | AKRO[1], BAO[8], BNB[0], BRZ[0], DENT[4], FTT[0], KIN[6.13467394], MANA[0], SHIB[0], SPELL[0], TRX[1] | Yes | |
| 02414135 | | AKRO[5], ATLAS[11.25963639], AURY[.09030691], BAO[8], BAT[1.00458538], DENT[1], DOGE[2], ETH[0], EUR[0.00], FTM[.00435283], GRT[1], KIN[3], MANA[.10437242], RAY[20.32648946], RSR[2], SOL[.01081338], TRX[4], UBXT[3], USD[0.00] | Yes | |
| 02414141 | | GBP[0.00], USD[0.00], USDT[0.00000001] | | |
| 02414142 | | BNB[-0.00000004], SPELL[0], USD[0.00] | | |
| 02414149 | Contingent | ALCX[0], ATLAS[14475.61981037], AUDIO[221.959929], BOBA[103.38810505], BTC[0.00006563], COPE[173.072662], FTT[0], KIN[3080000], RAY[0], SRM[.00277794], SRM_LOCKED[.03490049], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02414150 | | BTC[.4617], ETH[19.487], ETHW[5.859], EUR[1.02] | | |
| 02414153 | | SPELL[6931.69750193] | Yes | |
| 02414157 | | BNB[.19578291] | Yes | |
| 02414160 | | USD[0.15] | Yes | |
| 02414161 | | POLIS[1.98] | | |
| 02414165 | | AKRO[1], ETH[.00000002], ETHW[.00000002], GALA[98.54090441], KIN[1], LTC[13.09526513], SHIB[139966.88620111], USD[0.00], XRP[8140.77885785] | Yes | |
| 02414167 | Contingent | BNB[.00000041], BTC[0], EGLD-PERP[0], LUNA2[0.00005069], LUNA2_LOCKED[0.00011829], LUNC[11.04], USD[0.12], USDT[0.00000001] | | |
| 02414168 | | TRX[13.9] | | |
| 02414171 | | ATLAS[180], ETH[.00039448], ETHW[.00039448], EUR[0.00], USD[0.00] | | |
| 02414174 | | USD[0.38] | | |
| 02414186 | | ADA-PERP[0], ATOM-PERP[0], BTC[.00000402], COMP-PERP[0], DOGE-PERP[0], ETH[0.07915914], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], PRIV-PERP[0], REEF-PERP[0], USD[0.00], USDT[0.00250301] | | |
| 02414189 | | ABNB[0], AUD[0.00], BTC[0], ETH[0], FTT[0], LTC[0], SHIB[354115.19666108], SXP[.00005416], USD[0.00], USDT[0] | Yes | |
| 02414194 | | BCH[1.413], DOGE[1909.93186534], DYDX[32.693787], MANA[90.02920132], RSR[8237.22137314], SAND[0], SHIB[11215676.84118847], SOL[20.06482345], USD[0.00], USDT[0], XRP[0] | | |
| 02414195 | | IMX[6.09524], USD[0.00], USDT[0] | | |
| 02414201 | | BTC[.00000235], USDT[0.00017644] | | |
| 02414206 | | LEO-PERP[0], TRX[.000001], USD[0.09], USDT[0] | | |
| 02414208 | | SOL[0], USD[0.00], USDT[0] | | |
| 02414214 | | TRX[.000006], USD[0.74], USDT[.005405] | | |
| 02414215 | | IMX[6.69623748], USD[0.00], USDT[0] | | |
| 02414216 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], GODS[.09012], LUNC-PERP[0], RAY-PERP[0], SOL-0325[0], USD[0.00], USDT[0] | | |
| 02414217 | | TRX[.000001], USD[0] | | |
| 02414221 | | BCHBULL[18800], BTC[.04052772], BTC-PERP[0], FTT[0.06642392], LTCBULL[2220], TRXBULL[423], USD[3.53], USDT[0], ZECBULL[805] | | |
| 02414222 | | ADA-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[313.49], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02414224 | | AVAX-PERP[0], BTC[0.00019992], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTT[0.01053835], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], USD[1.70], USDT[0] | | |
| 02414230 | | LTC[11.617676], NFT [540750669075947816/The Hill by FTX #6154][1], USDT[1.61375320] | | |
| 02414232 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02414242 | | ATLAS[20885.09160937], FTM[249.20702743] | | |
| 02414244 | | BNB[.00421603], GARI[3.9992], SPELL[1001852.28286653], USD[0.40], USDT[0.00041095], USDT-PERP[0] | | |
| 02414249 | | USD[0.00] | Yes | |
| 02414257 | Contingent | AUD[2198.00], AVAX[0], BNB[0], COIN[9.60041697], CRO[25068.30437393], ETH[0], LUNA2[17.52959846], LUNA2_LOCKED[39.45415491], SHIB[300167169.39405031], USD[0.00], USDT[0] | Yes | |
| 02414260 | | BNT[0], BTC[0], FTT[25.00143696], LUNC[0], SOL[2.59549974], USD[435.81] | | SOL[2.540945] |
| 02414262 | | ETH[0], EUR[0.00], MANA[39], SHIB[400000], USD[2.57], USDT[7.46602845] | | |
| 02414269 | | ETH[2.50035436], ETHW[2.49980644], USD[0.00], USDT[0] | Yes | |
| 02414273 | | USD[25.00] | | |
| 02414277 | | BTC[0], ETH[0], FTT[.00003014], PYPL[0], USD[-0.05], USDT[0.05384037] | | |
| 02414281 | Contingent, Disputed | BTC[0], TRX[.000018], USDT[0] | | |
| 02414292 | | FTM[369.01764598], FTT[25.19006333], USD[0.00] | | |
| 02414301 | | ETH[0] | | |
| 02414304 | Contingent | 1INCH[8.7834], AGLD[.00922], AKRO[.0244], ALGO[.6664], ALPHA[.4602], ANC[.1664], APE[.04226], APT[.86], ASD[.01672], ATLAS[1.892], ATOM[.0792], AUDIO[.6638], AURY[.9602], AXS[.092], BAL[.1055], BAND[.08468], BAO[746.4], BICO[.508], BNB[.03909823], BNT[.01668], BOBA[.02372], CEL[.02872], CHZ[7.6], CLV[.04482], CREAM[.006686], CRO[8.952], CRV[.5492], DAWN[.05638], DFL[7.73], DMG[.09736], DODO[.0014], DOGE[.203], DYDX[.0928], ENS[.009], ETHW[.0000506], FIDA[.1502], FRONT[.6498], FTM[.3204], FTT[0.00441134], GALA[2.876], GALFAN[.08198], GARI[.8332], GMT[.8728], GODS[.01228], GRT[.8], GST[.06008], HT[.09], HXRO[.524], IMX[.09868], INDI[.0192], JOE[.606], JST[8.838], KIN[9258], KNC[.05872], KSOS[57.18], LDO[.25], LINA[8.92], LINK[.09018], LOOKS[.1856], LRC[.187], LUNA2_LOCKED[164.6728896], LUNC[.000074], MAPS[.6348], MATIC[9.8005], MER[.6406], MOB[.2164], MTA[.1184], NEAR[.05218], NEXO[.9612], OMG[.1873], OXY[.3084], PERP[0.05682], PSY[.2538], QI[4.334], RAMP[1.2], RAY[.9878], RNDR[.09564], ROOK[.0008], RSR[1.51], RUNE[.08016], SAND[.9292], SHIB[30360], SKL[.2244], SLP[7.112], SOL[.007], SPELL[29.66], SRM[.684], STEP[.0838], STG[.2788], STMX[.964], SUN[.0009068], SUSHI[.3601], SWEAT[.5062], TONCOIN[.0686], TRU[.0324], TRX[.4034], UMEE[.466], USD[7351.79], USDT[40], VGX[.68650941], WAVES[.0732], WRX[.8986], XPLA[9.052], ZRX[.24] | | |
| 02414315 | | TRX[.000001], USD[0.52], USDT[0.00000001] | | |
| 02414321 | | USDT[0] | | |
| 02414331 | | USDT[200] | | |
| 02414334 | | AXS-PERP[0], BTC[-0.00008648], BULL[0], DOGEBULL[0], ETHBULL[.005], ETH-PERP[.005], FTT[0.09076441], SOL[0], USD[-22.37], USDT[30.24017814] | | |
| 02414336 | | TRX[.700002], USD[0.95] | | |
| 02414341 | | AURY[2], GOG[17], POLIS[2.61], SOL[.29], USD[7.01] | | |
| 02414343 | Contingent | DOT[0], DOT-PERP[0], ETH[2.56138209], ETHW[0], FTM[0], LUNA2[0.00246283], LUNA2_LOCKED[0.00574660], LUNC[0], OMG[0], RUNE[0], SOL[0], USD[0.00], XRP[0] | | |
| 02414347 | | BAO[1], TRX[.11786987], USDT[20.66501963] | Yes | |
| 02414348 | | MBS[.5], USD[0.00], USDT[0] | | |
| 02414351 | | ATLAS-PERP[0], MNGO-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 02414353 | | USD[0.00] | | |
| 02414356 | | ADA-PERP[0], BCH[1.022], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DENT[79700], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[1.4], ICX-PERP[0], IOTA-PERP[0], LTC[1.09], LUNC-PERP[0], NEO-PERP[0], QTUM-PERP[0], XC-PERP[0], SHIB[1600000], SOL-PERP[0], TRX[22239], USD[6.95], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[142], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02414359 | | WRX[1021.52773932] | Yes | |
| 02414364 | | AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[60.60], USDT[0.57194502], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02414369 | | BTC[0.01166144], LINK[.049783], XRP[.91412] | | |
| 02414377 | | CRO[0], USD[0.00], USDT[0] | | |
| 02414381 | | ATLAS[29.998], ATLAS-PERP[0], AURY[.998], POLIS[12.09756], POLIS-PERP[0], SOL[.33], TRX[.000001], USD[0.17], USDT[.04] | | |
| 02414382 | Contingent | AURY[.00000001], GBP[0.00], LUNA2[0.02397501], LUNA2_LOCKED[0.05594170], LUNC[5220.61], USD[0.00], USDT[0] | | |
| 02414383 | | BTC[.02299691], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], GALA-PERP[0], KNC-PERP[0], MANA[214.64856404], MANA-PERP[0], SAND[215.0684968], SAND-PERP[0], SHIB-PERP[0], USD[4.25], USDT[1.47622803], VET-PERP[0] | | |
| 02414385 | | EUR[0.01], USD[0.00], USDT[0.00000058] | | |
| 02414387 | | BRZ[0.00126697], TRX[.000779], USD[0.00], USDT[0.00003565] | | |
| 02414389 | | USD[2.45], USDT[1.00397802] | | |
| 02414393 | Contingent | BTTPRE-PERP[0], CRO[150], DOGE-PERP[0], ENJ-PERP[0], ETH[.1], ETH-PERP[0], ETHW[.1], GALA[200], LRC-PERP[0], LUNA2[0.00010103], LUNA2_LOCKED[0.00023574], LUNC[22], MANA-PERP[0], RAY-PERP[0], SAND[75], SHIB-PERP[0], SLP-PERP[0], SOL[1.99964], SPELL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[0.95] | | |
| 02414395 | | ATLAS[.82410147], BAO[1], DENT[1], UBXT[1], USD[0.04], USDT[1.35585552] | Yes | |
| 02414399 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[0], BNB[0], BNB-PERP[0], BTC[0.00008086], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00399615], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.38891591], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[0], USD[0.00], USDT[0.00001186], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02414401 | Contingent | ATLAS[0], AVAX-PERP[0], BTC[0.00815353], DOGE[.37818085], ETH[0.00014576], ETHW[0.00014520], FTT[170.06216800], LUNC-PERP[0], MATIC[379.41094814], RAY[2677.94767941], RAY-PERP[300], SOL[408.20458224], SRM[4141.85213171], SRM_LOCKED[28.62859975], SRM-PERP[0], TRX[0.54657201], TRX-PERP[0], USD[148.92], XRP[9683.38225719] | | BTC[.008146], ETH[.000145], TRX[.545824] |
| 02414404 | | ATLAS[436.89644492], AURY[0.70102606], GOG[254], SPELL-PERP[0], USD[0.03] | | |
| 02414417 | | USD[0.94] | | |
| 02414429 | Contingent, Disputed | USDT[202] | | |
| 02414433 | | AKRO[3], BAO[5], DENT[1], GALA[64.37612457], IMX[5.30198258], KIN[4], LRC[13.34566148], MANA[8.90207867], RSR[1], RUNE[3.07758213], SAND[6.2565093], TRX[1], UBXT[2], USD[0.05], USDT[0.60438729] | | |
| 02414442 | | 1INCH[0], BNB[0], BOLSONARO2022[0], BTC[0], CAKE-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[0], EUR[0.00], FTM-PERP[0], ICX-PERP[0], IOTA-PERP[0], MANA-PERP[0], SHIB[0], SPELL[35.43204366], SPELL-PERP[0], SUSHIBULL[129595.09421965], TRUMP2024[0], TRX[.000001], USD[0.01], USDT[0.00002401], XRP-PERP[0], ZEC-PERP[0] | | |
| 02414446 | | GOG[24.9976], USD[0.15], USDT[0.00000001] | | |
| 02414452 | | SAND[0.07825623], SOL[.00000001], USD[0.01], XRP[.000221] | | |
| 02414453 | | 1INCH[0], AXS[0], BAO[0], BNB[0], BTC[20], DFL[0], DOGE[0], ETH[0], FTT[0], LRC[0], MANA[0], SAND[0], SOL[0], SPELL[0], TLM[0], USD[0.91], USDT[0.00000121] | | |
| 02414457 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 02414460 | | BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], LTC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.01], USD[0.00711205] | | |
| 02414465 | | AURY[.00000001], USD[0.00] | | |
| 02414466 | | ATLAS[0], BAO[.00000001], CRO[0], FTT[1.00998879], MATIC[0], USDT[0] | | |
| 02414468 | | BNB[.00025657], ETHW[.22557459], LUNC-PERP[0], MANA[.69527656], SAND[.45295198], USD[0.21], USDT[0] | | |
| 02414470 | | DENT[4762.78186556], DOGE[.00051875], MANA[0], SHIB[1134753.96515051], USD[0.00] | Yes | |
| 02414475 | | USD[25.00] | | |
| 02414476 | | BTC[.00006314], USD[13.63] | | |
| 02414477 | | AKRO[8], ATLAS[.01449792], AUDIO[1.03195439], BAO[23], DENT[13], KIN[22], RSR[5], TRX[7.000001], TRY[0.06], UBXT[4], USD[0.00], USDT[0], XRP[.00092188] | Yes | |
| 02414479 | | ATLAS[899.05373186], USD[1.29] | | |
| 02414486 | | BRZ[.00000001], BTC[-0.00000427], FTT[0.00002520], USD[0.00], XRP[.47692382] | Yes | |
| 02414490 | | EUR[0.00], FTM-PERP[0], FTT[0.14233654], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 02414493 | | USD[0.00], USDT[0] | | |
| 02414499 | | BNB-PERP[0], USD[0.22], USDT[1.30010260] | | |
| 02414500 | | 0 | | |
| 02414503 | | ATLAS[20], BTC[0.00001051], USD[0.20], USDT[0] | | |
| 02414506 | Contingent | BTC-PERP[0], FTT[0.06263181], LUNA2[0.16239608], LUNA2_LOCKED[0.37892420], LUNC[35362.09], USD[0.00] | | |
| 02414512 | | 0 | | |
| 02414515 | | SGD[0.01], USD[0.00], USDT[0] | | |
| 02414516 | | AUDIO[1], CAD[0.00], USDT[0] | Yes | |
| 02414519 | | AVAX[6.94613301], BAO[2], ETH[.00003242], HXRO[1], OMG[1.002025], SOL[16.25429515], USD[6.33] | Yes | |
| 02414526 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.01500000], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO[9.9354], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHW[0.00054506], FTT[0], FXS-PERP[0], GALA-PERP[0], GST-093020], GST-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[331.03424427], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM[.02144871], SRM_LOCKED[.02897329], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[271], UNI-20211223100], USD[0.22], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 02414527 | | AKRO[1], AURY[30.42143038], BAO[2], BF_POINT[200], EUR[0.00], GENE[5.31604689], GOG[298.37677709], IMX[87.6847638], SPELL[29599.047564], TRX[1] | Yes | |
| 02414533 | | AKRO[6], AUDIO[0.00992385], AXS[0.00043891], BAO[12], BTC[0.00000180], CRO[0.57309138], DENT[9], DOGE[1.60175510], ETH[.00000052], ETHW[.00000052], FIDA[.00016498], FTT[.00477394], KIN[22], LINK[.00001137], MANA[0.08009533], MATIC[0.00265384], RSR[4], SAND[0.00244790], SECO[.00001827], SHIB[0], SPELL[2.06369735], STSOL[0.00000471], TOMO[.00014638], UBXT[6], UNI[.00026803], USD[0.00], USDT[0.00010522] | | |
| 02414534 | | AKRO[1], BAO[1], KIN[1], RSR[1], TOMO[1], TRX[1], USD[0.74], USDT[0.00002652] | | |
| 02414538 | | APE[127.980561], ETH[0], FTT[1.0543285], SAND[74.28202026], SOL[2.79608022], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02414539 | | BTC[0], ETH[0] | | |
| 02414540 | | AUD[0.85], USD[0.00], USDT[0] | | |
| 02414543 | | AUDIO[1.01124988], AVAX[3.74545879], BAO[2], BNB[0], DENT[1], KIN[1], RSR[1], STEP[0.04326915], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 02414545 | | USD[0.00] | | |
| 02414546 | | BSVBULL[510404.67092008], DEFIBULL[.26140273], DOGEBULL[1.00577843], GRTBULL[45.04298686], SHIB[.00000009], SUSHIBULL[158403.29478853], THETABULL[1.11347675], TOMOBULL[73654.64093555], USD[0.44], XRPBULL[3120.30783708] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02414550 | | AAVE-PERP[0], ALPHA-PERP[0], AMZN[.0809838], CLV-PERP[0], FTM-PERP[0], GLD[-0.00000605], GME-0624[0], GMT-PERP[0], MTA-PERP[0], PFE-1230[-0.28], SKL-PERP[0], TWTR[0], TWTR-0624[0], UBER-1230[.5], USD[15.16], USO[-0.001037591], USO-0325[0], USO-0624[0] | | |
| 02414553 | | ATLAS[15130], TRX[.000001], USD[0.22] | | |
| 02414556 | | BTC[.0000006], SLP[8.784], USD[0.00], USDT[16.54403904] | | USDT[16.041998] |
| 02414561 | | ETH[.00001859], ETH-PERP[0], ETHW[0.00001859], LINK-20211231[0], LINK-PERP[0], TRX[.000001], USD[0.00], USDT[.0040512] | | |
| 02414562 | | ADA-PERP[318], ATOM-PERP[16.17], DOGE[1061], DOGE-PERP[1502], ETH[.24098146], ETHW[.24098146], MATIC[219.9604], SHIB[4199244], SOL[5.2093862], SOL-PERP[0], USD[-592.58], USDT[200] | | |
| 02414568 | | USD[10.00] | | |
| 02414569 | | AXS-PERP[0], BSV-PERP[0], CELO-PERP[0], FLOW-PERP[0], HT-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], XRP[.04048795] | | |
| 02414571 | | BTC[.02708502] | Yes | |
| 02414578 | | BNB[0], ETH[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02414581 | | COPE[111.97872], TRX[.999001], USD[0.42] | | |
| 02414587 | | BTC[0], CEL[0], PAXG[.0001], USD[0.04] | | |
| 02414597 | | BTC[.00248329], ETH[.013], ETHW[.013], POLIS[7.59894], POLIS-PERP[0], SUSHI[5.26867473], USD[1.98] | | SUSHI[2.9994] |
| 02414605 | | IMX[276.9446], NEAR-PERP[0], USD[0.58], USDT[.007516] | | |
| 02414613 | | AURY[8.99829], BRZ[670], USD[0.15] | | |
| 02414614 | | AKRO[0], ATLAS[0], AUDIO[0], AXS[0], BAO[0], BAT[0], BOBA[0], BRZ[0], CHR[0], CHZ[0], CRO[0], DENT[0], DFL[0], DOGE[1178.26756109], FTM[0], FTT[0], GALA[0], GENE[0], IMX[0], JST[0], KIN[0], KNC[0], LINK[0], LRC[0], LTC[0], MANA[0], MTA[0], OXY[0], POLIS[0], RSR[0], SAND[0], SHIB[0], SLP[0], SOL[0], STARS[0], SXP[0], TRU[0], TRX[0], UBXT[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02414617 | | TRX[.000001] | | |
| 02414623 | | CRO[60], POLIS[10.3], USD[4.92] | | |
| 02414634 | | BTC[.0001744], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], TRX[.000003], USD[1146.90] | | |
| 02414635 | | DOGE[10.71690868], EUR[0.00], HUM[0.08044309], SHIB-PERP[0], TSLA[.00000002], TSLAPRE[0], USD[-0.05] | | |
| 02414645 | | SPELL[1683.7625564], USD[0.00] | | |
| 02414647 | Contingent, Disputed | ATLAS[0], IMX[0], KSHIB[0], LRC[0], LTC[0], SOL[0], USD[0.00] | Yes | |
| 02414656 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00038443], BOLSONARO2022[0], BRZ[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HNT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000113], TRX-PERP[0], USD[1.46], USDT[0.00000001], USTC-PERP[0] | | |
| 02414659 | | TRX[.000001], USD[1.04], USDT[0.00000001] | | |
| 02414660 | | BNB[0.00318212], BNB-PERP[0], DOGE[0], ENS[0], ETH[0], GALA[0], GODS[0.05927989], GOG[0], IMX[0], MATIC[0], NFT [3055379716434295936/FTX EU - we are here! #124970][1], NFT [3213013344989944888/FTX EU - we are here! #124682][1], NFT [3354225025516311976/FTX AU - we are here! #43777][1], NFT [4228829847421318446/FTX EU - we are here! #124873][1], TLM[0], TRX[.000012], USD[0.01], USDT[0.00000001], VGX[0] | | |
| 02414662 | | USD[0.12], USDT[0] | | |
| 02414666 | | AAVE-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[34.72038072], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MINA-PERP[0], USD[166783.46], USDT[0.00000001], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 02414669 | | BTC[0], TRX[.010002] | | |
| 02414681 | | BTC[.00183753], CRO[120], ETH[.01], FTT[9.2], SLP[10659.742], SOL[.629874], USD[0.24], USDT[0.20455145] | | |
| 02414687 | | ALGO-PERP[0], AVAX-PERP[0], BNB[.07250001], BNB-PERP[0], BTC[.00002], BTC-PERP[0], CEL[0.03201531], CEL-PERP[0], CVX-PERP[0], DOGE[.87556], ETH-PERP[0], FIL-PERP[0], FTM[.9044], FTM-PERP[0], FTT[543.3913], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC[0.00043015], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], TRX[.000037], TRX-PERP[0], USD[0.10], USDT[4426.23950510], USTC-PERP[0], WAVES-PERP[0] | | |
| 02414701 | | ATOM[0], AVAX[0], BTC[0], ENJ[0], FTM[0], GALA[0], LINK[115.20000000], MANA[0], MATIC[0], RAY[0], RNDR[0], RUNE[0], SOL[0], USD[0.56] | | |
| 02414704 | | 0 | | |
| 02414706 | | CRV-PERP[0], ETH[.00000001], FTT[0], SPELL[.00000001], SPELL-PERP[0], USD[0.22], USDT[0], VGX[4] | | |
| 02414710 | Contingent | 1INCH[314.19880216], ADA-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BNB[-6.39350918], BTC[.00122092], BTC-PERP[0], CHZ-PERP[0], DOT[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FRONT[5300], FTT[25.55680482], GLMR-PERP[0], LINK-PERP[0], LUNC[4770.2243969], MATIC[0], NEAR-PERP[0], NFT [4566516782171995/4/FTX Crypto Cup 2022 Key #18080][1], NFT [4919849429987891/06/The Hill by FTX #23074][1], NVDA-0930[0], PSY[17470.495546], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL[185473.19525], SRM[6.70540975], SRM_LOCKED[58.70956962], STORJ-PERP[0], SUSHI-PERP[0], USD[1995.01], USDT[16894.09063000], USTC[0], ZEC-PERP[0] | | USDT[9000] |
| 02414715 | Contingent, Disputed | ATLAS[.69904051], AUD[0.00], USD[0.00] | Yes | |
| 02414722 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TULIP-PERP[0], USD[80.91], WAVES-PERP[0], XLM-PERP[0] | | |
| 02414724 | Contingent | BTC[0.25409738], ETH[2.10374089], ETHW[0.00009571], FTT[32.3899312], LUNA2[0.02190667], LUNA2_LOCKED[0.05111557], LUNC[4770.2243969], SOL[1.9996], USD[0.50], XRP[459.67] | | |
| 02414727 | | NFT [3027652259711690/86/FTX EU - we are here! #129254][1], NFT [3595827087038647/47/FTX EU - we are here! #131020][1], NFT [529153517437614897/FTX EU - we are here! #129876][1] | | |
| 02414733 | | BOBA[11], USD[0.11] | | |
| 02414752 | | USD[0.00] | | |
| 02414753 | | BTC[.00000468], CRO-PERP[0], EUR[0.00], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-107.54], USDT[150] | | |
| 02414754 | | MATH[1], USDT[0.00023510] | | |
| 02414757 | | USDT[0] | | |
| 02414758 | | CHZ[8.65], CLV[849.83], COMP[.00001], DODO[42.0841], SXP[.0734], USD[0.03], USDT[0.00446253], WRX[.12] | | |
| 02414760 | | TRX[.000037], USD[999.50], USDT[346.64] | | |
| 02414761 | | ETHW[.22834731], FTT[0.00000001], HT[0], TRX[.003108], USD[0.00], USDT[0] | | |
| 02414763 | | ADA-PERP[0], AUDIO[1.50834078], AXS[.02441578], BTC[.0001], DOGE[7.17992182], MANA-PERP[0], USD[0.05], ZRX[1.91541534] | | |
| 02414764 | | ATLAS[129.974], POLIS[1.7], USD[0.18] | | |
| 02414773 | | ETH[.00000001], SHIB[21866.14772900], SPELL[0.00000001], TRX[.000002], USD[0.01], USDT[0.00000001] | | |
| 02414779 | | BNB[2.15616578], ETH[.56598746], ETHW[.56598746], SGD[0.00], USD[0.00], USDT[0], XRP[599.5] | | |
| 02414783 | | POLIS[6186.49198], USD[0.03] | | |
| 02414785 | | ETH[.00000454], ETHW[.00000454], SECO[1.07742234], USDT[0.37741681] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02414791 | | BTC[0], TRX[0] | | |
| 02414795 | | TRX[.000782], USD[0.00], USDT[0.22142545] | | |
| 02414800 | | ASD-PERP[0], AXS-PERP[0], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02414805 | | FTT[9.78] | | |
| 02414806 | | BTC[.00169966], USD[0.55] | | |
| 02414808 | | AKRO[5], BAO[8], DENT[2], KIN[16], NFT (301300583353896603/FTX AU - we are here! #30590)[1], NFT (470798307791806445/FTX AU - we are here! #30603)[1], SECO[1.04024044], TRX[5.000185], UBXT[5], USD[101.22], USDT[0], XRP[891.87768716] | Yes | |
| 02414809 | | BTC[0], ETH[.00000001], MATIC[0] | | |
| 02414812 | | AURY[147.59820647], USDT[0.00000003] | | |
| 02414813 | | AURY[0] | | |
| 02414815 | | AURY[19], TRX[.000001], USD[0.00] | | |
| 02414821 | | FTT[.99852933], RSR[1], USD[0.00] | Yes | |
| 02414822 | | TONCOIN[.02844], USD[0.07], USDT[3.51693711] | | |
| 02414823 | | BNB[0], ETH[.00000001], LTC[0], SGD[0.00], SOL[.00000001], USD[0.00], USDT[0.00000027] | | |
| 02414830 | | ATLAS[202.78851959], TRX[.000001], USDT[0] | | |
| 02414838 | | ADA-PERP[0], POLIS-PERP[0], SHIB[0], TRX[.000001], USD[0.00], USDT[-0.00000005] | | |
| 02414843 | | BNB[.00659595], FTT[.00501123], USD[0.88], USDT[0.00127745] | | |
| 02414844 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[2.96] | | |
| 02414847 | | HXRO[384], USD[0.02] | | |
| 02414852 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00197268], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00001221], LUNA2_LOCKED[0.00002850], LUNC[2.66], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB[0.02062030], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP[.07632], STEP-PERP[0], STX-PERP[0], SUSHI[0.00181044], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[0.01], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-0325[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02414853 | | BTC[0], ETH[0.04473340], ETHW[0], USD[0.00], USDT[0.00000001] | | |
| 02414856 | | AKRO[5], AUDIO[1.03142289], BAO[5], BTC[.00016322], DENT[2], DOGE[287.00259655], ETH[.00024346], ETHW[0.00024346], FTT[.00002281], HOLY[1.08640093], KIN[2], RSR[1], TRX[1], UBXT[3], USD[39.72], USDT[115.48160945] | Yes | |
| 02414859 | | BNB[0], BTC[0.00253291], BULL[.00112], ETHBULL[.0039], FTT[6.49918], SOL[0], USD[20.10], USDT[0.00582380] | | |
| 02414865 | | BTC[0.07606758] | | |
| 02414867 | | NFT (291564299714299444/Multitasking Centipede #2)[1], NFT (297111311324077664/Crazy Skull #8)[1], NFT (304111488153895360/Sacred Heart of Surrealist)[1], NFT (312352720940997629/Crystal Face #17)[1], NFT (318760359362740152/Batman)[1], NFT (319211932673020115/Multitasking Centipede)[1], NFT (321818859124475423/Crazy Skull #16)[1], NFT (324649285587597987/Friday the 13th - Jason)[1], NFT (353084031623783548/Crystal Face #7)[1], NFT (357410266957314657/Crystal Face #31)[1], NFT (358095528878376793/Pig Zodiac)[1], NFT (359699956710392099/Crystal Face #2)[1], NFT (362456901226822149/One-Punch Man)[1], NFT (372395773112849786/Crystal Face #34)[1], NFT (373591948075877919/Pepe the Frog)[1], NFT (385342992004344574/Crazy Skull #7)[1], NFT (386910126078917550/Crazy Skull #1)[1], NFT (413762561656663002/Crazy Skull #10)[1], NFT (415513241248307018/3D Infinity #3)[1], NFT (417728179426110317/Walter White (Heisenberg))[1], NFT (418447348249620081/Crystal Face #24)[1], NFT (429789465234359703/Crystal Face #4)[1], NFT (435038009412799924/Freddy Krueger)[1], NFT (440968190867115757/Penguin)[1], NFT (445655970816247664/Crazy Skull #13)[1], NFT (450039461186020833/Barack Obama)[1], NFT (464349589015269793/Dark Vader)[1], NFT (466403880026785633/Crazy Skull #15)[1], NFT (475708916314214745/Lazy Animal)[1], NFT (483067873124591121/Crystal Face #11)[1], NFT (483436775220563734/Donald Trump)[1], NFT (483540339911290513/Dracula)[1], NFT (485085704609902012/Crystal Face #32)[1], NFT (489971073317990239/Crystal Face #21)[1], NFT (490737219920107806/3D Infinity #2)[1], NFT (496708144375850097/Witch)[1], NFT (498521065157763966/3D Infinity)[1], NFT (503212672201288173/Crystal Face #30)[1], NFT (507995357502055237/Frogg)[1], NFT (512557397764307514/Crystal Face #33)[1], NFT (518099051031330634/Crazy Skull #12)[1], NFT (530829642577714389/Rhino)[1], NFT (541051551031295261/Matrix - Neo)[1], NFT (541274899882896105/Sea Lion)[1], NFT (553009061594897304/Crazy Skull #9)[1], NFT (588536641263981321/Old Age Tiger)[1], NFT (571505784406043163/Crazy Skull #5)[1], USD[0.00] | | |
| 02414871 | | GBP[1.00] | | |
| 02414873 | | BAO[1], BTC[.01522724], ETH[.13494279], ETHW[.13387607], FTT[7.00854119], HOLY[1.08764137], RSR[1], TRX[.000001], UBXT[1], USDT[0.00375896] | Yes | |
| 02414888 | | BNB[0], CRO[6.45962276], ETH[0.10906264], ETHW[0], MATIC[0.07583349], SHIB[0], SHIB-PERP[0], SOL[3.34000000], SPELL[0], USD[0.00], USDT[0] | | |
| 02414889 | | NFT (367474597438198985/FTX AU - we are here! #13542)[1], NFT (493023698983411764/FTX AU - we are here! #13485)[1] | | |
| 02414897 | | AKRO[1], BAO[1], EUR[0.00], KIN[1], LRC[.00043361], USD[0.00] | Yes | |
| 02414906 | | TRX[.000001], USD[0.00], USDT[-0.00000005] | | |
| 02414907 | | USD[0.00] | | |
| 02414908 | | BTC-1230[0], BTC-PERP[0], ETH-1230[0], FTT-PERP[0], MATIC-1230[0], SHIB[2299820], USD[0.00] | | |
| 02414917 | | BTC[.00195565] | | |
| 02414923 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[1.47], USDT[23.64613185], VET-PERP[0], XRP-PERP[0] | | |
| 02414927 | | BNB[0], BTC[.00001156], SOL[0], USD[0.00], USDT[0] | | |
| 02414928 | Contingent | AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[.00002492], CRO-PERP[0], ETH[0.07237008], ETH-PERP[0], ETHW[0.00073192], FTM[0.00000001], FTM-PERP[0], FTT[322.82544999], FTT-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAGIC[1107], MANA[0], MANA-PERP[0], NEAR-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.127263], SRM_LOCKED[55.13670105], STG[24], SUSHI[0], SUSHI-PERP[0], TRX[30], USD[22.62], USDT[9.48574842], USDT-PERP[0], USTC-PERP[0] | | USDT[9.461485] |
| 02414933 | Contingent | ALCX[.07498841], ALEPH[114], ATOM[6.99867], AVAX[.199981], BCH[7.51381518], BOBA[100.580886], BRZ[.937042], BTC[0.01470796], CREAM[37.7528256], DAI[.081], DMG[81027.801792], DODO[259.572868], ETH[6.03710003], ETHW[6.03710003], FRONT[244.96345], HGET[140.0423905], HMT[340.9525], JET[288], LINK[5.1], LTC[8.9158442], LUA[5441.365944], LUNA2[0.38795766], LUNA2_LOCKED[0.90523455], LUNC[1.2497625], MATH[9827.533414], MNGO[50], MOB[88.483185], OXY[47.99449], PAXG[0.00008926], PEOPLE[589.9304], PORT[99.382292], PROM[4.3691697], PUNDIX[96.581665], ROOK[1.46872089], SHIB[450054.33], SLND[53.892039], SLP[27220, SNY[103.99012], SOL[.209981], USD[17.91], USDT[0], XAUT[.00007363] | | |
| 02414935 | | BNB[.00000001], USD[0.71] | | |
| 02414936 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.47], USDT[0.00001136], ZIL-PERP[0] | | |
| 02414938 | Contingent | FTT[167.42268735], LUNA2[0], LUNA2_LOCKED[1.07155494], SOL[13.21023938], USD[0.10], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02414940 | | SHIB[669398.74105944], USD[0.00], USDT[0] | | |
| 02414944 | | AUD[76.71], AURY[0], BAO[4], DENT[2], KIN[5884268.55709903], POLIS[51.07010051], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 02414948 | | USD[0.00], USDT[0] | | |
| 02414950 | | USD[0.00] | | |
| 02414954 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00307208], SRM_LOCKED[12099861], SRM-PERP[0], SUSHI-PERP[0], USD[79.18], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02414955 | | ATLAS[0], ATLAS-PERP[5320], AVAX[1.10705984], BRZ[.02], DOT[2.38308437], ETH[.00016358], MATIC[16.37151440], MATIC-PERP[0], POLIS[0], SOL-PERP[.5], USD[-5.52] | | |
| 02414957 | | 1INCH[.624816], ETH[.000797], ETHW[.000797], MANA[.4218], SAND[560.3506], SHIB[.00000011], USD[6.96] | | |
| 02414961 | Contingent, Disputed | USD[25.00] | | |
| 02414966 | | USD[0.00], USDT[0] | | |
| 02414970 | | ETH[.04830580], FTT[0], IMX[0.00909731], USD[1.01] | | |
| 02414971 | | BRZ[.00624838], SPELL-PERP[0], USD[0.81] | | |
| 02414973 | Contingent | BTC-PERP[0.01500000], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.01330621], FTT-PERP[0], LUNA2[0.02295729], LUNA2_LOCKED[0.05356702], LUNC[4999], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-134.28] | | |
| 02414978 | | AVAX-PERP[0], CAKE-PERP[0], FTM-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.16], USDT[0] | | |
| 02414979 | | TRX[.000777], USDT[1.15786540] | | |
| 02414982 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[.76212], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[155.32], USDT[0.16203563], XRP-PERP[0] | | |
| 02414983 | | USD[551.16] | | |
| 02414985 | | USD[0.00] | | |
| 02414989 | | ADABULL[.057], ALGOBULL[5060000], ATOMBULL[548], DOGEBULL[.897], MATICBULL[81.6], SUSHIBULL[409000], SXPBULL[15640], TRXBULL[183], USD[0.34], USDT[0], XRPBULL[6900], XTZBULL[290] | | |
| 02414993 | | FTT[0], USDT[0] | | |
| 02414995 | | USD[0.01] | | |
| 02415001 | | BRZ[0.03939604], BTC[0.00007016], FTT[0.01923240], USD[0.16], USDT[0.00259804] | | |
| 02415006 | | ETH[.54383062], ETHW[.54360214] | Yes | |
| 02415007 | | TRX[.050753], USD[0.12] | | |
| 02415037 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], TRX[.000778], USD[0.43], USDT[1.495343] | | |
| 02415044 | | AKRO[1], AURY[0], CLV[0], DENT[4], DOGE[0], EUR[0.00], FTT[0], KIN[1], KSHIB[0], MANA[0], RAY[0], RSR[1], SLP[0], SOL[0], SRM[0], STEP[0], TULIP[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02415050 | Contingent | ATLAS[1999.7446], FTT[5.9998], SRM[30.54921349], SRM_LOCKED[.46667345], USD[0.14], USDT[0.00170530] | | |
| 02415051 | | BNB[.00000001], POLIS[.03466], USDT[0] | | |
| 02415055 | | BTC[0.00003309], USD[1.04] | | |
| 02415072 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00192045], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-1230[0], MATIC-PERP[0], MTA-PERP[0], OP-1230[0], OP-PERP[0], OMBS-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00003509], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUN[0], SUSHI-PERP[0], TRX[0], USD[1225.74], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 02415074 | | DYDX[20.4], MCB[21.99], MOB[28.4943], REAL[65], USD[0.00], USDT[7.773538] | | |
| 02415082 | Contingent | AAVE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[1580.041], BAT-PERP[0], BCH-PERP[0], CAKE-PERP[0], CEL-PERP[0], CVC-PERP[0], GLMR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[24.5309414], LUNA2_LOCKED[57.23886326], LUNC[5341664.136486], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[3.76], XEM-PERP[0], ZIL-PERP[0] | | |
| 02415083 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[375.87189458], ICP-PERP[0], JST[4.2242], LUNA2[0.00000002], LUNC[0.00000004], LUNC_00447083], OP-PERP[0], SUNC[007], TRX[.527607], USD[0.32], USDT[100.00342971] | | |
| 02415085 | | ADA-PERP[570], ALGO[63.1709783], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA[22.02295502], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SOL-PERP[0], STX-PERP[0], USD[-782.53], USDT[0.00000003], VET-PERP[0], XRP-PERP[2882] | | |
| 02415094 | | BNB[0], STG[.99252], TRX[.000001], USD[0.00], USDT[0] | | |
| 02415097 | | BRZ[0], BTC[0.00119836], ETH[.0323955], ETHW[.0323955], GRT[524], TRX[.000001], USD[0.50], USDT[2.05293501] | | |
| 02415111 | | TRX[.000003], USD[0.37], USDT[0.00000001] | | |
| 02415112 | | DOGE-PERP[0], USD[37.77] | | |
| 02415113 | Contingent | IMX[7.498575], LUNA2[0.64617504], LUNA2_LOCKED[1.50774177], TRX[.000041], USD[0.83], USDT[900.91640720], USTC[.981] | | |
| 02415114 | | TRX[.000001], USDT[0.00000019] | | |
| 02415120 | | USD[0.00] | | |
| 02415124 | | BTC[0.00000842] | | |
| 02415125 | Contingent | BAO[6], BTC[0.00660497], DENT[3], KIN[4], LUNA2[0.00004240], LUNA2_LOCKED[0.00009893], LUNC[9.23311148], RSR[1], SOL[0], TRX[1], USD[-0.85], USDT[33.05796712] | Yes | |
| 02415127 | Contingent, Disputed | USDT[0] | | |
| 02415130 | | AURY[.00000001] | | |
| 02415131 | | SPELL[0], USD[0.00] | | |
| 02415136 | | BIT[0], NFT [289358337503499708/FTX AU - we are here! #4476][1], NFT [306838008681967053/FTX EU - we are here! #76484][1], NFT [328675270140033797/FTX AU - we are here! #25065][1], NFT [510830411876966291/FTX AU - we are here! #85117][1], NFT [557592948612659364/FTX AU - we are here! #4470][1], NFT [561192037035196640/FTX EU - we are here! #85057][1], USD[0.00], USDT[0.03948145] | Yes | |
| 02415153 | | FTT[7.9985028], USD[0.98], USDT[10046.60138294] | | |
| 02415174 | Contingent | ANC-PERP[0], ATLAS[0], AURY[0], BNB[0], CTX[0], ETH[0], GALA[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0088551], MANA-PERP[0], MATIC[0], SAND-PERP[0], SOL[0], USD[0.01], USTC-PERP[0] | | |
| 02415176 | | ATLAS[0], BTC[0.02283453], ETH[.02213509], ETHW[.02213509], FTT[.49991], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02415177 | Contingent | SRM[.0592092], SRM_LOCKED[.38867939] | | |
| 02415182 | | BTC[.11093304], FTT[216.35318013], NFT (470682185439664965B/FTX AU - we are here! #67825)[1], POLIS[0], USD[4141.20], USDT[0] | Yes | |
| 02415185 | | AVAX[0], USD[-4.86], USDT[5.64292596] | | |
| 02415188 | | ATLAS[0], ETH[0] | | |
| 02415189 | | BTC[.00216251], BTC-PERP[0], SGD[0.81], SOL[1.47323738], TRX[.000602], USD[0.00], USDT[0.00000001] | | |
| 02415193 | Contingent | ADA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BRZ[.0008971], BTC[0.00000001], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], DOT[0], DOT-0624[0], DOT-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT[.00000001], GMT-PERP[0], GST[0], KSM-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0.00203600], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SHIB[0], SOL[0.00000001], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.03], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-0624[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02415202 | | ETH[0], MATIC[0], NFT (377730069895325729/FTX EU - we are here! #138615)[1], NFT (415886194734436113/FTX EU - we are here! #138365)[1], NFT (560694592776121766/FTX EU - we are here! #138699)[1], TRX[.001468], USDT[0.00000995] | | |
| 02415208 | | AAVE-PERP[-1], ALCX-PERP[-11.742], ALGO-1230[-592], ALGO-PERP[-334], ALT-0930[0], ALT-1230[-1.071], ALT-PERP[-0.836], ANC-PERP[0], APE-PERP[0], AR-PERP[-24], ASD-PERP[-20307.8], ATLAS-PERP[0], ATOM-1230[-33], AUDIO-PERP[0], AVAX-PERP[0], BABA-0930[0], BABA-1230[0], BAL-0930[0], BAL-PERP[-18], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BILI-0930[0], BILI-1230[0], BTC[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], C98-PERP[-458], CEL-0930[0], CEL-1230[-69], CELO-PERP[-66], CEL-PERP[-80], CHZ-PERP[-750], CLV-PERP[-666], COMP-PERP[0], CREAM-PERP[-7.72], CRV-PERP[-66], CVC-PERP[-386], DAWN-PERP[-56], DEFI-0930[0], DEFI-1230[-0.54], DEFI-PERP[-0.29], DODO-PERP[-2264], EDEN-PERP[-1432], ENS[.00000001], EOS-PERP[-10.6], ETH-0930[0], ETH-1230[-0.3], ETH-PERP[-0.402], EXCH-0930[0], EXCH-1230[-0.324], EXCH-PERP[-0.13], FLM-PERP[-952], FLUX-PERP[-96], FTT[0], FTXDXY-PERP[4.6], FXS-PERP[-3.6], GAL[321], GMT-PERP[-340], GST-PERP[-62], HNT-PERP[-58.6], HT-PERP[-13], HUM-PERP[0], INJ-PERP[-72], JASMY-PERP[-3800], KAVA-PERP[-52], KLAY-PERP[-720], KNC-PERP[-512], KSM-PERP[-1.6], LINA-PERP[-1227], LOOKS-PERP[0], LRC-PERP[-266], LUNC-PERP[0], MASK-PERP[-153], MATIC-1230[-792], MATIC-PERP[-1110], MID-0930[0], MID-1230[-0.75], MID-PERP[-0.728], MINA-PERP[-100], MKR-PERP[-0.472], MOB-PERP[-52], MTA-PERP[-57], NEAR-PERP[0], NFT (311291101605512746/FTX EU - we are here! #235498)[1], NFT (332378972880714504/FTX EU - we are here! #235489)[1], NFT (413667686283713812/FTX EU - we are here! #235475)[1], OP-0930[0], OP-PERP[-278], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[-66.6], PROM-PERP[-54.71], PUNDIX-PERP[-38], REEF-PERP[-210600], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[-146850], RUNE-PERP[0], RVN-PERP[-10090], SHIT-0930[0], SHIT-1230[-0.159], SHIT-PERP[-0.5], SNX-PERP[-184.6], SOL[0], SOL-PERP[-4], SRN-PERP[0], STEP-PERP[-1226], STG-PERP[-22.5], STORJ-PERP[-458], SUSHI-1230[-879], SUSHI-PERP[-354], TOMO-PERP[-332], TRX[.000093], TRX-PERP[-17994], UNI-0930[0], UNI-PERP[-24.6], USD[5396.47], USDT[0.00487642], WAVES-PERP[-20], XEM-PERP[-4364], XMR-PERP[-0.66], XRP-0930[0], XRP-1230[-42276], XRP-PERP[-2000], XTZ-PERP[0], YFI-0930[0], YFI-1230[-0.016], YFII-PERP[-1.376], YFI-PERP[-0.087] | | |
| 02415214 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00001], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[63.79], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02415216 | | USD[0.07] | | |
| 02415217 | | ETH[.001], ETHW[.001], TRX[.000001], USD[0.00], USDT[0] | | |
| 02415218 | | SPELL[100], USD[1.99] | | |
| 02415226 | | BNB[.00000989], NFT (375592384730536750/Monaco Ticket Stub #127)[1], NFT (387190310817095258/The Hill by FTX #2130)[1], NFT (390777525856154549/FTX AU - we are here! #63326)[1], NFT (462991622762479745/FTX EU - we are here! #159121)[1], NFT (508684466965915438/FTX EU - we are here! #159012)[1], NFT (509657778013443640/FTX EU - we are here! #159061)[1], TRX[.000001] | Yes | |
| 02415234 | | ALICE[.099696], AURY[.99601], USD[-0.12], USDT[.00732364] | | |
| 02415236 | | MNGO[2.894], USD[0.01] | | |
| 02415239 | | AXS-PERP[0], BTC[.02018345], BTC-PERP[0], ETH[.00499612], ETHW[.00499612], FTT[53.18747986], HNT-PERP[0], HT-PERP[0], KSHIB[1000], KSHIB-PERP[0], LUNC-PERP[0], MTL-PERP[0], SHIB[1000000], SHIB-PERP[0], SRN-PERP[0], TONCOIN[.01], TONCOIN-PERP[0], TRX[.011713], USD[6153.86], USDT[167173.12552216] | | |
| 02415249 | | BOBA[.0237], OMG[.4237], SLRS[.8452], TRX[.000044], USD[0.12], USDT[0] | | |
| 02415255 | | 0 | | |
| 02415260 | | USD[0.01] | | |
| 02415269 | | AURY[9.99810001], USD[0.00], USDT[62.22598334] | | |
| 02415272 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002312], USD[0.01], USDT[70.797206] | | |
| 02415274 | | ATLAS[8.95], BNB[0], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 02415275 | | AKRO[2], AXS[0], BAO[4], BF_POINT[200], BNB[0], ETH[0], FTM[0], GRT[1.0001826], KIN[5], MATIC[0], SAND[.00259604], TOMO[1.00937701], TRX[0], UBXT[4], USDT[0] | Yes | |
| 02415276 | | USD[25.00] | | |
| 02415278 | Contingent | BTC-PERP[0], ETHBULL[.008233], KLUNC-PERP[0], LUNA2_LOCKED[36.05107243], SUSHIBULL[607000000], SWEAT[93], USD[0.00] | | |
| 02415279 | | ALCX[2.44348266], ATLAS[16697.32769865], AUD[0.00], BAO[7], BF_POINT[200], BTC[0.04045664], DENT[1], KIN[7], UBXT[1], USD[0.00], USDT[0.00888461] | Yes | |
| 02415281 | Contingent | AAVE[0], BAT[0], BCH[0], BNB[0], BTC[0], CHZ[0], CRO[0], CRV[0], DAI[0], DENT[0], DOGE[0], ENJ[0], ETH[0.00000001], FTM[0], FTT[0.02450445], GRT[0], KNC[0], LINK[0], LTC[0], LUNC-PERP[0], MATIC[0], MKR[0], OMG[0], PAXG[0], RAY[0], REN[0], SHIB[0], SNX[0], SOL[0.00000001], SRM[0.00042594], SRM_LOCKED[.0079507], STMX[0], STOR[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], WAVES[0], WBTC[0], YFI[0] | | |
| 02415285 | | AKRO[2], BAO[3], BNB[.0008224], BTC[.00048222], ETH[.00832436], ETHW[.00821483], KIN[3], TRX[3.000094], UBXT[1], USD[154.81], USDT[136.40483572] | Yes | |
| 02415289 | | AUD[0.00], BTC[.10844806] | | |
| 02415293 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[.017], ETH-PERP[0], FTT-PERP[0], INJ-PERP[0], MATIC-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[230.74], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0] | | |
| 02415298 | | BTC[1.94752894], USD[30865.14] | | USD[30000.00] |
| 02415299 | | USD[0.00] | | |
| 02415301 | | FTT[.373939], TRX[.000001], USDT[15.1] | | |
| 02415305 | | BTC[0.04144000], LINK[9.75792718] | Yes | |
| 02415309 | | ETH[0.00018758], ETHW[0.00018758], POLIS[0], SHIB[0.14547474], USDT[0.00002228] | | |
| 02415313 | | USD[238.69] | | |
| 02415319 | | AURY[0], USD[0.55] | | |

Amended Schedule F-16 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02415321 | | SPELL[160.16464761] | | |
| 02415322 | | FTT[4.93542286], USD[0.00] | | |
| 02415324 | | FTT[0], MNGO[35896.398], USD[0.00] | | |
| 02415327 | | BTC[.00003282], TRX[.000001], USDT[0.00049983] | | |
| 02415332 | | BTC[.01569686], ETH[.6879566], ETHW[.6879566], USD[1.82] | | |
| 02415342 | | FTT[1], FTT-PERP[0], SPELL[2999.4], TRX[.000001], USD[0.97], USDT[0] | | |
| 02415345 | Contingent | AAVE[.00009602], AKRO[1], BAO[2], EUR[1.64], KIN[3], LUNA2[0.00122917], LUNA2_LOCKED[0.00286808], LUNC[267.65651744], MATIC[.04842548], TRX[.39245453], USD[0.00], XRP[0] | Yes | |
| 02415346 | | TRX[.00000001], USD[0.01], USDT[0] | | |
| 02415347 | | TRX[.000001] | | |
| 02415357 | | USD[0.00] | | |
| 02415359 | | AURY[34.69889591], ENS[0], GENE[0], USD[0.23], USDT[0] | | |
| 02415360 | | ATLAS[0], AURY[4.99791], IMX[.099373], POLIS[.097644], SOL[.46073898], USD[1.13] | | |
| 02415362 | | USD[0.04] | | |
| 02415367 | | USDT[7341.76411333] | Yes | |
| 02415380 | | AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], FTT[.28716334], LRC-PERP[0], MANA-PERP[0], NFT (365352136761217964/FTX AU - we are here! #43555)[1], NFT (460847529091368417/FTX AU - we are here! #43581)[1], SAND-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02415388 | | AVAX[120], BTC[1.34994], CRO[8.1], DOT[100], ETH[2], ETHW[2], FTM[7999.6], FTT[99.98], LUNC-PERP[0], MATIC[2000], SOL[20], USD[1203.17] | | |
| 02415389 | Contingent | ETHW[.5409684], LUNA2[0.00036931], LUNA2_LOCKED[0.00086174], LUNC[80.42] | | |
| 02415405 | Contingent, Disputed | BTC[.00000745] | | |
| 02415407 | | SHIB-PERP[0], USD[51.57] | | |
| 02415416 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[28.1443369], FTT-PERP[0], GALA-PERP[0], GRT[.17447824], LUNC-PERP[0], MANA[.8303725], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP[190.25616], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[.04201113], SOL-PERP[0], TRX[.001964], TRX-PERP[0], USD[-130.03], USDT[140.10746626], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02415418 | | USD[0.00] | | |
| 02415423 | | BTC[0.01105700], TRX[.000001], USDT[0.00033796] | | |
| 02415432 | | BAO[4], KIN[3], TRX[.000028], USD[0.00], USDT[0.00001234] | Yes | |
| 02415437 | | BTC[.0002], SHIB[1200000], USD[2.47], USDT[0] | | |
| 02415439 | | ETH-PERP[0], FTT[0], GALA[1508.676], LOOKS[.9992], STEP[.03376], STEP-PERP[0], USD[140.01] | | |
| 02415441 | | BTC[0.00000058], EUR[164.00], USD[0.00] | | |
| 02415444 | | BAT[.5158], BTC[0], STOR[.06228], TRX[0], USD[0.00], USDT[0] | | |
| 02415447 | | USD[1.09] | Yes | |
| 02415451 | Contingent | DOGE[0], ENJ[0], ETH[.085], ETHW[.085], FTT[1.06147695], GRT[0], MATIC[10], SHIB[10000000], SOL[10.24608018], SRM[180.63007633], USD[0.64] | | |
| 02415459 | | FTT[0.00292303], USD[0.43], USDT[611.86760200] | | |
| 02415471 | | USD[0.00] | | |
| 02415476 | Contingent | ALGO-PERP[0], DFL[0], ETH[19.72143551], ETHW[0.00043551], FTT[0.10345224], IMX[0], LUNA2[0.02550808], LUNA2_LOCKED[0.05951886], NFT (388592532628707202/Weird Friends PROMO)[1], SOL[0], USD[1006.28] | | |
| 02415480 | | BTC[.0014], USDT[2.88435217], XRP[100] | | |
| 02415482 | Contingent | ATOM[0], BOBA-PERP[0], ETH[0], LUNA2[0.00000936], LUNA2_LOCKED[0.00002185], LUNC[2.04], NFT (463121450293657328/FTX Crypto Cup 2022 Key #3163)[1], SOL[0], SXP[.00466], TRX[.00002], USD[0.00], USDT[-0.07471143], XRP[0.32910000] | | |
| 02415487 | | NFT (406387978955884713/FTX EU - we are here! #1845)[1], NFT (473987109982668700/FTX EU - we are here! #1632)[1], NFT (531200330910513848/FTX EU - we are here! #1204)[1] | | |
| 02415488 | | BNB[0], ETH[0], FTM[0], IOTA-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 02415489 | | NFT (298197896791314548/FTX AU - we are here! #28013)[1], NFT (351288275198815314/FTX AU - we are here! #113432)[1], NFT (453310161924018576/FTX AU - we are here! #17903)[1] | | |
| 02415493 | | BLT[.95079], MANA-PERP[0], USD[0.07] | | |
| 02415500 | Contingent | APT[0.22652015], ATOM-PERP[0], BNB[0.00974037], BTC[0.00002880], DOGE-PERP[0], ETH[0.41613077], ETH-PERP[0], ETHW[0], FTT[25.00094226], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00839951], LUNC-PERP[0], NFT (366584496414926515/FTX AU - we are here! #61293)[1], USD[0.00], USDT[0], WBTC[.00006599] | Yes | |
| 02415507 | | BTC[.08064845], FTT[22.56513941], USD[0.74] | Yes | |
| 02415508 | | TRX[.327401], USDT[48.425435] | | |
| 02415520 | | USD[0.00] | | |
| 02415529 | | ETH[.1718129], ETHW[.1718129] | | |
| 02415530 | | BNB[0], FTT[0], FXS-PERP[0], USD[0.85], USDT[0] | | |
| 02415533 | | USD[0.00], USDT[0], XRP[.45056] | | |
| 02415535 | | BNB[0], TRX[0], XRP[0] | | |
| 02415539 | | USDT[33] | | |
| 02415541 | | FTT[0.01709093], OMG-PERP[0], USD[2.51] | | |
| 02415542 | | NFT (354254418629116951/FTX EU - we are here! #250954)[1], NFT (359693833382629390/FTX EU - we are here! #251014)[1], NFT (389650463541211009/FTX EU - we are here! #67486)[1], NFT (436287110750199432/FTX AU - we are here! #22268)[1], NFT (558701914996816549/FTX EU - we are here! #251051)[1] | | |
| 02415543 | | BTC[0], USDT[1.36276613] | | |
| 02415548 | Contingent | LUNA2[0.00043600], LUNA2_LOCKED[0.00101734], USDT[.128], USTC[.06171875] | | |
| 02415556 | | AUD[0.01], USD[0.00] | | |
| 02415560 | | AURY[.9694], USD[0.00], USDT[0.32951860] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02415561 | | AAVE[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CREAM[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUN[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02415564 | | BTC[.0084], ETH[.543], ETHW[.543], FTM[1023], FTT[30.34430468], SOL[1.21], SOL-PERP[0], TRX[.000001], USD[0.51], USDT[3.23442653] | | |
| 02415574 | | FTT[3.816942] | | |
| 02415575 | | AAVE[.0299582], AURY[0], BTC[0.00003179], CHZ[29.9867], DOGE[.76345], ETH[.01299392], ETHW[.01299392], FTT[.19981], HNT[.099905], LINK[.09981], LTC[.019943], SOL[.0198461], SRM[.99905], SUSHI[4.996105], TRX[1.91298], UNI[.0997245], USDT[11.20800433] | | |
| 02415584 | Contingent | APE[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[3.47053419], ETHW[0], LUNA2[0], LUNA2_LOCKED[13.29882363], LUNC[0], MATIC[0], NFT (325887703872349941/The Hill by FTX #30310)[1], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 02415587 | | 1INCH[.182], CHR[.939], CREAM[.009644], FTM[134.9632], MATIC[9.978], SHIB[99780], SOL[.009934], USD[0.56], USDT[1.777544] | | |
| 02415588 | | AURY[12], POLIS[50.59], USD[0.52] | | |
| 02415599 | | TRX[.000001], USDT[53.29441976] | Yes | |
| 02415605 | | USD[0.11] | | |
| 02415608 | | BTC[.00611294], ETH[.00043536], ETHW[.00043536], SOL[0], USD[0.00], USDT[0] | | |
| 02415610 | | BTC[.00211028], XRP[6025.03193581] | Yes | |
| 02415614 | | NFT (368837408018499348/FTX EU - we are here! #103277)[1], NFT (417293988428009036/FTX AU - we are here! #24397)[1], NFT (421798874843332117/FTX AU - we are here! #49217)[1], NFT (446616726043786349/FTX EU - we are here! #103185)[1], NFT (452274747545461154/FTX EU - we are here! #103086)[1] | Yes | |
| 02415615 | | KIN[1], RSR[1274.69716421] | Yes | |
| 02415616 | | USDT[0] | | |
| 02415620 | | ADABULL[0], ADA-PERP[0], ALPHA[0], ANC-PERP[0], BAT-PERP[0], BNB[0.00000001], BNT[0], BOBA-PERP[0], BRZ[0], BTC[0], CREAM-PERP[0], CRV[0], DODO-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], HT[0], LRC-PERP[0], LTC[0], MANA[0], MANA-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], PEOPLE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02415624 | | NFT (331999727106505256/FTX EU - we are here! #269842)[1], NFT (424166702236982000/FTX EU - we are here! #194698)[1], NFT (554745375137602979/FTX EU - we are here! #269847)[1] | Yes | |
| 02415625 | | APE[7.795763], BTC[0.00036326], DOGE[0.39358145], SOL[42.59066696], USD[0.55], USDT[0.00794394] | | |
| 02415631 | | BAO[5998.86], SPELL[299.943], USD[0.27] | | |
| 02415632 | | BRZ[0], POLIS[0.00134379], USD[0.00] | Yes | |
| 02415633 | | ADA-PERP[0], BTC-PERP[0], MATIC-PERP[0], USD[-8.31], USDT[10] | | |
| 02415637 | Contingent | ATLAS[2237.3504], LUNA2[0.00211886], LUNA2_LOCKED[0.00494401], LUNC[461.3869354], MATIC[19.9928], POLIS[37.693214], TRX[.006402], USD[0.02], USDT[0.00002101] | | |
| 02415642 | | BTC[0.00987628], ETH[.1503], ETHW[.1503], FTT[40] | | |
| 02415643 | | ETH[.0025], ETHW[.0025], GALA[9.0861], TRX[.299311], USD[420.90], USDT[1.84342122], XPLA[1285.8062] | | |
| 02415644 | | USD[0.00] | | |
| 02415645 | | ETH[0] | | |
| 02415649 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.04355965], BTC-0325[0], BTC-20211231[0], BTC-PERP[.025], COMP-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETH[.28095], ETH-0325[0], ETH-PERP[.75], ETHW[.28095], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[99.98], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], UNI[.098], UNI-PERP[0], USDI-1016.20], XRP-PERP[0], ZEC-PERP[0] | | |
| 02415652 | | HNT[11.00706423], KIN[1], USDT[761.26473552] | Yes | |
| 02415653 | | BTC[0.00029165], BTC-PERP[0], CRO[34.50518847], DOGE[0], LUA[0], MANA[0], SLP[150.55157043], SOL[0], USD[0.00] | | |
| 02415656 | | USD[1.08], USDT[0.00000279] | | |
| 02415657 | | FIL-PERP[0], LINK[.09734], SGD[0.10], SHIB-PERP[0], SOL[3.5086], USD[27.25], USDT[0.00133953], XTZ-PERP[0] | | |
| 02415659 | | BTC[0], BTC-PERP[0], FTT[0.00022961], LTC[.00000001], USD[0.00], USDT[0.00000892] | | |
| 02415662 | | AVAX[1.59968000], BTC[0], FTT[0], TRX[.00009], USD[0.00], USDT[0.00000002] | | |
| 02415668 | Contingent | APE-PERP[0], BNB[0], BTC[0.00000608], BTC-PERP[0], CRV[.14701877], DFL[.01855], ETH[1.6742664], ETH-PERP[0], ETHW[0.00060494], FTT[.0012], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008108], LUNC-PERP[0], PEOPLE[.0027665], ROSE-PERP[0], SAND[.01494], SAND-PERP[0], SHIT-PERP[0], SOL[0.00810649], SRM[.41509142], SRM_LOCKED[63975634], TRX[0.00000213], TSM-1230[0], USD[1.35], USDT[0.45443986], USDT-PERP[0] | | |
| 02415676 | | BRZ[2], ETHBULL[.0427883], FTT[0.22304937], USD[1.41], USDT[1496.01075049] | | |
| 02415683 | | AAVE-PERP[0], ANC-PERP[0], BNT-PERP[0], CVX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01250872], SOL-PERP[0], TRX[.003233], TRX-PERP[0], USD[0.59], USTC-PERP[0], YFII-PERP[0] | | |
| 02415684 | | FTT[1.09978], USDT[.862187] | | |
| 02415686 | | DOT-PERP[0], ETH[0.00000919], ETHW[0.00000919], USD[0.00] | | |
| 02415687 | | BTC[0.32403842], ETH[4.15262923], ETHW[4.13270017], USD[2.21] | | |
| 02415688 | | BTC[.00309943], BTC-20211231[0], BTC-PERP[0], ETH[.00399981], ETHW[.00399981], USD[373.57] | | |
| 02415690 | | ATLAS[40529.998], AURY[4], BTC[-0.00012032], ETH[.0000618], ETHW[.0000618], USD[1.18], USDT[2.48665191] | | |
| 02415691 | | USD[0.00] | | |
| 02415694 | | MATIC[0], USD[0.50], USDT[0] | | |
| 02415695 | | USD[0.00] | | |
| 02415698 | | AVAX[0], BTC[0], ETH[0], FTT[25.095231], USD[10.12] | | |
| 02415700 | | BNB[.40397355], SOL[0], USD[0.21], USDT[0.00000001] | Yes | |
| 02415702 | | FTT[7.898499], USD[0.73] | | |
| 02415707 | | USD[0.00], USDT[0] | | |
| 02415710 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[353.36904934], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02415714 | | USD[0.00], USDT[0] | | |
| 02415717 | | ETH[0], ETHW[0], FTT[.88], SOL[1.92556391], USD[11.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02415721 | | AURY[.29563573], AVAX[0.06927648], BNB[.00479654], USD[0.00] | | |
| 02415723 | | AAVE[1.5896979], BNB[.4805768], DYDX[30.29441571], FTT[8.098461], MATIC[249.953925], SAND[570.87403], SOL[2.63951344], TRX[.000001], USD[0.28], USDT[0.00000001] | | |
| 02415725 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02415729 | | BNB[.007], TRX[.000001], USDT[1.00587798] | | |
| 02415730 | Contingent | ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[25.01301522], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LINK[0], OP-PERP[0], SRM[.53069241], SRM_LOCKED[47.20848481], TRX-PERP[0], USD[20.62], USDT[0.00774339] | Yes | |
| 02415731 | | DFL[9.906], TRX[.000001], USD[0.00], USDT[0] | | |
| 02415735 | | FTT[0], POLIS[0], USD[0.51], USDT[81.86778600], XRP[0] | | |
| 02415738 | | USD[0.00] | | |
| 02415739 | | USDT[2.08495672] | | USDT[2] |
| 02415740 | | SHIB[99980], USD[0.01], USDT[2.37] | | |
| 02415744 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC[0], LUNA2[0.00484901], LUNA2_LOCKED[0.01131437], LUNC[.003086], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], USTC[0.686400000], XRP[0] | | |
| 02415748 | | NFT (466002192301660483/FTX EU – we are here! #271905)[1], TRX[0.00164428], USDT[-0.00000020] | | TRX[.001583] |
| 02415752 | | CRO[.38012833], KIN[4], NFT (435984175006109232/FTX EU – we are here! #225129)[1], NFT (456104183296414209/FTX EU – we are here! #225173)[1], NFT (542562160342474667/FTX EU – we are here! #225150)[1], USD[0.00] | Yes | |
| 02415753 | | DOGE[.62978116], DOGEBULL[1.01151754], TRXBULL[8.798328], USD[0.01] | | |
| 02415758 | | BTC[.16000076], USD[4.28] | | |
| 02415759 | | BTC[0.00002337], CRV-PERP[0], CVX-PERP[0], ETH[0.00052497], ETHW[0.00052497], FXS-PERP[0], LOOKS[.12508], LOOKS-PERP[0], TRX[.000946], USD[0.00], USDT[0] | | |
| 02415766 | | BAO[4], BTC[.00000005], NFT (417867845690339412/FTX EU – we are here! #277791)[1], TRX[.000039], USDT[0.00416091] | Yes | |
| 02415770 | | USD[0.00] | | |
| 02415772 | | AKRO[1], ALPHA[1], BNB[0.00033724], DENT[1], ETH[0], MATH[1] | Yes | |
| 02415784 | | BTC[0.00000750] | | |
| 02415787 | | ETH[0.04447451], ETHW[0.04447451], SOL[.06293828], SOL-PERP[.02], USD[1.08] | | |
| 02415791 | | POLIS[149.171652], USD[1.09] | | |
| 02415799 | | AVAX[79.36297849], CEL-PERP[0], SOL[0], USD[0.00] | | |
| 02415801 | | USD[0.00] | | |
| 02415807 | | MOB[.03044946], USD[0.00], USDT[0] | | |
| 02415819 | | BTC[.39437], ETH[2.0165413], ETHW[2.0165413], USD[16841.89] | | |
| 02415821 | | BRZ[5.66607446], BTC[0.10090959], ETH[.725791], ETHW[.725791] | | |
| 02415822 | | FTT[0.00982408], KIN[482236.95943], USD[0.34], USDT[0] | | |
| 02415824 | | LRC[.54153], USD[0.32] | | |
| 02415833 | Contingent | FTT[1.099943], LUNA2[0.10749301], LUNA2_LOCKED[0.25081703], USD[0.21], XRP[8.99829] | | |
| 02415836 | | ETH[.00250815], ETHW[1.38084743], SOL[.00409676], USD[0.47] | Yes | |
| 02415838 | | USD[0.00] | | |
| 02415842 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[2699.487], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[1.01858111], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC[159.9696], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLND[166.347331], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[103.96], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02415843 | Contingent | LUNA2[12.74498061], LUNA2_LOCKED[29.73828808], LUNC[2775246.36], TRX[.00002], USD[0.00], USDT[0] | | |
| 02415844 | | ETH[0], TRX[.000002], USDT[0.52418311] | | |
| 02415849 | | USD[0.06] | | |
| 02415855 | | ATLAS[1999.62], BTC[0.00289944], ENJ[199.962], ETH[1.76244387], ETHW[1.75766174], GALA[1009.62], LINK[25.43252463], MANA[219.9582], MATIC[1140.52494926], SAND[290.9259], SHIB[9786670], SOL[14.64449133], TRX[17667.39008877], USD[1.27], XRP[1165.49578788] | | ETH[1.754366], LINK[25.009739], MATIC[1107.794442], SOL[14.006549], TRX[16344.05192], XRP[1137.169054] |
| 02415857 | | ALGO-PERP[0], ATOM-PERP[0], FTM-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], STX-PERP[0], USD[-703.85], USDT[777.67852631], XRP[.574307] | | |
| 02415869 | | USD[722.31] | | |
| 02415872 | | USD[212.44], USDT[0], XRP-PERP[0] | | |
| 02415873 | | TRX[.000001], USD[5.71] | | |
| 02415874 | | ATLAS[1333.49184], CRO[182.13772674], DAI[0], STEP[338.15403239], USD[0.00] | | |
| 02415876 | | USD[0.00] | | |
| 02415877 | | AUD[0.05], GRT[1.00137972], LRC[2977.17681729], TOMO[1.04285868], TRX[3] | Yes | |
| 02415881 | | REN[.9715], USD[2162.73] | | |
| 02415882 | | NFT (358608143287632020/The Hill by FTX #4132)[1], NFT (397695887048742049/FTX AU – we are here! #50735)[1], NFT (424986490488640293/FTX EU – we are here! #196580)[1], NFT (497081067092706986/FTX Crypto Cup 2022 Key #5513)[1], NFT (506815854115445096/FTX AU – we are here! #18859)[1], NFT (511789537071511506/FTX EU – we are here! #197953)[1], NFT (537444185484908364/FTX EU – we are here! #197826)[1] | | |
| 02415883 | | FTT[0], USD[0.22], USDT[0], XRP[0] | | |
| 02415888 | | FTT[.099259], USD[0.01], USDT[0.39538774] | | |
| 02415890 | | BTC[0], USD[6.46] | | |
| 02415907 | | ATLAS[159.943], POLIS[26.098841], SPELL[1200], TRX[.5007], USD[1.24], USDT[0], VET-PERP[0] | | |
| 02415916 | | SOL[.00467157], TRX[.000003], USDT[0] | | |
| 02415923 | | ATLAS[1870], BNB[.01352436], CRO[259.948], FTT[.9998], POLIS[17.7], USD[3.88] | | |
| 02415924 | | BTC[0.03422380], ETH[.40992728], ETHW[.39992908], FTT[1.99964], MATIC[49.991], SOL[.49991], USD[7.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02415927 | | GBP[50.00] | | |
| 02415928 | | BTC[0], SOL[6.22233306] | | |
| 02415929 | | USD[0.00] | | |
| 02415934 | | BTC[0.00148926], USD[97.58] | | |
| 02415946 | | ETH[0], NFT (419297655198057871/FTX EU - we are here! #255918)[1], NFT (428005973575726009/FTX EU - we are here! #255896)[1], NFT (517422911278278952/FTX EU - we are here! #255910)[1], USDT[0.56069223] | | |
| 02415953 | Contingent | AVAX-PERP[0], BCH-PERP[0.0106], ETH-PERP[0], FTM-PERP[0], LUNA2[3.83209116], LUNA2_LOCKED[9.94154606], LUNC[834445.92], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[172.87], VET-PERP[0] | | |
| 02415959 | | TRX[.000002], USD[1.53], USDT[0] | | |
| 02415966 | | USD[0.00] | | |
| 02415967 | Contingent | BAT[.00000001], ETH[0.10126677], LUNA2[0.11322152], LUNA2_LOCKED[0.26418355], LUNC[24654.2248071], MANA-PERP[0], STORJ-PERP[0], USD[0.00], XRP[.01167781] | | |
| 02415968 | Contingent | BTC[0.00000636], DOGE[157244.73061861], ENJ[.9], FTT[.0320001], SRM[28.81630569], SRM_LOCKED[212.62369431], TRX[.000013], USD[0.84], USDT[98.00752983] | | |
| 02415977 | | AURY[33], DOGE-PERP[0], FTT[1.17952], USD[-0.83], USDT[0] | | |
| 02415979 | | USD[0.00] | | |
| 02415980 | | SOL[.01], USD[7.59] | | |
| 02415982 | | NEXO[6], USD[0.79], USDT[0.00000001] | | |
| 02415983 | | POLIS[6.3], USD[0.40] | | |
| 02415986 | | 1INCH[0], ASD[0], AXS[0], BNB[0], BTC[0], CEL[0], CRO[0], ETH[0], LINK[0], LTC[0], USD[0.00], USDT[0.00000111] | | |
| 02415987 | | XRP[0], USD[2.89], XRP-PERP[-70] | | |
| 02415988 | Contingent | BLT[.89987], BNB[.0000032], ENS[.002191], ETH[0.00086358], ETHW[0.00054609], LUNA2[0.00199749], LUNA2_LOCKED[0.00466082], LUNC[.007788], NFT (358719380281609751/FTX Crypto Cup 2022 Key #5115)[1], PEOPLE[3.3405], SLND[.09202], SOL[0], USD[0.84], USDT[0.00000289], USTC[.28275] | | |
| 02415989 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RUN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02415993 | | TRX[.000011] | | |
| 02415994 | | NFT (346878246949371854/FTX EU - we are here! #101898)[1], NFT (350958158404280352/FTX EU - we are here! #102074)[1], NFT (482249598892209074/FTX EU - we are here! #99592)[1] | | |
| 02415995 | | 0 | | |
| 02415996 | | ATLAS[0], TRX[0], USD[0.00] | | |
| 02416008 | | BAO[138793.34994649], KIN[2], SGD[0.00], USDT[101.41584314] | Yes | |
| 02416010 | | USD[0.01], USDT[0] | | |
| 02416014 | | TRX[0], USD[0.00] | | |
| 02416021 | | BTC-PERP[0], USD[25.00] | | |
| 02416030 | | ATLAS[663.33951740] | | |
| 02416034 | Contingent | LUNA2[0.00000587], LUNA2_LOCKED[0.00001371], LUNC[1.279744], MANA[80.9238], SAND[71.9856], SHIB[8696180], SOL[8.272388], USD[0.03], USDT[0.00284312] | | |
| 02416035 | | KIN[1], NFT (448921591801574634/FTX Crypto Cup 2022 Key #17694)[1], NFT (561890139918548715/The Hill by FTX #23891)[1], TONCOIN[34.31637581], USD[0.00] | Yes | |
| 02416038 | | SPELL[99.1], USD[0.00], USDT[0] | | |
| 02416052 | | NFT (342766629881112249/FTX EU - we are here! #92528)[1], NFT (541282797555016070/FTX EU - we are here! #93461)[1], NFT (560072132720700927/FTX EU - we are here! #93683)[1] | | |
| 02416053 | Contingent | AVAX[0], BTC[0.00000061], LUNA2[0.00348274], LUNA2_LOCKED[0.00812641], NFT (415419572736480231/FTX AU - we are here! #21311)[1], USD[0.00] | | |
| 02416055 | Contingent | APE[42], APE-PERP[0], BTC-PERP[0], ETH[.01270149], ETH-PERP[0], ETHW[.01270149], FTM-PERP[0], GMT[.76385985], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00015055], LUNA2_LOCKED[0.00035129], LUNC[.000485], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-58.63], USDT[0.00827011], USTC-PERP[0] | | |
| 02416056 | | AVAX-PERP[0], DFL[0], USD[1.33], USDT[0], XRP[0] | | |
| 02416057 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01862523], LUNA2_LOCKED[0.04345887], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02416068 | | BNB[0], CUSDT[0.72549456], HNT[.06896], MATIC[2.0564712], SGD[0.00], TRX[.000002], USD[20.79], USDT[0.00309855] | | |
| 02416072 | | ATLAS[0], DOT[0], MATIC[0], MBS[0], SLP[0], TLM[0], TRX[0], USD[0.00] | | |
| 02416073 | Contingent | ALTBEAR[5368.275], ALTBULL[159.600798], BEAR[122.905], BNB[0.00306436], BTC[.00000045], CRO[.042], ETH[1.13000565], ETHBULL[.00001044], ETHHEDGE[.00031665], ETHW[1.00600503], FTT[230.53603248], LUNA2[3.78647031], LUNA2_LOCKED[8.8350974], LUNC[506593.67318094], RUNE[0.04542153], SOL[23.31652515], TRX[.000003], USD[609.48], USDT[0.00603522], USTC[206.02699486] | | BNB[.002954], SOL[3.450017] |
| 02416081 | | ETH[0], SLP[0], USD[0.00] | | |
| 02416085 | | BNB[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATICBULL[.099962], SAND-PERP[0], SOL-PERP[0], USD[2.51], USDT[0] | | |
| 02416090 | | ETH[0], MATIC[0], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 02416093 | | BNB[.52788217] | | |
| 02416094 | | STARS[.9998], TRX[.000001], UNI-PERP[0], USD[2.15], USDT[0.00000001] | | |
| 02416103 | | BNB[1.00899689], ETH[.99628902], ETHW[.99628902], TRX[.000001], USDT[134] | | |
| 02416106 | | BTC[0], FTT[0], LTC[.04892696], SOL[0], SPELL[0], TRX[.000002], USD[0.81], USDT[0] | | |
| 02416107 | | BTC[.04341], SHIB[7598556], SOL[1.01721604], TRX[.000001] USD[5.02], USDT[0.00000042] | | |
| 02416110 | | AKRO[3], ALPHA[1], BAO[2], BTC[0], CAD[0.14], DENT[2], ETH[.00000001], IMX[0.00843072], KIN[3], RSR[2], SOL[0.00089126], UBXT[1] | Yes | |
| 02416113 | | BTC[.00002388], DOGE[0.00743357], SHIB-PERP[0], SOL[0.00000032], USD[0.07], USDT[0] | | |
| 02416122 | | GOG[0], SOL[.00000001], USD[0.10] | | |
| 02416127 | Contingent | FTT[9.9981], LUNA2[.40995817], LUNA2_LOCKED[0.95656906], LUNC[89269.25464364], MATIC[801.13239553], RUNE[22.79579796], SOL[11.9251182], TRX[.000001], USD[0.00], USDT[38.57752828] | | |
| 02416130 | | AUD[0.00] | | |

FTX Trading Ltd.

Amended Schedule F-5 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02416132 | | USD[0.00], USDT[0] | | |
| 02416135 | Contingent | LUNA2[0.00509923], LUNA2_LOCKED[0.01189822], LUNC[1110.37], USD[0.00] | | |
| 02416136 | | AXS[0], BAO[1], BNB[.00000001], ENJ[0], ETH[0], KIN[3], LUNC[0], MANA[0], MATIC[0], SAND[0], SHIB[0], SOL[0], TRX[1], USD[0.00], USDT[0.00000001], USTC[0], XRP[0] | | |
| 02416137 | | NFT (383785240714141735/FTX Crypto Cup 2022 Key #21073)[1] | | |
| 02416145 | | BAO[1], REN[9.08104125] | | |
| 02416154 | | BTC[.0698998], DOGE[10306.03040023], GALA[2010.03805773], SAND[123.63758971], SPELL[32741.01086887] | | |
| 02416155 | | BTC[.00009131], GBP[20354.68], TRX[.16], USD[424062.27], USDT[0.00000002] | | |
| 02416156 | | AGLD[670.39286868], AGLD-PERP[0], USD[6.98] | | |
| 02416158 | | APT-PERP[0], BNB[.00136377], BNB-PERP[0], BTC[.00001964], CLV-PERP[0], DOGE-PERP[0], ETH[.0005674], ETH-PERP[0], ETHW[.0005674], ETHW-PERP[0], FTT[.09614], HT-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[65.32], USDT[0.00516308] | | |
| 02416161 | | 1INCH-PERP[52], AUD[0.00], BTC[0], ETH[1.00889265], ETHW[1.00889265], MATIC-PERP[0], SOL[9.958107], SRM-PERP[400], SUSHI[96.5], UNI[40.8], USD[39.75], USDT[0] | | |
| 02416165 | | BAO[1], BNB[.00000061], USDT[0] | Yes | |
| 02416166 | | LTC[0], USDT[0.00000004] | | |
| 02416167 | Contingent | BCH[3.28563400], BCH-PERP[0], LUNA2[0.00490743], LUNA2_LOCKED[0.01145068], LUNC[1068.60468387], LUNC-PERP[0], NFT (337788921414516449/Monza Ticket Stub #448)[1], NFT (345600254887812529/Austin Ticket Stub #795)[1], NFT (348585556837067390/Singapore Ticket Stub #933)[1], NFT (400740774258813943/Japan Ticket Stub #225)[1], NFT (492792729672292703/Netherlands Ticket Stub #696)[1], TRX[0.00024410], USD[0.01], USDT[0] | | |
| 02416173 | | USD[0.00] | | |
| 02416177 | | GMT[14.99715], USD[3.15], USDT[0.00965598] | | |
| 02416184 | Contingent | AXS[0.05398966], BOBA[.0981486], ETH[0.00004318], ETHW[0.00004318], FTM[1.74571923], LUNA2[0.00000563], LUNA2_LOCKED[0.00001315], LUNC[1.22808508], OMG[0.09814860], TRX[.000003], USD[0.00], USDT[0] | | |
| 02416186 | | ETH[0], ETHW[.03632029], SOL[0], TRX[.00009], USDT[0.71245029] | | |
| 02416187 | | NFT (309559405139794387/Baku Ticket Stub #1223)[1], NFT (312000948614683526/FTX AU - we are here! #41190)[1], NFT (319112984452958208/FTX EU - we are here! #124313)[1], NFT (351469548596828450/FTX AU - we are here! #24735)[1], NFT (371030629994857091/FTX EU - we are here! #124555)[1], NFT (446486445848883075/France Ticket Stub #965)[1], NFT (458879981497557404/FTX AU - we are here! #124705)[1], NFT (481337601092072897/Japan Ticket Stub #670)[1], NFT (504350552013959785/The Hill by FTX #5952)[1], USDT[0.57812701] | | |
| 02416190 | | FTT[2.46710897], NFT (405543439054679062/FTX AU - we are here! #57415)[1], NFT (566278801396655646/Japan Ticket Stub #1226)[1], USD[1579.71], USDT[0] | Yes | |
| 02416191 | Contingent | EUR[0.00], FTT[2.03332884], GT[3.00213355], RAY[5.38983555], SRM[10.36608462], SRM_LOCKED[.18941126], USD[0.00], USDT[0] | | |
| 02416195 | | BTC[0.00000099], USD[0.00], USDT[0] | | |
| 02416198 | | ETH[.5553697], ETHW[.55513648] | Yes | |
| 02416207 | | BNB[0], BTC[0], BULL[0], ETH[0], ETHBULL[0], FTT[0.07319330], HNT[.06492286], USD[0.00], USDT[0.00000001], VETBULL[373906.00037] | | |
| 02416209 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMZN-0325[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.14], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02416210 | | ATLAS[3098.08498352], FTT[1.57261], GALA[449.91], GT[9.998], MANA[48.9902], POLIS[650.89794577], SOL[.64108098], SPELL[999.8], TRX[.000003], USD[123.00] | | |
| 02416211 | | FTT[35.64023473], SOL[5.802014], SOL-PERP[0], STEP[431.77042], STEP-PERP[0], USD[0.12] | | |
| 02416214 | | USD[0.00], USDT[0] | | |
| 02416215 | | CRV[.89113], DOGE[.55986], RUNE[.037927], SLP[15780.9864], USD[141.25], USDT[0] | | |
| 02416216 | Contingent | ATOM[92.97782114], AVAX[153.31767213], BNB[33.63858280], BTC[0.68498232], CHZ[6564.32135159], CRO[16492.36982055], ETH[8.05483194], ETHW[4.69117124], FTT[77.30970695], LUNA2[0.00363899], LUNA2_LOCKED[0.00849099], LUNC[792.39949736], SOL[342.59617281], USD[0.00], USDT[0.00000386] | | |
| 02416217 | | BOBA[.0922], BOBA-PERP[-0.1], MANA[1.9996], MATIC[229.954], OMG[.4922], SHIB[122447179.88], USD[10.11] | | |
| 02416223 | | FTT[3.2543446], USDT[1024.08603518] | Yes | |
| 02416229 | | BTC[0], LTC[.00310903], SHIB[99060], USD[0.25] | | |
| 02416230 | | FTT[0.07628770], USD[0.08] | | |
| 02416241 | | ATLAS[200], POLIS[16.5], USD[0.90] | | |
| 02416244 | Contingent, Disputed | ADA-20211231[0], AXS-PERP[0], BTC[.31276749], ETH[.03474039], ETH-PERP[0], ETHW[.03474039], LINK-20211231[0], LUNC-PERP[0], USD[1550.00] | | |
| 02416249 | | BTC[0], USD[0.00], USDT[0] | | |
| 02416256 | | USD[1.99] | | |
| 02416263 | Contingent | AVAX[1.00711459], BNB[0], BTC[0.02655035], CHZ-PERP[0], ETH[0.16140439], ETHW[0], FTT[7.00125145], LUNA2[0.18680633], LUNA2_LOCKED[0.43567396], LUNC[41320.6605195], LUNC-PERP[0], ONE-PERP[0], RVN-PERP[0], SOL[4.07081687], USD[0.32], USDT[0.87762043], VET-PERP[0], XRP[84.17852449] | Yes | |
| 02416266 | | LTC[0], USD[-0.06], USDT[0.06685827] | | |
| 02416279 | | AKRO[1125.47639132], BAO[11], BOBA[83.43300858], BTC[.00405151], DENT[5], ETH[0.128594], ETHW[0.1269512], GBP[0.00], HNT[2.23819682], KIN[455119.98989755], LINK[2.38862293], MANA[7.78626734], RUNE[5.13227256], SHIB[1283696.32786613], SOL[1.99107635], UBXT[1181.17781517], USD[0.00], XRP[48.75498385] | Yes | |
| 02416285 | Contingent | BTC[0.00000001], FTT[0], ETHW[8.90206272], LUNA2[0.23912857], LUNA2_LOCKED[0.55796666], LUNC[27070.75], USD[0.00] | | |
| 02416287 | Contingent | ETHW[.000375], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], USD[32.86] | | |
| 02416289 | | BTC[.16180971], TRX[.000818], USD[871.34], USDT[1421.11890647] | Yes | |
| 02416294 | | CRO[160], ETH[1.48802078], ETHW[1.48052178], USD[3.32], XRP[.01493] | | ETH[1.462558] |
| 02416301 | | AUD[0.00], DENT[1], KIN[1] | | |
| 02416305 | | USD[25.00] | | |
| 02416306 | | TRX[.000001], USDT[4] | | |
| 02416310 | | AXS[10.09862], FTT[.24897016], LOOKS[.00000001], SPELL[334259.68], TRX[.000001], USD[0.00], USDT[280.81537410] | | |
| 02416311 | | FTT[8.3], TRX[.000001], USDT[0] | | |
| 02416329 | | ETH[.14285545], ETHW[0.66131334], NFT (381464423515201147/The Hill by FTX #16973)[1], POLIS[.0170459], USD[0.00], USDT[12.07954836] | Yes | |
| 02416331 | | USDT[0] | | |
| 02416332 | | FTT[.1], USD[3.93] | | |

Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02416333 | | 1INCH-20211231[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.74], USDT[0], XAUT-PERP[0] | | |
| 02416334 | Contingent | AGLD-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE[.6528985], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], FTT[.0905], HBAR-PERP[0], LUNA2[2.23965275], LUNA2_LOCKED[5.22585641], LUNC[487689.1015948], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[.0000001], USD[-30.71], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02416335 | | BTC[.02287158], DOT[17.196732], ETH[2.05620478], ETHW[2.05620478], SOL[15.64120654], USD[145.69] | | |
| 02416336 | | MBS[46.46224276], TOMO[1.02855473], USDT[0.00000002] | Yes | |
| 02416344 | | USD[0.00] | | |
| 02416348 | Contingent | ATLAS[79.9848], ENJ[99.981], LTC[2.99943], LUNA2[0.98896143], LUNA2_LOCKED[2.30757668], LUNC[215348.4352054], USD[0.13], XRP[99.981] | | |
| 02416350 | | ETH[.0008], ETHW[.0008], SOL[.00267852], USDT[0] | | |
| 02416353 | | ETH[.305854], ETHW[.305854] | | |
| 02416354 | | ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], JOE[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0] | | |
| 02416355 | | BTC[1.02790231], ETH[42.48863533], ETHW[39.59986351], FTT[0.24132459], USDT[8.81516703] | Yes | |
| 02416356 | | BTC[0.22586125], ETH[2.01174930], ETHW[2.00647577], MATIC[889.42008711], SHIB[10286282], SHIB-PERP[0], SOL[19.79582364], USD[55.00] | | |
| 02416360 | | BTC[.00000145], SHIB-PERP[0], TRX[.000001], USD[0.55], USDT[.90064935] | | |
| 02416366 | | NFT [347496597391655969/FTX AU - we are here! #4771][1], NFT [373523397408120985/FTX EU - we are here! #149949][1], NFT [398439092789742150/FTX AU - we are here! #30201][1], NFT [453335000321822656/FTX EU - we are here! #148069][1], NFT [458498803438591230/FTX AU - we are here! #4780][1], NFT [543691314197953520/FTX EU - we are here! #148475][1], NFT [572999479520489257/The Hill by FTX #4477][1] | | |
| 02416369 | Contingent | AAVE[0], AAVE-0930[0], ATLAS[0], AVAX[0], BADGER[0], BTC[0], DOGE[0], ENS[0], FTM[0], FTT[100.01619464], ORCA[0], SOL[0], SPELL[0], SRM[.68920932], SRM_LOCKED[298.59994273], STG[0], UNI[0], USD[0.00], USDT[0] | | |
| 02416374 | | BNB[0], FTT[0], SGD[0.41], USD[0.00], USDT[0] | Yes | |
| 02416375 | | MATICBULL[9.7], TRX[.000001], USD[0.00], USDT[0] | | USD[0.00] |
| 02416378 | | FTT[35.9932645], TRX[.000003], USD[2237.49], USDT[3207.14009224] | | |
| 02416380 | | XRP[.0062198] | Yes | |
| 02416386 | | USD[0.00] | | |
| 02416387 | | USD[0.42] | | |
| 02416390 | Contingent, Disputed | TRX[.000001], USDT[0.00027862] | | |
| 02416391 | | BNB[.00122541], FTT[16.4], USDT[1.96862243] | | |
| 02416394 | | BTC-PERP[0], USD[0.01], USDT[0.00033256] | | |
| 02416401 | | FTT[8.14792466], NFT [364764445686810310/FTX Crypto Cup 2022 Key #1067][1], NFT [373348678789427343/FTX EU - we are here! #254218][1], NFT [399423818236564669/FTX AU - we are here! #26108][1], NFT [407740535171911495/FTX EU - we are here! #254235][1], NFT [454826529139831443/FTX EU - we are here! #254228][1], NFT [515825085023010347/The Hill by FTX #7977][1], NFT [565633945944675259/FTX AU - we are here! #26116][1], TRX[.000001], USD[0.07], USDT[.07005007] | Yes | |
| 02416403 | | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[9.7948], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00000001], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF[9.9772], RUNE-PERP[0], SHIB-PERP[0], SKL[.9468], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.04], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02416408 | | BTC[0], USD[0.00] | | |
| 02416409 | | USD[1.11] | | |
| 02416411 | | AKRO[2], DOGE[1], ETH[0], FTT[.00003], HKD[0.00], KIN[1], MANA[0.00717497], SOL[.00012768], USD[0.00] | Yes | |
| 02416413 | | ETHW[1.07922071], USD[0.01], USDT[0] | | |
| 02416423 | Contingent | ATLAS-PERP[0], FTT-PERP[0], LUNA2[4.59237810], LUNA2_LOCKED[10.71554892], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY[65.92488108], SOL-PERP[0], USD[0.43], USDT[0.86437171] | | |
| 02416424 | | APT[.50168929], AURY[.00000001], BAO[1], BTC[.00000002], ETH[.00000001], KIN[1], SOL[0], TRX[.000777], USD[0.00], USDT[0.00000001] | Yes | |
| 02416427 | Contingent, Disputed | AUD[0.00], BTC[2.00005964], FTT[0], SOL[0], SRM[.00912432], SRM_LOCKED[.09035893], STARS[0], USD[0.00], USDT[0] | | |
| 02416430 | | BOBA[.05108087], USD[0.00] | | |
| 02416431 | | SUSHI[.00082709] | Yes | |
| 02416434 | | AKRO[2], ALGO[3765.72581558], BAO[2], BNB[3.09541422], DENT[1], DOGE[8868.28403753], ETH[6.11334932], FRONT[1], KIN[4], LINK[.00057459], MATIC[.0068188], SOL[.0001903], SUSHI[.00342782], SXP[1], TRU[1], TRX[23], UBXT[5], USD[0.00], USDT[3128.35405099] | Yes | |
| 02416437 | | USD[0.00] | | |
| 02416438 | | CRO[8002.438], MATIC[7.9651], SHIB[19592], SHIB-PERP[0], SLP[62994.2081], USD[101.02], XRP[32063.67189] | | |
| 02416439 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIL[0.00000001], BNB[.00000001], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[.06577665], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE[.1044285], DOGE-PERP[0], DYDX-PERP[0], ENS[.003], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.074327], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS[89.6], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00059606], LUNA2_LOCKED[.00139082], LUNA2-PERP[0], LUNC[129.79460495], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MRNA[0], MSTR[0.00115344], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA[0.00150120], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00799924], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY[.017714], TONCOIN-PERP[0], TRU-PERP[0], TSLA[0.00000002], TSLAPRE[0], TWTR[0], UNI-PERP[0], USD[357.53], USDT[0.86000000], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 02416442 | | BNB-PERP[0], BTC-PERP[0], BIT-PERP[0], ETH[.00064759], ETH-PERP[0], ETHW[0.00064757], KBTT-PERP[0], MATIC[.56660465], PROM-PERP[0], TRX[.000805], USD[-1.24], USDT[2054.26380101], YFII-PERP[0] | | |
| 02416443 | | 0 | | |
| 02416445 | | BTC[0], BTC-PERP[0], CHZ[99.98], ENJ[32.9934], ETH[4.23240520], FTM[0.48842444], FTT[25.19806], MANA[43], MATIC[1.40432143], MATIC-PERP[0], RUNE[0.03054338], SAND[48.996314], SOL[0.00000001], USD[-231.92] | | |
| 02416446 | | USD[0.00] | | |
| 02416447 | | ETH[0], FTM[0], SOL[0] | | |
| 02416448 | | APE-PERP[0], FTT-PERP[0], TRX[34.000778], USD[4.85], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02416451 | | ALEPH[1034], ATOM-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.23] | | |
| 02416452 | | BTC[0.00119977], ETH[.00199962], ETHW[.00199962], FTT[.99981], USD[0.85] | | |
| 02416455 | | BTC[.08231145] | | |
| 02416464 | | USD[7291.36] | | |
| 02416467 | | TRX[.000006], USD[10.09], USDT[-0.08570854] | | |
| 02416468 | | BTC[0.04086811], ETH[.33856221], ETHW[.33856221], USD[0.00] | | |
| 02416470 | | SOL[.00000001], USD[0.04] | | |
| 02416471 | | AURY[146.27357916] | | |
| 02416476 | | AURY[3.99924], USD[0.33] | | |
| 02416478 | | NFT (552755121409636362/The Hill by FTX #27028)[1] | | |
| 02416480 | | 1INCH[.00003495], ANC[.00031048], BAO[1], KIN[1], SHIB[8.58430908], USD[0.00], USDT[0] | Yes | |
| 02416481 | | ETH[1.07756607], ETHW[1.07473083], TRX[207.91443814], USD[2019.31], XRP[11951.31443660] | | |
| 02416484 | | BNB[.008695], SOL[9.1279613], USD[0.99] | | |
| 02416487 | | APT[0], SOL[0], TRX[.000006], USD[0.02], USDT[0.00000017] | | |
| 02416496 | | 1INCH[0], USD[0.00], USDT[0] | | |
| 02416497 | | AR-PERP[0], ENS-PERP[0], FTT[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 02416502 | | USD[0.00] | | |
| 02416503 | Contingent | AVAX[0], BCH[0], BNB[0.00000001], FTM[0], HT[0], LTC[0], LUNA2[0.00000725], LUNA2_LOCKED[0.00001692], LUNC[1.579684], MATIC[0], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 02416512 | | USD[42232.30], USDT[0] | Yes | |
| 02416524 | | SHIB[4000000], SHIB-PERP[0], USD[7.46] | | |
| 02416525 | | BAO[1], KIN[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02416535 | | BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0.00003324] | | |
| 02416539 | | USDT[0] | | |
| 02416541 | | USD[0.00] | | |
| 02416555 | | TRX[2.99867], USDT[0] | | |
| 02416557 | | APE[42.25223], ATLAS[8177.68389578], AUDIO[1153.88926050], AVAX[22.95953390], BAT[1842.33669108], BNB[0.09464604], CHZ[15052.63628893], CONV[63648.51967297], CRO[7802.77240432], ENJ[1688.74896586], ETH[4.12366083], ETHW[4.12366083], FTT[151.28979899], GMT[296.98829785], GRT[2466.78282092], LINK[108.14202571], LTC[9.28979], MANA[314.91166488], MATIC[8946.91143238], SAND[686.40043495], SOL[10.05773], TRX[31326.77582981], USD[0.00], USDT[0.00000009] | | |
| 02416560 | | USD[0.00] | | |
| 02416561 | | KIN[1], SHIB[7789823.0149166], USD[0.17] | Yes | |
| 02416562 | | NFT (320064945504168442/FTX EU - we are here! #146126)[1], NFT (381412480560722283/FTX EU - we are here! #237739)[1], NFT (402293966717300746/FTX EU - we are here! #237727)[1], TRY[0.00], USD[0.00] | | |
| 02416566 | | AAPL-0624[0], ADA-20211231[0], ADA-PERP[0], BTTPRE-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USDT-20211231[0], USDT-PERP[0] | | |
| 02416570 | | USD[0.00] | | |
| 02416572 | | AKRO[2], BAO[42], BTC[.06126959], DENT[4], ETH[.54147744], ETHW[.54125019], KIN[54], LTC[1.55933487], RSR[1], TRX[3], UBXT[2], USDT[3.16818816] | Yes | |
| 02416575 | Contingent | LUNA2[8.36211388], LUNA2_LOCKED[19.51159906], LUNC[1820867.90357], SOL[25.004998], USD[0.53], USDT[0.00011441] | | |
| 02416577 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 02416579 | | KIN[2308400], USD[1.62], USDT[.003229] | | |
| 02416580 | | NFT (456006856232666654/The Hill by FTX #16813)[1], USD[0.31] | | |
| 02416583 | | ETH[.01336709], ETHW[.00036969], SGD[0.00], TRX[10.40974469], USD[0.00], USDT[197.91418835] | | |
| 02416586 | | AVAX-0624[0], BAO[1], BNB[0.00000001], FTT-PERP[0], GRT-0624[0], MATIC[.01], SHIB[0], SHIT-PERP[0], TRX[0], TRX-PERP[0], TRY[0.00], USD[-0.01], USDT[0], USDT-PERP[0], WAVES-0624[0] | Yes | |
| 02416593 | | BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.51] | | USD[0.50] |
| 02416599 | | LINK[1.7], MATICBULL[154.3], RUNE[5.3], TLM[350], TRX[.000003], USD[0.04], USDT[0] | | |
| 02416601 | | BTC[.05091717], BTC-PERP[0], ETH[0.18399601], ETHW[0.18399601], EUR[0.00], USD[0.00] | | |
| 02416602 | | BAO[3], KIN[3], UBXT[1], USD[0.00], USDT[40.55684854] | Yes | |
| 02416608 | | BOBA[28.3], TULIP[0.07315400], USD[0.00] | | |
| 02416610 | | ETH[0], TRX[0] | | |
| 02416617 | | TRX[.000003], USDT[0.00001259] | | |
| 02416622 | | BTC[0.05829229], DOGE[580.8929217], DOT-PERP[2.1], ETH[0.19396424], ETHW[0.19396424], FTT[4.79910168], POLIS[12.79764096], RAY[8.99850511], SOL[3.79988806], SUSHI[18.63994695], USD[1927.30], VET-PERP[608], XRP[213.00766210] | | RAY[7.998525], SOL[3.649327], SUSHI[17.245678], USD[1000.00], XRP[114.97815] |
| 02416624 | | USD[0.00], XRPBULL[93.72] | | |
| 02416634 | | USD[0.59], USDT[0.40485970], XRP[.405058] | | |
| 02416635 | | XRP[148.478908] | | |
| 02416642 | | DOGE[837], TRX[.000001], USDT[0.05732769] | | |
| 02416643 | | ETH[0.00000354], ETHW[0.00000354], FTT[0], TRX[0], USDT[0.14377784] | | |
| 02416645 | | ETH[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02416646 | | BTC[0.00238569] | | |
| 02416647 | | APE-PERP[0], BTC-PERP[0], ETH[2.072], ETH-PERP[0], SAND-PERP[0], USD[1.29], USDT[0], WAVES-PERP[0] | | |
| 02416651 | | USD[3.07] | | |
| 02416652 | | USD[0.00] | | |
| 02416653 | | BTC[0.14200000], DOGE[3.98936], USD[1.69] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02416657 | | USD[0.76] | | |
| 02416663 | Contingent | AKRO[1], ALPHA[.00000913], BAO[3], BTC[.00018984], DENT[2], ETH[0.17859154], KIN[3], LUNA2[0], LUNA2_LOCKED[1.66182211], LUNC[1.41670342], NFT (302245450013930860/FTX EU - we are here! #262618)[1], NFT (304948839484824803/The Hill by FTX #19530)[1], NFT (417078953359598651/FTX EU - we are here! #262607)[1], NFT (425660574799272316/FTX EU - we are here! #262612)[1], TRX[.000778], USD[0.03], USDT[0.46298238] | Yes | |
| 02416666 | | TRX[.000001], USDT[21.50000518] | | |
| 02416668 | | BTC-PERP[0], USD[0.01], USDT[-0.00233063] | | |
| 02416673 | | AAVE[1.3454777], AKRO[4], BAO[8], BF_POINT[300], DENT[4], EUR[0.41], FTT[1.81868522], IMX[102.23075277], KIN[15], LTC[.96615879], TRX[140.3016468], UBXT[1] | Yes | |
| 02416674 | | RUNE[23.64721277], USD[0.00], USDT[0] | | |
| 02416675 | Contingent | AKRO[6], ATOM[10.5372268], AUDIO[0.00133258], AXS[0.00002410], BAO[12], BAT[1], BNB[0.48561024], BTC[0.00000028], CHZ[1076.06245416], DENT[7], ETH[0.00000971], ETHW[0.98663815], FTM[75.59805019], FTT[0], KIN[8], LINK[0.00025874], LTC[.00001378], LUNA2[7.80617763], LUNA2_LOCKED[117.56891728], RSR[2], SOL[0.00004099], STMX[2423.13747775], TRX[6], UBXT[5], USD[0.00139687], USTC[1105.54723671] | Yes | |
| 02416676 | | ATLAS[0.242], USD[0.51], USDT[0.00000001] | | |
| 02416677 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000045], UNI-PERP[0], USD[0.00], USDT[425.12028406], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02416681 | | SHIB[279379094.10753184], SHIB-PERP[0], TRX[.04638745], USD[0.44], USDT[.008165] | | |
| 02416684 | Contingent | NFT (506646436090589841/FTX AU - we are here! #9058)[1], NFT (564501365497177066/FTX AU - we are here! #36325)[1], NFT (570995957026384727/FTX AU - we are here! #9055)[1], SRM[1.47717296], SRM_LOCKED[10.76282704] | | |
| 02416691 | Contingent | BNB[.00000001], BTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008692], USD[2.07], USDT[.0006814] | | |
| 02416692 | | USDT[0.10027716] | | |
| 02416696 | | NFT (306910779656539165/FTX EU - we are here! #51096)[1], NFT (313471761275582612/FTX EU - we are here! #50874)[1], NFT (455802437312435733/FTX EU - we are here! #51227)[1], USD[0.09] | | |
| 02416697 | | BTC[.00006553], USD[0.00] | | |
| 02416699 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[15130.40], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02416701 | | ALGO-PERP[0], APE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.00000001], HNT-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.81], ZRX-PERP[0] | | |
| 02416705 | | ETH[0], USD[53.50] | | |
| 02416714 | | NFT (412801341852845790/FTX AU - we are here! #29003)[1] | | |
| 02416715 | | SHIB[141.08900044], USD[0.00] | | |
| 02416719 | | ANC-PERP[0], BAL-PERP[0], BTC[0], ETH[.00000001], ETHW[.00000001], GRT[0], GRT-PERP[0], LTC[0.00000019], MTL[0], MTL-PERP[0], OP-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0], XRP[-0.00004058] | | |
| 02416721 | | ADA-PERP[0], ATLAS[8008.80205], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[4.32195505], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.12], VET-PERP[0], ZIL-PERP[0] | | |
| 02416724 | | SHIB[0], SOL[0], USD[0.01] | | |
| 02416726 | | USD[0.00] | | |
| 02416731 | | ATLAS[0], BNB[0], BRZ[1185.26603846], BTC[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 02416732 | | USD[25.00] | | |
| 02416733 | | SPELL[0], USD[0.00] | | |
| 02416735 | | LTC[47.05], MANA-PERP[0], USD[0.06] | | |
| 02416736 | | AKRO[1], KIN[1], TRX[1], USDT[0.00000133] | | |
| 02416738 | | USD[0.00] | | |
| 02416739 | | TRX[.460601], USD[1.62] | | |
| 02416741 | | AUD[0.05], BAO[2], ETH[0.82495584], ETHW[0.12742554], KIN[1], USD[0.00] | Yes | |
| 02416743 | | AMPL[0], AUDIO[1.99468], BTC[0.00169972], CHZ[9.9943], COMP[0], FTT[0], HGET[.094243], MATH[.091925], USD[2.85], USDT[68.39846766] | | |
| 02416748 | | RON-PERP[0], USD[0.24], USDT[0] | | |
| 02416750 | | APE[14.3], LINK[9.4], USD[1.17] | | |
| 02416761 | Contingent | RAY[9.99201355], SRM[11.20734673], SRM_LOCKED[.20875352], USD[0.00] | | |
| 02416762 | | USD[4.48] | | |
| 02416767 | | BTC[.07209372], ETH[.86003091], ETHW[.86003091], USD[0.40] | | |
| 02416772 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], DOGE[0.09763134], FTT[.4041357], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[58.46] | | |
| 02416774 | | USD[11.96], USDT[0] | | |
| 02416776 | | BTC[0], FTT[0], SGD[0.16], USD[0.00] | | |
| 02416778 | | EUR[930.00], USD[0.00] | | |
| 02416781 | | NFT (316050517957167464/FTX AU - we are here! #7640)[1], NFT (384903816229190776/FTX AU - we are here! #7635)[1] | Yes | |
| 02416784 | | USD[0.00], USDT[0] | | |
| 02416787 | | SPELL[0] | | |
| 02416792 | | FTT[0], USD[0.43] | | |
| 02416793 | | TRX[.000001] | | |
| 02416801 | | BNB[.00079], BTC[0], USDT[0] | | |
| 02416804 | | NFT (464875190202288294/FTX EU - we are here! #121033)[1], NFT (506781004353686356/FTX EU - we are here! #119837)[1] | | |
| 02416807 | | SOL[5.2786695] | | |
| 02416810 | | BTC[.00016337], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02416812 | | ADA-PERP[0], BTC[0.00002311], BTC-PERP[0], ENJ-PERP[0], ETH[0.00098666], ETHW[0.00098666], FIL-PERP[0], FTT[.06069522], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK[3.05588679], SOL[0.73298205], USD[257.83] | | |
| 02416817 | | USDT[.00091485] | Yes | |
| 02416820 | | ATLAS[20.26110883], POLIS[.00997584], USD[1.57], USDT[0] | | |
| 02416822 | | USD[47.73] | | |
| 02416828 | | USD[8.94] | | |
| 02416829 | | AUDIO[159.9696], DOT-PERP[0], NFT (362331775008073182/FTX AU - we are here! #44243)[1], NFT (416310402843735763/FTX AU - we are here! #44326)[1], TRX[552.981823], USD[0.30], USDT[1.68791155] | | |
| 02416836 | | FTT[0], SGD[0.01], USD[0.00] | | |
| 02416837 | | AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.003], ETH-PERP[0], ETHW[.003], FTM-PERP[0], FTT[.00045025], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TSLA-20211231[0], USD[-0.01], USDT[0.00774633], USO-0325[0] | | |
| 02416840 | | ETH[.28403144], ETH-PERP[0], ETHW[2.69786556], SOL[.7649156], TRX[.000001], USD[5328.24], USDT[0.22185338] | | |
| 02416841 | Contingent | LUNA2[0.59200612], LUNA2_LOCKED[1.38134762], LUNC[128910.58], USD[0.16] | | |
| 02416843 | | SOL[.00042331], USD[26.06], USDT[0] | | |
| 02416844 | | ATLAS[0], BAO[2], BNB[0.00002733], DENT[3], FRONT[1.00345791], KIN[1], TRX[1.000025], UBXT[1], USDT[.00000001] | Yes | |
| 02416858 | | AAVE[.279297], BTC[0.00069396], LINK[3.095041], USD[500.92], USDT[-221.98246944] | | USD[100.00] |
| 02416859 | | BAO[2], FTT[.00000026], INTER[.00000219], KIN[3], SOL[.00000009], USD[0.00] | Yes | |
| 02416862 | Contingent | 1INCH-PERP[0], AMPL-PERP[0], ASD-PERP[0], BIT-PERP[0], CHR-PERP[0], ENJ-PERP[0], ETH[.0154888], ETHW[.0154888], HUM-PERP[0], LRC-PERP[0], LUNA2[6.10602592], LUNA2_LOCKED[14.24739382], LUNC[13296000, TRX[.000003], USDI-301.15], USDT[328.52140347], XRP-PERP[0] | | |
| 02416864 | Contingent | ATLAS[1003.3832], LUNA2_LOCKED[58.83912299], PRISM[9.4528], SHIB[80221], USD[0.17], XRP[.514076] | | |
| 02416866 | | USD[26.46] | Yes | |
| 02416868 | | TRX[.000054] | | |
| 02416870 | | FTT[0], USD[0.00] | | |
| 02416871 | | FTT[3.4], FTT-PERP[0], USD[15.04] | | |
| 02416877 | | ATLAS[2280], USD[0.44] | | |
| 02416878 | | BOBA[91.1959], OMG[91.1959] | | |
| 02416879 | Contingent | ALICE[0], BNB[.00000001], BTC[0], CITY[0], CRO-PERP[0], DYDX[.000048], FTT[0], GRT[0], LUA[0], LUNA2_LOCKED[3.90066478], LUNC[0], PERP[0], SHIB[0], SPELL-PERP[0], TRX[0], USD[0.00], USDT[0], XRP[.00000001] | | |
| 02416880 | | BTC-PERP[0], ENJ-PERP[0], USD[-17.75], USDT[39.36564245] | | |
| 02416887 | | EUR[0.00], USDT[0] | | |
| 02416890 | | USD[25.00] | | |
| 02416892 | | EUR[0.00], FTT[.895345] | | |
| 02416893 | | OMG[.06], USD[3.23], USDT[3.26144626] | | |
| 02416896 | | USD[0.00] | | |
| 02416910 | | FTT[7.7], USD[0.87] | | |
| 02416911 | | ATLAS[1080], BNB[.0012268], USD[2.09] | | |
| 02416916 | Contingent, Disputed | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0409[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.59], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02416918 | | NFT (421664399166609164/FTX AU - we are here! #46543)[1], NFT (513118243548157903/FTX AU - we are here! #26549)[1] | | |
| 02416925 | | DYDX[304.242183], ENS[600.6058632], SAND[10600.06144], UNI[203.061411], USD[1.04], USDT[.008725] | | |
| 02416926 | | USD[0.00] | | |
| 02416927 | | AURY[1] | | |
| 02416930 | | 1INCH-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09942000], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[2.54], USDT[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02416932 | | ETH[5.81871763], ETHW[10.00033542], EUR[22.36] | | |
| 02416933 | | SHIB[68594111.20302237], USD[0.08] | | |
| 02416936 | Contingent | BIT[5000], BTC[.005], DOGE[5000], FTT[50], IMX[5000], LRC[50000], LUNA2[22.9618905], LUNA2_LOCKED[53.5777445], USD[1979.23] | | |
| 02416937 | | USDT[239.52849257] | Yes | |
| 02416947 | | USD[10.00] | | |
| 02416950 | | AURY[.00000001], USDT[0] | | |
| 02416953 | | CRO[1310], DOGE[2236.90989161], SHIB[15295128], SOL[18.5193478], TRX[.000001], UNI[6.3], USD[2.07], USDT[139.95006787] | | |
| 02416954 | | USD[0.00] | Yes | |
| 02416955 | | USDT[2.40046618] | | |
| 02416956 | | BTC[0.00006804], MATIC[40.0574432], SOL[0.33656098] | | SOL[.010257] |
| 02416962 | | USD[0.00] | | |
| 02416966 | | ADA-PERP[0], AVAX-0624[0], AVAX-PERP[0], BTC[.00003544], CRO[8.898], EUR[0.00], MANA[.95858], MCB-PERP[0], SAND[.98328], SAND-PERP[0], SOL[0.00998869], SRM-PERP[0], USD[2172.00] | | |
| 02416968 | | USD[25.00] | | |
| 02416969 | | AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX[.000001], USD[0.03], USDT[0.00098367], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02416970 | | ALGO-PERP[0], FTT-PERP[18], USD[94.95], USDT[0] | | USD[500.00] |
| 02416971 | Contingent | BTC[0], DOT[0], ETH[0], ETHW[0.01686170], LUNA2[0.02017431], LUNC[4393], MATIC[0], SOL[0], USD[6.26] | | |
| 02416974 | | BTC[0.00157792], TRX[.000001], USD[0.39], USDT[0] | | |
| 02416975 | | BTC[.00000813], BTC-PERP[0], USD[0.00] | | |
| 02416976 | | USD[0.01], USDT[0] | | |
| 02416981 | | LOOKS[1583.2], LOOKS-PERP[2580], USD[-228.72], USDT[0] | | |
| 02416985 | | ATLAS[1028.80597254], EUR[0.00], FTM[67.78697325], IMX[47.18822369], LRC[32.66321711], MANA[20.10035428], MATIC[63.64242088], SAND[39.51910946], SHIB[1617599.48236816], SUSHI[0] | | |
| 02416987 | | CONV[4167.80981951], EUR[0.00], UBXT[1] | Yes | |
| 02416989 | | CTX[0], ETH[0], ETHW[7.21427610], FTT[0.00007583], SOL[0], TONCOIN[0], USD[0.00], XRP[1537.76436900] | | |
| 02416992 | | USD[0.00] | | |
| 02417001 | Contingent | NFT (348961805424899676/FTX AU - we are here! #9074)[1], NFT (401990152638592533/FTX AU - we are here! #36384)[1], NFT (451570605549150172/FTX AU - we are here! #9070)[1], SRM[1.47717296], SRM_LOCKED[10.76282704], USD[0.00] | | |
| 02417003 | | BNB[0.06000000], BTC[0.00060000], CRO[900], ETH[0.28700000], ETHW[0.28700000], HNT[100], LTC[0.30000000], LUNC[0.00076035], MAPS[51], MATH[170.4], MATIC[390], RAY[19], SOL[6.68000000], SRM[19], USD[4.70], XRP[23] | | |
| 02417004 | Contingent | FTT[0.02120988], LUNA2[1.20613957], LUNA2_LOCKED[2.81432566], USD[0.60], USDT[0.23485008] | | |
| 02417008 | | USD[0.00] | | |
| 02417009 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[1546.74], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.53], WAVES-PERP[0], XRP-PERP[0] | | |
| 02417010 | | ATLAS[480], AURY[21.9922], FTT[.79984], MBS[156.994], USD[0.18] | | |
| 02417011 | | USD[0.00] | | |
| 02417017 | | SOL[0], USD[0.00] | | |
| 02417018 | | USD[0.00] | | |
| 02417024 | | BCH[.00085], MATH[35.293293], USD[0.09] | | |
| 02417026 | | BTC[.00016311], USDT[10.00060372] | | |
| 02417027 | | ATOM-PERP[0], AVAX-PERP[0], CRO[9.53431], DOGE-PERP[0], DOT[.01706604], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.094604], LINK-PERP[0], LUNC-PERP[0], MANA[.527204], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND[.9278], SAND-PERP[0], SOL[.00354], SOL-PERP[0], UNI[.00000001], USD[-1.68], USDT[.005417], XRP-0325[0], XRP-PERP[0] | | |
| 02417030 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT[.00425731], FTT-PERP[0], GODS[.0964498], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-2021123[0], PRIVBULL[.4], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[13.51], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02417031 | | SGD[181.46], USD[-17.40] | | |
| 02417035 | | NFT (307773515157283561/FTX AU - we are here! #26571)[1], NFT (361841038616955294/FTX AU - we are here! #46587)[1] | | |
| 02417036 | | ADA-PERP[0], SOL-PERP[0], USD[0.01], VET-PERP[0] | | |
| 02417048 | Contingent | AURY[.00000001], AXS[.0006], BAND[.04], BNB[.004], BTC[.00003575], BTC-PERP[0], C98[.00683], CHZ[.075], CRO[.09605], CRV[.0025], DODO[.0125], DOGE[.05], DOT[.0005], DYDX[.001104], ETH[.000556], ETHW[.000556], FTM[.15926], FTT[0.08364182], JOE[.010955], SAND[.002905], SHIB[92134], SRM[3.41589751], SRM_LOCKED[18.39705047], USD[0.00], USDT[0], WBTC[.00001238], XRP[.01314] | | |
| 02417054 | Contingent | ADA-0624[0], BTC[0.00006419], BTC-PERP[0], ETH[0], LUNA2[0.09912565], LUNA2_LOCKED[0.23129319], LUNC[21584.82], USD[-2.00], USDT[-0.00115818] | | |
| 02417057 | | AAVE-0325[0], AAVE-2021123[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-2021231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-0325[0], BNB-2021123[0], BNB-PERP[0], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], CEL-PERP[0], COMP-0325[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-2021123[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-2021123[0], REEF-2021123[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-0325[0], SOL-2021123[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-2021123[0], UNI-PERP[0], USD[1.89], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02417058 | | TRX[.000001], USDT[10] | | |
| 02417060 | Contingent | FTM[.2111], HBAR-PERP[0], LUNA2_LOCKED[62.9244569], LUNC[.0079862], SHIB-PERP[0], USD[13.88], USDT[0], USTC[3817.397569] | | |
| 02417061 | | USD[.19] | | |
| 02417068 | | AAVE-PERP[0], ETH[.00000001], HT-PERP[0], USD[0.97] | | USD[0.94] |
| 02417069 | | BTC[0.20230675], RUNE[8.65074887], SRM[.00062539], UBXT[1] | Yes | |
| 02417071 | | BNB[0], BTC[0], FTT[0], NFT (400497988417323564/FTX EU - we are here! #171254)[1], NFT (488929498326010065/FTX EU - we are here! #171280)[1], NFT (500641980307312516/FTX EU - we are here! #171303)[1], NFT (539585867976699331/FTX AU - we are here! #45665)[1], NFT (566006110586232852/FTX AU - we are here! #45649)[1], USD[0.00], USDT[0] | | |
| 02417084 | | USD[0.00] | | |
| 02417086 | | AKRO[1], ALPHA[1], AUDIO[1.0262499], BAO[1], BF_POINT[200], EUR[0.00], GRT[1], HXRO[1], KIN[1], MATIC[1.00042886], SOL[217.53976916], TOMO[1.03702775], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 02417088 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02417089 | | ADA-PERP[0], AR-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.71] | | |
| 02417094 | | CRO[.0147152], SOL[.00000448] | Yes | |
| 02417098 | | BTC[.00000223], ETH[0], ETHW[0], FTT[.00000027], NFT (301726333516487854/Singapore Ticket Stub #1112)[1], NFT (370646314806849846/FTX AU - we are here! #2412)[1], NFT (379543689332733520/FTX EU - we are here! #161461)[1], NFT (443664580013534992/FTX EU - we are here! #161418)[1], NFT (462295902275278385/The Hill by FTX #29113)[1], NFT (468983833034431471/FTX EU - we are here! #161500)[1], NFT (489737136646532546/FTX Crypto Cup 2022 Key #20147)[1], NFT (576432243353629775/FTX AU - we are here! #24114)[1] | Yes | |
| 02417104 | | USD[0.16] | | |
| 02417107 | Contingent, Disputed | EUR[0.01], FTT[0], LUNA2[0], LUNA2_LOCKED[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 02417108 | | USD[0.00] | | |
| 02417115 | | ATLAS[9.97], GRT[.9276], POLIS[.09288], POLIS-PERP[0], SPELL[99.2], USD[0.00] | | |
| 02417120 | | ATLAS[1080], USD[0.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02417125 | | TRX[.000001], USDT[1.93033585] | | |
| 02417127 | | ATLAS[0], AURY[0], BNB[0], BOBA[0], BTC[0], CQT[0], DFL[0], DOT[0], FTM[0], FTT[0], FTT-PERP[0], GALA[0], GENE[0], GMT[0], GST[0], IMX[0], LEO[0], MTA[0], NEAR[0], OMG[0], POLIS[0], SOL[0], TOMO[0], TRX[.000356], USD[0.00], USDT[0.00000001], XLMBULL[0], ZRX[0] | | |
| 02417132 | | USD[0.00] | | |
| 02417134 | | NEO-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02417135 | Contingent | 1INCH-20211231[0], BAO-PERP[0], BIT-PERP[0], DOGE[90], LUNA2[1.12159843], LUNA2_LOCKED[2.61706300], LUNC[244230.42], PERP-PERP[0], SOS[300000], USD[0.06] | | |
| 02417136 | | ADA-PERP[0], BNB[.2], CAKE-PERP[0], ETH-PERP[0], FTT[1], LINK-PERP[3], SOL[1], SOL-PERP[.5], USD[-57.63] | | |
| 02417137 | | TRX[.511954], USD[1.45], USDT[0.00000001] | | |
| 02417139 | Contingent | 1INCH-PERP[0], ADA-PERP[0], CONV[58535.4419], EUR[0.00], KSM-PERP[0], LUNA2[0.01148094], LUNA2_LOCKED[0.02678887], LUNC[2500], LUNC-PERP[0], ONE-PERP[0], USD[212.97], USDT[0.85394540] | | |
| 02417140 | | SOL[.80177999], TRX[.000004], USD[2.90], USDT[0.03529470] | | |
| 02417141 | | BSV-PERP[0], TRX[.000001], USD[0.52], USDT[1070.25000000] | | |
| 02417149 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BICO[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL0-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02417153 | | GOG[153], USD[0.68], USDT[0] | | |
| 02417158 | | USD[0.00] | | |
| 02417161 | | AVAX[90.082881], AVAX-PERP[0], ETH[10.48491001], ETHW[10.48491000], MANA[.89531], MANA-PERP[0], MATIC[759.8556], SAND[649.8765], SGD[0.00], SHIB[22200000], SOL[81.0146043], USD[1.48], USDT[4.16229402] | | |
| 02417162 | Contingent | BNB[0.00500000], BTC[0], LUNA2[0.00129830], LUNA2_LOCKED[0.00302936], LUNC[0], TRX[.000001], USD[16.71], USDT[0.00124741], USTC[.18378075] | | |
| 02417171 | | 1INCH-PERP[0], AAVE[0.00103342], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.00078], USD[0.72], USDT[-0.04858398], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02417174 | | ATLAS[7859.9126], USD[0.22], USDT[0] | | |
| 02417180 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], OMG-2021123110], REEF-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[30.91], USDT[1.52702876], XRP-PERP[0] | | |
| 02417181 | | USD[0.00] | | |
| 02417187 | | TRX[.979677], USD[2.26], USDT[0.00991771] | | |
| 02417190 | | FTM[55.40540540], USD[0.00] | | |
| 02417193 | Contingent | BNB[0.00001669], BNB-PERP[0], BTC-PERP[0], ETH_00000001], ETH-PERP[0], FTT[26.14349619], GMT-PERP[0], GST-PERP[0], LUNA2[0.00019219], LUNA2_LOCKED[0.00044846], SOL[1.56465224], SOL-PERP[0], TRX[.001988], TRX-PERP[0], USD[1693.16], USDT[1044], USDT-PERP[0], USTC[0.02720678] | Yes | |
| 02417198 | | BNB[3.999278], BTC[1.16878899], BTC-PERP[.33], CHZ[1359.75452], ETH[17.93383654], ETH-PERP[0], ETHW[16.93402084], FTT[125.67632368], MANA[1000.8193195], RUNE[105.1810114], TRX[1970.011225], USD[-22082.16], USDT[2130.18586174] | | |
| 02417201 | | BNB[.8868352] | | |
| 02417205 | | NFT (39189128872010204S/FTX AU - we are here! #46642)[1], NFT (47917705772350213S/FTX AU - we are here! #26604)[1] | | |
| 02417208 | | ATLAS[43321.832], DFL[8688.262], TRX[.000001], USD[1.90], USDT[0.00000001] | | |
| 02417211 | | ATLAS[25089.145], BNB[.00832135], USD[0.43] | | |
| 02417212 | | AR-PERP[0], AUD[0.00], BTC[-0.00000516], LUNC-PERP[0], USD[0.39] | | |
| 02417214 | | NFT (301007488508009860/FTX AU - we are here! #52561)[1], NFT (437110038515538971/FTX AU - we are here! #29046)[1] | | |
| 02417215 | Contingent | FTT[0.09314822], LUNA2[0.01082262], LUNA2_LOCKED[0.02525278], USD[0.01] | | |
| 02417220 | | ADABULL[.009], ETHBULL[45.2], ETHBEAR[76000000], MATICBULL[1.6], SUSHIBULL[33200000], SXPBULL[104400], THETABULL[290.63], TRX[.000001], USD[0.00], USDT[0.00000001], XRPBULL[76800], XTZBULL[200] | | |
| 02417222 | | DOGE[1], GBP[1981.61], RSR[1], USD[0.00] | | |
| 02417223 | | BICO[.99278], CONV[9.031], FIDA[.99544], TRX[.000001], USD[0.00], USDT[0] | | |
| 02417225 | | AKRO[1], USD[0.00] | | |
| 02417228 | | BNB[2.03496020], ETH[1.28316493], EUR[0.00], FTT[25.10828506], USD[6.48], USDT[1.76199632] | Yes | |
| 02417229 | Contingent | ALGO-PERP[0], AR-PERP[0], ATLAS[2556.02589858], ATLAS-PERP[0], AVAX[.08654778], AVAX-PERP[0], BTC-PERP[0], DOGE[.92799], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], POLIS[.0962], POLIS-PERP[0], RAY[15.14121464], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM_LOCKED[0.00019672], SUSHI-PERP[0], TRU-PERP[0], TRX[.000043], TRX-PERP[0], TRYB-PERP[0], USD[-6.42], USDT[7.74300000], XLM-PERP[0] | | |
| 02417230 | | USD[23176.43] | | |
| 02417231 | | BAO[1], SHIB[1022019.59306981], SCD[2.2822659], UBXT[1], USD[29.64] | Yes | |
| 02417235 | | ADA-PERP[0], AVAX-PERP[0], BAL[11.46], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO[241.0379998], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[7.75334921], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02417245 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02417250 | | ADA-PERP[-14], BTC-PERP[-0.00090000], DOGE-PERP[0], EOS-PERP[-11.50000000], ETH-PERP[-0.008], LTC-PERP[.25], MATIC-PERP[5], SOL-PERP[0], TRX[.000017], USD[6795.19], USDT[491.95837946], XRP-PERP[-26], ZEC-PERP[-0.25000000] | | USD[100.00] |
| 02417254 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.39], USDT[0], XRP-PERP[0] | | |
| 02417261 | | AKRO[2], BNB[.00006175], BTC[.00616222], ETH[.01340261], ETHW[.01323833], KIN[3], SHIB[1512244.46516219], TRX[2], UBXT[1], USD[0.14], XRP[49.80631028] | Yes | |
| 02417267 | | ETH[.0002106], ETHW[.0002106], SOL[.00974004], SRM[.99612], USD[0.95], USDT[0] | | |
| 02417275 | | ATLAS[3647.8283], BTC[.0000981], POLIS[.095269], SAND-PERP[0], SHIB[97891], USD[0.97], USDT[3.17759240], XRP[.92248] | | |
| 02417279 | | CEL-PERP[0], ETH[.050901], ETH-0624[0], ETH-PERP[0], ETHW[1.503], USD[9.62], USDT[3602.52] | | |
| 02417286 | | BTC[0], CEL[.0894], USD[1.07] | | |
| 02417287 | | USD[0.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02417291 | | BNB[.01000001], USD[0.43], USDT[0.00052129] | | |
| 02417298 | | ANC-PERP[0], AVAX-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[-0.00000002], SOL[.00000001], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 02417299 | | BTC[.00038051], BTC-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[23.32460226], MER-PERP[0], SAND-PERP[0], SOL[0], TRX[1], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02417301 | | ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], HOT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[9.42], USDTBULL[0] | | |
| 02417303 | | BNB-PERP[0], BTC[.00000001], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[0.00014045], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 02417304 | | NFT (423433158819505018/FTX AU - we are here! #29129)[1], NFT (522963608235665124/FTX AU - we are here! #52589)[1] | | |
| 02417306 | | ATLAS[9.8], BOBA[.0521], LTC[.00288315], USD[0.00], USDT[.006452] | | |
| 02417309 | | BNB[.34758318], BTC[.00277], CRO[279.944], FTM[113.99], LTC[.573], MATIC[130], SAND[20.9958], TRX[2000.000001], USD[3.97], USDT[0], XRP[671.7486] | | |
| 02417310 | | BOBA[254.95155], GALA[3289.3749], LOOKS[145.97226], USD[10.46], USDT[749.585549], XRP[.829293] | | |
| 02417311 | | LOOKS[1.01073233], LOOKS-PERP[0], LUNC-PERP[0], TRX[.000777], USD[-0.01], USDT[9.79353865] | Yes | |
| 02417314 | | ETH[0] | | |
| 02417325 | | USD[500.01] | | |
| 02417327 | | 1INCH[.91716], ALGO-PERP[0], ALPHA[0], AVAX-PERP[0], BNB[.00873123], CLV[1741.17302585], DOGE[0], EOS-PERP[0], ETH[.00090899], ETHW[.00090899], FTT[24.52759804], IMX[254.23559780], LINK[0], RUNE[264.30533014], SRM[0.94243761], USDL-192.93], USDT[0.00000010], VET-PERP[0] | | |
| 02417330 | Contingent | BNB[0], BTC[0.00000011], ETH[0], EUR[0.00], FTM[0], FTT[3.4843133], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], NFT (383028433346457313/FTX EU - we are here! #281775)[1], NFT (386201961623101819/The Hill by FTX #23568)[1], NFT (559824118008742431/FTX EU - we are here! #282463)[1], RUNE[0], SOL[0], TRX[0], USD[0.00], USDT[0.00026198] | Yes | |
| 02417335 | | BTC[0.01457418], SHIB[81034894.39247813], USD[1.36] | | |
| 02417340 | | AVAX-PERP[0], BNB[0.42292005], BTC[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH[0], ETHW[0.79759254], FTM[-41.82138986], FTM-PERP[0], FTT[.71100501], MANA-PERP[0], MATIC[0], SAND-PERP[0], SOL[0.02026520], TLM-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 02417344 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02417347 | | BNB[.00741], ETH[.007], ETHW[2.077], FTM[1.63955849], USDT[9763.13148684] | | |
| 02417349 | | BAO[4], BTC[0.00000005], ETH[.00000057], FTT[.00010802], KIN[2], LINK[0], XRP[0.00201713] | Yes | |
| 02417352 | | BNB[0], ETH-PERP[0], LUNC-PERP[0], TRX[.000028], USD[0.00], USDT[0.00297950] | Yes | |
| 02417353 | | HMT[1], TRX[3.13036347], USD[0.29] | | |
| 02417358 | | TRX[.000001], USDT[108.62217608] | Yes | |
| 02417360 | | LINK[4.52296] | | |
| 02417362 | | AAVE-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[6.32413008], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[10.87754401], STORJ-PERP[0], SXP-PERP[0], USD[0.00], USDT[226.26076882], XTZ-PERP[0], YFI-PERP[0] | | |
| 02417367 | | ADA-PERP[0], APE-PERP[0], AUDIO[480], AUDIO-PERP[0], AVAX[3.25288496], AXS[3.4], AXS-PERP[0], BTC[.017], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT[8.762462], DOT-0325[0], DOT-PERP[0], ETH[0.23698965], ETH-PERP[0], EUR[190.00], FIL-PERP[0], FTT-PERP[0], GALA[4340], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[83], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02417368 | Contingent | BAND[0], ETH[0], FTT[25.00006000], LUNA2[7.45694852], LUNA2_LOCKED[17.39954655], MATIC[0], USD[1.42], USTC[1055.56710508], XRP[0] | | |
| 02417374 | | USD[1.80], USDT[0] | | |
| 02417375 | | TRX[.000001], USDT[9] | | |
| 02417379 | | FTT[.86368616], SRM[.00000006], USD[0.00] | Yes | |
| 02417388 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CVX-PERP[0], FTT[.07781], FXS-PERP[0], GLMR-PERP[0], LDO-PERP[0], LUNA2[0.88305003], LUNA2_LOCKED[2.06045007], MANA-PERP[0], MNGO[349.94], MNGO-PERP[0], PROM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIT-PERP[0], TRX[.000028], USD[0.00], USDT[0], USTC[125], USTC-PERP[0], YFII-PERP[0] | | |
| 02417393 | | NFT (346074188488793882/FTX EU - we are here! #126437)[1], NFT (492602796167595996/FTX EU - we are here! #126627)[1], NFT (567963965379079091/FTX EU - we are here! #126717)[1], USD[1.78], USDT[0.35127595] | | |
| 02417395 | | BIT[202.96605], C98[39.99224], DAI[.04364793], ETH[0], ETHBULL[0.00129974], FTT[5.999018], USD[1.20] | | |
| 02417396 | | AKRO[1], BTC[0], BTC-PERP[0], USD[-2193.91], USDT[6818.18887128] | | |
| 02417399 | | ETH[0], SHIB-PERP[0], SOL[0], SUSHI[0], USD[1.35] | | |
| 02417405 | | DENT[1], EUR[0.00], TOMO[1], TRX[.000001], USDT[0] | | |
| 02417408 | Contingent, Disputed | USD[0.59] | | |
| 02417411 | | 0 | | |
| 02417413 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-0930[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.04337048], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.0000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00191598], SRM_LOCKED[.01526977], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-1.15], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02417421 | | ETH[1.98478001], ETHW[1.98478001] | | |
| 02417427 | Contingent | ADA-PERP[0], ALGO-PERP[1514], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH[.799856], BCH-PERP[0], BNB-PERP[0], BTC[0.19616468], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-0930[0], DOT-PERP[0], ETH[.219], ETH-PERP[0.119], ETHW[.219], EUR[0.38], FTT-PERP[0], GMT-PERP[0], LINK[6.898758], LINK-PERP[0], LTC-PERP[0], LUNA2[0.48777245], LUNA2_LOCKED[1.13813573], LUNC[106213.48], LUNC-PERP[0], MATIC[264.46761147], MATIC-PERP[0], REN[500], SHIB-PERP[0], SOL[8.68951612], SOL-PERP[0], SUSHI-PERP[0], TRX[226], TRX-PERP[0], USD[1329.08], VETBULL[151.3], VET-PERP[0], XLM-PERP[0], XRP[1157.9073], XRP-PERP[0] | | |
| 02417429 | | BTC[0], CRO[9.06027102], FTM[0], FTT[0], USD[0.00], USDT[0] | | |
| 02417432 | | XRP[831.556574] | | |
| 02417435 | | ADABULL[2.00037212], ADA-PERP[0], ATLAS[1189.338363], BTC[0], BULL[0.00087334], CRO[9.892023], ENJ[.98689], ETH[6.11374753], ETHBULL[2.00701875], ETHW[4.52605558], FTT[47.29469311], MANA[.878894], MATIC[0.00000404], SAND[.96599], SHIB[1499715], SOL[5.06734647], SPELL[97.65578], USD[99.83], XRP[0.00805537], XRPBULL[587.51928] | | |
| 02417437 | | FTM[0], SHIB[0] | | |
| 02417444 | | ALGO-PERP[0], BNB[.00587807], BTC[.03554951], ENJ[290.9822], ETH[.33331917], ETHW[.33331917], FTM[249.9774], MANA[143.9858], SAND[66.99], SHIB[8300000], SOL[4.18], USD[25.85], USDT[28.74544345] | | |
| 02417445 | | AURY[.00000003], DOGE[.9916], USD[1.56] | | |

Amended Schedule F-6 Comprising Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02417446 | | SAND[413.9172], SAND-PERP[0], USD[17.08], USDT[0.86000000] | | |
| 02417448 | | CQT[.9904164], DFL[9.9848], FTT[.098993], HMT[.98993], TRX[.000001], USD[0.00], USDT[0] | | |
| 02417449 | | XRP[.4135452] | Yes | |
| 02417452 | | 0 | | |
| 02417457 | Contingent | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0.01485397], BTC-PERP[0], CONV[8.5161], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[1583.25], FTM-PERP[0], FTT[0], GRT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00448420], LUNC-PERP[0], MATIC-PERP[0], SKL-PERP[0], SLP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02417458 | | BTC[.00084707], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], EGLD-PERP[0], ETH[.003], ETHW[.003], LTC[.05005718], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], SAND-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000220] | | |
| 02417459 | | DENT[2], FTM[32.5003026], KIN[1], LTC[1.08682751], SOL[1.08230276], USD[0.00] | Yes | |
| 02417466 | Contingent | LUNA2[1.09920686], LUNA2_LOCKED[2.56481602], USD[2.53] | | |
| 02417469 | | USD[0.01], USDT-0325[0] | | |
| 02417483 | | AURY[.00000001], SOL[.01594072], USD[0.01] | | |
| 02417484 | | AKRO[1], ATLAS[3023.52380816], TRX[1], USD[0.00], WRX[343.95640105] | Yes | |
| 02417486 | | SOL[-0.00567647], USD[0.13], USDT[2.54150755] | | |
| 02417487 | | USD[0.83] | | |
| 02417493 | | BTC[.00003032], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.06602594], ETH-PERP[0], ETHW[.06602594], USD[-7.05] | | |
| 02417495 | | NFT (437946225405410824/FTX AU - we are here! #46681)[1], NFT (456895147548029384/FTX AU - we are here! #26634)[1] | | |
| 02417503 | | COPE[20], USD[1.86] | | |
| 02417504 | | NFT (441632640129769742/FTX AU - we are here! #29173)[1], NFT (454718467663851517/FTX AU - we are here! #52625)[1] | | |
| 02417512 | | AAVE[12.59519868], FTT[0.00000078], LINK[136.30453597], RAY[0], STETH[10.13865397], USD[1658.82] | Yes | |
| 02417521 | | ETH[.00001266], ETHW[.00001266], EUR[0.00], USDT[0.00000162] | | |
| 02417523 | | BTC[.0000001], SGD[0.00], USD[0.00] | Yes | |
| 02417525 | | USD[1.28] | | |
| 02417526 | | BTC[.01768987], ETH[1.11004148], ETHW[1.10957525] | Yes | |
| 02417528 | | AVAX[1.52612585], BAO[103097.64646219], DENT[14872.01872098], ENJ[40.47347114], FTM[19.50147085], KIN[255466.16081615], SOL[.46383976], SPELL[5920.73896502], TRX[1], USD[1.68], USDT[0.00000002] | Yes | |
| 02417529 | | AURY[.47008023], CONV[130], GENE[.049958], SOL[.00660676], USD[0.00], USDT[.000827] | | |
| 02417532 | Contingent | LUNA2[0.00000020], LUNA2_LOCKED[0.00000048], LUNC[.04485], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02417535 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[10.91], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02417536 | | NFT (370090929198565843/FTX AU - we are here! #52678)[1], NFT (574138197806444490/FTX AU - we are here! #29219)[1] | | |
| 02417537 | | ETH[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02417538 | | NFT (380690124637913798/FTX AU - we are here! #57354)[1] | | |
| 02417541 | | ETH[.00000001], TRX[.000777], USD[0.00], USDT[0] | | |
| 02417542 | | DOGE[0.99999993], NFT (448862930100801755/FTX Crypto Cup 2022 Key #19437)[1], NFT (511642410102135687/The Hill by FTX #13487)[1], USD[0.47], USDT[0] | | |
| 02417544 | | TRXBULL[.09154], USD[0.11], USDT[3.26759635] | | |
| 02417545 | | AKRO[2], AVAX[3.96060222], BAO[5], DENT[2], DOT[6.6381891], FTM[134.97037068], KIN[7], LINK[7.27026525], MANA[51.77120814], MATIC[58.08267932], PFE[.9127065], RSR[2], SAND[37.39206613], SHIB[34.53280144], SLU[1.25977193], UBXT[2], UNI[.00002177], USD[8.60], XRP[136.90897044] | Yes | |
| 02417549 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], EUR[-0.09], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00000280], LUNA2_LOCKED[0.00000653], LUNC[.61], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (419292730198599920/Pump Lion #16)[1], ONE-PERP[0], OP-PERP[0], RAY[0], SAND-PERP[0], SHIB[.00000275], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[0.00113896], SRM_LOCKED[.01074029], SUSHI-PERP[0], USD[0.24], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02417551 | | USDT[0.00000046] | | |
| 02417552 | | BTC[.19381514], ETH[.88743137], USDT[2564.36842297] | Yes | |
| 02417554 | Contingent | ADA-20211231[0], ADA-PERP[0], APE-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHZ-20211231[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-20211231[0], FTT[0], GMT-PERP[0], LINK-20211231[0], LUNC-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM1.06412717], SRM_LOCKED[9.8620124], TRX[.000777], USD[0.00], USD0.00000001], USDT-PERP[0], USTC-PERP[0] | | |
| 02417559 | Contingent | NFT (314743858860279589/FTX AU - we are here! #9112)[1], NFT (495663471229807925/FTX AU - we are here! #36536)[1], NFT (499014885994002019/FTX AU - we are here! #9111)[1], SRM[1.47717296], SRM_LOCKED[10.76282704] | | |
| 02417565 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], IMX-PERP[0], LTC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02417566 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-20211231[0], BSV-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000004], USD[0.04], USD[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02417569 | | BTC[0.04255157], ETH[0.22088849], ETHW[0.22069028], TRX[.000099], USD[11945.82], USDT[911.81866629] | Yes | |
| 02417574 | | NFT (341277611508564006/FTX AU - we are here! #52709)[1], NFT (556152413296734899/FTX AU - we are here! #29184)[1] | | |
| 02417575 | | BTC[.28742541], BTC-PERP[0], USD[-0.48] | | |
| 02417579 | | NFT (288319481919662639/The Hill by FTX #17064)[1], NFT (336337904789946711/FTX EU - we are here! #26792)[1], NFT (342585608103169551/FTX EU - we are here! #137474)[1], NFT (481844788705940556/FTX EU - we are here! #137759)[1], USD[0.00] | | |
| 02417581 | | NFT (346143300523960908/FTX AU - we are here! #26791)[1], NFT (371415106861414019/FTX AU - we are here! #47809)[1] | | |
| 02417589 | | BNB[6.69280334], FTT[25.495155], USDT[0] | | |
| 02417590 | Contingent, Disputed | USD[0.97] | | |
| 02417592 | | SAND[.05850764], SHIB[99981], USD[2.81], USDT[6.17509083] | | |
| 02417596 | | ATLAS[1], RUNE[163.3], USD[1.87], USDT[0] | | |
| 02417599 | | ALCX[.046], ATLAS[150], BOBA[2.5], DFL[50], GODS[4.5], OMG[2.5], TRX[.710001], USD[5.43], USDT[0.00527579] | | |
| 02417601 | | FTT[.08761219], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02417603 | | ADA-PERP[0], BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02417608 | | USD[0.00] | Yes | |
| 02417609 | | BTC[0], ETH[0], XRP[0] | | |
| 02417611 | | BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.001], LTC[.0041424], MATIC-PERP[0], OP-PERP[0], SGD[0.29], USD[0.46] | | |
| 02417612 | | ATLAS[70417.74526878], POLIS[6342.16641983], USD[0.00] | | |
| 02417614 | | SRM[.815301], STEP[.00044], USD[0.00] | | |
| 02417616 | | TRX[.00001], USD[167.60], USDT[179.91559437] | | |
| 02417617 | | USD[0.00] | Yes | |
| 02417620 | | DYDX[.0993], FTT[0.01767928], POLIS[17.09658], SRM[.9984], USD[0.13] | | |
| 02417621 | | XRP[29.85438817] | Yes | |
| 02417631 | | 0 | | |
| 02417640 | Contingent | SRM[982.6777596], SRM_LOCKED[18.1784411], USD[0.01] | | |
| 02417642 | | CHZ[9.9145], FTM[0], GALA[655.78186731], SOL[0.00449773], USD[0.00], USDT[0.00000001] | | |
| 02417650 | | ATOM-PERP[0], BTC[.0005], BTC-PERP[0], CREAM-PERP[0], EUR[2.67], FTT-PERP[0], HOT-PERP[0], MNGO-PERP[0], USD[4.06] | | |
| 02417654 | Contingent | BAO[3], FTM[.00011249], KIN[2], LUNA2[0.00982724], LUNA2_LOCKED[0.02293023], LUNC[2140.72380218], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02417656 | Contingent | AAVE[.003891], ETH[.00000001], GRT[22.66251406], LUNA2[29.18378063], LUNA2_LOCKED[68.09548813], USD[-0.07] | | |
| 02417660 | | SGD[0.00], USDT[0] | | |
| 02417663 | | ETH[.00000001], TRX[.000001], USD[0.00], USDT[81.45336327] | | |
| 02417668 | | BTC[.17523733], ETH[2.03803225], ETHW[2.03803225], FTM[.9], LINK[61.25852377], SOL[73.64451299], USD[0.15] | | LINK[60.201668] |
| 02417670 | | TRX[.000777], USD[9.90], USDT[0.00000001] | | |
| 02417673 | Contingent, Disputed | EUR[501.05], USD[1114.47] | | |
| 02417674 | Contingent | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[.99796], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00043453], LUNA2_LOCKED[0.00101391], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[5.05], USTC[.06151069], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02417677 | | ATLAS[.02373744], KIN[1], UBXT[1], USD[32.71] | Yes | |
| 02417678 | | EOSBULL[810000], ETCBULL[511.151032], MATICBULL[6600.49], TRX[.000001], TRXBULL[10939.11266], USD[0.07], VETBULL[3711.606], XLMBULL[599.88], XTZBULL[7900.2946] | | |
| 02417681 | | ATOMBULL[337000], MATICBULL[16027], SUSHIBULL[80200000], SXPBULL[39957000], THETABULL[5343.2], USD[0.02], USDT[0], XRPBULL[1173000] | | |
| 02417683 | | USD[0.00] | | |
| 02417687 | Contingent, Disputed | USD[25.00] | | |
| 02417688 | Contingent | ATLAS[9.7644], LUNA2[0.30599479], LUNA2_LOCKED[0.71398784], USD[0.03] | | |
| 02417690 | Contingent | BNB[.37624028], LUNA2[0.00171074], LUNA2_LOCKED[0.00399174], LUNC[372.5192079], STEP[841.050907], TONCOIN[36.093141], USD[0.04], USDT[.030394] | | |
| 02417692 | | AAPL[0], AMD[0], AMZN[0], AMZNPRE[0], AXS[0], BCH[0], BNB[0.00224356], BTC[2.00007291], COMP[0], ETH[0], FTT[16.28172408], GLD[0.01898089], GOOGL[0], LTC[0], MKR[0], NVDA[0], PFE[0], RUNE[0], SPY[0.00000001], SUN[544232.78753075], TRX[.000001], TWTR[0], USD[109182.67], USDT[0] | Yes | |
| 02417693 | | BTC-PERP[0], SOL-PERP[0], USD[100.42] | | |
| 02417694 | | AKRO[1], RSR[1], TRX[0], USD[0.00] | | |
| 02417698 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.16], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[-0.08], VET-PERP[0] | | |
| 02417700 | | ATLAS[270], USD[0.35] | | |
| 02417705 | Contingent | AVAX-PERP[0], BNB[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[3.20054286], ETHW[3.20054286], FTT[.01422869], LUNA2[0.00000983], LUNA2_LOCKED[0.00002295], LUNC[2.14200693], LUNC-PERP[0], MANA-PERP[0], SAND[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI[0], USD[10.25], USDT[14.76492008], VET-PERP[0] | | |
| 02417708 | | AKRO[4], BAO[7], DENT[1], ETH[.02541901], ETHW[.02510414], FTT[31.51088249], KIN[11], NFT (324894632535572829/FTX EU - we are here! #124113)[1], NFT (439975879780224181/FTX EU - we are here! #124285)[1], NFT (554431577643132486/FTX EU - we are here! #123761)[1], RUNE[104.20568689], TRX[.000001], UBXT[2], USD[0.00000006] | Yes | |
| 02417712 | | BTC[.05664774], EUR[0.00], STETH[0.30581424], USD[0.00] | Yes | |
| 02417725 | Contingent | 1INCH-PERP[0], AMPL-PERP[0], BIT-PERP[0], CHR-PERP[0], DOGE-PERP[2], ETH-PERP[0], KIN-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNA2[6.49173778], LUNA2_LOCKED[15.14738816], LUNC[7450.44224475], OMG-2021123110], OMG-PERP[0], SHIB-PERP[0], SOS[112200000], SOS-PERP[400000], SPELL-PERP[0], USD[-0.54], USDT[0.45024472] | | |
| 02417729 | | NFT (367246568240426314/FTX EU - we are here! #205848)[1], NFT (447054254276877993/FTX EU - we are here! #205963)[1], NFT (516696932295384712/FTX EU - we are here! #205907)[1], USD[0.00], USDT[0] | | |
| 02417735 | | BNB[0], BTC[0], MANA-PERP[0], MATIC[0], SAND-PERP[0], TRX[.000001], USD[0.00], USDT[0.66999820] | | |
| 02417737 | | BTC[0], DOT[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02417738 | Contingent | BTC[0.36832632], ETH[0], LUNA2[5.52932498], LUNA2_LOCKED[12.9017583], LUNC[1204022.1569944], MATIC[10177.964], SOL[277.98887325], USD[8475.32], USDT[0.00000041] | | |
| 02417740 | | CAKE-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 02417742 | | USD[8004.51] | Yes | |
| 02417744 | | AKRO[0], ATLAS[0], BAO[0], BF_POINT[400], BTC[0], CHZ[0.00005767], CRO[0], DMG[0], EMB[0], ENJ[0], ETH[0.00000003], ETHW[0.00000003], EUR[0.00], FTT[0], GRT[0], JOE[.03213492], JST[0], KIN[0.51249003], MANA[0], MATIC[0], ORBS[0], SAND[0], SHIB[1.00098358], SPELL[0.00353847], SUSHI[0], USDT[0.00004317], XRP[0] | Yes | |
| 02417745 | | ATLAS[27466.96], USD[1.09], USDT[0.00000001] | | |
| 02417752 | | BTC[0.00438557], ETH[0.08006186], ETHW[0.08660761], USD[124.91], USDT[0.00314623] | | |
| 02417753 | | BTC[0], ETH[.00091469], ETHW[.00091469], FTT[18.99639], TRX[.000001], USDT[1051.87846118] | | |
| 02417757 | | 0 | | |
| 02417761 | | NFT (343887710196022262/FTX Crypto Cup 2022 Key #13320)[1], NFT (528971561714447984/The Hill by FTX #30872)[1] | | |
| 02417762 | | ATLAS[1409.73692671], TRX[1], USD[0.00] | Yes | |
| 02417766 | | SHIB[14300000], SLRS[55556.8722], SOL[114.96], USD[51.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02417767 | | AURY[.71735564], USD[0.71] | | |
| 02417770 | | BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.09], VET-PERP[0], XRP-PERP[0] | | |
| 02417774 | | AKRO[2], BAO[4], DENT[1], KIN[3], TRY[0.98], UBXT[3], USD[0] | | |
| 02417776 | | AURY[.00000001], SOL[0], USD[6.60] | | |
| 02417789 | | FTT[0.01091007], USD[1102.53], USDT[0] | | |
| 02417790 | | BTC[0], ETHW[.54525203], LINK[3.59962], MATIC[279.9468], SOL[4.6995763], USD[1.42] | | |
| 02417798 | | AKRO[1], BAO[1], BNB[3.74601861], CHZ[1], DENT[1], ETH[.23768032], ETHW[.23748285], EUR[1.37], FTM[478.78222812], GALA[9434.04059631], HOLY[1.07692458], KIN[2], LINK[80.83894082], MANA[464.7645653], RSR[2], SAND[337.09906337], SHIB[57162795.95963979], SOL[10.42211246], TOMO[1.03777S], USD[0.18] | Yes | |
| 02417800 | Contingent | ETH[0], GENE[0], LTC[0], LUNA2[0.31048767], LUNA2_LOCKED[0.72447123], LUNA2-PERP[0], SOL[0], TRX[11.016776], USD[3.33], USDT[0], USTC[0] | | |
| 02417803 | | ENJ-PERP[0], LRC-PERP[0], MANA-PERP[0], USD[0.21], VET-PERP[0] | | |
| 02417808 | | USD[55831.17] | | |
| 02417809 | | 1INCH-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-20211231[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH-20211231[0], ETHE-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OKB-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[17.58], USDT[0.00000003], XRP-PERP[0] | | |
| 02417813 | | TRX[.00100462] | Yes | |
| 02417817 | Contingent | NFT (295760276473260830/FTX AU - we are here! #0090][1], NFT (532778722325626584/FTX AU - we are here! #0088][1], NFT (573633486080893612/FTX AU - we are here! #36465][1], SRM(1.47717296], SRM_LOCKED[10.76282704] | | |
| 02417824 | | BTC[.25616843] | | |
| 02417830 | | USD[0.00], USDT[1.44536774] | | |
| 02417831 | | TRX[.000001] | | |
| 02417833 | | BTC[.10418431], USD[0.81] | | |
| 02417834 | | ATLAS[5072.46376812], POLIS[50.72463768] | | |
| 02417839 | | KIN[22235776.3], USD[0.25] | | |
| 02417840 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.06], WAVES-PERP[0], XRP-PERP[0] | | |
| 02417846 | | BTC[.01047921], ETH[.00064822], ETHW[.00064822], SAND[.99943], SOL[1.23319639], USD[0.01] | | |
| 02417851 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0000001], BNB-PERP[0], BTC-PERP[0], CHF[625.00], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND[.00799495], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[425.67], USDT[0.00133529], XRP[1.14645743], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02417852 | | AVAX-PERP[0], BTC-0624[0], BTC-MOVE-0330[0], BTC-MOVE-0404[0], BTC-MOVE-0406[0], BTC-MOVE-0408[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0508[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0513[0], BTC-PERP[0], ETH[0.06038292], ETH-PERP[0], ETHW[0.00051999], FTT[25.13661889], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], RAY[0], SOL-PERP[0], SOL[6463.14], USDT[0], WAVES-PERP[0] | | |
| 02417854 | | BNB[0.00179058], BTC[.0000696], SAND[2569.486], USD[18.72], USDT[.1518508] | | |
| 02417855 | | 1INCH[92.98233], DOGE[0], IMX[.093635], MANA[55], MATIC[137.31638664], MBS[88], SOL[2.99962], SOL-PERP[0], USD[0.04] | | |
| 02417856 | | AURY[.00000001] | | |
| 02417857 | | BNB[.00000001], NFT (498223784119215678/FTX EU - we are here! #39581][1], NFT (570730126388828801/FTX EU - we are here! #38660][1], NFT (576170575826951215/FTX EU - we are here! #38430][1], USD[0.00] | | |
| 02417859 | | ALCX-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTT-PERP[0], CEL-PERP[0], CONV-PERP[0], ENJ-PERP[0], FLM-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MTA[.99297], MTA-PERP[0], OMG-20211231[0], POLIS-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.96409], STX-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.20729035] | | |
| 02417860 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[39.33], USDT[211.5741798], WAVES-PERP[0], YFI-PERP[0.022] | | |
| 02417868 | Contingent | SRM[5.78107347], SRM_LOCKED[40.41892653], USD[0.00] | | |
| 02417871 | | USD[1.19] | Yes | |
| 02417874 | | NFT (346624970890447767/FTX AU - we are here! #53873][1], NFT (407644313274669118/FTX AU - we are here! #29143][1] | | |
| 02417875 | | USD[25.00] | | |
| 02417883 | Contingent | AKRO[3], APE[19.97735784], APT[15.24440067], BAO[175274.04893144], BIT[.01465021], C98[98.65280563], CHZ[317.8796893], CRO[495.85129038], DENT[2], DOGE[384.13295559], ETH[.08176808], ETHW[.04301565], FIDA[104.86642913], FTT[5.07986105], GENE[10.487603], HOLY[1.05319273], IMX[57.15628562], INTER[10.63194873], KIN[29.00045207], LOOKS[165.12324742], LUNA2[0.00189554], LUNA2_LOCKED[0.00442294], MANA[412.75984731], MBS[105.27561747], NEAR[23.15933711], POLIS[35.1827226], RSR[1], SOL[1.61020323], TONCOIN[105.49300094], TRX[2.000784], UBXT[5], USD[0.00], USDT[197.25871736], YGG[124.1433643] | Yes | |
| 02417885 | | BAO[20664.06023986], GENE[0.32833818], USD[0.00] | | |
| 02417889 | | FTT[1.9], USD[1.29] | | |
| 02417890 | Contingent | 1INCH[5.496], ALICE[.001], COMP[.0095], DOGE[.0022], ETH[.001], ETHW[.001], LUNA2[0.34644859], LUNA2_LOCKED[0.80838004], LUNC[75439.91], MANA[.9922], MATIC[1.092], NEAR[.07904], SOL[.009778], TONCOIN[.0022], USD[0.01], USDT[26.39603958] | | |
| 02417892 | | DENT[200], HT[1.07653758], MANA[2], USD[0.77], USDT[0.18849381] | | HT[.99981] |
| 02417893 | | BRZ[0.00206264] | | |
| 02417894 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.00001094], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0005], ETHW-PERP[0], FTT[.02389052], FTT-PERP[0], GRT-0930[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (320116373756890206/FTX EU - we are here! #223503][1], NFT (363016402910255468/Austria Ticket Stub #1116][1], NFT (408961735835730732/FTX EU - we are here! #223534][1], NFT (524726145691173109/FTX EU - we are here! #223518][1], NFT (545216068993760909/FTX Crypto Cup 2022 Key #1744][1], OKB-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM[.23404799], SRM_LOCKED[8.66088796], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XAUT-PERP[0], ZEC-PERP[0] | Yes | |
| 02417896 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02417897 | | NFT (331159644671034115/FTX AU - we are here! #26831)[1], NFT (471304020834763370/FTX AU - we are here! #47845)[1] | | |
| 02417902 | Contingent | AAVE[.00889974], ALICE[.088845], ATLAS[2.8932], ATOM[.1369542], AVAX[.0973034], AXS[.0887536], BNB[.00515342], BTC[0.00013297], CHR[.04327], COMP[0.00002472], CRV[.88576], ENJ[.617988], ETHW[.00080638], FTM[.548308], FTT[0.03317550], GODS[.1146896], IMX[79.8844994], LRC[.807666], LUNA20.01202027], LUNA2_LOCKED[0.02804730], LUNC[.00335922], MANA[.635802], MATIC[7], MKR[0.00077261], POLIS[.0861484], SAND[.801368], SNX[.0539262], SOL[.00060968], SUSHI[.461501], TRX[.000002], UNI[.0415682], USD[5.42], USDT[1.06315869], USTC[.420959] | | |
| 02417906 | | BF_POINT[100] | | |
| 02417912 | | FTT[170], USD[.01], USDT[0] | | |
| 02417914 | | CEL-PERP[0], DFL[1.08341466], ETH[0], FTT[25.6387693], OP-PERP[0], SOL[.5], USD[262.31], USDT[0.25649463], USDT-PERP[0] | | |
| 02417916 | | USD[0.00] | | |
| 02417923 | | AVAX[0.0053328], FTT[0.02642776], USDT[0.07461873] | | |
| 02417931 | | TRX[.000002], USDT[0] | | |
| 02417934 | | EUR[0.00], LUNC-PERP[0], SHIB[0], USD[0.00], USTC[0.00000001] | | |
| 02417935 | | AVAX-PERP[0], BTC[0.00009701], CRO-PERP[0], SOL[1.1172868], USD[-3.25] | | |
| 02417937 | | COPE[4.00668382], SOL[.00000001], SPELL[100], USD[0.97], USDT[0] | | |
| 02417938 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-093O[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0165524], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[2.8136628], LUNA2_LOCKED[6.56521319], LUNC[151194.59], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-18.35], USDT[2.50218367], USTC[2300], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02417940 | | BTC[0.32255248], ETH[1.81972355], ETHW[1.43176155], EUR[2000.00], FTT[165.3820404], FTT-PERP[0], TRX[.000001], USD[0.06], USDT[230.94385161] | | |
| 02417942 | | APE-PERP[0], ETH[.0006005], ETH-PERP[0], ETHW[.00039365], NFT (310336447463394812/FTX EU - we are here! #139088)[1], NFT (391913656556256959/FTX AU - we are here! #16551)[1], NFT (412784182477686714/FTX EU - we are here! #138973)[1], NFT (556477506079607927/FTX EU - we are here! #139135)[1], SOL[.00805531], TRX[.001052], USD[0.00], USDT[0.51082837] | | |
| 02417943 | | FTT[.088468], USD[2.74], USDT[690.06983658] | | |
| 02417945 | Contingent | BTC[0], BTC-PERP[0], FTT[0.26210255], LUNA2[0.00018697], LUNA2_LOCKED[0.00043627], MATIC-PERP[0], SOL[0.00114897], USD[0.25], USDT[1.14300000], USTC[.026467] | | |
| 02417948 | | USD[1.71] | | |
| 02417949 | | CRV[.9918], USD[0.01], USDT[.06964844], XRP[168] | | |
| 02417952 | | AURY[0], FTM[0], GODS[0], OMG[0], RNDR[0], SOL[0], SPELL[0], USD[0.00] | | |
| 02417957 | | SPELL[589389.18284815], TRX[.000015], USD[36007.36], USDT[1243.18831145] | Yes | |
| 02417963 | | 0 | | |
| 02417964 | | SOL[0] | | |
| 02417965 | | KIN[499946.8], USD[0.72], USDT[0] | | |
| 02417971 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SOL-PERP[0], SRM-PERP[0], USD[0.00000001], VET-PERP[0] | | |
| 02417973 | | NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], USD[0.04], USDT[.00862991], XMR-PERP[0] | | |
| 02417977 | Contingent | ATLAS[5411.02240597], ATOMBULL[98.765], CRV[34.99335], FTM[50.99031], FTT[.599886], GALA[99.981], GENE[10.098936], MATICBULL[.917334], PAXG[0.02129595], POLIS[7.45510024], SPELL[4199.202], SRM[2.30577038], SRM_LOCKED[.00716727], TLM[299.943], TONCOIN[20.994547], USD[0.20], USDT[0.00000001] | | |
| 02417979 | Contingent | ATLAS[33390412474831662/FTX AU - we are here! #18778)[1], NFT (389186328246868187/FTX AU - we are here! #36789)[1], SRM[1.47147241], SRM_LOCKED[10.76852759] | | |
| 02417984 | | SOL[0] | | |
| 02417985 | | BTC[.0023899], ETH[.047], ETHW[.047], FTM[29], SOL[.98654144], USD[0.00] | | |
| 02417989 | | DENT[8.72135382], TRX[.000001], USD[2.00], USDT[0] | | |
| 02417992 | | BNB[.00936015], USDT[0] | | |
| 02417993 | | ATLAS[0], AVAX[0], BTC[0.00021179], ETH[0], FTT[0], GOG[0], POLIS[0], USD[0.00] | | |
| 02418004 | | AKRO[2876.76787866], BAO[4], BCH[.17609218], BTC[.00133593], DENT[3], EUR[0.00], KIN[1], MATIC[.01821064], RSR[1], RUNE[2.77426136], UBXT[1], WAVES[.00004542] | Yes | |
| 02418008 | | KIN[1], USD[0.00] | Yes | |
| 02418010 | | NFT (376208079228002940/FTX AU - we are here! #26874)[1], NFT (385481599996853132/FTX AU - we are here! #47869)[1] | | |
| 02418014 | | KIN[1], USD[0.00], USDT[.94260354] | | |
| 02418015 | | KIN-PERP[0], SNX-PERP[0], TRX[0.00015784], XRPBULL[59.988] | | |
| 02418017 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.12] | | |
| 02418021 | | USD[10205.43] | Yes | |
| 02418024 | Contingent | ATLAS[299.9715], AXS[0], BNB[0.00688827], BTC[0.06386024], LINK[.0943], LUNA2[0.00020083], LUNA2_LOCKED[0.00046860], LUNC[43.7316894], SOL[0.00687030], TRX[.905], USD[0.32], USDT[0.05242050] | | |
| 02418033 | | BNB[.00814197], DENT[160593.302], RSR[66384.60658], SHIB[85529], SOL[24.705058], USD[0.00] | | |
| 02418034 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00008311], ETHW[0.00008311], FTT[.79092514], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.51] | | |
| 02418041 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], BTC-PERP[0], BULL[.5013], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.51], USDT[0.00124421], USTC-PERP[0], WAVES-093O[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 02418043 | | BNB[.00000001], BNB-PERP[0], ETH-PERP[0], ETHW[.0125], FTT-PERP[0], MATIC[71.57], NFT (342067496461046570/FTX AU - we are here! #5472)[1], NFT (492354969107458214/FTX AU - we are here! #5486)[1], SOL-PERP[0], TRX[54.000778], USD[853.23], USDT[0.00421557], USDT-PERP[0] | | |
| 02418044 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CONV[2.52616193], CRV-PERP[0], DASH-PERP[0], DMG[190.7], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.399981], GALA-PERP[0], GLMR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02418045 | Contingent | CEL[.047082], EGLD-PERP[0], LUNA2[0.01142657], LUNA2_LOCKED[0.02666201], LUNC[999.82], USD[0.00], USDT[0], USTC[.967531] | | |
| 02418048 | | ATLAS[0], POLIS[94.7], TRX[.197042], USD[0.05], USDT[1.23497704] | | |
| 02418049 | | NFT (333785727593524588/FTX EU - we are here! #119270)[1], NFT (411918848198001110/FTX EU - we are here! #119328)[1], NFT (428828428852158497/FTX EU - we are here! #119177)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02418056 | | ETH[.27099601], ETHW[.27099601], SHIB[899829], USD[37.94], USDT[0] | | |
| 02418057 | | AAVE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], ENJ-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], OXY-PERP[0], ROSE-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02418058 | | IMX[20.24918019], TRX[.000001], USD[0.09], USDT[0] | | |
| 02418062 | | ATLAS[465.41803196] | Yes | |
| 02418063 | Contingent | SRM[.02622907], SRM_LOCKED[.12878617], USD[0.12], USDT[0] | | |
| 02418065 | | DOGE[607], ETH[.004], ETHW[.004], LINK[6.599715], MANA[13.07879087], MATIC[81], SAND[13.72343921], SHIB[2301641.86921251], SLP[259.90551914], SOL[.1], TRX[522.962], USDT[7.52640893], XRP[902.61681] | | |
| 02418069 | | USD[0.02] | | |
| 02418070 | | BTC[.12561354], DOGE[2040.56705164], ETH[2.44679377], ETHW[2.44679377], MATIC[2168.32542368], SOL[12.13961359], XRP[358.05222] | | |
| 02418072 | | EUR[0.00] | | |
| 02418073 | | AGLD-PERP[0], ATOM-PERP[-33.33], BCH[10.49465934], CEL-0930[0], CEL-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FTT[25.2133704], RNDR-PERP[0], USD[23084.57], WAVES-PERP[0] | | |
| 02418075 | | RSR[1], USD[0.00], XRP[63.22966667] | Yes | |
| 02418081 | | BNB[0], FTT[.03545712], USDT[1.20000026] | | |
| 02418082 | | USD[100.00] | | |
| 02418084 | | APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[-0.0247], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[-0.346], EUR[0.30], FTM-PERP[0], FTT-PERP[0], IMX-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], RVN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000167], USD[1632.20], USDT[0.00471545], XRP-PERP[0] | | |
| 02418097 | | HBAR-PERP[0], TRX[.000001], USD[0.23], USDT[5.04944900], USDT-PERP[0] | | |
| 02418098 | | ALGO-PERP[0], AUD[0.00], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], POLIS[49.9], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.03] | | |
| 02418100 | | BTC[.07110072], BTC-PERP[0], EGLD-PERP[0], ETH[3.18046204], ETH-PERP[0], ETHW[.00011349], EUR[0.00], FTT[4.07967215], LINK-PERP[0], SOL-PERP[0], USD[0.33] | | |
| 02418101 | | USD[0.04] | | |
| 02418102 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0000313], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.11323476], LTC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE[212.3], RUNE-PERP[0], SOL-PERP[0], USD[18889.39], VGX[549.89], WAVES-PERP[0], XLM-PERP[0], XRP[2525.152649], ZEC-PERP[0] | | |
| 02418103 | | DOGE[336.742966], SGD[0.00], SHIB[508748.314988], USD[1.06], USDT[0] | | |
| 02418108 | | USD[0.00] | | |
| 02418121 | | USD[0.08], USDT[0] | | |
| 02418122 | | ETH[.00008009], ETHW[.02376324], HT[5.08300327], TRX[.000167], USDT[0.00001993] | | |
| 02418123 | Contingent, Disputed | BTC-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[4.50] | | |
| 02418127 | | EUR[10000.00] | | |
| 02418128 | | ADA-PERP[0], APE-PERP[0], BTC[0.00005879], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], USD[1.19] | | |
| 02418132 | Contingent, Disputed | BTC-PERP[0], BULL[0.00007997], KIN[76432.36467346], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02418139 | | 1INCH-PERP[0], AAVE-PERP[-0.19000000], ADA-PERP[-11], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[-2929], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[1.99999999], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0.01999999], AUDIO-PERP[0], AVAX-PERP[-1], AXS-PERP[1.90000000], BADGER-PERP[-0.13000000], BAL-PERP[0.18999999], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[-39.194], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[-3643], CEL-PERP[4.5-0.5], CHR-PERP[62], CHZ-PERP[-60.64], CLV-PERP[4.49999999], COMP-PERP[0.25099999], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[-400], DODO-PERP[0], DOGE-PERP[26], DOT-PERP[252.4], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0.04999999], ENJ-PERP[-16], ENS-PERP[0.67999999], EOS-PERP[-0.10000000], ETC-PERP[0.09999999], ETH-PERP[0.00500000], FIDA-PERP[0], FIL-PERP[-1735.6], FLM-PERP[0], FLOW-PERP[0.09999999], FTM-PERP[0], FTT[35.00152701], FTT-PERP[-1.19999999], GALA-PERP[26530], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[-30729], GST-PERP[0], HBAR-PERP[0], HNT-PERP[-2.99999999], HOLY-PERP[0], HOT-PERP[-3000], HT-PERP[0], HUM-PERP[0], ICP-PERP[0.09999999], IMX-PERP[-411], IOTA-PERP[5771], JASMY-PERP[3900], KAVA-PERP[159.6], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[-100], LINK-PERP[-0.59999999], LOOKS-PERP[0], LRC-PERP[0.31000000], LUNC-PERP[0], MANA-PERP[-390], MAPS-PERP[0], MATIC-PERP[-9], MCB-PERP[0], MER-PERP[0], MINA-PERP[-1009], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[-2], OKB-PERP[0], OMG-PERP[0], ONE-PERP[1600], ONT-PERP[2490], OP-PERP[-18], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0.39999999], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[-214040], RUNE-PERP[2267.5], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[38096], SLP-PERP[-428230], SNX-PERP[-7.99999999], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[-23.99999999], SUSHI-PERP[-3], SXP-PERP[0], THETA-PERP[-2657.3], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.003362], TRX-PERP[-12996], TULIP-PERP[0], UNI-PERP[0], USD[31181.42], USDT[2690], USDT-PERP[0], VET-PERP[17500], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[12144], XMR-PERP[0], XRP-PERP[956], XTZ-PERP[0], YFII-PERP[0.00099999], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[218301, 2RX-PERP[0]] | | |
| 02418142 | | TRX[.000003], USDT[500] | | |
| 02418144 | | FTT[0], USDT[0.00030403] | | |
| 02418148 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02418149 | | BTC[.0099986], DOGE[-1169.07379734], SOL[-0.02197217], USD[-0.27], USDT[346.02441732] | | |
| 02418150 | | NFT (573606933409825652/The Hill by FTX #34598)[1] | | |
| 02418154 | Contingent | EUR[0.00], FTT[2.57184362], LUNA2[0.97335758], LUNA2_LOCKED[2.27116769], LUNC[211950.66278106], USD[0.00], USDT[0] | | |
| 02418157 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], GBP[0.00], LINK[0], LUNC-PERP[0], MANA-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0], XRP[-0.00068692] | | |
| 02418165 | | BOBA[1167.44001397], TRX[.000787], USD[54.64], USDT[0.00289950] | | |
| 02418171 | Contingent, Disputed | BNB[.00110602], BTC[0.00002964], ETH[.4992197], ETHW[.4992197], FTT[315.0300045], FTT-PERP[0], GENE[1265.35525464], NFT (393029943199637746/The Hill by FTX #23337)[1], USD[2.40], USDT[0.00942101] | | |
| 02418183 | | BTC[.0111], FTT[14], USD[1.10] | | |
| 02418191 | | AURY[.4311297], EDEN[5], EDEN-PERP[0], GLMR-PERP[0], USD[1.16] | | |
| 02418195 | | USD[0.00] | | |
| 02418200 | | BTC[.00529986], ETH[.03674315], ETHW[.03674315], LTC[0], USD[0.00] | | |
| 02418204 | | TRX[.000001], USDT[228.183574] | | |
| 02418209 | | 1INCH-PERP[0], ATLAS-PERP[0], AURY[.00000001], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], HOT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02418210 | | TRX[.000001], USDT[9.78823459] | Yes | |
| 02418218 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], HOT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00764024], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02418219 | Contingent | BTC-PERP[0], FTT[9.8], FTT-PERP[0], SPELL[12700], SRM[.33289124], SRM_LOCKED[1.79826636], USD[966.41], USDT[0] | | |
| 02418220 | | MATIC[460.57762105], SOL[4.93424508], USD[-9.78] | | |
| 02418228 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT[.00000001], BNB[0], BTC-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], ETH[0.00048102], ETH-PERP[0], GALA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MASK-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USDt[-0.48], VET-PERP[0], XLM-PERP[0] | | |
| 02418241 | Contingent | LUNA2[1.50800813], LUNA2_LOCKED[3.51868564], OXY[2531.48576795], USD[24.52], USDT[0] | | |
| 02418248 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02418253 | | USD[565.00] | | |
| 02418254 | | ADA-PERP[0], ETH-PERP[0], EUR[250.00], USD[0.63], XRP-PERP[0] | | |
| 02418262 | | ATLAS[55.16696179], POLIS[1.4], USD[0.00] | | |
| 02418273 | | USD[0.49] | | |
| 02418281 | | NFT (338090675900478105/FTX AU - we are here! #53900)[1], NFT (465448999732933497/FTX AU - we are here! #29112)[1] | | |
| 02418282 | | CEL-PERP[0], EUR[0.00], OP-PERP[0], USD[0.67], USDT[1002.44949840] | | |
| 02418283 | | BCH[.00000133], BIT[.00009792], ETHW[0.00000559], FTT[.00005767], USD[46.77] | Yes | |
| 02418286 | | AKRO[11], BAO[1], DOGE[.00078349], KIN[2], USD[0.00] | Yes | |
| 02418287 | | ATOM[4.69733372], BAO[1], BTC[0.00004526], ETH[.0063715], EUR[0.00], FTT[13.66664795], UBXT[1], USD[26.13], USDT[0.07704417] | Yes | |
| 02418288 | | BAND-PERP[0], BNB[.00001221], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], VET-PERP[0] | | |
| 02418290 | | BTC[0.03069416], USDT[2.570261] | | |
| 02418295 | | BNB[.00000149], MATIC[10.99914958], MATIC-1230[0], NFT (305132795006000080/FTX Crypto Cup 2022 Key #22203)[1], USD[0.18] | Yes | |
| 02418296 | | ETH-PERP[0], EUR[0.00], LUNC[48392.012172], USD[0.00] | | |
| 02418300 | | BNB-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02418301 | | DOGE-PERP[0], FTM-PERP[0], MNGO-PERP[0], USD[0.08] | | |
| 02418304 | | BNB[.00013851], ETH[.00001388], ETHW[0.00001387] | Yes | |
| 02418305 | | UBXT[1], USD[0.01] | Yes | |
| 02418308 | | NFT (363087368448394806/FTX AU - we are here! #42619)[1] | | |
| 02418311 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 02418314 | Contingent | BNB[0.00532759], ETH[0.00013766], ETH-PERP[0], LUNA2[0.00194102], LUNA2_LOCKED[0.00452906], LUNC[.0062528], USD[1669.69], USDT[0.00052379] | | |
| 02418315 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[3.54924075], MATIC[3], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000169], USD[18.13], USDT[359.68400000] | | |
| 02418316 | | TRX[.000001] | | |
| 02418319 | | BTC[.00002393], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], USD[-0.22] | | |
| 02418320 | | BRZ[1.0218581], BTC[.00006281], ETH[.0003937], ETHW[.00015799], UBXT[1], USD[0.00] | Yes | |
| 02418323 | | ADA-PERP[0], BTC[.00275817], USD[0.00] | | |
| 02418326 | | AKRO[24], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-1230[0], BNB[0], BTC[0.00000507], BTC-PERP[0], CHZ-PERP[0], CVC[10], DAWN-PERP[0], DENT-PERP[0], DODO[2.9], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000003], ETH-PERP[0], ETHW[.00000003], FTM-PERP[0], FTT[0], FTT-PERP[0], HUM[5], JASMY-PERP[0], JST[10], LINK-PERP[0], LTC-PERP[0], LUA[6.1], LUNC-PERP[0], MANA-PERP[0], MATH[1.8], MTA-PERP[0], OMG-2021123[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS[0], RAMP[18], REEF-2021123[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SKL-PERP[0], SOS-PERP[0], STMX[30], SUN[28.907], USD[0.04], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02418327 | | BTC[.0011], ETH[.005], ETHW[.005], SHIB[100000], SOL[.05], USD[0.26], XRP[6] | | |
| 02418334 | | NFT (319635189273255000/FTX AU - we are here! #47913)[1], NFT (469637960592525237/FTX AU - we are here! #26905)[1] | | |
| 02418336 | | ATOM[0], CRO[0], ETH[0.01001950], NEXO[0], SOL[0], USD[0.00], USDT[0] | | |
| 02418342 | | ATLAS[8.7163117], ETH[0], MPLX[.209306], NFT (310828385045907167/FTX AU - we are here! #45283)[1], NFT (374398057487936608/FTX AU - we are here! #45276)[1], NFT (408331356746488459/The Hill by FTX #10504)[1], NFT (409135798360409754/FTX Crypto Cup 2022 Key #2600)[1], USD[0.06] | | |
| 02418344 | | BTC[0.00005719], LTC[0] | | |
| 02418349 | | EUR[0.65] | | |
| 02418355 | | ATOM-PERP[0], CVC-PERP[0], TLM-PERP[0], USD[8.54], WAVES-PERP[0] | | |
| 02418357 | | ATLAS[4.65665748], USD[0.00] | | |
| 02418367 | | CRO[124.0576601], POLIS[25.56849619], TRX[.000001], UNI[5.19156103], USDT[0.00000008] | | |
| 02418369 | | BTC[.09260939], BTC-PERP[.2951], ETH[1.32612081], ETHW[2.32612081], USD[-6798.13], USDT[2618.88106415] | | |
| 02418374 | | BNB[.00847128], BTC[0], TRX[.000001], USD[2289.16], USDT[0] | | |
| 02418375 | | USD[0.00] | | |
| 02418376 | | USD[0.00] | | |
| 02418379 | | BTC-PERP[0], ETH-PERP[0], EUR[0.13], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.18], USDT[0] | | |
| 02418386 | | USDT[0.00000002] | | |
| 02418387 | | ATLAS[0.874], USD[0.00], USDT[0], XRP[.237] | | |
| 02418395 | | ATLAS[1110], BTC[.003], ETH[0], GRT[54], POLIS[16.1], SRM[19], USD[8.67], USDT[0] | | |
| 02418398 | | EMB[9], USD[0.17], USDT[559.11] | | |
| 02418403 | | ATLAS[8.93437449], TRX[.000001], USD[0.00], USDT[0] | | |
| 02418410 | | BAO[6], EUR[1.45], HOLY[.39108259], KIN[8], SOL[1.13167485], TULIP[1.09165502] | Yes | |
| 02418412 | | BTC[.00005], DOT-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[0.79], USDT[.0067] | | |
| 02418415 | | EUR[0.00], FTT[0], MANA[0.00005454], MATIC[.00000732], MNGO[0], SGD[0.00], SHIB[10053822.18463451], TRX[0], USD[0.00], USDT[0], XRP[.00008591] | Yes | |
| 02418418 | | AAVE[.00009248], AKRO[3], BAO[14], BNB[.27305667], BTC[0.02205877], DENT[7], ETH[.17032512], ETHW[.17033649], KIN[9], LINK[8.97439836], MATIC[87.91770961], RSR[3], SGD[0.00], SOL[1.56848849], SUSHI[18.73344369], TRX[.02831686], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02418421 | | BAO[3], DENT[1], KIN[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02418427 | | TRX[.00001], USDT[0.00001895] | | |
| 02418429 | | BTC[0], FTT[0.07684202], USDT[0.00000002] | | |
| 02418431 | | NFT (305207053392522905/FTX AU - we are here! #26922)[1], NFT (561986067746081532/FTX AU - we are here! #47963)[1] | | |
| 02418435 | | USD[0.00], USDT[0] | | |
| 02418439 | | USD[10.00] | Yes | |
| 02418443 | | 1INCH[0], BNB[0], BTC[0], FTT[0], SHIB[188939.09659613], TRX[0], USD[0.00] | | |
| 02418445 | | ALGO-PERP[0], ATLAS[2339.5554], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], PERP-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[.00000001] | | |
| 02418447 | | TRX[.000007], TSLA[.0093046], USD[-0.41], USDT[0] | | |
| 02418451 | | AXS[.09968], AXS-PERP[-0.8], BTC[.00158828], DOT[4.2997], ETH[.054987], ETH-PERP[.027], ETHW[.054987], SOL[.0099], USD[-13.10] | | |
| 02418458 | | ATLAS[4.73062157], USD[0.00], USDT[0] | | |
| 02418460 | | USD[10.00] | | |
| 02418462 | Contingent | ATLAS[448.247], LUNA2[0.29374071], LUNA2_LOCKED[0.68539501], SOL[.00017755], TRX[.010056], USD[0.17], USDT[0.00219503] | | |
| 02418463 | Contingent | ATLAS[3829.2723], AURY[64.31667662], TRX[.000001], USD[1.24], USDT[0] | | |
| 02418465 | | ETHW[3.28059785] | | |
| 02418471 | | GST[.06422253], TRX[.001554], USD[0.00], USDT[0] | | |
| 02418472 | | BTC[0], ETH[.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 02418473 | | USD[25.00] | | |
| 02418479 | | AKRO[1], BAO[2], CHZ[.00099568], CRO[.00140613], DYDX[.00009807], KIN[3], LINK[.00004482], MATH[1], MXN[0.00], RSR[1], STARS[.03332479], TRX[4], UBXT[1], USDT[0] | Yes | |
| 02418480 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003334], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000226], TRX-PERP[0], UNI-PERP[0], USD[0.39], USDT[0], XRP-PERP[0] | | |
| 02418487 | | CEL[0.73059674], CVC[1555], DOT[37.07631393], ENJ[109], ETH[0], FTM[572.62080426], FTT[.00535915], GRT[915.13780197], SAND[57], TRX[1], USD[1966.54] | | DOT[35.54118], FTM[566.533655], GRT[909.281876] |
| 02418489 | | ETH[0.00262618], ETHW[0.00262618], USDT[0.00017720] | | |
| 02418499 | | BNB[0], SOL[0], TRX[.2105], USDT[0] | | |
| 02418500 | | AMD[0], AVAX[0], BNB[0], ENS[0], FTT[32], GOOGL[0.00000001], GOOGLPRE[0], LUNC[0], MRNA[6.34264505], NFT (290297234309436054/FTX EU - we are here! #93529)[1], NFT (316670441587280986/Mexico Ticket Stub #1085)[1], NFT (333873996609957655/FTX EU - we are here! #98646)[1], NFT (336394303525767977/France Ticket Stub #975)[1], NFT (371855425286230427/Netherlands Ticket Stub #1750)[1], NFT (373884913223913081/FTX EU - we are here! #99217)[1], NFT (403226470735857203/Baku Ticket Stub #2044)[1], NFT (405486349240023984/FTX AU - we are here! #29403)[1], NFT (406350590355381556/Monza Ticket Stub #1089)[1], NFT (424378719843035827/The Hill by FTX #2993)[1], NFT (432236260361325905/Austria Ticket Stub #639)[1], NFT (477753295858341534/Japan Ticket Stub #497)[1], NFT (500794812753252659/Montreal Ticket Stub #1174)[1], NFT (513552492976967565/Singapore Ticket Stub #1018)[1], NFT (525709951075152282/Hungary Ticket Stub #1373)[1], NFT (529874266227617671/Monaco Ticket Stub #730)[1], NFT (537730619979173719/FTX AU - we are here! #23557)[1], NVDA[0.00370294], RAY[0], SOL[0], TRX[0.00081171], TSLA[110.00492955], TSLA-0325[0], TSLAPRE[0], USD[21705.68], USDT[0.00000040], USTC[0] | | TSLA[100], USD[13174.00] |
| 02418503 | | 1INCH-2021123101, 1INCH-PERP[0], AAVE-2021123101, AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123101], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-2021123101], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-2021123101], OKB-PERP[0], OMG-2021123101], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021123101], SUSHI-PERP[0], SXP-PERP[0], THETA-2021123101], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[3.18168494], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-2021123101, XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02418504 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[100.88183801], ENJ-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00785154], LUNA2_LOCKED[0.01832026], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000044], USD[0.291], USDT[0.13632687], WAVES-2021123101], XRP-PERP[0] | | |
| 02418506 | | USDT[0] | | |
| 02418507 | | SOL[0.00001854], UBXT[1], XRP[.00650357] | Yes | |
| 02418512 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LTC[.004784], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02418516 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.02357429], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], IMX[3400.217793], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[1364.93], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02418518 | Contingent, Disputed | APE-PERP[0], ATOM-PERP[0], AVAX-0930[0], BAL-0930[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], GST-0930[0], LDO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[2.23], YFI-PERP[0], YFII-PERP[0] | | |
| 02418530 | | USDT[10420.39202865] | | |
| 02418531 | | STARS[19], USD[3.15] | | |
| 02418536 | | MATICBULL[20.2], TLM[13], TRX[.000001], USD[0.25], USDT[0.00000002] | | |
| 02418541 | Contingent | BNT-PERP[0], BTC[0], EGLD-PERP[0], ETH[6.583], FTT[0.13817062], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LUNA2[0.00594238], LUNA2_LOCKED[0.01386555], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM[.0222525], SRM_LOCKED[7.71271668], SRN-PERP[0], TRX[.000012], USD[0.00], USDT[0.12633604], USTC-PERP[0] | | |
| 02418547 | | AVAX[0], ETH[0], USDT[0.00003486] | | |
| 02418548 | | USD[765.66] | | USD[743.00] |
| 02418552 | | BAO[2], DENT[2], ETH[.0000001], ETHW[.0000001], KIN[2], SOL[0.00655956], TRX[0.00285170], USDT[0.00001583] | Yes | |
| 02418553 | | BTC-PERP[0], EUR[0.00], PAXG[0], USD[0.00] | | |
| 02418567 | | AURY[33], FTT[3.799278], SPELL[19696.36929], TRX[.000001], USD[1.35], USDT[.009634] | | |
| 02418571 | | BAO[3], BTC.00000192], ETH[.00001584], ETHW[.00001584], EUR[0.00], FTT[.00028179], KIN[3], RSR[1], SOL[.00006703], TRX[3], UBXT[2], USD[0.04] | | |
| 02418579 | | BNB[-0.00622029], POLIS[.09998], USD[4.19] | | |
| 02418586 | | BNB[1.62172], FTT[8.39], RUNE[28.573], SGD[0.00], SOL[6.93965301], VGX[781] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02418591 | | NFT [3312831997493219086/FTX EU - we are here! #184438][1], NFT [3638480692180226357/FTX EU - we are here! #184359][1], NFT [49545293823046646215/FTX EU - we are here! #183961][1], TONCOIN[.09], TRX[.312253], USD[0.00], USDT[0], XRP[1.1] | | |
| 02418596 | | ATLAS[580], AURY[9], SPELL[2199.715], TRX[.000001], USD[0.00], USDT[0] | | |
| 02418597 | | AKRO[1], BAO[4], DENT[1.41502910], DFL[0.00399834], KIN[28.04157398], MANA[88.76037155], SHIB[3153.51877623], TRX[1], USD[0.00] | Yes | |
| 02418599 | | ETH[0], LINK[0], USD[0.00], USDT[0] | | |
| 02418608 | | STEP[.00442147], USD[0.00] | Yes | |
| 02418612 | Contingent | BNB[1.00602031], BTC[0.03074127], EUR[0.00], FTT[2.02734816], LUNA2[0.00003706], LUNA2_LOCKED[0.00008648], LUNC[8.07065454], TSLA[0], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 02418614 | | APE[0.13056612], ATLAS[0], AVAX-PERP[0], FTT[0.02929388], GMT[2], LOOKS[0], SNX[0], SOL[0], SOL-PERP[0], TRX[.65047472], USD[14.79], USDT[0.00001690] | | |
| 02418616 | | APT[.8], ETH[0], FTT[25], NFT [3736074736963544448/FTX AU - we are here! #31609][1], NFT [4764928239581116031/FTX AU - we are here! #123782][1], NFT [5436757229169860339/The Hill by FTX #23159][1], NFT [5727474155404300003/FTX AU - we are here! #18699][1], SOL[.00397004], USD[4.15], USDT[1.87283825] | | |
| 02418617 | | DOT[151.97272342], EUR[0.00], SOL[.00007464] | | |
| 02418619 | | BNB[0], FTM[.0005], SHIB[99392], SNX[.000998], SOL[.00007839], TRX[.000001], USD[0.00], USDT[0] | | |
| 02418622 | | BAO[.00000001], EUR[0.00], MANA[5.26189334], SHIB[4.27762731], USD[0.00] | Yes | |
| 02418623 | | ATLAS[1425.46155851] | | |
| 02418624 | | ATLAS[0], AURY[0], BTC[0], DOT[0], SOL[0], USD[0.00] | | |
| 02418627 | | USD[25.00] | | |
| 02418630 | | USD[0.01] | | |
| 02418633 | Contingent | ALCX[1.9998157], ALEPH[169], AMPL[6.93650487], AXS[7.4], BOBA[50.1], BTC[.0483], CEL[35.69342049], CRV[227.98879], DFL[7299.367851], DOGE[1193.84192], ENS[1.84], ETH[.645], ETHW[.645], FTT[10.399544], GRT[453], IMX[401.576041], KIN[300000], LINK[41.7], LRC[57], LUA[388.3], MANA[177.98708], MATIC[270], MNGO[830], RAY[164.5643809], ROOK[3.921], SHIB[5299582], SLND[22.19590854], SOL[14.73975798], SPELL[18400], SRM[40.67834944], SRM_LOCKED[.58793456], STARS[33], STEP[543.36785808], STETH[0.03826452], TULIP[3.7], USD[1.68], XRP[421] | | |
| 02418635 | | BTC[0.00007725], FTT[69.490158], USD[7.02] | | |
| 02418636 | | USD[0.01] | | |
| 02418640 | | COMP-PERP[1.2841], CRV-PERP[0], EOS-PERP[142.1], FIL-PERP[0], GRT-PERP[590], HT-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[2.43], USD[-157.55], USDT[0], XRP-PERP[569], ZIL-PERP[0] | | |
| 02418647 | | AKRO[1], BAO[5], DENT[2], KIN[3], OMG[65.78712512], RSR[1], TRX[1], UBXT[1], USD[124.96] | | |
| 02418652 | Contingent | BTC[0.07618333], ETH[0.23391612], ETHW[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005567], PAXG[0], SOL[0], USD[161.15] | | |
| 02418654 | | AURY[.89592189], USD[1.77] | | |
| 02418677 | | GT[.25696687], IMX[.70263154], MTA[2.37930224], SAND[3.52976496], SECO[.06804071], SRM[.79299525], UBXT[1], USD[0.00], WAVES[.07795532], WRX[1.22281246], XRP[1.5959453] | | |
| 02418684 | | MBS[314], USD[1.88] | | |
| 02418686 | | AUD[53.40] | | |
| 02418692 | | SOL-0930[0], TRX[.001672], USD[0.01], USDT[0.08858850] | | |
| 02418693 | | BTC[.00271261], SPELL[25233.08562248], USD[0.00] | | |
| 02418694 | | BTC[0.01135556], CRO[89.9838], DOT[0.52238628], SOL[1.78141342], USD[115.03], USDT[0] | | |
| 02418695 | | BTC[.01469462], ETH[.0009658], ETHW[.0009658], MANA[108.9782], SAND[59.988], USD[2.86], USDT[.843694] | | |
| 02418698 | | 0 | | |
| 02418701 | | TRX[.000001] | | |
| 02418710 | | NFT [3502731655823317182/FTX AU - we are here! #19142][1] | | |
| 02418719 | | BTC-PERP[0], USD[51.78] | | |
| 02418723 | | TRX[.000001], USD[0.01] | | |
| 02418725 | | ATLAS[9.0348], TRX[.000001], USD[0.00], USDT[0] | | |
| 02418728 | | IMX[.0974], SOL[.039952], USD[0.00], USDT[1.51080000] | | |
| 02418730 | | EUR[0.00], USD[0.00], YFI[0] | | |
| 02418732 | | AKRO[3], BAO[1], BTC[.01302689], DENT[1], EUR[47.18], KIN[2], LTC[4.49514406], RSR[1], SAND[10.5953084], TRX[2.002536], UBXT[1], USDT[47.30194722], XRP[285.66231263] | Yes | |
| 02418737 | | CQT[39.9924], MNGO[179.9658], TRX[.000001], USD[1.62], USDT[0] | | |
| 02418742 | | SGD[2.10] | | |
| 02418743 | | GRT[.1064], USD[1.10], USDT[0] | | |
| 02418745 | | ETH[.13971144], ETHW[.13971144], EUR[0.00], FTM[311.03280066], FTT[25.06524931], MNGO[910.3010578], RAY[66.7169258], SAND[17.2778574], SOL[4.27506591], SPELL[11404.96640667], USD[5.69] | | |
| 02418746 | | FTT[25], LUNC-PERP[0], POLIS-PERP[0], USD[0.14] | | |
| 02418749 | | MATIC-PERP[0], USD[53.71], USDT[0], VET-PERP[0] | | |
| 02418750 | | EUR[0.01], TRX[.003657], USD[0.86], USDT[0.00000001] | | |
| 02418763 | | BTC[0], DOGE[0], ETH[0], FTT[0], LTC[0], USD[0.00], USDT[0.00029410] | | |
| 02418765 | | USD[10.87] | Yes | |
| 02418767 | | BTC[.00001], DOGE[1.25787308], ETH[0.00009263], ETHW[0.00009263], GBP[0.00], SHIB[8187.81532187], SOL[.00618446], SUSHI[0], SXP[.00000229] | Yes | |
| 02418771 | | BTC[0.00007254], USD[0.00] | | |
| 02418772 | | BAO[3], DENT[1], ETH[0], EUR[0.00], KIN[7], MATH[1], RSR[1], SOL[0], USD[0.00] | | |
| 02418777 | | USDT[1072.051992] | | |
| 02418778 | | 1INCH[.00041209], AKRO[3], BAO[17], BNB[0], CRO[0.00533228], CVX[0], DENT[2], DYDX[.00014971], EUR[0.00], FTT[.00059272], KIN[12], LDO[.00035975], MSOL[0.00000001], SNX[.00022428], SOL[0.00000001], STETH[0.00000001], TOMO[.00000913], UBXT[4], UNI[.00002548], USD[0.00], USDT[0] | Yes | |
| 02418779 | | ETHW[6.26266894], TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 02418782 | | ATLAS[250], BTC[.0065382], CRO[67.19897112], CRV[7], ENJ[13.72843856], ETH[.075], ETHW[.075], FTM[200], FTT[.52614001], GBP[0.00], RUNE[4], SAND[30], USD[23.56] | | |
| 02418785 | Contingent | AKRO[4], AUDIO[1.02791881], AXS[54.60295305], BAO[9], BLT[1312.59978206], CEL[1.05050615], CHZ[2], DENT[3], ETH[.86859646], ETHW[.86823168], GBP[3.75], HXRO[1], KIN[4], LUNA2[2.97651072], LUNA2_LOCKED[6.69906247], LUNC[9.2582427], MANA[1395.31433348], RSR[2], SAND[979.48272132], TRX[3], UBXT[5], USD[0.21] | Yes | |

Schedule F Part 1.1 Comprising Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02418787 | | SOL[.54201065], USD[0.00] | | |
| 02418788 | | ATLAS[690], FTT[.499905], USD[0.00] | | |
| 02418793 | | BTC[0], TRX[.910004] | | |
| 02418794 | | ETH[0] | | |
| 02418807 | | BAO[3], BNB[0], DENT[1], KIN[1], USD[0.01] | Yes | |
| 02418808 | | BTC[1.24981342], BTC-20211231[0], USD[9625.74] | | |
| 02418815 | | USD[0.00] | | |
| 02418822 | | ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SKL-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 02418825 | | USDT[0] | | |
| 02418827 | | SOL[.013], USD[1.73] | | |
| 02418842 | Contingent | 1INCH[0], AAVE[0], AGLD[4.00002], ALPHA[0], AMPL[0.66297490], ANC[2], APE[0], ASD[126.37528316], ATLAS-PERP[0], ATOM[0], AURY[1.999815], AVAX[0], AXS[0], BADGER[.129987], BAND[0], BAO[1999.62], BAR[.099962], BICO[8.999655], BIT[6.999255], BLT[16.99891], BNB[0], BNT[11.97151694], BOBA[15.2992965], BRZ[0], BTC[0.00441807], CEL[6.53650720], COMP[0], CONV[220.00175], CQT[16.99988], CREAM[.1599852], CRO[69.99255], CVX[1.800009], DAI[0], DAWN[5.6998335], DENT[999.9075], DMG[19.99951], DOGE[0], DOT[0], EDEN[22.3988835], EMB[69.9945], ETH[0.00000001], ETH-PERP[0], ETHW[0.70484236], FIDA[1.999455], FTM[0], FTT[199.04728], FTT-PERP[0], FXS[.9000075], GMX[.01000005], GODS[7.8994595], GOG[16.99987], GRT[0], GRTBULL[9.9981], HBB[6.00003], HGET[3.44996725], HMT[7.99965], HNT[1.7999115], HT[0.31356160], HXRO[6.999255], IND[5], INTER.99981], JOE[3.999245], KIN[60000.3], KNC[0.00000001], KSOS[499.905], LEO[0.00000501], LINA[239.98365], LINK[0], LOOKS[22.46124311], LTC[0], LUA[11.1000355], LUNA2[0.00000001], LUNA2_LOCKED[1.15500270], LUNC[8.91138882], MAPS[7.998895], MATH[5.3000265], MATIC[0], MCB[.18996625], MEDIA[.07999645], MKR[0.01220060], MOB[4.50349655], MPLX[11.000055], MTA[11.99928], MYC[10.00005], NEAR[1.1000055], NEXO[8.00004], OKB[0.05661865], OMG[0], ORBS[49.99635], OXY[22.998555], PAXG[0], POLIS-PERP[0], PROM[.10998545], PSY[4.99905], PTU[1.000005], QI[259.99515], RAMP[11.999485], RAY[0], RAY-PERP[0], REN[33.6610440], ROOK[.04799597], RSR[1173.61831750], RUNE[6.86448385], SECO[.99981], SKL[1.000005], SLP[59.9944], SLRS[16.9991], SNX[0], SNY[3.000015], SOL[0], SOL-PERP[0], SOS[2999917.5], SPA[70.00045], SPELL[1199.811], SRM[1.046291], SRM_LOCKED[.00442775], SRM-PERP[0], STETH[0.00061530], STORJ[.1000005], STSOL[0], SUSHI[0], SUSHI-PERP[.5], SWEAT[11.000055], SXP[0], TOMO[12.50152834], TONCOIN[3.0998225], TRU[35.999595], TRX[0], TRYB[76.48774805], UBXT[94.00047], UMEE[139.9909], UNI[0], UNI-PERP[0], USD[0.86], USTC[70.06179232], VGX[4.99944], WAVES[.500005], WAXL[1.000005], WBTC[0.00010093], WFLOW[.5000025], WRX[8.999265], XAUT[0.07879922], XPLA[.0001], XRP[0], YFI[0.00000001], YFII[0.00200001], YGG[5.999835] | | ASD[126.37503], BNT[1.965233], CEL[6.5365], ETHW[.678839], HT[.313346], LEO[.000005], LOOKS[22.461198], MKR[.012197], MOB[4.503487], OKB[.056556], REN[33.660976], RSR[1173.61597], TRYB[76.484255], USD[2.11], WBTC[.0001], XAUT[.078799] |
| 02418855 | Contingent | LUNA2[1.39237910], LUNA2_LOCKED[3.24888457], LUNC[303193.48136637], USDT[14.42063827] | | |
| 02418858 | | USDT[1087.56200663] | Yes | |
| 02418860 | | BAO[2], KIN[1], UBXT[1], USD[0.00], USDT[0.06507080] | Yes | |
| 02418862 | | BTC[0], SOL[0], TRX[.00317], USD[0.00], USDT[0.17337796] | | |
| 02418867 | | ALGO-PERP[0], ATLAS[55.85201789], CHR[5], EGLD-PERP[0], ENJ[2], FTM-PERP[0], ICX-PERP[0], LRC-PERP[0], MANA[5], REN-PERP[0], RUNE[2.8], SAND[1], SUSHI[1], SUSHI-PERP[.5], UNI[.35], USD[9.38], USDT[0.15915467], XRP[13] | | |
| 02418868 | | ETH[0.00027497], ETHW[0.00027497], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 02418879 | | BTC[.00000015], DENT[2], SOL[.00004187], USD[0.00] | Yes | |
| 02418881 | | ETH[3.27327526], ETHW[3.27261768] | Yes | |
| 02418883 | | BTC[0], LINK-0325[0], MANA[340], SHIB[24995250], USD[0.00] | | |
| 02418884 | | USDT[1.55] | | |
| 02418885 | | SOL[0], TRX[.000002], USD[0.00], USDT[0.00000065] | | |
| 02418892 | | BNB[0], ETH[0.00243254], ETHW[0.00543254], GENE[0], SOL[146.25463], TRX[180.01161], USD[0.97], USDT[0] | | |
| 02418898 | | ETHW[1.05646738], SHIB[12736560.55664114], SOL[0], USD[6132.13] | | |
| 02418900 | | AVAX[0.00000001], BNB[0.00300002], ETH[.00000005], MATIC[0.00000001], TRX[.00001], USD[0.00], USDT[0.28634397] | | |
| 02418902 | | USD[0.03], USDT[0] | | |
| 02418904 | | 0 | | |
| 02418911 | | BTC[0.02059945], ETH[.62851837], ETHW[.62851837], EUR[0.00], FTT[6.6], POLIS[12.5], SLP[1330], SOL[3.13343725], SRM[27], USD[1.47], XRP[253] | | |
| 02418912 | | BTC[1.04644004], FTT[35.49529275], SLP[20610], USD[5314.02], USDT[0] | | USD[5311.67] |
| 02418916 | | USD[25.00] | | |
| 02418922 | | AKRO[1], APE[.00103082], ATLAS[.00292624], AXS[0.00048240], BADGER[0], BAO[10], BAT[3.2015787], CRO[0.18254877], DENT[4], EUR[0.00], FIDA[0], FTT[0], GENE[0], KIN[14], KSHIB[0], LRC[0], MANA[0.00241815], MATH[1], MATIC[1.05519512], RSR[2], SAND[0], SHIB[27.58876142], SOL[0.00000946], STORJ[0], TRX[5], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 02418925 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BAT-PERP[0], CHR-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[0.00000233], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 02418927 | | BTC[.00000023], USD[9354.24] | | |
| 02418932 | | AVAX[0], BTC[0], CRO[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], FTT[0], KIN[0], NFT [316657628409692395/FTX AU - we are here! #1543][1], SHIB[0], USD[0.00], USDT[0], XRP[497.06791223] | Yes | |
| 02418944 | Contingent | AMC-0624[0], AMD-0325[0], AMZN-0325[0], BABA-0624[0], BCH-PERP[0], BNB[0], BTC[0], BTC-MOVE-0131[0], BTC-MOVE-0530[0], BTC-PERP[0], BULL[23.00024000], BULLSHIT[2532], DOGE[0], DOGEBULL[1000], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[149.0098], ETHE[0], ETH-PERP[0], FTT[25], GBTC[0], GLD-0624[0], GME-0624[0], LUNA2.91847562], LUNA2_LOCKED[2.14319078], NOK-0325[0], NOKA-0325[0], PEOPLE-PERP[0], PYPL-0624[0], SPY[0], SPY-0325[0], SPY-0624[0], TSLA-0325[0], TWTR-0624[0], USD[0.15] | | |
| 02418946 | | ETH[.0009886], ETHW[.0009886], USD[12.46], USDT[0] | | |
| 02418947 | | ADA-PERP[0], AUDIO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC[.28], MATIC-PERP[0], SOL-PERP[0], USDT[.006648] | | |
| 02418949 | | NFT [346990108222656975/FTX AU - we are here! #48000][1], NFT [503249544283408831/FTX AU - we are here! #26948][1] | | |
| 02418951 | | FTT[.57515612], TRX[.000001], USD[0.00], USDT[0] | | |
| 02418957 | | TRX[.000001] | | |
| 02418959 | | HMT[.57020101], TRX[.214785], USD[0.00], USDT[0.00406351] | | |
| 02418962 | | USD[0.00] | | |
| 02418963 | | ATLAS[224.77024] | | |
| 02418980 | | ATLAS[329.9373], FTT[0.00000065], SHIB[897958.92081578], USD[6.49], USDT[0.00000001] | | |
| 02418983 | | SLRS[4671], USD[0.18] | | |
| 02418987 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], BULL[0], CEL-1230[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USDI-176.99], USDT[192.51087668], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02418988 | | NFT [32131196675380094S/FTX EU - we are here! #58983][1], NFT [422611230925937747/FTX EU - we are here! #58848][1], NFT [561262868736851897/FTX EU - we are here! #57743][1], TRYBI 13929383], USD[0.00] | | |
| 02418989 | | AURY[12.8622594] | | |
| 02418991 | | BIT[416.668] | | |
| 02418995 | | BTC[.00190524], ETH[3.99618467], ETHW[3.96905632], NFT [372325594477617455/FTX EU - we are here! #150331][1], NFT [495102017711614721/FTX EU - we are here! #150235][1], NFT [520772370847759623/FTX EU - we are here! #150291][1] | Yes | |
| 02419005 | Contingent | 1INCH-2021123[0], 1INCH-PERP[0], AAPL-0325[0], AAVE-PERP[0], ADA-2021123[0], ADA-PERP[0], ALGO-2021123[0], ALICE-PERP[0], ALT-2021123[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB[.00000001], BNB-2021123[0], BNB-PERP[0], BTC-0325[0], BTC-2021123[0], BTC-MOVE-0310[0], BTC-PERP[0], CEL0-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-2021123[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-2021123[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-2021123[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.02724797], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GENE[.00000001], GMT[0], GMT-PERP[0], GRT[0], GRT-2021123[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-2021123[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-20000002], LUNA2_LOCKED[0.00000006], LUNC[0.00570700], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [343172990966188987/FTX AU - we are here! #26682][1], NFT [348946039061134702/Hungary Ticket Stub #1747][1], NFT [353297209193184901/FTX AU - we are here! #17844][1], NFT [388937010662246371/FTX EU - we are here! #104992][1], NFT [480784723781569017/FTX EU - we are here! #104722][1], NFT [521842458844279354/Baku Ticket Stub #2440][1], OKB[0], OMG-2021123[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-2021123[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.31058141], SRM_LOCKED[5.03026247], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000074], TSLA-0325[0], USD[0.00], USDT[0.00275302], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 02419012 | | BAO[9], KIN[4], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 02419018 | | ATLAS[7242.33531529], AXS-PERP[0], DOGE-PERP[0], USD[0.05], USDT[0.00146311] | | |
| 02419021 | | NFT [323481653376479078/FTX AU - we are here! #36931][1], NFT [515396943160700457/FTX AU - we are here! #18788][1] | | |
| 02419022 | | BNB[0], BRZ[0], USD[0.00], USDT[303.51151729] | | |
| 02419026 | | USD[0.00] | | |
| 02419034 | | USD[25.00] | | |
| 02419035 | | ETH[.06298803], ETHW[.06298803], SHIB[3400000], USD[1.06] | | |
| 02419037 | | AVAX-PERP[0], BTC[.00088943], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.070048], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[1500], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000001], USD[12125.67], USDT[0.90000000], VET-PERP[0], ZEC-PERP[0] | | |
| 02419040 | | ATOM[328.13436], BTC-PERP[0], ETH[0.00047740], ETH-PERP[0], FTT-PERP[0], GBTC[.006432], LTC-PERP[0], NEAR[2579.7107], NFT [488914030881842533/The Hill by FTX #37639][1], RUNE[0], RUNE-PERP[0], STETH[0.00000050], TONCOIN-PERP[0], TRX[.186894], USD[-7393.04], USDT[0], USDT-PERP[0] | | |
| 02419041 | | AVAX[23.88300617], SOL[59.09865462], SOL-0325[0], USD[1204.85] | | AVAX[23.293882], SOL[53.1451429] |
| 02419046 | | BICO[195], FTT[7], USD[36.63] | | |
| 02419051 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.4049712], ETH-PERP[0], ETHW[.4109712], EUR[3268.63], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR[.96], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[31.16], USDT[298.77772634], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02419056 | | FTT[0], USD[0.00], USDT[0] | | |
| 02419062 | Contingent | ADA-PERP[720], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[1.46123349], AVAX-PERP[0], AXS-PERP[0], BNB[.30621558], BTC[0.10064066], BTC-MOVE-0114[0], BTC-PERP[0.07199999], CHR-PERP[0], CRO[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0.38431322], ETH-PERP[.62], ETHW[0.23379056], EUR[0.00], FTT[0.84277071], FTT-PERP[0], GALA-PERP[0], LINK[13], LINK-PERP[0], LTC[.67468864], LTC-PERP[0], LUNA2[0.01504255], LUNA2_LOCKED[0.03509929], LUNC-PERP[0], MANA-PERP[0], MATIC[30.0002], MATIC-PERP[0], ONE-PERP[0], RAY[54.32227089], SAND-PERP[0], SHIB[0], SOL[1.55805144], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[-3288.45], USDT[3.54326779], VET-PERP[38500], XLM-PERP[0], XRP[675.77337222], XRP-PERP[700] | | |
| 02419066 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00004958], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00063235], ETH-PERP[0], ETHW[0.00063235], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.99734000], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0025938], SOL-2021123[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[-0.51], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0.55980729], XRP-2021123[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02419067 | | ATLAS[26355.7991], TULIP[.08917], USD[0.00], USDT[0] | | |
| 02419068 | | USD[0.00] | | |
| 02419070 | | BNB[0], ETH[0], ETHW[0.06958440], MATIC[0], TRX[.571719], USD[0.00], USDT[0.00000781] | | |
| 02419071 | Contingent | AXS[0.15287169], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.35420773], LUNA2_LOCKED[0.82648471], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[1265], USD[2792.38], USDT[0.00221122], USTC[.0003] | | AXS[.15] |
| 02419073 | | BNB[.06664056], TRX[.000001], USD[0.01], USDT[1.49412670] | | |
| 02419077 | | AKRO[7], ALPHA[1], BAO[27], BF_POINT[300], BTC[.00000012], CRO[0.00118469], DENT[7], ETHW[.22002842], EUR[0.00], FTM[.01853289], FTT[.00001899], GRT[1], KIN[26], LINK[.0000339], MANA[.00000836], MNGO[.00141817], RSR[4], SHIB[20.51610202], SOL[0], UBXT[5], UNI[.00001058], USD[0.00] | Yes | |
| 02419080 | | DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], SXP[.00000001], TRX[.00002], USD[0.00], USDT[392.48482071] | | |
| 02419084 | | BTC[0.00129974], USDT[0.20301638] | | |
| 02419087 | | AURY[.06763983], SOL[.00181288], USD[0.00] | | |
| 02419089 | | FTT[2.36437518], USDT[18.50020901] | | |
| 02419090 | | ATLAS[1289.742], USD[0.86] | | |
| 02419093 | | CEL[0], FTM[0], XRP[0] | | |
| 02419098 | | BTC[0.00005830], CEL[.083], FTT[25], NFT [411600901599439411/FTX Crypto Cup 2022 Key #18672][1], SOL[0], USD[0.00], USDT[0] | | |
| 02419102 | | BTC[0], CRO[737.07101233], FTT[11.9047434], USD[0.00] | | |
| 02419109 | | AXS-PERP[0], BTC-0624[0], ETH-0624[0], USD[0.67] | | |
| 02419112 | | NFT [327235474703002164/FTX AU - we are here! #36979][1], NFT [486338046652911786/FTX AU - we are here! #18803][1] | | |
| 02419121 | | USD[0.00] | | |
| 02419125 | | GOG[311.9376], TRX[.000001], USD[1.11], USDT[0.05919560] | | |
| 02419126 | | USDT[0] | | |
| 02419128 | | FTM-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[5.36] | | |
| 02419133 | | ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], FTT[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[.0006136], WAVES-PERP[0] | | |

Amended Schedule F-6 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02419134 | | USD[0.00] | | |
| 02419135 | | USD[0.00] | | |
| 02419142 | Contingent | FTT[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000169], USD[0.01], USDT[.00000001] | | |
| 02419143 | | USD[4000.02] | | |
| 02419145 | | ETH[0.00006523], ETHW[0.00006523], EUR[0.00], MATIC[.00048699], USD[0.31] | Yes | |
| 02419151 | | USDT[2.11649228] | | |
| 02419152 | | ALGO[.97131], ATOM[.098651], AVAX[4.099411], BTC[0.00009901], CHZ[459.9126], DOT[.099031], ETH[.07698537], FTT[4.99905], GALA[759.8556], MANA[40.99221], MATIC[.98803], NEAR[.09867], SHIB[3000000], SOL[2.599221], USD[0.04], USDT[0] | | |
| 02419153 | | BTC[0], FTT[0.21756653], USD[0.00], USDT[0] | | |
| 02419156 | | BAO[2], DENT[2], EUR[0.00], KIN[1] | | |
| 02419160 | | NFT [408121161224589892/FTX EU - we are here! #126913][1], NFT [433442308919047628/FTX EU - we are here! #127051][1], NFT [457521496174938870/FTX EU - we are here! #127302][1] | | |
| 02419161 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00453428], LUNA2_LOCKED[0.01057999], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000643], USD[0.00], USDT[0], USTC[.64185], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02419162 | | GENE[.08125853], NFT [291363937461681320/FTX EU - we are here! #131618][1], NFT [307624569930080348/FTX EU - we are here! #131450][1], NFT [413858793829651376/FTX EU - we are here! #133704][1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02419167 | | CEL[.04956], ETH[.0009962], ETHW[.0005], SOL-PERP[0], TRX[.00003], USD[0.27], USDT[3.15074416] | | |
| 02419170 | | USD[0.00], USDT[0] | | |
| 02419173 | | BTC[0.00139975], DOT[5.4], ETH[.13897498], ETHW[.13897498], KSHIB-PERP[0], MANA[39.9928], SHIB[3399388], SPELL[799.856], USD[1.96], VET-PERP[0] | | |
| 02419179 | | ETHW[.959], EUR[2.06], USD[1.91] | | |
| 02419181 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02419182 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT[0.03532500], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000175], USD[0.00], USDT[0] | | |
| 02419185 | | AKRO[1], BAO[6], BTC[.01421732], DENT[1], EUR[132.60], KIN[5], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02419193 | | ATLAS[510, STARS[7.5439601], USD[0.00] | | |
| 02419198 | | AURY[5.68846581] | | |
| 02419199 | | USD[25.00] | | |
| 02419200 | Contingent | LUNA2[1.40776339], LUNA2_LOCKED[3.28478125], USD[0.00], USDT[0] | | |
| 02419201 | | ADA-PERP[0], ETH[0.00], ETH-PERP[0.01], SHIB-PERP[0], USD[-22.90], USDT[1.82256255], XRP[1254.87493028] | | |
| 02419204 | | SPELL[31522.88043558] | | |
| 02419205 | | ALCX[.0799856], ALTBEAR[809858.574], ATLAS[1049.811], ENJ[21.99604], FTM[134.97624], FTT[15.69748918], HNT[27.59518104], IMX[140.67484248], JOE[17.9968572], MANA[66.9883018], USD[52.33] | | |
| 02419206 | | 1INCH[8.35432512], ADABULL[1.01713325], AVAX[.0863864], AXS[.4702542], BNBBULL[1.0.15610139], BULL[.00879403], DOT[3.106848], ENJ[8.00259882], ETH[.00000001], ETHBULL[0.11130120], LINKBULL[150.934064], MANA[17.88573570], MATICBULL[1430.36990215], SAND[6.32549268], SHIB[79929.62241852], SOL[0.17473751], THETABULL[23.66980200], VETBULL[385.3645204], XRPBULL[48946.54928904] | | |
| 02419210 | | DOT[0], HT[0], SOL[0], USD[0.59], XRP[.504815] | | |
| 02419213 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05992221], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[6.58], USDT[0], XRP-PERP[0] | | |
| 02419218 | | LTC[0.00057700], TRX[0], USD[-0.02] | | |
| 02419222 | | FTT[.02535174], USD[0.00] | | |
| 02419228 | | DOGE[40], USD[0.16] | | |
| 02419229 | | BAO[1], DOGE[.0174375], EUR[0.00], KIN[1], RSR[2], UBXT[21], USDT[0.00189270] | Yes | |
| 02419231 | Contingent | BTC[0.24238929], ETH[.12497625], EUR[0.00], FTT[0.07548297], LUNA2[0.19131270], LUNA2_LOCKED[0.44639630], SOL[1.499715], USD[0.00], USDT[79.01727202] | | |
| 02419233 | | XRP[10.84396505] | Yes | |
| 02419236 | | CRO[14104.43809377], POLIS[0.55816239], USD[4.33], USDT[0.33900300] | | |
| 02419237 | | ADA-PERP[0], USD[0.05] | | |
| 02419239 | | AKRO[1], KIN[1], TRX[.040654], USD[0.00], USDT[0] | Yes | |
| 02419241 | Contingent | LUNA2[0.00183662], LUNA2_LOCKED[0.00428546], LUNC[399.929998], USD[0.00], USDT[.2256452] | | |
| 02419246 | | TRX[.000032], USD[0.00], USDT[0] | | |
| 02419250 | | SOL[3.89794311] | | |
| 02419260 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE[1.2], AR-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[30.19542292], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.6.62674859], LUNC[58489.64], LUNC-PERP[0], MANA[100.58998], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND[100.93236], SAND-PERP[0], SLP-PERP[0], SOL[26.2700689], SOL-PERP[0], TLM-PERP[0], USD[0.39], USDT[0.00000013], YFI-PERP[0] | | |
| 02419262 | | TRX[.000001] | | |
| 02419264 | | 1INCH[0], BNB[0], ETH[0.00001891], ETHW[0.00001891], USD[0.00], USDT[0] | | |
| 02419269 | | NFT [369523503176467909/FTX AU - we are here! #18816][1], NFT [417297141600222828/FTX AU - we are here! #41843][1] | | |
| 02419270 | | ETH[.07398668], ETHW[.07398668], EUR[125.22], FTM[352.93646], HNT[15.697174], SRM[23.99568], USD[51.12], USDT[.80569198] | | |
| 02419275 | | USD[0.01], USDT[0], USDT-PERP[0] | | |
| 02419278 | Contingent | LUNA2[41.89185843], LUNA2_LOCKED[97.74766968], USDT[0.60644342] | | |
| 02419288 | | TRX[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02419290 | | HEDGESHIT[0], KIN[0], USD[0.13], USDT[5.07205107] | | |
| 02419300 | | BTC[.003], COMP[.1732], DYDX[3.9], USD[4.56], XRP[277] | | |
| 02419305 | | BAO[2], ETH[0], LTC[2.30622862], SPELL[0], USD[0.00], USDT[0] | Yes | |
| 02419306 | | BNB[.99362294], ETH[1.13], ETHW[1.13], TRX[.000001], USDT[2213.368822] | | |
| 02419309 | | AURY[3], FTM[17], SOL[.089998], USD[42.31] | | |
| 02419313 | | BF_POINT[200] | | |
| 02419321 | | ATLAS[4617.76523612], POLIS[38.06585552], SOL[.07512339], SRM[18.72098281], TRX[.000001], USDT[0] | Yes | |
| 02419324 | | BTC[.1], BULL[8.10197723], LTC[10], LTCBULL[5838406.47518443], XRP[10042.29914803], XRPBULL[29051861.45726706] | | |
| 02419327 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], SOL-PERP[0], USD[2224.08], USDT[0.00000001] | | |
| 02419330 | | ATLAS[19030], ENJ[997], EUR[0.46], SOL[.04], USD[0.49], USDT[0.00000001] | | |
| 02419340 | | BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00368500], FTT[25.00040256], FTT-PERP[0], SOL[0.00000001], TRX[.000777], USD[131.37], USDT[0.00099454] | Yes | |
| 02419345 | | USD[18875.96] | Yes | |
| 02419350 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], APT-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], LTC-PERP[0], LINK[1.3], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], NEAR-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.39], USD[795.17], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02419358 | | CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[1.99], USDT[0.00000003], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02419360 | | ALCX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], FTT[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL[0], USD[-0.34], USDT1.06097964] | | |
| 02419366 | | BTC-033[0], BTC-0930[0], BTC-1230[0], CAKE-PERP[0], USD[1160.10], USDT[441.97591165] | | |
| 02419367 | | BAO[1], DENT[1], KIN[2], USD[0.00] | Yes | |
| 02419368 | Contingent | ANC[.204557], CRO-PERP[0], GARI[.5], GENE[.025525], LUNA2[0.00336584], LUNA2_LOCKED[0.00785364], LUNC[.0032283], LUNC-PERP[0], SOL[.01], TRX[.417965], USD[49.87], USDT-PERP[0], USTC[.47645], USTC-PERP[0], XRP[0.69921943] | | |
| 02419370 | | USD[0.58], USDT[.008] | | |
| 02419371 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CHZ-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.64], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02419373 | | BTC[.10849415], BTC-PERP[0], ETH[.575], ETHW[.575], SOL[5.25000000], SOL-PERP[0], USD[3.89] | | |
| 02419380 | | ALEPH[61.988942], DOGE[445.854691], FTT[1.599411], SOS[1800000], TRX[.000007], USD[0.12], USD[0.14980154] | | |
| 02419382 | | DOT-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 02419385 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[20.50470000], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[150.10000000], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NFT (480441542935873994/NFT Solana Reward)[1], NFT (484433864549281936/Magic Eden Pass)[1], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[10], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.86], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 02419394 | | AURY[.12807033], FTT[1.82595142], NFT (354497954111950331/The Hill by FTX #20646)[1], USD[1.60] | | |
| 02419396 | Contingent | ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[2.94775595], BTC-PERP[3.7501], BTTPRE-PERP[0], CEL-0624[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[-65193], EGLD-PERP[0], ETH-PERP[-11.052], ETHW[.51701379], FTM-PERP[0], FTT[43.35173747], FTT-PERP[-65.3], GMT-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.48220006], LUNA2_LOCKED[1.12513349], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[-579.86], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[103760.67], USDT[-13102.36428035], XRP-PERP[0] | | |
| 02419397 | | MSOL[0.00000001], NFT (314942323194187323/FTX AU - we are here! #59275)[1], NFT (343585206948855451/FTX AU - we are here! #12585)[1], NFT (388902111818406238/FTX AU - we are here! #12581)[1], NFT (401485472437218569/FTX EU - we are here! #19197)[1], NFT (444129227731556534/FTX Crypto Cup 2022 Key #1716)[1], NFT (448047384927766613/Baku Ticket Stub #1920)[1], NFT (485809900178659460/FTX EU - we are here! #240000)[1], NFT (510468444747555537/FTX EU - we are here! #19198)[1], USD[0.00], USDT[0] | Yes | |
| 02419398 | | BAO[1], EUR[0.00], UBXT[1] | | |
| 02419399 | | BTC[.00002], BTC-PERP[0.00019999], ETH[0], ETH-PERP[0], EUR[333.53], HNT[14.76622856], SOL[.00851154], TRX[2803.68759035], USD[5.07] | | |
| 02419407 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], SHIB[99981], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00] | | |
| 02419413 | | ADA-PERP[0], APE-PERP[0], APT[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0.72000000], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[-24.01], USDT[31.55325187], XMR-PERP[0] | | |
| 02419414 | | TRX[.00174026], USDT[0.00001898] | | |
| 02419415 | Contingent | FTT[815.60125085], SRM[3.9224224], SRM_LOCKED[72.07264523], USD[1851.15] | Yes | |
| 02419416 | | BTC[0], FTT[0.00000003], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02419419 | | ATLAS[15360], USD[0.27], USDT[.009885] | | |
| 02419423 | | BTC[0], TRX[0], USDT[0] | | |
| 02419425 | | SPELL[2205.62023188], USD[0.01] | | |
| 02419428 | | USD[0.00], USDT[0] | | |
| 02419429 | | USD[0.00], USDT[0] | | |
| 02419430 | Contingent | AAVE[20], BTC[.10001122], ETH[3], EUR[0.00], FTT[25.04711072], LINK[50], LUNA2_LOCKED[129.6873811], USD[0.00], USDT[87.72165662] | | |
| 02419431 | | BTC[0.01739686], USD[65.91] | | |
| 02419433 | | ATLAS[9.83267919], FTM[.20427708], SAND[.9998], SPELL[38.91228884], TRX[.000001], USD[0.51], USDT[0] | | |
| 02419434 | | ATLAS[50000.326], DYDX-PERP[0], ETH[.0009908], ETHW[.0009908], GALA[9.902], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02419436 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], BTC[0.00179964], BTC-PERP[0], EOS-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], REN-PERP[0], SOL[0.00009834], SRM-PERP[0], USD[8.80] | | |
| 02419441 | | BTC[.05382880], EUR[689.67], FTT[24.99822183], QI[339.872686], RAY[47.22205605], SOL[6.9168665], USD[2.68] | | EUR[688.00], USD[2.66] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02419443 | | ETH[0], KIN[1], SOL[0.00006862], TRX[1] | Yes | |
| 02419449 | | TRX[.000003], USDT[0] | | |
| 02419462 | | APE[.309278], BTC[1.099791], ETH[15.07403639], ETHW[15.06502328], MATIC[1065], SAND-PERP[323], TRX[1559.704417], USD[5876.87], USDT[151466.99460742] | | USDT[90000] |
| 02419463 | Contingent | ATOM[5.41769828], AVAX[5.53694110], BTC[.00355285], DOT[23.98148992], ETH[0.05106992], ETHW[.05096414], EUR[0.00], FIDA[345.14271898], FTM[461.82575658], FTT[5.1585424], RAY[204.36938631], SOL[1.18223372], SRM[195.90119318], SRM_LOCKED[1.35495702], USD[0.45], USDT[0.02504746] | | |
| 02419464 | Contingent, Disputed | USD[0.00] | | |
| 02419466 | | FTM[.9922], LTC[.009], USD[0.53] | | |
| 02419468 | | AUD[0.00], BTC[.02489502], USD[75.12], USDT[101.33023338] | | |
| 02419469 | | USD[275.11] | | USD[270.00] |
| 02419475 | | BTC[0], TONCOIN[164.06129716] | | |
| 02419477 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.46245247], LUNA2_LOCKED[1.07905577], LUNC[100700], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OP-033[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.57297684], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[160.49], VET-PERP[0], XRP[131.31676942], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02419480 | Contingent | ETH-0624[0], GST-PERP[0], LUNA2[0.04591455], LUNA2_LOCKED[0.10713396], NFT (400620182768493289/FTX EU - we are here! #181316)[1], NFT (408138160135085120/FTX EU - we are here! #180885)[1], NFT (440427084615235707/FTX EU - we are here! #181107)[1], SOL[7.63830334], USD[5.59], USDT[4.75962924] | | |
| 02419486 | | ALGO-PERP[0], ALICE[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAT[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ[0], CRO[0], DENT[0], DOGE-20211231[0], DOGE-PERP[0], EN[0], ENJ-PERP[0], ENS-PERP[0], ETH[-0.00013938], ETH-PERP[0], ETHW[-0.00013849], FLM-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], SAND[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TLM[0], TRU-PERP[0], TRX-PERP[0], USD[0.36], USDT[0.10335698, YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02419488 | | BNB[0], ETH[0], MATIC[.00134426], USD[2.58] | | USD[2.56] |
| 02419489 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02419490 | | DOGE[206.389905] | | |
| 02419492 | | USD[0.13] | | |
| 02419496 | | BNB[0.00070269], OKB[0.03908240], USD[0.91], USDT[0] | | |
| 02419499 | | BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02419500 | | USD[-15.06], XRP[20.76911943], XRP-PERP[48] | | |
| 02419502 | | USD[0.00], USDT[0] | | |
| 02419504 | | USD[0.00] | | |
| 02419506 | | AKRO[1], ALPHA[1.00462131], AUDIO[0], BAO[1], BAT[1.01063857], BF_POINT[300], BICO[.00023111], BTC[0.00000114], CHZ[0], CRO[1.86486898], CRV[0.00066196], DENT[3], ETHW[.86716551], FRONT[1.00554731], FTM[0], FTT[0.00012562], GALA[0], GRT[1.00311177], KIN[8], LTC[.00263215], MATIC[0.00129013], RSR[2], SAND[0], SHIB[0], SOL[0.00151556], SPELL[0], SUSHI[0], TRX[2], UBXT[4], USDT[0] | Yes | |
| 02419509 | | MNGO[7900], USD[124.06] | | |
| 02419511 | | BRZ[0], BTC[0], SOL[0], USD[0.00] | | |
| 02419513 | | BAO[3], BTC[.01071663], DENT[1], ETH[.03501523], ETHW[.03457715], FTM[16.49223466], KIN[1], SHIB[780784.15889062], UBXT[1], USD[0.76] | Yes | |
| 02419517 | | BTC[0], FTM[0], FTT[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02419521 | | BNB[0], ETH[0], TRX[.001006], USD[338.32], USDT[0] | | |
| 02419524 | Contingent, Disputed | USD[0.00] | | |
| 02419530 | | ETH[0], GBP[0.01], USD[0.00] | | |
| 02419531 | | AKRO[1], BADGER[.00812006], BTC[.11961645], KIN[1], SECO[1.07832688], SXP[.07602541], TRX[1], UBXT[1], UNI[.00809427], USD[0.25], USDT[1393.64413061] | Yes | |
| 02419532 | | USD[0.51], USDT[0.00000001] | | |
| 02419534 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[-0.00070514], ETH-PERP[0], ETHW[-0.00070075], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.746671449], LUNA2_LOCKED[1.74223348], LUNC[14159.63331499], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[46.79], USDT[0.00000020], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02419536 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BTC-PERP[0], CLV-PERP[0], ENJ-PERP[0], ETH[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STARS[0], USD[0.14], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02419539 | | BADGER[.799864], COPE[23.9954355], DOGE[.033], ETH[0.01999668], ETHW[0.01999668], FTT[3.19946263], GODS[3.9993404], POLIS[1.9996702], SOL[.69598351], SPELL[399.86655], SRM[.99983], TONCOIN[4.49925795], USD[0.07] | | |
| 02419544 | | ADA-PERP[0], APE-PERP[0], APT[1], AVAX[.08305542], BAL-PERP[0], BEN[.0011244], ETH[.0295], ETHW[1.0295], FLOW-PERP[0], FTM[0.01669526], FTT[0.0669526], GALA-PERP[0], MATIC[4], NFT (338162710725076882/FTX EU - we are here! #169147)[1], NFT (352520626620049184/FTX AU - we are here! #17474)[1], NFT (430747195732646883/FTX EU - we are here! #169547)[1], NFT (461048672838521587/FTX EU - we are here! #169485)[1], NFT (497160228988456956/FTX AU - we are here! #30211)[1], SAND-PERP[0], SOL-PERP[0], TRX[.00016], USD[11.14], USDT[5.85977753] | | |
| 02419546 | | AURY[100.00969707], TRX[.000001], USD[1.40], USDT[12.70675901] | | |
| 02419547 | | USDT[1172.56875333] | Yes | |
| 02419549 | | NFT (353798844335986211/FTX AU - we are here! #58283)[1], NFT (354772449091596119/FTX EU - we are here! #248399)[1], NFT (408419562047042523/FTX EU - we are here! #248387)[1], NFT (437356663164935344/FTX EU - we are here! #248411)[1], NFT (454562462472362371/FTX Crypto Cup 2022 Key #19190)[1], NFT (455130850215181108/The Hill by FTX #9169)[1] | Yes | |
| 02419552 | | DOGE[0], SHIB[1060597.48915268], TRX[0], USD[0.00] | | |
| 02419555 | | BTC[.00723839] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02419558 | | USD[25.00] | | |
| 02419560 | | ETH[0.05214133], ETHW[0.05186198], USD[3.75], USDT[73.60721870] | | ETH[.05099], USDT[71.530895] |
| 02419562 | | SHIB[300000], USD[0.26] | | |
| 02419565 | | SOL[.02469784], USD[0.00] | | |
| 02419566 | | ETH-PERP[0], FTT[25.09525], NFT (321676293435031287/FTX Crypto Cup 2022 Key #2452)[1], NFT (334367323731909508/FTX EU – we are here! #123949)[1], NFT (335278938965176659/FTX EU – we are here! #124057)[1], NFT (350972821587975367/FTX EU – we are here! #123580)[1], NFT (437752347600872483/The Hill by FTX #4410)[1], USD[1.01], USDT[0] | | |
| 02419567 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC[3.08306422], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FB-0624[0], FTT[97600.47688451], FTT-PERP[0], GMT-PERP[0], LUNA2-0000001[0], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], NEAR-PERP[0], PYPL-0624[0], SOL-0624[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SQ-0624[0], SRM[20762286], SRM_LOCKED[119.93680555], TONCOIN-PERP[0], USD[188791.29], USDT[0] | | |
| 02419574 | | DOGE-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.0079556], USD[0.00], USDT[0] | | |
| 02419575 | | ATLAS[6858.83859], POLIS[117.91957153], USD[0.77], USDT[0.00000001] | | |
| 02419576 | | BTC[0], TRX[.001554], USD[0.00], USDT[1.99623269] | | |
| 02419580 | | BAL[3.83], COPE[43], DMG[.083346], EDEN[31.8], MATH[96.081741], MER[235.95516], PUNDIX[83.584116], USD[0.01], USDT[0] | | |
| 02419581 | | MATIC[60], SOL[1.04], TRX[.000012], USD[0.00], USDT[0.03860994] | | |
| 02419583 | | BTC[0], COMP-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.09198955], MANA-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.58299737], ZIL-PERP[0] | | |
| 02419586 | | C98[.9437885], FTT[6.12911453], MATICBULL[.03448045], SHIB[98233], SUSHIBULL[.5924955.7901], TRX[.000004], USD[0.00], USDT[1] | | |
| 02419587 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], CEL-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[.23672], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2084.39], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02419594 | | ATLAS[9.494], USD[0.01] | | |
| 02419595 | Contingent | APT[5], AURY[.58082362], LUNA2_LOCKED[33.61948019], NFT (308862208308824426/FTX EU – we are here! #201253)[1], NFT (376137823789935958/FTX EU – we are here! #201287)[1], NFT (450773950870696902/The Hill by FTX #21452)[1], NFT (466051319029533726/FTX EU – we are here! #201216)[1], TRX[.000022], USD[0.14], USDT[2.60704917] | | |
| 02419596 | | BAO[2], BNB[0], ETH[.00000001], KIN[1], SPELL[0] | Yes | |
| 02419599 | | USD[0.75], USDT[0.22482075] | | |
| 02419603 | | USD[25.00] | | |
| 02419604 | | EUR[0.00], USDT[0] | | |
| 02419605 | | BTC[.13968927], ETH[1.02931987], ETHW[1.02912124], USD[23943.91] | Yes | |
| 02419606 | | ATLAS[9.8803], BIT[90.98917], TRX[.000001], USD[1.41], USDT[0] | | |
| 02419609 | | CRO[2469.506], USD[7.74], USDT[0] | | |
| 02419615 | | AURY[1], USD[0.00], XRP[.583366] | | |
| 02419624 | | USD[26.46] | Yes | |
| 02419628 | | USD[0.00] | | |
| 02419631 | | CHZ[6314.3882], EUR[0.00], KIN[479908.8], USD[3.73], USDT[0] | | |
| 02419634 | | DOGEBULL[95.36923799], RUNE-PERP[0], USD[0.04], USDT[0] | Yes | |
| 02419635 | | ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], MATIC-PERP[0], OMG-PERP[0], SNX-PERP[0], TRX[.000029], USD[0.00], USDT[0] | | |
| 02419638 | | BNB-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[-37.27], USDT[42] | | |
| 02419648 | | AUD[0.00], BTC[0.35843310], ETH[10.27692108], ETHW[10.22655149], MATIC[0], PAXG-PERP[2.59], SOL[27.65702992], USD[-4351.79] | | BTC[.3], ETH[9.19581], SOL[26.5] |
| 02419650 | Contingent | ALGO-PERP[0], APE[2], AVAX[1.199772], BAO[33993.54], BTC[0.00409909], FTM[7.99848], HUM-PERP[0], KBTT[2999.05], LRC-PERP[0], LUNA2[0.03102835], LUNA2_LOCKED[0.07239949], LUNC[.0999544], SAND[8.99867], SAND-PERP[0], SLP[2019.9694], SOL[.4799639], SOL-PERP[0], SUSHI[.99981], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[1.99], USDT[0], XRP[12.99753] | | |
| 02419653 | | BTC[0], USD[0.00], USDT[0] | | |
| 02419655 | Contingent | FTT[32.6], LUNA2[4.14463143], LUNA2_LOCKED[9.67080667], LUNC[902502.22], USD[22307.64] | Yes | |
| 02419662 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.81044423], FTT-PERP[0], IMX[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0.00001027], SOL-PERP[0], THETA-PERP[0], USD[86.06], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02419663 | Contingent | ALPHA-PERP[0], APE[.0955], APE-PERP[0], ATLAS[8.796], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], FTT[.0515], KAVA-PERP[0], LUNA2[2.60626466], LUNA2_LOCKED[6.08128422], LUNC-PERP[0], USD[-84.14] | | |
| 02419666 | | BTC[.0053], BTC-PERP[0], ETH[.143], ETH-PERP[0], ETHW[.143], FTT[1.7], LTC[.2899449], SOL[1.06131927], USD[0.00], USDT[18.71046101], XRP[727.86168] | | |
| 02419667 | | AURY[58.2277095], FTT[15.97337424], USD[0.00], USDT[0.00000017] | | |
| 02419673 | | ETH[0] | | |
| 02419677 | | BAO[1], KIN[1], USDT[0.00000001] | Yes | |
| 02419680 | | BTC-PERP[0], USD[0.00], USDT[0.0000001] | | |
| 02419682 | | BTC[0.00019580], CRO[0], EGLD-PERP[0], ETH[0], POLIS[0], SAND[0], USD[0.00], USDT[0] | | |
| 02419683 | | AKRO[2], ATLAS[.00565139], AUDIO[.0001035], BAO[22], BF_POINT[300], DENT[1], ETH[0.02149380], ETHW[0.02122663], FTT[1.75077199], GMT[.00038458], HXRO[82.69319123], IMX[14.58743907], KIN[19], LRC[.00008629], OMG[.00008901], PERP[.00034002], RSR[1], RUNE[.00014754], SOL[2.05533756], SRM[.00072216], STEP[.00014187], TRX[44], UBXT[3], USD[0.00] | Yes | |
| 02419686 | | USD[0.26] | | |
| 02419688 | | AURY[7.09711943], USD[8.96] | | |
| 02419689 | Contingent | ATOM[.0992628], AVAX[.0996314], BNB[0.0999078], BTC[0.01000687], DOGE[.87099], DOT[10.09795427], ETH[1.04980449], ETHW[0.69987099], EUR[199.96], FTM[59.988942], FTT[.0986928], GMT[.9351264], GST[.9392426], LUNA2[0.88430482], LUNA2_LOCKED[2.06337791], MATIC[129.875585], SOL[0.12158737], TRX[.000777], USD[490.17], USDT[8.486], XRP[.97625] | | |
| 02419690 | | USD[0.00] | | |
| 02419691 | | LUNC-PERP[0], SGD[19.58], USD[0.00], USDT[0] | | |
| 02419694 | | AVAX-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], ONE-PERP[0], SOL-PERP[0], USD[0.23], USDT[0], XRP[.08], XRP-PERP[0] | | |
| 02419696 | | 1INCH-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02419705 | | MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[54.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02419706 | | AURY[.00000001], USD[0.00], USDT[0] | | |
| 02419710 | | BOBA[.00417642], TRX[0] | Yes | |
| 02419718 | | AXS[1.99962], BTC[0.00489906], DOGE[17], ETH[.17696637], ETHW[.17696637], SOL[4.99905], USD[300.48] | | |
| 02419720 | Contingent | ADA-PERP[0], ALGO[.6912], ANC[0], ANC-PERP[0], APE[0], APE-PERP[0], ASD-PERP[0], BTC-0930[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], LUNA2_LOCKED[71.6601432], LUNC[46050.2807328], LUNC-PERP[0], MATIC-PERP[0], TRX[.003934], USDI-4.85], USDT[0.000000011] | | |
| 02419723 | | BNB[.004195], MATIC[2.4747914], USD[0.11], USDT[1.93024641] | | |
| 02419734 | | ATLAS[959.8974], POLIS[2.09981], USD[0.07] | | |
| 02419735 | | AVAX[0], FTT[0], USDT[0] | | |
| 02419738 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02419741 | | AAVE[.0299943], BAND[1.099791], BTC[0.00159969], CHZ[29.9943], CRV[.00004], ETH[.04899183], ETHW[.04899183], EUR[0.32], FTT[.199962], LINK[.299943], MNGO[9.9981], SXP[2.399544], USD[2.64] | | |
| 02419743 | Contingent | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETHW[.2299775], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNA2[0.38889433], LUNA2_LOCKED[0.90742011], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.10], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02419746 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000779], USD[0.00], USDT[0] | | |
| 02419747 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTM-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], IMX-PERP[0], IOST-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[245.36], USDT[0.000000011] | | |
| 02419750 | | ATLAS[9.8195926], ATLAS-PERP[0], POLIS[.09976], USD[0.00] | | |
| 02419752 | | KIN[1], USD[0.00] | Yes | |
| 02419753 | Contingent | BNB[.179964], CHZ[149.97], EUR[0.00], LTC[1.739804], LUNA2[0.00046632], LUNA2_LOCKED[0.00108809], SOL[.94981], STMX-PERP[0], USD[0.00], USDT[.06843775], USTC[.06601065], XRP[126.9746] | | |
| 02419754 | | EUR[0.00], USD[0.00] | | |
| 02419756 | | BNB[0] | | |
| 02419760 | | ATLAS[.05750709], POLIS[.03335024], USD[0.00] | | |
| 02419761 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[73238.37479831], XTZ-PERP[0] | | |
| 02419762 | | USDT[0], XRP[.031] | | |
| 02419766 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000505], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1384.86], USDT[8001.61099640], XRP-PERP[0], YFI-PERP[0] | | |
| 02419775 | Contingent | AVAX[.00018683], ETH[.00000001], EUR[0.01], FTM[0], LUNA2[0.95502206], LUNA2_LOCKED[2.20919588], LUNC[3.40699889], RUNE-PERP[0], USD[0.02], USDT[1.32597418] | Yes | |
| 02419778 | | USD[0.00], USDT[0.00479360] | | |
| 02419779 | | BTC[0] | | |
| 02419784 | | TRX[.000003], USDT[0.00045557] | | |
| 02419788 | | AGLD-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BOBA-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOT-PERP[0], FTT[0.00004488], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MTA-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND[0.00090791], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 02419792 | | BTC[0] | | |
| 02419793 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], LUNA2[0.00124471], LUNA2_LOCKED[23.24935208], SOL[.03], USD[3.73], USDT[0.00000001], USTC[0.17619495], USTC-PERP[0], WAVES-PERP[0], XRP[0] | | |
| 02419795 | | TRX[.002331], USDT[0.00003211] | | |
| 02419796 | | SPELL[4154.85670827], TRX[.000001], USD[0.10], USDT[0] | | |
| 02419801 | | ALGO-PERP[0], BAT-PERP[0], ETH-PERP[0], IOTA-PERP[0], USD[23.35] | | |
| 02419804 | | BAO[1], BTC[0.11434581], DENT[1], SOL[.00004566], USD[2304.19] | Yes | |
| 02419807 | Contingent, Disputed | AURY[0], BTC[0], USD[0.00] | | |
| 02419811 | | USD[0.00], USDT[0] | Yes | |
| 02419816 | | BIT[199.98195], BTC[.05], CHR[299.94585], DOGE[3710.6751], DYDX[79.8903215], ENJ[199.9639], ETH[7.23573618], ETH-PERP[.23], ETHW[7.23573618], FTT[40.200209], GALA[1499.54875], MANA[99.98195], MATIC[1779.810475], MNGO[499.90975], RAY[139.980145], SAND[284.9639], SHIB[5100000], SLP[5000], SOL[14.29433076], SRM[55.00055], USD[17.38] | | |
| 02419829 | | ADA-PERP[0], BTC[-0.00000335], COMP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[-0.06660021], ETH[0], IBVOL[0], MATIC-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], USD[1.08], USDT[0], ZIL-PERP[0] | | |
| 02419830 | | BTC[.01897685] | Yes | |
| 02419831 | | BNB[.00282207], BTC[.0133238], DOT[.76550302], ETH[.65715138], ETHW[.65715138], HNT[.27764644], SOL[7.00237858] | | |
| 02419832 | Contingent | BNB[.00001903], BTC[.00000028], DOGE[.00080093], ETH[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005276], MATIC[.00000001], SOL[.00000001], TRX[.00458292], USD[100.19], USDT[0.00163882] | | |
| 02419835 | | ETH[1.99964], ETHW[1.99964], FTM[3001.45964], HNT[151.97264], RUNE[300.94582], SGD[0.00], SOL[150.97282], USD[6758.46], USDT[618.10927708] | | |
| 02419836 | | USD[0.00] | Yes | |
| 02419841 | | BTC[0.06520442], ETH[0.00144934], ETHW[0.14213314], EUR[0.17], MANA[0], USD[1.69] | | |
| 02419845 | | ATLAS[7648.47], EUR[0.00], FTT[.0960256], USD[3.33], USDT[.3634931] | | |
| 02419848 | | TRX[0] | | |
| 02419849 | | USD[100.50] | | |
| 02419851 | | BF_POINT[200] | | |
| 02419853 | Contingent | AAVE-PERP[0], ASD-PERP[0], AURY[.00000001], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.3], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00225923], LUNA2_LOCKED[0.00527153], LUNC[.007714], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USTC[.3198] | | |
| 02419854 | | BNB[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02419855 | | BAO[1], USD[0.00] | Yes | |
| 02419858 | | ADA-PERP[0], ETH[0.35072948], ETHW[0.35072948], ONE-PERP[0], USD[1.57], USDT[0.00093265] | | |
| 02419859 | | ATLAS[149.9715], FTT[.1], USD[0.83], USDT[0] | | |
| 02419862 | Contingent | BNB[0], BTC[0], EUR[0.00], FTT[3.60793311], MATIC[0], SOL[1.14005556], SRM[33.47828176], SRM_LOCKED[.49180267], USD[0.00], USDT[0.00006584], XRP[0] | | |
| 02419864 | | BOBA[.00000001], ETH[0] | | |
| 02419868 | | LTC[.009], USD[0.00] | | |
| 02419872 | | AKRO[1], BAO[5], BTC[.0047], ETH[.0219956], ETHW[.0219956], EUR[0.00], KIN[4], LRC[64.87853638], LTC[.21389535], MKR[.01365756], REN[63.53501131], SLND[5.4491103], STG[25.80258387], STMX[1743.417451103], TRX[1], UBXT[0] | Yes | |
| 02419873 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.12574423], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00154436], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.26], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02419875 | | GOG[32569.90728], USD[1.17] | | |
| 02419881 | | CRV-PERP[0], DYDX[.04916], LUA[.01048025], USD[21.80], USDT[0.00679590] | | |
| 02419888 | | EUR[3443.84] | | |
| 02419890 | | BTC[.00222355], BTC-PERP[0], ETH[.00459923], ETHW[.00459923], SOL[.0875393], USD[-0.56] | | |
| 02419891 | | SAND[2], USD[270.86], USDT[22.432416] | | USD[200.00] |
| 02419894 | | BTC[0.00037598], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], USD[2.80], USDT[.006603] | | |
| 02419897 | | BAO[4], DENT[1], ETH[0.00073637], ETHW[0.00073173], KIN[3], LTC[0], SOL[0], UBXT[1] | Yes | |
| 02419898 | | SOL[0] | | |
| 02419900 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 02419908 | Contingent | ATLAS[1759.716], GALA[89.982], POLIS[17.89642], USD[0.26], USDT[.00231758], XRP[.1028] | | |
| 02419910 | | BTC[0], ETH[0], FTM[0], LTC[0], SHIB[0], STARS[0], USD[0.00], USDT[0.00000151] | | |
| 02419912 | | BTC[0.00009966], ETH[0.59232675], ETHW[0.59232675], EUR[0.00], FTM[372], SOL[0], USD[0.06], USDT[0.00006186] | | |
| 02419914 | | BOBA[34], ETH[2.98693444], ETHW[2.98693444], OMG[34], TRX[16666], USD[8128.86] | | |
| 02419915 | | GBP[0.00] | | |
| 02419919 | | ATLAS[1909.91287373], CRO[2609.806485], CRO-PERP[0], FTT[10.47611355], FTT-PERP[0], RAY[27.9828699], USD[103.94], USDT[0] | | |
| 02419920 | | LINA[3690], SPELL[6298.74], STEP[317], TLM[295], USD[0.19], USDT[0] | | |
| 02419921 | Contingent | BNB[0], BTC[0.05785631], DOT-PERP[0], ETH[0], FTM[0], GODS[.6], LUNA2[2.35460093], LUNA2_LOCKED[5.49406883], ONE-PERP[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 02419929 | | 1INCH-PERP[0], ADA-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH-0624[0], ETH-PERP[0], SOL-0930[0], USD[-54.78], USDT[62.29744441], XRP[.422], XRP-PERP[0] | | |
| 02419930 | | DOGEBULL[31.55510848], USD[0.00], USDT[0] | | |
| 02419935 | | ALTBEAR[9000], DOGEBULL[0], USD[0.00], USDT[0.00000001] | | |
| 02419939 | | ATLAS[1500.78641840], AURY[.00000001], USD[0.00], USDT[0] | | |
| 02419943 | Contingent | AVAX[1.7], BNB[0], BTC[0], DOGE[4182], ENJ[8], ETH[.51617351], ETHW[0.00067351], FTM[249], GALA[50], GOG[125], GRT[280], HNT[1], LINK[12.9484042], LUNA2[0.38485993], LUNA2_LOCKED[0.89800651], LUNC[1.23978349], MANA[18], MATIC[90], SOL[10.36884365], USD[0.14] | | |
| 02419945 | | AKRO[1], AVAX[17.49663249], BAO[27], BCH[.64189071], BTC[.0130832], DENT[1], DOGE[2558.3429687], DOT[36.88195469], ETH[.19052358], ETHW[.15248209], EUR[0.00], FTT[.45413654], KIN[11], LINK[14.99119549], LTC[2.8243364], MATIC[283.54734679], SHIB[5058821.91387058], SOL[11.18123597], TRX[860.24445464], UBXT[3], UNI[8.99390088], USD[0.00], USDT[0.00000026], XRP[625.4467717] | Yes | |
| 02419946 | | USD[0.00] | | |
| 02419952 | | BTC[1.01499364], ETH[1.8336332], ETHW[1.8336332], EUR[3.53], LINK[122.9754] | | |
| 02419954 | | AKRO[181], CRV[.99639], DYDX[3.99924], FTT[.99981], IMX[9.896447], LTC[.0098081], SAND[12.99753], SHIB[99981], UNI[1.99962], USD[3.77], USDT[0.00567534] | | |
| 02419957 | | AMD[.0080658], BNB[0], BOBA[.01777865], OMG[109.69580509], TRX[.000038], USD[-0.09], USDT[0.88000000] | | OMG[109.670767] |
| 02419960 | | USD[0.00], USDT[0] | | |
| 02419962 | | USD[842.07] | | |
| 02419965 | Contingent | LUNA2[13.90052539], LUNA2_LOCKED[32.43455925], LUNC[3026868.670124], USD[0.00], USDT[0] | | |
| 02419966 | | 1INCH-PERP[0], BTC[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 02419968 | Contingent | LUNA2[0.00051214], LUNA2_LOCKED[0.00119499], LUNC[111.52], SOL[.00000001], USD[0.00], USDT[0.00705125], XRP[0] | | |
| 02419973 | | BAO[2], DENT[1], DOGE[.0074571], ETH[.00000084], ETHW[.00000084], EUR[0.00], GODS[13.85721472], KIN[2], RUNE[.00004401], SHIB[101.82381214], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02419975 | | FTM[24.56291498] | | |
| 02419976 | Contingent, Disputed | USD[0.00], USDT[0.00009994] | | |
| 02419979 | | USD[0.05], XPLA[9.9791] | | |
| 02419981 | | NFT (379685193350011943/The Hill by FTX #23778)[1], SOL-PERP[0], USD[0.01], USDT[.79] | | |
| 02419988 | | USD[0.00], USDT[0.00000001] | | |
| 02419992 | | TRX[.000778] | | |
| 02419993 | | AURY[.00000001], BULL[0], USD[0.00], USDT[0.0000001], XRP[0] | | |
| 02419999 | | BTC[.00079306], USDT[0.00005824] | | |
| 02420000 | Contingent | CHR[9.9981], CHR-PERP[-10], ETH[.199943], ETHW[.199943], LUNA2[0.15491765], LUNA2_LOCKED[0.36147452], LUNC[.49905], MATIC[89.9829], SOL[.2299563], SOL-20211231[0], THETA-0624[0], USD[44.51] | | |
| 02420006 | | BTC[0.00049990], DOGE[99.981], ETH[.00809829], ETHW[.00899829], UNI[.0498575], USD[3.25], USDT[.08815] | | |
| 02420011 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02420012 | | BNB[0.00839196], ETH[0], SOL[0.00027684], TRX[1.74475200], USDT[0.00000182] | | |
| 02420016 | | BTC[0], SOL[0] | | |
| 02420019 | | ATLAS[654.42231057], BTC[.0154439], EUR[0.00], FTT[0.00000527] | | |
| 02420020 | | AURY[.00000001], USD[25.00] | | |
| 02420023 | | APT[2.80018155], BNB[0.00000001], ETH[0], GENE[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000003] | | |
| 02420027 | | BTC[.0000001], USD[1.21], USDT[46.7060769] | | |
| 02420029 | | NFT (489561046166616146/FTX Crypto Cup 2022 Key #11744)[1], NFT (502451283762157174/The Hill by FTX #14595)[1] | | |
| 02420034 | | ETH[0], ENJ[0], ETH[.00000001], FTM[0], NEAR[0], SOL[0] | | |
| 02420047 | Contingent, Disputed | NFT (496800913633488274/FTX EU - we are here! #249495)[1], NFT (556961124381369624/FTX EU - we are here! #249481)[1], NFT (565062274793616996/FTX EU - we are here! #140919)[1] | | |
| 02420049 | Contingent | AAPL[0], AXS[0], BNB[0], ENJ[0], ETH[0], EUR[0.00], KIN[1], LUNA2[0.00011801], LUNA2_LOCKED[0.00027536], LUNC[25.69779800], PAXG[0], SAND[0], SLP[0], SOL[24.67039850], TRX[1], USD[0.00], USDT[0.00000016], USTC[0] | | |
| 02420050 | | ADA-PERP[0], BAT[0], BOBA-PERP[0], BTC[.00005874], DOGE[0.22602973], DOT-PERP[0], ENS-PERP[0], ETH[0], FTM-PERP[0], FTT[0], GBP[0.81], KSM-PERP[0], LRC-PERP[0], MANA[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.31], USDT[0.25444255], XRP-PERP[0] | | |
| 02420054 | | BNB[.00000001], BTC[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02420062 | | BTC[.01815969], ETH[.77917171], ETHW[.77917171], USD[0.00] | | |
| 02420065 | | BTC[.0096], DOGE[1699.32775], ETH[.92681948], ETHW[.92681948], FTT[0.17400562], SOL[38.849531], SOL-PERP[0], USD[0.01], USDT[0.73604071] | | |
| 02420069 | | NFT (504157746203936677/FTX EU - we are here! #91576)[1], NFT (550684400667046698/FTX EU - we are here! #91302)[1] | | |
| 02420077 | | USD[0.00], USDT[0] | | |
| 02420080 | | USD[0.00], USDT[0.00000001] | | |
| 02420093 | | USDT[1.4153675] | | |
| 02420094 | | FTM-PERP[0], USD[0.00], USDT[0.00000031] | | |
| 02420110 | | TRX[1], USD[0.00] | Yes | |
| 02420116 | | BTC-PERP[0], USD[-94.27], USDT[1880.69032730] | | |
| 02420117 | | NFT (376960186231501785/FTX EU - we are here! #160293)[1] | | |
| 02420118 | | AXS[14.92458145], BTC[0.06610034], CLV[175.54817551], ETH[1.58962923], ETHW[1.58183894], EUR[9.82], FTM[201.31366595], FTT[8.49669831], GALA[312.05719084], HNT[22.92764367], MANA[222.15964133], SOL[44.82471841], USD[0.00] | | |
| 02420127 | | CRO[80], USD[1.63], USDT[0] | | |
| 02420129 | | NFT (373543940367202774/FTX EU - we are here! #150922)[1], NFT (389165489642966637/FTX EU - we are here! #151192)[1], NFT (394417699197778240/FTX Crypto Cup 2022 Key #8727)[1], NFT (415352090729476175/The Hill by FTX #20613)[1], NFT (442371873290266779/FTX EU - we are here! #151128)[1], USD[0.00], USDT[0.00015174] | | |
| 02420136 | | ATLAS[1077.91375806], AURY[10.2657516], BADGER[.00004163], BAO[4], EDEN[32.1444227], EUR[0.00], FTT[5.52206085], KIN[1], LUA[.01494018], MNGO[379.8362764], POLIS[12.21403474], SAND[76.99313675], TRX[.000001], TULIP[.00005956], UBXT[.0465662], USD[0.00], USDT[32.94615149] | Yes | |
| 02420137 | | BNB[.1], NFT (298704319842856100/FTX EU - we are here! #275714)[1], NFT (336266158408436727/FTX EU - we are here! #275727)[1], NFT (418867828965359683/FTX EU - we are here! #275723)[1], USD[0.00], USDT[0] | | |
| 02420139 | | USD[0.00], USDT[0] | | |
| 02420142 | | ALGO-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[2427], EGLD-PERP[0], EOS-PERP[0], EUR[519.38], KIN-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[-242.65], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02420143 | | AKRO[2], BAO[7], BTC[.0132986], DENT[3], DOGE[11.90237961], KIN[3], SAND[5.49675602], SHIB[1452568.24830849], TRX[1], USD[22.55], XRP[5.46704926] | Yes | |
| 02420148 | | USD[0.00] | | |
| 02420150 | | RUNE[22.597226], SOL[.72259368], TRX[.000002], USD[0.00], USDT[0] | | |
| 02420151 | | ALPHA[1], DENT[1], EUR[718.01], SOL[.93197156], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02420153 | | ATOM[0.03909111], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000111], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], SOL[.00000001], SRM-PERP[0], USD[0.01], USDT[0.00000011], VET-PERP[0], ZEC-PERP[0] | | |
| 02420156 | | USDT[0.00000040] | | |
| 02420169 | | TONCOIN[.02] | | |
| 02420170 | Contingent | FTT[25.49524335], SRM[19.90895939], SRM_LOCKED[.29666561], USDT[.131] | | |
| 02420172 | Contingent | AAVE[.00001254], AKRO[6], ALPHA[1], AUDIO[1], BAO[14], DENT[7], EUR[3475.36], FTM[.0185388], FTT[.00006627], KIN[11], LINK[.00007065], LUNA2[1.28005145], LUNA2_LOCKED[2.88093832], LUNC[436.28443372], MATIC[1.00514635], RSR[3], SRM[.00013347], STETH[0], TRX[4], UBXT[7], USD[0.10], USDT[777.27014164] | Yes | |
| 02420174 | | AURY[.57346495] | | |
| 02420175 | | ATLAS[5838.43552065], BAO[115.92659323], BF_POINT[600], EUR[0.00], FTT[0], KIN[43.82321007], MATH[.00000917], MATIC[1.73620438], MTA[.00296575], NFT (394003385314651606/Merged Digitalisation | Floating Box turquoise Parts)[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02420176 | | BTC[0.00110205], ETH[0.00191040], ETHW[0.00191040], TRX[.001031], USDT[245.43623400] | | |
| 02420187 | Contingent | AVAX[20.81093756], BULL[240.0002], DFL[3250.01625], ETH[0], ETHBULL[572.00326500], FTT[200.00075], GALA[1510.00755], MANA[12.00006], NFT (522571032061047716/FTX AU - we are here! #4610)[1], NFT (552228527638409950/FTX AU - we are here! #26517)[1], NFT (555973151192178142/FTX AU - we are here! #4599)[1], RAY[2106.57228865], SOL[0], SRM[3030.95102697], SRM_LOCKED[27.00420303], USD[0.10], USDT[5.53000000] | | AVAX[20.5] |
| 02420188 | | NFT (391127555500389921/FTX AU - we are here! #230008)[1], NFT (494621762674058088/FTX AU - we are here! #230031)[1], NFT (536815010108516226/FTX AU - we are here! #229978)[1] | | |
| 02420195 | | AAVE[17.15016588], ATLAS[0], EUR[0.00], FTT[0], LINK[166.47477052], POLIS[9550.70966017], SOL[57.01597978] | Yes | |
| 02420197 | | USD[385.11] | Yes | |
| 02420198 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02420201 | | USD[1.72] | Yes | |
| 02420202 | | BTC[.1685821], DOGE[14778.1], ETH[.78727767], ETHW[.78772767], LTC[3.698], SHIB[53711397.07343496], SXP[216.507], TRX[.002331], USDT[9072.064078], XRP[999.625] | | |
| 02420204 | | AURY[.00000001], BNB[0], SOL[.01228098] | | |
| 02420213 | | AURY[.28516452], FTM[.60025369], RUNE[.1303268], TRX[.000001], USD[0.00], USDT[0.34674287] | | |
| 02420218 | | ATLAS[40], FTT[.036216], POLIS[1], USD[0.00] | | |
| 02420221 | | FTT[0.79638634], SOL[.09658781], USD[0.00], USDT[0.00000031] | | |
| 02420229 | | USD[604.83] | | |
| 02420230 | | ADA-PERP[0], SHIB-PERP[0], USD[0.23], VETBULL[113.62479461], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02420240 | | BNB[0], BTC[0.00000561], BTC-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 02420250 | | USD[0.00] | | |
| 02420251 | | USD[25.03], USDT[.57527684] | | |
| 02420255 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[1], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[2.99961366], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.6199518], ETH-PERP[0], EUR[0.89], FIL-PERP[0], KIN[1], LOOKS-PERP[0], MANA-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[241051.48], WAVES-PERP[0], XRP-PERP[0] | | |
| 02420256 | | AKRO[82], ALPHA[1], BAO[242], CHZ[1], DENT[52], DOGE[351.58062337], ETH[.55297102], ETHW[4.50842543], FIDA[1.0059026], FRONT[1], GRT[1], HOLY[1.00618155], KIN[211], MATH[2], MATIC[1.00034575], RSR[26], TOMO[3.05254989], UBXT[43], USD[7801.18] | Yes | |
| 02420262 | | LTC[.00196453], USD[0.00], USDT[25.4154244] | | |
| 02420267 | | USD[0.20], USDT[0.00000007] | | |
| 02420278 | | BTC[0.02338002], ETH[0.00096096], ETHW[0.00096096], FTT[0], GBP[0.00], TRX[17721.68796267], USD[0.00] | | |
| 02420292 | | AXS[.00005112], BAO[1], BAT[.00016874], CRO[.00778782], RUNE[.00000842], SOL[.00000046], USD[0.00] | | |
| 02420299 | | USD[15.19] | | |
| 02420301 | | HMT[3] | | |
| 02420305 | | BTC[.00879841], BTC-PERP[0], ETH[.10698074], ETH-PERP[0], ETHW[.10698074], EUR[3.04], LINK[4.199244], SOL[.6298866], USD[2.40], USDT[0.00000001] | | |
| 02420309 | | USD[0.00], USDT[0.79530243] | | |
| 02420311 | | USDT[.03036998], XRPBULL[126227.78] | | |
| 02420317 | | AURY[.00000001] | | |
| 02420322 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.04289300], BTC-PERP[0], DOT[6.198822], DOT-PERP[0], ETH[.11498423], ETH-PERP[0], ETHW[.11498423], FTT[0.19737920], GALA-PERP[0], GAL-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[49.9905], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[2.7797625], SOL-PERP[0], TRX[.000028], TRX-PERP[0], USDT[118.70], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02420324 | Contingent | BTC[0.02149456], BTC-PERP[0], LUNA2[7.70194490], LUNA2_LOCKED[17.97120477], LUNC[1677114.7176483], USD[0.14], USDT[0.00003179] | | |
| 02420326 | | APE[2.9762565], ETH[.093], USD[1.29] | | |
| 02420332 | | BNB[.2], EGLD-PERP[0], GALA-PERP[0], USD[-0.13] | | |
| 02420335 | | USDT[1.01] | | |
| 02420336 | | ATLAS[34.9375827], POLIS[0.27430671] | | |
| 02420338 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.06275628], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNT[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNA2[0], LUNA2_LOCKED[1.45393118], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.00], USDT[26.24908275], XMR-PERP[0], ZIL-PERP[0] | | |
| 02420341 | | USD[0.00] | | |
| 02420342 | | SHIB[55600000], USD[1.06] | | |
| 02420349 | | BNB[0], BTC[0], USTC[0] | | |
| 02420351 | | AURY[2.26281603], USD[0.00], USDT[0.00000013] | | |
| 02420352 | | TRX[.000001] | | |
| 02420354 | | SHIB[12584186.23121390], TRX[.000001], USDT[0] | | |
| 02420357 | | BAO[3], GALA[16.62886966], KIN[6], TRX[1], UNI[0.00113247], USD[0.00], USDT[0], XRP[13.15565339] | Yes | |
| 02420359 | | BAO[1], FTM[39.42068008], USD[86.98] | Yes | |
| 02420364 | | FTT[.09155735], TRX[.000001], USD[0.00] | | |
| 02420367 | | USDT[0.00000005] | | |
| 02420368 | | FTT[11.998157], FTT-PERP[0], LINK[7.49861775], USD[0.00], USDT[0], XRP[520.60130867] | | |
| 02420371 | | ALEPH[0], AURY[0], BAO[2], BULL[0.01850081], ETHBULL[0.03624444], EUR[0.00], FTT[0], KIN[2], MEDIA[0], SLND[4.65470068], TRX[1], USD[0.14] | | |
| 02420373 | | NFT (377609729727463657/FTX Crypto Cup 2022 Key #12905)[1], NFT (387106536695220950/FTX EU - we are here! #193214)[1], NFT (448836595283429485/FTX EU - we are here! #188930)[1], NFT (510641198878638484/FTX EU - we are here! #193520)[1] | | |
| 02420380 | | UBXT[1], USDT[0.02724810] | Yes | |
| 02420381 | | EUR[0.00], USD[0.00] | | |
| 02420384 | | ALICE-PERP[0], FTT[0.17007205], USD[0.01] | | |
| 02420385 | | NFT (380416259925819697/FTX EU - we are here! #24227)[1], NFT (536180287881094658/FTX EU - we are here! #23496)[1] | | |
| 02420386 | | BNB[0.00000001], TRX[0], USDT[0] | | |
| 02420388 | | BTC[.02235189], USD[18.65] | | |
| 02420396 | | APE-PERP[0], BNB[.19], BTC[.3], BTC-PERP[0], CREAM-PERP[0], CRO[6180], DENT-PERP[0], DOT[.2], DOT-PERP[0], ETH[5], ETH-PERP[0], ETHW[.033], FTT[32.42717323], LINK[.8], LUNC-PERP[0], MATIC[330], SOL-PERP[0], USD[1496.24], XRP-PERP[0] | | |
| 02420399 | | USDT[0.00000327] | | |
| 02420404 | | BTC[0], SOL[0] | | |
| 02420409 | | USDT[0] | | |
| 02420416 | | BTC-PERP[0], USD[5.51], USDT[6.23478334] | | |
| 02420418 | | USD[0.00] | | |
| 02420423 | | USD[0.00] | | |
| 02420425 | | USDT[0.00000013] | | |
| 02420427 | | ETH[0], USD[0.00] | | |
| 02420428 | | NFT (475434192570914727/FTX EU - we are here! #14240)[1], NFT (510897465684991662/FTX EU - we are here! #14963)[1], NFT (570459358191562782/FTX EU - we are here! #15187)[1] | | |
| 02420431 | | 1INCH[0], BNB[0.00371588], DOGE[3547.55352259], ETH[0.17014606], ETHW[0.16923028], EUR[0.00], HT[20.07445801], KNC[2.85465127], RAY[194.12888103], SOL[3.99763540], TRYB[0], USDT[7.66], XRP[57.94606173] | | DOGE[3507.72587], ETH[.16716], HT[19.413859], SOL[3.891476] |
| 02420434 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02420436 | | USDT[1] | | |
| 02420438 | Contingent | RAY[87.64000236], SLND[150.26994], SRM[204.64010218], USD[0.49] | | |
| 02420442 | Contingent | BAO[4], BTC[.0047269], ETHW[3.91182078], EUR[0.00], FTT[4.09104276], GRT[0], HNT[0], IMX[0], KIN[2], RUNE[.00000175], SAND[0], SNX[0], SOL[0], USD[0.13] | Yes | |
| 02420443 | | USD[0.00] | | |
| 02420444 | | USD[0.01] | | |
| 02420445 | | APE-PERP[0], ATOMBULL[0], AVAX-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-MOVE-0309[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0504[0], BTC-MOVE-0512[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0522[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0601[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0613[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0711[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0827[0], BTC-PERP[0], CHZ-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.4], GMT-PERP[0], GRTBULL[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MANA[0], SOL-PERP[0], UNI-PERP[0], USD[0.10], VETBULL[1430] | | |
| 02420449 | Contingent | APE[0.09496884], AXS[0], LTC[0], LUNA2[117.6151493], LUNA2_LOCKED[274.4353483], LUNC[25610946.37721], RUNE[0.05198306], SHIB[0], USD[1.33], USDT[0.29306270], XRP[2383] | | |
| 02420450 | | ETH[.00017036], ETHW[.00017036], EUR[0.00], GALA[5756.0256], MANA[252.847], USD[21.09], USDT[0], WFLOW[.098344] | | |
| 02420453 | | AVAX[2.00107754], FTT[113.8], USD[0.00], USDT[207.00205175], XPLA[650] | | |
| 02420454 | | ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], KLAY-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.03], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02420462 | Contingent | ADA-PERP[0], AMPL[0.15255880], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[20.73618203], BNB-PERP[0], BOBA[.82203779], BOBA-PERP[0], BTC-PERP[0], CRO[30], CRO-PERP[0], CVA-PERP[0], DAWN-PERP[0], DOGE[1], DOT-PERP[0], ETH[4.61955679], ETH-PERP[0], ETHW[30.16877499], EUR[0.78], FLOW-PERP[0], FTM-PERP[0], FTT[30.05000001], FTT-PERP[0], FXS[.07271373], FXS-PERP[0], GALA-PERP[0], GBTC[25], GLMR-PERP[.31541], GMT-PERP[0], JOE[17.61561230], KAVA-PERP[0], KIN-PERP[0], KSHIB[2.950407], KSHIB-PERP[0], KSOS-PERP[0], LDO[.65971], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[3.79460212], LUNC[8], LUNC-PERP[0], MANA[1.383381], MANA-PERP[0], MASK[.9], MASK-PERP-1293], MATIC[2], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[5.04782984], SOL-PERP[-150], SOS-PERP[0], SPELL[40.45137288], SPELL-PERP[0], SRM[1.31719222], SRM_LOCKED[7.86280778], STSOL[.00087681], SUSHI-PERP[-239.5], USD[82468.89] | | |
| 02420466 | | BTC[.00235141] | Yes | |
| 02420470 | | ETH[0], ETH-PERP[0], FTT[155.16847873], USD[600.00], USDT[0] | | |
| 02420471 | | USD[0.00] | | |
| 02420481 | Contingent | BTC[.00001862], LUNA2[2.31113738], LUNA2_LOCKED[5.39265390], SOL[1.4305737], USD[0.00] | | |
| 02420484 | | ATLAS[2400], POLIS[37], USD[0.47] | | |
| 02420487 | Contingent | FTT[12.70378084], GOG[200.48643301], RAY[0], SRM[28.53061581], SRM_LOCKED[.45046434], TRX[.000002], USD[0.50], USDT[0.00000001] | Yes | |
| 02420488 | | BOBA-PERP[0], BTC[0.00630296], DOGE[.32330459], ETH[0.06781311], ETHW[0.06747670], FTM[.99886], FTT[.3], MATIC[0.30387698], RAY[4.85075641], SOL[1.24031302], STEP[.096618], SUSHI[0.05276541], USD[0.99] | | |
| 02420490 | | USD[0.00] | | |
| 02420491 | | ADA-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB[4098542], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TONCOIN[25], USD[963.60], USDT[0.00000002], VET-PERP[0], XRP[569.8974] | | |
| 02420502 | | ETH[0], EUR[44.69], FTM[0], FXS[77.885199], SOL[.07204497], USD[8.84], USDT[697.24078228] | | |
| 02420503 | | ATLAS[3059.4186], USD[0.00] | | |
| 02420506 | | USD[0.13], USDT[.0065] | | |
| 02420512 | | BTC[0.12698790], ETH[1.48377829], ETHW[0], FTT[16.99512854], GBP[4.61], SOL[15.19406554], USD[1.40], USDT[0.00000001] | | |
| 02420513 | | AKRO[2], AUDIO[1], BAO[2], BAT[1], BTC[0.00000022], DENT[1], ETH[0.0001651], ETHW[0.0015994], GBP[0.00], LINK[.00711484], LTC[28.61958996], MATIC[0.01340255], RSR[1], TRX[3], UBXT[1] | Yes | |
| 02420514 | | EUR[20.00], LTC[-0.00000001], TRX[-0.00348155] | | |
| 02420517 | | AKRO[8], BAO[95], BTC[.10376945], DENT[4], ETH[7.29472686], FTT[.00121263], GMT[.0144866], KIN[86], NFT [53764786244687844 5/The Hill by FTX #38330][1], RSR[2], TRX[9.01105134], UBXT[4], USDT[0] | Yes | |
| 02420519 | Contingent | DOT[15.2971118], FTM[199.79], LUNA2[1.04818143], LUNA2_LOCKED[2.44575669], LUNC[3.3766], SOL[6.00266059] | | |
| 02420520 | | FIDA[.93901], JASMY-PERP[0], LINA-PERP[0], SKL-PERP[0], SXP[.060651], TRX[.000806], USD[0.02] | | |
| 02420523 | | ATLAS[3869.226], USD[1.46] | | |
| 02420524 | | HNT[0] | | |
| 02420525 | | BAO[5], BTC[.00000085], ETH[.01166105], ETHW[0.03128005], KIN[2], LTC[.00186369], MATIC[.00003923], NFT (348157061700563321/FTX EU - we are here! #52012)[1], NFT (376209025067728946/The Hill by FTX #27589)[1], NFT (463574545284091191/FTX EU - we are here! #52287)[1], NFT (483689589230725322/FTX EU - we are here! #52161)[1], SOL[.00000001], TRX[2.00001], UBXT[1], USD[0.00], USDT[453.58089628] | Yes | |
| 02420528 | | USDT[0.00002051] | | |
| 02420529 | | BNB[.00000201], BTC[0], FTM[0], LTC[0] | | |
| 02420530 | | BAO[1355.3250943], BF_POINT[400], BIT[.00002128], BNB[0.00586016], KIN[26029.04678424], MANA[0.79399142], SHIB[1.74877316], SOL[0.05477843], USD[0.00] | Yes | |
| 02420537 | | ALGO-PERP[228], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[0.04849083], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[9.4740229], EUR[1011.46], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOST-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], STA-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[35.12398728], TRX-PERP[0], USD[1182.64], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | EUR[1011.00], TRX[34.9946], USD[1183.54] |
| 02420547 | Contingent | RUNE[5.29894], SRM[23.65687069], SRM_LOCKED[.43506521], UNI[5.9988], USDT[80.45076] | | |
| 02420550 | | CRO[340], ETH[.137], ETHW[.137], MATIC[100], SHIB[1500000], SLP[2000], SPELL[10000], USD[44.48], USDT[0.15899600], XRP[300] | | |
| 02420553 | Contingent | AKRO[22], BAO[42], BTC[.12304136], CRO[0], DENT[13], DOGE[1], ETH[0.0000656], ETHW[0], FIDA[1], KIN[47], LUNA2[0.00434673], LUNA2_LOCKED[0.01014237], LUNC[946.50974331], MATH[1], MATIC[.00000943], RSR[8], SAND[0], SECO[0.00000001], SOL[0], SRM[.00493641], SXP[.00003652], TRX[4], UBXT[9], USD[0.01], USDT[0] | | |
| 02420556 | | APE-PERP[0], AURY[.02346144], LTC[0], MATIC[.00056521], USD[0.01], XMR-PERP[0] | | |
| 02420557 | | ARKK[.5463132], NVDA[.21404808], SOL[.20705668], SPY[.11302544], TRX[.000001], USD[2071.89], USDT[0.00000001] | | USD[1988.54] |
| 02420560 | | CRO[5804.79636821], OKB[23.63144171], TRX[.000001], USD[0.00], USDT[0] | | |
| 02420563 | | USD[0.00] | | |
| 02420566 | | FTT[1.7], RUNE[3.329], TRX[.000001], USDT[0.75801249] | | |
| 02420575 | Contingent | LUNA2[0.05456930], LUNA2_LOCKED[0.12732836], LUNC[11882.58], USD[2.42] | | |
| 02420576 | | SOL[.0097834], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02420588 | | USD[0.33] | | |
| 02420590 | | ATLAS[8.746], BAND[.09392], BAT[.99772], BIT[.93464], EUR[382.41], FTT[.00228704], HNT[.097435], LTC[.01128], ORBS[9.8784], RSR[9.7055], SAND[.99012], SPELL[99.658], STORJ-PERP[0], USD[0.00], XRP[0.17751264] | | |
| 02420594 | Contingent | AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGEBEAR2021[.0034], ENJ-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNA2[23.15248829], LUNA2_LOCKED[54.02247269], LUNC[41503.07], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.73], XRP-PERP[0] | | |
| 02420597 | | NFT (299849611194415121/France Ticket Stub #1661)[1], NFT (317530285108579657/FTX EU - we are here! #145724)[1], NFT (349530543597684287/FTX AU - we are here! #3624)[1], NFT (351309346311514520/FTX EU - we are here! #145633)[1], NFT (351569235814062090/FTX AU - we are here! #51627)[1], NFT (406364305833199968/FTX Crypto Cup 2022 Key #225)[1], NFT (415156277714020647/Austria Ticket Stub #211)[1], NFT (478864173429499887/FTX AU - we are here! #3609)[1], NFT (498285768563643520/The Hill by FTX #18633)[1], NFT (517256671581919765/Japan Ticket Stub #1689)[1], NFT (566202983412770148/FTX EU - we are here! #145109)[1], USD[0.00] | Yes | |
| 02420602 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NFT (304999441725655936/Magic Eden Pass)[1], OMG-PERP[0], OP-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-PERP[0], TRX[.001783], USDt[8.84], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02420603 | | 0 | | |
| 02420607 | | USD[0.36] | | |
| 02420609 | | SOL[106.12289675] | | |
| 02420610 | | USDT[.74380572] | | |
| 02420611 | | BTC[.00017485], BTC-PERP[0], USD[-2.86] | | |
| 02420612 | Contingent | BTC-PERP[0.06900000], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[1.87239480], LUNA2_LOCKED[4.36892120], LUNC-PERP[0], SHIB-PERP[0], USD[-639.69], USDT[0.00917030], XRP[1462.73454808], XRP-PERP[1306], XTZ-PERP[0] | | |
| 02420619 | | ETH[4.34391211], ETHW[4.34391211], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02420622 | Contingent | APT-PERP[0], ATOM-PERP[0], AVAX[0], BNB[46.02696447], BNB-PERP[0], BTC[0.28786668], ETH[0.10429292], ETH-PERP[0.79999999], ETHW[0.00087881], FLOW-PERP[0], FTT[1000.38323879], FTT-PERP[300], GMT[0.90183191], GMT-PERP[0], GST[.028], GST-PERP[0], LINK-PERP[0], LUNA2[2.58321915], LUNA2_LOCKED[6.02751136], LUNC[562501.41], LUNC-PERP[0], NFT (551355018516345084/Mystery Box)[1], SOL[13.60010950], SOL-PERP[0], SRM[4.73461981], SRM_LOCKED[118.57578478], TRX[200.00138], USD[947.76], USDT[0.00202076] | | |
| 02420624 | | DOT[34.993], MANA[100.9798], MATIC[89.982], SAND[110.9778], SOL[7.4985], USD[1.28] | | |
| 02420626 | | BTC[.00180792] | Yes | |
| 02420633 | | USDT[.07483036] | Yes | |
| 02420637 | | BTC[0.01849667], EUR[252.24], USD[0.04] | | |
| 02420639 | | BNB[.00000001], EUR[0.00], MATIC[.00000001], USD[22.56], USDT[1.63293420] | | |
| 02420642 | Contingent | BIT[0], DFL[0], ETH[0], LINK[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007478], MATIC[0], SOL[0], USD[0.00], USDT[0.34826613] | | |
| 02420643 | | BTC[0.00002403], TRX[.000001], USD[0.00], USDT[0] | | |
| 02420647 | | DENT[1], DOGE[200.17928479], KIN[303669.6827087], STSOL[1.00008217], USD[7.25] | Yes | |
| 02420654 | | BTC[0.04649116], MBS[1665.68346], USD[175.67] | | |
| 02420662 | | BNB[.05], ETH[.011], ETHW[.011], FTT[.6], LINK[1.8], LTC[.12], USD[0.59], XRP[130] | | |
| 02420668 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[207.14], VET-PERP[0], WAVES-PERP[0], XRP[894], XRP-PERP[0], ZEC-PERP[0] | | |
| 02420671 | | BTC[.00009984], GALA[9.294], USD[0.00], XRP[0] | | |
| 02420676 | | USD[0.00] | | |
| 02420678 | | AURY[1.55564849], USD[1.65] | | |
| 02420686 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.00699935], BTC-PERP[-0.0021], CRV-PERP[0], ENS-PERP[0], GALA-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[374.78] | | USD[97.06] |
| 02420689 | | USD[25.00] | | |
| 02420694 | | USD[0.00] | | |
| 02420696 | | USD[160.68] | | |
| 02420702 | Contingent | DENT[12300], DOGE-PERP[0], FTT[.99982], SHIB-PERP[0], SRM[10.11241039], SRM_LOCKED[.08562351], USD[0.04] | | |
| 02420703 | | POLIS[338.85568937], USD[1.10] | | |
| 02420705 | | BTC[.00114647], CRV[11.25188696], FTT[1.04630446], SRM[1.91796242], USD[0.00] | | |
| 02420710 | Contingent | ADA-0624[0], BTC[0], CELO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GALA-PERP[0], LOOKS-PERP[0], LUNA2[0.09686917], LUNA2_LOCKED[0.22602807], LUNC[1095.7227344], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STETH[0], USD[0.00], USDT[0.00000001], USTC[13], USTC-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02420715 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[26.81], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02420717 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETC-PERP[0], EUR[0.00], LOOKS-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000028], USD[0.00], USDT[9.60886316] | | |
| 02420718 | | AUDIO[5440.693756], BTC[.02009598], FTT[15.29694], SOL[8.808238], USD[0.00], USDT[5.60805391] | | |
| 02420719 | | AKRO[1], BAO[3], BNB[0], ETH[0.00001298], ETHW[0.00001298], FTT[1.30255036], HOLY[.00000917], NFT (347228670372076857/FTX EU - we are here! #142360)[1], NFT (376192083569167194/FTX EU - we are here! #165660)[1], NFT (557436054136123389/FTX EU - we are here! #165574)[1], TRU[1], USD[0.00], USDT[0] | Yes | |
| 02420720 | | BRZ[33821.14510851], DENT[1], FTT[.2991512] | Yes | |
| 02420725 | Contingent | 1INCH-PERP[0], ATLAS-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LUNA2[0.00000606], LUNA2_LOCKED[0.00001414], LUNC[1.32], LUNC-PERP[0], USD[0.01] | | |
| 02420728 | | BTC[0.00000466], DOGE-PERP[0], ETH-PERP[0], FTT[500], FTT-PERP[0], TONCOIN[193.33895446], TONCOIN-PERP[0], USD[-0.02], XRP-PERP[0] | | |
| 02420729 | | USD[0.00], USDT[0] | | |
| 02420730 | | USDT[144.151165] | | |
| 02420734 | | NFT (339898946953552819/FTX EU - we are here! #6277)[1], NFT (403611474801169012/FTX EU - we are here! #6406)[1], NFT (517747805822773509/FTX EU - we are here! #6048)[1] | | |
| 02420738 | | AKRO[4], APE[.00093306], BAO[3], BTC[0], DENT[1], FTM[.04389401], FTT[.00018461], GALA[.14294452], GBP[0.00], HNT[0], KIN[17], NEXO[0], SHIB[285.40670815], SXP[1], TRX[2], UBXT[6], USD[0.00], USDT[0], WFLOW[0], XRP[0] | Yes | |
| 02420740 | | SOL[0.45877809], USD[0.00] | | SOL[.203144] |
| 02420741 | | BTC[.00121658], USDT[0.00002828] | | |
| 02420745 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02420748 | | TRX[.000003], USDT[0.00000479] | | |
| 02420753 | | BNB[0], ETH[0], MKR[0], TRX[.001688], USDT[0.00000920] | | |
| 02420763 | | AAVE[0.12353358], AKRO[5], AVAX[1.19050038], BAO[7.91756964], BF_POINT[200], BICO[0], BNB[.04561284], BTC[.01482272], CHR[.00028098], DENT[2], DOGE[98.71220282], DOT[2.22003186], ETH[0.19487148], ETHW[0.14661236], FTT[2.6060676], GBP[0.00], HNT[2.46010057], KIN[2], LDO[7.11629487], MATIC[51.04279229], PORT[.00013503], SAND[0.00016200], SOL[3.79719473], TLM[.00202121], TRX[5], UBXT[6], USD[0.00], VGX[0.00008025], XRP[183.11614467] | Yes | |
| 02420764 | | BTC[0.00879832], ETH[.21896257], ETHW[.21896257], SOL[2.7594756], USD[88.05] | | |
| 02420766 | | GENE[.08], USD[-0.01], USDT[0.01102968] | | |
| 02420770 | Contingent, Disputed | BTC[0], FTT[0], SAND-PERP[0], SOL-PERP[0], USD[0.77], USDT[0] | | |
| 02420771 | | BTC[0] | | |
| 02420774 | | AURY[0], USD[0.01], USDT[0.00000001] | Yes | |
| 02420775 | Contingent | FTT[24.2438741], SRM[191.25832343], SRM_LOCKED[2.81363563], TRX[3237.25173780], USDT[0.00000029] | | TRX[2991.689183] |
| 02420779 | | AKRO[1], ETH[.05715435], ETHW[.05645807], TRX[.000832], USD[0.00], USDT[0] | Yes | |
| 02420783 | | BNB[.00146343], BTC-PERP[0], ETH-PERP[0], HOT-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.47] | | |
| 02420784 | | BIT-PERP[0], BNB[0.00206584], SPELL-PERP[0], TRX[.000001], USD[0.89], USDT[0.00034882] | | |
| 02420785 | | AURY[.25516956], BTC[0], USD[6.05] | | |
| 02420790 | | ETH[.00311216], FTT[2.35579079], USD[0.00] | | |
| 02420795 | | ETH[0], ETHW[0.05846792], SOL[0] | | |
| 02420796 | | USD[0.00], USDT[0] | | |
| 02420798 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AXS[0], AXS-PERP[0], BAT[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE[957.39754978], DOGE-PERP[0], ENS[0], ETH[0], ETH-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005692], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], SOL[0], THETA-PERP[0], TRX[.00000801], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02420804 | | ATOM-PERP[0], AVAX-PERP[0], BCH[0.00025787], BOBA-PERP[0], BTC[0.00005199], BTC-PERP[0], DAI[0.05614127], DOT-PERP[0], ETH[0.00099254], ETH-PERP[0], ETHW[0.00098715], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX[0.00028112], USD[307.98], USDT[0.37726314] | | BCH[.000255], BTC[.000051], DAI[.054577], ETH[.000986], TRX[.00027977], USD[304.13], USDT[.372869] |
| 02420806 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021123[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-2021123[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-2021123[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-2021123[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-12.14], USDT[14.17002656], USDT-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-2021123[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02420807 | | FTT[2.02314203] | | |
| 02420809 | | ATLAS[0], BTC[0], ETC-PERP[0], ETH[0], FTT[0], USD[0.00] | | |
| 02420814 | | BICO[217.95858], BTC[.0026], ETH[.61488315], ETHW[.61488315], EUR[3.23], MANA[116.97777], USD[1.07] | | |
| 02420816 | | BTC[0], TRX[.395984] | | |
| 02420822 | | AXS[11.1], TRX[.000002], USD[0.00], USDT[0] | | |
| 02420826 | Contingent | ETH[.175], ETHW[.175], LUNA2[1.70194524], LUNA2_LOCKED[3.97120556], LUNC[370602.16], RUNE[11.7], SHIB[99766], USD[0.01], XRP[1877] | | |
| 02420834 | | TRX[.8], USD[0.03], USDT[0] | | |
| 02420839 | | USD[0.00] | | |
| 02420840 | | USD[0.47] | | |
| 02420844 | | ATLAS[667.15167716], POLIS[9.50088429], TRX[.000001], USDT[0.00000006] | | |
| 02420849 | | USD[0.00] | | |
| 02420853 | | TRX[.00897], USD[0.00] | Yes | |
| 02420854 | | USDT[9] | | |
| 02420860 | | ALPHA-PERP[0], DYDX-PERP[0], FTT-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000001], USD[1.00], USDT[0.00216144] | | |
| 02420863 | | AURY[.7187074], EUR[0.00], USD[0.00] | | |
| 02420864 | | BTC[.0440524] | | |
| 02420868 | | BNB[0], USDT[0] | | |
| 02420870 | | BTC[.03829437], CRO[2840], OMG[0], RUNE[3.3], SOL[14.06486842], TRX[109.9802], USD[0.31], USDT[0], VET-PERP[0] | | |
| 02420877 | | BTC[0.00049990], CRO[19.9962], ETH[.00399924], ETHW[.00399924], MATIC[4.9943], SAND[3.99924], SRM[1.99962], USD[2.03], USDT[3.12000000] | | |
| 02420878 | | AURY[7.00993137], ETH[.00057299], ETHW[.00057299], SOL[.003], USD[0.23], USDT[0.00945765] | | |
| 02420888 | | SOL[2.8894509], USD[1.26] | | |
| 02420890 | | BTC[0], BULL[0], ETH[0], FTT[42.39173180], USD[0.00], USDT[0] | | |
| 02420893 | | BCH[.00097809], SOL[0], USD[0.36], USDT[0.25207690] | | |
| 02420894 | | ETH[199.9985686], ETHW[199.9985686], GMT-PERP[0], MATIC[30000], TRX[1000], USD[522424.93] | | |
| 02420897 | | ATLAS[550.26692831], BAO[1], USD[0.00] | Yes | |
| 02420898 | Contingent | BNB[0.03582022], ETH[0], ETH-PERP[0], ETHW[2.33182294], FTT[22.55223281], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS[117.69082198], LUNA2[0.00001542], LUNA2_LOCKED[3.94531530], NEAR[4.01342506], NFT (302430033200422642/Monaco Ticket Stub #672)[1], NFT (307249410282584867/France Ticket Stub #794)[1], NFT (312447257609419053/FTX EU - we are here! #86746)[1], NFT (316646731122793807/Hungary Ticket Stub #1744)[1], NFT (329486188662955507/FTX EU - we are here! #86432)[1], NFT (376897319060785547/Monza Ticket Stub #1034)[1], NFT (402275663097985724/The Hill by FTX #3725)[1], NFT (406203131179973822/FTX Crypto Cup 2022 Key #1197)[1], NFT (425467936531090710/Japan Ticket Stub #697)[1], NFT (432929913485280543/Belgium Ticket Stub #270)[1], NFT (493127724722022860/Netherlands Ticket Stub #1524)[1], NFT (524475752123169339/FTX EU - we are here! #86632)[1], SOL[0.79068798], SOL-PERP[0], TRX[.000024], TRX-PERP[0], TSLA[3.2093901], USD[-85.57], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02420903 | | USD[0.00] | | |
| 02420905 | | BTC[.0017], BTC-PERP[0], ETH[.003], ETHW[.003], HUM-PERP[0], SHIB[600000], SOL[.06], SOL-PERP[0], USD[21.24] | | |
| 02420906 | | DOGE[2.00156703], NFT (456012532407342131/FTX EU - we are here! #87561)[1], NFT (494032086369176790/FTX Crypto Cup 2022 Key #15585)[1], USD[1.34], USDT[768.65526441] | | |
| 02420915 | | ETH[.00010488], ETHW[0.00010486], TRX[.000006], USD[0.00], USDT[0.05995883] | | |
| 02420918 | | BTC[.18222336] | Yes | |
| 02420923 | | AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], USD[-0.60], USDT[0.72168014] | | |
| 02420924 | | USD[25.00] | | |
| 02420925 | | AKRO[1], AUDIO[1], BAO[2], DENT[1], KIN[2], MATH[1], MATIC[1], TRX[2], UBXT[2], USD[0.00], USDT[0] | | |
| 02420932 | | NFT (299274019623968085/FTX EU - we are here! #208684)[1], NFT (559898480179837284/FTX EU - we are here! #208643)[1], NFT (562365214603869501/FTX EU - we are here! #208671)[1], TRX[.000001], USD[0.00], USDT[7.70374928] | | |
| 02420933 | | TRX[.000001] | | |
| 02420934 | | BAT[6.99867], BIT[14.99715], BTC[0.17419815], BTC-PERP[0], ENJ[78.99715], FTT[0.05231331], HNT[4.099468], KSHIB-PERP[0], MANA-PERP[0], RUNE[7.99848], SHIB[1999620], SOL-PERP[0], SPELL[99.468], TRX[717.91127], USD[0.34], USDT[0.00161320] | | |
| 02420936 | | USD[0.00] | | |
| 02420938 | | 0 | | |
| 02420941 | | BTC[0] | | |
| 02420943 | | DOGE[.9883], USD[4.62], XRP[30] | | |
| 02420949 | | BTC[0.00133030], DOGE[311.97386259], ETH[0.01171786], ETHW[0.01171785], SOL[4.45137971], TSLA-0624[0], UBER-0624[0], USD[-11.44], USDT[0.00037692] | | |
| 02420950 | | USD[1.45] | | |
| 02420951 | | USD[0.00] | | |
| 02420959 | | FTT[3.79599501] | | |
| 02420960 | | ALT-PERP[0], DOT-PERP[0], FTM-PERP[0], HOT-PERP[0], LTC[0], STEP-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02420963 | | BTC[0.30566955], SAND[.48615003], TRX[.000001], USD[2771.09], USDT[69.72903640] | | |
| 02420964 | | BTC[.70193918], ETH[.01855644], ETHW[.01855644], FTM-PERP[0], USD[0.00], USDT[0.00001641] | | |
| 02420968 | | BNB[.01056815], SOL[.00716197], USD[1.74], USDT[0.00324545] | | BNB[.01] |
| 02420970 | | BNB[.0001552], BTC[0.00002240], DOGE[0.00606187], ETH[1.84294735], ETHW[1.8525832], EUR[0.00], FTT[0.00269834], SOL[.00292536] | | |
| 02420973 | | AURY[.00000001], SOL[0], XRP[0] | | |
| 02420977 | | AKRO[1], ALPHA[1.00247783], BAO[5], DENT[2], ETH[.00000001], FTT[0.00014366], KIN[4.66309117], POLIS[.00003372], SOL[.00003657], TRX[3], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02420978 | | LUA[.015633], USD[0.01], USDT[0] | | |
| 02420979 | | BTC[.63327332], ENJ[1919.616], ETH[3.4993], ETHW[3.4993], USD[5.68], USDT[8.6284] | | |
| 02420980 | | ETH[.00000575], ETHW[.00000575], GALA[2169.5877], TRX[.000001], USD[7.14], USDT[0] | | |
| 02420983 | | USDT[47.318353] | | |
| 02420985 | | USDT[0.00017953] | | |
| 02420987 | Contingent | BTC[.00129974], ETH[.1360412], ETHW[.1360412], FTT[0.07628991], LUNA2[6.03058602], LUNA2_LOCKED[14.07136074], SOL[2.003964], SOL-PERP[0], USD[23.66], USTC[853.6586] | | |
| 02420988 | Contingent | BNB[.47448016], BTC[.264611], DOGE[1564.1], LUNA2[0.00459145], LUNA2_LOCKED[0.01071340], LUNC[999.8], SHIB[19296140], USD[3731.76] | | |
| 02420991 | | EUR[0.93], USD[0.99], USDT[0] | | |
| 02420992 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02420994 | | ETH[.001], ETHW[.001], TRX[.00008], USD[0.22], USDT[2.72132759] | | |
| 02420995 | | ADA-PERP[0], ATOM-PERP[0], AUD[0.00], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[54.7], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[118.74], USDT[0.30175485], ZEC-PERP[0] | | |
| 02420997 | | AAVE[0], ALICE[0], AUDIO[0], AURY[0], BNB[0], CRV[0], DOGE[0], POLIS[0], SPELL[0], SUSHI[0], USD[0.00], USDT[.0045314] | | |
| 02420999 | | SOL[.33] | | |
| 02421000 | | ETH[0] | | |
| 02421004 | | TRX[.000001], USDT[0.81496589] | | |
| 02421005 | | ALGOBULL[17990000], USD[0.04], USDT[0] | | |
| 02421008 | | AURY[.00008241], EUR[0.00] | | |
| 02421019 | | BOBA[0], CQT[0], FTT[0], GMT[0], IMX[0], SOL[0], STMX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02421020 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0.04858988], USDT[0] | | |
| 02421022 | | ATLAS[1271.6396552], OXY[21], POLIS[10.2], RAY[18.18436415], SOL[.00088558], USD[0.73] | | |
| 02421026 | | USD[0.00] | | |
| 02421028 | | BTC[.105867], USD[7.37] | | |
| 02421029 | | ADA-PERP[50], BTC[0], ETHW[.72224248], SAND[5.7169651], SOL[.14765019], USD[207.59], USDT[0.00000001], YGG[13.79666812] | | |
| 02421031 | | SOL[.04386216], XRP[70.41959768] | | |
| 02421032 | | FTT[0.05744612], USD[0.00] | | |
| 02421033 | | ATLAS[1849.64880284], SOL[.003094], USD[0.00] | | |
| 02421034 | Contingent, Disputed | NFT (328642801711597477/FTX EU - we are here! #34630)[1], NFT (366400383918896235/FTX EU - we are here! #34494)[1], NFT (524531665157308415/FTX EU - we are here! #34745)[1] | | |
| 02421039 | | CRO[9.82], USD[79.79], USDT[0] | | |
| 02421042 | | AKRO[2], ATLAS[.00161234], BAO[11], CEL[.00055743], CITY[.00001178], DENT[1], EUR[0.00], IMX[.02234239], KIN[13], SXP[.00000916], UBXT[1] | Yes | |
| 02421044 | | FTT[1.89962], SOL[1.107914], USDT[0.53218900] | | |
| 02421045 | | TRX[.000001] | | |

Amended Schedule F-6 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02421046 | | AURY[.00000001], BNB[0], USD[0.23], USDT[0] | | |
| 02421047 | | ATLAS[0], BAO[1], KIN[3], TRX[1], UBXT[1], USDT[0.00000069] | | |
| 02421048 | | SOL[.1], USD[1.22] | | |
| 02421053 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[20.00000003], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FTT[37.26235520], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.11076076], LUNA2_LOCKED[0.25844178], LUNC[24118.39], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (374934501865891447//FTX EU - we are here! #183919)[1], NFT (529570765225808965//FTX EU - we are here! #184010)[1], NFT (549185872819537690//FTX EU - we are here! #184124)[1], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00], XRP-PERP[0] | | |
| 02421054 | | BNB[1.99428], BTC[.05830142], CRO[119.9772], TRX[.000094], USD[56.32], USDT[1756.364944] | | |
| 02421055 | | ATOM-PERP[0], BTC-PERP[0], EGLD-PERP[2.07], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[1200000], USD[53.94], USDT[0], VET-PERP[23262] | | |
| 02421057 | | USD[0.00], USDT[4.68203621] | | |
| 02421058 | | ATLAS[615.86979729], BAO[1], FB[.28865057], FTT[.00053542], RSR[2], USD[18.44] | Yes | |
| 02421059 | | BTC[0], BTC-PERP[0], EUR[0.00], USD[1.80] | | |
| 02421064 | | USD[543.42] | Yes | |
| 02421065 | | BOBA[2.499525], EUR[0.00], THETA-PERP[0], USD[4.62] | | |
| 02421066 | | POLIS[0], USD[0.44], USDT[0.00000001] | | |
| 02421067 | | BTC[.00808727], DOT-PERP[4.8], ETH[.11266677], ETHW[.11266677], LINK[24.70251007], SOL[6.17213375], USD[-100.56] | | |
| 02421071 | | NFT (323757518041903933/Medallion of Memoria)[1], NFT (397855991902468335/The Hill by FTX #36761)[1], NFT (494082247340803161/The Reflection of Love #5960)[1] | | |
| 02421073 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[2.19322244], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[14.47], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02421077 | Contingent | ALPHA-PERP[0], AUDIO[.9456], BADGER-PERP[0], BNB[0], BTC-PERP[0], FIDA-PERP[0], LOOKS-PERP[0], LUNA2[1.16246614], LUNA2_LOCKED[2.712421], LUNC[253129.45], PEOPLE-PERP[0], RUNE[.0897], RUNE-PERP[0], TRX[.000001], USD[0.94], USDT[0.30581671] | | |
| 02421078 | | DOGE[0], SOL[0.00699500], USD[0.03], USDT[0] | | |
| 02421080 | | BAO[4], HT-PERP[0], NFT (356428252521386863//FTX EU - we are here! #220456)[1], NFT (430174166286039242//FTX EU - we are here! #220412)[1], NFT (494858565773522653//FTX EU - we are here! #220432)[1], TRX[1.003117], USD[6.67], USDT[0.00000002] | | |
| 02421081 | | USD[0.00] | | |
| 02421083 | | BAO[2], BNB[0.04510818], KIN[3], USDT[0.00000024] | Yes | |
| 02421085 | | USD[0.00] | | |
| 02421089 | Contingent | AKRO[1], AVAX[6.19029505], BAO[2], BNB[1.29691144], BTC[.00000092], DENT[2], FTM[1117.56174868], GBP[0.00], KIN[2], LINK[33.20305141], LUNA2[0.05609202], LUNA2_LOCKED[0.13088139], MATIC[237.07350584], RSR[1], TRX[1], USD[0.00] | Yes | |
| 02421091 | | TRX[.000001], USDT[0.00000626] | | |
| 02421092 | | BRZ[9365.21193854], BTC[0], ETH[0.01000000], FTT[0], USD[0.00], USDT[0] | | |
| 02421094 | | NFT (315064336257726146//FTX EU - we are here! #101906)[1], NFT (516897437239420729//FTX EU - we are here! #101714)[1], NFT (560406258642736471//FTX EU - we are here! #100858)[1] | | |
| 02421102 | | BOBA[58.488885], OMG[58.488885], TRX[.000001], USD[0.00] | | |
| 02421103 | Contingent, Disputed | APE[.04962541], BTC[0], ETH[0], EUR[0.00], MANA[0], PROM-PERP[0], SAND[0], USD[0.44], USDT[0] | Yes | |
| 02421106 | | TRX[.000001], USD[0.12], USDT[0] | | |
| 02421110 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BSV-0624[0], BSV-PERP[0], BTC-PERP[0], CEL-0624[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[-6710], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[-9.54], SRN-PERP[0], TRX-PERP[0], USD[585.38], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02421114 | | FTT[0.01263380], SHIB[0], SOL[.0000006] | Yes | |
| 02421115 | | ALCX-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CQT[0], DYDX-PERP[0], FTT[0.01629005], SXP-PERP[0], TRX[1.38301260], TRY[0.00], USD[0.00], USDT[0.00000001] | | |
| 02421116 | | AKRO[1], BAO[3], BTC[.00107427], ETH[.00000049], ETHW[.00000049], EUR[0.06], FTM[13.17762251], KIN[3], LINK[1.26713011], MTA[14.41440924], SHIB[1170168.65744853], SOL[.19791207] | Yes | |
| 02421117 | | AKRO[2], ATLAS[5138.18240414], BAO[3], BAT[.0000092], BF_POINT[200], DENT[1], EUR[0.00], FTT[.00007171], HOLY[.00000919], KIN[3], MATIC[23.76298391], RSR[3], SRM[22.90878843], TOMO[.0000092], TRX[1], UBXT[4], USD[0.00], USDT[0.00351173] | Yes | |
| 02421122 | | BAL[.0054229], ENJ[.8238], SHIB-PERP[0], SLP[3.0099], TRX[.000003], USD[0.00], USDT[0] | | |
| 02421123 | | ATLAS[1836.99367624], FTT[6.17276602], SOL[0], TRX[.000001], USD[0.00], USDT[0.06442847] | | |
| 02421127 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[23.37] | | |
| 02421128 | | EUR[5.00] | | |
| 02421131 | | ETH[.07923183], ETHW[.07923183], EUR[0.00], FTT[16.63176303] | | |
| 02421133 | | AMPL[0], BTC-PERP[0], BULL[0], ETH[10.459], ETH-PERP[0], FTT[25.69729843], USD[4.00], USDT[0.00000005], YFI[0] | | |
| 02421138 | | RSR[1], USD[0.00] | Yes | |
| 02421140 | | BNB[0], ETH[0] | | |
| 02421141 | | AURY[.9842194], FTM[.8092], SAND[.9688], USD[0.00], USDT[0.70774952] | | |
| 02421143 | | BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], USD[277.52] | | |
| 02421144 | | AURY[.31129698], USD[2.77] | | |
| 02421147 | | GOG[292.94433], USD[1.86], USDT[0] | | |
| 02421152 | | AKRO[1], BAO[3], ETH[.01343698], ETHW[0.01327269], KIN[3], RSR[1], SAND[.00112933], USD[0.00], USDT[0.00001939] | Yes | |
| 02421153 | | TONCOIN[2.3], USD[25.51] | | |
| 02421154 | | TRX[0.00627500], USDT[86.51689538] | | |
| 02421155 | | SHIB[4209673.68769898], SPELL[38984.04129295], TRX[.000001], USD[0.00], USDT[0] | | |
| 02421159 | | FTT[0.01348872], USD[0.36] | | |
| 02421160 | | ATLAS[0], TRX[.00000001], USDT[0] | | |
| 02421161 | | FTT[1.5], TRX[.000001], USDT[6.15759575] | | |
| 02421162 | | NFT (332175735150302298/The Hill by FTX #15132)[1], NFT (367240709690818497/FTX Crypto Cup 2022 Key #18078)[1] | | |

FTX Trading Ltd.

22-11068 (JTD)

Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02421163 | | USD[0.00] | | |
| 02421165 | | ATLAS[170], SOL[0], USD[0.00], USDT[.00740052] | | |
| 02421166 | | TRX[.000001], USD[0.00], USDT[0.51913464] | | |
| 02421168 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000625], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], MANA-PERP[0], NEO-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.55], USDT[0.09967880], XRP-PERP[0] | | |
| 02421170 | | ALPHA-PERP[0], APE-PERP[0], AVAX[0], BTC[0.00004517], ETH[0], ETHW[0], FTT[150.17318797], LOOKS-PERP[0], LUNC[0], SAND-PERP[0], SOL-PERP[0], USD[3058.15], USDT[0.00000006] | | |
| 02421177 | | ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1417.44], USDT[0], XRP-PERP[0] | | |
| 02421178 | | AURY[31], CRO[240], FTT[3.7], POLIS[48.8], TRX[.000002], USD[1.13], USDT[0.00000001] | | |
| 02421184 | | AURY[.00000001] | | |
| 02421186 | | AKRO[2], BAO[6], BF_POINT[300], BTC[0], CHZ[0], DENT[1], EUR[0.00], KIN[7], SHIB[0], SOL[9.47643205], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02421188 | | 1INCH[994.65729316], AKRO[8857.69579191], ATLAS[10355.62256701], AUDIO[105.27696184], BAO[470753.39815647], BICO[151.32211354], CRV[495.04739476], DENT[40456.13249353], DYDX[264.98059025], GOG[1399.93227205], GT[66.01866742], IMX[925.44172601], KIN[2053962.50209211], RSR[5746.52355213], SOL[77.51664586], SRM[710.11148076], TONCOIN[771.54685697], TRX[1827.47982423], UBXT[6380.74369188], USD[9.50], USDT[68.32337851], XRP[3165.91918176] | Yes | |
| 02421192 | | EUR[0.25], USD[0.51] | | |
| 02421197 | | AURY[.21995979], USD[0.00] | | |
| 02421198 | | SHIB[2045408.05890775], TRX[.000001], USD[4.04], USDT[232.82265224] | | |
| 02421204 | | NFT (321494250318567160/FTX EU - we are here! #133446)[1], NFT (349098551704863951/FTX EU - we are here! #129327)[1], NFT (517176268548691995/FTX EU - we are here! #129645)[1] | | |
| 02421206 | | ATLAS[1180], SOL[7.00098246], USD[0.00], USDT[0] | | |
| 02421212 | | USD[0.00] | | |
| 02421214 | | ETH[0.13436787], ETHW[0], EUR[0.00], SAND[107.9482755], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02421216 | | ETH[0], FTT[.09982], SOL[2.0029], TRX[.000001], USD[0.00], USDT[1] | | |
| 02421217 | Contingent | LUNA2[0], LUNA2_LOCKED[2.61118613], SHIB[17771525.53222345], TRX[.83914], USD[1.29], XRP[.91963] | Yes | |
| 02421219 | | AMPL[0.10411471], AMPL-PERP[0], BCH[.001], BCH-PERP[0], BTC[0.04982624], COMP-PERP[0], ETH[.066], ETH-PERP[0], ETHW[.066], FTM-PERP[0], KIN-PERP[0], SOL[4.39894281], SRN-PERP[0], USD[3.70] | | |
| 02421229 | | GOG[187.9624], THETABULL[.0001344], USD[0.52], USDT[0.00000001] | | |
| 02421230 | | USD[0.00] | | |
| 02421232 | | AXS-PERP[0], BTC[0], LINK-PERP[0], LTC[0.00006812], LTC-PERP[0], MANA[0.00279078], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00767725], XRP-PERP[0] | | |
| 02421234 | | ATLAS[910], BNB[.01640186], BRZ[0.45983226], BTC[0], ETH[.00042071], FTT[25.9998836], LTC[.00657705], POLIS[6.2], RAY[6.09028282], SOL[0.06832266], TONCOIN[.07632544], TRX[.000001], USD[16.81], USDT[0.00000001] | | |
| 02421235 | | NFT (436974749271877944/FTX AU - we are here! #50892)[1], NFT (439258358408360514/FTX AU - we are here! #50875)[1] | | |
| 02421236 | | SOL[.0009], SUSHI[6.0479782], USD[0.95] | | SUSHI[.513136], USD[0.95] |
| 02421240 | | BAO[1], DENT[1], ETH[.1519998], ETHW[.1513101], EUR[0.00], XRP[1572.86823151] | Yes | |
| 02421242 | | AURY[.00000001], USD[0.00] | | |
| 02421244 | | AURY[.00000001], USD[11.35] | | |
| 02421245 | | USD[30.24] | | |
| 02421250 | | FTT[0.00005576], USD[0.01], USDT[18.56867629] | | |
| 02421253 | | BTC[0.01494240], DOGE[0.00036149], DOGE-PERP[0], USD[0.12] | | |
| 02421264 | | BTC[.0066], BTC-PERP[0], ETH[.035], ETH-PERP[0], ETHW[.035], USD[1.57], XRP[15] | | |
| 02421266 | | AURY[0], BNB[.00000001], BTC[0], ETH[0], MATIC[0], POLIS[0], RAY[0], SOL[0], USD[0.21] | | |
| 02421272 | | ETH[.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 02421274 | | ATLAS[1080], ATLAS-PERP[0], LUNC-PERP[0], USD[0.40] | | |
| 02421282 | | USD[0.04] | | |
| 02421288 | | BTC-PERP[.0065], ETH-20211231[0], ETH-PERP[0.13599999], FTT[.09067765], FTT-PERP[0], TRX[.000004], USD[1062.34], USDT[2.88214444] | | |
| 02421289 | | BNB[0], BTC[0], ETH[0], SHIB[0.00000005], USD[0.01], USDT[0], XRP[922] | | |
| 02421291 | | 1INCH-PERP[0], BTC-PERP[0], MANA-PERP[0], USD[0.00], USDT[0], XRP[.00000001] | | |
| 02421297 | | ETH[.804], ETHW[1.448], TRX[.000002], USD[965.87], USDT[4.99163644] | | |
| 02421298 | | BTC-PERP[0], SHIB-PERP[0], USD[0.08] | | |
| 02421299 | | BTC[0.37812418], ETH[0], SOL[179.74029570], USD[0.03] | | |
| 02421300 | | BTC[0], USD[0.52] | | |
| 02421305 | | USD[0.00] | | |
| 02421311 | | TRX[.000001], USDT[10.088448] | | |
| 02421313 | | BTC[0.00017136], FTT[2.86905477], USD[0.00] | | |
| 02421315 | | AAVE-PERP[0], AVAX-PERP[0], DENT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], MATIC-PERP[0], SC-PERP[0], SPELL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.01], USDT[0], ZEC-PERP[0] | | |
| 02421317 | | HKD[15.62], TRX[.000001], USD[0.00], USDT[0] | | |
| 02421322 | | BTC-PERP[0], CEL-0624[0], FTT[.03160229], FTT-PERP[0], GMT-PERP[0], KNC[.02338], TRX[.000781], USD[0.00], USDT[0] | | |
| 02421325 | | TRX[.000001], USDT[1] | | |
| 02421327 | | ETH[0], USD[0.65], USDT[0.00000001] | | |
| 02421330 | | MATIC[199.962], TRX[.000778], USD[416.55], USDT[0] | | |
| 02421332 | Contingent | ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT-PERP[0], GALA-PERP[0], LUNA2[1.27543446], LUNA2_LOCKED[2.97601375], LUNC-PERP[0], MANA-PERP[0], SOL[0], SOL-PERP[0], SOSI16361981], USDt-1.10, USDT[0], XRP[118.06537100], XRP-PERP[0] | | |
| 02421340 | | BNB[0], CEL[0], DOGE[563.63303167], DOT[.00000001], MOB[261.45469044], SOL[0], SPELL[5055.03826394], TRX[.000781], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02421343 | | SGD[0.00], USD[0.00], XRP[0] | | |
| 02421351 | | APE-PERP[0], USD[0.00], USDT[0] | | |
| 02421355 | Contingent | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.11915106], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNA2[0.00141288], LUNA2_LOCKED[0.00329672], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000015], TRX-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 02421358 | | BTC-PERP[0], SOL[.00000001], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 02421359 | | BF_POINT[100], BNB[0.46905030], BTC[0], DODO[0], DOGE[0], ETH[0], ETHW[0], FLM-PERP[0], FTT[25.5021848], KSHIB[0], PERP[0], RAY[30.53153950], SHIB[0], SOL[4.57569144], USD[0.00], USDT[0], XRP[0] | | |
| 02421361 | Contingent | BNB[0], BTC[0], ETH[0], LUNA2[0.19317893], LUNA2_LOCKED[0.45075085], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02421366 | | BAO[901.77], CRV[.94471], DOGE[624], ENJ[242.95383], GODS[.09639], MANA[.92609], POLIS[40.0867], SAND[34.9392], SOL[.00981], TRX[.000001], USD[2.93], USDT[0] | | |
| 02421368 | | EOS-PERP[0], FTT[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02421369 | | ATLAS[9.6789], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 02421370 | | APT[5], TRX[.000006], USDT[1.50938992] | | |
| 02421372 | | ATLAS[100], ETH[.00010088], ETHW[.00010088], TRX[.000001], USD[0.01], USDT[0] | | |
| 02421373 | | TRX[.000004], USDT[0.00000155] | | |
| 02421374 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.53], USDT[0.00005559], VET-PERP[0], XLM-PERP[0] | | |
| 02421378 | | BNB[.07], USDT[0.05256158] | | |
| 02421387 | | BAO[1], KIN[2], TRX[.000001], USDT[0.00014141] | | |
| 02421388 | | MNGO[0], SOL[0], TRX[0] | | |
| 02421389 | | BTC-PERP[0], ETH-PERP[0], FTT[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 02421390 | | ATLAS[0], BRZ[0], USDT[0] | | |
| 02421391 | | 0 | | |
| 02421396 | | AKRO[2], AURY[0], BAO[3], BNB[0.00000549], CRO[0.46319714], DENT[2], GRT[0], IMX[0], KIN[1], LINA[0], RSR[1], SAND[0], SOL[0.00003999], TRX[0], UBXT[4] | | |
| 02421398 | | AKRO[1], NFT (43968174014490692 9/FTX AU – we are here! #25930)[1], NFT (508572228605529602/FTX AU – we are here! #25922)[1], RSR[1], SOL[.00009244], USDT[0.00283912] | Yes | |
| 02421405 | | USD[0.00], USDT[0] | | |
| 02421406 | | EUR[0.00], USD[0.00] | | |
| 02421407 | | TRX[.000001], USDT[0.00044317] | | |
| 02421414 | | TRX[45946.006723] | | |
| 02421426 | | AURY[.4311297], GST-PERP[0], USD[0.06], USDT[-0.00548297] | | |
| 02421431 | | TRX[0] | | |
| 02421433 | | ATLAS[9.0158], AURY[.9335], CHR[.57383], ENJ[.88828], USD[0.00] | | |
| 02421435 | | CHR[1], MANA[7], RAY[1.1016334], USD[0.00] | | |
| 02421438 | | ATLAS[2070], POLIS[6.598746], SOL[.00000001], USD[1.14] | | |
| 02421441 | | BTC[0], LTC[.00853772] | | |
| 02421442 | | EUR[0.00], KIN[1] | Yes | |
| 02421445 | | BNB[0], BTC[1.37556236], ETH[7.99951718], ETHW[0], FTT[25.09523195], LUNC[0], USD[0.03] | | |
| 02421448 | | BNB[.1], ETH[.04263002], MATIC[8], USD[471.51], USDT[0] | | |
| 02421449 | | TRX[.000002] | | |
| 02421452 | | AVAX[.051], BTC[0.00004135], ETH[.00120854], ETH-PERP[0], ETHW[.00160854], EUL[.09373], TRX[.001803], USD[0.00], USDT[0.00625917] | | |
| 02421455 | | BTC[0], CEL[0], KIN[1], USD[0.00] | | |
| 02421461 | | USD[0.00] | | |
| 02421465 | | USD[0.06] | | |
| 02421474 | | AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[136.45], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02421479 | | AAVE-PERP[0], ATOM[96.92034], ATOM-PERP[0], AVAX-PERP[0], EGLD-PERP[0], ETH[.6256326], ETH-PERP[0], NEAR-PERP[0], RVN-PERP[0], SOL-PERP[0], USD[97.42] | | |
| 02421483 | | DOGE[.9154], SHIB[3800000], USD[2.14] | | |
| 02421484 | | 1INCH-PERP[0], ETH[.016], ETHW[.016], FTM-PERP[0], SHIB-PERP[0], USD[0.12] | | |
| 02421489 | | BTC[0.01878934], USD[1.15] | | |
| 02421490 | | BAO[1], ETH[0], GBP[0.00], KIN[2], TRX[.000001], USDT[0] | Yes | |
| 02421507 | | BNB[0], ETH[0.00000001], ETHW[0.00000001] | | |
| 02421514 | | USD[16.29] | Yes | |
| 02421521 | Contingent | ETH[.9998], FTT[0.75091364], SRM[.74463348], SRM_LOCKED[4.9633413], USD[21836.53] | | |
| 02421524 | | FTT[.4], SOL[.154695], TONCOIN[2.9], USD[0.29], USDT[0.60631821] | | |
| 02421529 | | BNB[.02082365], SOL[1.20335852] | | |
| 02421532 | | BTC[.04800358], NFT (421471242604134068/Monza Ticket Stub #1980)[1] | | |
| 02421533 | | AKRO[1], BAO[6], CHZ[233.59192658], KIN[488965.5262502], MANA[.00002604], MATIC[50.16428901], REEF[2998.27134669], TRX[1015.09603319], USD[0.00], XRP[89.50881202] | Yes | |
| 02421534 | | USD[0.00], USDT[0] | | |
| 02421535 | Contingent | ATLAS[6020], LUNA2[0.57508997], LUNA2_LOCKED[1.34187660], LUNC[125227.052232], POLIS[58.5949], POLIS-PERP[0], TRX[.000001], USD[0.03], USDT[0.00000062] | | |
| 02421536 | Contingent, Disputed | ADA-PERP[0], BNB[0], CRO[7129.50095602], DOT[37.37779389], FTT[26.69565052], SOL[16.10671838], USD[205.24], USDT[0.00000001] | | |
| 02421538 | | TRX[4.01] | | |
| 02421539 | | CHZ-1230[0], CHZ-PERP[0], EGLD-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02421543 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[.0005], BTC-PERP[-0.1185], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETH[.574], ETH-PERP[0], ETHW[.574], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[2.4427649], LUNA2_LOCKED[5.69978476], LUNC[531917.2], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[36], USD[2768.10], USDT[814.95796386], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 02421549 | | NFT (378597203689706124/FTX EU - we are here! #151224)[1], NFT (390852273852192289/FTX EU - we are here! #152491)[1], NFT (473243434088118197/FTX EU - we are here! #152245)[1] | | |
| 02421550 | | DOGE[.00680987] | Yes | |
| 02421552 | | 0 | | |
| 02421555 | | CRO[359.9316], DOGE[.98993], SOL[1.0081285], USD[3770.08] | | |
| 02421556 | Contingent | AVAX[0], ETH[1.00217308], EUR[0.00], FTT[25.3355], LUNA2[3.55463501], LUNA2_LOCKED[8.29414837], LUNC[0], TRX[.000001], USD[136.42], USDT[0], USTC[0] | | |
| 02421557 | | TRX[.00075304], USD[0.00], USDT[0.00000008] | | |
| 02421558 | | BTC[.08098542], CHZ[1899.658], ETH[0.32252917], ETHW[0.32253498], EUR[0.00], HNT[35.86137921], MATIC[0], SOL[2.2695914], USD[0.22] | | |
| 02421559 | Contingent | DENT[1], LUNA2[1.80341578], LUNA2_LOCKED[4.05884452], LUNC[392891.27151160], UBXT[1], USD[0.00] | Yes | |
| 02421560 | | DENT[1], MATIC[0] | | |
| 02421561 | | SOL[.00009756] | | |
| 02421564 | | ATLAS[12609.41627909], DENT[1], USDT[0] | Yes | |
| 02421565 | | BTC[0.00000113], MATIC-PERP[0], ONE-PERP[0], TRX[45], USD[-2.13], XRP[6.79563409] | | |
| 02421566 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], GRT-PERP[0], KSM-PERP[0], LUNC-PERP[0], PERP-PERP[0], SHIB-PERP[0], USD[-4.85], XRP[141], XRP-PERP[0] | | |
| 02421572 | | AURY[.89309406], SHIB[99639], USD[0.00] | | |
| 02421574 | | USD[0.00] | | |
| 02421578 | | USDT[0] | | |
| 02421580 | | FTT-PERP[0], TRX[.000001], USD[0.17] | | |
| 02421584 | | AURY[57.88], BNB[.0075], USD[1.38], USDT[0.00798945] | | |
| 02421590 | | AKRO[2], ATLAS[706.91200618], BAO[3], BNB[0], DENT[3], EUR[0.00], HT[0], KIN[3], RSR[2], TRU[1], UBXT[2], USD[0.00] | Yes | |
| 02421595 | | ATLAS-PERP[0], FTT[.09751461], LINK[.09241653], TRX[.010001], USD[0.38], USDT[0.47757677] | | |
| 02421596 | | BTC-PERP[.0018], ETH-PERP[.025], SHIB-PERP[800000], SOL-PERP[.72], USD[19.32] | | |
| 02421597 | Contingent, Disputed | 0 | | |
| 02421610 | | EUR[0.00], USDT[0] | | |
| 02421612 | | AKRO[2], AURY[0], BAO[6], FTM[0], KIN[2], MANA[.0005689], RSR[2], SHIB[0], SOL[0], TRX[2], UBXT[2], USDT[0.00000009] | Yes | |
| 02421619 | | ETH[.00081], ETHW[.00081], SHIB[95972], USD[4103.38] | | |
| 02421623 | | GODS[11.9976], USD[1.01], USDT[0] | | |
| 02421626 | | BTC[.00224184] | | |
| 02421634 | | ATLAS[181.74497821], BAO[5676.72203444], KIN[68324.26898908], TRX[109.06395897], USD[0.01] | Yes | |
| 02421641 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02421644 | | FTT[1.04073486], USDT[0.00000042] | | |
| 02421645 | | FTT[6], GRT[260.898926], IMX[885.3820938], SOL[8], USD[11.61], USDT[0.21146044] | | |
| 02421653 | | FTT[4.5458787], HT[26.92119596], MANA[8.9983413], TONCOIN[141.1], TRX[.000013], USD[0.01], USDT[0] | | |
| 02421655 | | BAO[7], DENT[2], ETH[0], EUR[0.00], HNT[1.09268557], KIN[4], MANA[.00053627], SAND[.00064156], SHIB[19.57211985], SRM[.000063], UNI[.0004015] | Yes | |
| 02421674 | | AMZN[.0099016], BAO[1], DOGE[.00820522], GBP[0.00], KIN[1], KSHIB[.00548782], MANA[.00000086], PYPL[.00238859], SHIB[7.18056696], SPY[.00000076], USD[0.00] | Yes | |
| 02421676 | | TRX[.001554], USDT[19.87442571] | | |
| 02421678 | | BAO[1], BF_POINT[200], EUR[0.00] | Yes | |
| 02421679 | | CITY[.098518], USD[0.00], USDT[0.60749262] | | |
| 02421680 | | USD[0.00] | | |
| 02421685 | | SPELL[9553.07271245], USD[0.87] | | |
| 02421691 | | BTC[0.09187455], BTC-PERP[0], CHF[0.00], CRO[6055.53226509], CRO-PERP[0], EUR[6.65], FTT[27.24279119], LTC[0], LTC-PERP[0], USD[-13.63] | | |
| 02421692 | | ATLAS[900], POLIS[20], USD[1.72] | | |
| 02421695 | | ATLAS[118.06137203], BAO[6.09388955], BNB[0], BRZ[0], CRO[50.10358427], DENT[4402.14317619], FTT[.4636016], GALA[54.50266874], KIN[6], PSG[.00010168], RSR[1], SPELL[0], TRX[1] | Yes | |
| 02421697 | | USDT[0.00003107] | | |
| 02421703 | | BTC[0.00000007], BTC-PERP[0], EUR[217.31], USD[4.22] | | |
| 02421705 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[96288.72911640], XTZ-PERP[0] | | |
| 02421706 | | BF_POINT[200], CRO[724.69418968], FTM[121.47216451], GBP[0.00], LINA[1693.17499925], STEP[134.47560848], USD[0.00] | Yes | |
| 02421707 | | NFT (349666709448215492/FTX EU - we are here! #210002)[1] | | |
| 02421708 | | TRX[.000001] | | |
| 02421713 | Contingent | FTT[.00024007], LUNA2_LOCKED[0.00000001], LUNC[.001194], TRX[.000778], USD[0.00], USDT[0.00000022] | | |
| 02421723 | | AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00025897], ETH-PERP[0], ETHW[0.00011391], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[-11.6], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], NEAR[301.93479755], NEAR-PERP[0], NFT (391893509072117094/FTX AU - we are here! #24631)[1], OKB-20211231[0], OKB-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000029], TRX-PERP[0], UNI-PERP[0], USD[20.61], USDT[0.00001740], USTC-PERP[0] | Yes | |
| 02421727 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02421730 | | RSR[9841.20194347] | Yes | |
| 02421738 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[1.00], FIL-PERP[0], FTM-PERP[0], FTT[2.40069616], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.23], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02421740 | | AMPL[0], ETHW[.01099791], FXS-PERP[0], USD[0.00], USDT[32.38042317] | | |
| 02421742 | | KIN[1], SOL[.06510781], USD[3.68] | Yes | |
| 02421743 | | LTC[.009] | | |
| 02421758 | | ADA-PERP[0], BNB[0], BTC[0.00004771], CHR-PERP[0], CRO[.00186834], DOT[.0034224], ETH[.0004434], ETHW[0.00044340], FTM[.00787381], FTM-PERP[0], FTT[8.42257415], GALA[.00765307], GALA-PERP[0], HOT-PERP[0], LINK[0.05647477], LRC[.00463136], LRC-PERP[0], MANA[.00800418], MANA-PERP[0], SAND[.00975903], SAND-PERP[0], SHIB-PERP[0], SOL[24.55631289], SOL-PERP[0], USD[0.00], USDT[885.65420995], VET-PERP[0], XRP[0.00509840], XRP-PERP[0] | | |
| 02421764 | | ATLAS[0], SOL[0] | | |
| 02421766 | | CEL[0], EUR[0.00], GST[0], SOL[0.02932561], USD[0.00] | | |
| 02421769 | | BTC[.02404198], ETH[0.14349951], ETHW[.24349948], SOL[5.77778626], USD[24.88877939] | | |
| 02421781 | | AURY[2.3692917], FTT[.02476396], GOG[6.84703], SPELL[500], USD[0.00] | | |
| 02421784 | | DOGEBULL[10.827], USD[0.04] | | |
| 02421785 | | ATLAS[269.992], AURY[.9998], USD[9.59], USDT[10] | | |
| 02421787 | | BTC[0.00652901], ETH[0.17031753], ETHW[0.16939726], EUR[0.00], FTT[14.90588768] | | BTC[.006471], ETH[.16798] |
| 02421793 | | NFT (315516826250080350/The Hill by FTX #6023)[1] | Yes | |
| 02421795 | | USD[0.00] | | |
| 02421799 | | CQT[42.99183], FTT[2.399544], USD[1.06], USDT[50.26379991], XRP[182] | | |
| 02421800 | | CELO-PERP[0], TRX[.000001], USD[36.26], USDT[.78678114] | | |
| 02421801 | | BTC[.02214424], ETH[.47527604], ETHW[.4750764] | Yes | |
| 02421806 | | USD[25.00] | | |
| 02421810 | | BAO[1], BF_POINT[200], NFT (455767219902558179/The Hill by FTX #44943)[1], SHIB[118.23701521], USD[0.00] | Yes | |
| 02421817 | Contingent | ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0.00233933], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00070328], LUNA2_LOCKED[0.00164098], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000284], USDI-108.10], USDT[80.14935226], XRP-PERP[0], XTZ-2021123100] | | |
| 02421818 | | AKRO[1], AXS[.08574982], BAO[5], DENT[1], DOGE[.00036434], FTM[.00003513], FTT[.00000167], GENE[2.21652947], KIN[6], LINK[.00000345], MANA[4.52156826], MATIC[15.97045959], SHIB[1.391652], SOL[.05702756], USD[0.00] | Yes | |
| 02421822 | | TRX[.000002] | | |
| 02421824 | | ETH[.0025], ETHW[.0025] | | |
| 02421830 | | BTC[.0249], DOGE[.37604], FTT[28.06290321], USD[29.97], USDT[135.35557613] | | |
| 02421831 | | BTC-MOVE-0402[0], BTC-MOVE-0606[0], BTC-MOVE-0610[0], CRO-PERP[0], MATIC-PERP[0], SOL[.06638119], SOL-PERP[0], USD[-85.24], USDT[95.12103500] | | |
| 02421833 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.53], USDT[0.33990861], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02421835 | | BTC[0.15240588], ETH[.432092], ETHW[.432092], MATIC[1079.7948], SOL[11.6777808], USD[0.01], USDT[0] | | |
| 02421837 | | BTC[.00113958], ETH[.00486605], ETHW[.00486063], USD[0.00] | | |
| 02421843 | Contingent | BTC[0.00046737], ETH[0], ETHW[0], FTM-0930[0], FTT[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LUNA2[0.09184788], LUNA2_LOCKED[0.21431173], MOB-PERP[0], MTA[44.9932], SRN-PERP[0], TRU-PERP[0], UNISWAPBEAR[80.08], USD[0.00], WAVES-PERP[0] | | |
| 02421844 | | TRX[1], USD[0.01], USDT[.7162548] | Yes | |
| 02421847 | | ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[163.468173], GBP[0.00], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[226.16676282], SOL-PERP[0], USD[4307.45], USDT[0], USDT-PERPL-1], XMR-PERP[0] | | |
| 02421848 | | REEF[342.70679061], TRX[.000012], UBXT[1], USD[9.23], USDT[0.00000001] | Yes | |
| 02421849 | | AMPL[1.99314511], BAO[2], KIN[1], OXY[21.48866597], TULIP[1.24388189], USD[0.00] | Yes | |
| 02421852 | | AVAX[0], BTC[0], EUR[0.00], SOL[0.00250971], USD[0.00], USDT[0] | | |
| 02421856 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0] | | |
| 02421861 | | BAO[2], BAT[157.23122905], PUNDIX[26.86050652], RSR[1], SAND[345.22852089], UBXT[1], UNI[12.13828934], USDT[0.00000012] | | |
| 02421866 | Contingent | BTC[0.00012707], LINK[.049], LUNA2[12.55382016], LUNA2_LOCKED[29.29224704], LUNC[1040018.8802386], RSR[1.6149], SOL[41.9015914], USD[2678.65] | | |
| 02421867 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BAT-PERP[0], BSV-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], ROSE-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[.01076022], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02421868 | | 1INCH[.26419263], AAVE[1.56374353], AKRO[6], ATLAS[16625.04508377], AXS[1.36379567], BAO[279635.72190084], BNB[1.80235345], CRO[148.06759799], CRV[21.30832579], DENT[61549.52437084], DYDX[6.88884327], FIDA[1.03624283], FTM[183.12130048], FTT[11.68609278], GRT[54.55742938], HOLY[2.16438545], KIN[2397348.08658523], KSHIB[2770.68866297], LINK[19.62939319], MANA[117.47242061], MATIC[53.2780253], RSR[1], SAND[231.22415035], SHIB[8244380.31534777], SNX[41.34833144], SOL[8.21213688], SPELL[13076.6902327], SXP[50.67632912], TOMO[2.13681101], TRU[11], TRX[3], UBXT[8], UNI[8.63688988], USD[78.30], USDT[4.87140789], XRP[534.15346186] | Yes | |
| 02421873 | | BTC[0], BTC-1230[0], ETC-PERP[0], DAWN-PERP[0], ETH-PERP[0], HBAR-PERP[0], KNC-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SC-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02421876 | | NFT (442763283275472836/FTX EU - we are here! #285778)[1], NFT (473086842686526750/FTX EU - we are here! #285782)[1] | | |
| 02421879 | | AAVE[.30214843], AKRO[448.00663709], ALEPH[19.21472248], ATLAS[3834.14248263], ATOM[.49742968], AUDIO[85.74021606], AXS[.00001136], BAO[17056.56305603], BAT[43.7070934], BNB[.00000016], BTC[.00006522], BULL[.39689398], CEL[0], CHZ[7.61075439], CLV[16.09464694], CRO[.0017011], DAI[0.00029609], DENT[1113.87173743], DOT[.00002151], ENJ[110.29546999], ENS[.62113125], ETH[0.00568347], ETHW[0], EUR[14.06], FTM[6.77655196], FTT[2.41138861], GAL[1.98940328], GALA[39.0331613], GRT[21.49201371], HNT[.92175528], IMX[17.29470595], KIN[233228.61366852], LINK[.44748612], LRC[4.43901915], MANA[12.94499393], MBS[117.43722844], NEXO[.00107655], RNDR[2.7064699], RSR[140.71745642], RUNE[1.08825874], SAND[113.95926841], SKL[27.33789972], STETH[0.00322770], TRX[49.5706542], UBXT[289.495446], UNI[4.00802306], USD[0.00], XRP[59.63674294] | | |
| 02421881 | | ATOM[4.999], AVAX[2], CHZ[299.94], COMP[1.3738635], DOT[20.9958], DYDX[12.8], ENJ[522.7312], FTM[147.9288], GENE[.0991], LTC[.0096], SOL[5.9988], SRM[239.958], SUSHI[218.4563], TONCOIN[99.98], USD[1.26], USDT[1.73973467], XRP[149.97] | | |
| 02421890 | | ATLAS[1000], USD[0.00], USDT[0] | | |
| 02421893 | | ETH[0.49914184], ETHW[0.00066581], LUNA2[241.762683], TRX[.000006], USD[0.00], USTC[23363.53063800] | | |
| 02421895 | | BAO[2], FTT[2.15061438], KIN[138398.87054090], TRX[.00114041], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02421897 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[-0.00000999], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.06974049], GMT-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1.73], USDT[0], WAVES-PERP[0] | | |
| 02421898 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMD-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00002293], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.04939741], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[228.0190964], LUNA2-PERP[0], LUNC-PERP[-0.00000007], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT3685.54730120], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02421903 | | 0 | | |
| 02421904 | | SOL[.3823292], TRX[.001665], USDT[.39335] | | |
| 02421911 | | APE-PERP[0], BTC-PERP[0], BVOL[.002], EGLD-PERP[0], ETH[.015], ETHW[.015], FTM-PERP[0], LUNC-PERP[0], MATIC[19.996], USD[258.29], USDT[8.79788287] | | |
| 02421919 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[.00009193], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[1.33099617], LUNA2_LOCKED[3.10565774], LUNC[123665.4889477], SAND-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], USD[100.67], USDT[188.47948887], VET-PERP[0], XRP[0], FTT[25], TRX[.000001], USD[0.00], USDT[0] | | |
| 02421925 | | BTC[.04447159], DOGE[184.04014881], ETH[.15097131], ETHW[.15097131], USDT[3.468353], XRP[5741.43431921] | | |
| 02421926 | | AMD[.0081893], BTC[.0000962], FB[.0090215], NFT (508376694676936689/FTX AU - we are here! #67484)[1], NVDA[.00231], TSLA[.0047175], TSM[.0044813], USD[6.92], USDT[0.36424710] | | |
| 02421932 | | ASD-PERP[0], COMP-PERP[0], THETA-PERP[0], USD[0.06] | | |
| 02421935 | | 0 | | |
| 02421937 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], TRX-PERP[0], USD[0.43] | | |
| 02421941 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00000114], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], ENS-PERP[0], ETC-PERP[0], FTT-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[0.00001901], SOL-PERP[0], UNI-PERP[0], USD[19.27], VET-PERP[0], XRP-PERP[0] | | |
| 02421950 | | USD[136.32] | Yes | |
| 02421953 | | USD[0.00] | | |
| 02421954 | | BTC[0.00014796], ETH[0.00088985], ETHW[0.00088985], FTT[25.11658918], USD[0.00], USDT[0.02596787] | | |
| 02421958 | | AURY[0.00022397], GENE[22.33620202], NFT (3161909773917941/The Hill by FTX #14212)[1], NFT (318708084283692545/FTX Crypto Cup 2022 Key #16565)[1], NFT (376871967158814770/FTX EU - we are here! #137482)[1], NFT (404452598619503693/FTX EU - we are here! #137194)[1], NFT (486448563341045535/FTX EU - we are here! #137646)[1], TRX[.00075], USD[0.00], USDT[0.00001340] | | |
| 02421960 | | AKRO[1], DAI[0], ETH[0], ETHW[0], FTT[0.02320177], NFT (427620052472988090/Baku Ticket Stub #2065)[1], NFT (555375683196521305/Hungary Ticket Stub #1653)[1], SXP[1], UNI[0], USD[0.00] | Yes | |
| 02421961 | | ATLAS[589.882], CRO[110], POLIS[1.29974], TRX[.702932], USD[1.53], USDT[0] | | |
| 02421968 | | USDT[0.00000196] | | |
| 02421970 | | BTC[0], ETH[0], EUR[0.00], LTC[0], NEXO[0], SAND[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000003] | | |
| 02421980 | | AURY[.14154717], USD[0.32], USDT[.00217045] | | |
| 02421982 | | AURY[.60013618], SPELL[420.18489155], USD[0.00] | | |
| 02421988 | | ADA-PERP[0], AXS-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0.00000001], CHR-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], IOTA-PERP[0], KSHIB-PERP[0], LINK[0], OMG-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02421996 | | DOGE[.01646148], EUR[0.00], GRT[.00467929], MANA[.00017499], SHIB[26.03023265], USD[0.00], XRP[.01144021] | Yes | |
| 02421997 | | GBP[0.00] | | |
| 02422000 | | ENJ[33.68832377], USD[0.38] | | |
| 02422001 | | ADA-PERP[0], ETH[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 02422003 | | ETH[.00000001], USD[0.00] | | |
| 02422009 | | BTC[.0092], ETH[.037], FTT-PERP[0], USD[605.68], USDT[0.00009989] | | |
| 02422010 | | SOL[0] | | |
| 02422015 | | USD[0.73], USDT[0] | | |
| 02422017 | | BABA[0], BILI[0.04573144], BTC[0], ETH[0], FTT[2.19956001], MATIC[0], NIO[0], OKB[0], SUSHI[0], TSLA[.00000001], TSLAPRE[0], UNI[0.20], USDT[0.00814000] | | |
| 02422030 | | USD[25.19], USDT[.143825] | | |
| 02422032 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 02422033 | | BNB[0], SOL[0] | | |
| 02422036 | | DAI[1.00009999], FTT[.05485117], GENE[.07008], USD[0.01], USDT[0] | | |
| 02422043 | | AURY[.00000001], USDT[0] | | |
| 02422051 | Contingent | BTC[.00004114], GALA[887007], LTC[.00889567], LUNA[1.28844676], LUNA2_LOCKED[3.00637579], LUNC[280561.9964224], TRX[.000003], USD[0.00], USDT[0] | | |
| 02422052 | | AXS[0], CAD[11.24], CQT[0], CRV[0], ETH[0.00003021], ETHW[0.00003021], FTM[0], KIN[1], LINK[0], MANA[0], OXY[0.00013332], SAND[0], SHIB[0], SPELL[427.08083855], SRM[0.00003151], STEP[0], SXP[0], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 02422067 | | AUDIO[0], IMX[.099544], POLIS[.0127145], USD[0.00], USDT[0] | | |
| 02422069 | Contingent | ATOM-PERP[22], AVAX[8.99952082], AXS-PERP[0], BTC-PERP[0], CVX[13.19911536], DOT[59.3937338], DOT-PERP[79.9], ETH[0.31591761], ETH-PERP[0], ETHW[0.31591761], FTM[1161.7926625], FTM-PERP[0], FTT[9.59841502], FTT-PERP[0], GMT-PERP[48.6], LINK-PERP[0], LUNA2[1.05235844], LUNA2_LOCKED[2.45550304], LUNC[7.16], LUNC-PERP[0], MATIC-PERP[21], NEAR[53.79054541], SAND[239.9741981], THETA-PERP[0], USD[-80.19], USDT[0.00000002], XRP[1850] | | |
| 02422075 | | AKRO[1], BAO[2], BTC[0.00000002], DENT[1], ETH[0.06311259], ETHW[0.00010145], EUR[0.00], KIN[7], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 02422077 | | BAO[4], DENT[1], EUR[0.00], KIN[3], SHIB[4.01463769], UBXT[1], USD[0.00], USDT[0.00020145] | Yes | |
| 02422080 | | ADA-PERP[0], AVAX-PERP[0], BNT-PERP[0], COMP[.4651], DOGE[373], ENS-PERP[0], ICP-PERP[0], LINK[4.31752982], LINK-PERP[0], SHIB-PERP[0], SLP[690], TRX[.000001], USD[0.27], USDT[0] | | LINK[1] |
| 02422086 | | LTC[0], USD[0.00], USDT[0] | | |
| 02422087 | | BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 02422092 | | AURY[0], SOL[.00000001], USD[0.00] | | |
| 02422093 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], ICX-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USDI-0.38], USDT[10.31129504], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02422094 | Contingent | AVAX-PERP[0], BAO[5], BNB[0], BTC-PERP[0], KIN[6], LUNA2[0], LUNA2_LOCKED[3.17563651], MATIC[.06598174], SRM-PERP[0], UBXT[1], USD[0.00], USDT[0.11000001], WAVES-PERP[0], XRPBULL[18052.67900826] | Yes | |
| 02422099 | | BTC[0], DOT[0], ETH[0], EUR[0.64], USD[0.00], USDT[0.00000001] | | |
| 02422100 | | BTC[.0026], BTC-PERP[0], ETH[.0449532], ETH-PERP[0], ETHW[.0449532], USD[-5.15], USDT[156.14932512] | | |
| 02422102 | | BTC[.00003896], DOGE[.71], ETH[1.1025396], ETHW[1.1025396], FTM[.947], FTM-PERP[0], LINK-PERP[128.4], LUNC-PERP[0], MATIC[9.644], MATIC-PERP[0], SAND[.6344], SOL[.003636], SUSHI[.4383], USDL-1240.21] | | |
| 02422108 | | AGLD-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[0.02], USDT[0.00000002], ZEC-PERP[0] | | |
| 02422113 | | ATLAS[9.966], TRX[.344002], USD[0.08] | | |
| 02422114 | | TRX[.889], USD[0.47], USDT[0.80097977] | | |
| 02422116 | | USD[0.00] | Yes | |
| 02422117 | | SOL[0] | | |
| 02422118 | | BNB[2.99889209], BTC[0], ETH[0], SOL[0], USD[0.00], USDT[402.17151392] | | BNB[2], USDT[393.560928] |
| 02422121 | | AUDIO[31.9936], USD[1.10] | | |
| 02422126 | | APE[19.994471], AVAX[.098157], BTC[0.31210548], FTM[452.915925], FTT[9.9981], USD[1988.41] | | |
| 02422127 | | USD[26.46], USDT[0.00000130] | Yes | |
| 02422132 | | TRX[0], USDT[0.00050888] | | |
| 02422137 | | AVAX[0], BNB[0.00000001], BTC[0], DOGE[0], ETH[0.00000234], LTC[0], MATIC[0], SOL[0], TRX[0.00000800], USDT[0] | | |
| 02422139 | | ATLAS[119.97720000], ATLAS-PERP[0], AVAX[0.04688974], AVAX-PERP[0], CRO[0], FTM-PERP[0], GALA-PERP[0], NEAR-PERP[0], OMG[0.49462304], RAY[13.24859059], REEF[0], SAND[108], SAND-PERP[0], SOL[6.72793619], SOL-PERP[0], TRYB-PERP[0], USD[0.30] | | |
| 02422140 | | BNB[0], SOL[0], TRX[0] | | |
| 02422144 | | ATLAS[7040], USD[1.33], USDT[0.69935700] | | |
| 02422148 | | USD[0.00] | | |
| 02422152 | | TRX[.000049], USD[0.00], USDT[0.00000001] | | |
| 02422163 | Contingent | BNB[1.93072830], BTC[0.01444091], ETH[0], ETHW[6.89339418], FTM[0], FTT[25.0934925], LTC[8.41512726], LUNA2[0.00076600], LUNA2_LOCKED[0.00178735], LUNC[166.8], MATIC[338.24321419], RUNE[0], SOL[16.01088605], USD[494.66], USDT[0.16815836], XRP[764.86174618] | | |
| 02422167 | Contingent | LUNA2[1.34189867], LUNA2_LOCKED[3.13109690], LUNC[292201.2612099], MATIC[235.0775], RAMP[1382.421], SHIB[58588866], USD[868.84] | | |
| 02422168 | | EUR[0.01], LUNC-PERP[0], USD[46.94], USDT[74.4] | | |
| 02422172 | | BTC[0], FTT[0], USD[0.59] | | |
| 02422173 | | AKRO[2], BAO[3], EUR[0.11], GENE[0.00001671], KIN[2], MBS[.00144307], SLP[6.60744208], UBXT[2], USD[0.00], WRX[.00063712] | Yes | |
| 02422176 | Contingent | AAVE[.359928], ALICE[2], ATLAS[589.936], ATOM[3], AVAX[1], AXS[.6], CRO[139.96], DOT[5.9988], ETH[-0.00005007], ETHW[-0.00004975], FTT[1.4997], LINK[6], LUNA2[0.00018369], LUNA2_LOCKED[0.00042862], LUNC[40], POLIS[20.09798], RAY[8], SOL[.5], USD[0.85] | | |
| 02422184 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[0.00] | | |
| 02422185 | | CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.81] | | |
| 02422187 | | FTT[1.79984], TRX[.000001], USD[13.76], USDT[.9224] | | |
| 02422191 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[1.08640186], KLAY-PERP[0], NFT (393205805331786720/FTX Crypto Cup 2022 Key #5321)[1], NFT (401166001435417024/FTX EU - we are here! #197642)[1], NFT (436887010121966956/FTX AU - we are here! #54349)[1], NFT (526606919794538029/FTX EU - we are here! #197551)[1], NFT (560480793484437196/FTX EU - we are here! #197620)[1], RAY[.365745], SOL-PERP[0], USD[0.03], USDT[782.86481451], XRP[.9], XRP-PERP[0] | Yes | |
| 02422194 | | HT[.09160482], USD[0.01] | | |
| 02422196 | | SHIB[1100000], USD[4.30] | | |
| 02422199 | | 0 | | |
| 02422202 | | FTT[4.399164], TRX[.000001], USD[1.68], USDT[0.00000001] | | |
| 02422203 | | ETH[.0002], ETHW[.0002], USD[0.00], USDT[0] | | |
| 02422206 | | BTC[.00000114], ETH[.00009751], ETHW[.00009751], POLIS[.09906327] | Yes | |
| 02422208 | | BTC[0.00379960], USD[0.04] | | |
| 02422213 | | POLIS[12.98723221], SOL[.49883177], SPELL[6910.69349193], USD[0.00] | | |
| 02422214 | Contingent | BTC[0], ETH[0], FTT[266.83780080], LUNA2[0.02743837], LUNA2_LOCKED[0.06402286], LUNC[5974.76335715], USD[1.25] | | |
| 02422217 | Contingent | BTC[0], FTT[0.05262768], SOL-PERP[0], SRM[4.36085077], SRM_LOCKED[.96653597], SRM-PERP[0], USD[0.56], USDT[0], XRP[0] | | |
| 02422219 | Contingent | LUNA2[17.4805523], LUNA2_LOCKED[40.78795538], LUNC[3805902.934982], LUNC-PERP[0], SOL[.000042], TRX[.000325], USD[0.23], USDT[53814.44445509] | | |
| 02422221 | Contingent | 1INCH[.9464981], ALGO[.9258691], ATOM[149.85330014], BIT[920], BTC-PERP[0], FTT-PERP[.1565], CELO-PERP[0], COMP[6.06106908], COPE[499.90747], DOT[154.22336712], ETH-PERP[0], EUR[0.00], HT[66.99562291], RSR[.5], RUNE[174.26321819], SNX[0.07386957], SRM[479.34488481], SRM_LOCKED[8.84785822], UNI[0.76777260], USD[-5123.52], USDT[0.00000001] | | |
| 02422222 | | AVAX[0], BNB[0], ETH[0.00000001], EUR[0.00], SOL[0], USD[0.00], USDT[0.00000005] | | |
| 02422224 | | ATLAS[1869.6447], CRO[499.905], FTM[149.9715], FTT[9.9981], MATIC[199.962], SOL[6.99867], USD[629.37] | | |
| 02422225 | | ADA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-2021123[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-2021123[0], SOL-PERP[0], STORJ-PERP[0], SUSHI[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02422228 | | BAO[2], BTC[.00045791], ETH[.21050333], ETHW[0.21032285], USD[0.00] | Yes | |
| 02422231 | | BTC[.28195946], EUR[4532.29], FTT-PERP[0], USD[2027.96] | Yes | |
| 02422239 | | ATLAS[7.17191515], BICO[.21878044], FTT[.00010145], GOSG[.00454102], POLIS[.07218035], RAY[.00017392] | Yes | |
| 02422240 | | ATOM[.096], NFT (564453558313231733/The Hill by FTX #22255)[1], USDT[0.34863392] | | |
| 02422242 | | SPELL[47.29738196], USD[0.00], USDT[0.00020000] | | |
| 02422243 | | APT[0.00007202], MPLX[.735313], NFT (439064571040891049/Mystery Box)[1], SOL[1.00065868], TRX[.000777], USDT[0.09805565] | | |
| 02422245 | | ATLAS-PERP[0], CONV-PERP[0], USD[-0.05], USDT[1.51745645] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02422255 | | ADA-PERP[0], BNB[0.00091167], BTC[0.00009241], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[4.33572792], ONE-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02422257 | | BNB[.00547066], BTC[0.00005247], FTT[0.03789959], SOL[.00193996], TRX-PERP[0], USD[3.24], USDT[0] | | |
| 02422259 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02422266 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-1.23], USDT[2.16560509], XLM-PERP[0], XRP-PERP[0] | | |
| 02422273 | | BTC[0], ETH[0.00000083], ETHW[0.00000083], RAY[35.47649603], STETH[0], USD[0.00] | | |
| 02422278 | | BNB[0.00000924], HNT[0], HT[0.00002589], LTC[0], NFT (483182126842549547/FTX EU - we are here! #76358)[1], NFT (501044025452942723/FTX EU - we are here! #157421)[1], NFT (547696663224990211/FTX EU - we are here! #76703)[1], SOL[0], TRX[0.06072700], USDT[0.32519997] | | |
| 02422282 | | USD[25.00] | | |
| 02422285 | | ADA-20211231[0], ATLAS[1250], DYDX[13.597416], TRX[.000001], USD[4.02], USDT[0] | | |
| 02422290 | Contingent | ATLAS[150.58086896], HNT[0], MANA[7.26298730], POLIS[0], SAND[9.25671883], SOL[0.33447887], SRM[3.0237122], SRM_LOCKED[.02198544], TRX[.000001], USD[0.73], USDT[0] | | |
| 02422297 | | FTT[0.01615208], NFT (487210868461192344/FTX EU - we are here! #189291)[1], USDT[0] | | |
| 02422299 | | TRX[.000001], USDT[0.00000146] | | |
| 02422300 | | FTM[8.9982], FTT[0.06872355], USD[0.17], USDT[.00987181] | | |
| 02422302 | | SOL[0], USD[0.00] | | |
| 02422303 | | BNB[0], HT[0], SOL[0], TRX[0], USDT[0.00000058] | | |
| 02422307 | Contingent | AVAX[0.00005697], BTC[0], ETH[0], LTC[0], LUNA2[0.09312753], LUNA2_LOCKED[0.21729757], LUNC[.3], SHIB[.001], SPELL[86.083], USD[0.01], USDT[0] | | |
| 02422314 | | ALTBEAR[897.44], BEAR[22050304.07], BRZ[3.39846616], BULL[0.00042092], USD[3.04], USDT[0] | | |
| 02422320 | Contingent | ALT-PERP[0], BTC[0.03788652], BTC-PERP[0], DOT-PERP[0], ETH[0.09613374], ETH-PERP[0], ETHW[.09613374], EUR[0.00], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00041331], LUNA2_LOCKED[0.00096439], LUNC[90], LUNC-PERP[0], MATIC-PERP[0], RUNE[375.8250759], SNX[0], TRX[.000777], USDt[-771.59], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 02422321 | | ETH[0.40205195], MATIC[0] | | |
| 02422322 | | TRX[.000001] | | |
| 02422324 | | 1INCH[3], ATLAS[250], CRO[30], POLIS[.9], SPELL[3699.392], USD[0.05] | | |
| 02422326 | | ETHW[.0009618], USD[583.04], USDT[.005701] | | |
| 02422327 | | AKRO[2], BAO[9], BICO[0], BNB[0], DENT[1], GBP[0.00], KIN[14], MANA[0], SOL[0], USDT[0.01128800] | Yes | |
| 02422330 | | 0 | | |
| 02422336 | | AAVE[.31], BTC[0.01979937], ETH[0.93291540], ETHW[0.93291540], GBP[0.00], LINK[3.399354], MATIC[2078.47621403], MBS[249], SHIB[1000000], SXP[160.4], TRX[10], USD[0.00], USDT[81.38542577] | | |
| 02422339 | | BTTPRE-PERP[0], DENT-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[1.15], VET-PERP[0] | | |
| 02422340 | | BIT[0], BNB[.00000001], BTC[0], BTC-PERP[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 02422344 | | ADABULL[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[23.44057464], BTC-PERP[0], DAI[.00000001], DFL[0], DOT[0], DOT-PERP[0], DYDX[0], ETH[91.76434645], ETH-PERP[0], ETHW[91.76434645], FTM-PERP[0], FTT[0.03826626], FTT-PERP[0], GALA-PERP[0], LINK[0], LTC[0], LUNC-PERP[0], OMG-PERP[0], SOL[0], SOL-PERP[0], STEP[0.05905266], STEP-PERP[0], TRX[.000033], USD[-1351.63], USDT[20906.73193360], XRP-PERP[0] | | |
| 02422347 | Contingent | AKRO[2], BAO[9], BNB[0.00000026], BTC[0.00115214], CEL[0], DENT[1], ETH[0.10128958], ETHW[2.43821025], EUR[0.00], EURT[0], GMT[0], GST[0], KIN[7], LUNA2[1.20078057], LUNA2_LOCKED[2.70252819], MATIC[0.00019171], NFT (520323553925490747/Official Solana NFT)[1], PSG[6.50939211], SOL[0.93544871], TRX[2.00471568], UBXT[9], USDT[170.54563049], USTC[170.06014215] | Yes | |
| 02422349 | | SOL[0], TRX[.000003] | | |
| 02422354 | | TRX[.000001], USDT[0.00000084] | | |
| 02422355 | | POLIS[2.499802], USD[0.05], USDT[0] | | |
| 02422356 | | USDT[1.15034477], XRP[.25] | | |
| 02422362 | | BTC-PERP[0], ETH-PERP[0], USD[-7.16], USDT[8] | | |
| 02422364 | | MATIC[7.315] | | |
| 02422367 | | CRV[0.19166833], STARS[0], USD[0.00], USDT[0] | | |
| 02422375 | | BTC[.00009364], DOGE-PERP[0], KSHIB-PERP[0], ROSE-PERP[0], SAND[1], SHIB[70511.18767229], SHIB-PERP[0], SOL[.06111313], USD[0.00], XRP[5.25786223] | | |
| 02422382 | | SOL[0] | | |
| 02422386 | | ALICE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT[6], BAT-PERP[0], BTC[0.00006543], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAD[0.00], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00650232], ETH-PERP[0], ETHW[.00650232], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], SOL[.0198499], SOL-PERP[0], TRX[22.82653], TRX-PERP[0], USD[1.22], USDT[0.00214467], ZRX-PERP[0] | | |
| 02422390 | Contingent | BTC[0.01100971], EUR[353.65], LUNA2[0.00000146], LUNA2_LOCKED[0.00000342], LUNC[.31960313], USD[0.00], USDT[0] | Yes | |
| 02422393 | | TRX[.000001], USD[64.63], USDT[1.17735199] | | |
| 02422396 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2_LOCKED[172.6469856], LUNA2-PERP[0], LUNC[0.00000002], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.19883502], SRM_LOCKED[5.55319088], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02422398 | | ATLAS[1260], BTC[.0000695], POLIS[30.39538], USD[0.03] | | |
| 02422400 | | SPELL[4320.63599581], USD[0.00] | | |
| 02422401 | | EUR[0.00] | Yes | |
| 02422404 | Contingent | BTC[0], FTT[.05000246], LUNA2[0.00002296], LUNA2_LOCKED[0.00005357], LUNC[5], USD[0.03] | | |
| 02422410 | | AURY[8.41700268] | | |
| 02422412 | | ADA-PERP[0], BTC-PERP[0], DOGE[.548], ETH-PERP[0], FTT[2.097587], THETA-PERP[0], USD[0.00], USDT[21622.83053887], VET-PERP[0] | | |
| 02422416 | | USD[0.34] | | |
| 02422417 | | ASD-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00036553], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000005], XTZ-20211231[0] | | |
| 02422418 | | BTC[0.00000067], TRX[.001554], USDT[0.00038333] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02422425 | | GENE[15.9], SOL[0], USD[0.00] | | |
| 02422429 | | APT[.0000003], AVAX[0], BIT[0.00960528], BNB[0], DOGE[ 1038], ETH[0.00000001], MATIC[0], OMG[0.00000095], SOL[0], TRX[0.00650763], USD[0.01], USDT[0] | | |
| 02422435 | | 1INCH[30570.52056441], BNB[535.11435683], DOGEBULL[997.81038], HT[10188.35552473], USD[0.04] | | 1INCH[30570.416013], HT[10147.42123] |
| 02422436 | Contingent | BTC[0], BTC-PERP[0], FTT[.03471], LUNA2[19.21043626], LUNA2_LOCKED[44.82435126], SXP[.079683], USD[0.30] | | |
| 02422438 | Contingent | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0099848], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG[.99981], SUN[.00038655], SUSHI-PERP[0], TRX-PERP[0], USD[2.02], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02422443 | Contingent | AXS[1.01084026], LUNA2[1.07183059], LUNA2_LOCKED[2.50093806], USD[1.27] | | |
| 02422445 | | BTC-PERP[0], ETH[0.00218022], ETH-PERP[0], ETHW[0.00218022], FTT[0.00085027], MANA-PERP[0], TRX-PERP[0], USD[583.93], USDT[0.06609937], VET-PERP[0], XRP[1.31604855] | | |
| 02422446 | | BEAR[787], DOGEBEAR2021[6.42167994], DOGEBULL[0.67360000], ETH[0], ETHBULL[0], ETHW[0.00002100], EUR[0.00], SOS[.00000001], USD[0.00] | | |
| 02422450 | | BIT[.00000001], ETH[0], SOL[.007736], USD[0.00] | | |
| 02422452 | | ADA-PERP[0], BTC-PERP[0], ETH[.00012489], ETH-PERP[0], ETHW[.00012489], EUR[0.01], FTT-PERP[0], USD[0.01] | | |
| 02422457 | | ALGOBULL[8014470.10926016], BALBULL[911.4713905], DOGEBULL[2.0976392], EOSBULL[940300.0752828], HTBULL[215.4761208], KNCBULL[500.6035284], OMG[.00000001], VETBULL[435.3540244], XRPBULL[21119.45439998] | | |
| 02422459 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02754925], LUNA2_LOCKED[0.06428159], LUNC[5998.90817131], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[14.64], USDT[1.90338851], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02422463 | | BNB[0], SOL[0] | | |
| 02422469 | | FTT[.799848], USDT[2.0504] | | |
| 02422470 | | ATLAS[3253.82601977], BAO[0], CHZ[.00000001], GALA[0], MAPS[0], POLIS[60.49489708], USD[0.00] | | |
| 02422471 | | ATLAS[0], BTC[0], FTM[0], FTT[0], JST[0], LUNC-PERP[0], RUNE[0], SAND[0], SOL[6.57293459], SRM[24.08897674], SXP[0], UNI[0], USD[0.00], USDT[0.00000002] | | |
| 02422472 | | BTC-PERP[0], ETH[.03348146], ETHW[.03348146], FTT[25.13997088], TRX[.00162], USD[0.00], USDT[23.54880793] | | |
| 02422479 | | BTC-PERP[0], USD[0.00] | | |
| 02422480 | Contingent | BTC[0.38377213], ETH[3.32195371], ETHW[0], FTT[160.09525], GBP[0.85], LUNA2[0.00660296], LUNA2_LOCKED[0.01540692], USD[0.00], USDT[505.50420411], USTC[0.93468208] | | |
| 02422484 | | SHIB[9798138], USD[71.13], USDT[0] | | |
| 02422485 | | BNB[0], SOL[0], USDT[0.00000175] | | |
| 02422488 | | AAVE[.86723], ALICE[13.35822], AURY[11.58054], BADGER[10.81613], DYDX[19.50065], FTM[110.73182], PERP[16.6934492], SHIB[5275380.78126], SPELL[14475.00087], UNI[11.07488], USD[0.00], USDT[0.00000154] | | |
| 02422493 | | DOGE[.4764], USD[0.00], USDT[0] | | |
| 02422496 | | USDT[1000] | | |
| 02422503 | | 1INCH[43.9912], ALGO[83.9832], APT[6.67681807], ATOM[9.52543146], AVAX[2.457636], DOT[5.96080309], LINK[5.34382772], MATIC[55.67961947], NEAR[13.6888416], SAND[36], TRX[.000013], USD[0.01], USDT[50.146232011] | | |
| 02422504 | | ATLAS[9.128], USD[0.00], USDT[0] | | |
| 02422506 | | BAO[2], BNB[0], BTC[0], CRO[0], ETH[0], EUR[0.01], FTT[0], KIN[1], LINK[0], LTC[0], SOL[0.01], USD[0.00], USDT[0.00000001] | Yes | |
| 02422507 | | ETH[0], USDT[0.00001945] | | |
| 02422512 | | USD[0.00], USDT[.000113] | | |
| 02422514 | | BTC[0], ETH[0], MNGO[0], SHIB[0], SRM[.9998], TRX[3.9992], USD[0.00], USDT[0.04945941] | | |
| 02422528 | | AKRO[1], DENT[1], TRX[.001557], USDT[0] | | |
| 02422530 | | BNB[0], BRZ[.00206929], CHR-PERP[0], SHIB[100000], TRX[.000014], USD[0.38], USDT[0.00891801] | | |
| 02422534 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.1514827], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02422535 | | FTM[.1] | | |
| 02422538 | Contingent, Disputed | USDT[0.00015351] | | |
| 02422542 | Contingent | ADA-PERP[0], ALCX[0], APE-PERP[0], AURY[.00000001], AVAX-PERP[0], BTC[0.00000464], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], COIN[.1], DOGE-PERP[0], DOT-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTT[150.46463434], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[1.15985418], LUNA2_LOCKED[2.70632642], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PSY[98], SAND-PERP[0], SOL-0624[0], TRX[.002397], TRX-0624[0], TRX-PERP[0], USD[14.99], USDT[14.30995623], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02422546 | | AURY[.00000001], USD[0.01] | | |
| 02422547 | | AXS[0], DOGE[0], TRX[0], USD[0.00], USDT[2259.77887190], XRP[0] | Yes | |
| 02422549 | | 1INCH[0], APE-PERP[0], AVAX[0], BNB[0], BNB-PERP[0], BTC[0], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETH[0], LUNC-PERP[0], SOL[0.00000001], TRX[.000001], USD[0.00], USDT[0.00784201], USDT-PERP[0], XRP[0] | | |
| 02422550 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], KNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02422551 | | USD[1.92] | | |
| 02422556 | Contingent, Disputed | BTC[.00004752], EUR[1.27], USDT[2.64444] | | |
| 02422562 | | TRX[.000002], USD[260.31], USDT[0.73942333] | | |
| 02422563 | | SOL[.50663005], USD[0.00] | | |
| 02422565 | | SOL[0] | | |
| 02422566 | | USD[0.00] | | |
| 02422567 | | BNB[0], SHIB-PERP[0], USD[0.02], USDT[0] | | |
| 02422571 | | AKRO[1], BAO[2], BTC[0], DOGE[0], ETH[0], EUR[0.00], GRT[0], KIN[1], MANA[0], MATIC[0], SAND[0], SHIB[9.34758954], SOL[0], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02422572 | | USD[0.00], USDT[0.34087002] | | |
| 02422584 | | BTC-PERP[0], ETH-PERP[0], USD[0], USD[32.83] | | |
| 02422589 | | FTM-PERP[1], USD[0.70], USDT[0.60925605] | | |
| 02422596 | | TRX[.001554], USDT[0.00000230] | | |
| 02422598 | | 1INCH[35.8859272], ALICE[2.46715252], BTC[.01478526], DOGE[368.58592305], ETH[.18797635], ETH-PERP[0], EUR[0.00], FTT[0.00000112], LTC[.32052473], RUNE[.0008], USD[168.27], XRP[321.68320615] | | |
| 02422599 | | BNB[0], DAI[.00477903], MANA[270.06990997], MATIC[0], USD[706.13] | | |
| 02422602 | | USD[0.14], USDT[0] | | |
| 02422609 | | TRX[0] | | |
| 02422610 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.09910815], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE[.59733], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.00067196], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[8.7909], GALA-PERP[0], GMT-PERP[0], LDO[.17939], LDO-PERP[0], LOOKS-PERP[0], LRC[.80221], LUNA2[0.20907137], LUNA2_LOCKED[0.48783320], LUNC[.67350019], LUNC-PERP[0], MATIC[.7604], MATIC-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[-1.62], VGX[.846], XRP-PERP[0] | | |
| 02422621 | | USD[25.00] | | |
| 02422629 | | USD[25.00] | | |
| 02422630 | | CQT[4.3881367], DOT[.28272842], HMT[15.73875214], IMX[1.01323283], LINK[.41823735], NFT [306575623096372925/FTX EU - we are here! #68398][1], NFT [389128306993981456/FTX EU - we are here! #68263][1], NFT [546045637832656186/FTX EU - we are here! #68340][1], PERP[.50194841], TONCOIN2[.11114774], USD[0.00], USDT[0.00000001] | Yes | |
| 02422633 | | ADA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB[0], TRX[0], USD[0.31] | | |
| 02422635 | | BTC[.01828053], ETH[.50312481], ETHW[.50312481], EUR[11044.40], USDT[0] | | |
| 02422639 | | ATLAS[0.88967523], MATIC[0.15211158], USD[0.93] | | |
| 02422643 | | AKRO[1], BOBA[68.93711712], FTM[174.97132727], HOLY[1.06177804], JOE[7.30417248], KIN[2], MATH[1], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 02422644 | Contingent | LUNA2[28.11480017], LUNA2_LOCKED[65.60120004], LUNC[6122056.93], USD[1746.00] | | |
| 02422645 | Contingent | FTT[0.00930947], LUNA2[0.05625260], LUNA2_LOCKED[0.13125606], LUNC[12249.1222245], USD[0.00], USDT[0] | | |
| 02422650 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00028572], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07973956], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0.00081358], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | TRX[.000777] |
| 02422653 | | BAO[1], KIN[1], MCB[.00001111], USD[0.00] | Yes | |
| 02422654 | | USD[26.46] | Yes | |
| 02422660 | | TRX[.810001], USDT[1.73326981] | | |
| 02422662 | | TRX[.000001], USDT[0.00000008] | | |
| 02422664 | | BTC[0] | | |
| 02422667 | Contingent | LUNA2[0.00197556], LUNA2_LOCKED[0.00460966], LUNC[.0067498], USD[0.00], USDT[0], USTC[.279647] | | |
| 02422668 | | NFT [368074010124748488/FTX EU - we are here! #195282][1], NFT [381820477461113497/FTX EU - we are here! #195029][1], NFT [398093342310691323/FTX EU - we are here! #195348][1], USD[0.00], USDT[0] | | |
| 02422670 | | ALICE[0.99981000], AUDIO[0], BOBA[3.02690687], CONV[0], CRO[19.9962], DFL[190.80143505], FTM[2.99943], MATIC[10], OMG[2.58860442], SOL[0], STOR[0], TOMO[0], USD[0.95], USDT[0.00000001], XRP[0] | | |
| 02422673 | | ATLAS[0], AVAX[0.00206481], BIT[0], CRO[0], DOGE[0], MANA[0], MATIC[0], MTA[0], NFT [293640741361429768/Limbo Man3-Tuscany HandMade Paintings][1], NFT [414630939985444995/Grit#9][1], NFT [490217588173794691/Boy#18][1], SHIB[0], STARS[0], TONCOIN[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 02422677 | | BTC-PERP[0], EUR[0.01], USD[0.88] | | |
| 02422680 | Contingent | LUNA2[0.00008243], LUNA2_LOCKED[0.00019234], LUNC[17.95], USD[0.00] | | |
| 02422681 | | 0 | | |
| 02422682 | | ETH[0], FTT[0], SOL[.00093067], USD[0.00], USDT[0] | | |
| 02422683 | | ATLAS[0], BAT[.00000001], FTT[2.17563864], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 02422688 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02422691 | | CRO[320.68797576], EUR[0.00], USDT[2.82159406] | | |
| 02422697 | | SOL[0], USD[0.62] | | |
| 02422707 | | USDT[42.41084300] | | |
| 02422708 | Contingent | LUNA2[0.00035244], LUNA2_LOCKED[0.00082237], SPELL[79.42], USD[10.00], USTC[.04989067] | | |
| 02422709 | Contingent, Disputed | ATLAS[0] | | |
| 02422711 | | FTT[3.1], USDT[4.05143195] | | |
| 02422712 | Contingent | APE-PERP[0], AVAX[0], AVAX-PERP[0], BAND[0], BNB[0.00480620], BTC[0.00027510], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], GRT[0], LUNA2[0.00187093], LUNA2_LOCKED[0.00436551], LUNC[0], LUNC-PERP[0], MANA[6], MATIC[0], RSR[0.00000001], SOL[0], TOMO[0], USD[-0.50], USDT[0.00000002] | | |
| 02422716 | | 1INCH[0.00000001], AAPL[0], BULL[0], CRO[59.3616], ETHBULL[0], ETH-PERP[0], SHIB-PERP[0], SPY-20211231[0], TSM[0], USD[0.00], USDT[0.00000002] | | |
| 02422717 | | BAO[1], SOL[0] | | |
| 02422718 | | BNB[0], ETH[0.00000001], USD[0.00], USDT[0.00001741] | | |
| 02422719 | | BTC[0.01339108], DOT[9.478359], ETHW[13.43889186], STG[11.99772], UNI[5.5899395], USD[95.97], USDT[25.44076535] | | |
| 02422722 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02422724 | | BTC[.00000353], HXRO[1], KIN[2], TRX[1], UBXT[2], USDT[0.01185324] | Yes | |
| 02422725 | | ETH[.0119944], ETHW[.0119944], USD[0.18] | | |
| 02422727 | | BNB[.001], ETH[0], MATIC[0], NFT [484688306498170418/FTX EU - we are here! #68404][1], NFT [522953044677496426/FTX EU - we are here! #68507][1], NFT [527804264357692043/FTX EU - we are here! #68619][1], SOL[0.00076700], USD[0.00], USDT[0.00001095] | | |
| 02422732 | | ETH[0], EUR[0.00], FTT[0.25378922], USD[1.01], USDT[0] | | |
| 02422738 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02422740 | | ETH[0], TRX[.000001], USD[0.00], USDT[0.00002188] | | |
| 02422741 | | SOL[0], USD[0.00] | | |
| 02422749 | | FTT[.09998], TRX[.000001], USD[0.00], USDT[0] | | |
| 02422751 | | ATOM[1.5], AURY[330.37491662], AVAX[1], BNB[.15], BTC[0.00479533], CHZ[370], DOT[5], ETH[0.02846306], ETHW[61.37318025], SOL[1], STETH[0.00000477], USD[0.00], USDT[0] | | |
| 02422753 | | ASD[29.79404], AURY[174], TRX[.000016], USD[0.46], USDT[0.01504401] | | |
| 02422755 | | EUR[413.44], USD[0.00] | | |
| 02422757 | | SPELL[2499.5], USD[0.77] | | |
| 02422758 | Contingent | ADABULL[.00060184], ALGO[.97876], AMPL[0.04315040], AVAX-PERP[0], BTC[0.00005347], ETH[.1589856], ETHW[.085], FTM[0], LUNA2[0.00004886], LUNA2_LOCKED[0.00011401], LUNC[10.64], SOL[22.43125430], SOL-PERP[0], USD[-0.14] | | |
| 02422759 | | AURY[0], POLIS[0], USDT[0] | | |
| 02422765 | | USD[0.00], USDT[0] | | |
| 02422775 | | TRX[.000001], USDT[0] | | |
| 02422779 | | USD[0.00] | | |
| 02422780 | | 1INCH[0], BAO[2], BNB[.00004436], KIN[3], MANA[.00206546], RAY[954.22962556], SAND[323.20576039], UBXT[1] | Yes | |
| 02422782 | | AKRO[1], BAO[1], BTC[0.01500599], DENT[1], ETH[.23677755], ETHW[0.23658764], USD[0.00] | Yes | |
| 02422783 | | USDT[.06606721] | | |
| 02422787 | | DOT[4.7], FTT[0.26044965], USD[0.06], USDT[0] | | |
| 02422792 | Contingent | DOGE[4776.54892317], ETH[0], LUNA2[0], LUNA2_LOCKED[19.59110977], SHIB[18761483.88905352], USD[357.65], USDT[0] | Yes | |
| 02422794 | | ETH[.379], ETHW[.379], USD[1.82] | | |
| 02422795 | | AUDIO[7.59953935], BAT[9.81057293], BNB[.00000318], CEL[.00030297], COMP[.05200075], CRV[3.25694534], ETHW[.07028416], FTT[3.29896647], MKR[.00000513] | Yes | |
| 02422800 | | ATLAS[2039.24655866], POLIS[41.5], USD[0.88] | | |
| 02422801 | | SOL[0.00008299], USD[0.00], USDT[0] | | |
| 02422802 | | ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], GALA-PERP[0], GRT-PERP[0], LOOKS-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 02422803 | Contingent | BNB[0], DOGE[0], LUNA2[0], LUNA2_LOCKED[2.79893069], NEAR-PERP[0], SOL[.00000001], USD[0.00], USDT[0.30740096], XRP[0] | | |
| 02422807 | | NFT (360239577444915754/FTX EU - we are here! #209386)[1], NFT (409613546611377025/FTX EU - we are here! #209398)[1], NFT (516174260295906885/FTX EU - we are here! #209367)[1] | | |
| 02422815 | | BTC[.0461], EUR[2.83] | | |
| 02422833 | | USD[0.01], USDT[0] | | |
| 02422834 | | FTT[.09984], OXY[84.983], USD[0.01], USDT[304.62530336] | | |
| 02422836 | | ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP-2021123(0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTA-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[10.10], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02422839 | Contingent | DEFI-PERP[.012], FTM-PERP[47], FTT[25.61606346], GRT-PERP[133], HBAR-PERP[432], HNT-PERP[0], HOT-PERP[10600], LUNA2[1.44748267], LUNA2_LOCKED[3.37745956], LUNC[0], MATIC-PERP[0], USD[86.54] | | |
| 02422846 | | DOGE[.8704], ETH[1.9457914], ETHW[1.0427914], USD[0.97], USDT[1.48374496] | | |
| 02422847 | | ETCBULL[253.9531878], FTT[15.197112], USD[0.30], USDT[.02] | | |
| 02422852 | | BTC-PERP[0], EUR[0.00], FTT[0.08905448], USD[0.40], USDT[0] | | |
| 02422859 | | USD[0.04], VETBULL[1069000] | Yes | |
| 02422864 | | RSR[1], USDT[0] | | |
| 02422868 | Contingent, Disputed | EUR[0.00] | | |
| 02422870 | | TRX[.000001], USDT[2.84650107] | | |
| 02422871 | | LTC[0], SOL[0], WRX[0] | | |
| 02422876 | | BAO[1], KIN[1], UBXT[1], USD[0.00], USDT[0] | | |
| 02422877 | Contingent, Disputed | TRX[.000001] | | |
| 02422880 | | ATLAS[700], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BTC[0.00004131], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00099582], ETH-PERP[0], ETHW[0.00099582], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB[177152.69660228], SHIB-PERP[0], SOL-PERP[0], USD[10.54], USDT[0.00000001] | | |
| 02422881 | Contingent | BNB[71.92026385], FTT[956.4631965], LINK[0], SOL[524.98630112], SRM[5292.23580388], SRM_LOCKED[238.51736264], USD[21.67] | | |
| 02422883 | | FTM-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 02422887 | | TRX[.000001], USDT[0] | | |
| 02422893 | | ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH[.00034149], ETHW[0.00034147], FTT[2.46405411], OMG-PERP[0], OP-PERP[0], TRX[.000196], TSLA-20211231[0], USD[0.01], WRX[0] | | |
| 02422896 | | ATLAS[.00005741], CHZ[0], ENJ[0], ETH[0], ETHW[0.00122958], TRX[0], USDT[1.56943459] | | |
| 02422903 | | SLP[90], USD[25.32], USDT[0.04873165] | | |
| 02422905 | | APT-PERP[0], ATLAS-PERP[3650], BTC-PERP[0], FTM-PERP[0], HBAR-PERP[0], MATIC-PERP[0], SC-PERP[0], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[-1.28], USDT[0] | | |
| 02422914 | | SOL[1.49818072] | | |
| 02422924 | | NFT (558806265277654552/The Hill by FTX #12963)[1] | | |
| 02422937 | | NFT (319574444424691982/FTX EU - we are here! #180611)[1], NFT (382658215295325322/FTX EU - we are here! #180337)[1], NFT (532734638435859773/FTX EU - we are here! #180706)[1] | Yes | |
| 02422938 | | BTC[0], ETH[0], ETHW[4.15526172], EUR[0.00], FTT[0], USD[0.00] | | |
| 02422941 | | AKRO[1], BAO[16], BTC[.0254742], CEL[8.31882599], CRO[106.59630086], CRV[34.88721373], DENT[8], DOGE[474.56890964], ENJ[11.29757592], FTM[16.52316848], GALA[54.95192375], KIN[27], MANA[7.87392094], MATIC[60.19067031], RUNE[5.41588706], SAND[10.59507319], SHIB[125669425.11629988], SOL[2.05492317], SPELL[347.96065927], TRX[3], UBXT[6], USD[0.00] | Yes | |
| 02422943 | | KSM-PERP[0], USD[0.00], USDT[0] | | |
| 02422947 | | ADA-PERP[0], ALICE-PERP[0], BTC[0.00232184], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC[1.01], LTC-PERP[0], MKR-PERP[0], SOL-PERP[0], USD[0.00], USDT[81.46827148], VET-PERP[0] | | |
| 02422948 | | TRX[.000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02422953 | | SPELL[4500], TRX[.000001], USD[0.83], USDT[0] | | |
| 02422962 | Contingent | LUNA2[2.66890988], LUNA2_LOCKED[6.22745639] | | |
| 02422964 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL[.00912041], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[84.79653855], TRX-PERP[0], UNI-PERP[0], USD[10589.48], USDT[0], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 02422966 | | POLIS[50.58988], TRX[.000001], USD[0.37], USDT[0] | | |
| 02422971 | | AAVE[27.51712659], GBP[0.00], MANA[0], SOL[29.27180457], USD[577.82] | | |
| 02422972 | | DFL[9.73], TRX[.000001], USD[0.00] | | |
| 02422974 | | ATLAS[2230], TRX[.000001], USD[0.03] | | |
| 02422976 | | USD[25.00] | | |
| 02422978 | | DOGE[1350.75642587], SOL[.038], STARS[1], USD[1.98], USDT[0.93573489] | | |
| 02422984 | | USD[0.00], USDT[0] | | |
| 02422985 | Contingent | ATLAS[2186.07753479], CRO[108.20312109], POLIS[36.01945822], SRM[27.16371738], SRM_LOCKED[.21847345], USD[0.00], USDT[0.00000002] | | |
| 02422986 | | ATLAS[14056.888], TRX[.000042], USD[0.57], USDT[0.00000001] | | |
| 02422988 | | BTC-PERP[0], DOGE[923], FTT[4.30020591], USD[0.05], USDT[0.00000001] | | |
| 02423000 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[.0105], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.089], ETHW-PERP[0], EUR[12.76], FTM-PERP[0], FTT[4.2], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.840692], UNI-PERP[0], USD[-20.13], VET-PERP[0], XLM-PERP[0], XRP-093[0], XRP-PERP[0] | | |
| 02423001 | | BTC[.00115538], TRX[.000001], USD[0.00011652], XRP[33.16] | | |
| 02423002 | Contingent | AAPL-0325[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNA2[0.00003324], LUNA2_LOCKED[0.00007758], LUNC[7.24], LUNC-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], USD[1.13], USTC-PERP[0], ZIL-PERP[0] | | |
| 02423003 | | AKRO[1], BAO[2], DENT[1], DOGE[1072.10852892], RSR[1], SHIB[69321515.71669516], UBXT[2], USD[0.00], USTC[0] | Yes | |
| 02423007 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], MTL-PERP[0], ONT-PERP[0], SOL[.00053584], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02423010 | | SHIB[9102211.13] | | |
| 02423012 | | AKRO[1], SOL[0], TRX[1], UBXT[1], USD[0.00] | | |
| 02423013 | | TRX[.400001], USDT[1.18674188] | | |
| 02423014 | | USD[0.75] | | |
| 02423015 | | NFT (472265990813474197/FTX EU - we are here! #18971)[1], NFT (477801893773755090/FTX EU - we are here! #18861)[1], NFT (571260240508414435/FTX EU - we are here! #18924)[1] | | |
| 02423016 | | ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], ETH[0.00054106], ETHW[0.00054107], FTT[0], HNT-PERP[0], MATIC[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.30669899], SOL-PERP[0], SRM-PERP[0], USD[-0.90], USDT[10.00000001] | | |
| 02423019 | | FTT[.04237545], USD[0.00], USDT[0.00000014] | | |
| 02423022 | | DOGE[157], USD[0.88], USDT[0] | | |
| 02423023 | | 1INCH-PERP[0], BRZ[.0050118], CAKE-PERP[0], ETH[0], USD[0.00] | | |
| 02423024 | | FTT[0.05828388] | | |
| 02423034 | | CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNC-PERP[0], ROSE-PERP[0], SPELL-PERP[0], USD[0.08], USDT[0.00688392], XRP-PERP[0], ZIL-PERP[0] | | |
| 02423043 | | ATLAS[259.948], BTC[.0014997], FTT[1.09986], TONCOIN[9.19816], USD[0.28], USDT[0] | | |
| 02423046 | | ETH[.00649], ETH-PERP[0], ETHW[.00649], FTT[.2111147], RAY[1.21942016], USD[-0.31] | | |
| 02423048 | | EUR[62.00] | | |
| 02423049 | | COMP[1.0185], EUR[0.00], LINK[22.4], LRC[172], MATIC[110], RAY[18], SKL[967.996], SOL[3.4], USD[0.03], USDT[.6383734] | | |
| 02423051 | | LTC[.01], TRX[.000001], USD[0.00], USDT[408.35022337] | | |
| 02423053 | | USD[0.06], USDT[0.13184871] | | |
| 02423054 | | USD[25.00] | | |
| 02423056 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.02369351], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[49.4], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-70.27], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[37.654], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02423060 | Contingent | ATOM-PERP[0], BTC[0], BTC-PERP[0], LUNA2[0.29220291], LUNA2_LOCKED[0.68180680], LUNC[63627.8], SOL[.00000002], USD[0.00], USDT[2885.64620045] | | |
| 02423062 | | ATLAS[0], ATOM[.00001826], BAO[5], CRO[0], DENT[1], ETH[0], KIN[5], LRC[0], LTC[0.57126381], MATIC[32.74266977], MNGO[77.82282667], REN[0], USD[0.04], USDT[0.00010047] | Yes | |
| 02423069 | | ATOM[0], BNB[0], GENE[0], MATIC[0], SOL[0], TRX[.000001], USDT[0.00000042] | | |
| 02423072 | Contingent | BTC[0.00002807], ETH[0], FTT[0.03378438], LUNA2[0.00127579], LUNA2_LOCKED[0.00297685], LUNC[277.8072066], PYPL[0.10201191], SOL[0.00709469], USD[0.83] | | |
| 02423074 | Contingent | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.02149853], BTC-PERP[0], DOGE-PERP[0], ETH[.40059387], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.00000001], LTC-PERP[0], LUNA2[9.29676895], LUNA2_LOCKED[21.69246089], LUNC[1024391.01276984], MATIC-PERP[0], PERP-PERP[0], UNI-PERP[0], USD[2.12], USDT[0.00000001], WBTC[0.00218416], XRP-PERP[0] | | |
| 02423075 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[287.05], USDT[171.2], VET-PERP[0], ZIL-PERP[0] | | |
| 02423077 | | AKRO[1], BADGER[.32391701], EUR[0.00] | Yes | |
| 02423078 | | USD[0.00], USDT[0] | | |
| 02423080 | | AURY[8.77213082], SPELL[3500], USD[0.00] | | |
| 02423081 | | AKRO[.08906931], BAO[2], BAT[208.11076193], DENT[1], KIN[3], SHIB[696894.42479527], TRX[1.000001], USD[0.00], USDT[0.01278953] | Yes | |
| 02423082 | | AXS[0.35093504], MANA[8.85194241], SAND[6.37987980], USD[0.33], USDT[0] | | |
| 02423085 | | SHIB[240], SHIB-PERP[0], USD[0.00], USDT[0.02838052] | | |
| 02423092 | | ATLAS[8115.908], AVAX[2.09958], BTC[0.00004670], FTT[0.2653000], USD[0.01], USDT[3.62253974] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Assets / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02423093 | | 1INCH-20211231[0], ALGO-20211231[0], ATOM-20211231[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DOT-20211231[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], USD[0.00], USDT[1.59475260], XLM-PERP[0] | | |
| 02423097 | | USDT[0] | | |
| 02423099 | | SOL[0.00000006] | | |
| 02423104 | | TOMOBULL[50928000], TRX[.000006], USD[11.08], USDT[0] | | |
| 02423106 | | USDT[0] | | |
| 02423112 | | ATLAS[6957.63048577], TRX[.000006], USDT[0.00013400] | | |
| 02423113 | | ATLAS[1210], USD[0.15] | | |
| 02423116 | | BTC[.00002072], CRO[9.704], GMT[130], SHIB[97800], SHIB-PERP[0], USD[12.99] | | |
| 02423118 | | AURY[4.17586134], BAO[2], BRZ[.05479703], FTM[31.21553693], GGG[88.55849363], KIN[2], POLIS[10.37162543], TRX[2], USD[0.00], USDT[0.00000001] | Yes | |
| 02423119 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 02423120 | | BTC-PERP[0], ETH-PERP[0], EUR[1000.00], SOL-PERP[5.79], USD[963.56], VET-PERP[0], XRP-PERP[0] | | |
| 02423122 | | USD[0.53], USDT[.055075] | | |
| 02423126 | | NFT (385675387863359087/FTX EU - we are here! #213267)[1], NFT (542251237557936389/FTX EU - we are here! #213229)[1], NFT (569158646129144324/FTX EU - we are here! #213257)[1] | | |
| 02423136 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], ASDBULL[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BULL[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.00], VETBULL[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02423151 | | BTC[.1614], FTT[71.1], USD[2.03] | | |
| 02423155 | | USD[2.43] | | |
| 02423158 | | BRZ[0], TRX[0], USD[0.00] | | |
| 02423161 | | USD[0.04], USDT[0] | | |
| 02423162 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0000219], BTC[0.00000984], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00001163], ETH-PERP[0], ETHW[0.00001162], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[0.02], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02423163 | | NFT (332800676581844228/FTX EU - we are here! #217327)[1], NFT (346505937993925648/FTX EU - we are here! #217385)[1], NFT (412749009330683986/FTX EU - we are here! #217404)[1], SOL[0], TRX[.000055], USD[0.00], USDT[0] | | |
| 02423164 | | ADA-0624[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-0624[0], SOL-98], USDT.991784571, USTC-PERP[0], WAVES-0624[0] | | |
| 02423165 | | ALCX-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], GALA-PERP[0], ICP-PERP[0], MINA-PERP[0], PAXG-PERP[0], PERP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[10287.13], XRP-PERP[0] | | |
| 02423166 | | ETH[1.5], ETHW[1.5], FTM[33], SOL[11.9996], USD[9.56] | | |
| 02423168 | | ATLAS[263.45056057], ATOM-20211231[0], BAND-PERP[0], BIT[.53334026], LINK[2.9], RSR-PERP[0], USD[0.00], USDT[1.59575717], XRP[.00000001] | | |
| 02423169 | | ETHBULL[1.2964], THETABULL[35.358843], USD[-1.73], USDT[288.64] | | |
| 02423170 | | AKRO[1], BTC[0.01453786], COMP[0.00000155], CRO[0], DOGE[0], ETH[0.02887039], ETHW[0.02851445], EUR[0.13], FTM[0], MANA[48.28777079], SAND[10.77737054], SOL[0], STORJ[0], USD[0], UBXT[0] | Yes | |
| 02423173 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.03], VET-PERP[0], XRP-PERP[0] | | |
| 02423186 | | 1INCH-PERP[0], ADA-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[75.21] | | |
| 02423187 | | LTC[0.03105054], USD[0.00] | | |
| 02423190 | Contingent, Disputed | ATLAS[0.0344], TRX[.000007], USD[0.02], USDT[0] | | |
| 02423193 | | NFT (424887939379871147/FTX EU - we are here! #47384)[1], NFT (430237593226742638/FTX EU - we are here! #47432)[1], NFT (489818882940645529/FTX EU - we are here! #47297)[1], SOL[0], TRX[.8015], USDT[0.98174530] | | |
| 02423195 | | FTT[4.433291] | | |
| 02423197 | | AURY[55.3981646], GENE[7.05363105], GOG[281], SOL[1.68], USD[0.00] | | |
| 02423200 | | NFT (338765883037230713/Pay_Little_As_Possible)[1], NFT (407328763424414772/yo_vertical_tomb)[1] | | |
| 02423201 | | NFT (385557989245255860/FTX EU - we are here! #19862)[1], NFT (389933728043403999/FTX EU - we are here! #20363)[1], NFT (458674023490302201/FTX Crypto Cup 2022 Key #10437)[1], NFT (465901622787332480/FTX EU - we are here! #20467)[1] | | |
| 02423202 | | USD[25.00] | | |
| 02423215 | | ATLAS[24337.89516352], TRX[.000001], USD[0.92], USDT[0.00905501] | | |
| 02423220 | | SPELL[800], USD[0.16] | | |
| 02423221 | | SPELL[43.57], USD[0.01], USDT[-0.00926932] | | |
| 02423223 | | BTC[0], USDT[184.65049052] | | |
| 02423230 | | DENT[1], GBP[0.00], SPELL[391.9566395], USDT[0] | | |
| 02423235 | | AKRO[1], BAO[2], BTC[.27366815], CHZ[1], ETH[1.9941511], ETHW[1.99332364], EUR[0.73], FIDA[1.01937838], HXRO[1], KIN[2], SECO[1.07265154], TRX[1], UBXT[2] | Yes | |
| 02423240 | | KIN[4156707.88735321], TRX[.000001], USDT[0] | | |
| 02423245 | | AURY[67.74355663], USD[0.00] | | |
| 02423246 | | FTT[4.98612351], NFT (439140697295480738/FTX AU - we are here! #3205)[1], NFT (531256253558349469/FTX AU - we are here! #3247)[1], USD[0.00] | | |
| 02423248 | | BTC-PERP[0], DOGE-PERP[0], ETH[.05], ETHW[.05], EUR[-0.35], MANA-PERP[0], SAND[0.36122852], SHIB-PERP[0], USD[0.73], USDT[.000062] | | |
| 02423250 | | ATLAS[9.98], USD[0.01] | | |
| 02423257 | | BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DYDX-PERP[0], FTT[0], GMT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SPELL-PERP[0], USD[0.78], USDT[0] | | |
| 02423262 | | ATLAS[4917.63], MANA[111.9776], SAND[92.9814], USD[0.21], USDT[0] | | |
| 02423268 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02423271 | | BAO[1], BTC[0], ETH[.00000001], ETHW[.00000001], FTT[0], USD[0.00], USDT[0.00047833] | | |
| 02423272 | | USD[25.00] | | |
| 02423273 | | BF_POINT[200], BTC[.0616043] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02423278 | | STARS[.99373], USD[0.00], USDT[0.52647810] | | |
| 02423279 | | SOL[0] | | |
| 02423280 | | AKRO[1], BAO[4], BTC[.00025871], CRO[.0004026], DENT[1], FTT[.88808477], KIN[5], STARS[2.05825086], TRX[183.24054558], USD[0.00] | Yes | |
| 02423282 | | BRZ[-0.00000002], SHIB[10219.07583508], USD[0.00], USDT[0] | | |
| 02423283 | | MANA[27.9944], SOL[0], USD[0.91] | | |
| 02423284 | | ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00368994] | | |
| 02423285 | | NFT (482353308216224949/The Hill by FTX #6391)[1], TRX[0.00000100], USD[0.26], USDT[0] | | |
| 02423287 | | BTC[0], FTT[0.00469507], HNT[0.00975496], USD[0.00] | | |
| 02423288 | | USD[0.00], USDT[0.20000000] | | |
| 02423289 | | USD[0.00], USDT[0] | | |
| 02423292 | | BTC[0], CRO[0], MATIC[0], USD[0.00] | | |
| 02423303 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[1.95] | | |
| 02423307 | | BTC[0.00009947], ETH[.0009982], ETHW[.0009982], TRX[.000001], USD[0.00], USDT[0] | | |
| 02423309 | | AKRO[1], BAO[8], DENT[1], ETH[.00000041], ETHW[.00000041], KIN[11], TRX[3], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 02423314 | | USDT[9] | | |
| 02423318 | | USD[54.37] | Yes | |
| 02423322 | | TONCOIN[67.1], TRX[.364721], USD[0.09], USDT[0.00286927] | | |
| 02423330 | | AKRO[3], ATLAS[0], BAO[4], EUR[0.00], KIN[4], SOL[0.00000044], USD[0.00] | Yes | |
| 02423331 | | BTC[0.00000065], BTC-PERP[0], TRX[103], USD[8-1.05] | | |
| 02423333 | | TRX[.000777], USD[1.86], USDT[6801.2668866] | Yes | |
| 02423334 | | 1INCH-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BIT-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.01], USDT[1.6], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02423336 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.06724], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-093[0], BAL-PERP[0], BAND[-0.03034162], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-093[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[.0019436], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.05736], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[1.1982], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00049066], LUNA2_LOCKED[0.00114488], LUNA2-PERP[0], LUNC[106.84300166], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[-0.16413739], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], MYC[0.64], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00303396], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[.94], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.0676], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[307.35], USDT[16.01753789], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02423337 | | FTT[0], USD[0.00], USDT[0] | | |
| 02423338 | | BNB[2.00774081], SOL[1.99962], USDT[62.410129] | | |
| 02423339 | Contingent | 1INCH[0], 1INCH-PERP[0], BTC[.00521656], COMP-PERP[0], ETH-PERP[0], FTT[67.69929982], LUNA2[2.81775558], LUNA2_LOCKED[6.57476302], SOL[5.84648398], USD[92.94], USDT[1450.13826369] | | |
| 02423344 | | DOGE[10.42106648], ETH[.00000017], ETHW[.00000017] | Yes | |
| 02423345 | Contingent | AAVE[0.13716351], BTC[20.00050575], ETH[0.01719255], ETHW[0], FTT[.03254172], RAY[15.0134488], SHIB[2630000], SOL[0.81008741], SRM[10.59610348], SRM_LOCKED[.10640914], UNI[1.4103121], USD[0.00] | | ETH[.01] |
| 02423346 | | ATLAS[2539.27779760] | | |
| 02423350 | | BOBA[.06303814], BRZ[0], CUSDT[0], OMG[0.01101290], USD[0.00], USDT[0.00000001] | | |
| 02423353 | | ATLAS[9.08695666], AVAX[0.07537752], BRZ[-4.98841599], POLIS[0.08154964], TRX[.000001], USD[-0.02], USDT[0.76154942] | | |
| 02423354 | | BTC[0], BTC-0331[0], BTC-1230[0], ETH[0], ETH-0930[0], ETH-1230[0], SHIT-0624[0], SHIT-0930[0], SHIT-PERP[0], TRX[.6658], USD[1225.91], USDT[0] | | |
| 02423357 | Contingent | BIT-PERP[0], BTC[0], LUNA2[0], LUNA2_LOCKED[18.84241981], LUNC-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], VND[770.43] | | |
| 02423363 | | SOL[0] | | |
| 02423364 | | USD[0.00], USDT[0] | | |
| 02423368 | | APE[0], ATLAS[0.03738945], AUDIO[0], BAO[1.00000001], BTC[0], GALA[0], IMX[0], MATIC[0], SAND[0], SHIB[0], SLP[0], SOL[0], SPELL[0], USD[0.00], USDT[0] | Yes | |
| 02423369 | | NFT (305201420876177144/FTX Crypto Cup 2022 Key #11043)[1] | | |
| 02423370 | | BTC[0], ETH[0.00916069], ETHW[0.00916069], FTM[1.12670457], IMX[0], USD[-1.45] | | |
| 02423371 | | EUR[0.00], USDT[596.90555668] | | |
| 02423372 | | BTC[0], SPELL[0] | | |
| 02423374 | Contingent | BTC[0], GBP[0.00], LUNA2[0.19719512], LUNA2_LOCKED[0.45921056], SHIB[0], USD[2.59], XRP[0] | Yes | |
| 02423375 | | BAO[4], KIN[3], TRX[1], USD[484.47], USDT[0], XRP[.0023843] | Yes | |
| 02423377 | | ATLAS[0], BCH[0], POLIS[0], REEF[0], USD[0.00], USDT[0] | | |
| 02423386 | | BRZ[.41305389], SPELL[107342.48554157], USD[0.00] | | |
| 02423391 | | AVAX-PERP[0], CAD[0.00], DOGE-PERP[0], ETH-PERP[0], FTT[25.48695095], HUM-PERP[0], KLUNC-PERP[0], LRC-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], TRX[.000101], USD[0.00], USDT[0], USTC[0] | Yes | |
| 02423397 | | FTT[23.2], USDT[.46021158] | | |
| 02423407 | | BOBA[3.1], FTT[0.02077488], OMG[1.9996], SAND[.9982], USD[0.07], USDT[0.00930014] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02423415 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00031705], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.20], USDT[-0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02423422 | | KIN[1], SUN[1745.91553392], UBXT[2], USD[0.00] | | |
| 02423425 | | USD[25.00] | | |
| 02423427 | | KIN[1474201.47420147], USD[0.00] | | |
| 02423428 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRO[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.02757069], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OKB[0], ONE-PERP[0], RAY[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.0003676], SRM_LOCKED[0.00492141], USD[0.00], USDT[0] | Yes | |
| 02423430 | | FTT[25.09888], USD[3625.10] | | |
| 02423432 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000001], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MOB-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], SOL[0], USD[95.01], USDT[0] | | |
| 02423435 | | BTC[0.00509908], DFL[320], ETH[.11697894], ETHW[.11697894], HNT[3.49937], MATIC[89.9638], SHIB[1729688.6], SOL[1.049811], USD[187.15] | | USD[186.21] |
| 02423437 | | ETH[0], SNX[.00005269], TRX[.000777], USD[0.00], USDT[0.00000090] | | |
| 02423439 | | AMPL[0], BNB[0], GENE[0], RAY[0], USD[0.00] | | |
| 02423440 | Contingent | BAO[1], BF_POINT[200], ETHW[.04218306], LUNA2[1.39200190], LUNA2_LOCKED[3.13289904], LUNC[0], USDT[68.69158380] | Yes | |
| 02423445 | | AURY[12.99753], TRX[.12], USD[0.19], USDT[0] | | |
| 02423447 | | ALEPH[442], MKR[1.056], TRX[.000777], USD[0.86], USDT[.0017622] | | |
| 02423453 | | POLIS[20.06333853] | | |
| 02423454 | | AURY[.0297941], USD[0.01] | | |
| 02423458 | | AVAX-PERP[0], BAND-PERP[0], BTC[0.00000087], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.37554530], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[240.50] | | |
| 02423460 | Contingent | LUNA2[0.86037944], LUNA2_LOCKED[2.00755204], LUNC[996.4447731], USD[0.26], USDT[0] | | |
| 02423461 | | APE[.05], AVAX[0], BTC[0], FTT[0], MATIC[.0001], NFT (383482193471235098/FTX Crypto Cup 2022 Key #25214)[1], USD[0.00], USDT[0] | | |
| 02423466 | | ATLAS[3372.51203722], FTT[9.75102831], KIN[1], MATIC[1.04111744], USD[0.00] | Yes | |
| 02423467 | | BNB[0], BTC[0.07331943], CEL-0930[0], CEL-PERP[-4.3], ETH[.23865284], ETHW[.23845446], EUR[2.31], GST-PERP[-833.3], SOL[.01], USD[249.48], USDT[0.24952945] | Yes | |
| 02423472 | | BNB-PERP[0], BTC[.0000006], BTC-MOVE-0201[0], BTC-PERP[0], DOT[32.78230863], FTT[26.04574849], USD[3132.51], USDT[.0076] | | |
| 02423476 | | AAVE-20211231[0], AVAX-PERP[0], BRZ[.00043299], BTC[0], ETH[0], SPELL[3676.45016014], USD[0.00], USDT[0] | | |
| 02423486 | | SOL[.07], USD[4.95], USDT[0.00000001] | | |
| 02423487 | | SPELL[1899.639], USD[-0.01], USDT[2.76] | | |
| 02423489 | | IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.08] | | |
| 02423493 | | HBAR-PERP[0], USD[0.00], USDT[228.97650009] | | |
| 02423494 | | POLIS[0], SOL[0], USD[23.18], USDT[0] | | |
| 02423498 | | KIN[1], TRX[.000001], USDT[0.00002040] | Yes | |
| 02423502 | | ATLAS[0], AURY[0], POLIS[0], SOL[0], USD[0.00] | | |
| 02423508 | | EUR[0.00], FTT[2.38401007], KIN[1] | Yes | |
| 02423515 | | DOGE[1], POLIS[68.34370705], USD[0.00] | Yes | |
| 02423521 | | USD[997.21], USDT[0] | | |
| 02423523 | | BNB[.00003161], CHZ[.02614651], DENT[1], EUR[0.00], FTT[.000275], KIN[1], LINK[.00046598], SOL[.00017352] | Yes | |
| 02423535 | | LRC[.16870713], LUNC-PERP[0], SHIB-PERP[0], USD[-0.01] | | |
| 02423538 | | AVAX[0.00314103], DYDX-PERP[0], ETH[0], ETH-PERP[0], TRX[.000074], USD[0.04], USDT[0.00001976] | | |
| 02423550 | | ATOM-PERP[0], AVAX[0.01192871], AVAX-PERP[0], BTC[0.00001762], BTC-PERP[0], DOGE[2345.4232], DOT[.0450294], DOT-PERP[0], ENJ-PERP[0], ETH[0.00066185], ETHW[0.00066185], FLOW-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.51], MATIC-PERP[0], ONE-PERP[0], RUNE[15], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI[.05], USD[-163.07], USDT[0], VET-PERP[0], XRP[.63449204] | | |
| 02423559 | | EUR[0.00], USDT[7.480438] | | |
| 02423560 | | AKRO[0], BIT[0], CONV[367.23548678], DOGE[0.00053773], EDEN[0.00280585], EUR[0.00], MANA[6.62739572], MAPS[0.01168854], QI[412.84094288], SHIB[1627059.83623972], SOS[0], SPELL[0], STMX[479.04858811], USD[0.00], XRP[12.50657656] | Yes | |
| 02423565 | | SAND[.93464], TRX[.000001], USD[0.00], USDT[0] | | |
| 02423566 | | POLIS[3] | | |
| 02423569 | | USD[0.06], USDT[0] | | |
| 02423577 | | AAVE[0], DOGE[0], ETH[0], GENE[0], SOL[0], USDT[0.00000078] | | |
| 02423585 | | AMPL[0], ETH[.0009934], ETHW[.0009934], USDT[.982444] | | |
| 02423588 | | DOGE[0], SOL[0] | | |
| 02423590 | | ATLAS[259.948], AURY[4.999], BTC[.0011], GODS[21.69566], TLM[405.9452], USD[91.89] | | |
| 02423593 | | BTC[0], POLIS[.09437326], TRX[.000004], USD[2.69], USDT[0.43302116] | | |
| 02423598 | | ETH[.6789582], ETHW[.6789582], SOL[22.86], USD[6.69] | | |
| 02423601 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALTBEAR[74], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHHEDGE[.00761], ETH-PERP[0], FTM[.16524632], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[103.79898], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINKBULL[86.56538], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[962.40748], LUNA2[0.01230417], LUNA2_LOCKED[0.02870974], LUNC[2679.26], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP[.03914], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XAR-PERP[0], XRPBULL[14390], XRP-PERP[0], ZEC-PERP[0] | | |
| 02423603 | | AURY[.88973697], SXP[4.499145], TRX[.000002], USD[0.00] | | |
| 02423605 | | BNB[.0020909], USD[0.05] | | |
| 02423610 | Contingent, Disputed | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02423611 | | BTC[.00000098], ETH[.00001591], EUR[0.00] | Yes | |
| 02423612 | | ATLAS[0], BNB[0], BRZ[0], GALA[0.00028508], KIN[1.61750274], SHIB[1.43164723], SPELL[0], TRX[0] | Yes | |
| 02423613 | | BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.01], GST-PERP[0], KIN-PERP[0], LUNC-PERP[-0.00000001], MANA-PERP[0], MATIC-PERP[0], SOL[.00082462], SOL-PERP[0], USD[0.08], USTC-PERP[0] | | |
| 02423614 | | USD[25.00] | | |
| 02423615 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL[98.271], SPELL-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02423616 | | RSR[22130], SPELL[77500], USD[0.59] | | |
| 02423619 | | EUR[0.00], FTT[.02033125], USDT[16.23041712] | | |
| 02423628 | | AVAX[0], BNB[0], MATIC[0], NFT (351252682984607188/Magic Box)[1], SOL[0], USD[0.00], USDT[1.18818672] | | |
| 02423633 | Contingent | BTC[0.02140823], LUNA2[0.00661747], LUNA2_LOCKED[0.01544078], LUNC[1440.97], SOL[1.9996], TRX[.000002], USD[0.12], USDT[0] | | |
| 02423634 | | USDT[0] | | |
| 02423637 | | AKRO[1], ATLAS[3093.62130603], BAO[1], IMX[90.89022018], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02423638 | | NFT (343434683194087999/The Hill by FTX #17499)[1], NFT (575099022834951205/FTX Crypto Cup 2022 Key #11839)[1] | | |
| 02423639 | | ETH[.00113217], ETHW[.00111848], EUR[0.00] | Yes | |
| 02423640 | Contingent | LUNA2[0.00247254], LUNA2_LOCKED[0.00576926], USTC[.35] | | |
| 02423642 | | LINK[.4999], MANA-PERP[0], USD[3.42], USDT[0] | | |
| 02423644 | | HNT[11.26580114], USD[42.76] | | |
| 02423648 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-20211231[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-20211231[0], FTT[116.3996029], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-20211231[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], TRX[.46728446], USD[0.31], USDT[0.00000001], XRP[0] | | |
| 02423649 | | BTC-PERP[0], FTM-PERP[0], PSG[1.6], USD[0.13] | | |
| 02423657 | | ALGO-PERP[0], EUR[0.86], USD[0.00] | | |
| 02423658 | | ATLAS[214.88066218], SAND[36.88421381], TRY[0.00], USD[0.00], USDT[0] | | |
| 02423660 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB[.00208429], BTC[-0.24946554], BTC-PERP[0], EGLD-PERP[0], ETH[0.00820697], ETH-PERP[0], ETHW[0.00820697], FTT[0.02118], HBAR-PERP[0], LINK[73.50326939], LINK-PERP[0], MATIC[350.07978330], QTUM-PERP[0], SOL[.0030464], SOL-PERP[0], SRM[0.77394170], SRM_LOCKED[1.22961285], USD[5638.83], USDT[2500.2267063Z], USTC[0], XRP[0.80000000] | | |
| 02423665 | | ETH[0.01380251], ETHW[0.01380251] | | |
| 02423666 | | ATLAS-PERP[0], AVAX-PERP[0], CREAM-PERP[0], ICP-PERP[0], KIN-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[7.69], USDT[41.81021489] | | |
| 02423667 | | BTC[.00003985], XRP[2173.5652] | | |
| 02423668 | | BAO[2], DENT[1], EUR[0.00], FTT[15.75687112], KIN[1], USD[0.00] | Yes | |
| 02423671 | | AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00008452], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-0325[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00560328], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00019453], XRP-0325[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02423680 | | DOGE[0], ETH[.00000001], SHIB[0], USDT[0.00001403] | | |
| 02423681 | | ATLAS[869.8347], POLIS[14.397264], USD[2.56] | | |
| 02423699 | | USDT[0.00000005] | | |
| 02423704 | | BTC[0], TRX[.500049], USDT[0] | | |
| 02423712 | | ATLAS[1749.6675], POLIS[19.9962], USD[124.55], USDT[0] | | |
| 02423713 | | BNB[0], EUR[0.00], FTM[23], FTT[2], LTC[0], MANA[245], MATIC[10], SHIB[518464.24410010], SOL[5.688862], USD[0.00] | | |
| 02423719 | | FTM-PERP[0], SHIB-PERP[0], USDT[0.45347437] | | |
| 02423726 | | BAO[1], DENT[1], KIN[1], NFT (346315854393510678/FTX EU - we are here! #272363)[1], NFT (347981067088637125/FTX EU - we are here! #272359)[1], NFT (530193685314007865/FTX EU - we are here! #272352)[1], USD[0.00] | Yes | |
| 02423729 | | AVAX[13.99748], ETH[18.46404], ETHW[18.46404], LINK[498.5000394], TRX[.000001], USD[411.97], USDT[13.69212262], XRP[2812.525693] | | |
| 02423731 | Contingent | AVAX[0], BNB[0.00000001], DOGE[0], ETH[0], LUNA2_LOCKED[0.00000001], LUNC[.001186], MATIC[0.00000001], SOL[0], TRX[0.00001900], USD[0.00], USDT[0] | | |
| 02423732 | | BTC[0], GBP[989.00], SOL[.14], USD[4.30] | | |
| 02423733 | | AURY[450.98019836], DOGE[1], KIN[1], LOOKS[177.78068374], RSR[1], TRX[.000003], UBXT[3], USDT[0.00000001] | Yes | |
| 02423736 | Contingent | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-1230[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], FXS-PERP[0], HT-PERP[0], LDO-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.06593440], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00000010], USTC-PERP[0], VET-PERP[0], ZRX-PERP[0] | | |
| 02423740 | | MANA[0], SHIB[3170149.27065835], USD[0.00] | | |
| 02423741 | | ETH[.00058236], ETHW[0.00058236] | | |
| 02423743 | | KIN[29994], SPELL[12999.38], SPELL-PERP[0], TRX[.000001], USD[2.19], USDT[0] | | |
| 02423745 | | ATLAS[29779.678], TRX[.000017], USD[0.02], USDT[0.00133500] | | |
| 02423749 | | BRZ[0], BTC[0.02167623], DAI[57.844744], ETH[.03774955], FTT[0], USD[344.69], USDT[0.00001220] | | |
| 02423750 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-0.39], USDT[1.3357816] | | |
| 02423752 | | BAT[28], USD[0.27] | | |
| 02423754 | | ATLAS[130], BNB[.00994762], BTC[0.08507761], BTC-PERP[0], CRO[179.968086], ETH[0.58192855], ETHW[0.58192855], FTT[5.32534686], LINK[24.09752068], MATIC[39.993016], POLIS[64.18977582], SOL[3.82944644], USD[113.44], USDT[14.35991249] | | |
| 02423761 | | AKRO[4], BAO[3], BTC[.05107791], DENT[2], ETH[.30249138], ETHW[.00616176], KIN[7], TRX[1], UBXT[1], USD[1010.89], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02423762 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-0624[0], BSV-PERP[0], BTC[0.00000001], BTC-2021123110], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-2021123110], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-0.48507877], LUNA2_LOCKED[1.13185047], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-1230[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[2.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-1230[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.10949870], XRP-PERP[0], XTZ-0325[0], XTZ-0930[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0]. | | |
| 02423765 | Contingent | BTC[0.00000001], FTT[0], GBP[0.00], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0055752], MATIC[0], SUSHI[26], USD[0.50] | | |
| 02423773 | | ATLAS[227.22147778], POLIS[11.1], TRX[.000068], USD[0.50], USDT[0] | | |
| 02423777 | | BTC[.0008], FTT[.099981], PAXG[0.00169967], USD[0.28] | | |
| 02423778 | | BRZ[0], SHIB[0] | Yes | |
| 02423779 | | BOBA[.09167365], NFT (44012338391939032S/The Hill by FTX #9307)[1], USD[0.00], USDT[0] | | |
| 02423788 | | BTC[0.02721593], ETH[3.37205819], ETHW[0], FTT[0.01426647], USD[0.00], USDT[882.86315594] | | |
| 02423790 | | BNB[0], BTC[0], EUR[0.00], KIN[1], USD[0.00], USDT[0] | Yes | |
| 02423791 | | USD[0.00], USDT[0] | | |
| 02423795 | Contingent, Disputed | ATLAS-PERP[0], BTC[.00000442], ETH[.00000001], FTT[0.02674605], LUNA2[.00111368], LUNA2_LOCKED[303.7732885], TRX[.001069], USD[0.01], USDT[0] | Yes | |
| 02423796 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000492], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PAXG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02423798 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], BULL[0], DKNG-2021123110], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[.576], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 02423801 | | BAO[2], BRZ[0.00907284], DENT[1], ETH[.00000001], KIN[2], LRC[0], RSR[1], SOL[0], SPELL[0] | Yes | |
| 02423802 | | BNB[0] | | |
| 02423808 | | AURY[.96281199], USD[4.64] | | |
| 02423811 | | ATLAS[7.0799332], CHR-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02423815 | | MANA[199.962], SAND[481.97017], SAND-PERP[0], USD[0.51], USDT[159.25322204] | | |
| 02423818 | | ATLAS[.828], BNB[.129974], TRX[.400901], USD[0.32] | | |
| 02423828 | | CRO[0], ETH[0], MANA[0], MATIC[0], SAND[0], SHIB[0], SOL[0], USD[0.00000001], WRX[0], XRP[0] | | |
| 02423828 | | BNB[3.21776126] | | |
| 02423829 | | BTC[0], EUR[6.55], HNT[121.278166], RUNE[715.771138], USD[1.88] | | |
| 02423832 | | NFT (318916040629765628/FTX Crypto Cup 2022 Key #17615)[1] | | |
| 02423835 | | 0 | | |
| 02423841 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 02423845 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[.46], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], SAND-PERP[330], SOL-PERP[0.77999999], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[724.67], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02423846 | | ETH[.0000313], ETHW[.0000313], USD[0.00], USDT[0.07354577] | | |
| 02423849 | Contingent | ANC[3], ATLAS[0], AURY[0], BAT[0], BTC[0], GOG[0], IMX[5], LOOKS[6], MANA[0], MANA-PERP[0], MATIC[0], PERP[0], POLIS[3.90000000], RON-PERP[0], SAND[0], SAND-PERP[0], SPELL-PERP[0], SRM[0.00414569], SRM_LOCKED[.04106515], SUSHI[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02423859 | Contingent | ATLAS[10004.82901329], AURY[231.25309036], BAO[4], DENT[2], GODS[203.73866511], KIN[2], POLIS[979.93040873], TRX[4.001149], USD[0.00], USDT[0.00136257] | Yes | |
| 02423861 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BTC[0.07110000], BTC-PERP[0], CHF[0.00], CVX-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MKR-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], USD[1.07], YFII-PERP[0] | | |
| 02423863 | | FTT[0], USDT[0.00000045] | | |
| 02423864 | | USD[25.00] | | |
| 02423865 | | SXP[1.7], TRX[.000001], USDT[.33093835] | | |
| 02423866 | | USDT[3.13533874] | | |
| 02423881 | | AKRO[12], ATLAS[.0621832], AURY[.00062422], BAO[38.37218794], BAT[.00024757], BTC[.00183981], CAD[0.00], CRO[129.68470568], DENT[11], DYDX[.0003779], ETH[.00025129], ETHW[0.00003647], FTT[.00000913], GALA[1363.84929837], KIN[51], MANA[.00015538], NFT (396055339011818403/Crypto Color Avatar #2)[1], RSR[2], SAND[37.74984852], SOL[.00001302], TOMO[1.40000273], TRX[10.04081313], UBXT[14.01246302], USD[0.01], USDT[0], XRP[59.29760772] | Yes | |
| 02423884 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00007124], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE-2021123110], DOGE-PERP[0], DOT-2021123110], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00084942], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MATICBULL[0], MATIC-PERP[.24], MTA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[24.92], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.10139874], XRPBULL[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02423885 | | SOL[0], TRX[.000001] | | |
| 02423887 | | BTC[.0179], ETH[.25], ETHW[.25], FTM[250], RNDR[22], SOL[6.37], USD[0.93], USDT[.82259102] | | |
| 02423891 | | LTC[0], TRX[.000001], USDT[0] | | |
| 02423892 | | FTT[33.35852915], USDT[0.00000052] | Yes | |
| 02423893 | | POLIS[2.5], USD[0.48] | | |
| 02423894 | | USD[0.00], USDT[.05092325] | | |
| 02423898 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.03], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02423901 | | BCH[0], BNB[0], BTC[0], FTT[0], LTC[0], SOL[0], UNI[0], USD[0.00], USDT[0] | | |
| 02423902 | | BTC[0.00001013], KIN[1.24713705], USD[0.00], USD[0.00019888] | | |
| 02423904 | | ATLAS[.002385], BAO[1], BTC[.00000002], CHZ[.0010129], CRO[.00012549], DENT[1], EUR[0.00], FTM[.00050272], KIN[1], MANA[.00022411], MKR[.00000016], SHIB[2.92029275], STEP[.00037233], TRU[1], TRX[2], UBXT[1], USD[0.00], USDT[0.00000001], YFI[.00000002] | Yes | |
| 02423907 | | USD[0.00] | | |
| 02423915 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[1022.52100184], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02423919 | | DOT[0], ETH[.00000001], USD[0.33], USDT[0] | | |
| 02423920 | | SOL[0], TRX[0] | | |
| 02423921 | | BNB[.00149182], ETH[0], TRX[.00000001], USDT[0] | | |
| 02423922 | | AAVE[.9998157], BNB[0.26999815], BTC[0.00949843], CRO[519.913379], ETH[.09998157], ETHW[.09998157], FTT[4.499145], TRX[.000001], USD[4.31], USDT[0] | | |
| 02423926 | | BADGER[5.986806], CHZ[538.41], DENT[60248.388], FTT[.7], LINK[11.6726], SOL[1.57718], USD[0.68] | | |
| 02423938 | | ETH[.00334057], ETHW[.00334057], SOL[.00667144], USD[0.00] | | |
| 02423938 | Contingent | SPELL[0], SRM[142.46106463], SRM_LOCKED[2.63381155] | | |
| 02423945 | | USD[1.01], USDT[0.24652783] | | |
| 02423947 | | USD[2.10] | | |
| 02423948 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02423949 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02423951 | | BNB[.0005], SOL[0] | | |
| 02423954 | | SPELL[1299.74000000], USD[0.16] | | |
| 02423956 | | NFT (345636390299170494/FTX Crypto Cup 2022 Key #11835)[1], NFT (366447650532987319/FTX EU - we are here! #85665)[1], NFT (368635281622780508/The Hill by FTX #12415)[1], NFT (418830403799871709/FTX EU - we are here! #85393)[1], NFT (479129269976124602/FTX EU - we are here! #85191)[1], PSY[63], TRX[.000001], USD[0.39], USDT[0.00507062] | | |
| 02423957 | | CRO[9.8955], USD[1.61], VGX[1228.8861563] | | |
| 02423959 | | BNB[0], TRX[.001554], USD[0.00], USDT[0.00000680] | | |
| 02423963 | Contingent | AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.229], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[50], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA[20.11003233], LUNA2_LOCKED[0.25884212], LUNC[24155.75], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP[0.99987239], XRP-PERP[0], YFI-PERP[0] | | |
| 02423964 | | AKRO[1], BAO[2], BTC[0], KIN[4], SOL[0], TRX[.001556], USD[0.00], USDT[0.00000040] | | |
| 02423971 | | ETH[1.198], ETHW[1.198], EUR[-2.91], IMX[0], USDT[0] | | |
| 02423975 | | BAO[2], BNB[.00445875], TRX[1], USD[0.00], USDT[0.00000840] | Yes | |
| 02423977 | | TRX[.000002] | | |
| 02423980 | | BTC-PERP[0], DOT-PERP[0], EUR[0.00], MTL-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.31] | | |
| 02423981 | | ADA-PERP[0], AMPL[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0625[0], BTC-MOVE-0702[0], BTC-MOVE-0709[0], BTC-MOVE-0716[0], BTC-MOVE-0723[0], BTC-MOVE-0730[0], BTC-MOVE-0806[0], BTC-MOVE-0813[0], BTC-MOVE-0820[0], BTC-MOVE-0827[0], BTC-MOVE-0903[0], BTC-MOVE-0910[0], BTC-MOVE-0917[0], BTC-MOVE-0924[0], BTC-MOVE-1001[0], BTC-MOVE-1008[0], BTC-MOVE-1015[0], BTC-MOVE-1022[0], BTC-MOVE-1029[0], BTC-MOVE-1105[0], BTC-PERP[0], BULL[0], CRO-PERP[0], CUSDT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0.0], FTT-PERP[0], SOL-PERP[0], USD[874.11], USDT[0], WAVES-PERP[0] | | |
| 02423983 | | AKRO[1], BAO[6], EUR[0.00], KIN[2], SOL[.45925438] | Yes | |
| 02423984 | Contingent | BNB[.13389675], BTC[0.00008578], DOGE[10000], ETH[.01430888], FTT[100.12598834], GBP[2509.17], LINK[20], LUNA2[9.64915718], LUNA2_LOCKED[22.5147001], LUNC[1560469.25848], MATIC[499.81], SOL[4.99366], USD[0.82], USDT[0.76860670] | | |
| 02423987 | | USD[0.00], USDT[0] | | |
| 02423990 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02423991 | | BOBA[5.06851811], OMG[.06851811], OMG-20211231[0], OMG-PERP[0], USD[-0.25] | | |
| 02423992 | | AKRO[1], BNB[0.00000010], BRZ[3.94650040], DENT[1], KIN[6], RSR[1], SOL[0], UBXT[1], USDT[0] | Yes | |
| 02423998 | | ADA-PERP[2], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[1], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BOBA-PERP[0], BSV-PERP[.02], BTC[0.00020031], CAKE-PERP[0], CEL-PERP[1], CHR-PERP[1], CHZ-20211231[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-20211231[0], DYDX-PERP[.1], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[.1], FLM-PERP[1], FTM-PERP[0], FTT[.1], GRT-0624[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[.1], HOT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[1], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[1], LRC-PERP[0], LUNC-PERP[6000], MANA-PERP[0], MINA-PERP[1], MNGO-PERP[0], MOB-PERP[2.1], MVDA10-PERP[0], NEAR-PERP[.1], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-20211231[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[200000], SHIB-PERP[100000], SKL-PERP[48], SLP-PERP[0], SOL[0.02030905], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[2], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USDt[-7.73], USTC-PERP[0], VETBULL[1.9996], XRP-PERP[0], XRPBULL[0], XRP[19.30584343], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | BTC[.0002], SOL[.020089], USD[5.00], XRP[19.29869] |
| 02424000 | | AVAX-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], NEAR-PERP[0], SAND[15], SOL[0], USD[1.43] | | |
| 02424001 | | SOL[.0085902] | | |
| 02424002 | Contingent | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.76247680], LUNA2_LOCKED[1.77911254], SPELL-PERP[0], USD[502.65], USDT[0.00000002], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02424004 | | SPELL[7800], USD[5.45] | | |
| 02424006 | | TRX[.000029] | | |
| 02424007 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[-0.00713513], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.85], USDT[0.00279665], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02424010 | | FLOW-PERP[0], USD[-0.08], USDT[89.45083050] | | |
| 02424022 | | BNB[0], BTC[.1172], ETH-PERP[0], FTT[0], GMT[0.55576091], GMT-PERP[0], SOL[24.63313397], SOL-PERP[0], USD[5562.90], USDT[0.00268914] | | |
| 02424024 | | APE[1.09992], BTC[.00005406], BTC-PERP[0], DOGE[26.9946], DOGE-PERP[0], FTT-PERP[0], GMT-PERP[0], NEAR-PERP[0], SAND-PERP[0], SPELL[9495.5], SOL[0.11], USD[0.11], USDT[.002457], WAVES-PERP[0], XRP[.9916], XRP-PERP[0] | | |
| 02424028 | Contingent | ADA-PERP[0], BNB[0], BTC[0], CRO[0], DOGE[0], DOT[0], ETH[0.01916547], GALA[0], LUNA2[0.62873605], LUNA2_LOCKED[1.46705079], LUNC[136908.6], MANA[0], PERP[0], TONCOIN[0.43952852], TRX[.000778], USD[0.00], USDT[0.00008309], XRP[0] | | |
| 02424032 | | DFL[358.9321431], TRX[1], USD[0.01] | Yes | |
| 02424034 | | USDT[0.00000109] | | |
| 02424035 | | AUD[0.00], BAO[2], KIN[1], SHIB[2796718.99877517], SOL[.33550551], TRX[2], XRP[84.28590747] | Yes | |
| 02424046 | | NFT (503675789394911361/FTX Crypto Cup 2022 Key #12047)[1], NFT (530445856762645431/The Hill by FTX #20375)[1], USD[0.00] | | |
| 02424047 | | FTT[0.00521145], LTCBULL[254.29301974], MATICBULL[50.54346365], SUSHIBULL[255031.71852685], SXPBULL[4657.29326812], USDT[0], XRPBULL[3601.42309948] | | |
| 02424049 | | ADA-PERP[0], ALPHA-PERP[0], BTC[.06525501], BTC-PERP[0], CLV-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2426.94], USDT[0] | | |
| 02424051 | Contingent | DOGE-PERP[0], LUNA2[0.00404349], LUNA2_LOCKED[0.00943482], LUNC[880.480002], MATIC-PERP[0], TRX[.000784], USD[32.93], USDT[0] | | |
| 02424052 | | SOL[.00111174], USD[0.00] | | |
| 02424055 | | SOL[.00000001], USDT[2.65581366] | | |
| 02424058 | | USDT[0] | | |
| 02424060 | | USD[0.01] | | |
| 02424062 | | EUR[0.00], USD[0.00] | | |
| 02424063 | | USD[0.00], USDT[5.08052517] | | |
| 02424067 | | BTC[.04328598], BTC-PERP[0], ETH[.0006906], ETH-PERP[0], ETHW[.0006906], FTT[25.05264848], LOOKS[10250], TRX[.000833], USD[-1563.72], USDT[46.58767900] | | |
| 02424070 | Contingent, Disputed | AXS[.099924], GENE[2.2], LINK[.09981], MANA[.99372], SAND[.99962], SOL[.0099905], TRX[.000001], USD[0.00], USDT[0] | | |
| 02424073 | | BTC[0], COPE[.9753], USD[5.57] | | |
| 02424076 | | AURY[4.53562493], SOL[.40036215], SRM[18.90597048], USD[0.00] | | |
| 02424082 | | USD[0.00] | | |
| 02424091 | | SUSHI[1.12099951] | | |
| 02424092 | | TRX[.000016], USD[0.00], USDT[0] | | |
| 02424097 | Contingent | 1INCH[0], AAPL[0], AAVE[0], ALGO[0], AMZN[0], APT[0], ATLAS[0], ATOM[0], AVAX[0], BNB[0], BTC[0.01964746], CHF[0.00], CRO[0], CRV[0], DOT[0], ENJ[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], FTT[10.00004161], GALA[0], GODS[0], GOOGL[0], GT[0], IMX[0], JOE[0], JPY[0.00], LEO[0], LINK[0], LRC[0], LUNA2[0.00620841], LUNA2_LOCKED[0.01448629], LUNC[0], MATIC[0], NEAR[0], PUNDIX[0], PYPL[0], RNDR[0], RUNE[0], SOL[0.00000001], SPELL[0], SQ[0], SRM[10.05027164], SRM_LOCKED[.08654118], SXP[0], TRX[0], TSLA[0], TSLAPRE[0], USD[0.00], USDT[0], WAVES[0], WRX[0], XRP[0], YGG[0] | | |
| 02424099 | | POLIS[2.55] | | |
| 02424101 | | AURY[.00000001], USD[0.37] | | |
| 02424107 | | ALICE-PERP[0], AXS-PERP[0], GST-PERP[0], TRX[.000001], USD[0.26], USDT[0] | | |
| 02424110 | | USD[25.00] | | |
| 02424117 | | ALCX-PERP[0], ALICE-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ICP-PERP[0], PAXG-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.001], STORJ-PERP[0], STX-PERP[0], USD[0.00], USDT[6847.26877177], XLM-PERP[0], XRP-PERP[0] | | |
| 02424124 | | ETH[0], EUR[0.00], KIN[2], USD[0.00], USDT[0.00000010] | | |
| 02424125 | | NFT (373119535138108300/FTX EU - we are here! #247458)[1], NFT (427037397316872814/FTX EU - we are here! #247475)[1], NFT (552002352936573981/FTX EU - we are here! #247439)[1], USD[0.00], USDT[0] | | |
| 02424127 | | BTC[0.00011832] | | |
| 02424129 | | BAO[15000], CEL[0.02097869], USD[0.06], USDT[0.00000003] | | |
| 02424130 | | ETH-PERP[.11], EUR[102.24], USD[-165.10], XRP-PERP[342] | | |
| 02424134 | | BNB-PERP[0], ETH[0], EUR[0], ETH-PERP[0], USD[3.13] | | |
| 02424138 | | SOL[3.78463678] | | |
| 02424144 | Contingent | AKRO[2], BAO[11], BTC[.00000002], DENT[3], ETH[.0000004], ETHW[.0000004], KIN[6], LTC[.00000319], LUNA2[0.00000580], LUNA2_LOCKED[0.00001355], MATIC[.00674402], RSR[1], SOL[.00000262], TRX[.00402804], USD[0.11], USDT[0.01823290], USTC[.00082237], XRP[.00037505] | Yes | |
| 02424145 | | ETH[1.602], ETHW[1.602], FTT[68.81032], USD[1.43] | | |
| 02424166 | | NFT (333070520734103352/FTX AU - we are here! #49140)[1], NFT (532973388429548940/FTX AU - we are here! #49133)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02424170 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], MKR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.01] | | |
| 02424171 | | USD[25.00] | | |
| 02424172 | | EUR[1002.00] | | |
| 02424177 | | FTT[.0769131], USD[0.01] | | |
| 02424181 | | BAO[1], FTM[0] | | |
| 02424185 | | ATLAS[29.9946], CRO[9.9982], POLIS[3.49937], TRX[106.519081], USD[0.78] | | |
| 02424197 | | AURY[2.44196307], SOL[.050084], USD[0.01], USDT[0.00000001] | | |
| 02424203 | | AURY[.55957772], USD[0.28] | | |
| 02424208 | | USDT[17.2] | | |
| 02424209 | | USD[25.00] | | |
| 02424210 | | AURY[33.99354], SOL-PERP[0], USD[1.90], USDT[0] | | |
| 02424214 | | GST[0], MATIC[0], SOL[0], USD[36.50], USDT[0.00003261] | | |
| 02424216 | | BTC[.0051715], CRO[174.10236111], EUR[0.00], SOL[.12781479] | Yes | |
| 02424219 | | BNB[0], USD[0.00] | | |
| 02424231 | | FTT[106.68822], USD[18.82] | | |
| 02424234 | | EUR[0.00], USD[0.00] | Yes | |
| 02424236 | | FTT[0.10699563], GST-PERP[0], SAND-PERP[0], TRX[.838837], USD[1.03], USDT[0] | | |
| 02424237 | | USD[5.00] | | |
| 02424238 | | USD[0.56], USDT[0.00000001] | | |
| 02424247 | | DOGE-20211231[0], ONE-PERP[210], SHIB[99183], SHIB-PERP[0], SOL[.0099563], SOL-PERP[0], USD[60.83] | | |
| 02424252 | | SAND-PERP[0], SHIB-PERP[0], TRX[.001556], USD[0.37], USDT[0.31542268] | | |
| 02424253 | | USD[3.37], USDT[0] | | |
| 02424256 | | AAVE[0], AXS[0], BAND[0], BTC[0.13007914], ETH[0], ETHW[0], FTM[0], HT[.099874], LINK[0], MOB[0], RUNE[0], SOL[0], USD[6.26] | | |
| 02424259 | | BNB[0], ETH[0], GENE[0], LTC[0], SOL[0.00000001], TRX[0.00077700], USD[0.00], USDT[1.44135560] | | |
| 02424261 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[2.45], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02424268 | | BNB[.0088], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.08], USDT[0] | | |
| 02424269 | | USD[26.46] | Yes | |
| 02424280 | | BLT[79.24160095], DOT[1.46819305], SHIB[1000000], SOL[.33486598], TRX[.000001], USD[0.00], USDT[0] | | |
| 02424281 | | USD[0.00] | | |
| 02424283 | | BNB[0], BTC[0.01899905], EUR[0.00], GRT[214.957], LINK[15.08960709], SOL[4.28850030], TONCOIN[68.6866722], TRX[.000001], USD[0.09], USDT[254.89394537] | | LINK[15.00207] |
| 02424300 | | ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[-1.02], USDT[2.67] | | |
| 02424302 | | BTC[0.00570000], ETH[0.59161683], ETHW[0], EUR[0.00], LINK[46.2], MATIC[72], USD[0.00], USDT[2570.77335595] | | |
| 02424309 | | NFT (574013270504066592/The Hill by FTX #17309)[1] | | |
| 02424312 | | USD[1.19] | | |
| 02424323 | | POLIS[2.4] | | |
| 02424334 | Contingent, Disputed | KIN[1], USD[0.00], USDT[19.94003572] | | |
| 02424336 | | KIN[3], NFT (376424830236008169/FTX EU - we are here! #224180)[1], NFT (380368564738284418/FTX EU - we are here! #224171)[1], NFT (394908408226159426/FTX EU - we are here! #224193)[1], NFT (492425674183739072/The Hill by FTX #32406)[1], USD[0.00], USDT[0.00001849], USTC[0] | | |
| 02424344 | Contingent | LUNA2[0.00507641], LUNA2_LOCKED[0.01184496], LUNC[1105.4], ROSE-PERP[0], USD[0.01] | | |
| 02424345 | | BTC[.0000294], TRX[.001528], USD[0.00], USDT[0.00011656] | | |
| 02424351 | | ICP-PERP[0], SHIB-PERP[0], SOL[.00050349], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02424353 | | USD[0.00], USDT[0.00000001] | | |
| 02424356 | | ETH[.00006221], ETHW[0.00006221], SOL[.001752], TRX[.000001], USD[0.00], USDT[0], XAUT[0.00005261] | | |
| 02424358 | | BNB[.00000001], SPELL[14999.88], USD[0.44] | | |
| 02424360 | | BTC[.00499905], USDT[0.27089810] | | |
| 02424364 | | ATLAS[.01399382], BTC[.00000002], DOGE[.00423094], GBP[0.01], KIN[4.46923875], MANA[.00013368], SHIB[5.92635488], USD[0.00], USDT[0] | Yes | |
| 02424369 | | ATLAS[119114.66694000], ATLAS-PERP[0], BICO[378.96071239], FTT[.00012521], FTT-PERP[0], HUM-PERP[0], IMX[261.46866900], KIN[0], MNGO-PERP[0], OXY[0], USD[0.00], USDT[0.00000019] | | |
| 02424371 | | AVAX-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EUR[0.00], FTT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX[.000007], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 02424372 | | BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], LRC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[8.29] | | |
| 02424374 | | BTC-PERP[0], EUR[500.00], FTM-PERP[0], USD[-113.81] | | |
| 02424375 | | EOS-PERP[0], TRX[.000001], USD[9.67], USDT[0] | | |
| 02424377 | | BAO[2], KIN[2], RSR[1], UBXT[1], USD[25.00], USDT[0.00000001] | | |
| 02424388 | | GALA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.04], USDT[0], USTC-PERP[0] | | |
| 02424391 | | USD[25.00] | | |
| 02424393 | | AKRO[4], BAO[1], BNB[0], ETH[0], FRONT[1], KIN[2], RSR[1], SOL[0], TRU[1], TRX[2.000001], UBXT[1], USD[0.00], USDT[0.04484422] | Yes | |
| 02424396 | | KIN[1], TRX[.246629], USD[14.93] | | |
| 02424398 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02424401 | | EUR[4.29], SOL[.00000001], USD[2.24], XMR-PERP[0] | | |
| 02424406 | | BAT[0], DOGE[0], EUR[0.00], KIN[0], SHIB[530200.20678597], SLP[0], USD[0.00], USDT[0] | | |
| 02424410 | | SOL[.00000001], USD[0.00], USDT[0.00000068] | | |
| 02424412 | | NFT (442056363885078635/The Hill by FTX #18805)[1], NFT (486492679193394517/FTX Crypto Cup 2022 Key #17756)[1], TRX[.659102], USDT[0.53611281] | | |
| 02424420 | | USD[25.00] | | |
| 02424450 | | BTC[0], ETH[0] | | |
| 02424453 | | BNB[.00000001], USD[5.67], USDT[0.00000098] | | |
| 02424454 | | PSY[426], USD[0.00], USDT[0] | | |
| 02424462 | Contingent | BNB[0], FTT[25], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], NFT (302012631842326305/FTX EU - we are here! #103831)[1], NFT (307952275564380951/FTX EU - we are here! #103641)[1], NFT (553965095927714504/FTX EU - we are here! #103903)[1], POLIS[.07670681], TRX[.000023], USD[0.32], USDT[0], USTC-PERP[0] | | |
| 02424463 | | ETH[.00096865], ETHW[.00096865], FTT-PERP[0], GODS[.091754], MBS[.95782], SAND[.96428], SOL[.009525], SPELL[94.072], TRX[.000001], USD[3296.03], USDT[0.00389022] | | |
| 02424464 | | TRX[.000002], USDT[0.00002184] | | |
| 02424472 | | FTT[4.31888357], USDT[0.00000034] | | |
| 02424475 | | USD[0.01] | | |
| 02424477 | | BTC[.00061644], DOGE[311], TRX[.000003], USD[0.00], USDT[35.21] | | |
| 02424478 | | ATLAS[0], NFT (291508976623061686/Ammunition)[1], NFT (293084973531470565/Ammunition)[1], NFT (293627093058358324/Ammunition)[1], NFT (293773640759145162/Food)[1], NFT (298664521435227462/Ammunition)[1], NFT (298774137980067734/Ammunition)[1], NFT (307508101166775814/Ammunition)[1], NFT (310973013010330712/Ammunition)[1], NFT (311952587633867268/Ammunition)[1], NFT (314215712096600272/Ammunition)[1], NFT (316229671599601156/Food)[1], NFT (317340532173242622/Ammunition)[1], NFT (318367785465969213/Ammunition)[1], NFT (318674939723545932/Ammunition)[1], NFT (320589582884129583/Ammunition)[1], NFT (327456019040426488/Ammunition)[1], NFT (328258261280664315/Food)[1], NFT (329377510240386400/Ammunition)[1], NFT (331691974375155635/Ammunition)[1], NFT (333316341111194880/Ammunition)[1], NFT (340256726205264492/Ammunition)[1], NFT (344326764290127487/Food)[1], NFT (344721566901672533/Ammunition)[1], NFT (346817846190944259/Ammunition)[1], NFT (349837152657527892/Food)[1], NFT (350651555122738150/Ammunition)[1], NFT (351350107017557806/Ammunition)[1], NFT (351361265331627780/Ammunition)[1], NFT (365515984045676/Ammunition)[1], NFT (367321026458318594/Ammunition)[1], NFT (368474914553442372/Ammunition)[1], NFT (371670329527737034/Food)[1], NFT (373479150887579773/Ammunition)[1], NFT (375858363779449105/Ammunition)[1], NFT (376050124781014167/Ammunition)[1], NFT (378783761793301578/Food)[1], NFT (379473439684305114/Ammunition)[1], NFT (382084934678142983/Ammunition)[1], NFT (384687185576680619/Ammunition)[1], NFT (386032375677233408/Ammunition)[1], NFT (393635405655646/Ammunition)[1], NFT (395371072953546848/Ammunition)[1], NFT (397412190044870109/Ammunition)[1], NFT (397531589127361281/Ammunition)[1], NFT (399088515968149544/Food)[1], NFT (405512043218804640/Ammunition)[1], NFT (408864311698419691/Ammunition)[1], NFT (416254136002368110/Ammunition)[1], NFT (418727267966673360/Ammunition)[1], NFT (423439462573707709/Ammunition)[1], NFT (424144494954791500/Ammunition)[1], NFT (424245146532804049/Ammunition)[1], NFT (425070903301608765/Ammunition)[1], NFT (428426023957987549/Ammunition)[1], NFT (429860108327881818/Food)[1], NFT (431087882206921219/Food)[1], NFT (432540297171239659/Ammunition)[1], NFT (433810030462714515/Ammunition)[1], NFT (434338578807622047/Ammunition)[1], NFT (440233177779647391/Ammunition)[1], NFT (441294678666580095/Food)[1], NFT (445037350693475360/Food)[1], NFT (445649931413346155/Food)[1], NFT (447074930122301068/Ammunition)[1], NFT (453573337844659389/Food)[1], NFT (460648960738943074/Ammunition)[1], NFT (463596040781460717/Food)[1], NFT (470513850440533574/Ammunition)[1], NFT (472733270988848063/Ammunition)[1], NFT (475790951023195357/Ammunition)[1], NFT (476152426511737268/Ammunition)[1], NFT (479757153867184562/Ammunition)[1], NFT (480605784995787867/Ammunition)[1], NFT (496139921010001179/Ammunition)[1], NFT (496648133706949615/Food)[1], NFT (499071018176669373/Food)[1], NFT (501777475135925035/Ammunition)[1], NFT (503413811516404$/Ammunition)[1], NFT (503416388094437032/Ammunition)[1], NFT (509652418168777187/Ammunition)[1], NFT (510476145943212050/Food)[1], NFT (511507954582541409/Ammunition)[1], NFT (512311157325719032/Ammunition)[1], NFT (514592496492783040/Ammunition)[1], NFT (515458852845507641/Ammunition)[1], NFT (516837483199008447/Ammunition)[1], NFT (527108956297672759/Ammunition)[1], NFT (527340208636114134/Ammunition)[1], NFT (527753147697201808/Ammunition)[1], NFT (535538629026336099/Ammunition)[1], NFT (538608744557635766/Ammunition)[1], NFT (538609375189759754/Food)[1], NFT (547042124630593678/Ammunition)[1], NFT (549137821346841485/Food)[1], NFT (550688559441507335$/Ammunition)[1], NFT (561402842728257$/Ammunition)[1], NFT (555059140016680407/Ammunition)[1], NFT (560824944818054841/Ammunition)[1], NFT (561827876153716273/Food)[1], NFT (563639269376679214/Ammunition)[1], NFT (564411262509306504/Ammunition)[1], NFT (565180993454701374/Ammunition)[1], NFT (565885697638929058/Ammunition)[1], NFT (568995714872492085/Ammunition)[1], NFT (571819029146173$/Ammunition)[1], NFT (572823409294170434255$/Ammunition)[1], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02424480 | | BNB[.00000001], SHIB-PERP[-.300000], USD[39.25] | | |
| 02424481 | | BTC[0], ETH[.10299943], ETHW[.10299943], NFT (413981324178272327/FTX AU - we are here! #21296)[1], USD[7893.66] | | |
| 02424482 | | BRZ[0], KIN[0], RSR[0], SOS[2056798.85976711], SPELL[0] | Yes | |
| 02424484 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE[9.9981], PEOPLE-PERP[0], SOL-PERP[0], TSLA-0325[0], USD[1.36], XLM-PERP[0] | | |
| 02424485 | | USDT[0] | | |
| 02424486 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CVC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[1.95], USDT[0.25151250], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02424488 | | ETH-PERP[0], USD[1.16] | | |
| 02424490 | | ATLAS[112.10718343], CONV[293.33504641], CQT[8.39299134], FTT[.3075075], HGET[1.46667518], HMT[7.53245833], MAPS[6.9297004], MER[24.40692564], MNGO[38.37395728], USD[0.00] | | |
| 02424491 | | IMX[2.4025744], USDT[0.00000004] | | |
| 02424493 | | APE-PERP[0], BTC[0.06268609], BTC-PERP[0], DOGE-PERP[0], ETH[1.05379974], ETHBULL[0.10000000], ETH-PERP[0], FTT[1.99962], KSHIB-PERP[0], LRC-PERP[0], SHIB[0], SHIB-PERP[0], SOL[1.99962], USD[2807.98] | | |
| 02424506 | | USDT[0] | | |
| 02424514 | | ATLAS[1222.72009692], ETH[0.02147885], ETHW[0.02147885], SOL[2.20758127], USD[1.84] | | |
| 02424515 | | AXS-PERP[0], DOGE-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02424516 | | SPELL[700], USD[0.25] | | |
| 02424519 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00035926], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE[.66724544], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USDL-2.68], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02424520 | | AKRO[1], DENT[1], KIN[1], USDT[0.00000196] | | |
| 02424523 | | ATLAS[199.962], MAPS[.99468], MTA[.99682], TLM[.98974], TRX[.000001], USD[0.86], USDT[0] | | |
| 02424534 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], BAL-PERP[0], CEL-PERP[0], EUR[0.00], LUNC-PERP[0], SOL-PERP[0], USD[1.52], USDT[0] | | |
| 02424541 | Contingent, Disputed | EUR[0.80] | | |
| 02424546 | | BNB[.00000323], HT[0], MATIC[0], NFT (332053661752414445/FTX EU - we are here! #117316)[1], NFT (531698044226223396/FTX EU - we are here! #116999)[1], NFT (562657314798293205/FTX EU - we are here! #117821)[1], SOL[0], TRX[0], USDT[0] | | |
| 02424552 | Contingent, Disputed | 1INCH[50], AUDIO[37], BTC[.0000883], CRO[200], FTT[0.02663148], GALA[430], LTC[.01], SAND[20], TRX[.001188], USD[0.32], USDT[0.58220906] | | |
| 02424554 | | AVAX[.00000001], ETH[.00037012], ETHW[.00037012], IMX[4688.30124404], MATIC[1.7], USD[0.00], USDT[.89713008] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02424560 | | NFT (326404297851500662/FTX EU - we are here! #111941)[1], NFT (401966489671365329/FTX EU - we are here! #111804)[1], NFT (553546989168490666/FTX EU - we are here! #111643)[1], USD[0.00], USDT[.452244] | | |
| 02424561 | | ATLAS[9.81], TRX[.000034], USD[288.34] | | |
| 02424562 | | MATIC[0], USD[0.00], USDT[0] | | |
| 02424563 | | USDT[0] | | |
| 02424565 | | ATOM[2.72678935], DOT[4.72051688], ETHW[.00679413], GENE[0], LINK[0], SOL[1.00046237], USD[0.00], USDT[0] | | |
| 02424569 | | 0 | | |
| 02424573 | | BAO[1], RUNE[1.56120206], USD[0.00] | | |
| 02424574 | | ATLAS[482.63552897], AURY[5.89668492], SPELL[4100], TRX[.000001], USD[0.34], USDT[0.00000001] | | |
| 02424584 | | BAO[1], BNB[0], CRO[0], FTM[0.00001542], KIN[26300.55203227], LINK[0], MATIC[.0000112], PRISM[0], SAND[0], SHIB[130398.52476778], SOL[0.00001095], TRX[0.00030955], XRP[.00316401] | Yes | |
| 02424595 | | USD[0.75] | | |
| 02424598 | | AURY[2.9994], POLIS-PERP[0], SPELL[999.8], USD[0.81], USDT[0] | | |
| 02424602 | | TRX[0], USD[0.00], USDT[0] | | |
| 02424606 | | ATLAS[59.15295735], POLIS[.80413012], USDT[0] | | |
| 02424611 | | NFT (429116638380773387/FTX EU - we are here! #58680)[1], NFT (524837474715520498/FTX EU - we are here! #57140)[1], NFT (552545296279229332/FTX EU - we are here! #58946)[1], TRX[.001554], USDT[0.00000012] | | |
| 02424612 | | LTC[.00448396], USDT[0] | | |
| 02424614 | | FTM[36.9892], RUNE[10.954], USD[0.22] | | |
| 02424621 | | BTC[.00272831], FUR[0.00] | | |
| 02424623 | | ATLAS[1102.16946558], BAO[2], USD[0.00], XRP[374.9501842] | Yes | |
| 02424624 | | AMPL[0], BTC[0.00452574], BTC-PERP[0], COMP[0], FTT[0.09267455], USD[2.21] | | |
| 02424626 | | ETH[.00479], ETHW[.00479] | | |
| 02424633 | | FTT[1.047477], HT[0], IMX[37.5390175], MTA[1001.09246145], SOL[0.00157069], XRP[15.16] | | |
| 02424635 | | 0 | | |
| 02424638 | | AKRO[1], BAO[2], FTT[.00004613], IMX[.01703941], KIN[3], POLIS[0.00380771], ROOK[.10388039], SNY[4.69547918], TRX[.70030618], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02424644 | | PTU[56.38054311], USD[0.00], USDT[0] | | |
| 02424645 | | 0 | | |
| 02424646 | | BTC[0.00004933], ETH[.01619946], ETHW[.01619946], TONCOIN[15.497055], USD[521.57] | | |
| 02424651 | | BTC[0.00001500], SOL[.06], USD[0.44] | | |
| 02424653 | | BAO[6], ETH[0.08121679], EUR[6031.10], FTT[0.00007086], KIN[2], MANA[.0007064], STETH[0.00081460] | Yes | |
| 02424654 | | BTC[0.00118573], GBP[0.00], MANA[0], SHIB[100000], USD[0.00], USDT[0] | | |
| 02424659 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0530[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOSBEAR[10000], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00003226], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 02424660 | | DFL[0], SPELL[0], USD[0.00] | | |
| 02424669 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0] | | |
| 02424670 | | BTC[0], ETH[0], SOL[.01], USD[1.32], USDT[0.00001091] | | |
| 02424683 | | ATLAS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000789], USD[0.00], USDT[0] | | |
| 02424688 | Contingent | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[4], AGLD-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[1.8], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-1230[0], AVAX-PERP[0.10000000], AXS-1230[0], AXS-PERP[47], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0624[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-0624[0], BSV-PERP[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0.00020000], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[4.19999999], CEL-PERP[0], CHR-PERP[159], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[.0588], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[90], CRV-PERP[10], CVC-PERP[202], CVX-PERP[0], DASH-PERP[4.8.1], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[1.3], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[2.4], ETC-PERP[0.30000000], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[5.8], FLM-PERP[138], FLOW-PERP[930.13], FTM-PERP[6], FTT[30.86211962], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[8], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[198], HNT-PERP[0], HOT-PERP[0], HT-PERP[0.35999999], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[1000], JPY-PERP[0], KAVA-PERP[24], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[133.9], KSHIB-PERP[0], KSM-PERP[.06], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[1], LOOKS-PERP[45], LRC-PERP[57], LTC-0624[0], LTC-PERP[.28], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.001402], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[.99], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0.69999999], NEO-PERP[0], OKB-1230[0], OKB-PERP[0], OMG-0624[0], OMG-PERP[2.8], ONE-PERP[0], ONT-PERP[0], OP-1230[0], OP-PERP[17], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[41], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[14], RSR-PERP[3100], RUNE-PERP[20.7], SAND-PERP[23], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[900000], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[3.1], SOL-0624[0], SOL-PERP[0], SOS[16100000], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0.05913043], SRM_LOCKED[.05549273], SRM-PERP[6], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[24], TRX[.000001], TRX-PERP[309], UNI-PERP[1.4], UNISWAP-PERP[0], USD[-2391.49], USDT[1417.07944230], USDT-PERP[0], USTC-PERP[0], VET-PERP[214], WAVES-0624[0], WAVES-PERP[0], XAUT-0624[0], XEM-PERP[0], XLM-PERP[68], XMR-PERP[0], XRP-PERP[6], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[.002], ZEC-PERP[1.5], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02424691 | Contingent | AURY[145.9708], LUNA2[0.39314529], LUNA2_LOCKED[0.91733901], LUNC[85608.214932], USD[0.01] | | |
| 02424694 | | USD[0.00] | | |
| 02424695 | | MNGO[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02424697 | | BNB[.00000005], FTT[.01019594], PAXG[0.00005102], TRX[.000001], USD[0.44], USDT[0] | | |
| 02424701 | | TRX[.000001], USD[0.01] | | |
| 02424705 | | 0 | | |
| 02424707 | | BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.12875204], LOOKS-PERP[0], OP-PERP[0], PAXG-PERP[0], SOL-PERP[0], USD[211.98], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02424708 | | USDT[12.48] | | |
| 02424711 | | ATLAS[9.774], SHIB[49409535.00236183], SOL[0], USD[1.59] | | |
| 02424714 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02424715 | | AMPL[0.01883908], BTC[0], ETH[0.00061811], ETHW[0.00061810], FTT[.09471363], SOL[0], USD[0.00], USDT[0] | | |
| 02424721 | | USD[0.26], USDT[374.85172335] | | |
| 02424726 | | BAO[9], DENT[3], DOGE[0], FIDA[1.01353357], FRONT[1], KIN[11], LTC[.00002518], RSR[1], SAND[0.00331195], SOL[0.00001087], TRU[1], TRX[.001923], UBXT[5], USDT[0] | Yes | |
| 02424740 | | SOL[1.08745263] | Yes | |
| 02424741 | | NFT[472549035546937667/FTX EU - we are here! #258636][1], NFT[496044051227854033/FTX EU - we are here! #258643][1], NFT[532201225228107443/FTX EU - we are here! #258625][1], USD[0.00] | | |
| 02424743 | | AUDIO[12.9982], AUDIO-PERP[0], BOBA-PERP[0], BTC-MOVE-20211219[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], DYDX-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[2.02607564], FTT-PERP[0], GALA-PERP[0], GODS[1.6], GOG[39], IMX[7.6], IMX-PERP[0], JOE[22], LRC[2], LRC-PERP[0], LUNC-PERP[0], MATICBEAR2021[3000], MBS[63.77074868], MEDIA[.1], MNGO-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[.0035], USD[-14.41], USDT[0.00079682], WFLOW[1] | | |
| 02424754 | Contingent | AURY[.000003], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0052], USDT[0.00000048] | | |
| 02424755 | | 0 | | |
| 02424759 | | BTC[0.00000887], EUR[0.00], FTT[0.00000001], POLIS[0.00000001], USD[0.00] | | |
| 02424768 | | AUD[0.00], BTC[.00002], ETH[.00237], ETHW[.000237], FTT[36.41262957], LINK[0.04780791], LTC[.005103], MATIC[0], SOL[20.41702896] | | |
| 02424769 | | SPELL[2619.5586507], USD[0.00], USDT[0] | | |
| 02424770 | | NFT[436691630679242386/FTX EU - we are here! #264542][1], NFT[485413251925508671/FTX EU - we are here! #264554][1], NFT[522700811104404958/FTX EU - we are here! #264552][1], USD[0.00], USDT[0] | | |
| 02424775 | | 0 | | |
| 02424778 | | KIN[4018087.06733556], USD[0.00], USDT[0.61727006] | | |
| 02424779 | | APT[.55956521], ATOM[0], ETH[0], NFT[427873836570034153/FTX EU - we are here! #212518][1], NFT[439276373315417213/FTX EU - we are here! #212541][1], NFT[564569684298820523/FTX EU - we are here! #212557][1], SOL[0], USD[0.00], USDT[0] | | |
| 02424781 | | AKRO[2], BAO[4], BAT[.00032941], BTC[.00000005], ETH[.00000271], ETHW[.29670055], EUR[0.01], FTT[.00004618], KIN[4], POLIS[0], RSR[1], USD[0.00], USDT[0.00395384] | Yes | |
| 02424784 | | USD[0.33] | | |
| 02424786 | | MOB[.4948], USD[35.12] | | |
| 02424794 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[2.26], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02424795 | Contingent | FTT[0], SRM[.00255204], SRM_LOCKED[.01446364], USD[0.00] | | |
| 02424796 | | AURY[0], BTC[0] | | |
| 02424798 | | 1INCH[44.03124084], SXP[30.03692422] | | 1INCH[44] |
| 02424805 | | EUR[30.00], USDT[23.06798104] | | |
| 02424809 | | USDT[3.73877483] | | |
| 02424811 | | TRX[.004501], USD[0.08], USDT[0.00000085] | | |
| 02424816 | Contingent | AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.02], FTM[.6998], FTM-PERP[0], GALA-PERP[0], LUNA2[0.01425273], LUNA2_LOCKED[0.03325638], LUNC[3103.5631707], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02424818 | | EUR[0.00], USDT[0] | | |
| 02424820 | | BTC[.00002463], BTC-PERP[0], ETH[.00021685], ETHW[.00021685], TRX[4770.000017], USD[0.33], USDT[0.15189904] | | |
| 02424821 | | ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DODO[.01937859], DODO-PERP[0], ETC-PERP[0], ETH-0930[0], FIL-PERP[0], GMT-PERP[0], GRT-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], UNI-PERP[0], USDT[0], USDT[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0] | | |
| 02424822 | | TRX[.000001] | | |
| 02424823 | | USDT[0.09543909] | | |
| 02424824 | | DOGE[114.02561543], USDT[0] | | |
| 02424827 | | SPELL[7139.70967897], USD[0.00] | | |
| 02424833 | Contingent | BTC[.00374924], ETH[.15474791], ETHW[.15474791], FTT[15.93658703], GBP[0.00], LUNA2[0.00050243], LUNA2_LOCKED[0.00117235], LUNC[109.40703574], NEAR[42.26435993], SOL[9.4698046], USD[0.00], USDT[0] | | |
| 02424835 | | ATLAS[60.04506761], BTC[0.00406780], CRO[20.05053922], ETH[.03299406], ETHW[.03299406], FTT[0.83061825], GALA[30.8913009], POLIS[3.11535387], USD[0.91], USDT[0], XRP[.04355634] | | |
| 02424836 | Contingent | APE-PERP[0], AR-PERP[0], ENS-PERP[0], FTT[0.00062310], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00029289], LUNA2_LOCKED[0.00068341], LUNC-PERP[0], PAXG-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 02424842 | Contingent | 1INCH[0], 1INCH-PERP[0], ACB-0325[0], AMPL[0.16491665], AMPL-PERP[0], ARKK-0325[0], BAO-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00002233], BTC-MOVE-0103[0], BTC-MOVE-0105[0], BTC-MOVE-0107[0], BTC-MOVE-0118[0], BTC-MOVE-0611[0], BTC-MOVE-0611[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-20211229[0], BTC-MOVE-20211231[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-20211210[0], BTC-PERP[0], BTT[1944140], BTT-PERP[0], BYND-0325[0], COMP[0], CRO-PERP[0], DAI[1.07109100], ETH-PERP[0], EUR[0.00], FTT[0.08753256], GME-0325[0], HOLY-PERP[0], IBVOL[0], KBTT-PERP[0], KLUNC-PERP[0], KSOS[0.456], KSOS-PERP[0], LUNA2[0.00560423], LUNA2_LOCKED[0.01307653], LUNC[54.40643844], LUNC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], OMG-PERP[0], SLP-PERP[0], SOS[899963.14], SOS-PERP[0], SRN-PERP[0], TRX[.000109], TRYB[0], TRYB-PERP[0], TSLAPRE[0], TULIP-PERP[0], USD[6.34], USDT[0.11116680], USDT-PERP[0], USTC[0.75793779], USTC-PERP[0], WBTC[0] | | |
| 02424845 | | AXS-PERP[0], BULL[0], FTT[0.00044504], MANA-PERP[0], SHIB-PERP[0], USD[0.11] | | |
| 02424859 | | AAVE-PERP[0], BTC-MOVE-0622[0], ETH-PERP[0], NEAR[.1], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[-10.80], USDT[13.65560823] | | |
| 02424865 | | SPELL[1999.6], TRX[.000001], USD[0.27], USDT[0.00000001] | | |
| 02424866 | | ATOM-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], FTT-PERP[0], ICX-PERP[0], LINK[.09937], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[7.07] | | |
| 02424869 | | ATLAS[599.924], TRX[.00006], USD[0.21], USDT[.0043] | | |
| 02424872 | | BNB[0], EUR[0.00] | Yes | |
| 02424877 | | BNB[0], SPELL[.00043134], TRX[.000001], USD[2.13], USDT[0] | | |
| 02424879 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GRT[0], GRT-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.46], USDT[0.45187633], YFII-PERP[0] | | |
| 02424881 | | ETH[0] | | |
| 02424890 | | BF_POINT[200], MSOL[4.50408682] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02424893 | | BTC[.00015768] | | |
| 02424903 | | BTC[0.00029994], SOL[.09365149], USD[0.15] | | |
| 02424906 | | AUD[0.000] | | |
| 02424910 | | FTT[.08861644], USD[1.43], USDT[4.27107698] | | |
| 02424911 | | AURY[.17446836] | | |
| 02424917 | | BTC[.001], USD[1.74] | | |
| 02424920 | | BNB[0], BTC[0], BTC-PERP[.0077], USD[56.92] | | |
| 02424921 | | BAO[1], EUR[0.00] | | |
| 02424923 | | AVAX[0] | | |
| 02424925 | | GBP[0.00], USD[0.00], USDT[0.00000001] | Yes | |
| 02424937 | | AKRO[1], BAO[32065.80707305], CRO[103.98362903], CUSDT[239.0406642], HT[10.42210342], KIN[39138.16980935], USD[0.00] | Yes | |
| 02424938 | | AAVE[1599748], BNB[.16], BTC[.06489586], ETH[.33299244], ETH-PERP[0], ETHW[.33299244], FTT[1.999802], LINK[1.399874], LTC[.1899658], SOL[.3499424], TRX[156.000001], TRX-PERP[156], UNI[1.2], USD[90.63], USDT[5.69371851] | | |
| 02424946 | | BNB[.00000001], CRO[0], GENE[15.8], GOG[983], SUSHI[0.2], TRX[.000018], USD[0.14], USDT[0.00000001] | | |
| 02424949 | | USD[0.00], USDT[-0.00285982] | | |
| 02424951 | | AKRO[2], AVAX[.27448659], BAO[12], BNB[.11081149], BTC[.00533937], DENT[1], DOT[2.53193988], ETH[.02930678], ETHW[.02894013], EUR[118.81], FTM[18.75976878], KIN[7], MATIC[19.39955645], SAND[9.36732901], SOL[.57733634] | Yes | |
| 02424956 | Contingent | AVAX[10.88499667], AXS-PERP[0], BNB-PERP[0], BTC[0.27704912], BTC-PERP[0], ETH[.90148816], ETHBULL[.2429], ETH-PERP[0], ETHW[.90148816], FTM[227.54319114], FTM-PERP[0], LUNA2[0.00447317], LUNA2_LOCKED[0.01043741], MATIC[130.78125004], PEOPLE-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[.039992], TRX[.000001], USD[39.35], USDT[1.09951706], USTC[.6332], USTC-PERP[0] | | |
| 02424961 | | ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[.00432551], SOL-PERP[0], USD[0.54] | | |
| 02424968 | | USD[0.00], USDT[0] | | |
| 02424969 | | FTM[.31734], MANA[4], SOL[.37], USD[0.00] | | |
| 02424970 | | BTC[0], FTT[0], USD[0.00], USDT[0.00000004] | | |
| 02424979 | | CAD[0.00], EUR[0.00], USD[-0.27], USDT[0.00009004], XRP[1.32702154] | | |
| 02424987 | | AKRO[4], ALGO[2.51889478], AVAX[0], BAO[7], FTT[1264166.6580651], CHZ[1], DENT[3], DFL[.8371876], FTM[651.74322788], FTT[0.00001811], GALA[909.17331383], GBP[0.00], HNT[.00090414], KIN[5], MATIC[.00679212], MBS[3325.00145203], SOL[17.38185999], TRU[1], USD[5.96], USDT[1494.64492402], XRP[.0095668] | Yes | |
| 02424994 | | NFT [294859167826834537/FTX EU - we are here! #91178][1], NFT [310694466875975763/FTX EU - we are here! #90732][1], NFT [362329777877636558/FTX EU - we are here! #90487][1], SOL[0], USD[0.00], USDT[0] | | |
| 02424998 | | AKRO[3], APE[0], BAO[8], BIT[0], BNB[0], BTC[0], DENT[1], DOGE[0], ETH[0], FTT[0.00039268], KIN[11], NFT [295685035305716729/FTX EU - we are here! #173952][1], NFT [446098836309893034/The Hill by FTX #36398][1], NFT [451358532710883253/FTX EU - we are here! #173844][1], RAY[0], RSR[4], SHIB[0], SOL[0], TRX[2.000044], UBXT[2], UNI[0], USD[0.00], USDT[204.03904946], USTC[0] | Yes | |
| 02424999 | | BTC[0], DOT[0], ENJ[0], ETH[0], ETHW[0], FTM[0], FTT[0], GALA[0], MATIC[0], SOL[0], SUSHI[0], USD[37.98], USDT[0], XRP[0] | | |
| 02425007 | | ADA-PERP[0], TRX[.000001], USD[0.01] | | |
| 02425011 | | BCH[0], USD[0.00] | | |
| 02425014 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 02425015 | | AVAX-PERP[0], CHR-PERP[0], CRO-PERP[0], LRC-PERP[0], MANA-PERP[0], MNGO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX[.9998002], TULIP-PERP[0], USD[0.86], USDT[0], ZEC-PERP[0] | | |
| 02425016 | | 1INCH[0], 1INCH-PERP[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-PERP[0], BNB[0], BNB-0325[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CEL-0325[0], CELO-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], COMP-0325[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-0325[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-0325[0], UNI-PERP[0], USD[16655.05], USDT[19999.00126057], USDT-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-0325[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-0325[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02425020 | | BTC-PERP[0], EOS-PERP[0], KSM-PERP[0], LTC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[165.17], XRP-PERP[0] | | |
| 02425025 | | ALPHA[0], BTC[0], CHR[0], LRC[0], USD[0.15], USDT[0] | | |
| 02425027 | | XRP[1.25] | | |
| 02425030 | | SPELL[422.01704043], USD[0.00], USDT[0] | | |
| 02425031 | | BTC[0], FTM[0], FTT[1.26839268], USD[5.00] | | |
| 02425035 | | BTC[.0068], ETH[.14], ETHW[.14], USDT[398.82606848] | | |
| 02425040 | | ALEPH[286], ATLAS[2090], BOBA[30.8], DENT[27000], GALA[1030], GBP[0.00], GODS[11.597912], SOL[.00131725], STORJ[91], TLM[774.8605], USD[2.19], USDT[0.00000001], XRP[2054.69163978] | | |
| 02425041 | | FTT[5.199012] | | |
| 02425045 | | AURY[.00000001], BNB[0], DAI[0], USD[0.00], USDT[0] | | |
| 02425047 | | ATLAS[9.974], IMX[.09956], SOL[0], SPELL[100], TRX[.010133], USD[0.00], USDT[0] | | |
| 02425049 | | BTC[1.07935278], BTC-PERP[0], ETH[.007], FTT[0], NFT [334403340079689350/FTX EU - we are here! #25840][1], NFT [393201964953207283/FTX EU - we are here! #26230][1], NFT [455768550312854665/FTX EU - we are here! #56888][1], NFT [536096805673159653/FTX EU - we are here! #26131][1], STETH[0.00000007], TRX[145.04335011], USD[17376.68], USDT[10.59144506], USTC-PERP[0] | Yes | |
| 02425050 | | CRO[1679.356], POLIS[301.2], TRX[.000016], USD[8.28], USDT[0] | | |
| 02425052 | | AURY[.03614391], USD[0.00] | | |
| 02425058 | | BNB[0.00128706], SHIB[65741.84176507], USD[94.91], USDT[0.00806511] | | |
| 02425061 | | UBXT[1], USD[0] | | |
| 02425062 | | BNB[0], BRZ[.00077495], ETH[.0009124], ETH-PERP[0], ETHW[.0009124], EUR[0.23], TRX[0.77654900], USD[0.00] | | |
| 02425065 | | ATLAS[11427.958], TRX[.000063], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02425073 | | BTC[0.00009818], BTC-PERP[0], ETH-PERP[0], EUR[0.15], FTM[55], MANA[.97606], MANA-PERP[0], SHIB[100000], USD[0.50] | | |
| 02425076 | | USD[0.07] | | |
| 02425079 | | BTC[0.00379428], DOT[.397245], SOL[.9795782], USD[0.00] | | |
| 02425082 | | AKRO[1], ATLAS[564.80156853], BAO[31153.72624487], BAT[0], BF_POINT[500], CONV[982.87936995], CRO[1601.96969012], EUR[0.00], FIDA[.00000914], FTM[116.13987048], KIN[2], MANA[27.71781285], TRX[11], UBXT[1], USD[0.00] | Yes | |
| 02425094 | | AURY[.19787966] | | |
| 02425097 | | SPELL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.02] | | |
| 02425099 | | STEP-PERP[0], TRX[.000002], USD[-0.01], USDT[.26011333] | | |
| 02425103 | | BF_POINT[300], GBP[1.94], SPELL[.0036521], TRX[1], USD[0.00] | Yes | |
| 02425111 | | FTT[.00426611], USD[1.91] | Yes | |
| 02425115 | | TRX[4], USD[0.01], USDT[0.00000001] | | |
| 02425123 | | USD[0.00] | | |
| 02425124 | | ADABULL[0], BIT[0], BNB[0], BTC[.00018729], CEL[0], ETHBULL[0], FTT[0.01356428], USD[-2.77], USDT[0.00120298] | | |
| 02425128 | | USD[25.00] | | |
| 02425129 | | 1INCH[.97], ALGO-PERP[0], ATLAS[9397.446], BTC-PERP[0], OMG-PERP[0], POLIS[2.5], SLP-PERP[0], USD[-1.29] | | |
| 02425130 | | BNB[1.42460768], BTC[.21068716], ETH[.38339731], USD[0.00] | Yes | |
| 02425132 | | ETH[0] | | |
| 02425135 | | BAL[.329934], SPELL[499.98], TRX[.000003], USD[1.30], USDT[0] | | |
| 02425138 | | ATLAS[3159.7036], USD[0.75], USDT[0] | | |
| 02425139 | | CRO[9.05928311], CRO-PERP[0], ETH[.34363503], FTT[0.11011714], SOL[0], USD[0.29], USDT[0], XRP[1014.61555716] | | |
| 02425144 | | CHF[0.00], KIN[1], USD[0.00] | Yes | |
| 02425151 | | USD[0.31] | Yes | |
| 02425153 | | APT[0], ATLAS[60887.80400000], AUDIO[.8], AVAX[0], BNB[0], ETH[0], GRT[.6], POLIS[435.4], SOL[0], TRX[0.71887400], USD[55.05], USDT[0] | | |
| 02425156 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[.0613], BULLSHIT[10.48797583], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[19426], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4160.28], USDT[1], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[4297], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02425158 | | AAVE[.0094281], BTC[0], LINK[30.3], STEP[.013898], USD[207.04] | | |
| 02425168 | | POLIS[11.69766], USD[0.01] | | |
| 02425173 | | ETH[0], SOL[0] | | |
| 02425181 | | BTC[.14097321], ETH[.99981], ETHW[.99981], USD[17.58] | | |
| 02425184 | | BAO[1], BAT[0], BNB[0], DENT[2], DODO[0], KIN[4], RSR[1], SOL[0], UBXT[1], USD[0.00] | Yes | |
| 02425185 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BNT[0], BNT-PERP[0], BTC[.00000276], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], COMP-20211231[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-0.03], USDT[0.01702836], VET-PERP[1], XAUT-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02425189 | Contingent | AAVE[.0799829], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], SOL[.1400884], USD[1.07] | | |
| 02425193 | | MATIC[8.48628497], USD[2.43], USDT[0.00000001] | | |
| 02425194 | | KIN[570000], TRX[.647301], USD[0.24], USDT[0.00000001] | | |
| 02425201 | Contingent | ETHBULL[.0005272], ETH-PERP[0], ETHW[17.97], EUR[26054.17], IBVOL[.000022], LUNA2[0.01842906], LUNA2_LOCKED[0.04300114], LUNC[4012.967426], SAND[.7156], SOL[.003714], USD[5.18] | | |
| 02425203 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], COMP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.0014114], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02425204 | | NFT (309906438740993602/FTX EU - we are here! #139041)[1], NFT (321014517367820442/FTX Crypto Cup 2022 Key #11813)[1], NFT (346078043492432594/FTX EU - we are here! #139332)[1], NFT (377011435577726098/The Hill by FTX #15863)[1], NFT (541872032758731435/FTX EU - we are here! #139530)[1] | Yes | |
| 02425211 | Contingent, Disputed | TRX[.000001] | Yes | |
| 02425212 | | BTC[.00020955], USD[36.39], USDT[0] | | |
| 02425213 | | KIN[1], TRX[0], USDT[0.00000001] | Yes | |
| 02425220 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.02001658], FTT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP[483.4], STEP-PERP[0], TRX[.86331525], USDC-17.811, USDT[18.92155068], XRP-PERP[0] | Yes | |
| 02425224 | | ATLAS[70.51500666], KIN[2372.22969187], KIN-PERP[0], SHIB[94562.64775413], USD[0.00] | | |
| 02425225 | | USD[0.00] | | |
| 02425226 | Contingent, Disputed | USDT[0] | | |
| 02425238 | | AUD[0.00], BTC[.0053], FTT[25.04354819], SLND[20.52716249], SOL[33.97647706], USD[0.24] | | |
| 02425239 | | ATLAS[2619.584], CRO[119.976], ETH[.029], ETHW[.029], FTT[1.41058473], POLIS[44.89102], SOL[1.019796], TRX[.000001], USD[0.00], USDT[0] | | |
| 02425241 | Contingent, Disputed | USDT[0] | | |
| 02425242 | | FTT[0.02460563], SOL[.009728], USDT[0.12528003] | | |
| 02425257 | Contingent, Disputed | 1INCH-PERP[0], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BRZ[0.37634331], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LINK-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SUSHI-PERP[0], USD[0.01], USDT[0] | | |
| 02425260 | | ATLAS[9.7853], BTC-PERP[0], ETH[.00000001], FLM-PERP[0], GRT-PERP[0], HOT-PERP[0], SHIB-PERP[0], TRX[.000001], USD[3.50], USDT[0.00002489] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02425261 | | USD[0.00], USDT[0] | | |
| 02425265 | | TRX[.003108], USD[0.00], USDT[0] | | |
| 02425283 | | AVAX[.04988], DAI[.09670048], GMT[.5], GST[.07000678], SOL[.005], TRX[.000777], USD[0.65], USDT[.00698727] | | |
| 02425285 | | BAO[6], USD[0.00], USDT[0.00273546] | Yes | |
| 02425293 | | 1INCH[2.68117527], BAO[1], BRZ[.02283366], CRO[24.78319204], DENT[1], KIN[2], SHIB[204066.76688375], SOL[.04305329], SPELL[2320.46784569] | Yes | |
| 02425307 | | AVAX-PERP[0], BTC-PERP[0], TRX[.000003], USD[0.00], USDT[-0.00107695] | | |
| 02425314 | | BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02425316 | | USD[43437.44] | | |
| 02425319 | | BTC-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], PEOPLE-PERP[0], USD[17511.86] | | |
| 02425329 | | USD[0.56] | | |
| 02425332 | | USD[39564.21], XRP[79958.5] | | |
| 02425335 | | USDT[0] | | |
| 02425337 | | FTT[0.02729468], USD[0.00] | Yes | |
| 02425339 | | ETH[0], NFT (302676309460970235/FTX Crypto Cup 2022 Key #6836)[1], SOL[0], USD[0.00], USDT[0.00001066] | | |
| 02425348 | | BNB[0.03160174], BTC[0.00002408], ETH[0], ETHW[0.00027409], USD[0.58] | | |
| 02425351 | | BTC-PERP[0], DOGE-PERP[0], SLP-PERP[0], SOL[.00362008], USD[7.23], USDT[0] | | |
| 02425355 | | BTC[0], BTC-PERP[0], ETH[.000634], ETHW[.000634], USD[-0.79] | | |
| 02425357 | Contingent | AKRO[3], BTC[.000042], DENT[1], LUNA2[0.54160231], LUNA2_LOCKED[1.23452016], LUNC[118347.46340018], NFT (293756368153764814/The Hill by FTX #12768)[1], TRX[.001115], UBXT[1], USD[0.00], USDT[0], USTC[.26096], XRP[.481393] | Yes | |
| 02425379 | | TRX[.449802], USD[0.46], USDT[0] | | |
| 02425380 | | ATLAS-PERP[0], BNB[0], HBAR-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02425390 | | BOBA[.04976125], ETH[0], NFT (290734315604738005/FTX EU - we are here! #105392)[1], NFT (380032713281551130/FTX AU - we are here! #53023)[1], NFT (437244173918394146/FTX EU - we are here! #105485)[1], NFT (454779497635925690/FTX AU - we are here! #105255)[1], NFT (510126545232655701/FTX AU - we are here! #53033)[1], USD[0.00] | | |
| 02425392 | | 0 | | |
| 02425394 | | ADA-PERP[0], APE-PERP[0], BTC[0.00544885], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0224[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0414[0], BTC-MOVE-0417[0], BTC-MOVE-0423[0], BTC-MOVE-0518[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USDI[-3.98] | | |
| 02425395 | | USD[0.00] | | |
| 02425397 | | BAO[1], BTC[0], KIN[1], TRX[0] | | |
| 02425398 | Contingent | LUNA2[0.12211847], LUNA2_LOCKED[0.28494311], LUNC[26591.5554222], MATIC[.03766044], TRX[.272], USD[0.00000204] | | |
| 02425400 | | AUD[.03], DENT[1], FTM[.3217657], GALA[3418.73775019], MANA[532.22713578], TRX[2], USD[0.00], XRP[1762.7751885] | Yes | |
| 02425403 | | BAO[3], DENT[1], KIN[1], SHIB[1181826.74405639], SLP[0] | Yes | |
| 02425406 | | USD[0.00], USDT[0.00000001] | | |
| 02425407 | | AMZN[0.00051504], BRZ[0], BTC[0.00458889], BTC-PERP[0], FTT[.00000001], LTC[0], USD[0.00], USDT[0] | | |
| 02425413 | | USDT[0] | | |
| 02425416 | | BNB[0], ETH[0], NFT (317256420616826131/FTX Crypto Cup 2022 Key #13549)[1], NFT (329582700151316835/FTX EU - we are here! #172765)[1], NFT (333571764706352740/FTX EU - we are here! #262102)[1], NFT (429086197198707566/FTX AU - we are here! #169965)[1], USDT[0] | | |
| 02425418 | | BRZ[0.02602896], SPELL[0], USD[0.00] | | |
| 02425419 | | BNB[.0298271], USD[104.38] | | |
| 02425422 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAT-PERP[0], CHZ-PERP[0], CRV-PERP[0], FTT[0.00043549], ICP-PERP[0], MANA-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.66], USDT[-0.46972351] | | |
| 02425424 | | BAO[1], BTC[0.00000003], KIN[2], RUNE[.00010761], SOL[.00000768], UBXT[1], USD[0.00] | Yes | |
| 02425431 | | AUD[0.00], AUDIO[0], BAND[0], BLT[0], CEL[0], CRO[0], CRV[0], ETH[0], FTM[0], GENE[0], LRC[0], MANA[0], MATIC[0], MNGO[0], SAND[0], SHIB[0], SOL[0], STARS[0], TRX[0], USD[0.00], USDT[26.14054767], WAVES[0], XRP[0] | | |
| 02425434 | | BOBA[5900], USD[47.11] | | |
| 02425440 | | BNB[0], ETH[0], TRX[.000778] | | |
| 02425443 | | AAVE[0], ADA-PERP[0], BNB[.0099856], BTC[0.01129447], BTC-PERP[0], ETH[0.00858365], ETH-PERP[0], ETHW[0.00400766], GMT-PERP[0], LINK[0], SOL-PERP[0], TRX[.000001], UNI[0], USD[263.45], USDT[0.00000002] | | |
| 02425444 | Contingent, Disputed | APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DAI[.00000001], ETH[0.00000002], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02425445 | | ATLAS[909.8362], POLIS[9.898218], TRX[.000001], USD[0.20], USDT[0] | | |
| 02425448 | Contingent | FTT[.063], LTC[.0030193], LUNA2[0.00230284], LUNA2_LOCKED[0.00537331], LUNC[501.45], MKR[.06775], USD[0.00] | | |
| 02425450 | | BOBA[27.26282566], OMG[28.69330123], USD[0.00] | | OMG[28.154065] |
| 02425451 | | AKRO[2], BAO[2], CAD[0.00], CRO[0], DENT[1], KIN[6], RSR[1], SPELL[0], TRX[3.000001], USDT[0] | Yes | |
| 02425456 | Contingent | AAVE[1.70027549], ADA-PERP[0], APE-PERP[0], ATOM[27.20921415], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BIT[53], BNB[4.75064106], BTC[0.01761616], BTC-PERP[0], BULL[1.309], DOT[84.82689334], ENJ[1019], ETH[3.26200758], ETHBULL[284.78], ETH-PERP[0], ETH2[0.58976574], FTM[35.76248438], FTM-PERP[0], FTT[57.83570839], FTT-PERP[0], GALA[4488], GALA-PERP[0], HT[11.49792866], LINK[0], LUNA2[0.01954199], LUNA2_LOCKED[0.04559798], LUNC[4255.31], LUNC-PERP[0], MANA[521], MATIC[73.28573110], ONE-PERP[0], SAND[219], SHIB[200000], SOL[0.85928751], TRX[.000021], USDI[-605.42], USDT[-637.86758210] | | ATOM[27.18009149], BNB[4.74071], BTC[.00077], DOT[84.79350505], ETH[2], FTM[35.57188771], HT[11.29573078], MATIC[46.0659008], SOL[.84384393], USD[1.36], USDT[.00255783] |
| 02425467 | | BOBA[.04916], BTC[0.00003342], USD[1.83] | | |
| 02425469 | | AVAX[6.35578766], FTT[25.06357434], PSY[5000], TRX[.000001], USD[0.00], USDT[0.00509866] | | AVAX[6] |
| 02425470 | | 0 | | |
| 02425471 | | AKRO[3], BAO[2], CHZ[1], DENT[3], ETHW[.00000913], FRONT[1], GOG[.00019781], GRT[782.15883394], HOLY[1.01190592], JET[.00243323], KIN[2], MBS[.00210678], NEAR[.00003018], NFT (412004698571710434/The Hill by FTX #16626)[1], RSR[1], SNX[.00027634], TRU[1], TRX[1], UBXT[4], USD[0.00], ZRX[.01870385] | Yes | |
| 02425476 | | BAO[1], KIN[1], POLIS[112.7973319], USD[0.00] | Yes | |
| 02425479 | | BNB[.36992616], BTC[0.00579884], CRO[379.92448], ETH[0.16810643], ETHW[0.16810643], FTT[0.00312694], GALA-PERP[0], SHIB[6198763.6], SOL[1.40972358], USD[1.35], USDT[0], XRP[296.94093] | | |
| 02425481 | | APE[30], AURY[0], GODS[3.34924883], GOG[108], USD[84.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02425483 | | AUD[0.01], USD[0.00], USDT[0] | | |
| 02425485 | | USD[0.00] | | |
| 02425487 | | FTT[4.9], USD[5.74] | | |
| 02425489 | | TRX[.000006] | | |
| 02425501 | | USD[25.00] | | |
| 02425502 | | BAO[3], DENT[1], KIN[3], RSR[1], SAND[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02425504 | Contingent | LUNA2[1.14809452], LUNA2_LOCKED[2.67888722], LUNC[250000] | | |
| 02425510 | | ETH[0], MATIC[0] | | |
| 02425513 | | ETH[0], GALA[0], TRX[.000001], USDT[0.00003051] | | |
| 02425515 | | ADA-PERP[0], AGLD-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], DOGE-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02425519 | | ATLAS[1989.836], CHZ[139.984], CRO[1275.12632519], FTT[3.5], SOL[.44447316], USD[0.79] | | |
| 02425521 | | BULL[0.99725048], USDT[2270.0321] | | |
| 02425522 | Contingent | 1INCH[1.89822507], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20211118[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0019063], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ORBS-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.05], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02425530 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX[.000005], TRX-PERP[0], USD[-0.02], USD[0.02683523] | | |
| 02425536 | | USD[0.06] | | |
| 02425539 | | ATLAS[150], BTC[.0009], CEL[2.4], CHZ[10], CLV[40.9], ETH[.016], ETHW[.016], GODS[3.4], GRT[18], LTC[.19], MANA[6], MOB[2], OMG[12.5], SLP[80], STMX[50], SXP[17], TLM[126], USD[2.35], XRP[5] | | |
| 02425540 | | USD[0.00] | | |
| 02425543 | | TRX[.723578], USD[1.46] | | |
| 02425546 | | DOGEBULL[130.17001153], USDT[0.00000022] | | |
| 02425550 | | ATLAS[4568.42174081], USD[0.00] | | |
| 02425551 | | USD[0.00] | | |
| 02425552 | | HNT[9.498195], POLIS[59.9886], TRX[.000002], USD[7.57], USDT[5] | | |
| 02425560 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINA-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[.0.01], USDT[0.00039700], VET-PERP[0], XLM-PERP[0] | | |
| 02425562 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02425566 | | ETH-PERP[0], FTM-PERP[0], SHIB-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 02425569 | | ATLAS[230], POLIS[7.71574077], USD[0.69] | | |
| 02425574 | Contingent | BNB[26.72394784], ETH[0.00057286], ETHW[0.00057285], FTT[3.79928655], LUNA2[0.00740046], LUNA2_LOCKED[0.01726775], LUNC[1611.46704699], SOL[1.52940225], USD[0.32], USDT[0.00000114], XRP[1060.41] | | |
| 02425579 | | AVAX[2.299715], BTC-PERP[0], ETH[1.74988638], ETHW[1.6658955], EUR[1.05], SOL[4.33], USD[1.10] | | |
| 02425580 | | BTC[0], USD[0.00] | | |
| 02425581 | | BTC[.02289616], CRO[1209.8], DOGE[.8], ETH[.253992], ETHW[.253992], FTM[.87276684], FTM-PERP[0], MANA[633.926], SAND[180.965], SAND-PERP[0], SGD[0.00], SHIB[98000], SOL[7.16], USD[0.00], USDT[809.92629800] | | |
| 02425583 | | BNB[.0000052], FTT[25], MATIC[99.3518581], TRX[.001559], USD[648.48], USDT[0] | | |
| 02425593 | | BAO[1], FTT[.0000052], ETHW[.003], FTT[25], MATIC[99.3518581], TRX[.001559], USD[648.48], USDT[0] | Yes | |
| 02425593 | | BAO[1], NFT [308873944180164032/France Ticket Stub #931][1], NFT [326315764448953524/Mexico Ticket Stub #1950][1], NFT [424197891916565294/The Hill by FTX #4871][1], NFT [554112020480971678/FTX Crypto Cup 2022 Key #2490][1], USD[3.81] | Yes | |
| 02425597 | | USD[0.00] | | |
| 02425598 | | AKRO[1], ATLAS[807.58488518], BAO[4], CRO[192.73064165], ETH[.02718065], ETHW[.0268384], FTM[84.74183335], MANA[11.63879863], SAND[14.61875443], SECO[1.08680703], SHIB[11431118.99240374], SPELL[.16461833], SRM[36.54960531], UBXT[3i], USD[0.00] | Yes | |
| 02425604 | | BNB[0], SOL[0.00000001], USD[0.00] | | |
| 02425608 | | AURY[.00000001], USD[1.38] | | |
| 02425613 | | DENT[1], GBP[0.12], USDT[.10783261] | Yes | |
| 02425615 | | SOL[.14881928] | | |
| 02425616 | Contingent | AURY[.038], C98[.544795], COPE[.35], ETH[0.00034663], ETH-PERP[0], ETHW[0.00040631], GARI[.0598084], GST[.09998], HXRO[.8214], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008712], MBS[.752148], MEDIA-PERP[0], MER[.33883], RAY[.11], RSR[8.91999654], SLND[.048122], SOL[0.00549982], STEP[.00098], TOMO[0.04895447], TRX[.001023], USD[1497.83], USDT[0.00995963] | | |
| 02425626 | | DENT[1], ETH[1.05602786], ETHW[1.05558448], KIN[1], SHIB[187154.91034801], SUSHI[.00009416], TRX[.000332], USD[0.14], USDT[798.77696215] | Yes | |
| 02425630 | | USD[0.00] | | |
| 02425631 | | USDT[0] | | |
| 02425636 | Contingent | ANC-PERP[0], CEL-PERP[0], LUNA2[91.847562], LUNA2_LOCKED[214.310978], USD[-8.48], USDT[0.00724273] | | |
| 02425637 | | USD[0.00] | | |
| 02425638 | | ETH[.00414388], ETHW[.00414388], USD[0.00] | | |
| 02425643 | | MBS[.4647031], SPELL[42.20702027], USD[118.58], USDT[0] | | |
| 02425644 | | BTC[.1226937], SOL[0], USD[2.58], USDT[0], XRP[0] | Yes | |
| 02425647 | | GBP[74197.00], USD[78.24] | | |
| 02425649 | | ADA-PERP[0], AXS-PERP[0], BTC[0.02938492], BTC-PERP[0], ETH[.00099582], ETH-PERP[.139], ETHW[.05499582], FTM[18.9981], FTT[2.03312236], LINK[2], LINK-PERP[0], POLIS-PERP[0], SOL[.23], SOL-PERP[0], TRX[.000043], USD[275.75], USDT[2.33868607], VET-PERP[0] | | |
| 02425652 | | LTC[.005892], USD[0.10] | | |
| 02425653 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02425654 | Contingent, Disputed | USDT[0.00042506] | | |
| 02425655 | | EUR[0.00], USDT[-0.00000020] | | |
| 02425656 | Contingent | ATLAS-PERP[0], ETH[0], LUNA2[2.91997594], LUNA2_LOCKED[6.81327720], LUNC[635830.91], TRX[.000001], USD[0.00], USDT[0.00002119] | | |
| 02425661 | | USD[0.18] | Yes | |
| 02425662 | | AKRO[1], AUD[0.01], AUDIO[564.14045919], BAO[1], LINK[89.07716405], MATH[1], TRX[1], UBXT[1] | Yes | |
| 02425663 | | BTC[.03527319], ETH[0.49856479], FTT[23.79524], KIN[1], TRX[.000001], USD[102.53], USDT[0] | | |
| 02425664 | | SOL[0], SPELL[2317.53703192], SPELL-PERP[0], USD[0.00] | | |
| 02425671 | Contingent | CREAM[0], FTT[2.08273192], LUNA2[0.00267675], LUNA2_LOCKED[0.00624577], LUNC[582.87], RUNE[0], USD[0.09], USDT[38.11478295] | | |
| 02425675 | | BNB[0], USD[0.08], USDT[0.00000001] | | |
| 02425679 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], FTT[1], GALA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[-1.29] | | |
| 02425682 | | OMG[19], USD[9.58], XRP[291.649] | | |
| 02425684 | Contingent | ALGO[206], AVAX[61.79611684], BTC[0.03613126], DOT[6.098841], ENS[1.9], ETH[.71593381], ETHW[.41597808], FTM[i97], GMT[29], GRT[429.9183], HNT[4.499145], IMX[21.1], LINK[6.698727], LUNA2[0.29219289], LUNA2_LOCKED[0.68178342], LUNC[86.58], MANA[1334.93027], MATIC[3099.8328], SAND[967.94262], SOL[45.7762646], USD[374.51], XRP[51] | | |
| 02425686 | | USD[0.00] | | |
| 02425688 | | ALICE[1.99962], ATLAS[1099.791], BTC[.03495325], ENS[4.7694129], FTM[15.99696], LTC[30.39755422], POLIS[19.4], USD[6.59], USDT[0.00000001] | | |
| 02425690 | | APE[2.27384214], AXS-PERP[0], ETH[0.41707974], ETHW[0], FTT[6.81969400], GMT-PERP[0], GST-PERP[0], SOL[0], TRX[7.001564], USD[56.69], USDT[60.31838940] | | ETH[.376554] |
| 02425691 | | BCH-0325[0], BIT[0], BTC-PERP[0], FTT[.02713492], SPELL[0], USD[2.63], USDT[0.00029836] | | |
| 02425694 | | AURY[10.85128464], POLIS[3.8], SPELL[5200], USD[0.00] | | |
| 02425699 | | USD[0.00] | | |
| 02425701 | | USD[26.46] | Yes | |
| 02425702 | Contingent | ADA-PERP[0], BTC[0.00019652], CEL-PERP[0], DOGE-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], USDI-1.91] | | |
| 02425705 | | MATIC[0], NFT (413192381842524121/The Hill by FTX #43000.)[1], TONCOIN[119.25], USD[10.21] | | |
| 02425709 | Contingent | LUNA2[0.00154778], LUNA2_LOCKED[0.00361150], LUNC[337.03372759], USD[0.34], USDT[1.44618999] | | |
| 02425711 | | USD[2500.00] | | |
| 02425712 | | FTT[.00000001], SHIB-PERP[0], SOL[.00269955], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02425715 | | FTT[0.03217261], NFT (499603375362563112/Official Solana NFT)[1], USD[188.59] | | |
| 02425717 | | FTT[11.397834], TRX[.000001], USDT[6.5714] | | |
| 02425718 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], COMP-0325[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.06068637], ETH-0325[0], ETH-PERP[0], ETHW[.06068637], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[.00005072], FTT-PERP[0], GALA-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00008600], TRX-0325[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-0325[0], UNI-PERP[0], USD[1416.76], USDT[50.00351961], VET-PERP[0], WAVES-0325[0], XAUT-0325[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-0325[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02425724 | | AGLD-PERP[0], BTC[0], BTC-2021123110], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO[5.809075], CRO-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.83] | | |
| 02425738 | | BTC[.00003509], CRO[710], DOGE[.003], ETH[.00020998], ETHW[.55120998], FTT[23.9], LINK[26.8], MATIC[.1975], SHIB[.12900], TRX[.000001], USD[5168.45], USDT[5.69545599] | | |
| 02425740 | | ETH[1.71026315], ETHW[1.22881627], FTT[0.01930222], SAND[86], SHIB[12100000], USD[0.99], USDT[0.00000880], XRP[562.11] | | |
| 02425741 | | USD[0.00] | | |
| 02425745 | | FTT[.00000022], USD[6124.70], USDT[0.00549873] | | |
| 02425749 | | ADA-PERP[0], ATLAS[9], BNB[.00355505], LTC[.00658374], MATIC[5], USD[0.87], USDT[.71294643] | | |
| 02425750 | | ATLAS[779.938], POLIS[38.79584], TRX[.878801], USD[0.01] | | |
| 02425756 | | LUNC[3000] | | |
| 02425761 | | GBP[261.62], TRX[.000778], USD[0.01], USDT[0] | | |
| 02425762 | | XRP[68.409722] | | |
| 02425764 | | AAVE[0], BTC[0.00481028], ETH[0.02500066], ETHW[0], FTT[0.00407485], LINK[0], SOL[0], USD[0.00], USDT[0] | | |
| 02425767 | | AURY[0], BNB[.00000001], USD[0.00] | | |
| 02425772 | | USD[0.60], USDT[0], XRP[0] | | |
| 02425777 | | BNB[.00864926], SPELL[11500], USD[1.43] | | |
| 02425782 | | 0 | | |
| 02425785 | | SOL[.002], USD[0.00] | | |
| 02425788 | | USDT[0] | | |
| 02425795 | | TRX[.000001], USDT[368] | | |
| 02425796 | | BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02425799 | | NFT (308342736874534886/Monza Ticket Stub #1294.)[1] | | |
| 02425803 | | BTC[.00368842] | | |
| 02425805 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02425806 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.61336545], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO[2000], CRO-PERP[0], CRV-PERP[0], DENT[500000], DENT-PERP[0], DOGE-PERP[0], DOT[80.5162081], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[4.65903090], ETH-PERP[0], ETHW[4.65573], EUR[588.56], FTT[2.00328913], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[7.41332649], LUNA2_LOCKED[17.29776180], LUNC[262373.01], LUNC-PERP[0], MANA[1000], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], SAND[500], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[55.67411788], SOL-PERP[0], USD[203.58], USDT[0.00197738], VET-PERP[0], XRP[1000], XRP-PERP[0], ZIL-PERP[0] | | BTC[.156053], DOT[80], ETH[1.99982], SOL[54.9955] |
| 02425807 | | AVAX-PERP[0], POLIS[.28112], TRX[.951002], USD[1.02] | | |
| 02425810 | | BSV-PERP[0], CAKE-PERP[0], TRX[.000001], USD[25.21], USDT[400.19293498] | | |
| 02425812 | | USD[0.00] | | |
| 02425815 | | XRP[2497.25] | | |
| 02425819 | Contingent | AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[1.9682], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[.0004929], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB[6.182], LDO-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[.008868], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], SGD[1.00], SHIB-PERP[0], SOL[1.004206], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[38996.63], USTC-PERP[0], WAVES-PERP[0] | | |
| 02425823 | | BNB[.00431685], POLIS[.07394], TRX[.000001], USD[0.00], USDT[0] | | |
| 02425828 | | USD[0.00] | | |
| 02425829 | | USDT[2.30726768] | | |
| 02425832 | | SOL[.00009756] | | |
| 02425833 | | MER[670.8926], USD[191.30] | | |
| 02425836 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001676], TRX[0], USD[0.00], USDT[0] | | |
| 02425837 | | ETH[.00064814], ETHW[.00064814], NFT (386680081117020294  0/FTX EU - we are here! #272447)[1], NFT (464899174011360350  2/FTX EU - we are here! #272454)[1], NFT (528677549541665038/FTX EU - we are here! #272490)[1], TRX[.000006] | | |
| 02425840 | Contingent | AXS-PERP[0], BILI-0624[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.2], GMT-PERP[0], GRT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.07895889], LUNA2_LOCKED[0.17723743], LUNC[8848.77], LUNC-PERP[0], MKR-PERP[0], OP-PERP[0], PROM-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], TSLAPRE-0930[0], TWTR-0624[0], TWTR-0930[0], USD[0.00], USDT[0], USTC[5], USTC-PERP[0] | | |
| 02425843 | | BOBA[.30252255], BTC-PERP[0], ETH-PERP[0], FTT[.00820322], MANA-PERP[0], OMG[.30252255], OMG-PERP[0], USD[-0.19] | | |
| 02425844 | | USD[0.39] | | |
| 02425853 | | AVAX[0], BNB[0], KIN[1], TRX[0.00096367], USD[0.00], USDT[0.00000002] | Yes | |
| 02425858 | | KIN[40.62677998], TRX[.000001], USDT[0] | Yes | |
| 02425866 | | NFT (394919114667461626/The Hill by FTX #31373)[1] | | |
| 02425868 | | AURY[.0236959], ETH[.0006598], ETHW[.0006598], SOL[.009584], USD[251.91] | | |
| 02425871 | | USD[25.00] | | |
| 02425879 | | USD[0.00] | | |
| 02425880 | | USDT[0.08580056] | | |
| 02425886 | | ATLAS[.01189949], AXS[.00001296], BAO[10], BNB[.00000342], BTC[0], CRO[.00856095], CRV[0.00079612], DENT[1], EDEN[.00454432], FTM[.00179882], FTT[.000261], GALA[.02018622], HNT[.00031449], KIN[10.21911322], RUNE[.00087251], SHIB[104.6775783], SOL[0.00001605], SPELL[.00691436], SUN[.07098787], TLM[.02158681], USD[0.00], USDT[0.00004151], XAUT[.00000045] | Yes | |
| 02425889 | | POLIS[25.18472093], TRX[.000001], USDT[24.00000002] | | |
| 02425892 | | BTC[.00001107], FTT[31.893939], HKD[0.00], TRX[.000001], USD[0.03] | | |
| 02425895 | Contingent | CRO[109.978], FTT[1.09978], GENE[4.59908], KIN[9998], POLIS[15.29694], RAY[11.99551898], SRM[15.28862661], SRM_LOCKED[.24516727], TRX[.000001], USD[0.01], USDT[0] | | |
| 02425897 | | ETH-PERP[0], MATIC-PERP[0], USD[1391.37], USDT[0.00501935] | | |
| 02425898 | | USD[0.00] | | |
| 02425904 | | USDT[0] | | |
| 02425907 | | 0 | | |
| 02425917 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-12], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[10], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[571.59], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02425938 | Contingent | LUNA2[.07064400], LUNA2_LOCKED[0.16483600], SOL[0], TRX[.000777], USDT[0], USTC[10], XRP[0] | | |
| 02425941 | | USD[0.00] | | |
| 02425949 | | ALGO[.00000001], BRZ[0], BTC[0], USD[0.00] | | |
| 02425959 | Contingent, Disputed | USD[0.00] | | |
| 02425970 | | USDT[36.48752205] | Yes | |
| 02425971 | | AVAX-PERP[0], BOBA-PERP[0], ETH[61448271992], SHIB-PERP[0], SOL[5.48740460], SOL-PERP[0], USD[13.75] | | ETH[.448204], SOL[5.485525], USD[13.74] |
| 02425972 | | BTC[0] | | |
| 02425973 | | BAO[1], BTC[.00210955], DENT[1], ETH[.01229821], ETHW[.01229821], FTM[46.42495747], FTT[.80717527], KIN[2], LTC[.21405476], SOL[.51904661], TRX[1], UBXT[1], USD[0.00] | | |
| 02425980 | | USD[37.43] | | |
| 02425983 | | SOL[.0044995], TRX[.000141], USD[0.00], USDT[1.05700352] | | |
| 02425986 | Contingent | ALPHA[0], FTT[.00000001], LTC[0], SRM[44.68541664], SRM_LOCKED[432.51162108], USD[0.00] | | |
| 02425988 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[.00380988], BCH-PERP[0], BIT-PERP[0], BNB[.00173311], BNB-PERP[0], BTC[.00007557], BTC-PERP[0.00529999], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000074], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETCBULL[.12], ETH-PERP[0], ETHW[.187], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.012398], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP[9.7264], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.00003], USD[14.79], USDT[11.90249430], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XRPBULL[27.264], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02425990 | Contingent | ETH[.00000001], ETHW[0.00700000], LUNA2[4.93691718], LUNA2_LOCKED[11.51947342], TRX[6.19398322], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02425991 | Contingent | BTC[0], BTC-PERP[0], ETHW[0], GALA[100], GALA-PERP[0], LUNA2[0.01172222], LUNA2_LOCKED[0.02735186], SAND-PERP[0], SHIB-PERP[0], USD[0.29], USDT[0], USTC-PERP[0] | | |
| 02425995 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.25], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02426000 | | GBP[0.00] | | |
| 02426010 | | BNB[0], TRX[.000028], USDT[0.00885563] | Yes | |
| 02426011 | | CRO[.02235663], DOGE[1], EUR[0.00], FTM[.00402466], LINK[.0005076], RSR[3], TRX[2] | Yes | |
| 02426021 | | USD[0.00] | | |
| 02426025 | | AAPL[1.19676112], AKRO[3], BAO[13], BTC[0.01067211], DENT[1], FTT[20.34700453], KIN[26], RSR[2], TOMO[1], TRX[2], UBXT[2], USD[0.23], USDT[0.00007847] | Yes | |
| 02426026 | | FTT[247.46518462], NFT[560070394687802741/The Hill by FTX #36605][1], SOL[172.58025907] | Yes | |
| 02426030 | | COPE[156.56678271], FTT[7.92673188], MATIC[305.91206896], USD[0.00] | | |
| 02426039 | | APE-PERP[0], ATLAS[850], ATLAS-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM[99.9806], FTM-PERP[0], FTT-PERP[0], GENE[1.999612], GLMR-PERP[0], GMT-PERP[0], LEO-PERP[0], LINK-PERP[0], MBS[239.95344], PERP-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[5097.09], SPELL-PERP[0], STARS[7.998448], THETA-PERP[0], TULIP-PERP[0], USD[-8.47], USDT[0.00044485], XRP-PERP[0] | | |
| 02426040 | | AURY[6.22557055], CRO[600.15865155], GOG[12.8585397], HNT[19.09778909], USD[0.00] | | |
| 02426045 | | ATOM[19.7961], ETH[6.43691112], ETHW[6.43691112], FTT[.00954], RAY[38.51217921], SNX[9.89802], USD[0.48] | | |
| 02426047 | | BTC[.04335238], ETH[.00006172], ETHW[.59006172], USD[0.01], USDT[0.00443057] | | |
| 02426055 | Contingent | LUNA2[.03179349], LUNA2_LOCKED[0.07418482], LUNC[6923.10054425], USD[-0.29], USTC-PERP[0] | Yes | |
| 02426058 | | AKRO[6], BAO[29], BTC[.00000112], DENT[3], ETH[.00952919], ETHW[.00941084], KIN[28], RSR[11], SOL[13.14870062], TRX[9], UBXT[14], USD[0.00] | Yes | |
| 02426068 | | AUD[0.00], BTC[.17806782] | | |
| 02426069 | | FTT[.00679977], USD[-0.01], USDT[-0.00031243] | | |
| 02426074 | | AGLD[.07112], BULL[.00653], DOGE[.64967], DOGEBULL[17.99], ETHBULL[.0676], TRX[.000001], USD[0.01], USDT[0.00000163], XLMBULL[436.2] | | |
| 02426075 | | ATOM-PERP[0], BTC[0.00676419], ETH[0.56290154], ETHW[0.55990855], GRT[0], LUNC-PERP[0], MATIC[409.94680000], ONE-PERP[0], RUNE[0], SOL[0], USD[172.30] | | ETH[.546322] |
| 02426079 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[181.52], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02426085 | | BNB[0], BTC[0], BTC-PERP[0], FTT[0], GST[.00001288], GST-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02426091 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-20211231[0], BTC-PERP[0], COMP-0624[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-20211231[0], UNI-PERP[0], USD[0.06], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02426097 | Contingent | ETH[.01376311], ETH-PERP[0], ETHW[0.01376311], FIL-PERP[0], FTT[295.9], LUNA2[31.56268362], LUNA2_LOCKED[73.64626178], LUNC[6872840.81], SOL[.008945], USD[-450.61], USDT[409.01715190] | | |
| 02426098 | | SPELL[72.68254715], USD[0.00] | | |
| 02426100 | | BTC[.00000559], USDT[0.50000000] | | |
| 02426106 | Contingent | SRM[2.15732967], SRM_LOCKED[16.32267033], USDT[0] | | |
| 02426107 | | BTC[0], ETH[.0009012], ETHW[.0009012], TRX[.000001], USDT[4.04746670] | | |
| 02426108 | | USD[0.00] | | |
| 02426113 | | BRZ[0.00094432], POLIS[2343.58061], TRX[.000003], USD[0.31], USDT[3.10470000] | | |
| 02426114 | | C98-PERP[0], DOGE[9731.36262432], FTT[33.293673], LINA[36231.7407], LTC[9.99981], RAY[481.39409439], SHIB[24497131], SOL[16.5679689], TRX[97022.98165629], USD[7774.70], USDT[53.04866], XRP[2599.696] | | TRX[86189.493158], USD[5000.00] |
| 02426118 | Contingent | BNB[0.63496075], BTC[0.12924617], CRO[1999.62], ENJ[.0045], ETH[4.58557082], ETHW[4.25730861], FTT[150.98195], LUNA2[2312.3821253], LUNA2_LOCKED[728.8916257], SAND[249.95535], SOL[79.20178520], TRX[12935.48482924], USD[0.05], USDT[0.00218602], USTC[44219.19967124] | | |
| 02426124 | | BTC[0.00860305], ETH[0.20343235], ETHW[0.20239308], USD[1.08], USDT[0.37238051] | | |
| 02426127 | | BTC-PERP[0], ETH-PERP[0], TRX[.001214], USD[0.00], XRP[11.439024] | | |
| 02426129 | | BTC[.00199962], USD[79.96] | | |
| 02426130 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 02426131 | | BAO[2], IMX[.02294877], UBXT[1], USD[0.15], USDT[0.04680022] | Yes | |
| 02426132 | | DOGEBULL[1217] | | |
| 02426140 | | ATLAS[24.36282905], FTT[.24698683], USD[0.00] | | |
| 02426143 | | USD[0.00], USDT[0.01796850] | | |
| 02426144 | | USD[8.41], USDT[0.00000001] | | |
| 02426147 | | ALGO-PERP[50], ATLAS[500], BTC[.0222], BTC-PERP[14.3], ETH[.163], ETH-PERP[0], ETHW[.163], FTT[5], MNGO[500], MNGO-PERP[0], POLIS[10], SRM[50], USD[-284.79] | | |
| 02426151 | Contingent | AR-PERP[0], AVAX[.00000001], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], ETH-PERP[0], FTT[0.03167664], GST-PERP[0], LUNA2[0.00653714], LUNA2_LOCKED[0.01525332], LUNC-PERP[0], NFT[370775827088873390/FTX AU - we are here! #55398][1], NFT[400744709026248922/Austria Ticket Stub #1302][1], ONE-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.24543183], USDT-PERP[0], USTC-PERP[0], YFII-PERP[0] | | |
| 02426153 | | ATLAS[1.34748921], CRO[8.96929668], USD[0.01], USDT[0] | | |
| 02426157 | | USD[0.00] | | |
| 02426159 | | BTC[0], ETH[.0006276], ETHW[.0008284], SGD[0.00], SOL[0], USD[1.23], USDT[0.00000001] | | |
| 02426160 | | AKRO[1], ATLAS[1.77541325], BAO[1], DENT[1], POLIS[.03536505], USD[0.00] | Yes | |
| 02426161 | | USD[25.00] | | |
| 02426166 | | BAO[1], FTT[1.6836424], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02426174 | | SOL[.0001], USD[0.00] | | |
| 02426175 | | BAO[1], FTHW[.00000809], FTT[.00074136], NFT (291117865932590693/FTX AU - we are here! #24252)[1], NFT (292551802481805987/Hungary Ticket Stub #24)[1], NFT (326042249805583546/France Ticket Stub #27)[1], NFT (329868609868909861/Austria Ticket Stub #2)[1], NFT (330456110792843144/FTX EU - we are here! #49127)[1], NFT (348110076608455205/Montreal Ticket Stub #1857)[1], NFT (352252674372974958/FTX EU - we are here! #49289)[1], NFT (364180398415393302/Monza Ticket Stub #120)[1], NFT (377199027799366736/Silverstone Ticket Stub #506)[1], NFT (380626771449037966/Austin Ticket Stub #167)[1], NFT (402272394052408616/The Hill by FTX #2478)[1], NFT (407726310387268598/Belgium Ticket Stub #110)[1], NFT (420139615586529735/哪好哭 Oyster Omelette)[1], NFT (456906228475575922/Mexico Ticket Stub #163)[1], NFT (471608744324469973/Netherlands Ticket Stub #80)[1], NFT (482480836645389128/臺灣最黑)[1], NFT (483713793874550206/Singapore Ticket Stub #183)[1], NFT (514194837554078013/FTX AU - we are here! #24015)[1], NFT (544556709830954484/FTX Crypto Cup 2022 Key #1470)[1], NFT (546409447495107508/FTX EU - we are here! #49410)[1], NFT (568343131861941079/Test with Shoebill)[1], SHIB[.00000001], SOL[.00000047], USD[0.00], USDT[.00070909] | Yes | |
| 02426177 | | AURY[.00000001], USD[0.02] | | |
| 02426179 | | USD[2.00], USDT[2.2900635] | | |
| 02426184 | | BRZ[0], ETH[0.62140530], ETH-PERP[0], ETHW[.41616001], USD[-3.12], USDT[0.37180342] | | |
| 02426186 | | USD[0.00] | | |
| 02426188 | | BAO[1], KIN[1], TRX[.000777], USD[0.00], USDT[30.00001419] | | |
| 02426190 | | USD[0.35], USDT[0] | | |
| 02426193 | | USDT[1.57332814] | | |
| 02426194 | | BAND[453.34182873], USD[0.00], USDT[.00000001] | | |
| 02426196 | | USD[0.00] | | |
| 02426197 | | USD[0.00] | | |
| 02426198 | | TRX[.000001], USDT[9.23360201] | Yes | |
| 02426202 | Contingent, Disputed | APE-PERP[0], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], SOL-PERP[0], TRY[0.12], USD[0.00], USDT[0] | | |
| 02426203 | | BOBA[287.745318], USD[0.00], USDT[0] | | |
| 02426205 | | ADA-PERP[0], USD[0.01], USDT[0] | | |
| 02426207 | | USD[0.00] | | |
| 02426211 | | USD[0.03], USDT[0.00506452] | | |
| 02426214 | | USD[0.00] | | |
| 02426215 | | BTC[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], ROSE-PERP[0], USD[37.10], USDT[0] | | |
| 02426227 | | ATLAS[0], BTC[.0259], USD[0.21] | | |
| 02426228 | | ETH[.0059964], ETHW[.0059964], TRX[.68006], USD[0.11], USDT[1.63594631] | | |
| 02426233 | | ADABULL[.0009906], ALGOBULL[2500000], ATOMBULL[9.958], SUSHIBULL[600000], USD[0.02], USDT[0] | | |
| 02426236 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DFL[110], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.00], USDT[10.00000003], WAVES-PERP[0], XRP-PERP[0] | | |
| 02426239 | | BTC[.1], ETH[0], TRX[.000001], USD[4021.33], USDT[42.06911719] | | |
| 02426243 | Contingent | 1INCH-0624[0], AAVE[0], AAVE-0624[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE[0.09995976], ASD[0.07059612], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-0624[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND[0.00873856], BAND-PERP[0], BCH[.001], BCH-0624[0], BNB[0], BNB-PERP[0], BNT[1.1], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BSV-0930[0], BTC[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0524[0], BTC-MOVE-0529[0], BTC-MOVE-0606[0], BTC-MOVE-0611[0], BTC-MOVE-0614[0], BTC-MOVE-0619[0], BTC-MOVE-0619[0], BTC-MOVE-0623[0], BTC-PERP[0], BTT-PERP[0], CEL[0.03088068], CEL-0624[0], CEL-0930[0], CEL-PERP[0], COMP-0624[0], CONV-PERP[0], CVC-PERP[0], DOGE[0.99481183], DOGE-0624[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EDEN-0624[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTT[0], GRT-0624[0], HOLY-PERP[0], HT[0.09594316], HT-PERP[0], KNC[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2[1.52058139], LUNA2_LOCKED[3.54802326], LUNC[32900334], LUNC-PERP[0], MKR[0.00018331], MKR-PERP[0], MOB[0.48980694], MOB-PERP[0], OKB-0624[0], OKB-PERP[0], OMG-0624[0], OMG-0930[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-0930[0], PROM-PERP[0], RSR[3.39386711], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], TOMO[0], TOMO-PERP[0], TRX[0.00017601], TRX-PERP[0], UNI-0624[0], UNI-PERP[0], USD[0.95], USDT[0.00019678], USTC-PERP[0], WAVES-0624[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-ALGO-PERP[0], AVAX[0.00053282], AVAX-PERP[6.5], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[172.02], USDT[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02426244 | | | | |
| 02426249 | | USD[0.00] | | |
| 02426250 | Contingent | ETH[.05241698], ETHW[.05241698], LUNA2[1.25675404], LUNA2_LOCKED[2.93242611], LUNC[273660.84], TRX[1088.831093], USDT[756.79836062], XRP[183.83781] | | |
| 02426254 | | USD[0.00] | | |
| 02426255 | | BADGER[.00333776], BTC[.00009076], ETH[.00067610], ETHW[.00067610], FTT[.0265346], RUNE[.0786592], USD[0.00] | | |
| 02426257 | | BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02426258 | Contingent | ATOM[0], BTC[0], DOT[0], ETH[0.00858624], ETHW[0.00858624], FTM[0], FTT[1.32706528], GALA[0], LUNA2[0.32898810], LUNA2_LOCKED[0.76763890], LUNC[1.05979860], MANA[0], MATIC[18.36065854], RUNE[0], SHIB[0], USD[0.00], USDT[0.00000001] | | |
| 02426265 | | USD[0.00] | | |
| 02426266 | | USD[0.06] | | |
| 02426267 | Contingent | BTC[0.00003445], ETH[.864], KNC[0.04772404], LUNA2[0.00042261], LUNA2_LOCKED[0.00056010], LUNC[52.83], USD[0.04] | | |
| 02426271 | | TRX[.000001], USD[3.48] | | |
| 02426272 | Contingent | 1INCH[200], AAVE[110.06357271], BNB[6.04014388], BOBA[500], CHZ[136199.719143], CRV[1500.88774925], DENT[4000078], ETH[23.00505560], ETHW[0], FTT[30.01242043], GRT[50000.77673442], LINK[1500], LRC[3261.633946], LUNA2[0.00623266], LUNA2_LOCKED[0.01454288], MANA[5502], OMG[500], REN[20000.069198], SOL[0.00669181], SUSHI[250.474198], TRX[.0000001], USD[7.87], USDT[0.37098015] | | |
| 02426273 | | SOL[.0050374] | Yes | |
| 02426274 | | CRO[0], DOGE[0], USD[0.00], USDT[0] | | |
| 02426280 | | BNB[.003], DENT[99.981], KIN[1349906.9], USD[0.22] | | |
| 02426285 | | USD[0.00] | | |
| 02426287 | Contingent | AKRO[4], ATOM-PERP[0], AUD[0.06], BAO[0], CHZ[1], CRV[0], DENT[1], DOGE[1], GRT[1], KIN[1], SHIB[0], SHIB-PERP[0], SXP[0], USD[0.00], XRP[8025.35982891] | Yes | |
| 02426290 | | CAKE-PERP[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 02426295 | | ETH[0], FTT[0.01306121], LTC[0], NFT (486552701422159660/FTX AU - we are here! #35596)[1], SOL[0.00000001], USD[0.00] | | |
| 02426299 | | EUR[0.00], TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02426303 | | BNB[0], ETH[0], FTT[2.89981], SOL[.6592891], USD[0.27] | | |
| 02426304 | | BAO[4], DENT[1], ETH[.00001817], ETHW[0.00001816], FIDA[1.03541108], FTM[.00327409], HXRO[2.00451584], KIN[2], LTC[15.09972313], RSR[1], SGD[0.00], TRU[1], USDT[0.00000001] | Yes | |
| 02426305 | | LINK[1] | | |
| 02426306 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LDO-PERP[0], OP-PERP[0], SOL[34.59128838], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 02426309 | | TRX[6.08117426] | Yes | |
| 02426312 | | FTT[.01], IMX[.03], SOL[.003], USD[0.00], USDT[551.11806235] | | |
| 02426313 | | USD[0.00] | | |
| 02426318 | | USD[0.00] | | |
| 02426319 | | USD[0.29] | | |
| 02426327 | | BTC[0], ETH[0.00009900], ETHW[0.00000900], SOL[0.00000013], TRX[0.54042200], USDT[0] | | |
| 02426328 | | FTT[24.66149348], TRX[.000001], USDT[1.80000036] | | |
| 02426330 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA[9.804], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.72229805], USD[0.00], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02426331 | | AUD[0.00], BTC[0] | | |
| 02426333 | | APT-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], MANA-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], USD[58.10], USTC-PERP[0], XRP-PERP[0] | | |
| 02426354 | | USDT[-0.17796341], XRP[.6578] | | |
| 02426358 | | USD[1.78], USDT[0.67714758] | | |
| 02426362 | | USD[0.00] | | |
| 02426367 | | HT[0.00000001], SOL[0], USD[0.00], USDT[0.00000040] | | |
| 02426370 | | FTT[0], USD[0.01], USDT[0.00000006] | | |
| 02426372 | | USDT[2642.93] | | |
| 02426377 | Contingent | AXS[0], BTC[0], CRV[0], FIDA[0], FTT[0], GRT[0], MANA[0], SOL[0], SRM[0.00058824], SRM_LOCKED[0.00297955], TRX[.515738], USD[0.03], XRP[0] | | |
| 02426378 | | ETH[0.67900001], ETHW[0.00000001], FTT[0], STETH[0.00000001], USD[0.63], USDT[0] | | |
| 02426380 | | USD[0.00] | | |
| 02426381 | | ETH[0], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 02426390 | Contingent | ALEPH[.9822], AVAX[0.10140473], ETH[.029994], ETHW[.029994], FTM[329.9376], LUNA2[0.00175062], LUNA2_LOCKED[0.00408478], LUNC[381.201746], RNDR[28.99666], RUNE[.08708], SOL[1], SRM[.00112711], SRM_LOCKED[.0052302], STARS[.845418], TRX[.000001], USD[7.65], USDT[22.17764500], ZRX[497.9004] | | |
| 02426391 | | ADA-PERP[0], CRO-PERP[0], ENJ-PERP[0], GALA-PERP[0], HNT-PERP[0], IMX[105.67886], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB[98000], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[44.06], XRP-PERP[0] | | |
| 02426392 | Contingent | AKRO[5], BAO[3], DENT[3], KIN[1], LUNA2[3.76231700], LUNA2_LOCKED[8.46763132], LUNC[819656.53494151], TRX[1], UBXT[1], USD[4.54] | Yes | |
| 02426394 | | FTT[1.0995712], TRX[.000001], USDT[3.53879] | | |
| 02426412 | | NFT (441767779993647265/The Hill by FTX #20983)[1] | | |
| 02426413 | | ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[518.72041979], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02426414 | | BAO[1], SHIB[822785.92704049], SOL[.11089841], TRX[1], USD[0.02] | Yes | |
| 02426422 | | AUD[0.00], BAO[1] | Yes | |
| 02426428 | | USD[1.51] | | |
| 02426431 | | USD[0.00] | | |
| 02426432 | | AAVE-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[1695], USD[325.89], USDT[0] | | |
| 02426440 | | USD[0.01], USDT[.004583] | | |
| 02426443 | | USD[24.10], USDT[0] | | |
| 02426447 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[2668.08], USDT[0.00000005], WAVES-PERP[0], XRP-PERP[0] | | |
| 02426450 | | ETH[2.76014066], ETHW[2.74524584], FTT[25.9948], USD[266.71], USDT[1856.22688826] | | ETH[2.718801], USD[261.62], USDT[1819.797526] |
| 02426451 | | ATLAS[359.9316], TRX[.000001], USD[0.25], USDT[0] | | |
| 02426457 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUD[0.00], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-20211231[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.58], USDT[1.99540412], XRP-20211231[0], XRP-PERP[0] | | |
| 02426460 | Contingent | ATOM[0], AVAX[0], BNB[0.12674365], BTC[0.58392426], ETH[3.48134836], ETHW[0], FTT[.60000159], LUNA2[0.00004164], LUNA2_LOCKED[0.0009717], MATIC[0], TRX[.17464146], USD[932.17], USDT[-316.71861517], USTC[.005895], XRP[0.00000001] | | |
| 02426466 | Contingent | ATOM[.135427], LUNA2_LOCKED[1517.754339], LUNC[.0022612], USD[-1.16], USDT[0.19286058], USTC[0] | | |
| 02426474 | | BEAR[962.74], ETH[6.66837512], ETHBULL[1035.0562707], ETHW[.00064223], LINK[.024], RSR[1], SOL[321.3723198], USD[1006.90], USDT[0.00000001] | | |
| 02426477 | | USD[0.00] | | |
| 02426478 | | ETC-PERP[0], ETH-PERP[0], USD[-73.43], USDT[82.2941] | | |
| 02426479 | | BTC[0], FTT[0.00081899], USDT[0] | | |
| 02426482 | | AURY[.00000001] | | |
| 02426483 | | BTC-PERP[0], ETH[.00000001], ETHW[0.00005464], SOL-PERP[0], USD[48.83], USDT[0] | | |
| 02426485 | | BTC[.00003192], BTC-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[0.31] | | |
| 02426489 | | USD[214.64], USDT[0.00000001] | | |
| 02426493 | | HT[.19996], SXP[2.0075984], USD[0.18] | | |
| 02426495 | Contingent | ETH[.35793198], ETHW[.35793198], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097199], USDT[1.09120452] | | |
| 02426499 | | BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[.00043745], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.34752793], TRX-PERP[0], USD[0.09], XRP[.0109493], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02426503 | | GST[.06000033], GST-PERP[0], NFT (353627952948966424/FTX EU - we are here! #24615)[1], NFT (498732722755635031/FTX EU - we are here! #24486)[1], NFT (500296480905213589/FTX EU - we are here! #24688)[1], TRX[.001577], USD[0.07], USDT[0] | | |
| 02426509 | | BAT[.00000001], BTC[0], DOGE[0], ETH[0], GRT[-5.01563220], MATIC[0], SUSHI[0], TRX[0], USD[2.31], USDT[0], XRP[0] | | |
| 02426518 | | BTC[0], FTT[4], SOL[.9314029], USD[231.17] | | |
| 02426522 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[.00766101], ZIL-PERP[0] | | |
| 02426523 | | ALGOBULL[.5000000], BTC[0], BTC-PERP[.0109], EGLD-PERP[0], ETHBEAR[68100000], MANA-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[2.149906], STMX-PERP[0], USD[-78.89], USDT[0.00687280], VETBEAR[0], VETBULL[0] | | |
| 02426528 | | ETH[.00001221], ETHW[.00001221], SGD[0.00], USD[0.00] | Yes | |
| 02426529 | | AKRO[1], ALPHA[.00000917], DENT[1], ETH[.49628163], ETHW[.49607326], FTT[0], SECO[1.08618224], SGD[420.82], SHIB[5024.54978838], SOL[0], USD[1968.87] | Yes | |
| 02426532 | | USD[0.00] | | |
| 02426543 | | AAPL-0624[0], AAPL-0930[0], AAVE[0], ABNB-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMC-1230[0], AMPL[0], AMZN-1230[0], ANC-PERP[0], APE-PERP[0], ARKK-1230[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA-0624[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], CEL[0], CEL-0930[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[25.30522345], DOT-PERP[0], EGLD-PERP[0], EOS-0930[0], ETH-0624[0], ETHBULL[0], ETH-PERP[0], FB-1230[.76], FTT[0], FTT-PERP[0], GBTC-0624[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[120.49637292], MATIC-PERP[0], MNGO-PERP[0], MSTR-0930[0], NEAR-PERP[0], NVDA[.7425], NVDA-0624[0], NVDA-0930[0], NVDA-1230[0], OMG[0], PAXG[0], PAXGBULL[0], PAXG-PERP[0], PUNDIX-PERP[0], RAY[0], RNDR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-0624[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY-0624[0], SPY-0930[0], SPY-PERP[0], TRX-1230[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], TWTR-0624[0], UNI-1230[0], UNH-PERP[0], USD[1326.71], USD-0930[0], USD-123010, VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZM-0624[0] | DOT[25.30479] | |
| 02426546 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.10], USDT[0] | | |
| 02426547 | | USD[0.25] | | |
| 02426548 | | ALICE[.0930354], BOBA[.0701628], CVC[.6314], ENJ[.966438], ETH[0], FTT[25], GALA[9.19878], GENE[.0969348], IMX[.0851396], MANA[.91488], SAND[.97866], STARS[.984674], TLM[.83025], USD[0.59], USDT[0], VGX[.94956] | | |
| 02426550 | | USD[0.00] | | |
| 02426551 | | BTC[0], ETH[0], TRX[.000033], USD[2.76], USDT[0.00013919] | | |
| 02426553 | | BTC[0.00006763], BTC-PERP[0], ETH[0.00098533], ETH-PERP[0], ETHW[0], FTT[25], USD[500.51] | | |
| 02426554 | | BTC[0.00029000], USDT[.9917553] | | |
| 02426556 | | AVAX[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB[10000000], SOL[.00075679], USD[0.00] | | |
| 02426558 | | NFT (294594982535113771/FTX EU - we are here! #232130)[1], NFT (455636141183413889/FTX EU - we are here! #232116)[1], NFT (505867790100151116/FTX EU - we are here! #232049)[1] | | |
| 02426560 | | USD[93183.09] | | |
| 02426568 | | CRO[199.65946305], STX-PERP[0], TRX[.000001], USD[0.01], USDT[0.29000000] | | |
| 02426577 | | TRX[.000001], USD[0.38], USDT[.0003369] | | |
| 02426580 | | USD[0.00] | | |
| 02426582 | | 0 | | |
| 02426587 | | AURY[.3694122] | | |
| 02426591 | | AKRO[1], POLIS[0.24870346] | Yes | |
| 02426594 | | COPE[420], STEP[899.5290057], USD[210.21], USDT[0] | | |
| 02426596 | | AVAX[20.30239874], BTC[.4179462], ETH[0.42128459], ETHW[0.42128459], SGD[0.01], SOL[6.47437455], USD[-3442.91], USDT[0.00000002] | | |
| 02426598 | | APE-PERP[0], AXS-PERP[0], GAL-PERP[0], GMT-PERP[0], USD[0.00] | | |
| 02426602 | | AKRO[1], BTC[.00208989], USDT[0.00031974] | Yes | |
| 02426605 | | USD[0.00] | | |
| 02426609 | Contingent | AURY[.56698875], BTC-PERP[0], CEL-PERP[0], FTM-PERP[0], GALA[9.1279], GALA-PERP[0], GMT-PERP[0], LUNA2_LOCKED[33.19382381], LUNC[0], SAND[.96162], TONCOIN-PERP[0], USD[-4.29], USDT[0.69432339] | | |
| 02426611 | | BNB[.00109297], TRX[.000003], USD[0.51], USDT[0.08091509] | | |
| 02426612 | | USD[0.00] | | |
| 02426613 | | USD[0.00] | | |
| 02426614 | | BOBA[130], BTC[.341], DOGE[13000], ETH[4.552], ETHW[4.552], OMG[130], SOL[13], USD[1.03] | | |
| 02426618 | | DOGE[.9962], GRT[5.99886], SHIB[99468], SOL[.009886], USD[0.22], USDT[.000627] | | |
| 02426619 | | AUD[0.00], POLIS[63.6218322] | | |
| 02426627 | Contingent | LUNA2.18221761], LUNA2_LOCKED[5.09184110], LUNC[475182.48], USDT[99.05247547] | | |
| 02426634 | Contingent | FTT[5], LUNA2[0.03397014], LUNA2_LOCKED[0.07926366], LUNC[7397.07], USD[0.00] | | |
| 02426635 | | ALPHA[1], AUD[0.04], BTC[.00000021], ETH[0], KIN[1], SOL[0], SXP[1.00555873], TRX[3], USDT[0], USTC[0] | Yes | |
| 02426636 | | AVAX[0.00000002], BTC[0.00002300], ETH[0], ETHW[0.00006325], FTT[0], JOE[0.00000001], LTC[0], SGD[0.01], SHIB[0], USD[0.01], USDT[0.00005580] | | |
| 02426639 | | ATLAS[520], USD[1.35], USDT[0.00000001] | | |
| 02426640 | | BOBA[.098366], ETH[.00038709], ETHW[.00038709], HUM-PERP[0], TRX[.069441], TRX-PERP[0], USD[4.85], USDT[0] | | |
| 02426642 | | TRX[.001555] | | |
| 02426643 | Contingent | BTC[0.00465019], CAKE-PERP[0], DOGE[0], LUNA2[0.05834221], LUNA2_LOCKED[0.13613182], LUNC[12704.13925883], SLP-PERP[0], SNX[0], TLM-PERP[0], USD[0.05], USDT[0.00117010], XAUT-PERP[0] | | BTC[.004609] |
| 02426652 | Contingent | ANC[199.962], BNB[0], DOGE[100], ETH[0.00055152], ETHW[0.00078392], FTM[.39764832], FTT[.1], GALA[0], LRC[1], LUNA2[5.41421549], LUNA2_LOCKED[12.63316949], LUNC[1022067.5195183], SOL[0], USD[0.10], USTC[101.98955] | | |
| 02426654 | | AKRO[1], BNB[.00001702], ETH[0.89851383], ETHW[1.47287197], FTT[5.42880307], KIN[1], NFT (496508677074329767/FTX EU - we are here! #134621)[1], NFT (516299964506276910/FTX EU - we are here! #134546)[1], NFT (568039608171246480/FTX EU - we are here! #135315)[1], SOL[.00042775], TRX[.00080S], USDT[5015.68020843] | Yes | |
| 02426657 | | USD[0.00] | | |
| 02426663 | | AURY[.00000001], ETH[0], MANA[0], SAND[.9906], SOL[0], USD[0.36] | | |
| 02426666 | | BTC[.05812978], DOGE[10.46113984], ETH[1.07558094], ETHW[1.07563004], GRT[1], KIN[1], USDT[0] | Yes | |
| 02426668 | | NFT (299908776690450823/FTX EU - we are here! #184384)[1], NFT (333688282969936154/Singapore Ticket Stub #1581)[1], NFT (360274493024458513/Netherlands Ticket Stub #241)[1], NFT (371484958220959756/Mexico Ticket Stub #1788)[1], NFT (386428415474069813/Austin Ticket Stub #1556)[1], NFT (434721184685481739/FTX EU - we are here! #184352)[1], NFT (471179095367061525/Monza Ticket Stub #109)[1], NFT (473414408381176660/FTX EU - we are here! #183846)[1], NFT (519816882852700150/Japan Ticket Stub #1477)[1], USD[6.69] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02426672 | | CRV[23.30940857], DENT[1], EUR[0.00] | | |
| 02426676 | | 0 | | |
| 02426677 | | ETH[.00025783], ETHW[0.00025783], SOL[.00331012], TRX[1], USDT[0.00000140] | Yes | |
| 02426678 | | USD[0.00], USDT[0] | Yes | |
| 02426681 | | ATLAS[1140], MNGO[110], SOL[.01059694], TRX[.000038], USD[1.04], USDT[0] | | |
| 02426682 | | ETH[.08838617], ETHW[.08838617], SAND[106.99646206], SOL[0.16257419], USD[390.33], USDT[0.00003187] | | |
| 02426683 | | BOBA-PERP[0], ETH[0.00041642], ETHW[0.00041642], USD[0.00], USDT[0] | | |
| 02426690 | Contingent | ETHW[2.499715], LUNA2[0.00404618], LUNA2_LOCKED[0.00944110], LUNC[100], USD[0.72], USTC[.50775] | | |
| 02426698 | | BTC[0.03073744], CRO[539.892], DOGE[119.05056012], ETH[.0006573], ETHW[.0006573], SHIB[5499500], SOL[.86115503], USD[0.57], XRP[225.37074762] | | |
| 02426701 | | BNB-PERP[26.59999999], BTC[.08332052], LTC[.47372], TRX[927.959606], USD[11934.31], USDT[3522.71619407], XRP[486.092] | | |
| 02426708 | | DOGE[822.1246607], USD[-0.85], USDT[0] | | |
| 02426710 | | USD[0.00] | | |
| 02426712 | | DOGE[18.99639], USDT[.108391] | | |
| 02426716 | Contingent | CRO[490], FTT[0.52762605], LUNA2[4.06285849], LUNA2_LOCKED[9.48000314], LUNC[884695.99], MANA[101], USD[2.05] | | |
| 02426720 | | ETH[0.56771930], FTT[150], IMX[0], MANA[0], USD[3411.15], USDT[0.00000001] | Yes | |
| 02426722 | | BTC[.00010036], TRX[.930001], USD[0.00] | | |
| 02426723 | Contingent | APE-PERP[0], ASD-PERP[0], AVAX[.30382427], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO[.00110912], ETH[.0000003], ETH-1230[0], ETH-PERP[0], ETHW[.0508659], FTT[2.90201779], FTT-PERP[0], GALA-PERP[0], IMX[24.19077797], LUNA2[0.81109542], LUNA2_LOCKED[1.86837658], LUNC[.0095098], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[9.9525], SLP-PERP[0], SOL[.00124341], SOL-PERP[0], SRM-PERP[0], TRX[.95117], USD[124.27], USDT[0.86668687] | Yes | |
| 02426725 | | ATLAS[29.994], FTT[.0998], USD[72.42] | | |
| 02426730 | | BTC[0.22681669], DOGE[371.97730654], USD[0.00] | Yes | |
| 02426733 | | USDT[0] | | |
| 02426734 | | BTC-MOVE-0308[0], BTC-MOVE-0312[0], BTC-MOVE-0316[0], BTC-MOVE-0320[0], BTC-MOVE-0322[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0401[0], BTC-MOVE-0525[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00332038], USD[0.01], USDT[0.46715760] | | |
| 02426735 | | CQT[.68042], USD[0.00], USDT[0] | | |
| 02426745 | | ETHW[.00058997], STETH[0], USD[0.00] | | |
| 02426746 | | SPELL[15858.05324529], USD[0.20] | | |
| 02426752 | | USD[0.00] | | |
| 02426755 | Contingent | AXS[70.80038420], BTC[0.16586642], DAI[1691.08476334], ENJ[0], ETH[.00000001], ETHW[0.00122989], FTT[0], LUNA2[0.31685737], LUNA2_LOCKED[0.73933387], LUNC[0], SAND[0], SUSHI[0], USD[0.00] | | |
| 02426756 | Contingent | APE[12.397644], BTC[0.02268105], ETH[.00037433], ETHW[.00037433], LUNA2[0.72704841], LUNA2_LOCKED[1.69644630], LUNC[158316.3233346], USD[2.57] | | |
| 02426757 | | BAO[1], CAD[0.02], SOL[.00005993], USD[0.00] | Yes | |
| 02426760 | | AKRO[2], AUD[0.00], BAO[3], BTC[0], CRO[.00328812], ETH[.00578747], ETHW[.00571902], KIN[1], POLIS[.02880612], TRX[2], USD[0.00], USDT[0] | Yes | |
| 02426762 | | BNB[.31685464], DOGE[6534], ETH[1.46100804], ETHW[2.56100804], FTT[29.9943], SOL[9.9981], USD[58.33] | | |
| 02426766 | | APE-PERP[0], USD[0.06] | | |
| 02426767 | | POLIS[701], USD[1.07], USDT[1999] | | |
| 02426769 | | 1INCH[10.99791], SAND[6.99867], SHIB[2299278], USD[36.30], USDT[0] | | |
| 02426770 | | AKRO[730.43610977], AUD[0.00], BAO[44332.23456145], BNB[0], BTC[.00567414], CRO[16.64195821], DENT[4984.9006014], DOGE[525.35096414], ETH[.03850487], ETHW[.03802572], GALA[74.39505881], KIN[427021.53145867], LINK[11.52019079], LRC[70.09284553], MANA[12.03387604], RSR[1], SAND[21.70722249], SHIB[7753784.15214127], SOL[1.19397085], SPELL[3029.83746568], TRX[120.40245589], UBXT[380.81667318], USD[0.00], XRP[336.35713491] | Yes | |
| 02426773 | Contingent | AKRO[5], BAO[1], BAT[1], BNB[0], BTC[0], CRO[0], DENT[1], DOGE[0], ETH[0], EUR[0.00], GALA[0], KIN[1], LRC[0], LUNA2[0.00018324], LUNA2_LOCKED[0.00042757], LUNC[34.19909049], MATIC[0], REEF[.19763582], RSR[2], SAND[0.00253526], SHIB[877.82401497], SOL[0], TRX[2], USD[0.00], USDT[0] | Yes | |
| 02426778 | | ETH[.00081591], ETHW[.00081591], USD[0.37] | | |
| 02426779 | | NFT (309916081486784273/FTX EU - we are here! #143054)[1], NFT (312682142564244446/Austria Ticket Stub #460)[1], NFT (325200392264608670/FTX AU - we are here! #25840)[1], NFT (343138073906966298/Monaco Ticket Stub #555)[1], NFT (349372969848974769/The Hill by FTX #2716)[1], NFT (413023259111184137/FTX EU - we are here! #143291)[1], NFT (467060424395536028/Baku Ticket Stub #2128)[1], NFT (473948606080823640/FTX AU - we are here! #8879)[1], NFT (507514784212570627/FTX AU - we are here! #8877)[1], NFT (538161465377748487/FTX EU - we are here! #144433)[1], NFT (543195712368151214/Silverstone Ticket Stub #197)[1] | | |
| 02426782 | | BTC[0], ETH[.0008716], ETHW[.41094254], FTT[49.99], USD[0.00], USDT[0] | | |
| 02426784 | | BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-14.61], USDT[50.127133] | | |
| 02426793 | | AVAX[0], BNB[0], BTC[0], ETH[0], USD[0.00], USDT[0.00015545], USTC[0] | | |
| 02426797 | | ATLAS[5760], BNB[0], ENJ[0], MBS[319], TRX[.000001], USD[0.30], USDT[0] | | |
| 02426800 | | AURY[.70816769], BNB[0], BTC[0], MATIC[0], SOL[.00000001], USD[1.01], USDT[0.17592437] | | |
| 02426801 | | TRX[.000001], USDT[0] | | |
| 02426802 | | NFT (326402681812464342/FTX AU - we are here! #41893)[1], NFT (462871964305460634/FTX AU - we are here! #18841)[1] | | |
| 02426805 | | BAO[1], KIN[1], STEP[154.6356178], USD[0.00] | Yes | |
| 02426807 | | USDT[2.79479292] | | |
| 02426810 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE[.075533], APT-PERP[0], AURY[.00000001], AVAX[.089455], AVAX-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00040901], FTM-PERP[0], GALA[2.9491], GMT[.0227], GMT-PERP[0], GST-PERP[0], LOOKS[.46060974], LOOKS-PERP[0], LUNA2[0.57754785], LUNA2_LOCKED[1.34761165], LUNC[.2606296], LUNC-PERP[0], MATIC-PERP[0], RNDR[.067282], RUNE[.040656], SOL-PERP[0], STETH[0.00000828], STG[.88831], USD[0.00] | | |
| 02426813 | | FTT[0.01538245], TRX[.000001], USDT[0] | | |
| 02426817 | | BTC[.01392441], DOGE[16.24807274], ETH[2.37079729], FTM[.00209545], MATIC[209.41599964], TRX[.001554] | Yes | |
| 02426827 | | RSR[1], TRX[.000038], USD[0.47], USDT[313.23266534] | Yes | |
| 02426828 | | ALCX[.00083204], BTC[0], TRX[.002048], USD[0.00], USDT[0.00018397] | | |
| 02426832 | | APE-PERP[0], TRX[.000004], USD[0.00] | | |
| 02426843 | Contingent, Disputed | AVAX[42.10876873], AVAX-PERP[0], BNB[0.00489386], DOT-PERP[0], ETH[2], ETHW[2], LTC[2.60117575], LUNA2[57.37488856], LUNA2_LOCKED[133.87474], SAND[.97036], SOL-PERP[0], TRX[150.000071], USD[0.29], USDT[0.33500353], USTC[8121.692785] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02426846 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE[.027515], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00022077], ETH-PERP[0], ETHW[0.00022077], FIL-PERP[0], FTT[0.32537024], FTT-PERP[0], GALA[9.9202], GALA-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[15.88437476], LUNA2_LOCKED[37.06354112], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PFE-2021123100[, SHIB[24992018.95924756], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-2021123100[, TSLAPRE-0930[0], USD[95.88], USTC[.25604], USTC-PERP[0], WAVES-PERP[0] | | |
| 02426847 | | ALGO[148.68313429], AVAX[2.1], BNB[.17708805], BTC[.0065], BTC-PERP[0], DOT[6.1], ETH[.215], ETH-PERP[0], EUR[0.00], FTM[148], GALA[800], LINK[6.6], MATIC[60], SOL[1.2199982], USD[0.00], USDT[10000], XRP[134] | | |
| 02426848 | Contingent | ADA-PERP[18], AVAX[.599886], BCH[.09498195], BNB[.34872734], BTC[0.11867818], CEL[43.66637], CEL-PERP[15], DOT[4.399221], ETH[.7898537], ETHW[.7898537], LINK[45.291583], LUNA2[0.20141952], LUNA2_LOCKED[0.46997889], LUNC[8497.0227713], MATIC[9.9981], SOL[.7798632], UNI[1.99962], USD[-27.04], USTC[22.98822] | | |
| 02426855 | | 1INCH[68.17724667], BTC[0.02423787], CEL[9.79227389], COMP[.61457034], ETH[1.82055209], ETHW[1.81083711], GRT[920.37578838], LTC[2.46342950], RAY[27.29351426], SNX[38.27173484], UNI[29.32629338] | | BTC[.02423], ETH[1.818229], GRT[918.186089], LTC[2.461372], SNX[38.091642] |
| 02426856 | | ALGO-PERP[0], BAL-PERP[0], GAL-PERP[0], LUNC-PERP[0], USD[1.34], USDT[0.00000001] | | |
| 02426858 | | SLRS[.01916087], USD[0.00] | | |
| 02426859 | | USD[0.03] | | |
| 02426861 | | ALPHA[1098.60111] | | |
| 02426862 | | AVAX[0.00902331], NFT (315635643098593427/FTX EU - we are here! #171988)[1], NFT (380157431515565274/FTX EU - we are here! #171803)[1], NFT (561946498251648981/FTX EU - we are here! #171917)[1], USD[0.00], USDT[0] | | |
| 02426868 | | 0 | | |
| 02426869 | | BTC[.00576141] | | |
| 02426872 | | BTC[.00002229], USD[0.00], USDT[0] | | |
| 02426873 | | FTT[0.00182643], USD[0.00] | | |
| 02426881 | Contingent | ETH[.08422733], LUNA2[0], LUNA2_LOCKED[21.03011459], TRX[.000001], USD[0.21], USDT[0.00000931] | | |
| 02426883 | | AAVE[4.7890896], AVAX-PERP[11.1], BNB[10.14], BTC[0], ETH[3.70684685], ETHW[3.70684685], FTT[65.50888272], LINK[87.29781255], RUNE[181.1672934], SRM[434.14903030], TRX[.000004], USDt-84.98], USDT[0] | | |
| 02426888 | | USD[335.01] | | |
| 02426890 | | USD[0.00] | | |
| 02426892 | Contingent | ATOM[0], ETH[0], ETH-PERP[0], ETHW[0.00055258], FTT-PERP[0], LUNA2[0.00206863], LUNA2_LOCKED[0.04428681], LUNC[450.45], SPELL[1379.28830021], SPELL-PERP[0], USD[416.30] | | |
| 02426897 | | BNB[2.90047533], BTC[.68196791], USD[1360.57] | Yes | |
| 02426899 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0026153], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02426909 | | AKRO[6], APE[105.25855015], BAO[4], DENT[7], FTM[2764.1753748], GRT[1], JOE[1793.84045976], KIN[4], MATIC[1220.3428293], NEAR[201.14425697], RSR[3], SHIB[20884502.35713005], SOL[150.74548469], TOMO[1], TRX[2], UBXT[2], USD[2913.30], XRP[1737.1896217] | Yes | |
| 02426914 | | BIT[885.002], BOBA[258.70002], BTC[0.20858352], CAKE-PERP[0], ETH[0], GALA[13.65750048], GALFAN[201.995345], USD[7628.43] | | |
| 02426917 | | BTC[0], DFL[.00000001], SOL[0], USD[0.71] | | |
| 02426922 | | USD[25.00] | | |
| 02426923 | Contingent | ANC-PERP[0], AXS-PERP[0], BNB[3.409318], BTC[.00002542], ENS[71.307486], ENS-PERP[0], ETC-PERP[0], ETH[5.1919614], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[2.8324334], FTM-PERP[0], FTT[0.0580082], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002732], LUNC-PERP[0], MATIC[0.00924240], MATIC-PERP[0], QTUM-PERP[0], SAND[1085.6262], SAND-PERP[0], SGD[0.00], SOL[0.00982062], SOL-PERP[0], USD[0.03], USDT[6246.97280108], USTC[0], USTC-PERP[0] | | SOL[.00946] |
| 02426924 | | USD[0.19] | | |
| 02426927 | | ATLAS[278.17402102], BAO[6], CONV[1581.04493716], CQT[16.32643625], FTT[.6000151], HGET[6.16633287], HMT[22.95760601], KIN[7], MAPS[24.76456218], MER[45.4435116], MNGO[95.40998201], MTA[24.82535359], TRX[.000001], USDT[0.00132532] | Yes | |
| 02426930 | Contingent | AKRO[.6736], BTC[0], ETH[0.00006326], ETHW[-0.00093561], LUNA2[2.49543238], LUNA2_LOCKED[0.01223456], LUNC[0.00403187], NFT (558306504667618769/LootKids  #137)[1], OP-PERP[0], SOL[0.00133009], SOL-PERP[0], USD[3.26], USDT[0.04057454], USTC[.742224] | | |
| 02426942 | | RSR[1], SGD[0.01], SHIB[11188895.97437448], TRX[1] | Yes | |
| 02426944 | | USD[0.00] | | |
| 02426946 | | USD[26.46] | Yes | |
| 02426951 | | BTC[0], ETHW[.37044628], SOL[0], USD[0.00] | | |
| 02426952 | | AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], ENS-PERP[0], ETH[0.00000168], ETH-PERP[0], ETHW[0.00000168], GALA-PERP[0], MANA-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.00], USDT[11.68960000] | | |
| 02426953 | | FTT-PERP[0], USD[0.13], USDT[0] | | |
| 02426954 | | USD[0.00], USDT[0] | | |
| 02426955 | | NFT (341969681688587897/FTX EU - we are here! #29532)[1], NFT (431216245312762202/FTX EU - we are here! #34770)[1], NFT (454745307734834004/FTX EU - we are here! #29689)[1] | | |
| 02426958 | | BTC-PERP[0], DENT[146100], USD[0.01] | | |
| 02426960 | | USDT[0.79780939] | | |
| 02426961 | | 1INCH-PERP[423], BTC[.01825898], EUR[0.00], QTUM-PERP[112], USD[266.44] | | |
| 02426962 | | BTC[.00002682], ETH[.00001605], ETHW[.00001605] | Yes | |
| 02426968 | | BNB[0.00000001], LTC[0.00012604], MATIC[0], USD[0.00], USDT[0.00000031] | | |
| 02426969 | | ALGO[11], BTC[0], ETHW[.107], FTT[0.01227354], USD[175.71], USDT[0] | | |
| 02426976 | | ATLAS[1519.7963], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00995732], BTC[0.00007679], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[6.7774], DOGE-PERP[0], ETC-PERP[0], ETH[0.00090883], ETH-PERP[0], ETHW[0.01390883], FIL-PERP[0], FTT[7.698478], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[7.98], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.009806], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USDt-0.26], USDT[2.96331524], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02426977 | | CEL[.0931], USD[1.08] | | |
| 02426979 | Contingent, Disputed | AKRO[1], BAO[14], BTC[0], DENT[2], DOT[0.00220604], ETH[0], FTT[.0000017], KIN[18], PAXG[.0000009], RSR[3], TRX[1], USD[0.00] | Yes | |
| 02426980 | | NFT (463522362000973059/FTX EU - we are here! #274068)[1], NFT (559693760148289992/FTX EU - we are here! #274109)[1], NFT (559966297376226372/FTX EU - we are here! #274067)[1] | | |
| 02426982 | | DOGE[5104.74126], SHIB[172371478.04], USD[0.70], USDT[0.00001894] | | |
| 02426985 | | AAVE-PERP[0], LUNC-PERP[0], TONCOIN[.09938], TONCOIN-PERP[0], TRX-PERP[0], USD[14.95] | | |
| 02426986 | Contingent | BTC[0], ETH[0], LUNA2[0.00018625], LUNA2_LOCKED[0.00043460], LUNC[40.5579746], TRX[.000001], USD[0.00], USDT[0.00001017] | | |
| 02426987 | Contingent | GBP[0.00], LUNA2[1.16941330], LUNA2_LOCKED[2.72863105], LUNC[254642.21], USD[0.02] | | |
| 02427001 | | NFT (508243028466947050/FTX AU - we are here! #24199)[1] | | |
| 02427003 | | AUD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02427004 | | BTC-PERP[0], FTM-PERP[0], IMX-PERP[0], MATIC[.00000001], MATIC-PERP[0], NFT (493345298243774135/FTX EU - we are here! #276869)[1], NFT (520353798780209037/FTX EU - we are here! #276858)[1], NFT (542493829956088448/FTX EU - we are here! #276866)[1], SOL-PERP[0], USD[0.00], XAUT-PERP[0], ZIL-PERP[0] | | |
| 02427005 | | USD[48.15] | | |
| 02427008 | | AURY[132.59960457] | | |
| 02427011 | | SOL[0] | | |
| 02427018 | | TRX[.000002] | | |
| 02427019 | | FTT[.0808354], USD[58.89] | | |
| 02427020 | | BAO[3], BNB[.72370259], CHZ[196.77197862], DENT[1], DOGE[508.35827063], EUR[0.06], FTM[39.39137468], KIN[3], MATIC[68.71954983], RSR[1], SHIB[786192.38479162], SOL[1.8182954], UBXT[1] | Yes | |
| 02427022 | | BTC[0], USD[0.00] | | |
| 02427025 | | BTC[0] | | |
| 02427032 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], DOT[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], MANA-PERP[0], MASK-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[1.71], USDT[0.00944224] | | |
| 02427038 | | USD[54.76] | | |
| 02427039 | | CAKE-PERP[0], FTT-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 02427041 | | USD[10.00] | | |
| 02427049 | | ETH[.0006514], ETHW[0.00065140], USD[0.00] | | |
| 02427050 | | BTC[0] | | |
| 02427053 | | AAVE[.11148488], AVAX[1.03824677], BTC[.01366742], BTC-PERP[0], DOT[10.81638295], ETH[.09842429], ETHW[.00002429], FTT[.32116644], MANA[21.73987904], MATIC-PERP[0], SOL[2.49918498], SOL-PERP[0], USD[-72.52] | | |
| 02427056 | Contingent, Disputed | BTC[0], BTC-PERP[0], TRX[.000001], USD[0.62], USDT[0] | | |
| 02427060 | | BNB[.00000091], DOGE[0], SOL[0], USD[0.00] | | |
| 02427062 | | AKRO[1], BAO[1], USDT[0], XRP[18.37195952] | Yes | |
| 02427068 | | USD[0.00] | | |
| 02427070 | Contingent | LUNA2[0.00155520], LUNA2_LOCKED[0.00362882], LUNC[338.65], USD[0.00], USDT[0.00000001] | | |
| 02427071 | | BTC[0.00078844], FTT[.99981], USD[6.13] | | |
| 02427075 | | BTC[.14801581], ETH[1.18779014], ETHW[0], USDT[5.38929143] | Yes | |
| 02427079 | | FTT[30.33169542], GENE[.00000001], PRISM[18820], SOL[0.00596198], USD[390795.53], USDT[1.73859290] | | |
| 02427082 | | AKRO[4], BAO[847.91970397], CGC[1.19205194], CHF[0.00], CHZ[.0011874], DENT[1541.44159875], DOGE[.0008837], ETH[.00000006], ETHW[.00000006], FTT[.00020133], KIN[98.17953046], NFT (301557853235803142/! VISIT MY PROFILE !)[1], NFT (386076000844641056/SCC#03)[1], RSR[2], SOL[.05737066], TLM[.09472929], TRX[2.01363932], UBXT[299.8388728], USD[0.00], USDT[0] | Yes | |
| 02427084 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02427085 | | USD[0.00] | | |
| 02427100 | | AXS-PERP[0], BTC-PERP[0], GMT-PERP[0], SAND-PERP[0], TRX[.000777], USD[0.06], USDT[.009118], USDT-PERP[0], USTC-PERP[0] | | |
| 02427103 | | AURY[.48923], BTC[0], ETH[1.40002810], ETHW[0.02800000], FTT[9.5], SOL[.49035124], TRX[.000001], USD[0.58], USDT[2.12951634] | | |
| 02427106 | | DENT[800], FTT[.12432998], MATIC[20], SUSHI[3], USD[6.36] | | |
| 02427111 | | SOL[0], USD[0.00], USDT[0] | | |
| 02427118 | | ATLAS[13070], USD[1.74], USDT[0] | | |
| 02427119 | | AKRO[1], BAO[1], DENT[2], FTM[638.47493366], GRT[1], HOLY[1], KIN[2], MATIC[50.07250373], SECO[1], SPELL[26093.61104594], TRX[1], USD[0.00], USDT[0] | | |
| 02427122 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-MOVE-0619[0], BTC-PERP[0], CHZ-20211231[0], CRO-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], GALA-PERP[0], GAL-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02427127 | | ATLAS[283.0470809], USD[0.80], USDT[0.00000001] | | |
| 02427128 | | BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], IMX[3.1], LRC-PERP[0], MANA-PERP[0], OMG-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.02], USDT[.002799], XRP-PERP[0] | | |
| 02427129 | | ALICE[0], AUDIO[.00323108], BNB[0], BTC[0.00000028], DOGE[.66922356], MATIC[.00009136], NFT (298523130604064817/FTX AU - we are here! #3981)[1], NFT (516344814909080095/FTX AU - we are here! #3979)[1], NFT (559840742364881117/FTX AU - we are here! #62542)[1], SHIB[251.84567161], USD[0.00], USDT[0.00000001] | Yes | |
| 02427135 | | BTC[0], DOGE[0.00000001], TRX[0], USD[0.00] | | |
| 02427140 | Contingent, Disputed | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], CRV-PERP[0], FTT[0.00607013], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.62] | | |
| 02427141 | | ATLAS[660], CEL[.0751], GODS[26.69466], TRX[.000001], USD[1.26] | | |
| 02427142 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02427146 | | 1INCH[23.30331201], AKRO[1], ATLAS[800.12081704], BAO[4], BAT[126.07571007], DENT[1], EUR[0.00], HNT[3.54169433], KIN[1], MANA[71.85559398], RSR[2], SAND[49.09620862], SHIB[1431228.43065205], TRX[1] | Yes | |
| 02427147 | | USD[1.49] | | |
| 02427150 | | ATLAS[219.95726], BNB[0], BTC[0], FTM[111.14640547], FTT[2.9994], RUNE[12.87038640], SNX[20.22711483], USD[0.05] | | |
| 02427158 | | USD[0.00], USDT[0] | | |
| 02427165 | | BTC[0], BTC-PERP[0], ETH[.01323335], ETHW[.01208668], FTM-PERP[0], ROSE-PERP[0], RSR-PERP[0], USD[0.66] | Yes | |
| 02427169 | | BIT[.99164], TRX[.000001], USD[0.00], USDT[0] | | |
| 02427171 | | USD[0.00] | | |
| 02427173 | | BTC[.00409918], C98[12.9974], DOGE[394.921], FTM[22.9954], FTT[0.00477974], MANA[19.996], OMG[3.4993], SAND[33.992], SHIB[2099580], SOL[.672], USD[0.16], USDT[0] | | |
| 02427175 | | GRT[1], USDT[0] | | |
| 02427179 | | TRX[.000005], USDT[2.696] | | |

Amended Schedule F-10 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02427180 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USD[0.00], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02427182 | | USD[0.70], USDT[0] | | |
| 02427183 | Contingent | BTC[.01281689], CRO[3.02824251], ETH[0], GODS[0], LUNA2[0.00564343], LUNA2_LOCKED[0.01316801], LUNC[1228.8694198], MANA[10], MATIC[5.17967841], TLM[.89968], USD[106.37], USDT[0.65570039] | | |
| 02427186 | | DENT[1], EUR[0.00], RSR[1] | Yes | |
| 02427191 | Contingent | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.00081281], FTT[25.013778], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.89252015], LUNA2_LOCKED[2.00928302], LUNC[192095.06599923], USD[91.42], USDT[0.00339357] | Yes | |
| 02427195 | | ATLAS[190], FTT[.01434924], NFT (323247443429998905/FTX EU - we are here! #257925)[1], NFT (356024775434609778/FTX EU - we are here! #257898)[1], NFT (508148840516296332/FTX EU - we are here! #257918)[1], USD[0.00] | | |
| 02427203 | | BAO[11], GENE[3.3936591], KIN[2], MANA[3.39222109], SHIB[1812118.88113934], SOL[0.80686924], USD[19.80] | Yes | |
| 02427206 | Contingent | AAVE-PERP[0], AVAX[0], BNB-PERP[0], BTC[30.39843948], BTC-PERP[-0.02], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[-10], ETH[0], ETH-PERP[-0.19999999], ETHW[3.43310532], FLOW-PERP[0], FTT[429.51864872], FTT-PERP[0], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC[2000000], LUNC-PERP[0], MATIC-PERP[-341], MSOL[-0.00446142], NEAR-PERP[0], PRISM[16965.051204], SAND-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[2142.18], USDT[0], WAVES-PERP[-100], XRP[0], ZIL-PERP[0] | | |
| 02427214 | | FTT[.00087418], OXY[91], RAY[107.94314948], SOL[2.29437843], USD[0.00], USDT[0.00000012] | | |
| 02427215 | | ATLAS[249.95], TRX[.000001], USD[0.79], USDT[.002511] | | |
| 02427216 | Contingent | ETH[.0007342], ETHW[.0007342], LUNA2_LOCKED[31.28541324], USDT[0] | | |
| 02427220 | | MXN[21.27], NFT (354152558315283359/The Hill by FTX #12299)[1], NFT (443605560873335600/FTX Crypto Cup 2022 Key #9185)[1], USD[0.01], USDT[0.29911152] | Yes | |
| 02427223 | | NFT (421794838762351582/FTX AU - we are here! #41970)[1], NFT (472037017261983819/FTX AU - we are here! #18872)[1] | | |
| 02427224 | | AURY[.00002711], ETH[0.00687736], ETHW[0.00687736], SOL[.00257272], TRX[.000001], USD[-0.17], USDT[7.15348994] | | |
| 02427225 | | LTC[.06638353], LTC-0624[0], USD[10.21] | | |
| 02427228 | | NFT (520187077189233662/FTX Crypto Cup 2022 Key #18483)[1] | | |
| 02427230 | Contingent | AVAX[.4], BTC[.00009998], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00609], TRX[.61044], USD[0.58], USDT[.00802944] | | |
| 02427232 | | USD[0.00] | | |
| 02427233 | | USD[0.49] | | |
| 02427234 | | USD[0.00] | | |
| 02427236 | | BAO[1], EUR[0.00], MOB[.00039475] | Yes | |
| 02427240 | Contingent | AAVE[.95388736], AKRO[20], ATLAS[1849.53061532], AUDIO[1.01186896], BAND[9.6549624], BAO[52658.0117793], BTC[.00004278], CRV[35.77181646], DENT[10], ENS[2.61177383], EUR[0.00], FTT[10.6852917], GALA[1456.31894986], KIN[149], LUNA2[0.00026931], LUNA2_LOCKED[0.00002840], LUNC[58.64395239], OMG[39.29583467], RSR[9], SLRS[340.37882482], STARS[24.90937859], TOMO[1.03689522], TRU[2.00400406], TRX[13.07514416], UBXT[16], USDT[0], WAXL[108.83352872] | Yes | |
| 02427243 | | AVAX-PERP[0], BTC-PERP[0], SNX-PERP[0], USD[-22.51], USDT[24.83638157], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02427244 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0000093], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.03124206], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02427252 | | USD[0.02] | | |
| 02427257 | | DOT[30.86230896], SRM[103.75], USDT[3028.27007] | | |
| 02427259 | | 0 | | |
| 02427260 | | BNB[.66938932], ETH[.10343291], GENE[7.17115305], SOL[2.47780909], USD[668.58], USDT[0] | Yes | |
| 02427262 | | AUD[0.00], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02427272 | | ETH[.01299753], ETHW[.01299753], SHIB[2499468], TRX[.000001], USD[189.33], USDT[0] | | |
| 02427273 | | USD[0.00] | | |
| 02427274 | | AUDIO[.9844], TRX[.000003], USDT[0], XRP[.1122] | | |
| 02427278 | | USD[1.00] | | |
| 02427279 | | USDT[.957608] | | |
| 02427281 | | BAO[11], ETH[.00001857], ETHW[.00001857], KIN[1], RSR[1], TONCOIN[.00079452], TRX[.001555], USD[0] | Yes | |
| 02427283 | | BTC[0.001159570], ETH[.04799088], ETHW[.04799088], EUR[0.00], FTT[0.14094556], MATIC[29.9943], SOL[.5797929], USD[0.00], USDT[0] | | |
| 02427288 | | AVAX[0.09117981], AVAX-PERP[0], BTC[.00008718], DOGE[.4478], ETH[.000531], ETHW[.000531], USD[0.00], USDT[0] | | |
| 02427289 | | USD[0.00] | | |
| 02427293 | Contingent | LUNA2[0.63977190], LUNA2_LOCKED[1.49280111], LUNC[139311.68], USD[0.00], XRP[75.730324] | | |
| 02427295 | | AXS-PERP[0], BTC[0.00009994], CAKE-PERP[0], COMP[0.00008757], SHIB[200000], USD[2.08] | | |
| 02427297 | | ETH[.0387203], ETHW[.0387203], LUNC-PERP[0], SOL[7.06990274], USD[-1.38] | | |
| 02427299 | | NFT (292629644472839280/FTX EU - we are here! #63670)[1], NFT (417889866122653507/FTX EU - we are here! #63922)[1], NFT (552650778672106469/FTX EU - we are here! #63261)[1] | | |
| 02427302 | | NFT (348675095522892610/The Hill by FTX #20186)[1], USDT[0.00002153] | | |
| 02427303 | | ETH[0], GBP[0.00], USD[46.77] | | |
| 02427305 | | SOL[.00002133], USD[0.00] | | |
| 02427306 | | CHZ[1], GBP[0.00], GRT[1], HXRO[1], RSR[3], SECO[1], USDT[0] | | |
| 02427315 | | BTC[.27677193] | Yes | |
| 02427318 | | BNB[0], CRO[0], LTC[0], MANA[99.15621575], RAY[65.62836505], SHIB[0], SOL[0], USDT[0.00000068], ZRX[0] | | |
| 02427320 | | ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LRC-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02427322 | Contingent, Disputed | USD[26.46] | Yes | |
| 02427324 | | XRP[.686839] | | |
| 02427325 | | ATLAS[5.41102755], USD[0.38], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02427328 | | LRC[142.33750107], LRC-PERP[0], USD[2.98], XRP[16.01353317] | | |
| 02427329 | Contingent, Disputed | ATOM-PERP[0], BTC-0930[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000025], USD[0.24], USDT[1.74656394] | | |
| 02427331 | Contingent | 1INCH[332.33746218], 1INCH-PERP[0], AAVE[0.38616766], AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.30596439], AVAX-PERP[0], AXS[0.00071661], AXS-PERP[0], BNB[0], BNB-PERP[1478], BTC[0.00351430], CELO-PERP[0], CRO-PERP[0], ETH[-0.94393402], ETH-PERP[0], ETHW[-1.83591184], FTM[0], FTM-PERP[0], FTT[850.86800954], FTT-PERP[0], FXS-PERP[0], GALA[4.55959501], GALA-PERP[0], GMT[1.98630777], GMT-PERP[0], GST[.06011872], GST-PERP[0], HT[0.63529221], HT-PERP[0], IMX-PERP[0], LOOKS[24753735], LOOKS-PERP[0], LUNA2[0.00139957], LUNA2_LOCKED[0.00326567], LUNC[0.00474921], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], RUNE[0.09319519], RUNE-PERP[0], SAND[.00000001], SAND-PERP[0], SNX[9.53278249], SNX-PERP[0], SOL[3.20825918], SOL-PERP[0], SRM[33.44970895], SRM_LOCKED[357.23265607], USD[-421246.76], USDT[10761.54273193], USTC[0.19811332], USTC-PERP[0] | Yes | 1INCH[332.241776], AVAX[.305702], SNX[9.497769], USD[140000.00], USDT[10754.741128] |
| 02427334 | | USD[0.03] | | |
| 02427337 | | ETH[0], EUR[0.00], FTT[10.39916861], USD[0.00] | | |
| 02427339 | | BNB[.00072216], BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02427344 | | BTC[0.00060000], ETH[0.01400000], FTT-PERP[0], MATIC[0], NEAR[4.9], SOL-PERP[-0.02], USD[2.65], USDT[0] | | |
| 02427345 | | USD[0.26], USDT[0] | | USD[0.25] |
| 02427346 | | USD[0.00] | | |
| 02427348 | | AURY[0], BTC-MOVE-0122[0], BTC-MOVE-WK-0204[0], ETH-PERP[0], LTC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00057574] | | |
| 02427349 | | BAO[1], CRO[248.98123284], KIN[1], RSR[1], USD[0.00], USDT[0] | | |
| 02427358 | | BTC[0.00069989], TRX[.000024], USDT[.38225] | | |
| 02427362 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00069033], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GST[.066427], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00142624], LUNA2_LOCKED[0.00332791], LUNC-PERP[0], MANA[.94243], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000028], USD[1.69], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02427367 | | BNB[0], DAI[0], ETH[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 02427373 | | 1INCH[0.00014459], AKRO[0.07460444], ALEPH[.06631513], ALICE[.02243434], ATLAS[94.04703587], BAO[34], DYDX[0], GENE[4.58596095], KIN[36], OMG[.00374633], RNDR[7.78535300], RSR[.17883026], SPELL[.32500644], TRX[33], UBXT[11], USD[184.93], USDT[18.00826489] | Yes | |
| 02427374 | | TRX[.000008] | Yes | |
| 02427386 | | AVAX[0], BNB[0.00200000], ETH[0], NFT (426287043780421321/FTX EU - we are here! #126462)[1], NFT (444173533663641043/FTX Crypto Cup 2022 Key #18498)[1], NFT (462652618199611279/The Hill by FTX #25578)[1], NFT (477937843037235941/FTX EU - we are here! #126899)[1], NFT (497685679012882034/FTX EU - we are here! #126684)[1], TRX[.000025] | | |
| 02427393 | | USD[10.00] | | |
| 02427394 | | USD[0.00], USDT[0] | | |
| 02427396 | | ATOM[0], BTC[0], ETH[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | Yes | |
| 02427402 | | USD[0.02] | | |
| 02427408 | | BTC[.20016288] | | |
| 02427409 | | USD[25.00] | | |
| 02427411 | | IMX[.2], USD[0.23] | | |
| 02427417 | | ATLAS[0], AURY[0], CQT[0], GENE[0], IMX[0], SOL[0], USD[0.00], USDT[0.00000003] | | |
| 02427418 | | NFT (312801810333540142/The Hill by FTX #27367)[1], TRX[.000199], USD[19.06] | | |
| 02427424 | | 1INCH-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GLMR-PERP[0], MATIC[0], MATIC-PERP[0], USD[0.61], USDT[0.00000001] | | |
| 02427428 | | ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], IMX[2.06206], NFT (379639628371412508/FTX AU - we are here! #61591)[1], NFT (380492190159751170/FTX EU - we are here! #24733[1], NFT (458337028614431662/FTX EU - we are here! #24728[9])[1], NFT (505729231831752294/FTX EU - we are here! #24698)[1], TRX[.000001], USD[0.01209334], XRP-PERP[0] | | |
| 02427430 | | USD[0.00] | | |
| 02427431 | | FTT[.00000001] | | |
| 02427440 | | BNB[2.58784095], ETHW[2073599], TRX[.000001], USD[0.00], USDT[0.00000161] | | |
| 02427447 | | ETH[0.10876856], ETHW[0], EUR[0.00], LOOKS[.00000001], SPELL[0], USD[0.00], YFI[0] | | |
| 02427452 | | ETH[.0001675], ETHW[.0001675], USD[.46], USDT[0] | | |
| 02427463 | | ETH[.058], ETHW[.058], FTT[25.495155], USD[2832.11] | | USD[2800.73] |
| 02427466 | | BNB[0.00035127], SHIB[500000.05528685], USD[0.00], XRP[.2829] | | |
| 02427470 | | USD[0.00] | | |
| 02427471 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00002835], BTC-PERP[0], BULL[0.00067424], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETHBULL[0.00494326], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], UNISWAP-1230[0], USD[0.02], USDT[0.00017790], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02427474 | | BAT[1], ETH[2.24992189], ETHW[2.24992189], HOLY[1], SXP[1], USD[1001.49], USDT[0] | | |
| 02427477 | | BTC[0.00161552], ENJ[7.99856], ETH[.03168458], ETHW[.03168458], GALA[39.9982], GALA-PERP[0], LINK[1.02152008], USD[15.92] | | |
| 02427478 | | FTT[25.61783218], LINK[0], USD[2.57], USDT[0] | | |
| 02427479 | | BTC[.0054322] | Yes | |
| 02427491 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-1230[0], BAT-PERP[0], BTC[0.00004747], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00012436], ETH-PERP[0], ETHW[0.52312436], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], JASMY-PERP[0], LRC-PERP[0], LTC[0.38950122], LTC-PERP[0], LUNA2[0.00627199], LUNA2_LOCKED[0.01463465], LUNC[1365.74], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.0098442], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.14], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02427494 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02427495 | | BAO[4], DENT[2], FTM[11.11387987], KIN[3], MANA[16.84103689], SAND[14.41178014], TRX[1], UBXT[2], USD[0.50] | Yes | |
| 02427501 | | BTC[0], BTC-PERP[0], ETH-PERP[0], OMG[.499905], SOL-PERP[0], USD[883.27] | | |
| 02427507 | | USD[126.55], USDT[0] | | |
| 02427508 | | USD[0.00] | | |
| 02427510 | Contingent | ETH[.072886], ETHW[.072886], FTT[33.04461897], SOL[6.27480332], SRM[257.64819107], SRM_LOCKED[3.95604715], USD[10.47], USDT[0.27700000] | | |
| 02427513 | | AKRO[5], ATLAS[769.7532114], AURY[5.6711239], BAO[9], BTC[.01279364], CRO[82.81263259], DENT[1], ENJ[22.80000869], FIDA[1.04013863], FTM[.00042565], FTT[1.84655384], GBP[0.00], GRT[.00105583], JST[.00549074], KIN[15], MATIC[39.07405692], RSR[756.2302374], SAND[9.88061108], SECO[1.08344755], STEP[.00103427], SXP[39.17154336], TRX[6], UBXT[4], USD[0.01] | Yes | |
| 02427519 | | BTC[0.00085175], EUR[0.99], LTC[0], SOL[.32], TRX[1.00003], UBXT[1], USDT[0.24651565] | | |
| 02427520 | | USD[1.50] | | |
| 02427522 | | BTC[.00829192], ETH[.11943609], ETHW[.11943609], TRX[.000004], USDT[0.00003497] | | |
| 02427523 | | NFT (317695288107172366/FTX AU - we are here! #18887)[1], NFT (379687334484020122/FTX AU - we are here! #42149)[1] | | |
| 02427524 | | DOGE[569.66165], USDT[299.156] | | |
| 02427531 | | ATLAS[728.74512684], LTC[0], SHIB[0], TULIP[0], USD[25.00], USDT[0] | | |
| 02427535 | | NFT (402771332738035576/FTX EU - we are here! #265846)[1], NFT (451630479609179817/FTX EU - we are here! #265843)[1], NFT (568347416625088683/FTX EU - we are here! #265848)[1] | | |
| 02427536 | | ADA-PERP[0], APE-PERP[0], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[-2651.1], LUNA2-PERP[0], LUNC-PERP[0], RNDR-PERP[0], STX-PERP[0], USD[11870.14], USDT[0], XRP-1230[0], XRP-PERP[0] | | |
| 02427551 | | BNB[0], NEAR[0.00000001], TRX[.000001] | | |
| 02427553 | | USDT[1.73465] | | |
| 02427556 | | AVAX[16.80808547], BTC[.0282], NEAR[83.08338], USD[0.00] | | |
| 02427561 | | BTC[0], EUR[6.08] | | |
| 02427562 | | BF_POINT[200], DENT[1], EUR[1159.74], GRT[1], SHIB[37347474.86780236], UBXT[1], USD[0.00] | | |
| 02427563 | | AURY[.07782425], AXS-PERP[0], FIDA-PERP[0], LRC-PERP[0], USD[0.02] | | |
| 02427567 | | ADA-PERP[0], DOGE-PERP[0], HNT-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[1], TRX[.000001], USD[-4.22], USDT[9.589141] | | |
| 02427569 | | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], MPLX[.9], USD[0.00] | | |
| 02427572 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-0624[0], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-0325[0], SOL-PERP[0], USD[0.00] | | |
| 02427573 | | BTC[.14977004], BTC-PERP[0], SPELL[140000], USD[2.80] | | |
| 02427578 | | BTC-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 02427582 | | 1INCH[125.21464984], AKRO[3], BAO[2], DENT[1], DOGE[37.4979324], ETH[.05733947], ETHW[.05662759], EUR[37.80], FTM[426.23191605], KIN[5], RSR[2], SHIB[27996806.96847217], TRX[1], UBXT[1] | Yes | |
| 02427584 | | SHIB[802340.26179373] | | |
| 02427587 | | USD[142.68], USDT[0] | | USD[141.85] |
| 02427593 | | EOS-PERP[0], USD[-2.53], USDT[8.06] | | |
| 02427597 | | USD[0.00] | | |
| 02427598 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHW[0.00000001], FTM-PERP[0], FTT[0.07227117], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[7.26438530], LUNA2_LOCKED[16.95023239], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02427599 | | ALICE-PERP[0], DOGE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.30], USDT[0] | | |
| 02427601 | | USD[0.00] | | |
| 02427604 | | SOL[0.00850279] | | |
| 02427606 | | USD[25.00] | | |
| 02427608 | | CRO[2303.63391861], FTT[2.21], USD[0.00], USDT[0.00000004] | | |
| 02427613 | | BTC[0], NFT (292236516587725715/FTX EU - we are here! #282941)[1], NFT (514167991786790766/FTX EU - we are here! #282934)[1], USD[0.00] | | |
| 02427614 | | BTC-PERP[0], DOT-PERP[0], USD[-0.21], USDT[4.08738975] | | |
| 02427615 | Contingent | AUD[0.00], AVAX[0], BNB[0.02031073], BTC[0.02925587], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.05195660], FTM[.39282718], GMT-PERP[0], KNC[49.85332], LUNA2[4.59605201], LUNA2_LOCKED[10.72412136], LUNC[1000800.001934], MOB[.4879], OP-PERP[0], SUSHI[.4976], USD[-428.52982287], XRP[1.59549762], YFI[.0009994] | | |
| 02427616 | | ATLAS[3579.284], ETH[.963861], ETHW[.963861], SLP[6.65], USD[0.80], USDT[0], XRP[1006.9302] | | |
| 02427618 | | DOGE-PERP[0], LUNC-PERP[0], OXY-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.03736164], YFI-PERP[0] | | |
| 02427620 | | AURY[.675], BIT[.9698], LRC-PERP[0], SAND-PERP[0], SOL[.0003], USD[0.00], USDT[0] | | |
| 02427628 | | SLP[0], USD[0.00], USDT[0.00000001] | | |
| 02427630 | Contingent, Disputed | TRX[.000001] | | |
| 02427631 | | AKRO[1], ETH[3.76151994], ETHW[3.76017852], EUR[0.00], EURT[10.5503708], RSR[1], STETH[0] | Yes | |
| 02427635 | | USD[0.00] | | |
| 02427639 | | USD[0.00] | | |
| 02427641 | | ATLAS[0], GBP[0.00], MANA[0], SHIB[0], SOL[0], STARS[0], USD[0.00] | | |
| 02427643 | | ADA-PERP[0], MATIC[2230], USD[3.61], XRP-PERP[0] | | |
| 02427645 | | TRX[.804901], USDT[1.22621651] | | |
| 02427652 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.32], USDT[3.75460664], WAVES-2021123110), WAVES-PERP[0] | | |
| 02427654 | | BTC[.00007275], EUR[0.00], MATIC[0], USD[-0.96], USDT[0] | | |
| 02427656 | | AURY[.53778777], SOL[.00341716], USD[0.01] | | |
| 02427659 | Contingent | ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.08914275], LUNA2_LOCKED[0.20799977], LUNC[19411.02337008], REEF-PERP[0], USD[0.00], USDT[0.00000009] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02427665 | | 1INCH[0], TRX[.352581], USD[0.00], USDT[0.94203089], XRP[3] | | |
| 02427667 | | ENJ-PERP[0], MATIC[3.0032], TRX[.000003], USD[179.21], USDT[0] | | |
| 02427672 | | AMPL[0], AMPL-PERP[0], ATOM-0624[0], ATOM-0930[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB-0624[0], BNB-PERP[0], BNT[.00000001], BNT-PERP[0], CEL-PERP[0], CVX-PERP[0], DOT-0624[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GST-PERP[0], LEO-PERP[0], NEAR-PERP[0], SOL-0930[0], SOS-PERP[0], TRX[.001724], USD[0.00], USDT[0.00720730], WAVES-PERP[0] | | |
| 02427678 | | USD[0.00] | | |
| 02427678 | | SHIB[2399544], USD[0.57], USDT[0] | | |
| 02427680 | Contingent | BNB[0.00008341], FTT[.0745], IMX[.0998], SRM[.52309686], SRM_LOCKED[2.47690314], USD[0.00], USDT[0.00871290] | | |
| 02427684 | | 0 | | |
| 02427689 | | SGD[0.00], SHIB[2.25613322] | Yes | |
| 02427690 | | ALICE-PERP[0], ATLAS[2499.516], DOGE-PERP[0], MNGO[199.978], REEF-PERP[0], SHIB-PERP[0], USD[0.02], USDT[0] | | |
| 02427691 | | BTC[.04620358], ETH[1.48471594], ETHW[1.48498714] | Yes | |
| 02427693 | | ATLAS[1169.766], USD[0.90] | | |
| 02427702 | | BTC[0.00016442], CEL[.047] | | |
| 02427708 | | BTC[0], ETH[.057], ETHW[.057], EUR[0.58], USD[1.76] | | |
| 02427710 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000336], USD[0.01] | | |
| 02427712 | | USD[0.03] | | |
| 02427713 | | ATLAS[12570.17725033], POLIS[414.24237522], USD[0.09], USDT[0] | | |
| 02427722 | | BTC[.00009686], ETH[0], FTT[0], USD[0.00], USDT[-0.34919990] | | |
| 02427725 | | GST-PERP[0], KIN[1], RSR[6.45282681], USD[0.00] | | |
| 02427728 | | TRX[.000001], USD[8.96], USDT[0] | | |
| 02427732 | | USD[0.00] | | |
| 02427740 | | BTC[0], USD[0.00], USDT[61.82514747] | Yes | |
| 02427741 | | NFT (449717772988689439/FTX AU - we are here! #42226)[1], NFT (575819644915236692/FTX AU - we are here! #18897)[1] | | |
| 02427742 | | FTT[1.09885448], USD[0.00] | | |
| 02427744 | | AAVE[.15433391], ATLAS[270.60430685], BAO[6], CRO[.01122252], DENT[3], ETH[.0000018], ETHW[.19720718], FTM[106.18132292], KIN[9], RSR[3], SOL[.00000987], SRM[55.21002683], USD[0.13], USDT[0.00114563] | Yes | |
| 02427746 | | BTC[.03188199], ETH[.42819186], ETHW[.428012], FTT[.00032921], KIN[1], RSR[1], SOL[4.27375284], USD[2984.28], USDT[0] | Yes | |
| 02427747 | | GENE[3.4], TRX[.002332], USD[1.02], USD[0] | | |
| 02427749 | | USD[0.01] | | |
| 02427750 | | BTC-PERP[0], CRO-PERP[0], FTM-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[-0.02], USDT[1.79832334] | | |
| 02427755 | | USD[26.46] | Yes | |
| 02427759 | | TRX[0], USDT[0.05095068] | | |
| 02427763 | | USD[1.39], USDT[10.3467493] | | |
| 02427765 | | BTC[.00000097], DENT[2], ETH[.00000396], ETHW[.00000396], FRONT[1], FTT[8.30550563], KIN[1], SOL[0.00009373], TRX[3], UBXT[2], USD[0.05], XRP[.00041005] | Yes | |
| 02427774 | | SOL[.00000001], USD[1.02] | | |
| 02427776 | | BTC[.06013343], ETH[1.41105136], ETHW[1.41081342], XRP[994.84259975] | Yes | |
| 02427781 | | AKRO[1], USD[0.00], XRP[.00919595] | Yes | |
| 02427782 | | ETH[0], LUNC-PERP[0], TRX[0.00000100], TRX-PERP[0], USD[6.39] | | |
| 02427784 | | TRX[.00003], USD[0.00], USDT[0] | | |
| 02427786 | | USD[0.00] | | |
| 02427789 | | USDT[1.50571982] | | |
| 02427790 | | TRX[.000778], USD[0.00], USDT[0.00000113] | | |
| 02427791 | | USD[0.00] | | |
| 02427793 | | TRX[.000025], USD[0.00], USDT[0.21963987] | | |
| 02427810 | | ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE[0.67473568], DOGE-0624[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00171229], FXS-PERP[0], GMT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.19], USDT[0.00000000], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | DOGE[.673807], USD[0.19] |
| 02427811 | | BTC[.05881194], CRV[0], MATIC[0], PERP[0], RUNE[0], SAND[0], USD[6812.51] | | |
| 02427812 | | ATLAS[7.7466], SLP-PERP[0], TLM[.43959], USD[0.87] | | |
| 02427821 | | ATLAS[999.8], DYDX[51.68966], USD[1.21], USDT[0] | | |
| 02427822 | | EUR[54.34] | Yes | |
| 02427833 | | BTC[.00424999], CRO[0], SOL[2.54915605], USD[0.01], XRP[28.741415] | Yes | |
| 02427839 | | AUD[0.00], BAO[2], FTM[7.34219476], FTT[.98489403], MATIC[20.24624134], UBXT[1] | Yes | |
| 02427842 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.21] | | |
| 02427843 | | USD[0.00] | | |
| 02427844 | | USDT[0.00000001] | | |
| 02427845 | Contingent | AVAX[2.09098537], BTC[0.00124694], ETH[0.00788609], ETHW[0.00784332], FTM[10.52032310], FTT[.4999], GALA[0], LINK[2.02944204], LUNA2[0.00470272], LUNA2_LOCKED[0.01097302], LUNC[3.57283435], RUNE[2.08515543], SAND[29], SOL[0.41827018], USD[0.40] | | AVAX[2.039725], BTC[.001239], ETH[.007808], FTM[10.431105], LINK[2.021965], SOL[.409137] |
| 02427849 | | SHIB[157667.34268691], TRX[.000001] | | |
| 02427850 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02427851 | | USD[0.00] | | |
| 02427852 | | USD[25.00] | | |
| 02427853 | | NFT (409517406841374518/FTX EU - we are here! #235062)[1], NFT (478867194729811731/FTX EU - we are here! #235054)[1], NFT (524493631657152431/FTX EU - we are here! #235044)[1] | Yes | |
| 02427859 | Contingent | GENE[.09048], LUNA2[0.00000003], LUNA2_LOCKED[0.00000003], LUNC[.003552], SOL-PERP[0], TRX[.000778], USD[0.06], USDT[0.21720631] | | |
| 02427861 | | NFT (347145879319039449/FTX AU - we are here! #53922)[1], NFT (426020094379996299/FTX AU - we are here! #29079)[1] | | |
| 02427863 | | BNB[.499905], BTC[0.00259880], CRO[59.9411], ETH[.0099981], FTT[.99981], SHIB[5598936], SOL[1.0097796], USD[42.09], USDT[8.9726] | | |
| 02427866 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENS-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02427868 | | ETH[.18075657], ETHW[.18063282], SOL[3.14251912], USD[0.00], USDT[1.03060466] | Yes | |
| 02427872 | | CRO[57.85380552], MANA[48], SAND[7.89141] | | |
| 02427881 | Contingent | ADA-PERP[0], ATOM[.79984], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], FIL-PERP[0], FIL[0.00], FIL-PERP[0], LUNA2[0.08246230], LUNA2_LOCKED[0.19241203], POLIS-PERP[0], RSR[9.652], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.000017], USD[0.49], USDT[0], VET-PERP[0] | | |
| 02427883 | | ETH[0], TRX[0.33652779], TRY[0.26], USDT[0.00053302] | | |
| 02427886 | | RSR[1], TRX[1], USD[0.00] | Yes | |
| 02427893 | | NFT (351167455210369008/FTX EU - we are here! #163405)[1], NFT (441529416323916724/FTX EU - we are here! #163533)[1], NFT (484040219092902648/FTX EU - we are here! #163251)[1] | Yes | |
| 02427894 | | FTT[.096], USDT[0] | | |
| 02427895 | | ATLAS[0], FTT[6.19131775], SOL[0] | Yes | |
| 02427900 | | NFT (346683592351949146/FTX EU - we are here! #185417)[1], NFT (383040706798322563/FTX EU - we are here! #185440)[1], NFT (394291308017717458/Monza Stub #112)[1], NFT (422749914759623227/FTX EU - we are here! #185376)[1], NFT (462153590523885793/Netherlands Ticket Stub #287)[1], SPELL[4.25903622] | Yes | |
| 02427906 | | ATLAS[10], SOL[43.01], USD[0.46], USDT[.007] | | |
| 02427909 | | USD[0.01], USDT[0] | | |
| 02427911 | | GODS[21.83259362], USD[0.08], USDT[0.00000001] | | |
| 02427913 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02427914 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-MOVE-0320[0], BTC-PERP[0], CHR-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.49543307], ETHW[1.49543307], FTM[38.52831643], FTM-PERP[0], FXS-PERP[0], GRT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL[.58525836], SOL-PERP[0], USD[.00337], USD[18.70715789], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02427915 | | ADA-PERP[0], ATOM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[8.12], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 02427916 | | BTC[0], USD[0.00] | Yes | |
| 02427919 | | BTC[7.2060853], CRO[42236.14582126], EUR[15112.57], USD[0.00] | Yes | |
| 02427923 | | FTT[28.1990494], TRX[.000001], USDT[2.14758778] | | |
| 02427926 | | USD[0.00] | | |
| 02427929 | Contingent | BTC[.00003672], ETH[0], FTT[.02794741], LUNA2[0.13628042], LUNA2_LOCKED[0.31798766], LUNC[29675.35], SHIB[59128.22050592], SOL[.00355303], TRX[.000002], USD[0.00], USDT[1.06553967] | | |
| 02427931 | | USD[13.26] | | |
| 02427936 | | USDT[0.00020559] | | |
| 02427939 | | NFT (341089658614767386/The Hill by FTX #26160)[1], USD[0.98], USDT[0.12478249] | | |
| 02427943 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[0.00000021], BTC-MOVE-0802[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0.00004063], LTC-1230[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], ONT-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02427944 | | APT-PERP[0], BTC[0.00009846], ETH[.04594414], ETH-PERP[-2.52], ETHW[15.11094414], USD[4259.44], USDT[6.84743453] | | |
| 02427945 | | TRX[.000001], USDT[0.00000734] | | |
| 02427946 | | BOBA[.079233], FTT[.091735], USD[1.39], USDT[3.07958898], XRP[.003] | | |
| 02427949 | | HNT[.0844], USDT[1.47199072] | | |
| 02427950 | | FTT[.09838], SOL[1.42], TRX[.000001], USDT[0] | | |
| 02427955 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMT-PERP[0], MTA-PERP[0], USD[-0.01], USDT[0.04867852] | | |
| 02427957 | | 1INCH-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.000001], USD[-244.98], USDT[1841.74813201], XRP-PERP[0], ZIL-PERP[0] | | |
| 02427960 | | AGLD[.00129543], AKRO[1], AUD[0.01], BAO[2], BTC[0.00000484], DENT[4], ENS[.00005149], ETH[0.00006517], GRT[1], KIN[8], MANA[.10280355], RSR[1], SAND[.00037295], SLP[.01276432], TOMO[1], TRU[1], TRX[1], UBXT[1], USDT[0.11519190] | Yes | |
| 02427964 | | TRX[.000001], USDT[.00154125] | Yes | |
| 02427969 | | BTC-PERP[0], TRX[.009734], USD[238.59] | | |
| 02427972 | | NFT (436122774900933777/FTX AU - we are here! #29031)[1], NFT (453043267045371640/FTX AU - we are here! #55068)[1] | | |
| 02427974 | | USDT[1.79993778] | | |
| 02427976 | | BAO[0], DOGE[.00006598], USD[0.00] | Yes | |
| 02427982 | | CRO[4121.07290721], USD[0.00] | | |
| 02427985 | | BAO[1], TRX[.000002], USDT[0.00001654] | | |
| 02427988 | | TRX[.000001], USDT[0] | | |
| 02427989 | | NFT (299952684265341405/FTX EU - we are here! #202695)[1], NFT (305249581083697444/FTX EU - we are here! #202720)[1], NFT (434512229476943532/FTX EU - we are here! #202668)[1] | | |
| 02427990 | | AURY[.00000001], BTC[.0051], USD[0.00], USDT[1.34737809] | | |
| 02427994 | | TRX[.00003], USDT[0.85012564] | | |
| 02428004 | | ETH[3.62158118], ETH-PERP[0], ETHW[3.62158118], LUNC-PERP[0], SOL[7.63174952], USD[0.00] | | |
| 02428005 | | USDT[.18159804] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02428007 | | USDT[0.05027339] | | |
| 02428009 | | USD[105.50] | | |
| 02428015 | | ETH[.41408678], ETHW[0.41391289], MATIC[735.77000992] | Yes | |
| 02428016 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 02428019 | | BTC-PERP[0], ENJ-PERP[0], ETH[0], GALA[9.23], MATIC-PERP[0], USD[0.09], USDT[0.02069419] | | |
| 02428020 | | BNB[.00000001], BTC[0.00000050], ETH[.00046987], ETHW[.00046987], TRX[.73287], USDT[0] | | |
| 02428024 | | FTM[.6228956], USD[8.29] | | |
| 02428030 | | BAT[.1], TRX[.000001], USDT[0.00001656] | Yes | |
| 02428036 | | BNB[.00000001], CHR[0], DMG[0], DOGE[0.00], EUR[0.00], KSHIB[0], MANA[0], SHIB[0], SOL[0], USD[0.00] | | |
| 02428045 | | SOL[0] | | |
| 02428047 | | EUR[0.00], SHIB[41453.20249936], SOL[.01575703] | Yes | |
| 02428052 | | CUSDT[52.51800185], EUR[3887.55], USD[0.00], USDT[0.95755631] | | |
| 02428056 | Contingent | AXS[16.14562246], ETH[0.14795776], ETHW[0.09718280], LUNA2[1.55216503], LUNA2_LOCKED[3.62171841], LUNC[0], MATIC[268.46789480], SOL[12.28546728], USD[201.52] | | AXS[16.145574], ETH[.147952], SOL[12.281261], USD[201.43] |
| 02428057 | | FTM-PERP[0], LUNC-PERP[0], USD[0.42] | | |
| 02428058 | | 1INCH-0325[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00259954], BTC-PERP[0], CEL-PERP[0], CRO[209.9568], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[9.9982], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SKL[141.9631], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], UBXT[158.97498], USD[229.48], USDT[0] | | |
| 02428061 | | BTC[.00001022], USDT[0.00020779] | | |
| 02428068 | | USD[0.00] | | |
| 02428071 | | SOL[.00000001], USD[0.00] | | |
| 02428072 | | ATLAS[5090], BTC[.0386], FTM[75, GENE[6.7], IMX[415.8], POLIS[14], USD[0.00], USDT[3.98165357] | | |
| 02428075 | | BTC[0.00651423], BTC-PERP[0], ETH[.49785052], ETH-PERP[0], ETHW[.00085052], ROSE-PERP[0], SOL[13.28812087], USD[1.42] | | |
| 02428076 | Contingent | ATOM-PERP[0], AXS-PERP[0], BTC[0.54773144], BTC-PERP[0], CRO[4220], CRO-PERP[0], ETH[1.387], ETH-PERP[0], EUR[0.70], FTM-PERP[0], FTT[38.78162985], LUNA2[0.00234312], LUNA2_LOCKED[0.00546728], TRX[19951], USD[2.63], USDT[0], USTC[.33168], VET-PERP[0], XRP-PERP[0] | | |
| 02428077 | | FTM[466], USD[0.60] | | |
| 02428079 | | FTT[0], TONCOIN-PERP[0], TRX[.505977], TRX-PERP[0], USD[0.00], USDT[23.73738965] | | |
| 02428080 | | ETH[0.00000001], TRX[0] | | |
| 02428081 | | FTT[26.108595], LUNC-PERP[0], USD[0.00] | | |
| 02428085 | | AKRO[1], ATLAS[63269.09456811], BAT[1.01493222], KIN[1], POLIS[845.30558866], RSR[2], SXP[1.04117484], TRX[.000001], USDT[0.09248272] | Yes | |
| 02428087 | | ETH[.01501652], ETHW[0.01528694], FTT[60.41847215], LOOKS[337], USD[0.05] | | ETH[.015] |
| 02428092 | | USDT[9983] | | |
| 02428094 | Contingent | BNB[0], DMG[0], EUR[0.07], LUNA2[0.00004081], LUNA2_LOCKED[0.00009522], LUNC[8.88669834], XRP[.00220744] | Yes | |
| 02428095 | | BTC[.00003408], FTM[2.60684], LOOKS[18], USD[2.50] | | |
| 02428096 | | 1INCH-PERP[0], ATLAS[.986], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], FTM-PERP[0], LRC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02428099 | | ETH[1.03435591], ETHW[0], MATIC[20], USD[0.00] | | |
| 02428105 | Contingent | AVAX[0], BTC[0.38601039], DAI[0], FTT[0.60057485], LUNA2[0.00172214], LUNA2_LOCKED[0.00401833], USD[4.33] | | |
| 02428111 | | BTC-PERP[0], ICP-PERP[0], KSM-PERP[0], RSR-PERP[0], TRX[.000001], USD[3.02], USDT[0] | | |
| 02428114 | | USD[0.00] | | |
| 02428118 | | APE[.03056], AURY[.00000001], DFL[9.856], ETH[0], GENE[.09806], USD[0.00] | | |
| 02428120 | | IOTA-PERP[0], USD[0.00] | | |
| 02428121 | | APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.00000043], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH[-0.00000202], ETH-PERP[0], ETHW[-0.00000201], FLUX-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SPELL-PERP[0], USD[0.01], USDT[48.96549406] | Yes | |
| 02428122 | | CRO-PERP[0], USD[0.01] | | |
| 02428124 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.005], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00005175], BTC-PERP[0.00099999], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.23035273], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.5303025], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00027377], ETH-0624[0], ETHBULL[.0005], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02088460], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.005], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRISM[.13735], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00312123], SOL-PERP[0], SRM[13.35549972], SRM_LOCKED[282.60754461], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000036], UNI-PERP[0], USD[2919.96], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02428125 | | DOGE[411.9176], USD[0.09], USDT[0.00076017] | | |
| 02428127 | | USD[0.66] | | |
| 02428128 | | ATLAS-PERP[1210], USD[-94.62], USDT[334.548639] | | |
| 02428131 | | AVAX[26.57866281], BTC[0.42012032], ETH[3.94017139], FTT[25.10391131], LTC[19.15689179], NFT (520233224749082258/The Hill by FTX #33690)[1], SOL[22.85421964], USD[3124.54], USDT[0] | | ETH[3.960851], LTC[19.155141], USD[3121.68] |
| 02428134 | | AURY[4.06872681] | | |
| 02428136 | | ATLAS[100083.164], TRX[.000003], USD[0.02], USDT[.0088] | | |
| 02428141 | | BNB[.00000475], BTC[.00016791], ETH[.55918014], ETHW[.55922613], FTT[7.21300044], GMT[0], KIN[1], NFT (322042184170162462/Singapore Ticket Stub #1570)[1], NFT (329128552209901249/The Hill by FTX #2408)[1], NFT (338305162300170939/FTX EU – we are here! #2786)[1], NFT (342753684894822475/FTX AU – we are here! #2786)[1], NFT (357266388081011253/Japan Ticket Stub #730)[1], NFT (376890276425933204/FTX AU – we are here! #54105)[1], NFT (388565599030626222/FTX Crypto Cup 2022 Key #21366)[1], NFT (388863838227660428/FTX EU – we are here! #23590)[1], NFT (403168865109142186/Montreal Ticket Stub #1396)[1], NFT (424069970434788641/FTX AU – we are here! #2742)[1], NFT (440474981129916536/Mexico Ticket Stub #483)[1], NFT (449476054177204741/FTX EU – we are here! #23599)[1], SOL[3.00060280], USD[0.00], USDT[522.00855628] | Yes | |
| 02428142 | | ETH[5.5], ETHW[5.5] | | |
| 02428151 | | BTC[3.38548455], BTC-PERP[0], ETH[0.53044993], ETH-PERP[0], ETHW[0.53044993], LINK[500], LINK-PERP[0], SNX[101.693525], SNX-PERP[0], SOL-PERP[0], USD[-7024.92], XRP[33516.46670133], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02428152 | | USD[0.00] | | |
| 02428154 | | TRX[.000001], USDT[3.402] | | |
| 02428156 | | ETH[0.00000000], ETHW[0.00000008], NFT (331611362610164738/The Hill by FTX #35991)[1], NFT (465108074835344571/FTX Crypto Cup 2022 Key #17827)[1], TRX[.08146503], USD[-1.24], USDT[1.37498221] | | |
| 02428159 | | ATLAS[7.12916790], FTT[.00040728], USD[0.00], USDT[3.90381931] | | |
| 02428161 | | UBXT[861.83622], USDT[.0278] | | |
| 02428162 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG[38.9922], TRX[.000777], UNI-PERP[0], USD[0.09], USD[70.00064984], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02428164 | | BTC[0], RUNE[2.5], USD[235.39] | | |
| 02428165 | | USD[0.64] | | |
| 02428166 | | 1INCH[.79309], ALICE[.079483], AUD[0.00], AVAX[.088391], CHR[.58168], CHZ[5.1873], DOT[.193863], FTM[.41974], GALA[7.3172], LTC[.0083337], MANA[.76972], SAND[.76896], USD[0.00], USDT[0] | | |
| 02428167 | | ETH[0.00096246], ETHW[0.00094877], EUR[0.01], IMX[33.38109423], JOE[0], TRX[.980126], USD[1.74], USDT[0.18703746] | Yes | |
| 02428169 | Contingent | BTC[0.00000002], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02086127], FTT-PERP[10000], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], NVDA[0], RAY-PERP[0], RON-PERP[0], RVN-PERP[0], SOL[0], SOL-PERP[0], SRM[1.05121687], SRM_LOCKED[242.02494789], TRX[.65657025], USD[-625.11], USDT[0.00000002], XRP-PERP[0] | | |
| 02428174 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ABNB-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.22031543], LUNA2_LOCKED[0.51409335], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-6.81], USDT[7.72211271], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[-0.00000001], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02428175 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], BTC-PERP[0], BTT-PRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], ETH-0930[0], KIN-PERP[0], LUNA2[0.26977851], LUNA2_LOCKED[0.62948320], LUNC[58744.84], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[4], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SGD[0.08], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[.24], SPELL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-14.76], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02428177 | | BTC[.00034893], USD[0.80] | | |
| 02428178 | | FTT[.099905], NFT (342345899667683112/FTX EU - we are here! #145443)[1], NFT (368115752865925845/FTX EU - we are here! #145230)[1], NFT (453441086508040656/The Hill by FTX #4521)[1], NFT (478908337977130535/FTX AU - we are here! #39013)[1], NFT (531899296718874726/FTX EU - we are here! #145333)[1], USD[3.39] | | |
| 02428181 | | FTM-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[2.39], USDT[.000724] | | |
| 02428182 | | BAO[1], CRO[.00832269], EUR[0.78] | Yes | |
| 02428183 | | USD[0.00] | | |
| 02428184 | | TRX[148.000001], USD[0.23], USDT[0.00078297] | | |
| 02428185 | | ATLAS[1160], CHZ[270], ENJ[39], ETH[.03], ETHW[.03], FTM[49], SOL[1.72], USD[1.29] | | |
| 02428192 | | ALGO[.992], NFT (366141378139553340/FTX Crypto Cup 2022 Key #17515)[1], NFT (377697655309989176/The Hill by FTX #25099)[1], USD[0.00] | | |
| 02428195 | | TRX[.000001], USDT[0.00001846] | | |
| 02428201 | | ETH[.01955956], ETHW[.01931314] | Yes | |
| 02428205 | | BNB[.729854], BTC[.01709658], ETH[.2459508], ETHW[.2459508], EUR[0.00], SOL[4.869026], USDT[2.13864608] | | |
| 02428208 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.00092119], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02428209 | | NFT (475326069593275854/The Hill by FTX #10240)[1], NFT (539037371218666992/FTX Crypto Cup 2022 Key #10489)[1], TRX[.232608], USD[1.07], USDT[0] | | |
| 02428213 | | BTC[.00001082] | | |
| 02428215 | | BTC[0.00009954], ETH[.137], ETHW[.137], SOL[1.96397886], USD[189.04] | | |
| 02428218 | | AAVE[.01984657], AKRO[314.64985242], AMPL[0.39205779], ATLAS[18.95830743], AURY[.22509105], AXS[.02219385], BAL[.06299211], BCH[.0066302], BNB[.01348493], BOBA[.74800369], BRZ[5.67211628], BTC[.00150886], CHR-PERP[0], CHZ[6.96581823], COMP[.0046152], CREAM[1.0912373], CRO[29.29490799], DASH-PERP[0], DFL[25.66293038], DMG[152.21430441], DOGE[143.41991215], DOGE-PERP[0], ETH[.01026211], ETHW[.01026211], FRONT[5.00194229], FTM[.65110485], FTT[.09688081], GALA[14.6480501], HGET[.67491309], HNT[.06427169], HT[.4225126], KIN[351278.35308354], KNC[.72864737], LINK[.05185359], LRC[1.14746002], LTC[.0348809], LUA[71.48045266], MANA[.30158032], MAPS[7.78643179], MATH[4.06992717], MATIC[1.00164171], MKR[.00040603], MOB[.21542231], MTA[6.10989789], OXY[1.26726925], ROOK[.0223652], SAND[.19230496], SHIB[845793.71072283], SOL[1.01465715], SPELL[338.59117587], SRM[.5528765], STEP[14.32643854], SUSHI[.31799526], SXP[.61415176], TONCOIN[2], TRU[2.97721805], TRU-PERP[0], TRX[50.92838072], UBXT[80.56224613], UNI[.09581186], USD[0.00], USDT[0], WRX[1.91593557], XAUT[.00111141], XRP[11.29340564], YFI[.0000429] | | |
| 02428219 | | 0 | | |
| 02428230 | | AMPL-PERP[0], BAT-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], TLM-PERP[0], USD[0.09], ZRX-PERP[0] | | |
| 02428231 | | ATLAS[1522.74415733], BAO[1], DENT[1], KIN[1], USD[0.00] | Yes | |
| 02428234 | | AAVE[0], AKRO[1], APT[3.43920769], ATLAS[0.03085043], AURY[.00005084], BAO[9], GALA[.00533103], IMX[0.00075704], KIN[4], NFT (289648599413074044/madmonkey#3)[1], NFT (291635808094840/LazyPanda #11)[1], NFT (296392920670781673/Cryptomen #46)[1], NFT (308116190858390733/FTX Night #320)[1], NFT (317932403369790405/Cryptomen #43)[1], NFT (338626520772610055/Crypto Ape #165)[1], NFT (340481131388322651/Gorillaz #2)[1], NFT (341410811631298011/Punk Toy #27)[1], NFT (345662856475825534/Elon Eagle #008)[1], NFT (353075919948980964)OSM] - KING KONG #28)[1], NFT (361997564111979221/CR7#5)[1], NFT (372990299187124270/A New King Is Born #3/30)[1], NFT (388111556468640271/Molly the Zombie)[1], NFT (403149442456181217/Ape MAN#10)[1], NFT (403232290573676109/Messi - Maradona #10)[1], NFT (412353036020567095/CR7 Cartoon1#1)[1], NFT (421001544443556641/Pixel Art Of Michael Jackson 60 x 80 Square)[1], NFT (431801634985619880/Crypto Gang Boy #9)[1], NFT (436914287781882394/Shib To The Moon)[1], NFT (441750488817555256/CR7 Star7)[1], NFT (464163762494856605/Baby Dragon#2#1)[1], NFT (490600497423514513/Professor#1 #2)[1], NFT (497655265215605545/Musk and Doge the Conquerors #130)[1], NFT (501720609756760957/DiegoMaradona #10)[1], NFT (504188832163772164/Ape Art #515)[1], NFT (510419611062215800/The Tale of the Knight Mask #2/30)[1], NFT (511209079493207742/Pumpkin#6)[1], NFT (525247836917051820/Cartoons)[1], NFT (536796715852228297/Ape MAN#11)[1], NFT (565763231265185136/Musky Thanos - CRYPTO ARE INEVITABLE #130) #1)[1], NFT (570693164084195383/Ape MAN#14)[1], POLIS[.00022877], RSR[0.00111453], SHIB[0, TLM.003899], USD[0.00], WAXL[210.87800553] | | |
| 02428239 | | 1INCH-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[2.45816086], ETH-PERP[0], EUR[0.00], FXS-PERP[0], LTC-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], USDT[26.0041544], XRP[8000.99603207], XRP-PERP[0], XTZ-PERP[0] | | |
| 02428243 | | USD[0.00] | | |
| 02428252 | | USD[25.00] | | |
| 02428253 | | ANC-PERP[0], DOGE[11318.06308423], DOGE-PERP[0], FTT[1.71704673], LTC[1.09870045], LUNC-PERP[0], USD[8.00], USDT[1.89515948] | | |
| 02428255 | | USD[0.35] | | |
| 02428256 | | ETH[2.19556497], ETHW[2.19556498], FTT[21.74154228], USD[0.23], USDT[0] | Yes | |
| 02428257 | | ATLAS[170], USD[0.79], USDT[0] | | |
| 02428258 | | ATLAS[77554.486], TRX[.000001], USD[2.33], USDT[0] | | |
| 02428260 | Contingent | FTT[1491.42585], SRM[28.1311093], SRM_LOCKED[271.8688907] | | |
| 02428263 | | UBXT[1], USDT[0.00000694] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02428264 | | TRX[.000001] | | |
| 02428265 | | ETH[.00097302], ETHW[.00097302], LTC[.007], USDT[1.74383557] | | |
| 02428268 | | LTC[.00003813], TRX[.000007], USD[25.00], USDT[990.58025885] | | |
| 02428274 | | BAO[1], ETH[.01130414], ETHW[.01130414], USD[1.01] | | |
| 02428276 | | SOL[1] | | |
| 02428279 | | ATLAS[11620] | | |
| 02428280 | | BTC[.00619962], ETH[.87199506], USD[393.49] | | |
| 02428283 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BAND-PERP[0], BNB[.00360225], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], DODO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00075407], ETHW[.00075406], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[7.31714677], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00322], SRN-PERP[0], THETA-PERP[0], TRX[.000174], TRX-PERP[0], USD[0.00], USDT[0.01398493], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02428288 | | ETHW[.64592], SOL[.006], TRX[.000001], USD[0.00], USDT[0.00001554] | | |
| 02428289 | | USD[0.01] | | |
| 02428290 | | SOL[1.31618694], USD[0.00], USDT[0] | | |
| 02428292 | | AURY[.21133829] | | |
| 02428293 | | BTC[0], TRX[.000003], USDT[0] | | |
| 02428294 | | NFT (451857219108417533/FTX AU - we are here! #52784)[1], NFT (536731883448174134/FTX AU - we are here! #28989)[1] | | |
| 02428295 | | MOB[214.4572], TRX[.005341], USD[0.65] | | |
| 02428298 | | ATLAS[0] | | |
| 02428300 | | SHIB[4499280], USD[0.68] | | |
| 02428302 | | 1INCH-2021123110], 1INCH-PERP[0], BTC-PERP[0], CHR-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], FTM-PERP[0], KSHIB[190], ONE-PERP[0], SHIB[200000], SHIB-PERP[0], SLP-PERP[0], SOL-2021123110], SOL-PERP[0], SUSHI-PERP[0], USDE-1.80], USDT[1.56351559] | | |
| 02428304 | | AURY[.0688281], SOL[.00342288], USD[1.08] | | |
| 02428305 | Contingent | BNB[0], CHZ[80], COMP[0.00005062], DOT[4.1], ENJ[21], FTM[161.94438], FTT[1.3], GALA[60], LTC[.004], LUNA2[2.90034444], LUNA2_LOCKED[0.76747038], LUNC[631556.11], MANA[17], RSR[500], SAND[2], SHIB[1499730], SOL[.13], STARS[3], USD[0.30], USDT[0.04102465] | | |
| 02428315 | | AAPL[0], ALCX[0], BAO[2], BNB[0], ETH[0.00000536], ETHW[0.00000536], GOOGL[.00000014], GOOGLPRE[0], KIN[2], LTC[0], PFE[0], SHIB[0], SOL[0.00001406], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 02428316 | | USD[0.00] | | |
| 02428317 | | TRX[.000001], USDT[25.436] | | |
| 02428319 | | AURY[.33669994], ETH[.00088349], ETHW[0.00088348], USD[0.01] | | |
| 02428320 | Contingent | BAO[3], BCH[.00000013], BNB[.11142308], BTC[0.07454052], ETH[0.00000095], ETHW[0.10288827], EUR[0.00], FTT[1.78281213], KIN[2], LUNA2[0.00203072], LUNA2_LOCKED[0.00473834], LUNC[442.19374178], MANA[.0004897], SAND[.00004955], SOL[0.00004592], UBXT[11], USD[0.00] | Yes | |
| 02428322 | | GODS[34.0310497], SOL[8.53268930], USD[0.00], USDT[0.00000001] | | |
| 02428325 | | BTC[.3609], ETH[2.411], ETHW[.95], EUR[226.58] | | |
| 02428328 | | AURY[3.47281004], TRX[.000783], USD[0.84], USDT[440.54710956] | | |
| 02428330 | | USDT[.0038847] | Yes | |
| 02428332 | | AURY[14.99715], USD[4.48] | | |
| 02428334 | Contingent | AURY[.0001], FTT[25.19126378], GENE[.01], GMT[100.09425396], GST[.001], RAY[0.21879049], SOL[76.47329835], SRM[2.04024009], SRM_LOCKED[.03389493], USD[10009.91], | | GMT[100.094153], SOL[61.466281], USD[10007.62], USDT[12803.197984] |
| 02428335 | | USD[2803.41717516] | | |
| 02428335 | | ATLAS[422.61694033], BCH[.00052788], USD[0.27], USDT[0.00456872] | | |
| 02428336 | | BAO[10], DENT[1], EUR[456.62], HGET[15.90243606], KIN[4], TRX[2], UBXT[1] | | |
| 02428340 | | ALICE[9.2], AMPL[0.03031740], FIDA-PERP[0], FTT[0.05678180], USD[1.55] | Yes | |
| 02428342 | | ATLAS[19125434776325], AVAX[3.71956233], MANA[69.06407015], MATIC[116.87765676], POLIS[1912.54347724], SAND[47.8138261], SOL[2.65631046] | Yes | |
| 02428345 | | FTM[0], FTT[0.09872562], USD[0.00], USDT[0] | | |
| 02428346 | | ATLAS[390], USD[0.77] | | |
| 02428357 | | BNB[.00000001], ETH[.00000001], IMX[224.4731], NFT (431584874420872888/The Hill by FTX #23382)[1], USD[44.61] | | |
| 02428359 | | NFT (402324530665336906/FTX AU - we are here! #20397)[1] | | |
| 02428361 | | [BNBBULL[.0007326], DOGEBULL[.00877], ETHBULL[.008], LINKBULL[80], LTCBULL[25.2158], MATICBULL[91.02882], TRX[.000027], USD[0.00], USDT[0], VETBULL[86.055], XTZBULL[670] | | |
| 02428367 | | SHIB[3800000], USD[3.59] | | |
| 02428373 | Contingent, Disputed | ATLAS[9.8575], CEL-PERP[0], CHZ-PERP[0], DEFIBULL[2.889], GRTBULL[172.2], LTCBULL[89], MATICBULL[405.9251742], TRX[.000777], USD[0.82], USDT[-0.00226525], VETBULL[110.785522] | | |
| 02428379 | | FTT[2.19184415] | Yes | |
| 02428381 | | APE-PERP[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], FTM-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], TOMO-PERP[0], TRX[.000777], USD[-0.98], USDT[1.17081081] | | |
| 02428385 | | USD[0.00] | | |
| 02428392 | | AURY[.00000001], SOL[.03180788] | | |
| 02428396 | | USD[.70], USDT[0.23954650] | | |
| 02428400 | | EUR[0.00], USDT[3.52078004] | | |
| 02428415 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-2021123110], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02428418 | | GODS[0], SHIB[9064.41407942], USD[0] | | |
| 02428421 | | BTC[.00260184], COMP[.11631089], DAI[20.00657835], ETH[.01190048], ETHW[.01190048], SPY-0930[0], USD[8.30], USDT[0.00257289], XRP[47.57554896] | | |
| 02428425 | | APE[.05], APE-PERP[0], BOBA-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000294], ETHW[0.00000294], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 02428430 | | ETH-PERP[0], SOL[0], USD[0.00] | | |
| 02428435 | | ATLAS[9060], ATLAS-PERP[0], TRX[.000001], USD[0.11], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02428437 | | USD[0.59] | | |
| 02428439 | | NFT (324918727121274588/FTX AU - we are here! #26977)[1], NFT (361180102314953878/FTX AU - we are here! #48029)[1] | | |
| 02428440 | | CHZ[1], DENT[1], DOGE[1], TRX[2.000858], UBXT[1], USDT[2079.15379297] | Yes | |
| 02428442 | Contingent, Disputed | USD[0.00] | | |
| 02428454 | | EUR[27.98] | | |
| 02428455 | | EUR[227.98] | | |
| 02428457 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE[26.46367057], DOGE-PERP[0], ETH[0.00006461], ETHW[0.00006461], GENE[.099886], GST-PERP[0], HT[0.19652830], HT-PERP[0], LUNA2[0.15521026], LUNA2_LOCKED[0.36215727], LUNC-PERP[0], NFT (450720006638977736/FTX AU - we are here! #37500)[1], NFT (482453761338406281/FTX AU - we are here! #37487)[1], OKB-PERP[0], SOL[0.00659771], SPELL-PERP[0], STORJ-PERP[0], TRX[10.68807128], TRX-PERP[0], USD[1456.02], USDT[0.0097391], USDT-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02428461 | | USD[0.01], USDT[1.31877921] | | USD[0.01], USDT[1.31875663] |
| 02428463 | | NFT (449700481116677410/FTX AU - we are here! #42294)[1], NFT (478278570798207358/FTX AU - we are here! #8916)[1] | | |
| 02428466 | | ALT-2021123[0], ALT-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], FTM-PERP[0], HUM-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[0.00000001], USD[19.60], USDT[0.00000003], USTC[0] | | |
| 02428468 | | BTC[0.00849931], ETH[.04799604], ETHW[.04799604], SOL[1.0399154], USD[12.03] | | |
| 02428470 | | CRO[9.874], GALA[9.914], SGD[0.89], USD[0.00], USDT[0] | | |
| 02428473 | Contingent | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], BIT-PERP[0], BTC[2.02999174], BTC-PERP[0], CAKE-PERP[0], CRO[159.2032672], CRO-PERP[0], CUSDT[.18027981], DAI[170.63763233], DEFI-PERP[0], ETC-PERP[0], ETH[0.33485400], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FTM-PERP[0], FTT[8.87945062], FTT-PERP[0], GBTC[3], GMT-PERP[0], LINK[3.46361210], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], OKB-PERP[0], SOL[0], SOL-PERP[0], SPY[0], SRM[.00054456], SRM_LOCKED[.04123616], SRM-PERP[0], STX-PERP[0], UNI-PERP[0], USD[1284.24], USDT[0.00282057], WAVES-PERP[0], XRP[0] | Yes | |
| 02428475 | | AUD[0.00], DOGE[0.41762231], ETH[0], NEXO[0], USDT[0] | Yes | |
| 02428480 | | APE[26.76212251], ATLAS[27979.09266087], AXS[25.72787335], EUR[7500.00], FTM[223.46567062], FTT[110.50029263], GALA[1879.16206198], LRC[452.15502601], MANA[418.14235867], NEAR[66.86559001], RUNE[39.43557598], SUSHI[44.9438567], USDT[1509.616447765] | | |
| 02428481 | | NEAR-PERP[0], OKB-PERP[0], TRX[.000001], USD[542.18], USDT[0], XMR-PERP[0] | | |
| 02428485 | | BTC[0.00001105] | | |
| 02428494 | | MER[20.96545784] | Yes | |
| 02428495 | | ATLAS[1080], USD[1.05] | | |
| 02428496 | | APT[.07], AVAX[0.00012305], USD[2.27], USDT[1.56842748] | | |
| 02428503 | | USD[0.47] | | |
| 02428506 | Contingent, Disputed | USD[0.00] | | |
| 02428521 | | BTC[0], BTC-PERP[0], CRO[0], DOT[1.0002652], ETH[0], FTM[23.32144410], GALA[0], HUM-PERP[0], LRC-PERP[0], MANA[0], SAND[0], SHIB-PERP[0], SPELL-PERP[0], USD[1.04] | | |
| 02428523 | | RAMP[356], USD[0.11] | | |
| 02428526 | | AVAX[0.00088321], USD[18.01] | | |
| 02428531 | | FTT[.2], HOT-PERP[0], SAND[1.01194442], SHIB[21084.91702104], SHIB-PERP[0], SOL[.06353898], TRX[7.10042832], USD[0.05], USDT[0.52437485], XRP[5.01756541] | | |
| 02428532 | | ETH[0], TRX[0], USD[0.00] | | |
| 02428535 | | BTC[0], LTC[0], USDT[0] | | |
| 02428536 | | ATLAS[13734082], BAO[1], BNB[0], KIN[1], TOMO[1.04195442], TRX[1], USDT[0] | Yes | |
| 02428538 | | ADA-PERP[0], GALA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-0.10], USDT[1.34098523] | | |
| 02428547 | | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], CEL[.09981], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], IMX-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.000004], USD[35.71], USDT[3.91328703], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02428549 | Contingent | BNB[1.94315496], DOT[191.163672], LINK[5.86518434], LUNA2[15.58280269], LUNA2_LOCKED[36.35987295], LUNC[3393188.0944426], NEAR[1579.899762], TRX[.000777], USDT[1.16461518] | | LINK[75.08] |
| 02428551 | | USD[20.00] | | |
| 02428553 | | BTC[0.00173917], FTT[.3], UNI-PERP[0], USDT[83.86968132] | | BTC[.001721], USDT[82.011526] |
| 02428560 | | BTC-PERP[0], LTC[.00370035], TRX[.000097], USD[0.80], USDT[144.05032851] | | |
| 02428562 | | ATLAS[91.43471862], AURY[9.94450842], KIN[2], USD[0.00] | | |
| 02428567 | | AVAX[6.44797063], BTC[0.02066522], ETH[0.69787209], ETHW[0.69411166], SOL[11.48103012], USD[2939.33] | | AVAX[6.102112], BTC[.020432], ETH[.686404], SOL[11.001374], USD[2880.30] |
| 02428570 | | FTT[0.02992537], USD[0.01], USDT[0] | | |
| 02428573 | | BTC[.01541221], IMX[.07962], USD[0.00] | | |
| 02428575 | | BNB[.00493175], BULL[.0003], CHZ[2.7541], ETH[0.0013664], ETHW[0.34413664], FTT[6.69957321], SOL[0.00815562], THETABULL[90.028], USD[887.92], USDT[0], VETBULL[58.6] | | |
| 02428576 | | BTC[0], DODO[.00004187], USD[0.00] | | |
| 02428578 | | DOGE[7], ETH[0.03199398], ETHW[0.03199398], FTT[3.899354], SOL[0], USDT[0.03816619] | | |
| 02428581 | | USDT[0.00627757] | | USDT[.006164] |
| 02428586 | | ALGO-PERP[0], ATOM-PERP[0], DOT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.50], USDT[.5031] | | |
| 02428587 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[135.00], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[-23.08], USDT[0] | | |
| 02428589 | | ETH[.0009992], ETHW[.0009992], NEAR-PERP[0], USD[0.27] | | |
| 02428592 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.05309714], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.00603512], ETH-PERP[0], ETHW[1.00603512], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[4.36823333], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[1.00448286], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.00000113], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1788.92], USDT[0.07814165], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | MATIC[4.22488], TRX[.000001], USDT[.00799] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02428593 | | USD[2.05], USDT[.009264] | | |
| 02428597 | | USDT[0] | | |
| 02428598 | | FTT[0.26622404], NFT (509516236444706911/The Hill by FTX #7159)[1], SOL[.00984189], SOL-PERP[0], USD[79.23] | | |
| 02428605 | Contingent, Disputed | USD[1.23] | | |
| 02428608 | | BTC[0.00115010], MANA[0.18483868], SHIB[0], USD[5.27], USDT[299.14014524] | | USDT[296.82644] |
| 02428609 | | ETH[2.40488], ETHW[2.40488] | | |
| 02428610 | | EUR[0.00], SOL[0], USDT[0.00000099] | | |
| 02428612 | | BTC[.0714857], ETH[.1419716], ETHW[.1419716], USD[1495.41] | | |
| 02428614 | | BTC[0.08621681], BTC-PERP[0], DOT[77.98596], ETH[10.05095005], ETH-PERP[0], ETHW[18.17695005], SOL[20.92445655], TRX[1358], USD[88.64], USDT[0.00000001] | | |
| 02428615 | | CRV-PERP[0], LUNC-PERP[0], TRX[177], USD[0.04], USDT[0] | | |
| 02428617 | | AURY[.00000001], NFT (323895348775138266/The Hill by FTX #23136)[1], USD[0.04], USDT[0.39204493] | | |
| 02428625 | | BTC[0], CEL[0], FTT[0], GBP[0.00], LUNC[0], NEXO[0], SOL[0], USD[0.00], USDT[0], USTC[0] | | |
| 02428628 | Contingent, Disputed | FTT[.014], LINK[.021], USD[0.66], USDT[0.75000000] | | |
| 02428630 | | NFT (374445210932270304/FTX AU - we are here! #52769)[1], NFT (563062704004103101/FTX AU - we are here! #28952)[1] | | |
| 02428631 | | BNB[.26213404], BTC[0.00339935], DOGE[1027.87935], ETH[.03799278], ETHW[.03799278], TRX[.000001], USDT[235.84622142] | | |
| 02428633 | | MANA[9.99829], USD[1.09] | | |
| 02428639 | | ATLAS[2980], TRX[.000002], USD[0.25] | | |
| 02428647 | | BTC[.0000107], USD[0.03] | | |
| 02428653 | | GRTBULL[1500.7], SUSHIBULL[34069188.6], TRX[.000001], USD[-0.63], USDT[72.30547783] | | |
| 02428655 | | AURY[.00000001], USD[45.05], USDT[0] | | |
| 02428657 | | AURY[.24751787], CRO[.04275], FTT[159.48], STG[187.000935], TONCOIN[142.59790014], USD[2.48] | | |
| 02428661 | | TRX[.000001], USD[0.00] | | |
| 02428668 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02428669 | | DENT[63200], SOL[8.14806674], USD[0.00], USDT[0] | | |
| 02428670 | Contingent | FTT[25], LUNA2[0.46704163], LUNA2_LOCKED[1.08976382], LUNC[101699.3], USD[1.09], USDT[0], USTC-PERP[0] | | |
| 02428672 | | AURY[.15125355], FLOW-PERP[0], USD[24.79], USDT[0] | | |
| 02428673 | | APT[0], ATOM[0], AVAX[0], BNB[0], CRO[0], ETH[0], HT[0], MATIC[0], NFT (416354715535339558/FTX Crypto Cup 2022 Key #14669)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02428680 | | TRX[.000002], USD[2.32], USDT[0.00000001], USDT-PERP[0] | | |
| 02428683 | | APE-PERP[0], BTC[.00000204], BTC-PERP[0], GBP[20.12, TRX-PERP[0], USD[-11.91], USDT[0], XRP-PERP[0] | | |
| 02428686 | | LTC[.005], NFT (516981137726550649/FTX Crypto Cup 2022 Key #9775)[1], USDT[0.73778806] | | |
| 02428689 | | USDT[0] | | |
| 02428697 | | BTC[0], ETH[0], USDT[0] | | |
| 02428698 | | AVAX-PERP[0], BTC[0], FTT[0], FTT-PERP[0], SOL[0], SOL-PERP[0], USD[0.43] | | |
| 02428700 | | BTC[.00070089], SOL[0], USDT[22.31307456] | | |
| 02428701 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[36.25], USDT[0.00000001], ZIL-PERP[0] | | |
| 02428702 | | USD[0.00], USDT[0] | | |
| 02428704 | | AKRO[2], AXS[3.20787452], BAO[1], BAT[1.01508336], DENT[1], DFL[888.77577168], ETH[.0756323], ETHW[.07469233], EUR[5.83], FTT[4.163678], HNT[28.0648611], KIN[3], RSR[1], SAND[190.55897912], SUSHI[30.39143174], TRX[1], USD[0.22] | Yes | |
| 02428706 | Contingent | CEL[4.8815], LUNA2[0.98523754], LUNA2_LOCKED[2.29888761], LUNC[30516.460668], MBS[370.922], USD[29.58], USDT[0.00000004], USTC[119.6272] | | |
| 02428712 | | TRX[.648794], USD[2.34] | | |
| 02428728 | | APE-PERP[0], BNB[.00000082], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH[0.00000209], ETHW[0.00002863], FTT[0], KNC-PERP[0], LUNC-PERP[0], SOL[0.00001601], SOL-PERP[0], TRX[.001582], USD[0.99], USDT[0] | | |
| 02428729 | | ALICE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-0624[0], FTT[.095231], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 02428731 | | BNB[0] | | |
| 02428732 | | AXS[.03], ETH[0], FTM[0], GOG[316.34027687], SHIB[6309.9], USDT[26.39368072] | | |
| 02428736 | | ETH[0.22000000], ETHW[0.22000000], FTT[7.18885457], USD[0.95779108] | | |
| 02428737 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[4498.58623843], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.01392906], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.03326152], ETH-PERP[0], ETHW[.03326152], FIL-PERP[0], LINK-PERP[0], LTC[1], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.02811782], THETA-PERP[0], USD[369.27], VET-PERP[0], XRP[126.95657362], XRP-PERP[0] | | |
| 02428740 | | BEAR[730.96], BTC[0.00009988], BTC-PERP[0], FTT[.099848], FTT-PERP[0], LRC-PERP[0], MATIC[9.9354], MATICBEAR2021[12.109], MATIC-PERP[0], NFT (561256737168612834/JUNKIEZ #390)[1], SAND-PERP[0], SHIB[99088], SOL[10.84825581], SOL-PERP[0], TRX-PERP[0], USD[30.39], XRP[.4289] | | |
| 02428741 | | EUR[0.00] | | |
| 02428746 | | AKRO[1], EUR[23.40], KIN[1], RSR[1] | Yes | |
| 02428747 | | BAND[.075148], USD[0.01] | | |
| 02428751 | | BTC[0], ETH[0], ETHW[0], USD[0.00], USDT[14815.05291435] | | |
| 02428761 | | AKRO[1], BAO[1], CONV[504.49871993], DENT[1], GBP[0.00], KIN[3], MAPS[1.30427191], REEF[3677.47284565], RSR[1], UBXT[1], WNDR[1.31190124] | Yes | |
| 02428763 | | FTT[0], LINK[0], SGD[0.00], SOL[0] | | |
| 02428770 | | TRX[.000003], USD[8.00], USDT[0] | | |
| 02428779 | | SHIB[4695725.41587702], USD[0.91] | | |
| 02428780 | | NFT (350372741502128458/FTX EU - we are here! #142016)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02428781 | | SHIB[2400000], USD[0.53], USDT[0] | | |
| 02428782 | | BAO[3], DENT[1], GBP[0.00] | Yes | |
| 02428783 | | ETH[0] | | |
| 02428786 | | BTC-PERP[0], CEL-PERP[0], USD[1.31] | | |
| 02428787 | | AKRO[1], AUDIO[1.0236045], BAO[2], DENT[1.00342801], SPELL[485313.08351956], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02428788 | Contingent | AVAX[14.99715], BTC[0.01709675], ETH[6.91074629], ETHW[6.58080899], FTM[142.97283], LINK[.095345], LUNA2[0.24298219], LUNA2_LOCKED[0.56695844], LUNC[51551.9289474], MANA[369.9297], MATIC[2436.86643537], SAND[312.35000095], SOL[2.95647797], USD[177.26], USTC[.88277], XRP[.815563] | | |
| 02428789 | | USDT[0.00582718] | | |
| 02428792 | | MAPS[.060653], USD[0.05], USDT[.050986] | | |
| 02428793 | | AKRO[1], BAO[2], FTM[0], KIN[3], LINK[0], LRC[0], MATIC[0], USD[0.00], XRP[0] | Yes | |
| 02428795 | | BNB[.005], NFT (364010190867587581/The Hill by FTX #14223)[1], SOL[0], SOL-PERP[0], TRX[.000786], USD[0.01], USDT[0.02853464] | | |
| 02428796 | | ATLAS[2879.44218], BNB[.53], FTT[3.9992], USD[4.75] | | |
| 02428798 | | BTC[.00289942], TRX[.000001], USD[2.49], USDT[1.26102645] | | |
| 02428801 | | BTC[0], SOL[0], USD[0.00] | | |
| 02428802 | Contingent | DODO[.09023337], FTT[.0006035], GAL[.2], SRM[5.26542713], SRM_LOCKED[33.97457287], USD[0.00] | | |
| 02428803 | | ETH[.00277318], ETH-PERP[0], ETHW[.00277318], TRX[.000001], USD[1.68], USDT[0] | | |
| 02428804 | | BNB[0], BTC[0.01977882], ETH[.17216065], ETHW[.17216065], EUR[0.00], FTT[0.00000027], USD[0.00] | | |
| 02428805 | | BTC[.00001337], TRX[.000001], USDT[0.00018509] | | |
| 02428814 | | NFT (384564263980922462/FTX AU - we are here! #48065)[1], NFT (467976953455874871/FTX AU - we are here! #27007)[1] | | |
| 02428816 | Contingent | ATLAS[0], ATLAS-PERP[0], AURY[0], BNB[0], ENS[0], FTM[0], LTC[0], LUNA2[0.27739780], LUNA2_LOCKED[0.64726154], LUNC[60403.95593986], PUNDIX[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00001002] | | |
| 02428817 | | AURY[18.191572] | | |
| 02428828 | | ATOM[10.94229226], BNB[0.81769476], BTC[0.03929577], BTC-PERP[0], ENS-PERP[0], ETH[0.35426985], ETHW[0], EUR[0.18], FTM-PERP[0], FTT[19.06838621], FTT-PERP[0], NEAR[.00021953], SOL-PERP[0], USD[1.67], USDT[0] | Yes | |
| 02428829 | | AMPL[0], BNB[.0099856], FTT[2.98607988], TRX[30], USDT[470.27650788] | | |
| 02428830 | | BTC-PERP[.3405], EUR[3538.40], USD[-7496.72] | | |
| 02428832 | | USDT[0] | | |
| 02428850 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02428851 | | BAO[1], RSR[1], USDT[0] | Yes | |
| 02428854 | | BTC[0.00000260], DFL[8.85908042], TRX[.000014], USD[0.14], USDT[0.43224995] | | |
| 02428857 | | USD[0.01], USDT[0.00002845] | | |
| 02428860 | | ETH[.102], USD[1.01] | | |
| 02428862 | | DOGE[383.64510188], DOT[3.6], MANA-PERP[0], MATIC[57.85024125], SHIB[2463054.18719211], USD[0.00], USDT[0.82324688], XRP[124.36409493] | | |
| 02428871 | | BTC[.25], DOT[160], ETH[3.04377732], EUR[0.00], LINK[300], MATIC[220], SAND[200], SAND-PERP[0], SOL[1], USD[0.63], USDT[1325.46142707] | | |
| 02428873 | | ANC-PERP[0], APE[0], APE-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[.12922964], CRV-PERP[0], DOGE-0624[0], DOGE-PERP[0], ENS-PERP[0], EUR[10399.24], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], MATIC[-1525.21917518], MTA-PERP[0], MTL-PERP[0], NEAR[537.33116853], ORBS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RON-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2380.45], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02428876 | | AAVE[.00961458], BNB[0.00229483], BTC[0.00742417], DOGE[10.37037849], ETH[0.00308855], ETHW[0.00308855], LINK[0.40548010], MATIC[2.49461103], SOL[0.08356156], SRM[.40384475], SUSHI[1.25053295], UNI[0.21858421], USD[0.84] | | |
| 02428877 | | BIT[.98445], BTC[0.16640027], EDEN[.0245], ETH[1.49700868], ETHW[1.18900868], FTT[30.086085], REAL[5], TONCOIN[10.00005], USD[1326.84], USDT[0] | | |
| 02428881 | | NFT (307257772795474158/FTX EU - we are here! #175418)[1], NFT (396220793462684161/FTX EU - we are here! #175321)[1], NFT (403383215181435386/FTX EU - we are here! #175157)[1] | | |
| 02428884 | Contingent, Disputed | BTC[0.39238500], DOGE[1716.73077], EUR[0.00], FTM[73.98974], SUSHI[21.99696], USD[529.82] | | |
| 02428885 | | BTC[0], ETH[0], ETHW[0], FTT[0.00466498], OP-PERP[0], USD[85.97], USDT[0] | | |
| 02428893 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02428899 | | ATLAS[5170], USD[1.29] | | |
| 02428905 | | ATLAS[0], AURY[136.89959441], ETH[.00000001], FTT[0.30345195], USD[2.31] | | |
| 02428907 | | BTC[0.00000004], ETH[0.86218878], ETHW[0.00826677], FTT-PERP[0], LTC[0.00046438], NFT (406580575734549240/FTX AU - we are here! #4102)[1], NFT (554784090532187410/FTX AU - we are here! #4122)[1], USD[0.01], USDT[499.10043698] | | LTC[.000464], USD[0.01], USDT[1.6] |
| 02428909 | | DOT-PERP[0], USD[0.00], USDT[0] | | |
| 02428910 | | ATLAS[0], AURY[.9906], FTT[0], HOT-PERP[0], MANA[0], SOL[0], USD[0.17], USDT[0.00000130] | | |
| 02428913 | | BTC-PERP[0], ETH-PERP[0], EUR[11.36], SHIB-PERP[0], USD[15.19] | | |
| 02428915 | | USD[0.01], USDT[0] | | |
| 02428918 | | USD[0.00] | | |
| 02428920 | | ATLAS[8.9778], BTC[0], POLIS[0.04813880], SPELL[44.17597647], USD[0.42], USDT[0] | | |
| 02428922 | | BAO[1], SHIB[291391.34332306], USD[0.00] | Yes | |
| 02428927 | Contingent | RAY[474.47407168], SOL[1.14645753], SRM[41.51307543], SRM_LOCKED[.45744281], USD[200.21] | | RAY[135] |
| 02428932 | | AAVE[0], AAVE-PERP[0], BNB[0], BNB-PERP[0], CUSDT[0], ETH[0], ETH-20211231[0], FTT[0], OMG[0], OMG-20211231[0], SOL-20211231[0], USD[3736.05] | | |
| 02428940 | | DOT[.03309465], MATIC[10.70243487], USD[34.67], USDT[-0.00580786] | | |
| 02428943 | | USD[0.03], USDT[0.00700000] | | |
| 02428944 | | BTC[0.03197870], BTC-PERP[0], ETH[0.68087880], ETH-PERP[0], ETHW[0.68087880], FTT[3.49937], SOL[1.81967790], SOL-PERP[0], SRM[13.99748], USD[0.22] | | |
| 02428950 | | BNT-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02428959 | | BTC[0], EUR[0.00], LTC[0], USD[0.00] | | |
| 02428968 | | BTC[0], TRX[1077.13794797], USD[294.57] | | |
| 02428970 | | TRX[.000003], USD[3.23] | | |
| 02428974 | | AURY[.8966], BIT-PERP[0], ETH[.00576], ETHW[.00576], TRX[.000005], USD[0.77], USDT[2.35173582] | | |
| 02428977 | | USD[0.02] | | |
| 02428983 | | TRX[.62273], USDT[0.12854432] | | |
| 02428987 | | USD[0.00] | | |
| 02428991 | Contingent | 1INCH-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GST-PERP[0], LRC-PERP[0], LUNA2[1.12665344], LUNA2_LOCKED[2.62885804], SOL[0], TRX[0], USD[0.00], USDT[2559.81640206], XRP-PERP[0] | | |
| 02428992 | | EUR[0.00], FTT[0.00000019], USD[0.00], USDT[0] | | |
| 02428995 | | USDT[0.60334896] | | |
| 02428996 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[61.81], USDT[0.31630403], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02429001 | | AUD[0.00], BNB-PERP[0], FTT[2.11774544], SOL[.14195415], SPELL[6694.30173894], USD[0.00], USDT[0] | | |
| 02429007 | | FTT[0.03242501], USD[0.00], USDT[0] | | |
| 02429008 | | JPY[0.80], NFT [3350299631749324566/FTX EU - we are here! #284449][1], NFT [432728693728508930/FTX EU - we are here! #284461][1] | | |
| 02429010 | | BLT[2974.95174224], FTT[173.91918065] | | |
| 02429021 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.07397114], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-2.10], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 02429028 | | BNB[.00005178], SPELL[80900], USD[1.25] | | |
| 02429032 | | BTC[0.00000001], BTC-MOVE-0308[0], DOGE[.8036], EURT[.40853], USD[0.36], USDT[9.36762123], USTC[0] | Yes | |
| 02429035 | | ETH[.00713503], ETHW[.00713503], LTC[.0096], USD[0.00] | | |
| 02429038 | | USDT[.20184595] | | |
| 02429041 | | LINK[.06246415] | | |
| 02429042 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE[10.8], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX[3.1], AXS[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENJ[.9601912], ETH-PERP[0], FTT[8.22865513], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.01338939], LUNA2_LOCKED[0.03124193], LUNC[2915.57], NEAR[18.99792226], NEAR-PERP[0], RAY[29.64208628], SHIB[9429142.85144729], SOL[0.00000001], SOL-PERP[0], USD[407.65], USDT[0.00000001], XMR-PERP[0], ZEC-PERP[0] | | |
| 02429043 | Contingent | ATLAS[10000], CQT[500.97511], FRONT[75], LUNA2[0.00006948], LUNA2_LOCKED[0.00016212], LUNC[15.13], RAY[39.9962], SAND[9.9981], TRX[.000778], USD[0.52], USDT[47.17796475] | | |
| 02429048 | | AUD[10.00] | | |
| 02429049 | | BTC[0.01472340], USD[2.01] | | |
| 02429050 | | BTC[0.00004513], LTC[.0099031], RUNE[0.09676191], SOL[0.00999851], USD[0.00], USDT[130.45681361] | | |
| 02429052 | | BTC[0], EUR[85.00], FTT[25.05114351], SAND[0], STARS[0], USD[11415.26], USDT[1148.26897151] | | |
| 02429069 | | AXS[.068346], MANA[.31344], TRX[.000001], USD[0.20], USD[0.09655300] | | |
| 02429070 | | CRO[189.978], USD[0.88], USDT[0.00000001] | | |
| 02429074 | | BNB[0] | | |
| 02429075 | | TRX[.000016], USDT[.835021] | | |
| 02429078 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0.86351955], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BLT[.80354], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETHW-PERP[0], FIDA[.99943], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER[.99848], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-1230[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM[.0085579], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REAL[.096162], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[.00702647], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.00173451], TLM-PERP[0], TONCOIN[.095953], TONCOIN-PERP[0], TRU-PERP[0], TRX[.0013111], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[6060.65240038], USTC-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02429083 | | KIN[1], USD[0.01] | Yes | |
| 02429086 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0001], BTC-PERP[0], ETH-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.02], USDT[.00000001] | | |
| 02429087 | | EUR[0.00], MSOL[0], STETH[0] | | |
| 02429093 | | KIN[2], SHIB[1037682.97299167], USD[0.00] | Yes | |
| 02429094 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-PERP[0], BNT-PERP[0], BNTX-0325[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GDX-0325[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.24811907], LUNA2_LOCKED[0.57894449], LUNA2-PERP[0], LUNC[54028.45], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY-0325[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-9.02], USDT[0.00000023], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[.00558029], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02429099 | | LTC[.02861061], MATIC[8.28777219], SHIB[188394.87565938], USDT[2.06770074], XRP[9.81974537] | | |
| 02429100 | | ETH[.64880065], ETHW[.64880065], USD[5.00] | | |
| 02429104 | | EUR[6000.00], USDT[495.99714314] | | |
| 02429106 | Contingent | EUR[0.00], KIN[1], LUNA2[0.00003139], LUNA2_LOCKED[0.00007325], LUNC[6.8361647] | | |
| 02429112 | Contingent, Disputed | NFT (310812439056583451/FTX EU - we are here! #257765)[1], NFT (446985569590761912/FTX EU - we are here! #257777)[1], NFT (573519172871196273/FTX EU - we are here! #257753)[1] | | |
| 02429114 | | USDT[1670.5481054] | Yes | |
| 02429115 | | BTC[0], CRO[0], FTT[0.00000020], GBP[337.37], SOL[0], USD[0.00], XAUT[0] | | |
| 02429124 | | ATLAS[9.954], TRX[.000001], USD[0.00] | | |
| 02429129 | | BNB[0.00000001], BTC[0], ETH[0], SHIB[0], TRX[0.49139613], USD[0.00], USDT[0.87500001] | | |
| 02429134 | | LINKBULL[.36784], THETABULL[44.1458696], USD[0.12], USDT[0] | | |
| 02429135 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC[.0260997], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[-0.01], USDT[0], ZIL-PERP[0] | | |
| 02429138 | | BAO[2], CHZ[432.5758107], EUR[0.01], RSR[1], SHIB[8391356.38653395] | Yes | |
| 02429139 | | USDT[2.686] | | |
| 02429140 | | USD[0.00] | | |
| 02429146 | | BNB[.17], ETH[.021], ETHW[.021], FTT[3.2], SHIB[3600000], SOL[.4], USD[47.13], XRP[170.98362] | | |
| 02429150 | Contingent | 1INCH[0], ATLAS[13751.20265869], BNB[0], BTC[.00003109], EUR[0.98], FTT[25], HT[0.01544860], LUNA2[0], LUNA2_LOCKED[4.72233441], LUNC[4.06090751], MBS[1407.76688487], NFT (568365675197758274/The Hill by FTX #29621)[1], POLIS[.00402298], RSR[11354.47296679], USD[0.00], USDT[0] | | |
| 02429153 | | USD[0.00] | | |
| 02429154 | | USD[0.50] | | |
| 02429159 | | GOG[51], POLIS[17.79644], USD[0.00] | | |
| 02429160 | | SPELL[99.392], TRX[.727113], USD[198.32], USDT[0] | | |
| 02429164 | | AKRO[1], DENT[1], USD[0.00], USDT[0.00252080] | Yes | |
| 02429167 | Contingent | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00038285], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA20.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009978], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00], USDT[.009475], USTC-PERP[0] | | |
| 02429172 | | USD[1.00] | Yes | |
| 02429173 | | BTC[0], FTM[1612.53216386], SOL[0], USDT[0] | | |
| 02429177 | | AGLD-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BTC[0.00004192], CHR-PERP[0], CRO-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SAND[110.49580445], SAND-PERP[0], SHIB[3010798.97427], SPELL[3899.259], STORJ-PERP[0], SUSHI-PERP[0], USD[-0.58] | | |
| 02429178 | Contingent | 1INCH-1230[0], 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA[.09867], BOBA-PERP[0], BOLT-PERP[0], BTC-MOVE-1008[0], CEL[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DMG[.153678], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-1230[0], FTT[.086], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUA[.039373], LUNA2[0.00441755], LUNA2_LOCKED[0.01030763], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[.005], MTA-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[.08], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SOL[.00981], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUN[.0003305], SWEAT[1.53], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[50.000028], TRX-0930[0], TULIP-PERP[0], USD[1048.78], USDT[240.10617040], USTC-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02429180 | | BTC-PERP[0], USD[0.00], USDT[187.54208602] | | |
| 02429184 | | AURY[.00000001], SOL[0] | | |
| 02429185 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LCP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[19.87], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02429187 | | ATLAS[5423.9664658], TRX[.000022], USD[0.00], USDT[0] | | |
| 02429188 | | ANC-PERP[0], APE-PERP[0], AVAX-20211231[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IOST-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STG-PERP[0], TRX-PERP[0], USD[3.75], WAVES-PERP[0], XRP-PERP[0] | | |
| 02429189 | | SOL[3.9994], USD[113.66], USDT[0.05287639] | | |
| 02429192 | | BTC-PERP[0], SHIB[106.45683869], SRM-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 02429208 | | AURY[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 02429209 | | APT[.99905], AURY[.55439668], BNB[0.00797786], BTC[0.00009861], BTC-PERP[0], ETH[0], FTT-PERP[0], USD[0.00], XRP[.00000001] | | |
| 02429213 | | BTC[0], BTC-PERP[0], ETH[2.4996638], ETHW[2.4996638], EUR[0.00], LINK-PERP[0], NEAR-PERP[0], TRX[499.9], USD[1740.84], USDT[0] | | |
| 02429215 | | ATLAS[7.195], AURY[.98929], BCH[.00088797], CQT[.90742787], GALA[9.728], HNT[.099337], MATIC[.7569], POLIS[.090089], USD[0.11], USDT[0.50627533], XRP[1625.6234] | | |
| 02429217 | | GBP[0.00], USD[0] | | |
| 02429219 | | FTT[2.0996], TRX[.000006], USD[0.50], USDT[.00873113] | | |
| 02429220 | | 0 | | |
| 02429221 | | AURY[.00000001] | | |
| 02429222 | | SGD[0.00], USD[0.39], USDT[0] | | |
| 02429223 | | ETH[0], TRX[0] | | |
| 02429228 | | 0 | | |
| 02429231 | | USD[2.62] | | |
| 02429236 | | ATLAS[555.71685601], USD[0.00], USDT[0] | | |
| 02429244 | | ROOK[.53174096] | Yes | |
| 02429246 | Contingent | BTC-PERP[0], LUNA2[0.20167368], LUNA2_LOCKED[0.47057193], LUNC[4627.91032787], SOL-PERP[0], USD[-0.12], USDT[0] | | |
| 02429247 | | BNB[.77487198], BTC[2.24957003], EGLD-PERP[.99], ETH[.32645769], ETHW[.32645769], EUR[0.00], LTC[2.20537822], MATIC[263.97714274], SOL[2.33684853], USD[-396.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02429250 | | ATLAS[2000], COPE[78], MNGO[890], POLIS[33.2], STEP[293.7], TRX[.000001], TULIP[11.7], USD[0.71] | | |
| 02429255 | | AURY[.00000001], PTU[.97815], USD[0.00], USDT[0] | | |
| 02429258 | | BRZ[.08883473], FTT[0.00013343], USD[0.00], USDT[0.00000001] | | |
| 02429260 | | 1INCH-20211231[0], 1INCH-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], ICP-PERP[0], USD[-25.39], USDT[41.68493142], XLM-PERP[0], XRP[75.75] | | |
| 02429261 | | SOL[1.01859822], USDT[1.009352] | | |
| 02429262 | | 1INCH-PERP[0], ADA-PERP[0], BTC[.00002197], BTC-PERP[0], ETH-PERP[0], EUR[0.00], KSHIB-PERP[0], SHIB-PERP[0], USD[-0.06], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02429265 | | ETH[.04762251], ETHBULL[.00309938], ETH-PERP[0], ETHW[.04762251], EUR[150.00], USD[0.48] | | |
| 02429266 | | BAO[1], BTC[0], DENT[1], EUR[0.00], FTT[4.33200405], HNT-PERP[0], MANA-PERP[0], SHIB[13797322.8], UBXT[1], USD[0.00], USDT[332.85154008], ZIL-PERP[0] | | |
| 02429269 | | SRM[2.049999] | | |
| 02429273 | | TRX[.000289], USD[0.00], USDT[0] | | |
| 02429274 | | USD[0.00] | | |
| 02429276 | Contingent, Disputed | BNB[0], BTC[0], TRX[0], USD[0.01], USDT[0] | | |
| 02429281 | | AURY[0.00000001], NFT (398128172024146381/NFT)[1], SOL[0], USD[0.00], USDT[0] | | |
| 02429291 | | FTT[.00950743], HNT[.08336759], SOL[0.00664680], USD[0.01], USDT[1130.47399278] | | |
| 02429292 | | ATLAS[56020], USD[0.98], XRP[.42667] | | |
| 02429299 | | BTC[0], USD[9.54], USDT[0] | Yes | |
| 02429301 | | TRX[.000004] | | |
| 02429302 | | SHIB[0], USD[0] | | |
| 02429303 | | TRX[.000004], USDT[0.32996057] | | |
| 02429306 | | ETH[.172], ETHW[.172], MATIC[909.9221], SAND[213.99487], SOL[4.6], SOL-PERP[2.2], USD[592.35] | | |
| 02429312 | | BLT[.85], USD[0.00] | | |
| 02429318 | | USD[0.00] | | |
| 02429321 | | ETH[.00000001], USD[0.00] | | |
| 02429323 | | BTC[.0421974], ETH[.19], ETHW[.19], SOL[5.83306735], USD[1.17] | | |
| 02429326 | | AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CUSDT-PERP[0], DOT-20211231[0], DOT-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], KSM-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02429327 | | AVAX-PERP[0], BADGER-PERP[0], BCH[0.00005982], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[107.78565146] | | |
| 02429329 | | USDT[4905.149987] | | |
| 02429330 | | USD[182.73] | | |
| 02429331 | | ETH[.12457111], ETHW[.12342615], KIN[1], USD[0.10] | Yes | |
| 02429336 | | CITY[5.87374057], USDT[0.00000006] | | |
| 02429339 | | BTC[0.01960000], ETH[0], EUR[0.00], USD[1.19] | | |
| 02429345 | | BTC[0], EUR[0.00], FTT[0], IOTA-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 02429346 | | ATLAS[106389.092004], ATLAS-PERP[50], AVAX-PERP[0], SOL[239.73479038], USD[1.36], VGX[408.101733] | | |
| 02429358 | | BTC[.00000001], NFT (332014778667372624/FTX EU - we are here! #176932)[1], NFT (341626868824156511/FTX EU - we are here! #176745)[1], NFT (507775021145308027/FTX EU - we are here! #176833)[1] | Yes | |
| 02429359 | | TRX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02429360 | | CITY[.05406], COPE[24.5022], USD[6.22], USDT[0] | | |
| 02429363 | | ETH[.00000001], TRX[.531923], USD[2.75] | | |
| 02429372 | | BAO[1], BTC[.00053079], EUR[0.00] | Yes | |
| 02429373 | | ALICE[.099], BNB[.00492489], ETH[.009], ETHW[.009], RAY[.8], RUNE[.075], USD[0.37], USDT[0] | | |
| 02429377 | | SHIB[0], XRP[286.34611809] | | |
| 02429380 | | USD[0.00] | | |
| 02429388 | | AKRO[1], BAO[2], DENT[1], KIN[4], TRY[0.00], UBXT[1], USD[0.00], USDT[0.00000306] | Yes | |
| 02429398 | | ATLAS[602.27108464], POLIS[12.9], USD[0.23], USDT[0] | | |
| 02429402 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04618732], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[1030.94], USDT[0.00627032], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02429408 | | IMX[939.1], USD[0.03], XRP[.723] | | |
| 02429411 | | USD[0.00], USDT[0.00000001] | | |
| 02429412 | | USD[0.00] | | |
| 02429415 | | BTC[0], USDT[930.83430641] | | |
| 02429418 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.9998], TRX[.000108], USD[-9.96], USDT[44.39450845] | | |
| 02429419 | | MANA[0], MANA-PERP[0], USD[0.38], USDT[0] | | |
| 02429421 | | CHF[0.00], EUR[0.00] | | |
| 02429425 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], C98-PERP[0], CELO-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNA2[0.00011586], LUNA2_LOCKED[0.00027035], LUNC[25.23], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[16.74], USDT[0.00484147], YGG[.98708] | | |
| 02429428 | Contingent, Disputed | USD[0.05], USDT[0] | | |
| 02429436 | | BNB[.01822359] | | |
| 02429438 | Contingent | ALGO[0], AURY[4.17541051], AVAX[0.00000101], BTC[0], ETH[0], ETHW[0], FTT[0.00000504], IMX[0], LRC[0], POLIS[2.39494206], RAY[3.57829445], SOL[0], SRM[.00006588], SRM_LOCKED[.02554615], USD[37.18], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02429439 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00232853], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT[2200], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00093443], ETH-PERP[0], ETHW[0.00093443], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[8.81035035], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.20000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.0057061], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[1.44], USDT[0.01942401], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII[00006618], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02429442 | | BTC[0], LTC[0] | | |
| 02429443 | | BTC[.0556], USDT[3.050401] | | |
| 02429445 | | NFT (301706009822332217/FTX Crypto Cup 2022 Key #15591)[1], USD[0.01] | | |
| 02429447 | | DOGE[400.5], SHIB[20778088.97025171], USDT[0] | | |
| 02429449 | | ALGO[528.75], BAO-PERP[0], BTTPRE-PERP[0], ETH[0], FTT[0.09943000], ONE-PERP[0], SHIB[0], SNX[0], SOL[0.00550000], SRM[0], SUSHI[0], USD[0.00], XTZ-PERP[0] | | |
| 02429450 | | EUR[0.00], MANA[.0002162] | Yes | |
| 02429451 | | ETH[0.27848768], USD[0.31] | | |
| 02429452 | | 1INCH[1], AUDIO[1], ETH[.00004534], ETHW[.00004534], FRONT[1], LINK[3.37244403], USD[0.53], USDT[0] | Yes | |
| 02429453 | | BNB[.00812717], SPELL[99.696], TRX[.000001], USD[0.00], USDT[0] | | |
| 02429455 | | BNB[0], BTC-PERP[0], CHR-PERP[0], DOGE[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02429458 | | BNB[0], ETH[0], ICX-PERP[0], POLIS[0.00354740], USD[0.01], USDT[0] | | |
| 02429461 | | HBAR-PERP[0], USD[-114.93], USDT[175.48607778] | | |
| 02429463 | | ETH[.0006], ETHW[.0006], USDT[2.81542096] | | |
| 02429464 | | ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-2021123[0], ETH-PERP[0], EUR[0.00], FIL-0930[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02429465 | | GBP[0.00] | | |
| 02429466 | Contingent | 1INCH-PERP[0], BTC[0], LUNA2[0.00021607], LUNA2_LOCKED[0.00050416], LUNC[47.05], SOL[0], USD[0.00] | | |
| 02429467 | | FTT[0.19297266], POLIS[2.3], USD[0.00] | | |
| 02429470 | Contingent | GAL[40.7], LUNA2[1.72123357], LUNA2_LOCKED[4.01621166], USD[0.09] | | |
| 02429471 | | EUR[2.09], RSR[1], USDT[9.78537454] | Yes | |
| 02429473 | | AUD[0.00], ETH[0], USD[0.00] | | |
| 02429474 | | DENT[1], USD[0.00] | Yes | |
| 02429478 | | BTC-PERP[0], ETH-PERP[0], GENE[38.8], GOG[1303], LINK-PERP[0], USD[242.03] | | |
| 02429480 | | BTC-PERP[0], DOGE-PERP[0], USD[4.56] | | |
| 02429482 | | AKRO[1], BAO[4], BTC[.00164063], ETH[.0133226], ETHW[.01315832], EUR[0.00], KIN[6], RSR[463.79011071], SOL[.18924911], UBXT[1], USD[0.00] | Yes | |
| 02429483 | | USD[0.52] | | |
| 02429491 | | AKRO[3], AXS[.00000422], BAO[7], BTC[0.05128181], DENT[1], DOGE[0.00263045], ETH[.00001554], ETHW[.00001554], KIN[19], LRC[0.00038145], MANA[0.00285838], MATIC[0], OMG[0], RSR[2], SHIB[119.53362264], SOL[0.06108955], UBXT[2], USD[0.00], USDT[0.02513543] | Yes | |
| 02429502 | | 0 | | |
| 02429503 | | BTC[.00245283], USD[0.00] | | |
| 02429512 | | ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-2021123[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[300000], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-2021123[0], TLM-PERP[0], TULIP-PERP[0], USD[0.68], USDT[0], ZEC-PERP[0] | | |
| 02429514 | | BNB[.00000001], FTT[0], USD[0.00] | | |
| 02429516 | | USD[0.00] | | |
| 02429521 | | USD[0.00], USDT[0] | | |
| 02429522 | | AKRO[3], BAO[50], BTC[.13812523], DENT[1], DOGE[3488.25276922], ETHW[0.41079270], KIN[37], NFT (44084462200424719/The Hill by FTX #7808)[1], POLIS[.20561122], TRX[2.000001], UBXT[7], USDT[0] | Yes | |
| 02429529 | | ATLAS[1212.79086297], ENJ[36.9926], SAND[46.00245623], TRX[.31018928], USD[0.08], USDT[103.72925000] | | |
| 02429530 | | USD[0.00] | | |
| 02429534 | | BTC[0.03471847], BTC-PERP[0], ETH[.00052079], ETHW[.00052079], EUR[0.00], SOL[.00773653], SRM-PERP[0], USD[1.75], USD[0.24994725] | | |
| 02429536 | | ATOM[0], BTC[0], ETH[0], ETHW[0.38825684], FTM[0], FTT[37.5944956], GALA-PERP[0], REEF[3430], SOL[0], USD[0.00], USTC[0] | | |
| 02429541 | | NEAR-PERP[0], TRX[.000001], USD[0.24], USDT[.007925] | | |
| 02429543 | | FTT[7.33414571], USD[0.00] | | |
| 02429547 | | BAO[3], BTC[0], CHF[6.81], CRO[0], ETH[0.00000225], ETHW[0.00000225], FTM[.00275049], GBTC[0], GME[.00000004], GMEPRE[0], HXRO[1], IMX[0], KIN[1], LRC[0], SOL[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0] | Yes | |
| 02429554 | | NFT (378747075262809642/Punk Toy #20)[1], USD[0.00], USDT[0] | | |
| 02429556 | | BTC[.0122], CRO[110], ETH[.091], ETHW[.091], EUR[1.00], FTM[3], MANA[18], USD[2.35] | | |
| 02429558 | | BADGER-PERP[0], EOS-PERP[0], ETC-PERP[0], SAND-PERP[0], USD[0.01] | | |
| 02429561 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], ICX-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 02429562 | | TRX[1163.516178], USDT[3863.9866] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02429574 | | DOGE[766], SHIB[1165627.43531589], USD[0.00] | | |
| 02429575 | | USD[0.03] | | |
| 02429582 | Contingent | AN[C52.98993], ATLAS[2299.563], BNB[0.16348628], BTC[0.00996389], DENT[12497.625], DFL[4259.1906], DOGE[351.11083313], ETH[0.24754529], ETHW[0.24628157], FTT[1.696867], GODS[46.994566], JOE[56.98917], LDO[9.9981], LUNA2[14.15434833], LUNA2_LOCKED[33.02681277], LUNC[1859432.5252812], RAY[51.81823763], REEF[2079.6048], SHIB[1699715], SLP[149.9715], SOL[1.54210562], SRM[5.05599494], SRM_LOCKED[0.05124322], SUSHI[7.72325328], TRU[207.96048], USD[0.05], USDT[1.45526348], USTC[794.84895], XRP[75.05609288] | | |
| 02429587 | Contingent, Disputed | ADABULL[1.02606454], ADA-PERP[0], CHZ[1209.924], DOGEBULL[110.25027560], DOGE-PERP[0], ETH[.00080065], ETH-PERP[0], ETHW[0.00080065], LTCBULL[6721.88834], MANA[132.9734], SAND[185.95794375], SHIB-PERP[0], SUSHIBULL[3578284.2], USD[0.00], USDT[0], VETBULL[213.24686] | | |
| 02429589 | | USD[0.00] | | |
| 02429591 | | USD[1.10] | | |
| 02429592 | | BTC-PERP[.7352], DOGE-PERP[0], FTM-PERP[0], ICP-PERP[0], LUNC-PERP[0], ONE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-9275.15] | | |
| 02429593 | | SOL[0.24585623], USD[0.00], USDT[0.00000655] | | |
| 02429601 | | CRO[500], FTT[.099109], SPELL[9.74292556], USD[2.06], USDT[0.00584710] | | |
| 02429608 | | 0 | | |
| 02429610 | | BTC[0.00013011], ETH[.0009968], ETHW[.0009968], MATIC[.01] | | |
| 02429612 | | AKRO[1], BAO[4], BNB[0.00000081], BTC[0], CEL[0.00005457], DOGE[0], ENJ[0], ETH[0.00000001], ETHW[0], KIN[6], RSR[0], SAND[0], SECO[0], SHIB[0.00], USDT[0], YFI[0.00000001] | Yes | |
| 02429613 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.02611575], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2[0.06607969], LUNA2_LOCKED[0.15418595], LUNC[14388.992672], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[2.05], USTC-PERP[0], VET-PERP[0], ZEC-PERP[0] | | |
| 02429614 | | DOGE[227141.9257], ETH[.49450359], ETHW[.49450359] | | |
| 02429615 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[359], TRX-PERP[0], UNI-PERP[0], USD[0.23], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02429620 | | ATLAS-PERP[0], BTC-PERP[0], DOT-PERP[0], MANA-PERP[0], QTUM-PERP[0], SOL[0.00], USDT[0.09400129], XEM-PERP[0] | | |
| 02429622 | | BAT[.9884], BTC[0], DOGE[.7044], EUR[0.00], FTT[0], RUNE[.0968], SOL[.00982], STEP[.03422], STORJ[.08444], TRU[.8058], USD[76.74], USDT[0.00029725], XTZ-20211231[0] | | |
| 02429626 | | BNB[0], SOL[0], TRX[.000777], USDT[0.00000046] | | |
| 02429633 | Contingent | BTC[0.01009997], BTC-PERP[.0303], DOGE-PERP[0], FTT[30.614766], LUNA2[3.51567257], LUNA2_LOCKED[8.20323601], LUNC[0], LUNC-PERP[0], NFT (36085443452859439/FTX AU - we are here! #38801)[1], NFT (42616285185455477/FTX AU - we are here! #38667)[1], TRX[.935885], USD[-558.52] | | |
| 02429634 | Contingent | ATLAS[8.9835], BNB[.00194342], BTC[0.00037457], ETH[7.49530653], ETHW[.00030653], GALA[9.791], LUNA2[0.00030051], LUNA2_LOCKED[0.00070119], LUNC[65.4375645], MATIC[.981], SOL[35.79055915], USD[1673.53], USDT[2.02421739], XRP[.190341] | | |
| 02429635 | | USDT[0.00039348] | | |
| 02429638 | | BNB[41.04351765], FTT[163.5354], USD[56.82] | | USD[56.14] |
| 02429639 | | AURY[.00000001], SOL[0], USD[0.00] | | |
| 02429651 | | BTC[.012717] | | |
| 02429656 | | BTC[.02819436], ETH[.3629274], ETHW[.3629274], TRX[.002332], USDT[89.377534] | | |
| 02429659 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[12.29] | | |
| 02429661 | | ADA-PERP[109], BAND-PERP[0], BTC-PERP[0], CEL[92.28154], CLV-PERP[0], DOGE[.00000001], DOGE-PERP[0], EDEN-PERP[0], FTT-PERP[.7], RNDR-PERP[0], SHIB-PERP[0], USD[7.35] | | |
| 02429662 | | SOL[5.53445] | | |
| 02429670 | | ETH[0], NFT (426384610646869529/FTX Crypto Cup 2022 Key #26708)[1], USD[0.70], USDT[0] | | |
| 02429676 | | BTC[0.00175791], ETH[0], EUR[0.00], FTT[5.0992628], SOL[.0087099], USD[0.52], USDT[1.03954308] | | |
| 02429679 | | DOT-PERP[0], ICP-PERP[0], SHIB-PERP[0], USD[-1.44], USDT[2.01], XRP[.07791179] | | |
| 02429682 | | AVAX[0], ETH[0], SAND[0], SOL[0], TRX[.000001], USD[507.58], USDT[0.00001066] | | USD[500.01] |
| 02429685 | | BNB[0], CLV[.065705], CRO[9.981], GBP[0.00], SOL[0], USD[0.00] | | |
| 02429689 | | USD[25.00] | | |
| 02429694 | | AURY[.00000001], KIN[4390000], USD[0.70] | | |
| 02429699 | | AKRO[2], EUR[0.23], FTM[353.16239617] | Yes | |
| 02429700 | | ATLAS[9.6737024], BTC[0.00007839], POLIS[.04889], TRX[.000001], USD[0.00], USDT[0] | | |
| 02429705 | | TRX[.000008], USDT[3.47511395] | | |
| 02429707 | | APT-PERP[0], ETH-PERP[0], LTC[0.00694468], LTC-PERP[0], USD[1.19], USDT[0.00050136] | | |
| 02429713 | | ALICE-PERP[0], BTC[0.00001275], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], PEOPLE-PERP[0], USD[44.50] | | |
| 02429716 | | USD[0.00], USDT[0.00002665] | | |
| 02429717 | | USD[8.14] | | |
| 02429718 | | BNB[.00455966], BTC[0], SAND[29], USD[2.71], USDT[1.76098504] | | |
| 02429722 | Contingent | APE[0], APE-PERP[66.19999999], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[.13153935], ETHW[0.13153935], FIL-PERP[0], LOOKS-PERP[0], LUNA2[0.01377596], LUNA2_LOCKED[0.03214391], LUNC[2999.74540358], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TSLA[.00000001], TSLA-0325[0], TSLA-0624[0], USD[-328.17], USTC-PERP[0] | | |
| 02429724 | | BRZ[.26755372], BTC[0], ETH[.0325], ETHW[.0325], USDT[1.30523846] | | |
| 02429726 | Contingent | ETH[0], ETHW[0.02519742], IMX[0], LUNA2[3.74901472], LUNA2_LOCKED[8.74770103], SOL[0], USD[0.00], USDT[0] | | |
| 02429733 | | USD[0.00] | | |
| 02429734 | Contingent | AURY[.52876681], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 02429735 | | BNB[.37536655], LTC[.90381143], SHIB[299960], SOL[.10437368], USD[5.34], USDT[5.69243202], XRP[15.9968] | | |
| 02429737 | | USDT[0.13090960] | | |
| 02429742 | | AAVE-PERP[0], ANC-PERP[0], ATLAS[9.8081], ATLAS-PERP[0], BTC[0.05009659], CHZ[8.48], CHZ-PERP[0], ENS[.0073495], ENS-PERP[0], ETH[.00000602], ETHW[0.00090602], LRC-PERP[0], MANA-PERP[0], OMG-PERP[0], REN-PERP[0], SOL[.00037917], USD[8492.17], USDT[0.00613600] | | |
| 02429743 | | USDT[0.00039348] | | |
| 02429750 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02429756 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[2.33] | | |
| 02429757 | | BNB[.39], BTC[.0066], ETH[.087], ETHW[.087], FTT[2.1], RAY-PERP[-26], SOL[1.38], USD[1055.35], USDT[0.28410913] | | |
| 02429759 | | ETH[0.80790379], ETHW[0.80352183], FTT[150.3934494], TRX[.000001], USD[0.00], USDT[0.00046080] | | ETH[.8] |
| 02429760 | | ATLAS[148.6434], BNB[1.859895], BTC[0.01609709], FTT[48.6944045], GODS[199.97117415], IMX[131.976174], MATIC[2519.886285], RAMP[1499.72925], RUNE[75.6], SOL[41.30254354], USD[0.54] | | |
| 02429761 | | BTC[.00130214] | | |
| 02429766 | | ENS[0], FTT[0], SHIB[0], USD[0.00], XRP[2.47400466] | | |
| 02429767 | | ETH[0], GENE[.0047], LUNC[.00000001], MATIC[0], NFT (290088961449232911/FTX EU - we are here! #10921)[1], NFT (410258796493928965/FTX EU - we are here! #10871)[1], NFT (426992805088682132/FTX EU - we are here! #10984)[1], SOL[.00057], USD[0.01], USDT[0.14347629] | | |
| 02429772 | | ADABULL[.0009314], ALTBEAR[1952], BNBBULL[.000318], BTC[0], DOGEBEAR2021[.3108], DOGEBULL[.000596], ETHBULL[.02208652], GRTBEAR[3648], MATICBEAR2021[580.94], MATICBULL[52.06], SOL-PERP[-0.04], SUSHIBULL[574636], SXPBULL[90], TRX[.000842], USD[505.61], USDT[10.00000001], XRPBULL[1769.96] | | |
| 02429777 | | AMPL[0], AURY[217.41266561], TRX[0], USD[1.18], USDT[1.17878038] | | |
| 02429779 | | ATLAS[1643.27820986], CRV[20.9958], DOT[5.39892], DYDX[9.998], ENJ[56.9886], FTT[5.4989], MANA[185.9642], SAND[20.9958], USD[0.00], USDT[0] | | |
| 02429782 | | ETH[3.69999289], ETHW[3.69843887] | Yes | |
| 02429788 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[22.45], USDT[0.00000011], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02429797 | | BNB[0], DAI[0], FTM[0], USD[0.00] | | |
| 02429798 | | AUD[0.00], BNB[1.00403769], CRO[0], ETH[0], SOL[17.02153647] | Yes | |
| 02429801 | | USD[0.00] | | |
| 02429804 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[26.38], USDT[19.71466109], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02429806 | | APT[.5], AURY[15], BTC[.0198], CRV[22], ETH[.239], ETHW[.223], EUR[0.33], GENE[17.71800667], GODS[25.1], LINK[6], MANA[46], POLIS[1163.99801608], SAND[15], SOL[.99981], STG[34], USD[19.34], USDT[4.42477112], USTC[371] | | |
| 02429808 | | USD[25.00] | | |
| 02429816 | | COMP[1.1114], CONV[3180], MOB[5.9996], USD[0.26], USDT[0] | | |
| 02429819 | | AUD[0.00], BTC-20211231[0], ETH-20211231[0], SOL-20211231[0], USD[0.00] | | |
| 02429825 | | BOBA[73.4791], C98[1.3695933], ETH[0], FTT[5.4053271], ICP-PERP[0], OMG[73.4791], RAY[99.12640758], SOL[0.10626554], TRX[0.78690300], USD[2.59] | | |
| 02429826 | | USD[0.00] | | |
| 02429827 | | USD[25.00] | | |
| 02429832 | | AKRO[1], ATLAS[10928.37273354], GRT[1], TONCOIN[1091.43665705], TRU[1], USD[0.02] | Yes | |
| 02429838 | | SPELL[14816.33285883], USD[0.00] | | |
| 02429841 | | MOB[466.98928482], SAND[928.09247403], USDT[0.00000001], XRP[6805.51374741] | | |
| 02429842 | | SHIB[27868819] | | |
| 02429843 | | USD[25.00] | | |
| 02429845 | | EUR[0.00], USDT[0] | | |
| 02429856 | | ATLAS[410], USD[0.24], USDT[0] | | |
| 02429857 | | KIN[1000000] | | |
| 02429867 | | BNB[0.04994598], GMT[.74], GST-PERP[0], HT[3.67019817], SOL[10.89013144], TRX[.0078], USD[19.10], USDT[0] | | BNB[.049443], HT[3.5865], SOL[10.76], USD[18.99] |
| 02429874 | | BNB[.01335205], BTC-PERP[0], USD[-0.92] | | |
| 02429875 | | FTT[0.01930201], USD[0.00], USDT[0] | | |
| 02429877 | | ATLAS[11660], AURY[19], USD[0.72], USDT[0.00000001] | | |
| 02429879 | | AKRO[2], BAO[1], EUR[0.01], KIN[3], SHIB[5060185.66177892], USD[0.03] | Yes | |
| 02429881 | Contingent | ATLAS[0], LINA[0], LRC[0], LUNA2[0], LUNA2_LOCKED[8.81311108], TRX[0.00000001], USD[0.00], USDT[0] | | |
| 02429889 | | BNB[0], ETH[0], HT[0], USD[0.00], USDT[0.00000139] | | |
| 02429901 | | AAVE[.0085218], ADA-PERP[0], ATOM[6.592438], AVAX[.096656], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[.00097093], BNB[.2497378], BNB-PERP[0], BTC[-0.03707146], BTC-PERP[0], CEL[.283166], DOT[24.989797], ENJ-PERP[0], ETH[.00397967], ETHW[.03695345], FTT[.097872], LINK[.583299], LRC-PERP[0], LTC[1.04939667], MANA-PERP[0], MATIC[1.99278], MATIC-PERP[108], SAND-PERP[0], SOL[.0585503], SOL-PERP[0], SUSHI[.99145], SXP[.164204], TRX[61.8125], TSLA[.0299639], UNI[.049582], USD[1281.94], USDT[503.23598389], YFI[0.00029823] | | |
| 02429904 | | AURY[13.23885722], EUR[1.37] | | |
| 02429911 | | ALPHA[1], TOMO[1], USD[0] | | |
| 02429912 | | ATLAS[3.6923], USD[0.00], USDT[0.00000001] | | |
| 02429913 | | BTC[.00000058] | Yes | |
| 02429915 | | AURY[.00000001], SOL[0] | | |
| 02429920 | | CRO[0], DOGE[0], HUM[0], KIN[0], SHIB[0], TOMO[0] | | |
| 02429923 | | TRX[.002331], USDT[777.391723] | | |
| 02429924 | | AUDIO[40.42036686], BTC[.00102889], ETH[.09998285], FTT[10.5173649], GODS[106.50675667], LTC[2.68884721], SOL[.24990884], USD[0.00], XRP[94.99453959] | Yes | |
| 02429925 | | USD[0.00] | | |
| 02429926 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00003705], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[182.48], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02429929 | | ATLAS[7488.2235], AVAX[2.50141282], POLIS[.090006], REEF[19576.2798], RSR[13987.3723], USD[0.71], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02429938 | | SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02429939 | | FTT[.03783966], USD[0.42], USDT[0.86644088] | Yes | |
| 02429940 | | AURY[.99601], ETH[.001], ETHW[.001], USD[0.00], USDT[7.79815836] | | |
| 02429949 | | GRT[1705], LTC[.005892], LUA[1984.3], SHIB[11800000], SHIB-PERP[0], USD[-6.08], USDT[0.00000001], XRP[.7594] | | |
| 02429951 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00025721], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DFL[250], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[28.91], VET-PERP[0], XRP-PERP[0] | | |
| 02429953 | | BNB[.00344], LTC[.00673], TRX[.000006], USD[0.00], USDT[0] | | |
| 02429958 | | BTC[.0104], CRO[943.91414675], FTM[17.2061712], FTT[0], MANA[16.76982186], MATIC[0], SHIB[1423167.22056343], SOL[1.05380853], USD[0.00], XRP[573.33584962] | | |
| 02429959 | | LUNC-PERP[0], USD[72.23] | | |
| 02429961 | | ALTBULL[1607.724915], FTT[.1], LTC-PERP[0], USD[0.04], USDT[0.00004946] | | |
| 02429962 | | BCH[.09417517], BTC[.00879116], ETH[.05956853], ETHW[.05956853], EUR[90.39], MANA[47.86334764], SOL[1.86326781], STMX[1733.50603676], USD[102.99] | | USD[100.00] |
| 02429967 | | USD[0.00] | | |
| 02429979 | | BTC[0.00329867], DYDX[4.8886], ETH[.00299943], ETHW[.00299943], FTT[.199962], GALA[39.9924], HNT[.299943], SAND[54.98955], USD[0.17] | | |
| 02429982 | | USD[0.01] | | |
| 02429985 | | AURY[.933], ETH[.001], ETHW[.001], TRX[.000001], USD[0.00], USDT[0] | | |
| 02429995 | | ATLAS[.03023046], BAO[2], ETH[.00000088], ETHW[.00000088], GBP[0.00], KIN[3], MANA[.00014759], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02429998 | | BTC-PERP[0], CVC[15], USD[0.17], USDT[0.00873740] | | |
| 02430006 | | AURY[.00000001] | | |
| 02430007 | | USDT[0.00038525] | | |
| 02430010 | | EUR[0.00] | | |
| 02430011 | | BTC[.0032], ETH[.039], ETHW[.039], EUR[0.00], LTC[.71], SOL[.52], USD[125.87], XRP[106] | | |
| 02430013 | | USD[3.11] | | |
| 02430015 | | AURY[13], POLIS[1], TRX[.000013], USD[10.92], USDT[17.00847237] | | |
| 02430019 | | GBP[0.00], USDT[286.46078615] | | |
| 02430020 | | BTC[.0012], FTT[0.00693582], IMX[19.40033402], SOL[.7398252], USD[0.51], USDT[0] | | |
| 02430021 | | 1INCH[0.00000001], BNB[0], BTC[0.79229110], DFL[.00000001], ETH[0], ETHW[0], EUR[0.04], FTT[30], LUNC[0], NFT [389696004528142605/The Hill by FTX #29637][1], RSR[0], USD[3377.73], USDT[0.00456844], XRP[0] | | USD[3370.10] |
| 02430028 | | BTC[0] | | |
| 02430032 | | ADA-PERP[0], BNB[0.00000001], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], IOTA-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX[.000085], USD[0.00], USDT[0.00939046], XRP-PERP[0] | | |
| 02430034 | | TRX[.000001], USDT[0] | | |
| 02430035 | | TRX[.000191] | | |
| 02430042 | Contingent, Disputed | ETH[0], USD[0.00] | | |
| 02430045 | | USDT[0.00039073] | | |
| 02430047 | | FTT[.0905], FTT-PERP[0], SRM-PERP[0], USD[1250.37], USDT[101.00000001] | | |
| 02430053 | | NFT [488056343925322982/FTX AU - we are here! #55723][1] | | |
| 02430057 | | ATOM[.099924], AVAX[.399886], BCH[.04899069], BNB[.0099981], BTC[0.00039992], COMP[0.11963044], DOGE[49.9905], FTT[.399886], HNT[.099715], KNC[6.498765], MKR[.006], SOL[1.889658], TRX[92.98233], UNI[.049848], USD[0.00], USDT[0.00001602] | | |
| 02430059 | Contingent | BTC[.01270001], DOGE[.33096817], ETH[.17479746], ETHW[.174], FTT[25.09094572], LUNA2[1.36942703], LUNA2_LOCKED[3.19532974], LUNC[298195.62], TRX[20.000015], USD[0.00], USDT[112.27936256] | Yes | |
| 02430060 | | 1INCH-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETH-0325[0], ETH-20211231[0], EUR[0.00], EXCH-20211231[0], ICP-PERP[0], SOL-PERP[0], USD[22.33], XLM-PERP[0], XRP-PERP[0] | | |
| 02430065 | | EUR[0.00], USD[0.00], USDT[0.00000000] | | |
| 02430073 | | EUR[0.00], FTT[5.7724422], SOL[25.24], USDT[0.00000021] | | |
| 02430074 | Contingent, Disputed | AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02430079 | | PAXG[.00049766], USD[58305.39] | Yes | |
| 02430081 | | BAL[141.84869195], BOBA[37.6864836], CEL[306.44147189], CRV[888.5209939], DOGE[2080.65821865], ETHW[.80244968], FTM[413.18443787], GRT[4489.2557819], LINK[84.52393429], SOL[1.73885933], USD[154.24], USDT[1.00340354], XRP[4559.92806488] | | |
| 02430084 | | SOL[.00000001], USD[0.00] | | |
| 02430087 | | FTT[2.48] | | |
| 02430088 | | USD[0.00] | | |
| 02430090 | | BTC[0.00021750], ETH[.00088767], EUR[197849.42], FTT[.00538285], PAXG[.00008712], USD[2584.50] | | EUR[197536.67], USD[1536.59] |
| 02430092 | | TRX[.000004], TRY[0.00], USD[13.57], USDT[0.00631100] | | |
| 02430094 | | USD[0.12] | | |
| 02430097 | Contingent | BCH[.00071098], BTC[0], LUNA2[0.20789351], LUNA2_LOCKED[0.48508487], LUNC[43980.166196], TRX[.000877], USDT[0.07312011], USTC[.838] | | |
| 02430099 | | AKRO[2], ATLAS[1553.46808221], BAO[13], BIT[163.34442813], DENT[2], EUR[0.00], HT[6.94270866], IMX[19.01794115], KIN[9], RSR[1], SXP[33.45184162], TONCOIN[173.15933908], TRX[4], UBXT[2], USD[0.00] | Yes | |
| 02430107 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02430108 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02430110 | | FTT[.01630578], USDT[0.00000040] | | |
| 02430114 | Contingent | BTC[0.00954092], CRO[89.982], ENJ[96.9806], LUNA2[0.00000840], LUNA2_LOCKED[0.00001960], LUNC[1.829634], MANA[63.9872], SOL[3.34115125], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02430117 | | CQT[409.96544], EUR[4.41], MANA[183.96688], SUSHI[8.49847], USD[1.73] | | |
| 02430118 | | BNB[0], BTC[0], CONV[0], CRO[0], DFL[0], DOGE[0.00305397], ETH[.00000001], GALA[0], KIN[1], MTA[0], SHIB[0], SPELL[0], TRX[0], USD[0.00] | Yes | |
| 02430123 | | BNB[.5497381], BTC[0.29584833], ETH[0.00752749], ETHW[1.50002077], EUR[0.00], FTT[0], SOL[0.00476605], SRM[0], USD[0.00], USDT[0], XRP[19.12613213] | | |
| 02430125 | | BAO[1], EUR[0.00], GALA[79.90096925], KIN[1], SAND[4.1803551] | Yes | |
| 02430127 | | AURY[.00000001] | | |
| 02430133 | Contingent, Disputed | USD[0.00] | | |
| 02430136 | | ATOM-PERP[0], FTM-PERP[211], HBAR-PERP[1006], ICP-PERP[10.46], LINK-PERP[0], MATIC-PERP[681], USD[325.54], VET-PERP[26057], XLM-PERP[0], XRP-PERP[3454] | | |
| 02430137 | | USD[25.00] | | |
| 02430138 | | SHIB[1134130.97] | | |
| 02430147 | | AUDIO[4.96694], CHZ[939.867], COMP[0], HNT[.298119], ROOK[.05351664], USD[-86.38], USDT[0] | | |
| 02430149 | | USD[25.00] | | |
| 02430155 | | USD[0.54] | | |
| 02430156 | | BOBA[5.90131105], BTC[.26231893], FTT[18], HT[61.14025599], OMG[37.4083381], USDT[32.39153332] | | |
| 02430158 | | AURY[.9926], TRX[.000001], USD[0.00], USDT[0] | | |
| 02430160 | | DOGEBULL[1.30672492] | | |
| 02430162 | | FTM[56.98917], FTT[26.4951284], SHIB[0], SOL[1.8807899], USD[0.90], USDT[0.00000001] | | |
| 02430173 | | BTC[0.21790225], ETH[.0005918], EUR[6273.66], LTC[.1778102], USD[17.62] | | |
| 02430178 | | ATLAS[3914.10253917], AURY[44.87290689], POLIS[12.7], TRX[.000001], USD[0.00], USDT[0.00000008] | | |
| 02430185 | | BNB[0], EUR[0.00], USD[0.75], USDT[.00456285] | | |
| 02430191 | | BTC[.0024], USD[5.95] | | |
| 02430193 | | USDT[1327.003749] | | |
| 02430196 | | ATLAS[0], BNB[0], CRO[0], FTT[0.04151850], RAY[0], SOL[0], USD[0.00], XRP[0] | | |
| 02430202 | | CAKE-PERP[0], DENT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], TRX[.000778], USD[0.95], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02430204 | | TRX[.000001] | | |
| 02430205 | | USD[0.65], XRP[18] | | |
| 02430209 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AXS[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGE[38.89919002], DOGE-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[.093], FTM[0.41001338], FTT[0.01125802], GENE[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.34348468], LUNA2_LOCKED[0.80146426], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000012], UNI-PERP[0], USD[102.45], USDT[0.00211332], VET-PERP[0], WAVES-0930[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02430212 | | USDT[0.00038799] | | |
| 02430213 | | AURY[.00000001] | | |
| 02430215 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC[.00545632], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.16460373], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[.00000001], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[.76801711], SOL-PERP[0], SRM[18.9962], USD[412.70], USDT[0], VET-PERP[0], XRP[25.37808553], XRP-PERP[0] | | |
| 02430220 | | AURY[.33832288], BTC-MOVE-0420[0], FB-0930[0], LINK-PERP[66.9], TRX[.000777], USD[-387.68], USDT[199] | | |
| 02430222 | | CRO[0], FTT[3.27945979], SGD[0.00] | | |
| 02430225 | | ATLAS[1462.45662768], BAO[2], BNB[.66981287], BTC[.03199512], ETH[.14764244], ETHW[.14680626], EUR[6320.66], KIN[3], SOL[2.11971004], SRM[15.2151615], TRX[7324.81846018], USD[0.00], USDT[526.10411666] | | |
| 02430229 | | USD[0.00] | | |
| 02430231 | | CRV[24.99515], FTT[15.16032873], RAY[36.00638983], SPELL[6600], STEP[66.98681], USD[1.97], USDT[6.00962341] | | |
| 02430232 | | AKRO[1], BTC[.01413229], DENT[1], ETH[2.61435351], ETHW[2.61385223], FIDA[1.03406452], KIN[3], RSR[1], TRX[2], UBXT[2], USD[0.00], USDT[3796.99124941] | Yes | |
| 02430233 | | DOGE[88.36734872], USD[0.00] | | |
| 02430235 | | CONV[98.99781585], SOL[.05], USD[0.41], USDT[0.00981400] | | |
| 02430236 | | ETH[0], USD[0.00], USDT[0] | | |
| 02430238 | | AURY[.00000001], USDT[0] | | |
| 02430244 | | AKRO[1], ATLAS[4522.35309113], KIN[1], POLIS[54.41733507], RSR[1], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 02430249 | | AVAX-PERP[0], BTC-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.01], USDT[0.02546874], VET-PERP[0] | | |
| 02430251 | | USD[0.00] | | |
| 02430255 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AXS[0.11678206], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[101.97392127], YFI-PERP[0] | | |
| 02430258 | | USDT[0.00038525] | | |
| 02430265 | | ALICE[18.9], ATLAS[10626.9125], ATLAS-PERP[0], USD[0.56], USDT[0.00000001] | | |
| 02430270 | Contingent | ALGOBULL[240000], ASDBULL[.4], ATLAS[400], BALBULL[1070], BAO[7000], BCHBULL[10100], BEAR[3000], BSVBULL[1040000], COMPBULL[20], CONV[370], DOGEBULL[208.437], EOSBULL[8000], ETCBULL[11], GRTBULL[100072.9962], KIN[10000], KNCBULL[1009], LINKBULL[1025], LTCBULL[2179.9981], LUNA2[0.00129486], LUNA2_LOCKED[0.00302135], LUNC[281.96], MATICBULL[2307.99848], SOS[46693560.18281097], SPELL-PERP[0], SUSHIBULL[160000], SXPBULL[1000000], THETABULL[460], TOMOBULL[3000], TRX[.14165], UBXT[161], UNISWAPBULL[2], USD[4.93], USDT[0.03474499], VETBULL[1042], XLMBULL[21], XTZBULL[19.9962], ZECBULL[1011.9981] | | |
| 02430271 | | GOG[2000.62], USD[0.22] | | |
| 02430272 | | FTM-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02430273 | Contingent | ADA-PERP[0], LUNA2[0.00018266], LUNA2_LOCKED[0.00042621], LUNC[39.774992], SHIB-PERP[0], TRX[.000777], USD[0.00], USDT[0.00437791] | | |
| 02430280 | | USD[0.00], USDT[0] | | |
| 02430288 | Contingent | ETH[.683], ETHW[.683], LUNA2[5.21203765], LUNA2_LOCKED[12.1614212], LUNC[16.79], SOL[5.57476039], USD[1107.38] | | |
| 02430290 | | USD[1.20] | | |
| 02430295 | | BRZ[.53092939], BTC[.00003549], CAKE-PERP[0], FTT[0], TRX[.000011], USD[0.00], USDT[0] | | |
| 02430297 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02430302 | | COPE[0], POLIS[0], STEP[0], USD[0.00], USDT[0.00002226] | | |
| 02430306 | | AUDIO[92.46046901], BADGER[11.38627554], BTC[0.00420981], CHZ[445.6841257], DYDX[10.01582000], ETH[.00000346], ETHW[.00000346], EUR[0.00], GALA[699.28526032], GENE[0], GRT[0], KIN[3], LRC[161.43002792], MATIC[0], RSR[1], SAND[24.69047743], SHIB[3453823.27546636] | Yes | |
| 02430307 | | USDT[27.16496972] | Yes | |
| 02430308 | | BTC[0.00628298], ETH[0.01011346], ETHW[0.01006374], SHIB[399920], USD[0.00], USDT[.00173514] | | BTC[.006208], ETH[.01] |
| 02430310 | | EUR[0.00] | | |
| 02430311 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], CHR-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], HOT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[37.07], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02430313 | | ADABEAR[1.73775] | | |
| 02430320 | Contingent | ANC-PERP[0], AUDIO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LUNA2[1.83644855], LUNA2_LOCKED[4.28504663], LUNC[399890.54], SHIB-PERP[0], USD[0.00] | | |
| 02430325 | | 0 | | |
| 02430327 | | BIT[1143.4053159], BTC[.20715521], CHZ[870.00158346], ETH[38.32346076], GRT[79.51047507], LINK[154.29445866], MATIC[5147.17456196], REEF[19470.71476275], STMX[13084.31209975], UBXT[1], UNI[38.48782798], USD[0.01] | Yes | |
| 02430328 | | BTC[0], ETH[0.06507678], ETHW[0.06489652], KIN[1], TRX[2], USD[0.96], USDT[0] | | ETH[.064765] |
| 02430331 | | CHR-PERP[0], CLV-PERP[0], ETH[.000087], ETHW[.000087], SPELL-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 02430332 | | BNB-PERP[0], DYDX-PERP[0], MANA-PERP[0], OMG-PERP[0], USD[0.00] | | |
| 02430335 | | TRX[.000001], USDT[0.00003126] | | |
| 02430339 | | AURY[6.28408423], USD[0.05], USDT[0] | | |
| 02430341 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02430342 | | BNB[.00000001], ETH[.00000001], NFT [302153854842760440/FTX EU - we are here! #7286][1], NFT [318212366090382936/FTX EU - we are here! #7429][1], NFT [358471320120636221/FTX EU - we are here! #6814][1], TRX[0], USD[0.00], USDT[0] | | |
| 02430344 | | ETH[0], FTT[0.08178997], MATIC[.3943], NFT [360668021626677718/FTX Crypto Cup 2022 Key #21894][1], SPELL[57.57282985], USD[0.17], USDT[0.00890128] | | |
| 02430347 | Contingent | 1INCH[10.49798344], BAO[1], DENT[0], KIN[1], LTC[.19827639], LUNA2[0.00000677], LUNA2_LOCKED[0.00001580], LUNC[1.47511881], STG[0], TONCOIN[0], USD[0.00], USDT[0.00000001], XRP[44.79231027] | Yes | |
| 02430351 | | AVAX[.00001089], BNB[0], BTC[0], DOGE[0.08443651], ETH[0], FTM[.00451696], FTT[0.00000231], HT[0.00000031], KIN[0.60801177], LTC[0], MATIC[0.00470043], NFT [410369292463617675/FTX EU - we are here! #136279][1], NFT [451722210299537230/FTX EU - we are here! #215534][1], NFT [520897997282203694/FTX EU - we are here! #137041][1], SHIB[0.00635184], SOL[0], TRX[0.00839200], USD[0.02], USDT[0.00002750] | | |
| 02430355 | | SOL[.00000039], USD[0.00] | | |
| 02430358 | | SOL[.00000001], USD[0.00] | | |
| 02430361 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009917], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.216], FTM[.93232], FTM-PERP[0], FTT[1.04359985], GALA[9.874], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[.9982], MATIC-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], RAY[4.18099036], RNDR-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[123.000022], USD[0.01], USTC-PERP[0], WAVES-PERP[0] | | |
| 02430362 | | DENT[2], DOGE[9561.16494507], GALA[490773.83122135], NFT [492179940442231181/FTX EU - we are here! #144261][1], NFT [539833103166039359/FTX EU - we are here! #146035][1], NFT [560821685654404989/FTX EU - we are here! #145554][1], TRX[.372882], USD[0.81], XRP[2688.45926211] | Yes | |
| 02430368 | | AUDIO[236.28807], RUNE[37.450093], TRX[.000001], USDT[449.76255245] | | |
| 02430370 | | TRX[.000001] | | |
| 02430373 | | BNB[.09998], KIN[69986], LRC[99.98], SHIB[2550369.80362152], SUN[1999.6], USD[0.28] | | |
| 02430380 | | TRX[.000781], USD[3415.69], USDT[0] | | |
| 02430387 | | AVAX[13.56327600], ETH[4.58899928], ETHW[4.56420611], FTT[43.19202228], TRX[.000001], USD[5100.00], USDT[820.60434570] | | ETH[4.525581] |
| 02430389 | | AKRO[1], BAO[4], DENT[5], RSR[1], UBXT[1], USD[0.00], USDT[0.00002128] | | |
| 02430392 | Contingent | DOGE[99.981], LUNA2[1.65611623], LUNA2_LOCKED[3.86427120], TONCOIN[.025], USD[0.00], USDT[24.00000001] | | |
| 02430395 | | BTC[0.00007676] | | |
| 02430398 | | IMX[73.5], USD[0.01] | | |
| 02430405 | | FTT[0.07518730] | | |
| 02430407 | Contingent | AURY[.90070414], FTT[.0973], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002602], SOL-PERP[0], USD[639.07] | | |
| 02430408 | Contingent | AVAX[0.13629140], AVAX-0930[0], AVAX-PERP[0], BTC[.0001], BTC-1230[0], DFL[3.38004825], ETC-PERP[0], ETH[0.98353025], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00001651], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00000597], LUNA2_LOCKED[0.00001394], LUNA2-PERP[0], LUNC[1.30166527], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB[99660], SOL[0.00999993], SOL-PERP[0], USD[648.56], VET-PERP[0] | | |
| 02430411 | | TRX[.892513], USD[1.17] | | |
| 02430413 | | USD[1500.01] | | |
| 02430417 | | NFT [388496279477816546/The Hill by FTX #20013][1], TRX[.000001], USD[0.00], USDT[0.00000108] | | |
| 02430422 | | USD[0.00] | | |
| 02430424 | | CRO[109.88332765], POLIS[3.38837974], USD[0.00] | | |
| 02430430 | | BTC[.0153], BTC-PERP[0], ETH[.24], ETHW[.24], FTT[25.9951797], USD[822.53], USDT[.003368] | | |
| 02430431 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0.02993571], BTC-PERP[0], CEL-PERP[0], CVC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 02430433 | | BTC[0], DOT[15.0769298], ETH[0], ETHW[1.09701724], USD[8348.10], USDT[0.00000001] | | |
| 02430437 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MBS[.5267095], PRISM[1.8612], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STARS[.92951], USD[-0.14], USDT[.22999968] | | |
| 02430442 | | POLIS[1.89962], USD[3.59] | | |
| 02430447 | | BIT[.998], DODO[19.996], MCB[2], TRX[.000001], USD[5.38], USDT[0.00000001] | | |
| 02430451 | | FTT[2.299563], MAPS[177.9671946], MTA[121.9775154] | | |
| 02430454 | | AVAX[.00009251], BOBA[28.30378771], HXRO[1], KIN[2], RNDR[24.85226109], RSR[1], TRX[1], UBXT[1], USDT[0] | Yes | |
| 02430455 | | AURY[66.30282491] | | |
| 02430458 | | BNB[5.27406684], BTC[0.00001070], DOT[22.93606621], ETH[0.00000946], ETHW[0.00000946], JST[6409.81017568], USD[0.00], USDT[.00906] | | |
| 02430460 | | 1INCH[1.179309], DENT[2], GBP[0.00], HOLY[.07168414], KIN[4], RSR[.00001587], SHIB[1319753.07814241], SPELL[.00000128], UBXT[.01009619], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02430463 | | BTC-PERP[0], BULL[.201], FTT[0.16721250], SOL[0], USD[0.00], USDT[.13685544] | | |
| 02430465 | | ALGO[.9905], ETH[.02499525], ETHW[.03699297], GENE[1.99962], USD[35.38] | | |
| 02430466 | | BNB[0], USD[0.31] | | |
| 02430473 | | USD[25.00] | | |
| 02430474 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO[9.02191], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GBP[0.00], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.001555], USD[-20.07], USDT[31.26095473], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02430477 | | NFT (358944257315537811/FTX Crypto Cup 2022 Key #8268)[1], USD[0.00] | | |
| 02430482 | | FTT[1.13507961], OXY[34.23402333], RAY[5.28951309], USD[0.16], USDT[0.11035056] | | |
| 02430485 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], MANA-PERP[0], MTL-PERP[0], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.57], USDT[0.0], WAVES-PERP[0] | | |
| 02430486 | | AKRO[1], BAO[2], DENT[1], GBP[0.65], KIN[3], SOL[0], SRM[.00005066], UBXT[2], USD[0.99] | Yes | |
| 02430487 | | BTC[0.00841755], CRO[149], DOGE[0], ETH[0.12693854], ETHW[0.12625111], FTT[25.00000036], HT[0], RAY[193.44464740], SGD[0.00], SHIB[897.99968826], SOL[2.63093110], USD[8.16] | | BTC[.008329], ETH[.125069], SOL[.02210153] |
| 02430489 | Contingent | ETH[.000914], ETHW[.000914], FTT[0.07209735], GRT[.66], LUNA2[1.02052744], LUNA2_LOCKED[2.38123070], NFT (333899809750726484/FTX EU - we are here! #71801)[1], NFT (343287463045350209/FTX EU - we are here! #71961)[1], NFT (364661386817220959/FTX AU - we are here! #19266)[1], NFT (438711398600126252/FTX AU - we are here! #49463)[1], NFT (570360828142293228/FTX EU - we are here! #72039)[1], TRX[.001582], USD[0.01], USDT[987.13000000] | | |
| 02430491 | Contingent | BCH[.00070791], BTC[.00009772], ETH[.00001673], ETHW[0.00001672], FTT[69.591972], LUNA2[12.75418204], LUNA2_LOCKED[29.7597581], LUNC[2777249.9922237], TRX[.102126], USD[30068.85], USDT[500.04449340], ZEC-PERP[0] | | |
| 02430494 | | BTC[0], ETH[0], EUR[0.00], FTT[25.080275], USD[0.00], USDT[0.31929765] | | |
| 02430502 | Contingent | BOBA[497], OMG[497], SRM[320.42313934], SRM_LOCKED[5.95378284] | | |
| 02430505 | | USD[354.00] | | |
| 02430506 | | BTC[0.00679984], ETH[.00799525], ETHW[.00799525], TRX[.000001], USDT[1.55467676] | | |
| 02430507 | | ATLAS[1749.65], BTC[.00989738], POLIS[30.09842], USD[2.52] | | |
| 02430510 | | USD[0.00] | | |
| 02430513 | | BTC[0.00566222], ETH[.22787463], ETHW[.22787463], SOL[11.49117994], USD[0.00] | | |
| 02430516 | | BNB[.00606343], ETH[.00092], ETHW[.00092], TRX[.000054], USD[0.61], USDT[2.40287188] | | |
| 02430520 | | AURY[20.9969771], BIT[17.99658], FTT[3.1994927], GODS[264.25034901], GRTBULL[39.492495], HXRO[99.981], LINKBULL[17.296713], USD[0.02], USDT[0] | | |
| 02430521 | | BNB[6.93060863], ETH[.52927057], ETHW[.52904857], FTT[6.56451509], NFT (428869030929021135/The Hill by FTX #4364)[1], TRX[.00082], USDT[6765.66752106] | Yes | |
| 02430522 | | USD[1.00] | | |
| 02430528 | Contingent, Disputed | USD[0.03] | | |
| 02430532 | | ETH-PERP[0], SNX-PERP[0], STEP-PERP[0], USD[0.22], USDT[0] | | |
| 02430535 | | BNB[0] | | |
| 02430536 | | ETH[0.00299944], ETHW[0.00299944], FTT[5.69893809], USD[90.74], USDT[14.67054] | | |
| 02430539 | | AKRO[2], BAO[10], DENT[1], ETH[0.00007197], KIN[12], MATIC[.5], TRX[.000006], UBXT[1], USD[0.00] | | |
| 02430540 | | APT-PERP[0], BNB[0], BTC[0], ETH[0], ETHW[0.00448000], FIDA-PERP[0], FTM[.00000001], FTT[0], SOL[0], TRX[0.00001600], USD[0.10], USDT[0] | | |
| 02430542 | | SHIB[1770901.60682876], USD[2.76] | | |
| 02430544 | | USD[1000.00] | | |
| 02430545 | | NFT (560331122109202173/FTX Crypto Cup 2022 Key #18117)[1] | | |
| 02430548 | | MATIC[0] | | |
| 02430549 | | BTC[.05654], ETH[5.924059], ETHW[4.767059], FTT[50.54803463], USD[0.64] | | |
| 02430554 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-1230[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTT-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-1230[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], RNDR-PERP[0], SOL[.00396696], SOS-PERP[0], SUSHI-PERP[0], USD[249.54], USDT[0], XLM-PERP[0], XRP[64.66], XRP-PERP[0] | | |
| 02430558 | | BNB[0], EUR[0.00], FTT[0], USD[0.00], USDT[0.00000094], XRP[.00000054] | | |
| 02430559 | | BTC[0.00977261], ETH[0], MATIC[0.83778919], SOL[0], USD[0.13] | | |
| 02430564 | | ADA-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02430565 | | BAO[1], KIN[2], USDT[0] | | |
| 02430569 | | AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-0519[0], BTC-MOVE-0523[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], SOL[.00042711], TRX-PERP[0], USD[0.00] | | |
| 02430579 | | USD[0.00], USDT[0] | | |
| 02430580 | | AURY[24.52188881], SHIB[25395174], USD[1.11], USDT[0.00000001] | | |
| 02430587 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000058], USD[-0.15], USDT[0.79000000], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02430590 | | XRP[2002.24] | | |
| 02430591 | | 0 | | |
| 02430595 | Contingent, Disputed | AUD[0.00], ETH[0], USDT[0] | | |
| 02430598 | | BF_POINT[200], BTC[.07486023], ETH[1.00033219], ETHW[1.00033219], EUR[400.90], USD[1246.55] | | |
| 02430599 | | BNB[1.2311065], BTC[.00268345], DOGE[329.934], ETH[.03184], ETHW[.03184], KSHIB[729.854], SHIB[899820], USD[19.69] | | USD[19.58] |
| 02430607 | | FTT[9.36] | | |
| 02430610 | Contingent | BTC[.0279], BULL[0.14376124], DOGE[1753.6492], DOT[3.9992], ETH[1.04476994], ETHBULL[1.44691462], ETHW[21.04476994], FTT[25], LUNA2[0.47525633], LUNA2_LOCKED[1.10893145], LUNC[103488.068246], MATIC[99.98], SHIB[31193760], SOL[.34993], USD[692.01], XRP[68.9862], XRPBULL[63867.224] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02430622 | | SOL[0] | | |
| 02430625 | | ADABULL[8.6848], BCH-PERP[0], FTT[2.3], USD[-0.09], USDT[10.17849201] | | |
| 02430627 | | DOGEBULL[5.059], FTM[2], TRX[.394827], USD[0.10] | | |
| 02430636 | | AURY[.00000001], POLIS[.045394], USD[0.00] | | |
| 02430642 | | OMG[0], SOL[0], USDT[0] | | |
| 02430651 | | AURY[7.175], RON-PERP[20], USD[32.26] | | |
| 02430653 | | ETH[0.69063809], ETHW[0.69063809] | | |
| 02430654 | | ADA-PERP[0], BTC[0.16244778], ETH[7.29346059], ETHW[7.25718781], FTT[203.7925088], SGD[0.00], SOL[35.05143802], USD[7.83], USDT[57.47536875] | | |
| 02430655 | | ANC[7416.003345], USD[17.20] | | |
| 02430656 | Contingent | ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.18259405], LUNA2_LOCKED[0.42605279], LUNC[39760.24], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-062.4[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000087] | | |
| 02430657 | | BNB-PERP[0], BTC[2], DAI[203.4038243], ETH-PERP[0], EUR[0.00], FTM-PERP[0], MANA[2000], MATIC-PERP[0], NEAR-PERP[0], REN[2236.9], RUNE-PERP[0], SOL[97.6114503], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[3232.50599236], XRP[2048.61069] | | |
| 02430658 | | ETH[0], FTT[0.00007088], USD[0.44] | | |
| 02430662 | | TRX[.000294], USDT[0] | Yes | |
| 02430664 | | TRX[1.000001], USDT[1.94109398], XRP[.491918] | | |
| 02430671 | | BF_POINT[300], BICO[0], BNB[.00001221], DOGE[.04442188], ETH[.0000009], ETHW[0.00000090], EUR[0.00], FTM[.00468633], FTT[.00020588], HNT[.00023463], LOOKS[.001089], OMG[.00122008], OXY[.00094695], SHIB[0], SOS[10145.13344640], SUSHI[.00129937], UNI[.00024975] | Yes | |
| 02430672 | | AUD[0.00], USDT[0.00353569] | | |
| 02430673 | | USD[0.00], USDT[0] | | |
| 02430675 | | BTC[.0099981], ETH[.099981], ETHW[.099981], FTT[1.99962], SGD[1.00], SOL[.9998157], USD[143.78] | | |
| 02430680 | | 1INCH[130.15274485], ALGO[814.77464764], BAO[6], BTC[.05637426], CHZ[159.9197672], DENT[1], DOGE[1140.58513773], DOT[18.34647926], ETH[0.83564565], EUR[0.42], FTM[2023.59942202], KIN[0], MATIC[835.48051258], USD[10.54] | Yes | |
| 02430686 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 02430689 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.14], VET-PERP[0], ZEC-PERP[0] | | |
| 02430690 | | DOGE[.9694], ETH[.0659119], ETHBULL[94.7041347], LINK[.09944], LINKBULL[10530.85702295], USD[0.34], USDT[0.00000003] | | |
| 02430691 | | USD[0.16], USDT[0] | | |
| 02430694 | | AKRO[1], ATOM[0], DENT[1], FTM[0.14919978], GALA[0.09201958], KIN[3], LINK[0], RSR[1], SRM[1.02615341], TRX[2], UBXT[1], USDT[0] | Yes | |
| 02430696 | | ATLAS[0], SOL[0], TRX[.000016], USDT[0.00000001] | | |
| 02430697 | | CRO[154.37078043], EUR[0.02], FTT[12.54926776], SOL[.95513555], USD[0.00] | Yes | |
| 02430699 | | BTC[0], ETH[.0409846], ETHW[.0409846], SHIB[99980], USD[2.12] | | |
| 02430701 | | BTC[.00094115], KIN[4], SHIB[5004540.10296251], SOL[.56872645], USD[0.06] | Yes | |
| 02430703 | | IMX[150], SLRS[6999.45147], USD[125.00] | | |
| 02430706 | | AAVE-PERP[0], ADABULL[.0], ALICE-PERP[0], AVAX-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSHALF[0], FTT[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], LINA-PERP[0], LTC[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRN-PERP[0], TOMO-PERP[0], USD[0.79], USDT[0] | | |
| 02430711 | | AAVE[0], APE[3.42900091], AVAX[0], AXS[0], BAT[0], LINK[0], LUNC[0], MANA[0], MATIC[0], UNI[0], USD[0.00] | | |
| 02430712 | | AAVE[1.44843642], ADA-PERP[374], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BAT[180.84384398], BCH[0], BNB[0], BTC[0.19636336], BTC-PERP[0.01500000], CAKE-PERP[0], COMP[1.14530170], CRO[1209.82026], EGLD-PERP[0], ETH[1.27578427], ETH-PERP[.105], ETHW[0], EUR[0.00], FTM[468.967408], FTM-PERP[0], FTT[8.66123243], HNT[16.65935644], IOTA-PERP[0], LINK[29.3956242], LOOKS[0], LOOKS-PERP[0], LRC[172], LUNC-PERP[0], MANA[125.22699057], NEAR-PERP[0], SAND[0], SHIB-PERP[0], SNX[33.4975556], SOL[0], SOL-PERP[0], SUN[62.895], TRX[32], UNI[47.7937144], USD[-603.81], USDT[2000.87484245], VET-PERP[0], XRP[0], XRP-PERP[0], YFI[0] | | |
| 02430714 | | AKRO[1], BAO[3], BTC[0.00000289], DENT[1], FTT[0], KIN[2], NEXO[0], PAXG[0], SNX[.00000001], STARS[15.30573047], TRX[1], UBXT[1] | Yes | |
| 02430716 | | ETH[0], GMT[0], SOL[0] | | |
| 02430720 | | APE-PERP[0], AVAX[.00002223], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[0], ROSE-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000777], USD[0.00], USDT[0.00000266], XMR-PERP[0], XTZ-PERP[0] | | |
| 02430721 | | BTC[0], TRX[.000002], USDT[0.37400296] | | USDT[.365571] |
| 02430725 | | ATOMBULL[.00918], BULL[0.00000854], SHIB[172789145.01], USD[0.52], XRPBULL[60] | | |
| 02430728 | | BTC[0.10438177], CAKE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[24.47733], FTT-PERP[56.89999999], LTC-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[6318.48], XRP-PERP[0], XTZ-PERP[0] | | |
| 02430730 | | AAVE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02430735 | | AVAX[.00000001], BNB[0.00000001], BTC-PERP[0], ETH[0], FTT[0], MATIC[0], QTUM-PERP[0], SAND-PERP[0], SOL[0], SOS-PERP[0], USD[0.00], USDT[0] | | |
| 02430738 | | BTC[.106568], USD[2826.83] | | |
| 02430740 | | EUR[0.00], USD[5.56] | Yes | |
| 02430752 | | ADA-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[1.05019986], XRP-PERP[0] | | |
| 02430754 | | BAO[1], SHIB[1285745.76150455], USD[0.00] | Yes | |
| 02430759 | | CRO[.00000017], ENJ[0.00003921], MATIC[0], SGD[0.67], USD[0.00], USDT[0] | | |
| 02430760 | | NFT (290892962544673192/FTX EU - we are here! #101805)[1], NFT (330125251971379009/The Hill by FTX #21751)[1], NFT (349509078397518719/FTX EU - we are here! #102643)[1], TRX[.002105], USD[0.00], USDT[0] | | |
| 02430761 | | FTT[.30417014], TRX[.000002], USDT[0.00000058] | | |
| 02430762 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.04], USDT-PERP[0] | | |
| 02430765 | | EUR[0.00] | | |
| 02430766 | | AUD[3.00] | | |
| 02430768 | | AURY[.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02430774 | | DODO[104.37826], TRX[.000001], USD[195.42] | | |
| 02430777 | | SOL[3.2328] | | |
| 02430778 | | USD[1.25] | Yes | |
| 02430779 | | USD[0.00] | | |
| 02430786 | | AURY[16.12573616], EUR[1510.00] | | |
| 02430788 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STOR-PERP[0], TONCOIN-PERP[0], USD[0.02], USDT[0.00919731], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02430789 | Contingent | AXS[.29987099], BNB[4.20944704], BTC[0.02739611], CEL[2.29920751], ETH[0.33884363], ETHW[0.00090692], FTT[58.88577869], LUNA2_LOCKED[79.8641974], LUNC[7453113.05561263], MATIC[309.906007], SHIB[7098691.47], SOL[1.08979911], TRX[479.3848066], UNI[11.09699591], USD[557.03], XRP[617.6556816] | | |
| 02430795 | | BNB[.00339907], BTC-PERP[0], EOS-PERP[0], FTT-PERP[0], LUNC-PERP[0], STEP-PERP[0], USD[-59.51], USDT[97.1739306], XRP-PERP[0] | | |
| 02430798 | | SHIB[2148986.18221881], USD[0.00] | | |
| 02430799 | | HBAR-PERP[27], USD[-1.38], XRP[16] | | |
| 02430800 | | USD[25.00] | | |
| 02430801 | | 0 | | |
| 02430802 | | ETHW[.197], TRX[.000001], USDT[1405.65448367] | | |
| 02430804 | | ADA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.79] | | |
| 02430806 | | ETHW[.00001386], TRX[.001621], USD[0.13], USDT[174.63541767] | | |
| 02430809 | Contingent | AURY[0], LUNA2[0], LUNA2_LOCKED[11.78710277], USD[0.00], XRP[16154.98234476] | | |
| 02430813 | | USDT[2.82330382] | | |
| 02430819 | Contingent | ENJ-PERP[0], ETH[.009194], ETHW[.8379194], GALA-PERP[0], IMX[62.18756], LUNA2[0.00000003], LUNA2_LOCKED[0.0000007], LUNC[.006928], ONE-PERP[0], USD[1351.54] | | |
| 02430829 | | AMZN-20211231[0], BCH[.001], PFE-20211231[0], USD[0.00], USDT[0] | | |
| 02430830 | | BIT[2037.677], BNB[8.0361447], BTC[0.02079604], ETH[2.07832209], ETHW[2.07832209], USD[1285.79], USDT[2716.483396] | | |
| 02430833 | | USD[1.67] | | |
| 02430837 | | USDT[0] | | |
| 02430838 | Contingent | ATLAS[0], FTT[0.00001181], LUNA2_LOCKED[11.67005954], MATIC[0], USD[0.00], USDT[0] | | |
| 02430841 | | SOL[0] | | |
| 02430846 | | USD[0.00] | | |
| 02430848 | | BNB[.00000001] | | |
| 02430849 | | USD[0.00] | | |
| 02430853 | | AKRO[1], AUD[5194.16], ETH[1.89779062], ETHW[1.89711355], USD[10566.44] | Yes | |
| 02430857 | | BTC[0.00009922], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02430858 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02430860 | | ATLAS[2018.65440109], BTC[0], USD[0.00] | | |
| 02430861 | | SOL[0], USDT[0] | | |
| 02430867 | | AURY[.51400801], POLIS[7.698537], USD[0.19] | | |
| 02430869 | | SAND[19], SPELL[20094.28], USD[0.00] | | |
| 02430872 | Contingent, Disputed | ICX-PERP[0], USD[0.00] | | |
| 02430877 | | ATLAS[.01108541], DENT[1], KIN[1], TRX[0], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02430879 | Contingent | APT[.89943], FTT[.08608812], LUNA2[0.00007931], LUNA2_LOCKED[0.00018507], NFT (310204275873161488/FTX AU – we are here! #57037)[1], POLIS[.098442], TRX[.921922], USD[628.08], USDT[0.90207884], USTC[.011228] | | |
| 02430882 | | FTT[180.92609881], USD[0.37], USDT[1] | | |
| 02430884 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[-1.2], TRX-PERP[0], USD[6.78], USDT[0] | | |
| 02430887 | | AKRO[1], ATLAS[137.60278264], BAO[2], KIN[2], LTC[4.29338475], MNGO[134.26644909], SRM[7.17570106], TRX[265.18717515], USDT[6.48840990] | Yes | |
| 02430889 | | FTM[0], LRC-PERP[0], SOL-PERP[0], USD[1.03] | | |
| 02430892 | | USD[13.90], USDT[0.0097322] | | |
| 02430895 | Contingent | BAO-PERP[0], BTC-PERP[0], FTM[.00009585], FTT-PERP[0], GMT-PERP[0], JPY[0.00], LINA-PERP[0], LUNA2[0.44500505], LUNA2_LOCKED[1.03834512], LUNC[.18916112], MATIC[.00009583], SOL[0.00000001], SOL-PERP[0], TRU-PERP[0], TRX[1716.67377], USD[0.00], USDT[0.08492495], USTC[.00047019], USTC-PERP[0] | Yes | |
| 02430896 | | USD[1.97] | | |
| 02430904 | | AKRO[1], BAO[3], CHR[780.23105719], DENT[2], DYDX[40.73217302], EUR[0.00], GALA[337.29031856], KIN[6], MATIC[137.08235808], MBS[464.67283345], SUSHI[56.75012317], TRX[2], UBXT[2], USD[0.36] | Yes | |
| 02430910 | | ADA-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], USD[0.00] | | |
| 02430911 | | KIN[1], SHIB[1087267.4812838], USD[0.00] | Yes | |
| 02430915 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02430916 | | AKRO[1], AURY[0], BAO[2], BNB[0], ETH[0], KIN[1], SAND[0], TRX[1], UBXT[2], USD[0.00], USDT[0.00000030] | | |
| 02430922 | | USD[8.44] | | |
| 02430928 | | COMP[0], TRX[.000001], USD[0.08], USDT[0] | | |
| 02430929 | | USD[0.00] | | |
| 02430934 | | CRO-PERP[0], DOT-PERP[0], HOT-PERP[16000], MANA-PERP[80], USD[11.73] | | |
| 02430935 | | BRZ[0.52227169], BTC[0.00007355], ETH[1.224], USD[0.00] | | |
| 02430938 | | AKRO[1], SHIB[11552680.22181146], USD[0.01] | | |
| 02430943 | | ETH[0], EUR[11739.42], USD[930.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02430945 | | BNB[0], USD[0.00] | | |
| 02430947 | | ATLAS[550], AURY[3], FTT[1.1], RAY[9], USD[1.73], USDT[0] | | |
| 02430953 | Contingent, Disputed | USD[26.46] | Yes | |
| 02430954 | | APT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DOGE-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[25.63], USDT[0.00444161], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 02430957 | | BNB[.0091792], DOT[55.2], USD[2026.82], USDT[2.26861154] | | |
| 02430962 | | USD[0.00] | | |
| 02430964 | | SHIB[2099601], USD[0.19] | | |
| 02430966 | | AURY[.00000001], BNB[0] | | |
| 02430967 | | BTC[0], EUR[0.00], SWEAT[0] | Yes | |
| 02430972 | | FTT[.3], USDT[0] | | |
| 02430973 | | ATLAS[360], USD[26.04], USDT[0] | | |
| 02430975 | | SOL[0], USD[0.00] | | |
| 02430977 | Contingent | FTT[37.88838631], LUNA2[0.06436047], LUNA2_LOCKED[0.15017445], LUNC[14014.63], USD[583.67], USDT[0] | | |
| 02430978 | | TRX[.000001], USD[0.06] | | |
| 02430985 | | BNB[0.03285285], EUR[0.00], USDT[0.00000410] | | |
| 02430986 | | USD[0.00] | | |
| 02430993 | | ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 02430997 | Contingent, Disputed | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[2.89], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02430999 | | MBS[.11338], SLP[1], USD[0.00], USDT[0] | | |
| 02431016 | | KIN[130000], TRX[.000001], USD[0.02], USDT[.0096748] | | |
| 02431018 | | BTC[0], OKB[0.00003896], USD[0.01], XRP[-0.00171986] | | |
| 02431022 | | USD[0.00] | | |
| 02431027 | | GMT-PERP[0], QTUM-PERP[0], TRX[.000778], USD[0.00], USDT[0.00876635], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02431030 | | BAO[2], BTC[.0002], EUR[0.02], SOL[.18346772] | Yes | |
| 02431040 | | BTC[.00000614] | Yes | |
| 02431042 | | USD[0.01], USDT[0] | | |
| 02431047 | Contingent | ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[0.23730000], BTC-PERP[0], CREAM-PERP[0], ETH[2.65488828], ETH-PERP[0], ETHW[1.93788828], FLOW-PERP[0], FTM-PERP[0], IMX[141.1], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[2.69119935], LUNA2_LOCKED[6.27946516], LUNC[8.6693996], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], SHIB[299943], SOL[11.0488296], SOL-PERP[0], USD[339.31] | | |
| 02431050 | | AURY[3.04376998], TRX[.002331], USD[1.53], USDT[9] | | |
| 02431051 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02431061 | | ATLAS[6.5933], USD[0.00], USDT[0] | | |
| 02431070 | | AURY[.52019991], USD[0.95], USDT[0] | | |
| 02431072 | | ETH[16.9966], USD[44397.40] | | |
| 02431089 | | BTC[0.00992099], FTT[.0981658], USD[0.56] | | |
| 02431094 | Contingent | LUNA2[0.03943289], LUNA2_LOCKED[0.09201008], LUNC[12702869], NFT (552100829604176125/FTX Crypto Cup 2022 Key #16785)[1], USD[0.00] | | |
| 02431095 | | COPE[0], DYDX[0], FTT[0], SOL[0], USD[0.00] | | |
| 02431099 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], MATIC-PERP[0], SOL-PERP[0], USD[0.33], VET-PERP[0], XRP-PERP[0] | | |
| 02431103 | | ETH[.90007112], ETHW[.265], LRC[551.2324907], TRX[.000001], USD[1002.00], USDT[400.00001921], WBTC[.0003] | | |
| 02431105 | | BAND[57.99278], BTC[0.01669709], ENJ[145.97226], FTT[.99981], GRT[497.91184], LINK[15.898898], MATIC[89.9962], SNX[33.793578], SUSHI[80.98689], USD[276.83], XRP[1109.10703] | | |
| 02431108 | | SGD[0.12], SHIB[10542575.26455108], USD[0.00], USDT[0] | Yes | |
| 02431109 | | ADA-PERP[0], ALICE-PERP[0], BTC[.0004], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[1.03], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[2.36], USDT[0.00000001], XRP-PERP[0] | | |
| 02431115 | | AAVE[3.008894], AXS[14.997], BNB[.49985], IMX[100.04384], TRX[.000002], USD[1.66], USDT[238.63531734] | | |
| 02431116 | | BTC[.05948652], ETH[.74562653], ETHW[.74531327], GRT[1], MATH[1], SECO[1.07712875], SOL[18.56615175], TRU[1], TRX[2.000001], USDT[3053.50220076] | Yes | |
| 02431120 | | LUNC-PERP[0], USD[0.05] | | |
| 02431124 | | AURY[102.9794], USD[12.74], USDT[0] | | |
| 02431127 | | USD[0.00] | | |
| 02431133 | | ATLAS[9.9924], USD[1.61] | | |
| 02431135 | | AURY[1.99962], USD[11.75] | | |
| 02431143 | | AURY[.00000001], USD[0] | | |
| 02431146 | | AKRO[1], BAO[8], ETH[.54160811], ETHW[.54138061], FIDA[1.03234541], FTT[5.249625], KIN[44], NFT (326973623504041554/FTX EU - we are here! #236781)[1], NFT (348825429541524768/FTX AU - we are here! #37247)[1], NFT (362933123665644322/FTX EU - we are here! #236788)[1], NFT (377441842042079632/FTX AU - we are here! #21741)[1], NFT (395867031115993447/FTX EU - we are here! #236769)[1], RSR[1], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 02431149 | | AURY[.00000001], CRO[0], FTT[0], USD[0.00], USDT[0.00000002] | | |
| 02431150 | | AKRO[1], BTC[0], DENT[1], ETH[0], KIN[3], RSR[1], TRX[1], USD[0.00] | | |
| 02431151 | | DOGEBULL[2.388], TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02431153 | | BTC[.2514355], ETH[1.24068433], ETHW[1.25068631], HMT[110.71687778], MATIC[10.44305714], USD[0.00] | Yes | |
| 02431159 | | USD[12.40], USDT[1.13439913] | | |
| 02431164 | Contingent | AUDIO[54.989], BNB[.22938945], FRONT[268.9462], LUNA2[2.66724078], LUNA2_LOCKED[6.22356182], LUNC[311645.319333], SRM[14.997], USDT[244.86724808] | | |
| 02431167 | | BAO[4], DENT[1], ETH[.00001381], ETHW[0.00001380], FIDA[1.01903726], FTM[.00092942], GBP[0.00], HXRO[2], KIN[1], MATIC[1.03573503], RSR[1], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02431168 | | USD[0.00], USDT[0] | | |
| 02431172 | | AAVE-PERP[0], ANC-PERP[0], APT-PERP[0], AURY[.00000001], BTC[0.00002349], CREAM-PERP[0], EOS-PERP[0], FTT[13.8], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], USD[0.00], USDT[55.46730910], USTC-PERP[0] | | |
| 02431173 | | ETH[.00000001], MATIC[0], SOL[1.00925862], TRX[.000001], UNI[.04834], USD[1.08], USDT[5.68980046] | | |
| 02431175 | | BIT[999.8], BNB[5], BTC[.1687], DOGE[1999.6], FTT[25.99481], USD[57.14], USDT[205.109773] | | |
| 02431178 | | ADA-PERP[0], ATLAS[685.20134610], BTC-PERP[0], CRO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], STEP[.07207], USD[0.16], XRP-PERP[0] | | |
| 02431179 | | DOGE[6259.40048349], FTT[25], SHIB[9800000], USD[0.00], USDT[0] | | |
| 02431180 | | ETH[3.76798638], USD[0.60] | | |
| 02431184 | | AURY[7.29186248], USD[11.97] | | |
| 02431187 | | AKRO[1], EUR[0.01], KIN[1], SHIB[6345813.68697754], USD[2.18] | Yes | |
| 02431188 | | AURY[.00000001], USDT[0], XRP[0] | | |
| 02431193 | | AURY[12.8622594] | | |
| 02431199 | | USD[0.45], XRP[748.611] | | |
| 02431201 | | ATLAS[239.9544], CONV[579.8898], CQT[15.99696], FTT[.299943], HGET[11.35], HUM[79.9848], MAPS[21], MER[43.99354], MNGO[79.9848], MTA[24], USD[0.02], USDT[0] | | |
| 02431204 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[3.30592458], BTC-PERP[0], CEL-PERP[0], CRO[6.87168658], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00408103], ETH-PERP[0], ETHW[0.00404054], FTM-PERP[0], FTT[.08971418], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[-686.96], TRX-PERP[0], UNI-PERP[0], USD[36408.79], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 02431207 | | AKRO[0], ENJ[0], SHIB[0], USD[0.00], USDT[0] | | |
| 02431209 | | CRO[0], ETH[0], TRX[.000011], USDT[0.68197373], USTC[618.016124] | | |
| 02431211 | | SHIB[4100000], USD[4.26] | | |
| 02431212 | | ATLAS[1507.01368575], FTT[1.61891157], USD[0.59], USDT[0] | | |
| 02431213 | | FTT[11.1], USD[2.64] | | |
| 02431220 | | AKRO[1], GBP[0.04], KIN[2], SHIB[2636.56703246], USD[0.01] | Yes | |
| 02431226 | | BTC[0], FTT[2], GBP[0.00], IMX[41.897498], LINK[.098938], USD[0.44] | | |
| 02431227 | | USDT[47.5] | | |
| 02431228 | | STETH[4.40687590] | Yes | |
| 02431232 | | BTC[.02158718], DOGE[779.81998189], EUR[0.48], FTM[78], USD[6.94] | | |
| 02431240 | | AGLD[752.8], ALCX[.001], ALPHA[1652.01465849], ASD[1287.99955923], BADGER[26.8], BCH[0.77104861], BICO[86], BNB[2.09], BNT[103.38023599], BTC[0.00000032], COMP[7.3424], CRV[1], DENT[38400], DOGE[2226.022968], ETH-0930[0], ETHW[.065], FIDA[242], FTM[546], FTT[51.50011479], GRT[1744], JOE[910], KIN[2680000], LINA[10000], LOOKS[489], MOB[0.49856790], MTL[88.4], NEXO[171], PERP[254.9], PROM[15.24], PUNDIX[1], RAY[578.72280833], REN[835], RSR[30840.87167128], RUNE[17.32845239], SAND[342], SKL[1296], SPELL[100], SRM[197], STMX[15990], SXP[196.7], TLM[78220], TRX[.000013], USD[18911.35], USDT[0.00421311], WRX[755] | | |
| 02431244 | | BNB[3.7145] | | |
| 02431245 | | ETH[0], USD[0.00] | | |
| 02431248 | | AURY[.00000001], USD[0.00] | | |
| 02431249 | | AURY[3.999224], DFL[280], FTT[5.7], IMX[37.1], USD[0.62], USDT[0.00000001] | | |
| 02431251 | | USD[25.00] | | |
| 02431258 | | GOG[.5466], USD[0.00], USDT[111.54] | | |
| 02431260 | | BNB[.58008116], DOGE[1296.27975265], USD[0.00], USDT[0.03480050] | | |
| 02431263 | | DENT[2], MNGO[87.77219276], SRM[6.13210577] | | |
| 02431266 | | AURY[9.9983], USD[13.97] | | |
| 02431267 | | USD[25.00] | | |
| 02431268 | | AAVE-PERP[0], ATOM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02431272 | | ALTBEAR[957.63], BTC[0.00089982], CEL[17.79671946], DODO[23.195592], FTM[88.98309], FTT[2.899449], MATH[46.791108], MATICBULL[94.266066], PERP[3.99924], RAY[9.9981], SHIB[99981], SOL[0.14997235], SRM[14.99715], USD[0.63], USDT[.6375456] | | |
| 02431274 | | AKRO[14], BAO[6], BTC[0], CHZ[1], CRO[0], DENT[12], DMG[0], FRONT[1], GENE[0], KIN[14], MANA[0], RSR[7], SHIB[0], SOL[0], UBXT[12], USD[6.18] | | |
| 02431279 | | TRX[.000001], USDT[420.072506] | | |
| 02431283 | | MNGO[405.29064143] | | |
| 02431284 | | USD[0.00], USDT[0] | | |
| 02431285 | Contingent | LUNA2.43901187], LUNA2_LOCKED[1.02436104], LUNC[95595.76], POLIS[80], USD[0.00], USDT[.008577] | | |
| 02431287 | | USD[0.00] | | |
| 02431289 | | GBP[100.00], USD[1.30] | | |
| 02431295 | | ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DENT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], MOB-PERP[0], ONE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[21.67], ZRX-PERP[0] | | |
| 02431297 | | AURY[.00000001], GALFAN[18.3], INTER[100.490956], TRX[.000001], USD[0.29], USDT[0] | | |
| 02431299 | | TRX[.000001] | | |
| 02431304 | | SOL[0] | | |
| 02431306 | | SOL[.009742], USD[279.28] | | |
| 02431308 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02431311 | | USD[986.14] | | |
| 02431313 | | AURY[11.20105137], SOL[.03] | | |
| 02431322 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MTA[.99748], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL[.009982], SOS-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SYP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[15.17], USDT[10.59], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 02431323 | | SOL[.006698], USD[7.51] | | |
| 02431324 | | AURY[.00000001], TRX[.000001], USDT[0.00000001] | | |
| 02431325 | Contingent | BTC[.00028436], BTC-PERP[0], CRO-PERP[0], FTM-PERP[0], FTT[25.095231], LUNA2[0.01396985], LUNA2_LOCKED[0.03259632], LUNC-PERP[0], SPELL[28.886], TRX[.000778], USD[7.30], USDT[2.92556230], USTC[1.9775], USTC-PERP[0] | | |
| 02431327 | | LINK-PERP[0], TRX[.000001], USD[0.26], USDT[19.18653672] | | |
| 02431329 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[74.19] | | |
| 02431330 | | AURY[.00000001], STEP[1020.9], TRX[.307201], USD[0.03] | | |
| 02431331 | Contingent, Disputed | TRX[.000001], USD[0.00] | | |
| 02431334 | | AURY[.06198569], IMX[95.4], RUNE[27], SPELL[98.442], USD[0.05] | | |
| 02431336 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHF[0.00], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.019], ETH-PERP[0], FTM-PERP[0], FTT[.21525], LUNA2[0.00291094], LUNA2_LOCKED[0.00679220], LUNC[0.00937727], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NIO[132.320614], SAND-PERP[0], SOL-PERP[0], USDL[-3.48], USDT[2582.91020722], XRP-PERP[0] | | |
| 02431340 | | ETHW[.246714], USDT[1.63752238] | | |
| 02431341 | Contingent | ADA-PERP[0], AURY[.00000001], BTC-PERP[0], DOT-20211231[0], FTM[.38273833], FTT[2.61379219], FTT-PERP[0], NFT (315440641039660350/FTX EU - we are here! #134220)[1], NFT (398545667800288/FTX EU - we are here! #134299)[1], NFT (477725262481765225/FTX EU - we are here! #134044)[1], RAY[.92826], RAY-PERP[0], SRM[1.31302862], SRM_LOCKED[7.86697138], TRX[.000049], USD[0.84], USDT[0.43630002] | | |
| 02431344 | | AURY[.00000001], TRX[0] | | |
| 02431351 | Contingent | FTM[.02333497], LUNA2[0.00000609], LUNA2_LOCKED[0.00001422], LUNC[1.32779841], LUNC-PERP[0], MATIC[1], TRX[.000777], USD[0.00] | | |
| 02431352 | | USD[0.00] | | |
| 02431355 | | APT-PERP[0], BNB[.00000001], BTC[0], CEL-PERP[0], ETHW[.00014291], FTT[0], GALA-PERP[0], GST-PERP[0], LUNC-PERP[0], SOL[0.00000001], SRN-PERP[0], TRX[.840013], USD[0.00] | | |
| 02431358 | | FTT[0.03916048], USD[0.01], USDT[-0.00800079] | | |
| 02431359 | | USD[0.00] | | |
| 02431362 | | FTT[7.13884349], USD[0.00] | | |
| 02431363 | | BTC[0.00009433], ETH[3.22053906], ETHW[1.96379046], FTT[.07], SOL[.0030312], SRM[.14054378], TRX[.000003], USD[1351.71], USDT[0.00900315] | | |
| 02431365 | | USD[0.075] | | |
| 02431366 | | 1INCH-032S[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], COMP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS[21], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[24], USD[0.00], USDT[393.47685325], XLM-PERP[0], XRP-PERP[0] | | |
| 02431368 | | AURY[4.04050894], HNT[1.47093858], SOL[0.14862950] | | |
| 02431371 | | AURY[.03035749], IMX[.03537], TRX[.574532], USD[1.25], USDT[0.01780507] | | |
| 02431374 | | USDT[3.00062669] | | |
| 02431381 | | ETH[0.69201116], FLOW-PERP[0], LINK[.0962], TRX[.848], USD[0.00], USDT[149.76777667] | | |
| 02431382 | | AURY[10], BTC-PERP[0], ETH[0], ETH-PERP[0], GODS[441.462819], IMX[501.79472319], POLIS[63.84804097], SOL-PERP[0], USD[0.09], USDT[0.00000001] | | |
| 02431383 | | ATLAS[5.4561], AURY[.14857641], FTT-PERP[0], USD[3.91], XMR-PERP[0] | | |
| 02431393 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], NEO-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 02431394 | | USD[50.08] | | |
| 02431399 | | FTT[.014], LINK[.021], USD[0.00], USDT[0] | | |
| 02431400 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 02431410 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.07], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02431413 | Contingent | ADA-PERP[0], AKRO[0], APE[0], BAND-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CRO[0], DODO[0], DRGN-PERP[0], ETH-PERP[0], EUR[0.00], EURT[0], FTM[0], FTT[0], FTT-PERP[0], GMT[0], KNC[0], LUNA2[0.00919868], LUNA2_LOCKED[0.02146360], LUNC[0.00018214], MID-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SOL[0], SRM[0.00006613], SRM_LOCKED[.00198668], USD[1.02], USDT[0], USDT-PERP[0], USTC[1.30211886], VGX[0] | | |
| 02431414 | | ATLAS[369.964], AURY[.00000001], FTT[.47825911], USD[0.03], USDT[0] | | |
| 02431415 | | AURY[.45617047], USD[0.00] | | |
| 02431416 | | AURY[.00000001], AVAX[0], FTM[0], USD[0.00] | | |
| 02431424 | | BTC[.50498932], EUR[0.00] | | |
| 02431434 | | ETH[0], USDT[0.00002246] | | |
| 02431437 | | AURY[.10701223], TRX[.0008], USD[0.00], USDT[0.04732386] | | |
| 02431438 | | ATLAS[3979.204], USD[0.09], USDT[.00103852] | | |
| 02431441 | | AURY[.00000001], MANA[.01641898], USD[0.00] | | |
| 02431443 | | AURY[.07782425], USD[0.01], USDT[1.339625] | | |
| 02431448 | | SHIB-PERP[0], USD[0.01], USDT[0.71185546] | | |
| 02431449 | | AURY[.00000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02431459 | | RUNE-PERP[0], TRX[.000001], USD[-0.01], USDT[.38968977] | | |
| 02431460 | Contingent | AVAX[4.8], AXS[2.5], BTC[.029], COMP[.777], DOT[11.3], ETH[.307], ETHW[.307], FTM[159], HNT[5.2], LUNA2[0.45969764], LUNA2_LOCKED[1.07262783], LUNC[100100.129752], MANA[59], MATIC[230], SAND[35], UNI[13.2], USD[0.56], XRP[132.33] | | |
| 02431462 | | AURY[.25610369], MTA[354], POLIS[114.9], USD[0.00], USDT[1.18991750] | | |
| 02431465 | | AURY[14], USD[0.00], USDT[0] | | |
| 02431469 | | AVAX-PERP[0], BNB[0], BNB-20211231[0], FTT[25.09498], GALA-PERP[0], GLMR-PERP[0], NEAR-PERP[0], USD[1.43] | | |
| 02431470 | | BAO[1], FTT[.86842713], USD[0.01] | Yes | |
| 02431472 | | AURY[.00003644], USD[0.00] | | |
| 02431473 | | BTC[3.7492], DOT[2877.02448], ETH[.6902414], ETHW[4.9], USD[0.00] | | |
| 02431476 | | FTXDXY-PERP[0], USD[0.00] | | |
| 02431477 | | FTT[0], USD[0.00], USDT[0] | | |
| 02431480 | | AURY[.00255864], BNB[.25], USD[3.83] | | |
| 02431483 | | BULL[0.73442160], DOGEBULL[8.69432714], ETHBULL[6.089985], XRPBULL[996304.37477694] | | |
| 02431486 | | APE[.09802], USD[83.34], USDT[0] | | |
| 02431489 | | USDT[1.05703008] | | |
| 02431493 | | AURY[.32187902], NFT (544490785789219085/The Hill by FTX #21839)[1], USD[0.00] | | |
| 02431494 | | ADA-20211231[0], BTC[0.06495921], DOGE-PERP[0], LTC[0.12000000], USD[0.00], USDT[0.00031434], XRP[61] | | |
| 02431495 | | BNB[0.66568042], DOGEBULL[12.88958939], DOT[.09772], FTM[367.47883], TRX[0.0000115], USD[55.65], USDT[2075.24384071] | | BNB[.630317], TRX[.000001] |
| 02431501 | | FTT[0], FTT-PERP[0], SOL[3.1793958], USD[0.16], USDT[0.00000001] | | |
| 02431503 | | ATLAS[5549.918], BTC[.00009962], CRO[860], POLIS[71.79708], TRX[.000001], USD[0.00], USDT[0] | | |
| 02431505 | | USD[0.00] | | |
| 02431508 | | AURY[39.74608926] | | |
| 02431513 | Contingent | ATLAS-PERP[0], SRM[28.41324374], SRM_LOCKED[.35810986], TRX[.000001], USD[1.91] | | |
| 02431515 | | AURY[.54231923], CRV[.3793], FTM[.70968], MATIC[9.3692], SAND[.49954], SHIB[42278], TRX[.000001], USD[0.00], USDT[0] | | |
| 02431516 | | SPELL[0] | | |
| 02431518 | | USD[25.00] | | |
| 02431519 | | BTC[.00653473], DOGE[1116.53904], ETH[.09161860], ETHW[0.09161860], USDT[77.09162784] | | |
| 02431520 | | SOL[.019996], USD[11.04], USDT[0] | | |
| 02431521 | | FTT[30822.97638], LTC[1356.4694052], USD[46.30], USDT[1.99320621] | | |
| 02431522 | | OMG-PERP[0], SGD[0.81], USD[0.00], USDT[0.00000001] | | |
| 02431523 | | USD[26.46] | Yes | |
| 02431525 | | USDT[1.2] | | |
| 02431527 | | BTC[0], DOGE[1733.67054], ETH[.56689227], ETHW[.56689227], SHIB[7398594], USD[0.24], USDT[1.41246353] | | |
| 02431528 | | TRX[.000001], USD[3.67], USDT[0] | | |
| 02431529 | | USDT[0.00000001] | | |
| 02431532 | | AURY[.2554812], FTM[0], SAND[2024.34801636], SOL[0], USD[0.00], USDT[0.00035153] | | |
| 02431534 | | USD[0.03] | | |
| 02431535 | | USD[0.02] | | |
| 02431540 | Contingent, Disputed | USD[8.99] | | |
| 02431542 | | DOGE[250.1], RSR[1401.2] | | |
| 02431544 | | AURY[.50226749], BNB[.138685], MPLX[.395992], USD[6.52] | | |
| 02431549 | | POLIS[273.93123651] | | |
| 02431550 | | USD[25.00] | | |
| 02431557 | | USD[25.00] | | |
| 02431563 | | AURY[.99981], OXY[48.99069], USD[14.22] | | |
| 02431565 | | AURY[.00000001], USDT[0.00000001] | | |
| 02431568 | | BTC[.00544757], BTC-PERP[0], USD[0.00] | | |
| 02431573 | | AURY[2.57116565] | | |
| 02431574 | Contingent | EGLD-PERP[0], FTT[52.4905], LUNA2[5.99514524], LUNA2_LOCKED[13.98867224], LUNC[535790.58258479], USD[0.74], USDT[0], USTC[500], VET-PERP[0], XRP[1316.7031927] | | |
| 02431576 | | BTC[.00000013], FLUX-PERP[0], USD[0.06] | Yes | |
| 02431577 | | ATLAS[4060], USD[0.47] | | |
| 02431582 | | ATLAS[6.304], ETH[.000831], ETH-PERP[0], ETHW[.000831], GENE[.0792], HNT[.08226], SOL[277.19403995], TRX[.000001], USD[585.19], USDT[0.00512521] | | |
| 02431584 | | BTC[0.00002194] | | |
| 02431591 | | RUNE[15.778] | | |
| 02431597 | | FTT[.83376789] | | |
| 02431599 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[.25053116], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[3.95], USDT[0.00000001], VET-PERP[0] | | |
| 02431606 | | USD[0.00] | | |
| 02431620 | | DFL[129.9753], USD[2.88] | | |
| 02431621 | | FTT[0.01871119], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02431625 | | MATIC[66.21484978], USD[0.01], USDT[0] | | |
| 02431626 | | ATLAS[1150], USD[0.16], USDT[.007053] | | |
| 02431630 | | ATLAS[109.9791], BNB[0.07483122], BRZ[0.84898048], BTC[0.00353473], CRO[10], DOT-PERP[0], ETH[0.04425517], ETHW[0.04409473], FTT[1.399867], GALA[19.9924], MANA[6], RNDR[1.7], SAND[4], SOL[.54016593], SOL-PERP[0], USD[1.13], USDT[0.00000001] | | BNB[.073243], BTC[.00281], ETH[.029285] |
| 02431632 | | AURY[.00000001], TRX[.000001], USD[0.01] | | |
| 02431634 | | BTC[.04014005], ETH[.08087318], ETHW[.81053275] | Yes | |
| 02431635 | | LRC[13951.77466], SHIB[83679], SHIB-PERP[0], USD[1.49] | | |
| 02431637 | | FTT[9.2991076], USD[1.39] | | |
| 02431645 | | TRX[.001554], USDT[399.65048248], XPLA[9.9715] | | |
| 02431650 | | AURY[.00000001], BNB[.00000001], NFT (396302686427963275/FTX EU - we are here! #8178)[1], NFT (441005604806555793/FTX EU - we are here! #7849)[1], NFT (571340174055210116/FTX EU - we are here! #8386)[1], SOL[0], TRX[.000777], USD[0.05], USDT[0.07837277] | | |
| 02431651 | | TRX[.000001] | | |
| 02431656 | | AGLD-PERP[0], ASD-PERP[0], C98-PERP[0], CONV-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], GRT-20211231[0], HT-PERP[0], IOTA-PERP[0], MER-PERP[0], MID-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.32], XMR-PERP[0], ZIL-PERP[0] | | |
| 02431658 | | AURY[30.988], SOL[.28794572], USD[10.98], USDT[0] | | |
| 02431660 | | USD[3.24], USDT[0], XRP[.368558] | | |
| 02431664 | | STG[107.97948], USD[1893.01], USDT[0] | | |
| 02431670 | | BTC[.00202424], BTC-20211231[0], USD[0.08], USDT[1.00496482] | Yes | |
| 02431671 | | BAO[1], DENT[1], GBP[0.00], SOL[.00000001] | | |
| 02431675 | | USDT[0.00000493] | | |
| 02431676 | | USD[0.21] | | |
| 02431679 | | TRX[.534266], USD[0.00], USDT[0.87664500] | | |
| 02431680 | | SPELL[98.22613456], TRX[.000001], USD[0.00], USDT[0] | | |
| 02431689 | | USDT[47.5] | | |
| 02431692 | | AVAX-PERP[0], BTC[.000005], CRO-PERP[0], ETH[.0001], ETH-PERP[0], ETHW[.0001], LUNC-PERP[0], PTU[.905], RUNE[.068006], RUNE-PERP[0], SCRT-PERP[0], SOL[.0093277], SOL-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 02431698 | | EUR[0.00] | | |
| 02431699 | | FTT-PERP[0], GST-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 02431700 | | ADA-PERP[0], AUDIO[48.69263772], BAT[20.71513647], BTC[.00659912], BTC-PERP[0], ETH[0.09848494], ETH-PERP[0], ETHW[0.09848494], EUR[0.00], FTT[1.00833219], MANA-PERP[0], RNDR[10.7444364], SOL[0.00284766], SOL-PERP[0], USD[0.03], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02431705 | | AVAX-PERP[0], BNB-PERP[0], BTC[.199962], BTC-PERP[0.01], DASH-PERP[0], DOT[99.981], DOT-PERP[0], ETH[4.349831], ETH-PERP[4.12], ETHW[4.349831], FIL-PERP[125], FTM[.63976], FTM-PERP[0], FTT-PERP[0], GALA-PERP[1000], LUNC-PERP[0], MANA-PERP[225], MATIC[399.924], MATIC-PERP[230], SAND[.73685], SAND-PERP[150], SOL[49.9905], SOL-PERP[0], USD[3306.31], XMR-PERP[0] | | |
| 02431706 | | NFT (506657036196152463/FTX Crypto Cup 2022 Key #12954)[1], USD[0.00] | | |
| 02431709 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CONV[1070], DOT-PERP[0], HBAR-PERP[0], THETA-PERP[0], TONCOIN[24.5], USD[0.01], XRP[.24623054] | | |
| 02431710 | | MANA[.89233], SAND[.86149], SHIB[90728], SOL[.0082849], TRX[.000001], USD[1014.93], USDT[1.92409212], XRP[.82786] | | |
| 02431720 | | BNB[5.25062569] | | |
| 02431727 | | BTC-PERP[0], SOL-PERP[0], USD[71.75], USDT[0.00000001] | | |
| 02431735 | | BTC-PERP[0], ETH-PERP[0.013], IMX[.07317429], MNGO[8.392], POLIS[0.02444749], TRX-PERP[0], USD[-5.37], USDT[0.00000001], WAVES-PERP[-1], XRP[.342] | | |
| 02431742 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 02431744 | Contingent | ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.46625638], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[78.09110667], FTT-PERP[200], GMT-PERP[0], HOT-PERP[0], LUNA2_LOCKED[1511.616268], LUNC[580000000], LUNC-PERP[15000000], MATIC-PERP[0], SHIB-PERP[0], USD[-1750.35], USTC-PERP[0] | | |
| 02431746 | | BTC-PERP[0], ETH[0], LTC-PERP[0], SOL[0], TRX[0.00011169], USD[0.00], USDT[0.00000148] | | |
| 02431748 | | ADA-PERP[0], CHR-PERP[0], ENJ-PERP[0], ETH-PERP[0], LRC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SKL-PERP[0], USD[91.42] | | |
| 02431749 | Contingent | AURY[.00000001], BTC[0], ETH[0], EUR[0.00], FTT[0], SOL[0.00000001], SRM[.00738345], SRM_LOCKED[.03377399], USD[0.00], USDT[0.00004210] | | |
| 02431760 | | AURY[.00000001], USD[0.01] | | |
| 02431768 | | AURY[.41500908], USD[0.52] | | |
| 02431770 | | AURY[172.16134202] | | |
| 02431772 | | AURY[3.15125355] | | |
| 02431773 | | RAY[.99769216], USD[-5.79], USDT[12.2] | | |
| 02431778 | | BTC[.00002154], USDT[0.00033506] | | |
| 02431780 | | AKRO[2], BAO[4], BTC[.04137968], DENT[2], ETH[.38367162], ETHW[.38353512], FTT[26.466841], HOLY[.00005495], KIN[6], RSR[1], SKL[0.0365244], SOL[.00059241], TRX[1], UBXT[2], USD[0.00], USDT[0.23567099] | Yes | |
| 02431781 | | 0 | | |
| 02431783 | | BNB[0], BTC[0], BTC-PERP[0], DOT[0], DOT-PERP[0], ETHW[.0006], EUR[0.00], FTT[0.00862300], MATIC-PERP[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 02431784 | Contingent | ETH[.00000001], LUNA2[0.00129602], LUNA2_LOCKED[0.00302405], LUNC[.004175], MATIC[4.99924], NFT (309685220830822370/FTX EU - we are here! #37867)[1], NFT (318185706795902837/FTX EU - we are here! #37767)[1], NFT (347909752763145097/FTX AU - we are here! #46692)[1], NFT (369805733953518372/FTX Crypto Cup 2022 Key #17783)[1], NFT (530444818519700857/FTX Crypto Cup 2022 Key #17783)[1], NFT (369805733953518372/FTX Crypto Cup 2022 Key #17783)[1], SOL[.57025824134907046]/FTX AU - we are here! #36865)[1], TRX[.144148], USD[0.25], USDT[0] | | |
| 02431789 | | FTM[0], FTT[0], USD[0.00] | | |
| 02431790 | | ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[0.03142104], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], TRX-PERP[0], USD[11.14], USDT[0], USDT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02431795 | | NFT (296674854692570236/FTX Crypto Cup 2022 Key #15364)[1], USD[0.01], XRP[.901639] | | |
| 02431796 | | BTC-PERP[0], STX-PERP[0], USD[15.13] | | |
| 02431797 | | AXS[5.9574], BTC[.03365557], CHZ[2721.138], ETH[.98954357], ETHW[.98954357], EUR[0.00], FTT[5.60738556], SOL[11.80346427], USD[0.00], USDT[0.00010294], XLM-PERP[0] | | |
| 02431803 | | USD[0.00] | | |
| 02431805 | | AURY[.5133894], BTC[.00001842], FTT[0.14172465], GOG[33459.04], IMX[11933.47426], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02431815 | | BTC[.00095029], SOL[1.07212273], USD[0.00], USDT[0], XRP[136.87241976] | | |
| 02431816 | Contingent | 1INCH[14.92335043], AKRO[4], ATOM[1.48623041], AVAX[2.20025917], AXS[.47949347], BAO[36], BNB[.05340288], BTC[.00593971], CRO[84.46323082], DENT[4], DOT[7.34337203], ENJ[32.30133494], ETH[.17545485], ETHW[0.17525485], FTM[82.3368041], FTT[2.280298], HNT[2.32363505], KIN[27], LINK[6.0344251], LUNA2[0.36045107], LUNA2_LOCKED[0.83689147], LUNC[1.46402355], MANA[15.3652601], MATIC[62.14922795], NEAR[4.39792683], PAXG[.02645518], RSR[2], RUNE[8.94933329], SAND[43.72298005], SOL[1.59426814], SXP[27.73570913], TRX[7], UBXT[6], USD[0.00] | Yes | |
| 02431817 | | BNB[0], GST[.07853408], TRX[.001561], USD[0.01], USDT[0] | Yes | |
| 02431819 | | ATLAS[9.998], BAT[.9918], CRO[9.364], ICP-PERP[0], SAND[.8986], USD[0.01], USDT[0] | | |
| 02431822 | Contingent | BNB[3.27911194], BTC[.0044], ENS[2.16], ETH[.026], ETHW[.026], FTT[25.08951419], LUNA2[1.56570486], LUNA2_LOCKED[3.65331134], LUNC[340935.53], SOL[.00644186], TRX[.000001], USD[2.08], USDT[0] | | |
| 02431824 | | AURY[7.68529768] | | |
| 02431827 | | ADA-PERP[0], AURY[137.10167366], AVAX-PERP[0], AXS-PERP[0], EUR[0.00], GALA[90], KSM-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.001023], USD[0.69], USDT[0], ZIL-PERP[0] | | |
| 02431828 | | IMX[.033047], USD[2197.50], USDT[1] | | |
| 02431829 | | AURY[.31129698] | | |
| 02431833 | | ADA-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[11.99], VET-PERP[0] | | |
| 02431837 | | BTC[.05784125], DOGE[.5333], SHIB[30069598.40028691], SHIB-PERP[0], USD[0.01], USDT[3389.74282222] | | |
| 02431841 | | SPELL[9613.07973784], USD[0.00] | | |
| 02431842 | | USD[0.00] | | |
| 02431844 | | USD[11.81], USDT[0.69513214] | | |
| 02431849 | | USD[0.00], USDT[0] | | |
| 02431854 | | SGD[100.00] | | |
| 02431855 | | AURY[14.99715], LTC[.03304795], USD[0.00] | | |
| 02431860 | | BTC[.00000006], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02431864 | | AURY[.94920165], USD[342.24] | | |
| 02431866 | | USD[0.02], USDT[0] | | |
| 02431869 | | USD[4.02], USDT[629.94683412], USTC-PERP[0] | | |
| 02431874 | | USD[4.98] | | |
| 02431878 | | ATLAS[4470], COPE[545], TRX[.000001], USD[0.65], USDT[0.00940491] | | |
| 02431887 | | APT[0] | | |
| 02431889 | | AKRO[1], BAO[11], BTC[.06339559], DENT[2], DOGE[447.39119403], ETH[.67274568], ETHW[.67274568], EUR[0.00], KIN[3], LINK[5.44763671], MATIC[1], SOL[2.21837239], SRM[20.36652129], TRX[1], XRP[322.78564545] | | |
| 02431894 | Contingent | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 02431895 | | USD[25.00] | | |
| 02431897 | | BTC[-0.00007489], USDT[4.34718896] | | |
| 02431899 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-MOVE-20211214[0], BTC-MOVE-2021215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-WK-20211217[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT-PERP[0], YFI-PERP[0] | | |
| 02431903 | | AURY[.00000001], SOL[0], USD[0.00] | | |
| 02431905 | | NFT (508104029319673724/The Hill by FTX #20060)[1] | | |
| 02431906 | | NFT (483552224732334472/FTX EU - we are here! #42188)[1], NFT (531864620357132175/FTX EU - we are here! #41996)[1], NFT (550960264513399572/FTX EU - we are here! #42097)[1] | | |
| 02431913 | | AURY[.00000001], NEAR-PERP[0], SOL[0], TRX[.000002], USD[0.06] | | |
| 02431916 | | AXS[60.3311], DOGE[9672.85279287], FTT[19.9], GOG[268], SLP[6133.22155919], SOL[13.500476], SUSHI[67.9864], USD[0.90], USDT[521.42411049], XRP[482.89637] | | |
| 02431918 | | AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.05], USDT[1.30094416] | | |
| 02431923 | | ATLAS[3.0368], AURY[.88106], EUR[0.78], GOG[.72032], TRX[.000001], USD[0.00] | | |
| 02431932 | | USDT[0] | | |
| 02431937 | | TRYBBEAR[.06627], TRYB-PERP[0], USD[44.07] | | |
| 02431938 | | BCH[.99869], BNB[2.50271], ETH[.37251], ETHW[.37251], LTC[16.02567], XRP[1781.94] | | |
| 02431940 | | BNB[.00944358], BTC[0], USDT[0.72712396] | | |
| 02431941 | | ATLAS[220805.83], AURY[.00000001], GENE[142.4715], USD[3.69], USDT[0.00000001] | | |
| 02431946 | | LTC[0] | | |
| 02431952 | Contingent | ATLAS[0], ATLAS-PERP[530], AVAX[0], BTC[0], CHZ[0], FIDA[0], GALFAN[0], LUNA2[0.09875750], LUNA2_LOCKED[0.23043418], LUNC[21504.65552345], SHIB[0], USD[-2.67], USDT[0.00000001], XRP[0] | | |
| 02431954 | | BNB[0] | | |
| 02431956 | | BTC[.00008934], USD[1.01], XTZ-PERP[0] | | |
| 02431957 | | BAO[1], EUR[0.00], KIN[1], SOL[0], TRX[.001577], UBXT[1], USDT[0] | | |
| 02431960 | | BTC[0.03290541], BTC-PERP[0], COMP[0], ETH[.28762802], FTT[0.00000878], USD[24.00], USDT[0] | | |
| 02431961 | Contingent | BTC[0.01709675], ETH[.2499525], ETHW[.2499525], LUNA2[0.46358703], LUNA2_LOCKED[1.08170308], LUNC[16761.21], USD[89.55], USTC[54.72697] | | |
| 02431970 | | DOGE[98.01237851] | | |
| 02431971 | | GBP[15.87], KIN[2], USD[19.88] | | |
| 02431978 | | AURY[.15564849], USD[0.00] | | |
| 02431981 | | AKRO[1], EUR[0.00], SHIB[7152226.65889267] | Yes | |
| 02431984 | | AURY[.45191464] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02431985 | | AURY[7.06207812] | | |
| 02431996 | | AURY[.00000001], BNB[0], USD[0.00] | | |
| 02431997 | Contingent | ADA-1230[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[13267], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[11.01025676], LUNA2_LOCKED[25.6905991], LUNA2-PERP[0], LUNC-PERP[0.00000002], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-1230[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], OKB-1230[0], OKB-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[-21980], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SECO-PERP[-18], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[2881.59], USTC-PERP[0], WAVES-1230[-9.5], WAVES-PERP[0], XTZ-PERP[0], YFI-0930[0], YFI-PERP[0] | | |
| 02431998 | | DOGEBULL[5.10945859], FTT[.099772], TONCOIN[7.597416], TRX[.000001], USD[0.00], USDT[0], XRPBULL[22976.692461] | | |
| 02431999 | | AURY[285.28395568], USD[2.21] | | |
| 02432000 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-0325[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02432002 | Contingent | ADA-0624[0], ADA-PERP[0], AVAX-0624[0], AVAX-PERP[0], BNB-0624[0], BNB-PERP[0], BTC[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DOGE-0624[0], DOGE-PERP[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[75.18774262], LTC-0624[0], LTC-0930[0], LTC-PERP[0], LUNA2[0.80117895], LUNA2_LOCKED[1.86941755], SOL-0624[0], SOL-0930[0], SOL-PERP[0], USD[5650.57], XRP-0624[0], XRP-PERP[0] | | |
| 02432003 | | AURY[.15269243], USD[0.00] | | |
| 02432005 | | GODS[22.3], USD[0.35], USDT[0] | | |
| 02432006 | | APT-PERP[0], BTC-PERP[0], CEL-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000009], USD[0.00], USDT[0.62320000] | | |
| 02432007 | | BTC[0.06619808], BTC-PERP[.0113], ETH[.88997834], ETH-PERP[.202], ETHW[.66297834], TRX[.000029], USD[-599.55], USDT[2559.36085012] | | |
| 02432008 | | SPELL[12519.1749231], USD[1.88] | | |
| 02432009 | | FTT[0.03508354], USD[0.00], USDT[0] | | |
| 02432010 | | BTC[0], DOGE[0], USD[0.00] | | |
| 02432011 | | EUR[2.01] | | |
| 02432012 | | 1INCH[34.84128516], AAVE[.90031439], ALICE[22.32557613], ALPHA[319.68877833], ANC[175.53413994], APE[8.23238589], AVAX[3.39501265], AXS[2.08775437], BAND[33.1541616], BAT[188.29488488], BTC[0], CRV[132.60629593], DFL[384.22556693], DOGE[1386.87215057], ENJ[.00042561], FTM[1011.43426025], FTT[10.35720750], GALA[627.38975678], GMT[60.0339822], HMT[21.0819797], KIN[1], LINA[20348.15085837], LINK[41.98569878], LTC[4.05444007], MANA[134.27242383], MATIC[109.54365605], REN[444.32677959], RSR[312.94817786], SAND[26.90849985], SHIB[4501669.9508095], SOL[3.1348874], SUSHI[41.62815131], TLM[3639.88042033], TONCOIN[81.30722595], UNI[12.55344839], VGX[101.07513998], WAVES[6.99221427] | Yes | |
| 02432014 | | BF_POINT[300], FTT[40.08791000], USD[0.00], USDT[0.00000001] | Yes | |
| 02432015 | | BTC[.0002], USDT[15.17769199] | | |
| 02432020 | | DOGE[15677.98404], ETH[5.1187746], ETHW[5.1187746], TRX[878.06586713], USDT[101.66311763] | | |
| 02432026 | | USD[8.82] | | |
| 02432029 | | BTC-PERP[0], KIN[3804432.15397999], KIN-PERP[0], SOL[0.01317467], USD[8.15], USDT[0.00023300] | | |
| 02432034 | | BTC[.00284238], EUR[0.00], USDT[0.00046392] | | |
| 02432036 | | ETH[.004], ETHW[.004], USD[1.16], USDT[0] | | |
| 02432038 | | BTC-0624[0], USD[-0.11], USDT[.11948011] | | |
| 02432041 | | USD[25.00] | | |
| 02432042 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[4.217], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[7.93], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[52.1], FTM-PERP[0], GRT-PERP[2337], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[105.32], USDT[1904.63747926], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02432044 | | DOGE[846], SHIB-PERP[0], USD[12.15] | | |
| 02432046 | Contingent | C98[.9994], LUNA2[0.00012226], LUNA2_LOCKED[0.00028529], LUNC[26.623992], SOL[.00000001], TRX[.105171], USD[0.04], USDT[0], XRP[.12] | | |
| 02432052 | Contingent | BTC[0.02865427], ETH[0.63479139], ETH-PERP[0], ETHW[0.00046901], FTM[0], LUNA2[.472], LUNA2_LOCKED[1.1], LUNC[102736.20481000], MATIC[0.93445000], NEAR[54.04424028], RUNE[9.9981], SOL[51.69519759], USD[853.51], USDT[0.00000016] | | |
| 02432053 | | EUR[0.00], USD[3.49] | | |
| 02432058 | | ATLAS-PERP[0], CHZ-PERP[0], DOT-PERP[0], USD[0.00], USDT[0] | | |
| 02432059 | | AURY[.97342984], USD[-0.01], USDT[.02320409] | | |
| 02432061 | | AURY[12.72083885] | | |
| 02432062 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[.00000001], CRV-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 02432063 | | TONCOIN[.07], USD[0.00] | | |
| 02432071 | | BTC[.00032031], DOGE[146.39178564], ETH[.00542245], ETHW[.005354], GBP[0.00], MANA[14.52846069], USD[0.00], XRP[52.2090339] | Yes | |
| 02432080 | | NFT (355732044098424816/FTX EU - we are here! #207457)[1], NFT (502408549511629277/FTX EU - we are here! #207478)[1], NFT (506227723857394871/FTX EU - we are here! #207535)[1] | | |
| 02432086 | | USD[0.00] | | |
| 02432088 | | BTC[.00884339], DOT[10.23974839], EUR[595.84], MATIC[126.60832604], SOL[5.04963358], UMEE[1053.73025192], USD[0.00], USDT[0.00000001] | | |
| 02432089 | Contingent, Disputed | LUNA2[0], USD[0.00] | Yes | |
| 02432091 | | AURY[.85654931], USD[0.00] | | |
| 02432093 | | SPELL[800], USD[0.29] | | |
| 02432094 | | FTT[5.16560846], NVDA[.2925], USD[-0.01] | | |
| 02432096 | | ATLAS[4210], USD[3.37] | | |
| 02432097 | | AURY[.44087334] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02432100 | | USDT[0] | | |
| 02432101 | | CHR-PERP[0], DOGE-PERP[0], LTC-PERP[0], MTL-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00] | | |
| 02432102 | | USD[0.01], USDT[0] | | |
| 02432103 | Contingent | AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX[0.06125853], CRO[0], ENS[0], ETH[0.00061397], ETHW[1.50061397], FTT[.09411], KSHIB[0], LUNA2[0.47265495], LUNA2_LOCKED[1.10286155], LUNC[102921.6111777], LUNC-PERP[0], MATIC[2.08314257], ROOK[0], SHIB[72135.55000000], SOL[0.00318057], USD[2856.51], USTC-PERP[0] | | |
| 02432110 | | USD[0.00] | | |
| 02432113 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02432114 | Contingent | BTC[0], DOGE[8.88499752], ETH[0.00198327], ETHW[0.00198327], GST[2.01015144], LUNA2[0.00387468], LUNA2_LOCKED[0.00904092], LUNC[843.72], SOL[0], USD[0.00] | | |
| 02432119 | | 1INCH[.93084], BOBA[.096485], BTC[0.00008352], C98[.98955], DYDX[.065363], ETH[.00077276], ETHW[.00077276], OKB[.099734], OMG[.496485], RSR[5.7212], USD[0.63] | | |
| 02432122 | | MATIC[9.92], SOL[.00942], TRX[.000002], USD[0.06], USDT[0] | | |
| 02432124 | | FTM[0], LTC[0], USD[0.00] | | |
| 02432125 | | GBP[0.00], USD[0.00] | | |
| 02432128 | | FTT[2.46048239], USDT[0.00000039] | | |
| 02432132 | | ATLAS[8419.54789177], USD[0.00], USDT[0] | | |
| 02432137 | | BAO[4], BOBA[3.74322174], BTC[0], KIN[3], OMG[0.00003206], SOL[0.00001990], UBXT[1], USD[0.00], XRP[0.00121887] | Yes | |
| 02432138 | | AAVE[0], ALCX[0], BNB[0.00000017], DOGE[0], FTT[0], KIN[0], KSHIB[0], MATIC[0], SHIB[0], USD[0.00] | Yes | |
| 02432147 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (323905332739018890/FTX EU - we are here! #55014)[1], NFT (419869445510485094/FTX AU - we are here! #51614)[1], NFT (449709768333181212/FTX AU - we are here! #51598)[1], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.04], WAVES-PERP[0] | | |
| 02432149 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.93], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-0325[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02432151 | Contingent | BTC-0624[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[4.5], LUNA2[1.62519336], LUNA2_LOCKED[3.79211784], TRX-0624[0], TRX-PERP[0], USD[0.08], USDT[7086.03488461] | | |
| 02432153 | Contingent | ATLAS[9.93136642], LUNA2[0.44136101], LUNA2_LOCKED[1.02984236], LUNC[96107.29], POLIS[0.02162664], TRX[.931555], USD[0.00], USDT[0] | | |
| 02432157 | Contingent, Disputed | USD[26.46] | Yes | |
| 02432161 | | USDT[0.00000381] | | |
| 02432163 | | ATLAS-PERP[0], CHZ-PERP[0], CONV-PERP[0], ETH[.00000002], FTT[0.09981204], KNC-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC[2.61940349], REN-PERP[0], RNDR-PERP[0], TRX[1.13147364], USDt-0.05], USDT[0.01260748], WAVES-PERP[0], XMR-PERP[0], XRP[0.00240023] | | |
| 02432164 | | AURY[.31129698], USD[0.00], USDT[0] | | |
| 02432167 | | ETH[0.00097919], ETHW[0.00097920], USD[0.00], USDT[.3593402] | | |
| 02432174 | Contingent | ATOM-PERP[0], BNB[0], BTC[0.01244527], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0115[0], BTC-MOVE-0117[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0130[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0210[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0316[0], BTC-MOVE-0327[0], BTC-MOVE-0331[0], BTC-MOVE-0404[0], BTC-MOVE-0408[0], BTC-MOVE-0412[0], BTC-MOVE-0418[0], BTC-MOVE-0424[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0615[0], BTC-MOVE-0617[0], BTC-PERP[0], CRQ[47.00903912], DOGE-PERP[0], ETH[0.21809339], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.47960790], LUNA2_LOCKED[1.1190851], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00002657] | | |
| 02432175 | | AURY[.00000001], BTC[0.00000600], LTC[0], SOL[0], USD[0.11], USDT[0.00000187] | | |
| 02432176 | | ETH[.09550487], ETHW[.09550487], EUR[253.75] | | |
| 02432177 | | BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.00722136], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.90], USDT[0.00000019] | | |
| 02432179 | | BTC[.0000004], ETH[.00000072], ETHW[.00000072], EUR[67.69] | | |
| 02432185 | | AKRO[3], ALPHA[1], BAO[44], BTC[0.00000125], DENT[6], ETH[.00000091], ETHW[.00000091], KIN[36], NFT (400626532953924070/FTX AU - we are here! #2949)[1], NFT (469170321250313623/FTX AU - we are here! #6131)[1], NFT (486163145301703434/Monza Ticket Stub #1468)[1], NFT (493755247362697353/Belgium Ticket Stub #1922)[1], NFT (564585669327135423/FTX AU - we are here! #2957)[1], RSR[1], SOL[0], TRX[3], UBXT[4], USD[0.00], USDT[0.83805576] | Yes | |
| 02432186 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 02432187 | | AURY[.00000001], IMX[57], USD[0.38] | | |
| 02432198 | | ETH[.0005], ETHW[.0005], RUNE[204.98776], USDT[2.18407572] | | |
| 02432200 | | AURY[4.69414864] | | |
| 02432201 | | ETH[0], USD[0.00], USDT[0] | | |
| 02432203 | | USDT[0] | | |
| 02432206 | | USD[0.00], USDT[0.01838216] | | |
| 02432212 | | ATLAS[1079.784], POLIS[24.79504], SOL[.039992], TRX[.000001], USD[0.38], USDT[0] | | |
| 02432217 | | USD[0.00] | | |
| 02432218 | | FTT[0.00000034], USDT[0.32645232] | | |
| 02432219 | | AAVE[.2199582], AKRO[2605.50486], BTC[0.00419920], COMP[0.18906407], ETH[.05199012], ETHW[.05199012], MKR[.02799468], SOL[.499905], SUSHI[6.99867], TRX[.000003], USDT[1.579116], XRP[68.485744], YFI[.00199962] | | |
| 02432221 | | AURY[0], USD[0.00] | | |
| 02432226 | | CEL-PERP[0], OP-PERP[0], TRX-PERP[0], USD[0.49], USDT[0.00096300] | | |
| 02432227 | Contingent | ALCX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNA2[0.13207872], LUNA2_LOCKED[0.30818368], MASK-PERP[0], NEO-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[1087.64], USDT[0], XRP-PERP[0] | | |
| 02432230 | | DOGE[63.09064045] | | |
| 02432232 | | TRX[.000001], USD[81.33], USDT[147.13058409] | | |
| 02432237 | | ATLAS[359.88], KIN[49992], MNGO[9.998], USD[0.25], USDT[0.00130000] | | |
| 02432241 | | BTC[.00025013] | | |
| 02432242 | | APE[.0000079], KIN[1], NFT (330689567943385792/FTX AU - we are here! #93223)[1], NFT (422410033339089520/FTX EU - we are here! #92368)[1], USD[0.00] | Yes | |
| 02432245 | Contingent | BAO[2], EUR[0.00], KIN[1], LUNA2[0.00014377], LUNA2_LOCKED[0.00033548], LUNC[31.30821740], UBXT[2], USD[0.00] | Yes | |
| 02432247 | | ATOM-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02432249 | | USD[0.00], USDT[0.00000007] | | |
| 02432254 | | 1INCH-PERP[0], AAVE-PERP[0], BAL-PERP[0], BTC-MOVE-20211103[0], BTC-MOVE-20211025[0], BTC-MOVE-20211106[0], BTC-PERP[0], DOGE-PERP[0], LTC[.009], LTC-PERP[0], SHIB-PERP[0], USD[8.15], USDT[.36] | | |
| 02432262 | | AKRO[1], BAO[2], BNB[.00002717], GBP[0.00], USD[0.00] | Yes | |
| 02432271 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[56.089595], ATOM-PERP[0], AURY[.00000001], AVAX[10.66605023], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0333[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0404[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0510[0], BTC-MOVE-0520[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0805[0], BTC-MOVE-0824[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.38019918], ETH-PERP[0], ETHW[0], FIDA[188.43155116], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03416757], FTT-PERP[0], GLMR-PERP[0], JOE[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[368.18449385], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[80.23757725], SAND-PERP[0], SOL[0], SOL-PERP[3], SRM-PERP[0], STG[433], SUSHI[0], SUSHI-PERP[0], USD[-459.96], USDT[0.00001256], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02432273 | | 0 | | |
| 02432283 | | BLT[1216], IMX[186.7], USD[1.08], USDT[0] | | |
| 02432285 | | AURY[.07977816], SLP[286.52883485], USD[0.00], USDT[0] | | |
| 02432288 | | USD[26.46] | Yes | |
| 02432292 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02432295 | | KIN[1], USDT[0] | Yes | |
| 02432300 | | AKRO[2], BAO[5], BF_POINT[400], BTC[.05671406], CRO[683.73081154], DENT[6], ETH[.53244127], ETHW[.53221771], EUR[0.01], FTT[4.1106597], HNT[4.02857618], KIN[5], LINK[5.38804318], RSR[11], SOL[.72194864], SUSHI[9.89556514], TRX[2], UBXT[1], USD[0.01] | Yes | |
| 02432316 | | ATLAS[5000], TRX[.000001], USD[0.23] | | |
| 02432320 | Contingent | ETH[0], LUNA2[0.07917110], LUNA2_LOCKED[0.18473256], LUNC[17239.6738395], SAND[99.981], USD[0.00], USDT[0] | | |
| 02432324 | | ATLAS[1340], SOL[.00939], USD[0.22] | | |
| 02432325 | | USD[27.96] | Yes | |
| 02432326 | | BAO[3], KIN[1], USD[0.00] | Yes | |
| 02432331 | | AURY[.4291168], SHIB[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 02432334 | | BTC[0], ETH[0], ETHW[0], USD[1658 2.84] | | |
| 02432335 | | ATOM[0], BNB[0.00043175], BTC[0], ETH[0], LUNC[0], SOL[.00000001], TRX[0.97151400], USD[0.00], USDT[0] | | |
| 02432337 | | FTT[0], SOL[0], USD[0.00] | | |
| 02432347 | | AVAX-PERP[0], BTC[0.21893002], ETH[0], FTT[0.08402000], USD[2.28], USDT[0.00000001], VET-PERP[0], XAUT[0] | | |
| 02432350 | | KSHIB[0], SAND[0], SHIB[620982.1661799], TRX[.000005], USDT[0] | | |
| 02432353 | | USD[0.00] | | |
| 02432355 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USDT-1042.54], USDT[1565.10211892], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02432359 | | BTC[.0084], USD[9.18] | | |
| 02432365 | | SOL[.0008719], STARS[.92752819], USD[0.97], USDT[0] | | |
| 02432368 | | ETH[0], FTM[0], SAND[0], SGD[0.85], USD[0.00] | | |
| 02432375 | | BNB[.6298803], BTC[0.00829842], ETH[.12397644], ETHW[.12397644], MANA[6.99867], SHIB[6998670], USD[1.42] | | |
| 02432382 | | HT[0] | | |
| 02432384 | | 0 | | |
| 02432391 | | AURY[.53994667], USD[3.71] | | |
| 02432395 | Contingent | ATLAS[68.11751805], FTT[.0023771], POLIS[1.6297152], SOL[0.00108705], SRM[.67794201], SRM_LOCKED[.83488031], USD[113.36] | | |
| 02432397 | Contingent | 1INCH[1776.52176072], 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0.00001910], AVAX-PERP[0], AXS-PERP[0], COMP[0.00001621], CRV-PERP[0], .00000001], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICX-PERP[0], LINK[.0019666], LINK-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.002], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[-0.00765155], SOL-PERP[0], TOMO-PERP[0], USD[0.27], USDT[2.78539955], ZEC-PERP[0] | | |
| 02432398 | | ETH[.03247806], ETHW[.03247806], USD[0.00] | | |
| 02432400 | | AGLD-PERP[0], ALEPH[0], ANC-PERP[0], AVAX-PERP[0], BTC[.00252836], BTC-PERP[0], BULL[0.02694251], CHZ-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.18655774], ETH-PERP[0], ETHW[.0002783], HNT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1.37], USDT[29.61137048], VET-PERP[0], WAVES-PERP[0] | | |
| 02432401 | | BNB[0], FTT[0.02551829], USD[0.00], USDT[0] | | |
| 02432404 | | AURY[.00000001], USD[2.87] | | |
| 02432405 | | BTC[0.00007065], BULL[0.05343023], USD[0.01], USDT[.23] | | |
| 02432407 | | USD[0.00] | | |
| 02432421 | | ATLAS-PERP[0], RSR[19.996], TLM[.9998], USD[0.07], USDT[0] | | |
| 02432427 | Contingent | BTC[.0714], ETH[.991], ETHW[.991], LUNA2[9.28691222], LUNA2_LOCKED[21.66946186], USD[1988.50] | | |
| 02432431 | | DOGE[234] | | |
| 02432433 | | USD[0.00] | | |
| 02432442 | | ATLAS[0], BNB[0], GALA[0], SHIB[0], SPELL[0], USDT[0] | | |
| 02432448 | | ICP-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.09] | | |
| 02432452 | | AKRO[4], BAO[8], DENT[5], GBP[931.65], KIN[4], RSR[1], UBXT[1] | Yes | |
| 02432454 | | AVAX[18.56751730], BTC[0.04039232], ETH[.69686757], ETHW[.69686757], MATIC[209.9601], SOL[16.0369524], USD[8.46] | | AVAX[18.006251] |
| 02432458 | | DFL[9722.99078501], GALA[32020], SGD[5.00], TOMO[.04075019], TRX[.000001], USD[-0.80], USDT[0] | | |
| 02432459 | | SOL[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02432474 | | BADGER[66.946608], FTT[39], USD[7.12] | | |
| 02432476 | | AURY[12.8622594], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02432481 | | ASD-PERP[0], BTC[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], MANA-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-0.10], USDT[0.10556002], XRP-PERP[0] | | |
| 02432487 | | AKRO[4], BAO[27], DENT[3], ETHW[.00743009], KIN[145], UBXT[8], USD[105.54] | | |
| 02432488 | | BTC[.00007919], DOGEBULL[.006], USD[0.19] | | |
| 02432490 | | NFT (533854164188369531/FTX Crypto Cup 2022 Key #21098)[1], NFT (545523604309259494/The Hill by FTX #16208)[1], USD[0.00], USDT[0] | Yes | |
| 02432493 | | BNB[0], EUR[8.87], FTM[0] | Yes | |
| 02432494 | | BTC[0], ETH[0], IMX[0], SHIB[11417.00130282], USD[0.66] | | |
| 02432497 | | USD[0.00] | | |
| 02432499 | | USD[0.00] | | |
| 02432502 | Contingent | 1INCH[1866.89876332], 1INCH-PERP[1043], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[307.4], ALPHA-PERP[0], ATLAS-PERP[89680], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[156.22], BNB-PERP[0], BTC[.31429463], BTC-PERP[0], BTT[9656.053333], C98-PERP[302], CHR-PERP[3281], CHZ-PERP[5580], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[3075.7], DOGE-PERP[0], DOT-PERP[17.8], DYDX-PERP[54.3], ENJ-PERP[905], ETC-PERP[0], ETH[5.32160216], ETH-PERP[0], ETHW[5.32160216], FIL-PERP[0], FTM-PERP[0], FTT[135.12007984], FTT-PERP[0], GALA-PERP[1040], GRT-PERP[4033], HT[361.58079968], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[198.69780249], LRC-PERP[0], LTC[65.08724281], LTC-PERP[31.52], LUNA2[46.93860596], LUNA2_LOCKED[109.5234139], LUNC[10220080.27220902], MANA-PERP[0], MANA-PERP[199], NEAR-PERP[0], NFT (295102417915401345/FTX EU - we are here! #141306)[1], NFT (389701355059001366/The Hill by FTX #21857)[1], NFT (398831625714172782/FTX EU - we are here! #141491)[1], NFT (474375377865093792/FTX EU - we are here! #141416)[1], OMG-PERP[665.2], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[369], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[85], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[455.05646468], SRM_LOCKED[7.80848678], SRM-PERP[0], SRN-PERP[0], STEP-PERP[1259.4], STORJ-PERP[0], SXP[531.05045549], SXP-PERP[258.8], TLM-PERP[22460], TRX[115529.18649883], TRX-PERP[91606], USD[-62864.75], USDT[8049.76751692], VET-PERP[71028], XRP[154876.51146306], XRP-PERP[0] | | USDT[8049.022016] |
| 02432507 | | BTC[.00869542], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], TRX[.000001], USD[21.27], USDT[0], XRP-PERP[0] | | |
| 02432509 | | SOL[.01], SRM[14.8] | | |
| 02432512 | | BTC-PERP[0], USD[0.00] | | |
| 02432515 | Contingent | ETHW[.00081399], FTM[.00000001], LUNA2[0], LUNA2_LOCKED[12.06833636], RUNE[.0142], SPELL[83.109], TRX[.00002], USD[0.00], USTC[.654619] | | |
| 02432517 | | BTC[.00003417], BTC-0930[0], BTC-PERP[0], USD[0.00], USDT[.49662224] | | |
| 02432519 | Contingent | BNB[0.00000001], BTC[0.08600001], ETH[1.05200000], ETHW[0], FTT[0.06255515], GBP[932.00], LUNA2[8.15785493], LUNA2_LOCKED[19.03499484], PAXG[4.79344287], SOL[0], TRX[2724], USD[0.27], USD[129.81535887] | | |
| 02432523 | | ATLAS[684.77900233] | | |
| 02432535 | Contingent | FTM[.2200753], LUNA2[1.54899844], LUNA2_LOCKED[3.61432970], LUNC[.0096602], SOL[0], USD[154.00], USDT[0.00000329] | | |
| 02432536 | | USD[0.00] | | |
| 02432538 | | AAVE[5.04270520], ALPHA[1899.52394121], ASD[480.26934881], AUDIO[908.68537373], AVAX[3.16627196], BADGER[57.41781132], BAL[40.33841149], BAND[356.35416723], BTC[0], CHZ[2924.27135572], COMP[5.00228487], DENT[195848.34082659], DODO[1471.27710077], DOT[24.73137123], ENJ[431.9706487], ETH[0.00000001], ETHW[0], FTM[104.20724890], FTT[43.66142533], GRT[1286.72584374], HT[0], KIN[9394724.93297659], LINA[24262.47758631], LINK[23.83708548], OMG[102.06962782], RAY[0], REN[2113.26259846], RSR[46587.91522800], SNX[282.67281412], SOL[0.00000001], STETH[0], SUSHI[228.48935898], SXP[445.20879192], USD[11037.06] | Yes | AAVE[5.0427], ALPHA[1899.522041], ASD[480.268868], BAND[355.13794], GRT[1286.681774], OMG[102.064967], REN[2113.260485], RSR[46587.86864], SNX[282.667977] |
| 02432539 | | AVAX[7.9], BTC[.0036], FTT[31.2], TRX[.000001], USD[2915.53], USDT[4.97163334] | | |
| 02432545 | Contingent | EUR[0.72], FTT[0], SRM[5.06714709], SRM_LOCKED[75.50850461], USD[0.16], USDT[0] | | |
| 02432550 | | ALPHA[.999], BOBA[.0998], CHR-PERP[0], GALA[10], MANA[2.9994], OMG[5.4998], SAND[8.997], SHIB[100000], SRM[18.9992], USD[1.94] | | |
| 02432553 | | HBAR-PERP[0], MATIC[54.81253359], STEP[1110.25497756], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 02432556 | | GODS[.059969], USD[0.00], USDT[2.29081283] | | |
| 02432559 | | GST-PERP[0], TRX[.000777], USD[0.60], USDT[0.00000030] | | |
| 02432566 | | AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SSN-PERP[0], SUSHI-PERP[0], TRX[.000169], USD[-0.51], USDT[2.28000000], USTC-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02432567 | Contingent, Disputed | AURY[.00000001], ETH[0], ETH-PERP[0], USD[0.00], USDT[0.00003239] | | |
| 02432572 | | AAVE-PERP[0], BAL-PERP[0], BNB[.00000001], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], USD[0.00], USDT[0.00000024] | | |
| 02432574 | | CHZ[.00000001], USD[0.00] | | |
| 02432575 | | BNB[0], TLM[0], TRX[0], USDT[0] | | |
| 02432576 | | ATLAS[8.996], BAO[600], CHR[.9], CHZ[9.3], CRO[9.6], DENT[90], DFL[3999.2], FTM[.8], GALA[9.59], GRT[.96], KIN[9200], LINA[8], POLIS[.08642], QI[9.8], REN[.7984], RSR[8], SAND[.196], SLP[7], SPELL[95], TRX[.2506], USD[2270.24], XRP[.7] | | |
| 02432577 | | BRZ[0], BTC[0], LTC[0], USD[0.24], USDT[0.00000001] | | |
| 02432581 | | NFT (322831776801091363/FTX EU - we are here! #232241)[1], NFT (333382877016613783/FTX EU - we are here! #232234)[1], NFT (403980737724217026/FTX EU - we are here! #232205)[1] | Yes | |
| 02432600 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02432602 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[11.45], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 02432605 | | BAO[1], BNB[0], SOL[0], TRX[1], USD[0.00] | | |
| 02432609 | | SOL[.00449971], SOL-PERP[0], TRX[.000001], USD[2.97], USDT[0] | | |
| 02432611 | | SOL[5.68], TRX[.000001], USDT[0.86316205] | | |
| 02432613 | | AURY[.00000001], USD[0.00] | | |
| 02432617 | | GOOGL[5.12533212], GOOGLPRE[0], MATIC[49.9905], USD[1060.54] | | USD[1044.12] |
| 02432625 | | ADA-PERP[0], APE[.03106], BNB[.000988], BTC[.00001945], ETH[.000862], ETHW[.000862], GMT[.2228], GMT-PERP[0], LTC[.000926], RUNE[270.14596], SHIB[83660], SOL[.006146], USD[2.65] | | |
| 02432633 | | BTC[.00015947], KIN[1], USD[0.00] | Yes | |
| 02432636 | | USD[25.00] | | |
| 02432639 | | AVAX[0], CEL[108.39965744], CRO[2230], ETH[0], ETHW[5.11395217], FTT[25.0954829], LTC[0], SOL[9.76735493], USD[0.00], USTC[0] | | CEL[108.228234] |
| 02432640 | | BTC[.0016988], ETH[.63935389], ETHW[.63935389], LTC[1.5974999] | | |
| 02432646 | | CAD[0.00], DOGE[0], HOLY[.00000922], KIN[1], LRC[0], SHIB[0], USD[0.00], XRP[0.09109244] | Yes | |
| 02432647 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000002], USD[2425.55], USDT[0.00000001], XRP-PERP[0] | | |
| 02432650 | | USD[1.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02432659 | | BTC[0], SOL[.00249813] | | |
| 02432660 | | DFL[370], GALA[279.9468], MANA[35.99316], TRX[.000001], USD[0.27], USDT[.00925] | | |
| 02432661 | | DFL[9.981], ETH-PERP[0], NFT (449145614168873428/FTX EU - we are here! #168606)[1], USD[0.01], USDT[0] | | |
| 02432667 | | AKRO[1], FTT[8.8778373], USDT[0] | Yes | |
| 02432672 | | BTC[0.02979433], ETH[.41292153], ETH-PERP[0], ETHW[.41292153], MANA[341.93502], MATIC[329.9373], USD[36.64] | | |
| 02432674 | | BTC[0.00000001], HNT[6.596162], UNI[16.6448985], USD[0.00], USDT[0.44238289] | | |
| 02432675 | | AKRO[1], AVAX[0], BAO[10], DENT[1], ETH[0.00000063], ETHW[0.00000063], FTM[.79951243], KIN[6], NFT (505010459106744955/The Hill by FTX #20517)[1], TRX[.000012], USD[0.00], USDT[0] | Yes | |
| 02432677 | Contingent | 1INCH[239.79378466], AAVE[0], ATOM[11.99127013], AXS[12.75055886], BNB[4.61294408], BTC[0], DYDX[22.995761 1], FTT[28.495191 1], LUNA2[0.00000587], LUNA2_LOCKED[0.00001371], LUNC[1.28], USD[1.36] | | AXS[12.708572] |
| 02432680 | | BCH[0], BTC[0.00001231], FTT[0], USD[0.00], USDT[0] | Yes | |
| 02432684 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USDE-0.56], USDT[1.06763686], XMR-PERP[0], XTZ-PERP[0] | | |
| 02432685 | | TRX[0] | | |
| 02432690 | | AURY[7.99943], TRX[.000001], USD[0.62], USDT[0.00000001] | | |
| 02432693 | | AVAX[0.00660050], SAND[6.93464], USD[575.20], USDT[0.65151635] | | |
| 02432694 | | USD[0.49], USDT[0] | | |
| 02432700 | Contingent | APE[0], BOBA[.005632], FTT[5.06257480], LUNA2[40.68595777], LUNA2_LOCKED[94.93390146], TRX[.000028], USD[2152.66], USDT[819.20730000], USTC[.057355] | | |
| 02432702 | | GBP[0.99], TRX[.000003], USD[0.00], XRP[4.44313] | | |
| 02432706 | | 0 | | |
| 02432709 | | NFT (417246742633951628/FTX x VBS Diamond #402)[1] | | |
| 02432710 | | AURY[.56052877], USD[0.00] | | |
| 02432711 | | NFT (531762432426100810/FTX Crypto Cup 2022 Key #23195)[1], USD[0.00], USDT[0] | | |
| 02432713 | | ATLAS[1729.726], IMX[9], POLIS[10], SPELL[99.36], USD[0.65] | | |
| 02432715 | | BAO[1], KIN[1], USD[0.00] | | |
| 02432718 | | APT[34.05996827], AURY[1], SOL[.80362287], USD[0.00], USDT[0.00000004] | | |
| 02432720 | | BNB[0], FTM-PERP[0], FTT[25.09523195], NFT (571674127953692504/FTX AU - we are here! #59623)[1], RAY[1], SAND-PERP[0], TRX[.000153], USD[0.00], USDT[0.16449532] | | |
| 02432724 | | FTM[.9978], TRX[.000003], USD[1.09] | | |
| 02432726 | | AKRO[270.20357137], KIN[117702.44821092], USDT[0] | | |
| 02432732 | | EUR[0.06], GBP[0.00], SOL[-0.00030608], USD[-0.04], USDT[0], XRP[.00000001] | | |
| 02432733 | | ADABULL[0.00466353], ADA-PERP[0], ATOMBULL[10200], BNBBULL[.0448], DEFIBULL[.681], ETHBULL[.0641], MATICBULL[100], TRX[.000778], USD[0.00], USDT[0.54588751], VETBULL[32.495174] | | |
| 02432734 | | AKRO[2], AUDIO[1.03074888], BAO[3], DENT[2], ETH[0.00000005], ETHW[0.00000005], EUR[0.00], KIN[2], LTC[0], USDT[0.00000188] | Yes | |
| 02432739 | | KIN[1], USD[0.02] | Yes | |
| 02432740 | | 0 | | |
| 02432746 | | BTC-PERP[0], EUR[100.00], OKB-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], SHIT-2021123)[0], SOL-PERP[0], UNISWAP-PERP[0], USD[2.34] | | |
| 02432747 | | ETH[0], NFT (331723497853245288/FTX EU - we are here! #232577)[1], NFT (384133767510747963/FTX EU - we are here! #232589)[1], NFT (446049984921725525/FTX EU - we are here! #232600)[1], USD[0.00] | | |
| 02432749 | | BNB[0], TRX[0], USDT[0.00000553] | | |
| 02432752 | | ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[.42031], DOGE-PERP[0], ENS-PERP[0], FIL-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[-0.02], USDT[0], YFI-PERP[0], YFI-PERP[0] | | |
| 02432754 | | FTT[0.03263798], TRX[.000001], USDT[0.00037220] | | |
| 02432755 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], ATLAS[409.9126], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ[22.99563], ETH-PERP[0], FTM[.95193], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LUNA2[1.55212556], LUNA2_LOCKED[3.62162632], LUNC[5], MANA[5.99886], MANA-PERP[0], REN-PERP[0], RUNE[.093065], SOL[14.03278001], STEP-PERP[0], SUSHI-PERP[0], USD[1.98], XRP[880.42784046], XTZ-PERP[0] | | |
| 02432757 | | DOGE[105.75833251], USDT[581.22768115] | | DOGE[103.851596], USDT[557.745695] |
| 02432760 | Contingent | FTT[81.67189], SRM[110.03514865], SRM_LOCKED[1.22159971] | | |
| 02432769 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00], USDT[0.00000002] | | |
| 02432771 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KNC[0.00], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[1442.16098468], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02432772 | | ADA-PERP[0], ATOMBULL[9998.157], AVAX-PERP[0], BIT[75], BNB[0], BTC[0], BTC-PERP[0], DODO-PERP[0], FTM[38.92989], FTM-PERP[0], FTT[9.9981], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB[6598366], SLP[15047.191515], SOL[3.09954143], SOL-PERP[0], TLM-PERP[0], TOMO[.048757], TRX[0.1256581 2], UNI-PERP[0], USD[-0.06], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 02432775 | | BAO[1], BTC[.00019565], EUR[0.00] | Yes | |
| 02432778 | | ETH[0], SOL[0] | | |
| 02432786 | | CRO[429.9183], IMX[36.193122], LINK[20], USD[0.35], USDT[0] | | |
| 02432788 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], MATIC[0], USD[0.00], USDT[0] | | |
| 02432790 | | USD[1.73] | | |
| 02432796 | | AURY[.00000001], USD[0.00] | | |
| 02432800 | | TRX[.000001], USD[0.73], USDT[0] | | |
| 02432801 | | USD[3.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02432807 | | 1INCH[0.70556865], HT[0.00337795], TRX[.000008], USD[0.59], USDT[836.21272400] | | |
| 02432810 | | EUR[0.00], MATIC[3.23774871] | Yes | |
| 02432819 | | BTC-PERP[0], USD[0.01] | | |
| 02432842 | | BF_POINT[200], USD[267.79] | Yes | |
| 02432843 | | DOGE[5230.29611], ETH[.917708], ETHW[.917708], TRU[.75053], USDT[0.24541001] | | |
| 02432850 | | USD[0.00], USDT[0] | | |
| 02432852 | | AURY[.24094463], SOL[.01], USD[1.07] | | |
| 02432856 | | NFT (299727481792451304/FTX AU – we are here! #2574)[1], NFT (303260196517939256/FTX EU – we are here! #242227)[1], NFT (396774213622201692/FTX AU – we are here! #2585)[1], NFT (397403413256675871/FTX EU – we are here! #242223)[1], NFT (437353122521577101/FTX EU – we are here! #242233)[1], NFT (457915890026161680/FTX AU – we are here! #26993)[1] | Yes | |
| 02432858 | | USD[0.00] | | |
| 02432862 | | BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 02432863 | | USD[0.32] | | |
| 02432865 | | ALICE[218.460666], SAND[299.943], USD[479.72] | | |
| 02432866 | Contingent | BNB[0], FTM[239.24426818], FTT[25], GARI[.6942], LUNA2[0.20900215], LUNA2_LOCKED[0.48767170], LUNC[45510.66], SHIB[98460], USD[0.61], USDT[0.00000189] | | FTM[233.600671] |
| 02432868 | | APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNC-PERP[0], RNDR-PERP[0], SXP-PERP[0], USD[0.03], USDT[41.03214583], VET-PERP[0], ZIL-PERP[0] | | |
| 02432869 | | USD[1.86] | | |
| 02432871 | | AURY[.94182968], MATIC[.5], USD[0.00] | | |
| 02432873 | | BTC[0], ETH[0.05054177], ETHW[0.05054177], EUR[0.00], USD[0.00] | | |
| 02432875 | | BTC[.00006383], SOL[0], USD[0.11] | | |
| 02432876 | Contingent | BTC[0], LUNA2[0.11704626], LUNA2_LOCKED[0.27310794], LUNC[25487.07], MATIC[0], NFT (393743862680216675/FTX EU – we are here! #269298)[1], NFT (575531689335925771/FTX EU – we are here! #269306)[1], NFT (576048864141736988/FTX EU – we are here! #269303)[1], SOL[0], TRX[0], USD[0.40], USDT[0] | | |
| 02432877 | | BTC-PERP[0], ETH-PERP[0], ONE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000222] | | |
| 02432883 | | USD[220.24] | | |
| 02432886 | | USD[0.03], USDT[0.00980000] | | |
| 02432888 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00062500], LUNA2[0.10967547], LUNA2_LOCKED[0.25590943], LUNC[0], SOL[0.00098294], SOL-PERP[0], SPELL[72.82], USD[477.22], USDT[0] | | |
| 02432889 | | ATLAS[0], AURY[0], DFL[0], SOL[0], USD[0.00] | | |
| 02432890 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02432894 | | BNB-PERP[0], FTM-PERP[0], SRN-PERP[0], USD[18.23] | | |
| 02432895 | Contingent | BCH[.16598542], BTC[0], BTC-PERP[0], DAI[12.098632], EUR[0.00], FTT[0], LUNA2[0.00021115], LUNA2_LOCKED[0.00049270], LUNC[45.98], RSR-PERP[0], USD[0.00], USDT[10.84543069] | | |
| 02432896 | | AURY[0] | | |
| 02432897 | | BTC[0], EUR[0.23], USD[0.00], USDT[0.00029160] | | |
| 02432898 | | DOGE[3.42817297], FTT[5.82527699], LTC[.098], SOL[0.00717288], USD[2.43] | | |
| 02432899 | | IMX[35.92432433], TRX[.000002], USDT[0] | | |
| 02432901 | | USD[0.00], USDT[0.00975620] | | |
| 02432906 | | AURY[17.36405018] | | |
| 02432907 | | BTC-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 02432909 | | FTT[5.85171663] | Yes | |
| 02432914 | | BCH[.03001157], BNB[.03194898], BTC[.08805642], DOGE[77.30034422], ETH[.00427899], ETHW[.00427899], MANA[6.17358248], UNI[.81040969], USD[0.02], XRP[16.78733684] | | |
| 02432916 | | USD[0.00] | | |
| 02432917 | | GENE[0], GOG[.0008], MATIC[.00007142], SOL[0], USD[0.00] | | |
| 02432919 | | BTC[.28426513], ETH-PERP[0], TRX[.000029], USD[0.00], USDT[0] | | |
| 02432923 | | BTC[.03108736], SAND[200.89881665] | | |
| 02432924 | | SPELL[200], USD[0.00], USDT[0] | | |
| 02432927 | | SHIB[11119.96836321], USD[0.00], USDT[597.20375018], XRP[.340914] | | |
| 02432930 | | USDT[0.00002263] | | |
| 02432935 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], AURY[.40411583], AVAX-PERP[0], BCH-PERP[0], BTC[.00006387], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEO-PERP[0], SKL-PERP[0], USD[0.35], XRP-PERP[0] | | |
| 02432938 | | AURY[.00000001], BNB[0], SOL[.00000001], USD[0.00], USDT[1.74628922] | | |
| 02432946 | | AVAX-PERP[0], AXS-PERP[0], BTC[0.21464502], BTC-PERP[0], CRO-PERP[0], CRV[18], DOT-PERP[0], ETH[2.36581739], ETH-PERP[0], ETHW[1.20581727], GALA-PERP[0], IOST-PERP[0], LRC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[923.91], USDT[0.00000001], VET-PERP[0] | | |
| 02432947 | | USD[1019.26], USDT[0] | | USD[1005.54] |
| 02432948 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[3527.95344], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC.0001], CEL-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTT[2.03011298], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.25795564], LUNA2_LOCKED[0.60189649], LUNA2-PERP[0], LUNC[56170.384194], LUNC-PERP[0], MANA[23.9908], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO[750], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.997], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[24.52], USDT[0], WAVES-0930[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02432959 | | IMX[938.57884], LINA[27891.19], LINK[48.38896], SOL[.138688], STARS[2.4376], SUSHI[119.429], USD[169.50], USDT[0.00000001] | | |
| 02432965 | | ETH[.74185902], ETHW[.74185902], USD[0.39], USDT[238.6439681] | | |
| 02432971 | | USD[0.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02432979 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL[.0295], CEL-0930[0], CEL-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.19735413], FTT-PERP[0], IMX-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[1117.17], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02432994 | | ATLAS[150], ATLAS-PERP[0], POLIS[2.9], POLIS-PERP[0], USD[0.86], USDT[.6] | | |
| 02432996 | | EUR[74.72], SAND-PERP[73], SHIB-PERP[3300000], USD[-74.11], VET-PERP[1035] | | |
| 02433000 | | TRX[1], USD[0.01] | Yes | |
| 02433003 | | AURY[74.98575], IMX[144.672507], INTER[62.688087], LTC[2.2959832], OMG[12.99753], TRX[4369.19003], USD[2.37] | | |
| 02433007 | Contingent | 1INCH-PERP[0], BNB[0], BRZ[-11.30391095], BTC[0.00019573], BTC-PERP[0], CHZ[9.952], ETH-PERP[0], JASMY-PERP[0], LUNA2[0.24247494], LUNA2_LOCKED[0.56577487], LUNC[27044.55809321], LUNC-PERP[0], SOL-PERP[0], TRX[1.904126], TRX-PERP[0], USD[0.31], USDT[0] | | |
| 02433008 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02433011 | | TRX[.000029], USD[0.00], USDT[0] | Yes | |
| 02433017 | | ATLAS[8238.668], FTM[.5], TRX[.000001], USD[0.38] | | |
| 02433020 | | BNB[2.37], BTC[0], BTC-20211231[0], DENT[2], ETH[1], ETH-20211231[0], ETH-PERP[0], GBP[745.89], SXP[1], USD[1965.67], USDT[.00048131] | | |
| 02433022 | | AURY[.00019608] | | |
| 02433029 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02433032 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[0.97], USDT[.00000001] | | |
| 02433041 | | BTC[0], BTC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02433043 | | RUNE[6.89862], USDT[1.00915] | | |
| 02433050 | | ANC-PERP[0], BTC-MOVE-0514[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], TRX[.000777], USD[87.31], USDT[0], USTC-PERP[0] | | |
| 02433057 | | BTC[0], FTT[3.62374875], MTA[0], USD[0.00], USDT[0] | | |
| 02433059 | | BNB[0], ETH[0], FTT[0], RAY[0.04580452], SOL[0], USD[5.00] | | |
| 02433063 | | BTC[.47605734] | | |
| 02433064 | | ETH[.00000001], SPELL[0.15137855], USD[44.45], USDT[.005106] | | |
| 02433065 | Contingent | LUNA2[0.82392301], LUNA2_LOCKED[1.92248702], LUNC[179410.970628], SOL[0], TRX[.000001], USD[0.07], USDT[0] | | |
| 02433069 | | USDT[0] | | |
| 02433074 | Contingent | ALICE-PERP[83.8], ALTBULL[1131.63219451], ALT-PERP[0], ASDBULL[1637.1], ATLAS[0], ATOMBULL[94114627.94807584], ATOM-PERP[0], AVAX-PERP[0], BALBULL[24445538.12904389], BAL-PERP[0], BEAR[0], BIT-PERP[0], BTC[0.20869414], BTC-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFIBULL[107.6032382], DODO-PERP[1344.3], DOGEBULL[0], EGLD-PERP[0], ENJ-PERP[0], ETH[3.06814291], ETHBULL[0], ETH-PERP[0], ETHW[0], EXCHBULL[0], FTT-PERP[0], GALA-PERP[0], GRTBULL[496095734.76702505], GRT-PERP[0], HOT-PERP[98600], LEOBULL[0], LEO-PERP[0], LINKBULL[8703798.50581907], LINK-PERP[0], LTCBULL[10833.09009521], LUNA[2100.00044644], LUNA2_LOCKED[0.00104169], LUNC[97.21326950], MANA-PERP[0], MATICBULL[2167853.64123223], MIDBULL[0], MID-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY[0.00415988], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[38070], SAND-PERP[0], SHIT-PERP[0], THETA-PERP[0], TLM-PERP[5522], TOMO-PERP[373.2], USD[-7101.03], USDT[10802.75777735], VETBULL[22310388.31128], YFI-PERP[0], ZEC-PERP[0] | | |
| 02433078 | | USD[11.82] | | |
| 02433080 | | AURY[128.55828267], RUNE[193.75557998], SNX[177.06308916] | | |
| 02433083 | | ATLAS[139.972], USD[0.54] | | |
| 02433087 | Contingent | BNB[0], ENS[0], ETH[0], MANA[0], SRM[1.68435584], SRM_LOCKED[12.5820349], USD[0.00], USDT[0.00000361] | | |
| 02433088 | | AURY[.9142], USD[0.00] | | |
| 02433089 | | IMX[.09288], NFT[382585938859376567/FTX EU - we are here! #202831/[1], NFT[455009060917041194/FTX EU - we are here! #202900/[1], NFT[530465206500428854/FTX EU - we are here! #202926/[1], TRX[.000001], USD[0.01], USDT[.64545626] | | |
| 02433098 | | 0 | | |
| 02433100 | | FTT[2.099601], MATIC[.27413052], NFT[358406542896150790/FTX EU - we are here! #74565/[1], NFT[410706421625416306/FTX EU - we are here! #74152/[1], NFT[504915437268060364/FTX EU - we are here! #74362/[1], NFT[554798593202557397/FTX Crypto Cup 2022 Key #9276/[1], SNX[.07862577], TRX[.64323593], USD[0.00], USDT[0.70328974], YFI[.00002494] | Yes | |
| 02433107 | | BTC[0.02427455], DOGE[.6], FTT[25.23845389], SOL[6.06648341], USD[0.61] | | BTC[.024088] |
| 02433108 | | AXS[0], LTC[.00001884], SHIB[0], USDT[0.00000213] | | |
| 02433109 | | CRO[59.9905], GODS[125.188866], IMX[29.99677], POLIS[120.493293], STARS[4.99962], USD[4.33] | | |
| 02433114 | | USD[0.01], USDT[4.72304724] | | |
| 02433126 | | ETHBULL[0], FTT[.00000037], USD[11837.85], USDT[0] | | |
| 02433127 | | ATLAS[3.6749], POLIS[.076516], TRX[.000001], USD[0.00], USDT[0] | | |
| 02433128 | | AVAX[0.12970223], BTC-PERP[0], ETH-PERP[0], FTT[0.05631472], LTC[.001736], MATIC[9.22150382], ROSE-PERP[3612], SOL[133.21127895], SOL-PERP[0], USD[-214.60], USDT[149.25969310] | | |
| 02433131 | | DOGE[552.67886], LTC[4.9884534], REN[.81060799], SOL[.5408971], TRX[1403.19142], UNI[1.142438], USD[359.53], USDT[0.00070432] | | |
| 02433139 | | BTC[0], FTT[0.05815524], LINK[0], MATIC[7.25548169], SHIB[0], SOL[0], UNI[0], USD[0.76], USDT[0] | | |
| 02433144 | | ATLAS[1447.14320155], DENT[1], EUR[0.02], SECO[1] | | |
| 02433145 | | SOL[0], USDT[1.16388915] | | |
| 02433151 | | BAO[1], SPELL[14382.63441575], TRX[.000001], USDT[0] | Yes | |
| 02433155 | | EUR[0.00] | | |
| 02433158 | | AURY[.75233862], SOL[.00839768], TRX[.000001], USD[0.00], USDT[0] | | |
| 02433159 | Contingent | BTC[0.00099980], EUR[0.00], FTT[0.00001054], LUNA2[0.00000007], LUNA2_LOCKED[0.00000018], LUNC[.0172575], USD[0.00], USDT[1.50683290] | | |
| 02433162 | | TRX[.000001] | | |
| 02433164 | | AVAX[0], BTC[0.00281237], CRO[0], ENJ[0], EOSBULL[7177675.52973883], ETH[1.36753533], ETHW[1.36753533], FTM[0], FTT[25.08538242], GODS[89.24817619], IMX[200.20274434], MATIC[550], SAND[0], SOL[0], USD[98.64], USDT[0.00736481] | | |
| 02433168 | | ADA-PERP[19], BTC[.00050074], BTC-PERP[0], ETH[.06666223], ETH-PERP[0], ETHW[.06666223], EUR[5.61], USD[-10.05] | | |
| 02433172 | | AURY[.00000001], FTT[19.71753011], USD[0.00] | | |
| 02433177 | | DYDX[.099354], ETH-PERP[0], IMX[.099164], JOE[.99886], NEO-PERP[0], TRX[.000001], USD[1.30], USDT[1.44719100] | | |
| 02433181 | | BNB[.00001678], BTC[0], ETH[.00000563], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02433183 | | BAO[1], BTC[.10255593], EUR[0.78] | Yes | |
| 02433184 | | ETH[1.34159591], ETHW[1.34159590] | | |
| 02433188 | | NFT (355511304107037814/FTX AU - we are here! #52478)[1], NFT (544158928842507718/FTX AU - we are here! #52470)[1] | | |
| 02433193 | | NFT (345803503386204928/FTX EU - we are here! #204344)[1], NFT (468762705580124867/FTX EU - we are here! #204145)[1], NFT (491559817710398361/FTX EU - we are here! #203884)[1] | | |
| 02433195 | | APE-PERP[0], APT-PERP[0], AVAX[0], BOBA-PERP[0], BTC-0624[0], BTC-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], GOG[.69163], HT-PERP[0], IMX[.012561], LUNC-PERP[0], TRX[.000011], USD[0.00], USDT[0.00991600], USTC-PERP[0], XRP-PERP[0] | | |
| 02433196 | | EUR[0.00], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 02433197 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0], CREAM[0], CREAM-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0], FIDA-PERP[0], FLM-PERP[0], GENE[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL[0], SPELL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.19], USDT[0] | | |
| 02433201 | | ALEPH[0], ATLAS[0], AURY[.00000001], BAO[0], BTC[0], CRO[0], EUR[0.00], JET[0], SPELL[0], STARS[0], USD[0.00] | | |
| 02433208 | | ADA-PERP[0], BTC[0], ETH-PERP[0], DOGE[0], IMX[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 02433214 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 02433216 | | USD[0.00] | | |
| 02433224 | | WRX[269.45128002] | Yes | |
| 02433227 | | POLIS[32.4995], USD[0.15] | | |
| 02433232 | | NFT (482223189503974271/The Hill by FTX #26022)[1] | | |
| 02433243 | | USD[0.08], USDT[.0071793] | | |
| 02433248 | Contingent | ATOM[887.383744], ATOM-PERP[0], AVAX[154.969], BTC-PERP[1.6], CRV[2911.4176], DOT[729.854], ENJ[3599.28], ENJ-PERP[0], FTM[7199.5598], FTM-PERP[12000], GRT[3276.3446], HNT[154.4691], LRC[1024.795], LUNA2[52.06121814], LUNA2_LOCKED[121.47617566], LUNC[6186766.984055], LUNC-PERP[0], MATIC[1971.45792965], NEAR[279.944], NEAR-PERP[0], RUNE[299.94], RUNE-PERP[950], SOL[.00578005], STG[249.95], SUSHI[900.01], TRX[.000001], USD[-21156.97], USDT[0] | | |
| 02433249 | | SOL[.04], USDT[2.48456591] | | |
| 02433251 | | IMX[12.497625], USD[0.67], USDT[0] | | |
| 02433252 | | CQT[0], ETH[.00000001], GENE[0], NFT (387204228915513189/FTX EU - we are here! #152282)[1], NFT (410960163578656839/FTX EU - we are here! #152094)[1], NFT (454617986582218939/FTX EU - we are here! #152186)[1], TRX[.00003], USD[0.05], USDT[0] | | |
| 02433258 | | ETH[0], USD[2.69], VET-PERP[0] | | |
| 02433272 | | ADA-PERP[0], ATLAS[3149.4167], ATLAS-PERP[0], BTC-PERP[-0.00240000], ETH-PERP[0], FTT[1.99962], FTT-PERP[0], SXP-PERP[0], USD[56.63], USDT[0.06994854], XRP[738], XTZBULL[1004.94319] | | |
| 02433280 | | DOGE[75], DOGE-PERP[0], KIN[10000], SHIB[1800000], SHIB-PERP[0], SLP[300], SLP-PERP[0], SPELL[1000], SPELL-PERP[0], TRX[195], TRX-PERP[0], USD[0.44] | | |
| 02433281 | | BNB[.00235867], CAKE-PERP[0], ETHW[.00005281], GALA-PERP[0], MATIC[.00000001], SOL[0], TRX[.00318], USD[0.00], USDT[0.00210482] | | |
| 02433286 | | AURY[.24485656], POLIS[5.38584], USD[552.94] | | |
| 02433292 | | AURY[0], SOL[.00000001], USD[0.00], USDT[4.69722878] | | |
| 02433293 | | 0 | | |
| 02433294 | | AURY[8], FTT[.20661064], POLIS[11.59625935], TRX[.000001], USD[0.00], USDT[0] | | |
| 02433300 | | FTM[2.17941606], MATIC[2.47154306], SHIB[177053.82507082], SOL[.06], SOS[1128668.17155756], USDT[0] | | |
| 02433302 | | EUR[0.04], USD[0.00], USDT[0.00790209], VET-PERP[0] | | |
| 02433308 | | ATLAS[890], AURY[7.9988], CRO[130], GODS[12.6], USD[0.08], USDT[.41292007] | | |
| 02433317 | | AURY[.4321], USD[25.00] | | |
| 02433321 | | USD[0.00] | | |
| 02433323 | | AURY[82385815], BOBA[23.8], SLP[129.334], SLP-PERP[0], USD[0.01] | | |
| 02433325 | | USDT[0] | | |
| 02433327 | | MANA[81], TRX[.000001], USD[2.13], USDT[0] | | |
| 02433333 | | NEAR[32.1022475], SOL[5.11968795], TRX[.000846], USDT[0] | | |
| 02433335 | | ETH-PERP[0], FTT[0], NFT (415809954973797374/FTX EU - we are here! #173424)[1], TRX[0], USD[0.00], USDT[0] | | |
| 02433336 | | NFT (333406358809125445/FTX EU - we are here! #96361)[1], NFT (401501931531815048/FTX EU - we are here! #95882)[1], NFT (466366367033717885/FTX EU - we are here! #95227)[1], USDT[.86946937] | | |
| 02433341 | | APT[.0012], NFT (456335120333604603/The Hill by FTX #16369)[1], USD[0.00], USDT[0] | Yes | |
| 02433343 | | AURY[.00000001], USD[6.01] | | |
| 02433345 | | USD[3.08] | | |
| 02433352 | | USD[0.62] | | |
| 02433357 | Contingent | EUR[0.00], FTT[25.19525], LUNA2[0.00944468], LUNA2_LOCKED[0.02203759], LUNC[2056.59958017], SOL[0.01243206], SOL-PERP[0], TRX[.37442305], USD[13648.59], USDT[0.10000001] | | |
| 02433365 | | BNB[0], CRO[0], ETH[0.00081057], ETH-20211231[0], ETH-PERP[0], ETHW[0.00081057], EUR[2.46], USD[-2.66] | | |
| 02433368 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0330[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0004323], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07565210], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.000036], TRX-PERP[0], USD[0.53], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02433369 | | BAO[1], DENT[1], SOL[.10133974], USD[0.00] | Yes | |
| 02433370 | | CEL[0], FTT[0.00763927], USD[0.00] | | |
| 02433373 | | BTC[0], SAND-PERP[0], USD[0.00] | | |
| 02433376 | | BTC[.0001], USD[1.48], USDT[11.12290458] | | |
| 02433392 | | ATLAS[50], AURY[0], DFL[39.9791], FTT[0], USD[0.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02433396 | | BAT-PERP[0], BTC-PERP[0], CHZ[280], DOGE[.00000079], DOGE-PERP[0], DOT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC[5.93], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SHIB-PERP[0], USDt[-0.93], VET-PERP[0], XLMBULL[53.89012] | | |
| 02433399 | | DOT[1127.16511664], ETH[20.81429661], EUR[92.56], USDT[11160.51] | | |
| 02433400 | | ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], HOT-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[3], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX-PERP[0], USDt[12.22], VET-PERP[0] | | |
| 02433402 | | AKRO[2], BAO[11], BIT[.00035186], CHR[.00068853], DENT[1], DYDX[.00006637], FTT[3.32002302], IMX[.00023409], KIN[12], MATIC[25.38206727], NFT (321023875634187035/FTX EU - we are here! #244690)[1], NFT (370762941795114282/FTX EU - we are here! #244679)[1], NFT (407424139098625724/FTX EU - we are here! #244652)[1], PERP[.00005888], RSR[1], SKL[.00270617], SRM[.00014436], TRX[5.000002], UBXT[1], USD[0.00], USDT[20.62287863] | Yes | |
| 02433403 | | AKRO[1], BAO[1], BTC[.00086832], ETH[.01199422], ETHW[.01184363], LTC[2.45415052], SOL[1.73693429], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02433404 | | ETH[0], NFT (292838981232538567/Magic Eden Pass)[1], NFT (351057433859697835/FTX EU - we are here! #223532)[1], NFT (441383979569191360/FTX EU - we are here! #223539)[1], NFT (506976701939618072/FTX EU - we are here! #223520)[1], TRX[.000024], USD[0.00], USDT[0.00000024] | | |
| 02433406 | | ICP-PERP[0], USD[0.00] | | |
| 02433407 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02433408 | | ADABULL[31], BTC[.00004435], BTC-MOVE-20211114[0], LTC[.0037049], TRX[.000001], USD[0.15], USDT[0.00000001] | | |
| 02433409 | | USD[0.43] | | |
| 02433416 | | ALICE[.07492], AURY[.8974], COPE[2516.783], SOL[.00284], TULIP[36.6], USD[2.29], USDT[.00426905] | | |
| 02433417 | | STX-PERP[0], TRX[.000001], USD[-58.70], USDT[148.111672] | | |
| 02433426 | | NEAR[0], SHIB[12536032.38754325], USD[0.24] | | |
| 02433429 | Contingent | DOGE[18543.16773], DOT[74.9891425], ETH[7.50908385], ETHW[4.00405994], FTT[200.9781885], LUNA2[9.25829666], LUNA2_LOCKED[21.602692921], NEAR[651.5072555], SGD[0.00], TRX[.000225], UNI[199.962], USDT[1241.95695421], XRP[959.014365] | | |
| 02433432 | | TRX[.000001], USDT[0.00003740] | | |
| 02433435 | | POLIS[5.3] | | |
| 02433440 | | TRX[.000001], USD[0.00], USDT[.002168] | | |
| 02433452 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02433453 | Contingent | AAVE[1.30737877], APE[0], APE-PERP[0], AVAX[0], BAT[0], BNB[0], BTC[0], BTC-PERP[0], CRO[0], DENT[0], DOGE[0], DOT[0], ENJ[0], ETH[0], ETHW[10.30246275], FTM[0], FTM-PERP[0], LINK[0], LTC[0], LUNA2[0.31076029], LUNA2_LOCKED[0.72510735], LUNC[12.02313421], MANA[0], MANA-PERP[0], MATIC[0], QI[0], REN[0], RUNE[0], SAND[0], SHIB[0], SHIB-PERP[0], SOL[0], USD[1007.10], USDT[0], XRP[0] | | |
| 02433454 | | USD[25.00] | | |
| 02433457 | | 0 | | |
| 02433466 | | NFT (418740381160874726/FTX Crypto Cup 2022 Key #12504)[1], USD[0.00] | | |
| 02433467 | | AURY[.00000001] | | |
| 02433470 | | AVAX-PERP[0], BTC-PERP[0], HNT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02433471 | | AURY[2.38876581], TRX[.000001], USD[0.00], USDT[0] | | |
| 02433481 | | BAO[1], BTC[0.00529631], FTT[0], KIN[1], RSR[1], USD[0.01] | Yes | |
| 02433483 | | KIN[1], SLND[16.18019195], USD[1.01] | Yes | |
| 02433488 | | ETH-PERP[0], FTM[0], FTT[0], LUNC-PERP[0], MATIC[0], USD[0.00], XRP[0] | | |
| 02433490 | | BNB[20.03844482], BTC[.25001623], ETH[3.0000225], ETHW[3.0000225], MATIC[1893.57] | | |
| 02433491 | | USD[0.00] | | |
| 02433495 | | AURY[.31129698] | | |
| 02433498 | | BTC[0.81278614], ETH[.35643855], ETHW[.35643855], USD[26.97], USDT[1301.75945159] | | |
| 02433499 | | SOL[2] | | |
| 02433503 | | GST[.08], USD[0.00], USDT[0] | | |
| 02433508 | | BTC[.00000013], EUR[0.00], KIN[1] | Yes | |
| 02433511 | | AURY[96.46694547] | | |
| 02433514 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[-0.02], USDT[0.03310302], XRP-PERP[0], ZEC-PERP[0] | | |
| 02433515 | | BTC-PERP[0], SOL-PERP[0], USD[109.17] | | |
| 02433520 | | AURY[.00000001] | | |
| 02433521 | | BNB-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], TRX[.306933], USD[11422.62], USDT[90.96599421], XRP-PERP[0] | | |
| 02433524 | | BNB[.03550718], DOGE[999.81], MANA[44.99145], SHIB[14898290], USD[43.73] | | |
| 02433527 | | AURY[.00000001] | | |
| 02433532 | | FTM[790.17589094], FTT[88.48405466] | | |
| 02433536 | | BNB[0.47454502], BTC[.0032], CRO[1120], DFL[570], ETH[.212], ETHW[.212], LRC[325], USD[1.19], USDT[0.00660064] | | |
| 02433539 | | BTC[.00852841] | | |
| 02433540 | | SOL[.10402044], USD[0.00] | | |
| 02433542 | | 0 | | |
| 02433543 | Contingent | LUNA2[0.00004824], LUNA2_LOCKED[0.00011257], LUNC[0.00000001], USD[0.00] | | |
| 02433544 | | USD[0.00] | | |
| 02433545 | | ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], BNB-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], RAY[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 02433548 | | SOL[.00970049], USD[0.00] | | |
| 02433555 | | EUR[18.87], USD[0.00], XRP[28.38910742] | | |
| 02433556 | | SAND[1.12410809], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02433557 | | EGLD-PERP[0], USD[0.00], USDT[0] | | |
| 02433562 | | USD[0.00], USDT[0] | | |
| 02433563 | | BNB[.33], BTC[.01689015], DOGE[438], ETH[.09], ETHW[.09], RUNE[.078074], USD[0.63], USDT[0.98087447], XRP[92] | | |
| 02433564 | | BTC[0], ETH[0], SOL[0], TRX[.000779] | | |
| 02433565 | | ETH[0.00001565], ETHW[0.00001565], SOL[0], USDT[0] | | |
| 02433574 | | AURY[.07030958], USD[0.00] | | |
| 02433575 | | AKRO[0], BAO[2], DOGE[.00566201], GALA[48.87212015], KIN[1], MANA[0], SHIB[7869861.95120188], STARS[.0002381], TRX[2], USD[0.18] | Yes | |
| 02433576 | | BOBA[.05704], FTT[.3], KNC[.04546], USD[1.83], USDT[0] | | |
| 02433580 | | USD[640.91] | | |
| 02433585 | Contingent | BTC[0], LUNA2[0.18364785], LUNA2_LOCKED[0.42851165], TRX[.000072], USD[0.00], USDT[10], USTC[25.9962413] | | |
| 02433589 | | APE[.09516], USD[0.06] | | |
| 02433597 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.01], ETH-PERP[0], ETHW[.01], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[1.99], WAVES-PERP[0], YFI-PERP[0] | | |
| 02433604 | | AURY[11], USD[7.31] | | |
| 02433608 | | AURY[.96202616], SOL[.02], USD[0.59] | | |
| 02433617 | Contingent | SRM[55.14676875], SRM_LOCKED[1.01669745], USDT[175.24308] | | |
| 02433619 | | TRX[.000001], USD[0.45], USDT[0] | | |
| 02433622 | | BAO[3], KIN[1], MATIC[.00001201], UBXT[1], USD[0.00], USTC[0] | Yes | |
| 02433623 | | AUD[0.00], BAO[1], BTC[.05934413], ETH[3.36788236], ETHW[3.3673903], FIDA[961.55387344], UBXT[1], USDT[507.26075035] | Yes | |
| 02433625 | | ATLAS[34655.6072], USD[0.64], USDT[0.00000001] | | |
| 02433627 | | SOL[0], USD[0.00] | | |
| 02433629 | | USD[0.00] | | |
| 02433631 | | BTC[0.00000989] | | |
| 02433637 | | EUR[0.00] | | |
| 02433640 | | AURY[.00000001], USD[0.00] | | |
| 02433641 | | USD[50.00] | | |
| 02433650 | | ATLAS[2179.9183], AURY[19.9962], POLIS[27.8], TRX[.000001], USD[0.92], USDT[0.00000001] | | |
| 02433652 | | AURY[247.46030451], POLIS[.6], SOL[.06], USD[0.86], USDT[0.00007407] | | |
| 02433653 | | AKRO[1], ETH[.12216594], ETHW[.12099427], USD[0.01] | Yes | |
| 02433658 | | USD[32.62] | Yes | |
| 02433662 | | AURY[9.01093268] | | |
| 02433667 | | FTT[25], FTT-PERP[0], NFT (297778971103421336/FTX EU - we are here! #165405)[1], NFT (375040846112339809/FTX EU - we are here! #165002)[1], TONCOIN[.08], USD[386.88] | | |
| 02433671 | | BAO[1], DOGE[0], TRX[.000777], UBXT[1], USD[0.88], USDT[0.97714178] | Yes | |
| 02433675 | | TRX[.000001], USD[0.00], USDT[.00151607] | | |
| 02433676 | | GODS[19.996], TRX[.000001], USD[0.00] | | |
| 02433677 | | DENT[1], USD[0.00] | | |
| 02433680 | | TRX[.000003], USDT[5014.51215995] | Yes | |
| 02433681 | | AMC[0], AXS[0], BTC[0], CRO[0], DOGE[0], ETH[0], MANA[0], SAND[0], SHIB[0], SOL[0], USD[0.00] | | |
| 02433687 | | NFT (390693947716429389/FTX EU - we are here! #165666)[1], NFT (538515159620424767/FTX EU - we are here! #165979)[1] | | |
| 02433690 | | AURY[46], CRO[1236.32167625], CRO-PERP[0], DOGE[.9566], TRX[.000001], USD[0.64], USDT[0.00592746] | | |
| 02433692 | | USDT[1012.51645085] | | |
| 02433693 | | AURY[6], USD[12.79], USDT[0] | | |
| 02433697 | | DOGE[160], SHIB[4015986.64784386] | | |
| 02433698 | | USD[26.46] | Yes | |
| 02433699 | | USD[0.00] | | |
| 02433700 | | USD[0.10] | | |
| 02433701 | | BTC[.00000005], EUR[0.01], FIL-PERP[0], THETA-PERP[0], TRX[.000001], USD[29.54], USDT[30.01453274] | | |
| 02433703 | | BRZ[.26773625], BTC[.0007] | | |
| 02433707 | | USD[0.37] | | |
| 02433708 | | MOB[1289.62155], TRX[.874818], USD[0.01], USDT[0.03700872] | | |
| 02433715 | | BTC-PERP[0], ETH-PERP[0], USD[-106.82], USDT[117.80015691] | | |
| 02433719 | | ETH[0], TRX[.723209], USD[0.80] | | |
| 02433720 | | AAVE[.339148], AUDIO[56.97534], FTT[.49991], LINK[3.587396], LTC[0], SAND[8.99694], SHIB[0], USD[0.55], YFI[.00316928] | | |
| 02433728 | | ATLAS[9.68322582], MANA-PERP[0], POLIS[0], SHIB-PERP[0], USD[2.07] | | |
| 02433730 | | USD[0.00], USDT[0] | | |
| 02433733 | | GENE[1.769658], USD[0.16] | | |
| 02433734 | Contingent | 1INCH[159.9924922], ATLAS[4799.565246], AURY[50], AXS[3.5], BAL[5.15820162], BAND[35.3], CQT[793.8805736], DFL[3839.846352], DOGE[.22], ENS[3.83932953], FTT[19.6], IMX[911.6], KNC[246.3], LINK[9.398308], LUNA2[1.81317709], LUNA2_LOCKED[4.23074655], LUNC[394823.13], MCB[14.43], MTL[125.68898274], PROM[56.2], RSR[29990], SAND[65], SLP[16987.709248], USD[127.59], USDT[0.31598764], XRP[200] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02433735 | | BNB[.79593157], SOL[3.97202], USDT[3.47065064], XRP[99.5] | | |
| 02433738 | | FTM[.00019062], FTT[.00000925], KIN[5], RUNE[108.74482793], SOL[0], TRX[.000001], USDT[319.68316371] | Yes | |
| 02433745 | | BTC-PERP[0], EUR[0.34], TRX[.000066], USD[0.00], USDT[0] | | |
| 02433752 | | USD[0.00], USDT[1.31987427] | | |
| 02433756 | | APT[.9998], USD[0.65], USDT[2.3465] | | |
| 02433758 | | BNB[0.06334375], ETH[.02348809], USDT[4149.43646487] | Yes | |
| 02433761 | | ADA-PERP[0], TRX[.000001], USD[0.01], USDT[19.36840742] | | |
| 02433763 | | AURY[.00000001], SAND[16.99449], TRX[.000016], USD[0.92], USDT[0.00000001] | | |
| 02433764 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.02212131] | | |
| 02433767 | | BTC[0], FTT[0], SOL[1.26376037], USD[0.00], USDT[0] | | |
| 02433768 | | USD[-0.06], USDT[0.06468534] | | |
| 02433771 | | USD[25.00] | | |
| 02433772 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02433773 | | DOGE[0], SHIB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02433780 | | ETH[0] | | |
| 02433782 | | EUR[0.00] | | |
| 02433785 | | AURY[.55751276] | | |
| 02433786 | | AVAX[0], BTC[0.00009950], DOT-PERP[0], GALA[9.9772], MANA[.98518], PERP[0], USD[102.05] | | |
| 02433787 | | ATLAS[2.66975332], TRX[.000001], USD[0.01], USDT[0] | | |
| 02433789 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[1.74], USDT[0], XRP-PERP[0] | | |
| 02433794 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[35.36957762], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00408496], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE[.0485335], RUNE-PERP[0], SOL-PERP[0], SRM[2.64435638], SRM_LOCKED[31.38815764], USD[43315.41], USDT[0.00638400], USTC[.24782] | | |
| 02433802 | | BNB[2.75993381], ETH[.0008], ETHW[.0008], FTT[.03564], HT[9.89932], OMG-PERP[0], TRX[47.195354], USD[2.60], USDT[0.96584958] | | |
| 02433803 | Contingent | ADA-PERP[0], ATLAS[7.96926893], ATLAS-PERP[0], ENS-PERP[0], GST[.07048553], GST-PERP[0], SOL-PERP[0], SRM[.20246332], SRM_LOCKED[.0645426], TRX[.000778], TRYB-PERP[0], USD[0.19], USDT[2.32007392] | | USDT[2.28230101] |
| 02433811 | | DOGEBEAR2021[.008376], USD[0.00] | | |
| 02433815 | | 0 | | |
| 02433823 | | EGLD-PERP[0], FTT[4.7], SOL[10.29616058], USD[6.98] | | |
| 02433824 | | USD[10.00] | | |
| 02433826 | | AKRO[2], ATOM[.00000915], AVAX[.00000915], BAO[4], BTC[.00000001], CRO[104.15596974], CUSDT[121.87526159], DENT[1], ETH[.000001], ETHW[.000001], EUR[68.08], HXRO[1], KIN[6], MATIC[.00021719], SHIB[16.22462307], SLP[1945.93391111], SOL[.00000975], UBXT[3], USDT[0] | Yes | |
| 02433827 | | ATLAS[628.08907141], AURY[1], BAO[30000], CEL[2.9], CONV[300], DMG[150], HUM[20], KIN[100000], LUA[100], MNGO[30], MTA[29], SPELL[2700], TRYB[100], UBXT[252], USD[0.30] | | |
| 02433828 | | LOOKS[21.9936], USD[0.21], USDT[0] | | |
| 02433836 | Contingent | AVAX[0.09994838], BTC[0.00009792], ETH[.00096409], ETHW[.00096409], FTM[.99677], LUNA2[0.00280875], LUNA2_LOCKED[0.00655376], LUNC[.0090481], MATIC[9.9867], USD[978.55], USDT[0] | | |
| 02433839 | | AURY[.00000001], USD[0.01], USDT[0.00000001] | | |
| 02433840 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02433842 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02433845 | | USDT[1.88297769] | | |
| 02433847 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00057246], XRP-PERP[0], ZEC-PERP[0] | | |
| 02433850 | | AKRO[1], BAO[4], DENT[3], GBP[179.30], KIN[6], RSR[1], SOL[4.3405796], USD[0.01] | Yes | |
| 02433855 | | MBS[44.032912], TRX[.000001], USD[0.03], USDT[0.00000001] | | |
| 02433860 | | NFT[383614676746198671/FTX EU - we are here! #279101][1], NFT[484486042466163137/FTX EU - we are here! #279069][1], USDT[3.58889921] | | |
| 02433861 | | USD[0.00] | Yes | |
| 02433865 | | AURY[.27129324] | | |
| 02433866 | | USD[0.00], USDT[0] | | |
| 02433867 | | AURY[.00000001], POLIS[0] | | |
| 02433871 | | POLIS[138.3], USD[0.42] | | |
| 02433873 | | TRX[.000001] | | |
| 02433875 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063635], NFT[348854357883791758/FTX AU - we are here! #37908][1], NFT[434941862820097401/FTX EU - we are here! #29486][1], NFT[493989846720274677/FTX EU - we are here! #29182][1], NFT[557097797908941203/FTX EU - we are here! #29631][1], NFT[560781348968755839/FTX AU - we are here! #37946][1], TRX[.954413], USD[0.00], USDT[67.16832319], XPLA[7.088254] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02433876 | | 0 | | |
| 02433879 | | AKRO[3], APE[28.34235428], BAO[3], BNB[.00000552], BTC[.01434919], DENT[1], ETH[.75108448], ETHW[1.02042787], KIN[4], SOL[2.58615348], TRX[1], UBXT[2], USD[749.02], USDT[0.00000001] | Yes | |
| 02433880 | | SLP[8217], USDT[95] | | |
| 02433881 | | USD[0.80] | | |
| 02433883 | | SPELL[11100], USD[0.66] | | |
| 02433885 | Contingent | ADA-PERP[0], ATLAS[636.61382429], BNB[1.58], BTC[.0383], CEL[7.1], CRO[3030], ETH[3.0879732], ETH-PERP[0], ETHW[2.5679732], EUR[139.63], LUNA2[0.18990443], LUNA2_LOCKED[0.44311034], LUNC[41352.09], LUNC-PERP[0], MANA[144], SOL[13.1], USD[3011.78], USDT[0], XMR-PERP[0], XRP[1685] | | |
| 02433887 | | ATLAS[9.0025], TRX[.000017], USD[0.00], USDT[17.30850385] | | |
| 02433889 | | TRX[.000001], USDT[0.00002083] | | |
| 02433894 | | USD[0.00], USDT[0] | | |
| 02433896 | | BTC-PERP[0], USD[0.00] | | |
| 02433898 | | AURY[4.72451879], USD[0.00] | | |
| 02433905 | | GOG[54], USD[0.52], USDT[.0055] | | |
| 02433909 | | LINK[1.7], USD[2.59] | | |
| 02433912 | | ADA-PERP[0], BNB[0.01000000], BTC[0.00005803], BTC-PERP[0], DOT[.097905], DOT-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], USD[1.69], USDT[0], VET-PERP[0] | | |
| 02433914 | | USD[0.00], USDT[0] | | |
| 02433916 | | USD[26.46] | | Yes |
| 02433922 | Contingent, Disputed | AAVE[0], ATOM-PERP[0], AURY[0], AVAX[0], BNB[0], BTC[0], CRO[0], ETH[.00000001], EUR[0.00], FRONT[0], FTT[0], GALA[0], GRT[0], HT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0052456], SKL[0], SNX[0], SNX-PERP[0], SOL[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02433924 | | USD[100.00] | | |
| 02433928 | | MANA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02433932 | | USD[0.65], USDT[0.00000001] | | |
| 02433934 | Contingent | ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[16.48360059], USD[0.00], USDT[.91882305], USTC-PERP[0] | | |
| 02433937 | Contingent | 1INCH-PERP[0], AAVE[.19], AAVE-PERP[0], ACB[34.4], ADABULL[44.4], ADAHEDGE[8.66], ALDA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[1801000], ALTBULL[69.4], AMZN[1.422], APE[27.4], APE-PERP[0], ARKK[.95], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.20790912], AVAX-PERP[0], BAL-PERP[0], BALBULL[230600], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.344], BCHBULL[1022000], BCH-PERP[0], BEAR[671500], BIL[4.85], BNB-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.01957867], BTC-PERP[0], BULL[.898], BYND[2.97], C98-PERP[0], CAKE-PERP[0], CEL[29.6], CEL-PERP[0], CGC[19.5], CHR[85], CHZ-PERP[0], COIN[.75], COMP[2.0767], COMPBULL[163700], COMP-PERP[0], CREAM-PERP[0], CRO[330], CRON[39.2], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFIBEAR[91800], DEFIBULL[326], DODO-PERP[0], DOT-PERP[0], DRGNBULL[1189], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOSBEAR[1177000], EOS-PERP[0], ETH[.152], ETHBULL[17.616], ETHHEDGE[9.78], ETH-PERP[0], HT[499999], ETHW[0.22500000], EXCH-PERP[0], F8[.73], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[414], FTM-PERP[0], FTT[25.17785114], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC[2.88], GDX[3.72], GDXJ[2.98], GLMR-PERP[0], GLXY[7.6], GME[3.28], GMT-PERP[0], GOOGL[1.16], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[4.7], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[174500], LTC-PERP[0], LUNA2[1.99511864], LUNA2_LOCKED[4.65527683], LUNC[102551.2], MATIC[10], MATICBULL[900], MATIC-PERP[0], MIDBEAR[377000], MIDBULL[37.6], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA[.255], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIVBEAR[3290], PRIVBULL[107], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[2], SOL-PERP[0.42999999], SQ[1.06], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[15.5], SUSHI-PERP[0], SXP[317.5], SXP-PERP[0], THETA-PERP[0], TLRY[19.4], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000047], TRX-PERP[0], TSLA[.63], UNI[6.4], UNI-PERP[0], USD[2580.07], USDT[673.97334904], USTC-PERP[0], VETBULL[177500], VET-PERP[0], WAVES-PERP[0], XLMBULL[91180], XLM-PERP[0], XMR-PERP[0], XRPBULL[5000], XRP-PERP[0], XTZBULL[1354000], XTZ-PERP[0], YFI[.004], ZECBULL[110450], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02433940 | | ETH[.02] | | |
| 02433941 | | USD[0.00] | | |
| 02433948 | | SOL[0] | | |
| 02433953 | | SHIB-PERP[0], TRX[.000006], USD[-0.01], USDT[.36247429] | | |
| 02433960 | Contingent | 1INCH[0], 1INCH-2021123[0], 1INCH-PERP[0], AAPL-0325[0], ACB-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE[1.4], ALICE-PERP[0], AMZN-0325[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.10014373], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BICO[6], BNB-PERP[0], BOBA[5.75602912], BOBA-PERP[0], BTC[0.00002746], BTC-PERP[0], BULL[0], BYND-0624[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[7.7], CRO-PERP[0], CRV[.99964], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[75.70452152], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM[.61976257], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[28.58106858], GALA-PERP[0], GARI[2], GENE[.2], GMT-PERP[0], GOG[4], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HXRO[7], ICP-PERP[0], IOTA-PERP[0], JOE[8], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS[1000], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.14425247], LUNA2_LOCKED[0.33658910], LUNC[31411.28], LUNC-PERP[0], MANA[3.38565852], MANA-PERP[0], MAPS-PERP[0], MATIC[2.78327262], MATIC-PERP[0], MBS[11], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NVDA-20211231[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PEOPLE[50], PRISM[270], PROM-PERP[0], PTU[4], PYPL-0325[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[.5], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL[800], SPELL-PERP[0], SPY-0325[0], STARS[1], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-20211231[0], TRU[21], TRU-PERP[0], TSLA-0325[0], TULIP[.5], TULIP-PERP[0], USD[-4.61], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], VGX[1], WAVES-PERP[0], XRP[.25789974], XRP-PERP[0], ZIL-PERP[0] | | |
| 02433963 | Contingent | BABA[11.195], BTC[.00066933], COIN[.006374], EUR[433.00], FB[.00796], FTT[.05668], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00692244], NVDA[.1725], NVDA-1230[-10], SOL[.000004], USD[1365.70] | | |
| 02433964 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.21770463], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STETH[0.00000086], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[412.36], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XRP-PERP[0] | | |
| 02433966 | | AURY[.00000001], USD[0.00] | | |
| 02433969 | Contingent | APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BTC-PERP[0], COMP-0624[0], ETH[.00000001], ETH-PERP[0], FTT[0.00000001], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00310421], LUNA2_LOCKED[0.00724315], LUNC[.00124933], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00002716] | | |
| 02433971 | | BNB[.02461073], ETH[.02393184], ETHW[.02393184], IOTA-PERP[0], USD[0.31], USDT[0.00003769], XRP[21.728] | | |
| 02433979 | | MOB[121] | | |
| 02433983 | | BNB[.00434203], GARI[.364], NFT [422539868609620751/FTX EU - we are here! #14122][1], NFT [483893227842746653/FTX EU - we are here! #13925][1], NFT [500265627366310370/FTX Crypto Cup 2022 Key #7118][1], NFT [537798917710454734/FTX EU - we are here! #14195][1], SOL[0], TRX[.162064], USD[0.13], USDT[0.00000001] | | |
| 02433984 | | AGLD-PERP[0], ALICE-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00063760], ETH-PERP[0], ETHW[0], FTM-PERP[0], GALA-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000018], TRX-PERP[0], USD[0.76], USDT[0.00000003], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02433990 | | BULL[.00762], ETHBULL[1.05250182], FTM[847.44747226], INX[234.362266], LINKBULL[95.881779], SUSHIBULL[1383000], TRX[.002038], USD[0.00], USDT[0.00946923], VGX[190.97131] | | |
| 02433995 | Contingent | LUNA2[8.32218594], LUNA2_LOCKED[19.41843366], LUNC[26.808997], MATIC-PERP[0], RUNE[17.538], SOL[10.22956415], USD[53.81] | | |
| 02433996 | | AURY[28.87577234], IMX[25.28369625], USDT[0.00000006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02433999 | | ATOM-PERP[0], BNB-PERP[0], BTC[.00104383], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1167.27] | | |
| 02434004 | | BTC[.00008058], USDT[0] | | |
| 02434005 | | ADA-PERP[0], ATLAS[10], POLIS[2.7], USD[0.00] | | |
| 02434006 | Contingent | GODS[.0361], LUNA2[0.00699912], LUNA2_LOCKED[0.01633129], SOL[.00000001], USD[0.00], USDT[0], USTC[.99076] | | |
| 02434007 | | AURY[.00000001], USD[0.72] | | |
| 02434008 | | USDT[0.94526843] | | |
| 02434013 | | SHIB[26900000], TRX[.000004], USD[2.20], USDT[0] | | |
| 02434014 | | ATLAS[9.9696], BTC-PERP[0], GMT-PERP[0], USD[2.12], USDT[0] | | |
| 02434015 | | TRX[.000001], USD[2.17], USDT[0] | | |
| 02434020 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[119.976], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.4797], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[3.72091803], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 02434029 | | ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], EUR[0.01], FTT-PERP[0], GST[.04], GST-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SOL-PERP[0], USD[100.56], USDT[0], XAUT-PERP[0] | | |
| 02434037 | | NFT (466226753751732505/FTX EU - we are here! #108499)[1], NFT (491658622705791941/FTX EU - we are here! #107964)[1], NFT (507487543054807069/FTX EU - we are here! #108245)[1] | | |
| 02434038 | | ATLAS[27.07805517], AURY[0.34769617], BNB[0], SPELL[300], USD[0.00], USDT[0.00000001] | | |
| 02434042 | Contingent | APE-PERP[0], APT[0], ATOM-PERP[0], AVAX[.00000001], BNB[.00000001], LUNA2[0.00053979], LUNA2_LOCKED[0.00125951], LUNC-PERP[0], MATIC[.00000001], NFT (381352689730768125/FTX EU - we are here! #72198)[1], NFT (400212517711093497/FTX EU - we are here! #72573)[1], SOL[.00000001], STORJ-PERP[0], USD[0.00], USDT[0], USTC[.07641], WAVES-PERP[0] | | |
| 02434051 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.49316657], LUNA2_LOCKED[1.15072200], LUNC[107388.06], SHIB-PERP[0], USD[-0.02] | | |
| 02434055 | | NFT (485339396093875140/The Hill by FTX #6923)[1] | | |
| 02434057 | | USD[0.00], USDT[0] | | |
| 02434058 | | EMB[0], STARS[0], USD[0.00], USDT[0] | | |
| 02434065 | | SOL[0], USD[0.00] | | |
| 02434072 | | AURY[23.82554526], BNB[0.00000001], FIDA[6.59925027], USD[0.00] | | |
| 02434077 | | EUR[0.03], TRX[.000158], USD[0.50], USDT[0.00525500] | | |
| 02434078 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02434083 | | SLRS[1886], SOL[3.35439081], USD[0.27] | | |
| 02434084 | | BTC[.01075685] | Yes | |
| 02434085 | | BTC[.00164993], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.29] | | |
| 02434086 | | CQT[679.864], TRX[.000002], USD[0.18], USDT[0] | | |
| 02434089 | | KIN[1], SGD[0.00], USD[0.00] | Yes | |
| 02434090 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], REEF-PERP[0], ROSE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[96.41], USDT[0] | | |
| 02434091 | | BNB[.00017647] | | |
| 02434092 | | EUR[0.00], SHIB[906947.23938542] | Yes | |
| 02434096 | | BTC[0], ETH[2.81003726], EUR[0.00], FTT[25.29320497], USD[0.00] | | |
| 02434097 | | EUR[0.00], LINK[11.4], RSR[8260], USD[0.00], USDT[0.00000001] | | |
| 02434098 | | CHZ[677.83027829], EUR[0.00], FTM[40.53580979], GRT[113.41813554], LRC[18.08699499], MATIC[60.71217813], USD[0.00] | | |
| 02434103 | | ALPHA-PERP[0], CHR-PERP[0], COMP-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[2.26], USDT[0], ZIL-PERP[0] | | |
| 02434104 | | DOGE[5942.98325265] | Yes | |
| 02434121 | | DAI[0], FTT[0], TONCOIN[11.44187918], USDT[0.00000002] | | |
| 02434128 | Contingent | BEAR[98.92400000], BIT[.6594], BTC[0], BTC-PERP[0], CRO[9.77400000], FTT[1], LINKBULL[0], LUNA2[0.00002536], LUNA2_LOCKED[0.00005917], USD[-0.02], USDT[0] | | |
| 02434-129 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[807.130364], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.01], USDT[.0079635], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02434136 | | BTC[.0003], BTC-PERP[0], CRO-PERP[0], SOL[1.48], USD[8.46], XRP-PERP[111] | | |
| 02434137 | | POLIS[52.1], SOL[.02], USD[0.31] | | |
| 02434143 | | USDT[2.60182352] | | |
| 02434146 | | ETH[.50006725], ETHW[.50006725], EUR[0.00], USDT[40.52628049] | | |
| 02434160 | | BTC[0.00002661], FTT[.69992], USD[0.02] | | |
| 02434163 | | USD[12.70] | | |
| 02434167 | | FTT[0.01294585], USD[0.00], USDT[0.70836086] | | |
| 02434169 | | FTT[.796544], USD[0.06] | | |
| 02434174 | | BNB[.0017875], SOL[.009508], USD[0.78], USDT[0.56623804], XRP[.7466] | | |
| 02434185 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02434186 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00000064], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02434190 | | TONCOIN[463.012011], USD[0.27], XRP[.75] | | |
| 02434191 | | DOGE-PERP[0], KNC-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[0.16], USDT[0.00138789] | | |
| 02434195 | | USD[0.01], USDT[0] | | |
| 02434196 | | 0 | | |
| 02434197 | Contingent, Disputed | AKRO[1], BAO[1], LTC[0], MANA[0.00021904], SOL[.00000001], TRX[1], XRP[0] | Yes | |
| 02434198 | | USD[25.00] | | |
| 02434199 | | ATLAS[139.9734], BAND[14.897169], BTC[.02539412], CHR[40.99734], ETH[.29561142], KIN[9975.3], LTC[.3199392], SAND[8.84228742], SOL[3.4193502], SOL-PERP[0], STARS[2.06100173], USD[0.06], XRP[152] | | |
| 02434202 | | BNB[0], USD[0.00], XRP[18] | | |
| 02434204 | | NFT (442459209947571722/The Hill by FTX #22006)[1], NFT (484916361290569977/FTX Crypto Cup 2022 Key #13690)[1] | | |
| 02434209 | | USD[0.06] | | |
| 02434211 | | AKRO[2], BAO[4], BCH[0], KIN[5], NFT (396477638449562335/FTX EU - we are here! #172453)[1], USD[0.01], USDT[0.00000001] | Yes | |
| 02434214 | | TRX[.000001], USD[0.00] | | |
| 02434218 | | AURY[4.98867644], USD[113.27] | | |
| 02434222 | | BTC-PERP[0], USD[-0.12], USDT[.46861281] | | |
| 02434223 | | USD[1.11], USDT[0.00000001] | | |
| 02434226 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 02434228 | | 0 | | |
| 02434234 | | EUR[59.41], KIN[1], UBXT[1], USD[0.01] | Yes | |
| 02434236 | | ATLAS[0], SPELL[0], USD[37.53] | | |
| 02434244 | | USD[0.00] | | |
| 02434246 | | BTC[.00133231], ETH[.02015191], ETHW[.01990801], EUR[10.02], KIN[1], RSR[1], USDT[90.89660951] | Yes | |
| 02434248 | | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0], EUR[0.00], LTC[0], TRX[.000001], USD[-130.71], USDT[142.94431704], XLMBULL[0], XLM-PERP[0] | | |
| 02434250 | | ADA-PERP[0], BTC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02434252 | | CRO[0], ETH[0], FTM[0], FTT[0], GBP[0.00], USD[0.00], USDT[0.00000000] | | |
| 02434260 | | BTC[.00028514] | | |
| 02434267 | | ATLAS[100], USD[0.81] | | |
| 02434279 | | BNB[0], BRZ[0], DAI[0], FTT[0.00881737], KSHIB-PERP[0], TRX[0], TRYB-PERP[0], USD[0.00], USDT[0.00000075], XAUT[0] | | |
| 02434286 | Contingent | LUNA2[0.02385474], LUNA2_LOCKED[0.05566106], LUNC[5194.42], USD[0.00], USDT[0.00014785] | | |
| 02434298 | | USD[25.00] | | |
| 02434302 | | 0 | | |
| 02434305 | | USD[0.20] | | |
| 02434312 | | AMZN-1230[0], AVAX[0], BEAR[200], BTC-PERP[0], CVX[0], DEFIBEAR[300], ETHBULL[.0081832], ETH-PERP[0], FTM-PERP[0], FTT[0.00039537], NEAR[0], SOL[0], TRX-PERP[0], USD[3746.35], USDT[0] | | |
| 02434315 | | BTC[0.00002429], BTC-PERP[0], DOGE[.45849], DOGE-PERP[0], ETH[0.00046423], ETH-PERP[0], ETHW[0.00099870], EUR[-2.69], FTT[.01091987], LTC[.00361745], SHIB[799852.56], USD[0.26], XRP[7.88239], XRP-PERP[0] | | |
| 02434323 | | SPELL[10137.72881801], USD[0.34] | | |
| 02434329 | | POLIS[19.09618], USD[0.71], USDT[0] | | |
| 02434330 | Contingent | BTC[.00002183], ETH[.06092787], ETHW[.06092787], EUR[0.00], LUNA2[2.01465898], LUNA2_LOCKED[4.70087097], LUNC[6.49], USD[0.56], USDT[0] | | |
| 02434331 | | AURY[.90557507], USD[0.01] | | |
| 02434333 | | USD[1.18] | | |
| 02434335 | | AURY[11.47805144], USD[0.00] | | |
| 02434341 | Contingent | BNB[0.19707999], BTC[0.00490377], ETH[0.05127741], ETHW[0.05127741], RAY[20.99689810], SRM[31.56711188], SRM_LOCKED[4.689646], USD[0.00], USDT[279.81806477], XRP[60.98467173] | | BTC[.003576], USDT[278.269962] |
| 02434342 | | USD[0.47], USDT[0.00454200] | | |
| 02434344 | | ATLAS[894.8195], AURY[3.99905], SOL[.00000001], USD[0.16], USDT[.00106159] | | |
| 02434345 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0002], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.08159872], FTT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[11.35], XRP-PERP[0] | | |
| 02434346 | | DENT[1], GBP[0.00], SHIB[155052.66945516], USD[0.00] | Yes | |
| 02434351 | | AKRO[1], BAO[1], DOGE[754.84020295], FTT[3.7792956], SGD[0.00], SHIB[10788954.6017544], TRX[1], XRP[5612.64401192] | Yes | |
| 02434356 | | BTC[0.00042409], FTT[.2], SOL[.35] | | |
| 02434360 | | AKRO[1], BAO[7], CRO[.0145292], DENT[5], EUR[0.00], KIN[2], RSR[1], TRU[1], TRX[2], USD[0.00], USDT[0.000771] | Yes | |
| 02434363 | | BTC[0.00000348], EUR[0.00], USD[0.00] | | |
| 02434367 | | BTC[.01158446], BTC-PERP[0], FTM-PERP[0], FTT[0.00000650], RUNE[8.198524], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02434373 | | EUR[0.00] | | |
| 02434374 | | ATLAS[270], SRM[18.31589255], USD[0.00], USDT[0] | | |
| 02434377 | | MANA[33.99354], USD[526.58], USDT[0] | | |
| 02434378 | | USD[25.00] | | |
| 02434380 | | ETH[0], SLRS[0], USD[0.00], USDT[0] | | |
| 02434386 | | DOGE-PERP[0], ETH[.00000001], FTT-PERP[0], MPLX[.569246], SOL[.00000001], USD[9999.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02434396 | | ETH[.0009142], ETHW[.0009142], RUNE[.0513], TRX[.000006], USDT[2.11584040] | | |
| 02434398 | | BAO[1], CHZ[148.35350689], KIN[1], USD[0.00], USDT[0] | Yes | |
| 02434400 | | BTC[0.08027657], ETHW[.197], USD[4.40] | | |
| 02434402 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[44.85593955], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR[32.393844], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00003035], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[3.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02434405 | | AGLD[.00000457], AKRO[2720.94845684], ATLAS[67.80628429], BAO[127.59813832], BAT[1.00893875], BNB[.06984184], BOBA[9.78231142], BTC[.1258643], CHZ[24.32918654], CRO[48.00822505], DENT[1973.54307341], DOGE[635.35807912], ETH[.58699277], ETHW[.58674621], FTT[27.75212775], GODS[.00001496], IMX[.0000655], KIN[145], LINK[1.9737484], LRC[40.83591287], LTC[1.55130307], MATIC[.10842533], OMG[.0030406], RAY[1.09482975], RSR[1], RUNE[4.95868868], SHIB[204588.01753259], SOL[4.72704535], SRM[7.57420021], STEP[60.03727919], SUSHI[3.23650141], TRX[109.67817098], UBXT[15], USD[0.40], USDT[0.00460623] | Yes | |
| 02434408 | | AURY[0], USD[0.00] | | |
| 02434410 | | BNB[0], BTC[0.09415107], ETH[.088222], ETH-PERP[0], ETHW[.088222], EUR[0.00], FTT[28.4], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], SRM[250], STEP-PERP[0], USD[0.00], USDT[692.84294368] | | |
| 02434413 | | BTC[0.00123866], BTC-PERP[0], CELO-PERP[0], ETH[.00000001], ETH-PERP[0], SOL-PERP[0], USD[-0.80] | | |
| 02434415 | | SOL[0], USD[0.00], USDT[0] | | |
| 02434417 | | MATIC[0.30360462] | Yes | |
| 02434419 | | AURY[.1], USD[2.21] | | |
| 02434431 | Contingent, Disputed | BAT-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00007538], ETHW[0.00007538], HUM-PERP[0], LRC-PERP[0], MCB-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], REN-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[0.95], VET-PERP[0], XEM-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02434432 | | ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], OMG-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02434437 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0.00566892], CAKE-PERP[0], ETHBULL[.0299943], SAND-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 02434441 | | SOL[1] | | |
| 02434445 | Contingent | DOGE-PERP[0], LUNA2[2.74891505], LUNA2_LOCKED[6.41413511], LUNC[598582.0397531], MANA-PERP[0], SHIB[10150000], TRX[0], USD[0.00], USDT[0] | | |
| 02434448 | | SHIB[1400000], USD[5.81] | | |
| 02434449 | | BNB[.00031569], SPELL[.01243673], SRM[.00013261] | Yes | |
| 02434450 | | EUR[0.00], KIN[1], TRX[1] | | |
| 02434452 | | IMX[133.8], USD[0.34] | | |
| 02434461 | Contingent | LUNA2[141.26538509], LUNA2_LOCKED[197.6520666], LUNC[.002054], USD[500.98], USTC[.11248218] | Yes | |
| 02434473 | | TONCOIN-PERP[178.5], USD[-453.40], USDT[499] | | |
| 02434475 | | FTM[0], TONCOIN[4.15056107], TRX[0] | | |
| 02434486 | | BTC[0], CHZ[0], CRO[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[-0.01], USDT[0.01000001] | | |
| 02434497 | | DOGE-PERP[0], ONE-PERP[0], SHIB-PERP[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 02434500 | | KIN[25000000.00000004], USD[0.00], USDT[0] | | |
| 02434506 | | BTC[0], CRO[0], ETH[0], USD[0.00] | | |
| 02434508 | | ATLAS[9.03014298], POLIS[.084211], USD[0.01], USDT[0] | | |
| 02434517 | Contingent | AURY[.70339491], BNB[.009884], BTC[.00009852], GALA[40], GST[1.82717457], LUNA2[0.00597856], LUNA2_LOCKED[0.01394997], LUNC[1301.84457], SAND[1], SOL[.00428209], USD[1053.95] | | |
| 02434518 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 02434519 | | SHIB[7230], USD[0.21] | | |
| 02434523 | Contingent | FTT[.0282698], SOL[4.997834], SRM[149.26660719], SRM_LOCKED[784.42641359], USD[0.01], USDT[1764.84370594] | | |
| 02434526 | | BTC-PERP[0], ETH[.00182944], ETHW[.00182944], USD[-0.73] | | |
| 02434527 | | USDT[0] | | |
| 02434529 | | FTT[3.3], USD[0.39], XRP[136] | | |
| 02434530 | | AURY[22.52994787], BAO[3], KIN[2], TRX[2], USDT[0.00000006] | Yes | |
| 02434536 | | USD[0.01], USDT[0] | | |
| 02434538 | | EUR[0.00], USD[0], XRP-PERP[0] | | |
| 02434539 | | REAL[.01144518], USD[0.73] | Yes | |
| 02434554 | | SHIB-PERP[22900000], USD[45.02] | | |
| 02434557 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT[53700], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.06318278], LUNA2_LOCKED[2.48075983], LUNC[235150.29], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE[1.2], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.14], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00024], USD[0.00], USDT[1406.45820410], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02434558 | | NFT (370740031041678330/FTX EU - we are here! #118282)[1], NFT (390160354197396892/FTX EU - we are here! #178324)[1], NFT (484953999706926293/FTX EU - we are here! #178260)[1] | Yes | |
| 02434559 | | ETH[0], SAND[11, STG[2], TRX[.000034], USD[0.13], USDT[0] | | |
| 02434566 | | BTC[0], CHR-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 02434571 | Contingent | AVAX-PERP[0], DENT[2299.563], EOS-PERP[0], ETH[.0295735], ETHW[.0295735], LINK[.198499], LUNA2[0.15251999], LUNA2_LOCKED[0.35587998], LUNC[33211.55], MTL[.099259], SLND[5.298993], STORJ[63.866009], USD[71.47], USDT[0] | | |
| 02434574 | | FTT[1.6], FTT-PERP[0], SRM[20], USD[0.45], XRP[102] | | |
| 02434579 | | BAO[15], DENT[1], GBP[0.00], KIN[3], UBXT[6], USD[0.00], USDT[0] | Yes | |
| 02434580 | | BTC[0], SHIB[100000], USD[2.52], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02434585 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[5.66254319], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15250.15], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02434587 | | BTC[.09378047], LTC[.008383], MATIC[299.946], XRP[870.87688] | | |
| 02434588 | | DOGE[58], USD[0.05], USDT[.00785636] | | |
| 02434601 | | ATLAS-PERP[0], FTT[3.89924], FTT-PERP[0], TRX[.000001], USD[2.93], USDT[1.016598] | | |
| 02434610 | | NFT (336229209084734135/FTX AU - we are here! #19915)[1] | | |
| 02434616 | | BAO[1], BF_POINT[100], KIN[4], RSR[1], SHIB[2175178.16919868], TRX[1], USD[0.00] | Yes | |
| 02434622 | | BTC[.04008898], ETH[.1459426], EUR[1958.80], EURT[99.98], USD[911.09], USDT[137.37252] | | EUR[100.00] |
| 02434627 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00003164], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00088713], ETH-PERP[0], ETHW[0.25285428], EUR[33614.00], FIL-PERP[0], FTM[1.81955081], FTM-PERP[0], FTT[25.04946948], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00820377], LUNA2[0.04995530], LUNA2_LOCKED[0.11656238], LUNC[0.00520854], LUNC-PERP[0], MANA-PERP[0], MATIC[0.35410688], MATIC-PERP[0], MKR-PERP[0], NFT (543503245376446696/The Hill by FTX #44895)[1], OP-PERP[0], PEOPLE-PERP[0], RAY[0.09010875], ROSE-PERP[0], SAND[0], SAND-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1], STG-PERP[0], THETA-PERP[0], USD[0.39], USDT[0.00987717], USTC[6.84254097], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02434628 | | SOL[0] | | |
| 02434636 | | AVAX[4.37221012], ETH[.00000001], ETHW[.00000001], GBP[0.00], KIN[2], MANA[.00707119], SOL[2.94881463], USD[0.00] | Yes | |
| 02434644 | | USD[0.00], USDT[0] | | |
| 02434650 | | BAO[1000], CONV[10], DMG[7.79944], SKL[2], SLP[9.998], SPELL[100], TRX[.000001], TRYB[3], UBXT[5], USD[0.00], USDT[0] | | |
| 02434651 | | CRO[3409.318], ETH[.00001761], ETHW[0.00001760], IMX[1582.88336], USD[6.34] | | |
| 02434654 | | NFT (418267837551271554/FTX EU - we are here! #68560)[1], NFT (425470081418843679/FTX EU - we are here! #68657)[1], NFT (474213709235335922/FTX EU - we are here! #68456)[1] | Yes | |
| 02434657 | | USD[0.00] | | |
| 02434659 | | FTT[1.08680731], USD[25.11] | | USD[25.00] |
| 02434661 | Contingent | EUR[0.00], LUNA2_LOCKED[58.41606981], SPELL[182606.11772711], USD[0.00], USDT[0], USTC[00000001] | | |
| 02434666 | | ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[.00981], BNB-PERP[0], BTC[0.00010000], BTC-MOVE-0104[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0115[0], BTC-MOVE-0118[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0125[0], BTC-MOVE-0127[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0302[0], BTC-MOVE-0304[0], BTC-MOVE-0320[0], BTC-MOVE-0330[0], BTC-MOVE-0419[0], BTC-MOVE-0504[0], BTC-MOVE-0617[0], BTC-MOVE-20211228[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0318[0], BUMP-PERP[0], CHZ-PERP[0], DOT[.086415], DYDX[.096371], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.274], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], USDI4.08], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02434668 | | 0 | | |
| 02434670 | | BTC[0], USD[0.00] | | |
| 02434676 | | AURY[.00000001], USD[0.92] | | |
| 02434681 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAD-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2735.30], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02434683 | | SOL[.00331712], USDT[0] | | |
| 02434684 | | USD[25.00] | | |
| 02434686 | | AKRO[1], BAO[2], DENT[2], ETH[.01775779], ETHW[.01753875], KIN[3], RAY[7.29069484], SOL[1.58036749], USD[327.08] | Yes | |
| 02434688 | | USD[0.00], USDT[0] | | |
| 02434691 | | AKRO[1], KIN[1], USD[0.00], USDT[0.00000035] | | |
| 02434692 | | FTT[0.09308433], USD[0.00], USDT[62.95122761] | | |
| 02434695 | | USDT[0.00000039] | | |
| 02434697 | | AKRO[1], KIN[1], LINK[0], UBXT[2], USD[0.00] | | |
| 02434698 | | NFT (377754130456118748/FTX EU - we are here! #229314)[1], NFT (387427150043525887/FTX EU - we are here! #229332)[1], NFT (513636329612751478/FTX EU - we are here! #229284)[1] | | |
| 02434700 | Contingent | ALCX[.00077868], AURY[.00000001], BNB[.00328507], LUNA2[0.00095746], LUNA2_LOCKED[0.00223407], LUNC[208.488954], TRX[.002166], USD[0.09], USDT[0] | | |
| 02434704 | Contingent | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], OP-PERP[0], SHIB[3100000], SHIB-PERP[0], SNX-PERP[0], SOL[0], USD[0.67] | | |
| 02434706 | Contingent | ADA-PERP[0], ANC-PERP[0], APE[.0943], APE-PERP[0], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT[.09238], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063645], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (333628841125222858/FTX AU - we are here! #24356)[1], NFT (522278775794955617/FTX AU - we are here! #24612)[1], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[-0.05], USDT[0.06234367], WAVES-PERP[0], XRP-PERP[0] | | |
| 02434723 | | BOBA[.99981], MATIC[9.9981], OMG[.99981], TRX[.200221], USD[0.00], USDT[55.40827486] | | |
| 02434726 | | BTC[0], SWEAT[221.10197638] | | |
| 02434727 | | BTC[0.00004664], DFL[30024.2943], ETH[.0008575], ETHW[.0008575], EUR[0.81], USD[1.19] | | |
| 02434736 | | USDT[1.38150032] | | |
| 02434738 | | FTT[.00280386], SOL[.00663433], USD[0.00], USDT[24.60688839] | | |
| 02434741 | | USDT[82.50085072] | Yes | |
| 02434745 | | AURY[11.998], FTM[11], TRX[.000778], USD[1.07], USDT[0.00772300] | | |
| 02434748 | | BTC[0] | | |
| 02434750 | | AURY[.27334598], BTC-PERP[0], CRO-PERP[0], ICX-PERP[0], USD[1.53], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02434756 | | NFT (4152193143868959069/FTX EU - we are here! #48609)[1], NFT (44000409408536 2179/FTX EU - we are here! #48792)[1], NFT (51334226002888 7245/The Hill by FTX #32024)[1], NFT (5160552118024238 58/FTX Crypto Cup 2022 Key #18635)[1], NFT (57276085952948 4577/FTX EU - we are here! #48451)[1] | | |
| 02434758 | | BAO[1], DOGE[299.6220701], SHIB[2709.19848612], USD[0.00] | Yes | |
| 02434760 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000007], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.04], USDT[0.00000001], XRP[24811, XRP-PERP[0] | | |
| 02434767 | | HMT[112.21321387], KIN[1], STEP[.00258367], TRX[1], USD[0.00] | Yes | |
| 02434769 | | AURY[9], CRO[400], FTT[0.01131946], MANA[9], POLIS[3.58367274], SPELL[0], USD[2.15] | | |
| 02434773 | | SHIB-PERP[0], USD[0.00] | | |
| 02434775 | | DOGE[.00041943], MNGO[.01216132] | Yes | |
| 02434779 | | DOGEBULL[11.94], USD[0.06], USDT[0] | | |
| 02434784 | | USD[0.01] | | |
| 02434788 | | EUR[44.28], USD[0.00], USDT[0] | | |
| 02434793 | | ATLAS[2110.01395738], GODS[34.56277569], USDT[0.00000006] | | |
| 02434796 | | FTT[3.099411], TRX[.000001], USDT[3.650844] | | |
| 02434799 | | BTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], USD[8.29], USDT[131.92] | | |
| 02434800 | Contingent | DENT[68.72], DENT-PERP[0], LUNA2[2.14267809], LUNA2_LOCKED[4.99958222], LUNC[466572.6668], USD[0.00], USDT[0], XRP[2707.56110564], XRP-PERP[0] | | |
| 02434808 | | CRV[32.99373], ETH[.03899259], ETH-PERP[0], ETHW[.03899259], LINK-PERP[0], SPELL[13698.689], USD[11.69] | | |
| 02434809 | | BAO[3], BiT[.00775488], DENT[1], USD[0.00] | Yes | |
| 02434814 | Contingent | BTC[.0146605], DOT[6.19876], ETH[0.19918991], EUR[2963.75], FTT[9.1507824], JOE[100.96531478], RAY[878.03775321], SOL[29.17343367], SRM[701.81024754], SRM_LOCKED[2.23082542], USD[0.00] | | |
| 02434815 | | ATLAS[280], USD[0.46], USDT[0] | | |
| 02434816 | | DOGE[.00045663] | Yes | |
| 02434817 | | BTC[.00013199], DENT[1], MATIC[10.5], OMG[.54601663], SPELL[48.90566244], UBXT[1], USDT[0.00000001], XRP[2.92177867] | | |
| 02434819 | | ADA-PERP[0], ATLAS[330.50356681], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], MNGO[0], ONE-PERP[0], REEF[673.32594027], RUNE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02434828 | | 0 | | |
| 02434835 | | AURY[.70742427] | | |
| 02434839 | Contingent | SRM[.00003748], SRM_LOCKED[.00019063], USD[0.00], USDT[0.00000001] | | |
| 02434865 | | ATLAS[160], CONV[680], CQT[22], FTT[2.2], FTT-PERP[0], HGET[5.65], HUM[100], MAPS[27], MER[58], MNGO[60], MTA[24], TRX[.000001], USD[2.67], USDT[.00127228] | | |
| 02434870 | | IMX[.066579], USD[2.84] | | |
| 02434872 | | ATLAS[2014.70592662] | | |
| 02434877 | | USD[0.13] | Yes | |
| 02434885 | | BICO[1.28262158], BTC[.0057], POLIS[1.599696], USD[0.83] | | |
| 02434888 | | BTC[0.00169972], ETH[.01099813], ETHW[.01099813], FTT[0.13252024], USD[0.01], USDT[0.94640730] | | |
| 02434893 | | ATLAS[1379.525], TRX[.853304], USD[0.60], USDT[0] | | |
| 02434898 | | BNB[.00219967], DOGE[.8508], LINK[.096], TRX[.000001], USD[0.00], USDT[9474.49189002] | | |
| 02434899 | | AURY[.43210015], TULIP[.09906], USD[57.55] | | |
| 02434900 | | ATLAS[318.31580307], MANA[2.04826953] | | |
| 02434902 | | ADA-PERP[0], ATLAS[519.9715], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02434904 | | TRX[.000001], USDT[1.35594052] | | |
| 02434912 | | ATLAS[9.996], TRX[.000001], USD[0.00] | | |
| 02434913 | | BTC[.13348828], ETH[2.6079276], ETHW[.000742], GOG[19], RSR[1.934], SOL[.004892], USD[101.27], USDT[1119.60736880] | | |
| 02434922 | | 1INCH[5.38372584], AKRO[677.47969905], AMPL[1.17893525], AUDIO[27.26103334], BAO[3.27939556], CVC[26.1451712], DENT[3893.70992693], DOGE[94.99496817], ENJ[4.94658436], EUR[0.37], FRONT[21.48474551], GRT[61.3979783], HNT[.42603324], KIN[139782.23870038], LINA[1431.58087131], LRC[43.66602522], MATIC[7.1594484], SHIB[3800153.22431486], SOL[.05994694], SRM[3.24077159], TRX[117.23053278], XRP[25.81787127] | Yes | |
| 02434926 | | AKRO[4], AVAX[3.19731884], BAO[9], DENT[1], ETH[.00033752], ETHW[.00033752], EUR[0.00], FRONT[1], GODS[.02187272], KIN[4], LTC[.00000925], RSR[1], RUNE[9.19676806], SXP[1.03358926], TRU[1], TRX[2], UBXT[5], USD[0.00], USDT[0.00000124] | Yes | |
| 02434927 | | ETH[0], TRX[.000001], USDT[0.00001550] | | |
| 02434928 | | COMP[0.30644176], DOGE[42.99183], EUR[0.00], TRX[.001232], USDT[287.25003481] | | |
| 02434931 | | AVAX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LTC-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.000006], USD[0.01], USDT[0.00066806], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02434942 | | ATLAS[4489.102], USD[0.65], USDT[0] | | |
| 02434943 | | BTC[0], EUR[0.00] | | |
| 02434950 | | ALGO-PERP[0], AVAX-PERP[0], BTC[.00008931], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00066704], ETH-PERP[0], ETHW[.00066704], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[.007436], SOL-PERP[0], USD[2143.78] | | |
| 02434951 | | ATLAS[1309.738], BTC[.00007974], EUR[0.00], SOL[.0057166], TRX[.000001], USD[0.94], USDT[0.00430101] | | |
| 02434963 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.01718], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[140.22], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.09], XRP-PERP[0], XTZ-PERP[0] | | |
| 02434965 | | USD[5.41], USDT[.423882] | | USD[4.77] |
| 02434968 | | LTC[.007], USD[1.82] | | |
| 02434976 | | BNB[.00000001], USD[0.00], USDT[.06888512] | | |
| 02434979 | | DENT[1], ETH[0], FRONT[1.00017347], FTM[.07286335], RSR[1], USD[0.00] | Yes | |
| 02434986 | | AVAX-PERP[0], BTC-PERP[0], TRX[.000024], TRYB-PERP[0], USD[0.03], USDT[0.00286928] | | |
| 02434987 | | FTT[25.59525], SOL[52.00198622], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02434992 | | SOL[3.74387656], USD[0.00] | | |
| 02434995 | | 1INCH-PERP[0], BTC[0], DENT-PERP[0], FTM[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02435003 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00003954], BTC-PERP[0], DOGE-PERP[0], ETH[0.07096166], ETH-PERP[0], ETHW[0.07096165], FTM[3.90994796], FTT-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.039378], SOL-PERP[0], SRM-PERP[0], TSLA-0624[0], USD[-59.74], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02435011 | | BNB[.09340362], SGD[0.00], SOL[.87749323], USD[0.01], USDT[315.59433107], XRP[97.19581455] | Yes | |
| 02435013 | | ALT-PERP[0], BNB[.009538], BTC[0.00002786], BTC-PERP[0], DEFIBULL[.009558], DEFI-PERP[0], ETH[.21255296], ETHW[.21255296], SAND[30], SHIB-PERP[0], USD[0.88], USDT[.99640387] | | |
| 02435017 | | AUDIO-PERP[0], BTC-PERP[0], CRO-PERP[0], FXS-PERP[0], LOOKS-PERP[0], LTCBULL[2008], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SPELL-PERP[0], USD[0.05] | | |
| 02435019 | Contingent | ATOM-PERP[0], BNB-PERP[0], BTC[0.00002081], BTC-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[177.90], LUNA2[0.22096586], LUNA2_LOCKED[0.51558701], LUNC[48115.782434], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.96900429], USTC[0] | | |
| 02435022 | | ATLAS[9.668], AURY[.989], GODS[.09814], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02435027 | | BTC[0] | | |
| 02435038 | | BAO[1], KIN[1], LINK[4.18177748], USDT[0.00000005] | Yes | |
| 02435040 | | BTC[0], ETH[0], FTT[0.08868302] | | |
| 02435041 | Contingent | EUR[806.96], LUNA2[0.19292653], LUNA2_LOCKED[0.45016192], LUNC[42010.16], USD[0.72], USDT[0.00320312] | | |
| 02435048 | | RUNE[56.9509399] | Yes | |
| 02435049 | | USD[0.01], USDT[1.83] | | |
| 02435050 | | TRX[.000001], USDT[.96594015] | | |
| 02435059 | | BRZ[0], BTC[0], BTC-0624[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT[0], GMT-PERP[0], OP-0930[0], OP-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 02435060 | | AAVE-PERP[0], ATOM-PERP[0], AURY[0], AXS-PERP[0], CREAM-PERP[0], EDEN-PERP[0], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SHIB[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 02435064 | | TRX[.000783] | | |
| 02435068 | | ETH[.0009913], ETHW[.0009913], TRX[.000777], USD[0.32], USDT[0.20067966] | | |
| 02435069 | | ATLAS[2739.5068], AVAX[0], CEL[83.48497], CRV[75.982], LRC[111.97984], MBS[262.95266], MNGO[1139.7948], RUNE[34.593772], SPELL[29994.6], TULIP[10.49811], USD[0.00] | | |
| 02435073 | | BAO[1], EUR[0.00] | | |
| 02435082 | | ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00095357], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], MOB-PERP[0], OP-PERP[0], PAXG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-112.00], XRP-PERP[300] | | |
| 02435093 | | NFT (331690849970513194/The Hill by FTX #33915)[1] | | |
| 02435094 | | BTC[0], EUR[0.00], TRX[.000962], USD[0.00], USDT[0] | | |
| 02435096 | | AKRO[2], AMPL[0], BAO[1180.27196131], DENT[3], ETH[.00114304], ETHW[.00114304], EUR[0.00], KIN[30], RAY[.77784417], SHIB[157.86040443], USD[0.00] | | |
| 02435097 | | DOGEBULL[6.376], TRX[.000001], USD[0.00] | | |
| 02435103 | | USDT[2.7900134] | | |
| 02435110 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |
| 02435111 | Contingent | AKRO[1], GBP[0.00], KIN[3], LUNA2[0.01617814], LUNA2_LOCKED[0.03774900], LUNC[3522.8253564], SHIB[0], TRX[1], UBXT[3], USD[0.00], USDT[0.00000206] | | |
| 02435113 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02435125 | | ATLAS[8.06623758], ATLAS-PERP[0], TRX[.000016], USD[0.00], USDT[0.02543006] | | |
| 02435126 | | BTC[.17038677], EUR[0.00], FTT[54.68900066] | | |
| 02435129 | | USD[25.00] | | |
| 02435131 | | AURY[17.08140582], USD[1.28] | | |
| 02435132 | | POLIS[538.8922], USD[3.88] | | |
| 02435135 | | USD[0.00], USDT[0] | | |
| 02435139 | | USD[0.51] | | |
| 02435140 | | AKRO[1], SOL[.00002983], STG[108.49421311], USD[0.00] | Yes | |
| 02435143 | Contingent, Disputed | ATLAS[5], TRX[.001554], USD[0.09], USDT[0] | | |
| 02435144 | | ATLAS-PERP[0], BTC[0], IOTA-PERP[0], USD[0.90], USDT[0] | | |
| 02435151 | | ADABULL[215.27490564], ALGOBULL[97119766.828075], ATLAS[10097.93345521], GODS[195.01484306], GRTBULL[3010.89973900], IMX[0.05411586], MATICBEAR2021[24.42], MATICBULL[5096.00288051], USD[0.34], USDT[0.00002913], VETBULL[1113.20623500] | | |
| 02435159 | | NFT (497344899506388750/The Hill by FTX #43922)[1], NFT (566453296931181167/FTX Crypto Cup 2022 Key #23148)[1] | | |
| 02435164 | | BAO[4], BNB[0.00000157], CRO[0.05197743], DENT[1], KIN[4], SHIB[3.76985140], STEP[0.04151259], TRX[2], UBXT[1], USD[0.00], XRP[0.00158876] | Yes | |
| 02435175 | Contingent, Disputed | ATLAS[0], USD[0.00], USDT[0] | | |
| 02435178 | | ETH[0], USDT[0.00000007] | | |
| 02435180 | | ALPHA[1.00028666], BTC[.51491042], ETH[24.80192985], ETHW[24.79532859], KIN[1], USD[58383.17], USDT[0.73676687] | Yes | |
| 02435181 | | AURY[.99982], CHF[0.00], ETHW[.33693934], FTT[.99982], USD[0.00] | | |
| 02435183 | | ATLAS[4400], USD[0.69], USDT[0] | | |
| 02435185 | | TONCOIN[186.7], USD[0.18] | | |
| 02435186 | | DOGEBULL[60.8530376], USD[3.71] | | |
| 02435190 | | SOL[2.27570739], USD[0.00] | | |
| 02435192 | | USD[0.00], USDT[0.00002406] | | |
| 02435193 | | 0 | | |
| 02435196 | | BTC[0], USD[0.00], USDT[0] | | |
| 02435197 | | BTC-PERP[0], DOT-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.24], USDT[0.00915609] | | |
| 02435204 | | 1INCH-PERP[0], AVAX-PERP[0], BNB[.00904759], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[-1.13], USDT[0.00714425] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02435213 | | CQT[77], USD[25.51], USDT[.000653] | | |
| 02435214 | | ATOM-PERP[0], FTT-PERP[0], MANA-PERP[0], TRX[.000001], USD[-0.01], USDT[.06893656] | | |
| 02435215 | | AURY[.15564849] | | |
| 02435216 | | POLIS[2.55] | | |
| 02435217 | | LINK[0], LINK-PERP[0], USD[8.04], USDT[.00000014] | | |
| 02435226 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.016], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[6.99885753], GALA[19.9962], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1574.42], USDT[122.09086839], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02435227 | | ETH-PERP[0], USD[0.01] | | |
| 02435229 | | 1INCH-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], HNT-PERP[0], LTC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], XMR-PERP[0], ZIL-PERP[0] | | |
| 02435232 | | ATLAS[339.892], ATLAS-PERP[0], DOT-PERP[0], MANA-PERP[0], QTUM-PERP[0], STEP-PERP[0], USD[0.03] | | |
| 02435233 | | APE[0], CRO[0], DOGE[0], ETH[0.11345615], ETHW[0.11345615], MANA[0], SAND[0], USD[0.00] | | |
| 02435235 | | FTT[0], LTC[.00329069], USD[0.00], USDT[0] | | |
| 02435237 | | ATLAS[597.8912248], LOOKS[14.99905], TRX[.000002], USD[1.26] | | |
| 02435240 | | MPLX[.570937], NFT (330736715163542054/FTX EU - we are here! #143678)[1], NFT (333607901308039738/FTX AU - we are here! #33582)[1], NFT (418186348500533030/FTX EU - we are here! #143710)[1], NFT (439657671211919969/FTX EU - we are here! #143590)[1], NFT (522162571001184699/FTX AU - we are here! #33619)[1], USD[5.42] | | |
| 02435243 | | ATLAS[269.946], USD[0.51] | | |
| 02435254 | | SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02435255 | | TRX[.198406], TRX-PERP[0], USD[1.31] | | |
| 02435259 | | USD[0.00] | | |
| 02435263 | | POLIS[13], USD[0.66], USDT[0] | | |
| 02435272 | | ATLAS[5999.766], RSR[1780], TRX[.000032], USD[0.04], USDT[.0017] | | |
| 02435275 | | ATLAS[799.826], POLIS[.09748], USD[0.00], USDT[0] | | |
| 02435284 | | BNB[0], USDT[0] | | |
| 02435285 | | ETH[0], SOL[0] | | |
| 02435288 | | AURY[.00000001] | | |
| 02435292 | | BTC[0], USD[0.00], USDT[0.00005844] | | |
| 02435295 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[0.07000000], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000029], TRYB-PERP[0], USD[417.33], USDT[899.42305926], VET-PERP[0], XTZ-PERP[0] | | |
| 02435300 | | AURY[.00000001], NFT (400826241826074060/FTX EU - we are here! #228382)[1], NFT (567743695108328919/FTX EU - we are here! #228402)[1], USD[0.00] | | |
| 02435301 | | GALFAN[.099981], TRX[.000001], USD[0.00], USDT[0] | | |
| 02435304 | | BNB[.13253378], SHIB[2000000], USD[0.11], XRP[67] | | |
| 02435306 | | BNB[0.58980059], BTC[0.00329942], ETH[0.06198917], ETHW[0.06198917], FTT[4.799136], SOL[1.5794564], USD[0.26] | | |
| 02435315 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[.00191318], LUNA2_LOCKED[0.00446409], LUNC[416.6], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 02435317 | | ADA-PERP[0], BTC[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00362614], ETH-PERP[0], ETHW[0.00362614], IOTA-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02435320 | | FTT[0.01913648], SOL[0], USD[0.97], USDT[0], XAUT[0] | | |
| 02435326 | | SRM[19.09555699], UBXT[1], USD[0.00] | Yes | |
| 02435327 | | ATLAS[259.948], USD[1.11] | | |
| 02435329 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00115442], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[.08176], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.63], USDT[500.38672456], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02435331 | Contingent | APE-PERP[0], BTC[.00004573], CEL-PERP[0], ETH[4.14173234], ETHW[4.14173233], LTC[.9891609], LUNA2[13.54683802], LUNA2_LOCKED[31.6092887!], LUNC[2949852.5], MANA[12497.5], MATIC[9.99202609], MBS[2606.6512], SAND[6819.6358], SHIB[1148470320], SHIB-PERP[0], SRM-PERP[0], TRX[.00065], USD[131955.44], USDT[11998.88630851], XRP[72046.838], XRP-PERP[0] | | |
| 02435333 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], THETA-PERP[0], USD[0.00], ZRX-PERP[0] | | |
| 02435339 | | ATLAS[2489.0856], TRX[.000001], USD[0.01] | | |
| 02435341 | Contingent | BTC[.65190525], BTC-0325[0], CRV[1190.00595], ETH[.000075], ETHW[.000075], FTM[3.000015], FTT[760.203591], LUNA2[1.33693683], LUNA2_LOCKED[3.11951927], LUNC[291120.81], SRM[12.54543557], SRM_LOCKED[130.974564431], USD[9887.48], USDT[0.00598303] | | |
| 02435342 | | USD[0.00], USDT[0] | | |
| 02435344 | | GOG[243.95364], USD[1.45] | | |
| 02435345 | | BAO[1], BTC[0], GALA[0], MATIC[2.88815519], REEF[40], RSR[40], SLP[60], TRX[0], USD[0.00] | Yes | |
| 02435348 | | ATLAS-PERP[0], MNGO-PERP[0], USD[0.59] | | |
| 02435349 | | EUR[0.02], SHIB[2064021.88327814], SHIB-PERP[0], USD[-0.02] | | |
| 02435351 | | ATLAS[3589.3179], AURY[.9981], POLIS[46.894338], USD[32.61], USDT[0.00000001] | | |
| 02435356 | | MATIC[.92198156], SHIB[7746265.78], SOL[5.73177468], USD[-43.45], USDT[0] | Yes | |
| 02435358 | | AKRO[1], ATLAS[12666.08752156], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02435363 | | 1INCH-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-PERP[0], CEL-PERP[0], COMP-20211231[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00436559], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[121.18927008], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TRX[.000781], USD[0.58], USDT[0.00000001], XRP-PERP[0] | | |
| 02435365 | | ATLAS[2850], USD[0.67], USDT[0] | | |
| 02435366 | Contingent | ATLAS[3.96465348], GODS[.09206], LUNA2[0.10344905], LUNA2_LOCKED[0.24138113], MNGO[9.934], SOL[.00659], SPELL[96.78], USD[0.00], USDT[42.62509884], XRP[.9932] | | |
| 02435367 | | ATLAS[9.242], TRX[.000001], USD[0.00], USDT[0] | | |
| 02435372 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 02435373 | | BTC[.00000293], FTT[25.09525], OMG-PERP[0], TRX[.00098], USD[0.05], USDT[0.80000001] | | |
| 02435374 | | ADA-PERP[0], AVAX-PERP[0], ETC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USDT[0] | | |
| 02435375 | | SOL[.06] | | |
| 02435378 | | BTC[0], USD[0.00] | | |
| 02435380 | | ATLAS[2.358], POLIS[.08402], TRX[.177005], USD[0.00], USDT[0] | | |
| 02435382 | | TRX[.000001], USDT[0.83448340] | | |
| 02435386 | Contingent, Disputed | BTC[0.00000396], ETH[0], EUR[0.00], GLMR-PERP[0], LUNA2[0.11344482], LUNA2_LOCKED[0.26470459], USD[0.00] | | |
| 02435388 | | TRX[0], USD[0.07], USDT[0] | | |
| 02435389 | | USD[1.07], USDT[0] | | |
| 02435404 | Contingent | BTC-PERP[0], CEL-PERP[0], LUNA2[1.62301030], LUNA2_LOCKED[3.78702403], USD[612.72], USDT[0] | | |
| 02435408 | | USDT[0] | | |
| 02435410 | | ICX-PERP[0], OMG-PERP[0], SRM-PERP[0], USD[0.00], USDT[1.15] | | |
| 02435415 | | AURY[.9976], USD[0.00] | | |
| 02435420 | | AVAX[0], BNB[0], BTC[0.00110797], ETH[0], LTC[0], NFT [384348135701597310/NFT][1], SOL[0], USD[0.00] | | |
| 02435421 | | ATLAS[1420], USD[0.82] | | |
| 02435422 | | ATLAS[392.60389052], DENT[1], USD[0.00] | Yes | |
| 02435423 | | ATLAS[8.147595], FTT[.08271159], MNGO[9.7986], SRM[.9882048], TRX[.000001], USD[0.00], USDT[0] | | |
| 02435425 | | SOL[.19], TRX[.000001], USD[0.34], USDT[0.00000001] | | |
| 02435429 | | 0 | | |
| 02435430 | | BNB[0], BTC[.05991213], ETH[0.05971082], ETHW[0.05971082], FTT[19.62428548], FTT-PERP[0], MATIC[0], USD[0.00] | | |
| 02435435 | | ATLAS[5108.9189], BNB-PERP[0], NEO-PERP[0], USD[0.07] | | |
| 02435437 | | BNB[0], USD[3.52] | | |
| 02435438 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DODO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], MTL-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1.66], XRP-PERP[0] | | |
| 02435439 | | ATLAS[.01027184], BAO[1], KIN[1], RSR[1], TRY[0.00], USD[0.00], USDT[0] | Yes | |
| 02435440 | | USD[0.67], USDT[0] | | |
| 02435442 | | ATLAS[1241.81823453], MNGO[697.80093282], SOL[.21], USD[1.78] | | |
| 02435446 | | ATLAS[9.9867], LTC[.065], USD[0.00], USDT[0.00000001] | | |
| 02435449 | | USD[0.33] | | |
| 02435456 | | ATLAS[3134.00281981], USD[1.43] | | |
| 02435463 | | USD[0.00] | | |
| 02435469 | | SOL[.00312191], TRX[.000001], USD[0.00], USDT[0] | | |
| 02435470 | | ATLAS[9994.80662008], USD[0] | | |
| 02435471 | | DOGEBULL[121.327], USD[0.06] | | |
| 02435480 | | BAO[1], SHIB[794428.45058295], USD[0.00] | Yes | |
| 02435481 | | FTT[0.10678539], USD[0.02] | | |
| 02435486 | Contingent | BTC[1.12204401], DOT[92.39560876], ETH[12.66245718], ETHW[0.06], FTT[127.53844726], LINK[526.51638532], LUNA2[0.68594660], LUNA2_LOCKED[1.60054208], MATIC[3917.93840820], RUNE[0], SOL[32.77932063], SRM[301.39534931], SRM_LOCKED[.38860947], USD[0.62], USDT[0], XRP[5052.35589957] | | |
| 02435489 | | ATLAS[16034.35199571], TONCOIN[333.56989739], TRX[.000785], USDT[0] | | |
| 02435490 | | ATLAS[8.59], AVAX[.29994], DENT[2100], ETH[.0139972], ETHW[.0139972], FTT[.19998], GALA[49.99], LOOKS[.2], MANA[9.9962], SAND[6.9978], SHIB[699620], SLP[589.882], SXP[11.29492], USD[0.00], USDT[0], XRP[.9662] | | |
| 02435492 | | SOL[.22254927] | | |
| 02435493 | | BNB[0.13475803], BTC[.01778201], ETH[0.18683618], ETHW[0.18683618], GBP[0.00], LEO[2.21738502], LTC[.17448349], SHIB[600000], TRX[220.84805653], USD[0.00] | | |
| 02435495 | | BTC[0], TRX[.000001], TRY[0.17], USD[0.00], USDT[0] | | |
| 02435503 | | CHZ[230], FTM[26], TRX[.000001], USD[1.34], USDT[0] | | |
| 02435506 | | ATLAS[9.726], POLIS[.09946], USD[0.00], USDT[0] | | |
| 02435507 | | DYDX[10.37056738], USD[25.00], USDT[0] | | |
| 02435509 | | USD[0.00] | | |
| 02435510 | | KIN[1] | Yes | |
| 02435515 | | BNB[.00000001], BTC[0], LTC[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00011507] | | |
| 02435523 | | EUR[5.00] | | |
| 02435525 | | ATLAS[279.944], TRX[.00001], USD[0.77], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02435527 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-202112310[0], OMG-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 02435536 | | USD[0.00], USDT[.49] | | |
| 02435542 | | DOGE[.756], USD[8.61], USDT[0] | | |
| 02435547 | | AAVE[.00166621], AR-PERP[0], AVAX[0], BTC[0.00002307], BTC-PERP[0], COMP[.00000001], DAI[.0902686], ENS-PERP[0], ETH-PERP[0], ETHW[.0004414], FTT[0.36350200], LRC-PERP[0], SOL-PERP[0], TRX[.000001], USD[53954.16], USDT[.002866], WBTC[.00007236] | | |
| 02435549 | | BTC-PERP[0], USD[0.60], USDT[0.00665025] | | |
| 02435550 | | BAO[1], NFT (306931275321180781/The Hill by FTX #13813)[1], NFT (446021573383423826/FTX EU - we are here! #9361S)[1], NFT (516371906587897595/FTX EU - we are here! #93215)[1], NFT (540633607769271063/FTX EU - we are here! #93485)[1], TRX[.001555], USDT[0.00001058] | | |
| 02435554 | | USD[25.00] | | |
| 02435573 | | ATLAS[9297.562], AURY[11.9934], LOOKS[101.9678], MNGO[669.736], POLIS[41.684], USD[0.48], USDT[.005702] | | |
| 02435576 | | AURY[.00000001], SRM[8], TRX[.000001], USDT[0.63694837], XRP[67] | | |
| 02435577 | | FIDA[10.9981], NFT (470718415886383573/The Hill by FTX #43504)[1], TRX[.001555], USD[0.00], USDT[1.75212449] | | |
| 02435580 | | FTT[35.17523429] | | |
| 02435585 | | AURY[1.06756882], USD[0.03] | | |
| 02435587 | | BAO[5], ETH[.121712914], ETHW[12054267], GBP[0.00], KIN[3], LRC[86.50945185], RSR[1], SHIB[149797.99320141], SOL[1.08354415], UBXT[2], USD[0.00] | Yes | |
| 02435593 | | USD[0.00], USDT[0] | | |
| 02435594 | | ALGOBULL[49770021.762], BALBULL[2260.5832977], BAT-PERP[0], BNBBULL[0], CHZ-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGO-PERP[0], DOGE[.9458158], DOGEBULL[122.81455013], ENJ-PERP[0], ETCBULL[50], ETC-PERP[0], FIL-PERP[0], FTT[.09764799], GALA-PERP[0], GRT-202112310[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KIN-PERP[0], LINKBULL[3729.312561], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATICBULL[2229.589011], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHIBULL[92404556.7585], TLM-PERP[0], TRX[.000001], USD[0.22], USDT[221.26755379], XRPBULL[99201.713754], ZRX-PERP[0] | | |
| 02435600 | | AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], MANA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 02435601 | | ATLAS[2671.52271911], USD[0.01] | | |
| 02435602 | | ATLAS[1.42341570], AURY[0], BTC[0], DOGE[0], TRX[0], USD[0.06], USDT[0.00000001], WAVES[0] | | |
| 02435603 | | ATLAS[5.8903], USD[0.01], USDT[0] | | |
| 02435604 | | USD[25.00] | | |
| 02435612 | | ATLAS[9.954], AVAX[0], BNB[.00000001], SOL[.00560195], USD[1266.10], USDT[0] | | |
| 02435621 | | USD[0.00], USDT[0] | | |
| 02435622 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02525958], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02435635 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], EGLD-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LTC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MTA[0], SAND-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], TRX[0.15233900], TRX-PERP[0], USD[0.01], USD[0.00000500] | | |
| 02435646 | | BNB[0], ETH[.00000001] | | |
| 02435646 | | ATLAS[5598.3261], OMG[107.479575], USD[2.86] | | |
| 02435648 | | SPELL[4624.02857258], TRX[.000001], USD[0.21], USDT[0.00064800] | | |
| 02435650 | | AVAX[.199964], FTT[.099856], USDT[10.61340032] | | |
| 02435652 | | USD[20.00] | | |
| 02435654 | | ATLAS-PERP[0], AVAX-PERP[0], CHZ-PERP[0], FTT[0], ICX-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 02435656 | | ETH[.00000001], MATIC[0], USD[1.00], USDT[0] | | |
| 02435658 | | ATLAS[320], AURY[1], FTT[.2], USD[0.00] | | |
| 02435661 | | ADA-PERP[0], ETH[0], USD[0.00] | | |
| 02435663 | | BNB[.24], CRO[822.40294219], DOGE[1103], DOT[34.28600173], ETH[1.24737103], ETHW[1.24737103], FTT[.02299225], LINK[18.3], MATIC[90], SHIB[14080845.96967278], SOL[1.04967784], USD[0.00], USDT[0.00000017] | | |
| 02435665 | | ATLAS[1060], USD[0.64], USDT[.00997] | | |
| 02435669 | | USD[0.01], USDT[0] | | |
| 02435685 | | USDT[.00056285] | Yes | |
| 02435691 | | SPELL[328613.36798829], USD[0.00] | | |
| 02435695 | | TRX[.000001], USDT[0.00000006] | | |
| 02435698 | | 1INCH[0], BAT[0], BNB[0], CRO[0], FTT[0], MANA[3.41115206], SAND[2.8371], SHIB[0], SHIB-PERP[0], SOL[0.12661484], SUSHI[0], TULIP[0], USD[0.00], USDT[0] | | |
| 02435700 | | BTC[0], ENJ[0], FTM[0], FTT[0.00215791], KIN[0], LRC[0], MTA[0], SHIB[0], SOL[0], USDT[0.00000003] | | |
| 02435701 | | ATLAS[9.6561], USD[0.09], USDT[0.00000001] | | |
| 02435704 | | USD[0.00], USDT[0] | | |
| 02435706 | | USDT[0] | | |
| 02435714 | | NFT (336995019095627507/The Hill by FTX #29200)[1], USD[0.67] | | |
| 02435716 | | USD[0.01], USDT[0.00000003] | | |
| 02435719 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.08343538], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007642], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[-0.00000002], SOL-PERP[0], SRM[.70925284], SRM_LOCKED[4.97633478], USD[0.00], USDT[0] | | |
| 02435729 | | BNB[0], USD[0.00], USDT[0] | | |
| 02435730 | | NFT (380684717921766019/FTX EU - we are here! #151914)[1], NFT (402422564814978860/The Hill by FTX #27993)[1], NFT (461300144985838754/FTX EU - we are here! #152156)[1], NFT (507983958475005885/FTX EU - we are here! #152272)[1], NFT (556995103701753654/FTX Crypto Cup 2022 Key #9984)[1] | | |
| 02435732 | | BTC[.00487739], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02435733 | Contingent, Disputed | USD[25.00] | | |
| 02435735 | | AKRO[1], AUDIO[172.24881809], DOGE[342.18235269], ENJ[48.21241717], EUR[440.56], FRONT[1.00588001], HNT[2.29200174], KIN[7], MATIC[.00801603], SHIB[6768153.72445484], UBXT[1], XRP[338.73768635] | Yes | |
| 02435738 | | 0 | | |
| 02435748 | | FTT[0.00668338], USD[0.00] | | |
| 02435752 | | EUR[0.00] | | |
| 02435755 | | AMPL[0], BTC[0], FTT[0], GBP[0.00], SOL[.00000001], USD[543.37], USDT[0], XRP[0] | | |
| 02435756 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.11959012], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[1.3299488], ETH-PERP[0], ETHW[1.3299488], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.93825399], LUNA2_LOCKED[2.18925931], LUNC[204306.782542], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[35], SOL-PERP[0], SUSHI-PERP[0], TRX[8261], TRX-PERP[0], USD[248.46], WAVES-PERP[0], XRP-PERP[0] | | |
| 02435759 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 02435760 | | SOL[1.07222332] | Yes | |
| 02435765 | Contingent, Disputed | USD[25.00] | | |
| 02435779 | | KIN[1], MANA[1.52166394], RUNE[.40033418], SAND[1.12645747], SOL[.99407129], USD[3.33] | | |
| 02435780 | | USD[0.09], USDT[0.00200000] | | |
| 02435783 | | 0 | | |
| 02435786 | | BNB[.00000001], USDT[0] | | |
| 02435787 | | AKRO[2094.59357], BTC[.05583389], CLV[51.4897], FTM[55.9888], FTT[23.78356120], GBP[0.00], PERP[5.19896], RAY[10.9978], SRM[16.9966], USD[0.00], USDT[0] | | |
| 02435788 | | AKRO[.00000001], ALEPH[.00000001], AMPL[0], SOL[0.10852333], USD[4132.98] | | |
| 02435789 | | AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAO[.00000001], BAO-PERP[0], BTC-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FTM[0], GLMR-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MOB-PERP[0], OXY-PERP[0], PERP-PERP[0], SHIB[3974562.79809220], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[0], TRX-PERP[0], USD[4.14], USTC[0], USTC-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02435802 | | ETH[0], FTT[0.05590958], SOL[330.4811242], USD[101.37], USDT[0], XRP[0] | | |
| 02435808 | | ATLAS[114589.68319929], DENT[1], DOT[.07362674], ETH[.00034135], ETHW[.00034135], MATIC[.00166557], SAND[402], SOL[0.00552414], UBXT[1], USD[0.55], USDT[0.00803013] | Yes | |
| 02435819 | | AURY[4.48798632], USD[0.00], USDT[.008263] | | |
| 02435820 | | GBP[0.00], SPELL[13670.57383266], USD[1.51] | | |
| 02435824 | Contingent | BTC[0.07433314], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0213[0], BTC-MOVE-1016[0], BTC-MOVE-1024[0], BTC-MOVE-1102[0], BTC-PERP[0.07560000], DENT[20000], ETH[0.12418640], ETH-PERP[0], ETHW[0.12418640], ETHW[1.241884], EUR[0.00], FTM[10.2044266], FTT[.3], FTT-PERP[0], LINK[1], LTC[.1], LUNA2[0.00001005], LUNA2_LOCKED[0.00002346], LUNC[2.1896058], MATIC[10.1901146], RAY[1.06333531], SOL[1.5999046], SRM[4], USD[-2018.37], USDT[0.00000001], VETBULL[2322], VET-PERP[0], XRP[22] | | |
| 02435826 | | ATLAS[2.33215895], AURY[0.02445553], BTC[0], USD[0.00], USDT[0] | | |
| 02435832 | | 0 | | |
| 02435837 | | ATLAS[44804.77382181], MNGO[0], REEF[45315.52578817], USD[0.27], USDT[0] | | |
| 02435838 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], RSR[1], SOL-PERP[0], USD[1139.00] | | |
| 02435839 | | ATLAS[5350], USD[0.38], USDT[0] | | |
| 02435845 | | BOLSONARO2022[0], BTC[0.00120772], DOGE[41.99202], EUR[0.95], SOL[.0799012], TRUMP2024[0], USD[0.40], USDT[0.19152373] | | |
| 02435849 | | USD[0.01], USDT[.05168871] | | |
| 02435855 | | AUDIO[384], USD[0.00] | | |
| 02435867 | | USD[0.01], USDT[0] | | |
| 02435868 | | BTC[0.00469909], ETH[0], EUR[0.00], FTT[15.99213060], USD[0.00], USDT[0] | | |
| 02435870 | | USDT[11.12451302] | | |
| 02435877 | | CRO[350], SPELL-PERP[0], USD[90.69] | | |
| 02435880 | | NFT (396345680809021733/FTX EU - we are here! #284845)[1], NFT (504192022570117936/FTX EU - we are here! #284832)[1] | Yes | |
| 02435886 | | SLP[10], SPELL[6898.62], USD[0.24] | | |
| 02435893 | | APE-PERP[0], ETH-PERP[0], FIL-PERP[0], GBP[0.00], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[.00729493], UNI-PERP[0], USD[0.05], USDT[0] | | |
| 02435898 | | ATLAS[16208.804], TRX[.154882], USD[0.66], USDT[0.00360908] | | |
| 02435898 | | USD[0.81], USDT[0] | | |
| 02435905 | | BTC[0.01061181], FTT[0.00142003] | | |
| 02435912 | | BTC[0.05133371] | | |
| 02435913 | Contingent | BTC[0.00], LUNA2[0.00000165], LUNA2_LOCKED[0.00000385], LUNC[.36], MSOL[0], SOL[0.00000001], STETH[0.00000870], USD[0.00], USDT[1.08545467] | | |
| 02435916 | | AURY[23.86125789], SPELL[29435.55680245], USD[1.82] | | |
| 02435918 | | AURY[.3668184] | | |
| 02435926 | | BTC[.0001] | | |
| 02435930 | | 1INCH[17.70032255], BAO[1], USD[0.00] | | |
| 02435931 | | CAKE-PERP[0], EOS-PERP[0], SHIB-PERP[0], SLP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02435943 | Contingent | GALA-PERP[0], LOOKS[8.75095554], LUNA2[0.00003214], LUNA2_LOCKED[0.00007500], LUNC[7], USD[0.00], USDT[0.00000002] | | |
| 02435952 | | BNB[4.49343906], USD[1.86] | | |
| 02435953 | | FTM[0], USD[0.00], USDT[0] | | |
| 02435955 | | CEL-PERP[0], HT-PERP[0], USD[0.00] | | |
| 02435956 | | USD[4.96] | | |
| 02435960 | | USD[0.00] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02435964 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0168918], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02435966 | | BTC[.00805962], USD[0.01] | | |
| 02435967 | | AMC[0], BTC[0], DOGE[0], SAND[0], SHIB[0], USD[0.00] | | |
| 02435978 | | AURY[0], BNB[.00000001], CRO[0], USD[99.70] | | |
| 02435979 | | ENJ[2.9981], MANA[9.9943], MATIC-PERP[0], MTA-PERP[0], USD[0.00], USDT[0] | | |
| 02435984 | | EUR[0.00], SHIB[3699960], SHIB-PERP[0], USD[3.60], USDT[0] | | |
| 02435988 | | AURY[3.66452455], USD[0.00] | | |
| 02435989 | Contingent, Disputed | BNB[0], BTC[0], MATIC[0], TOMO[0], USD[0.00], USDT[0.00000001] | | |
| 02435997 | | BAO[2], DENT[4.02143558], JST[.28572929], USD[0.00] | Yes | |
| 02435998 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.10719911], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[21.35], USDT[0.00227698], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02435999 | | BAND-PERP[0], BNB[0], BTC-PERP[0], CRO[0], ETH-PERP[0], FTT[0], KSHIB-PERP[0], SHIB[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.07], WAVES-PERP[0] | | |
| 02436000 | | SOL[0] | | |
| 02436001 | | ATLAS[9.788], AURY[.36274083], USD[0.00], USDT[0] | | |
| 02436005 | | GARI[567], GST[594.77000054], TRX[.00005], USD[0.00], USDT[0] | | |
| 02436014 | | ALPHA[1], BAO[2], BTC[.04635223], ETH[.14901814], ETHW[.14817235], EUR[0.01], UBXT[1] | Yes | |
| 02436019 | | AURY[7.99848], FTM[2], MBS[22224.72706], USD[9829.76] | | |
| 02436020 | | ALGO-PERP[0], ATOM-PERP[0], ETC-PERP[0], GRT-PERP[0], IOTA-PERP[0], QTUM-PERP[0], SLP-PERP[0], THETA-PERP[0], USD[0.04], VET-PERP[0], XRP[14.63376233], XRP-PERP[0] | | |
| 02436021 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BAND-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[1.17], USDT[10.78], VET-PERP[0] | | |
| 02436024 | | FTT[2.01835289], GBP[0.00], USD[0.93581540] | | |
| 02436025 | | SHIB[3165608.64013761] | Yes | |
| 02436030 | | BTC[.0076], ETH[.078], ETHW[.078], EUR[0.00], LINK[13.4], USDT[0.16030627] | | |
| 02436031 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211223[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-1230[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[103.48], USDT[0.00727784], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02436032 | | BTC[.0012], SOL[.4], USDT[5.86252127] | | |
| 02436037 | | AAVE[0], BAO[1], BTC-PERP[0], DENT[1], EGLD-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02436040 | | BTC-PERP[0], USD[529.23], USDT-PERP[0], XRP[.291497] | | |
| 02436042 | | ADA-20211231[0], BTC[0], BTC-PERP[0], CHZ[753.10576185], MANA[223.67571348], QTUM-PERP[0], SHIB[2700000], SHIB-PERP[0], SPELL-PERP[400], STMX[0], STORJ[67.44379846], USD[-6.33], XRP[279.08188201] | | |
| 02436043 | | ADABULL[0.09798645], BTC[0.00445622], DOGE[263], KNC[7.39088], LRC[28], MANA[15.24816617], MATIC-PERP[0], SOL[.42], USD[2.17], USDT[0], XRP[52] | | |
| 02436044 | | AMPL[15.50584548], AUDIO[.99145], BAL[.008366], BTC[0.00009969], CHZ[29.8518], CREAM[.046617], DOGE[.92723], ETH[.00099563], ETHW[.00099563], HXRO[.96029], LINK[.296979], LUA[.227374], MOBI.497245], MTA[.99468], OXY[.98632], ROOK[.00321264], SXP[.177542], TOMO[.187574], TRU[1.84762], UBXT[.42126], UNI[.0492305], USDT[45.45195303] | | |
| 02436045 | | BTC[.11697154], EUR[4.99], STETH[0.00000001] | Yes | |
| 02436049 | | USD[0.01], USDT[0] | | |
| 02436053 | Contingent | ADABULL[20010.76847], BNB[.002], BTC[.00011], LUNA2[0.17694231], LUNA2_LOCKED[0.41286540], LUNC[.57], USD[535.60], USDT[0.00454943] | | |
| 02436061 | | ANC[.6924], AVAX[.09894], CRV[.9788], FTT[0.02562503], NEAR-PERP[0], RAY[.55372], ROSE-PERP[0], STEP[.09951881], TRX[.000007], USD[906.10] | | |
| 02436080 | Contingent | AMPL[0.22315986], AVAX[0.02663989], BCH[1.61815871], BNB[.4068194], BTC[0.00161200], CHZ[9.962], DOGE[1740.71164], ETH[.02761905], ETHW[.44555635], LINK[30.354742], LTC[2.7913911], LUNA2[0.32834435], LUNA2_LOCKED[0.76613681], LUNC[71497.673655], MANA[17], RUNE[2.86276], SHIB[6183698], SOL[6.5896336], SUSHI[102.39645], TRX[1504.15651], USD[1.49], USDT[0.12629181], XRP[543.56021] | | |
| 02436097 | | AAVE[0.02021708], BTC[0.01489789], ETH[0.25792217], ETHW[0.25721950], EUR[62.94], FTM[93.28872707], HNT[8.28099155], LINK[1.37629416], MATIC[45.18939942], PAXG[0.03499922], RUNE[24.53999353], SOL[1.96311411], USD[33.06] | | ETH[.256702], FTM[90.19226], LINK[1.368946], SOL[.07623161] |
| 02436106 | | ATLAS[9.766], TRX[.000002], USD[0.00] | | |
| 02436109 | | USD[0.00] | Yes | |
| 02436110 | | BTC[.00009546], USD[0.02], USDT[.003] | | |
| 02436113 | | AURY[.9876], USD[0.00] | | |
| 02436115 | | BTC[0.08456239], USD[2.40] | | |
| 02436119 | Contingent | AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[-1.56], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00033712], ETH-PERP[0], ETHW[.00033712], EXCH-PERP[0], FLUX-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00806468], MATIC-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SC-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.12], USDT[0.00000001], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02436123 | | BTC[0.00212256], SOL[.08002342], USD[0.00], USDT[0] | | |
| 02436125 | | USD[0.00], USDT[0] | | |
| 02436127 | Contingent | LUNA2[0.13315235], LUNA2_LOCKED[0.31068882], SOL[4.239152], TRX[.000067], USD[0.00], USDT[0.07077588] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02436129 | | AAVE[0], AKRO[1], BAO[2], BAT[0], BRZ[.00456621], BTC[.02418458], DYDX[0], ENS[0], ETH[0.17121847], ETHW[0], FTM[0], GALA[0], HNT[0], KIN[1], LDO[21.99702891], LINK[0], REN[284.41122197], RSR[1], SOL[1.10063723], SUSHI[0], USDT[0.00000001], YFI[0] | Yes | |
| 02436133 | | ATLAS[180], TRX[.000001], USD[0.08], USDT[0] | | |
| 02436135 | | ATLAS[3349.3635], USD[1.09], USDT[0] | | |
| 02436137 | | BNB[0], BRZ[0.05950857], FTT[0.00000364], USD[0.00] | | |
| 02436140 | | ETH[0.00000001], ETH-0331[0], ETH-1230[0], ETH-PERP[15.1], EUR[3615.66], FTT[1.09999889], SOL-PERP[6.78000000], USD[-15725.12], USDT[0.00000002], XMR-PERP[0], XRP-PERP[503] | | |
| 02436143 | | XRP[59.75] | | |
| 02436144 | | FTM-PERP[7892], LUNC-PERP[0], SOL-PERP[0], USD[-483.76], USDT[.001477] | | |
| 02436154 | Contingent, Disputed | AXS-PERP[0], BTC-PERP[0], TRX[.000001], USD[0.99], USDT[.84943] | | |
| 02436158 | | ATLAS[1064.88227103], TRX[.000017], USDT[0] | | |
| 02436162 | Contingent | ATOM[.022101], BICO[278.17416828], GST[.06000026], IMX[1266.33224811], LUNA2[0.00011118], LUNA2_LOCKED[0.00025943], LUNC[24.2109503], NFT[404528924877368514/The Hill by FTX #28213][1], TRX[.001271], USD[0.04], USDT[0.00000004] | | |
| 02436164 | | ATLAS[0], BNB[0], FTT[1.93598109], POLIS[0], USDT[0] | | |
| 02436182 | | 0 | | |
| 02436183 | | BTC[.0029], ETH[.017], ETHW[.017], USDT[0.31010440] | | |
| 02436191 | | AKRO[2], ATLAS[2632.34510368], BAO[9], KIN[4], SPELL[0], UBXT[3], USD[0.00], USDT[0] | | |
| 02436194 | | DOGE[0], USD[-0.08], USDT[0.47766210] | | |
| 02436200 | | BNB[.00971192], USD[60.02], USDT[.1082894] | | |
| 02436203 | | AURY[55], BOBA-PERP[0], CRO[130], ENS[21.18], TRX[.000001], USD[0.01], USDT[.006513] | | |
| 02436204 | | FTT[0.00004682], KSHIB-PERP[0], POLIS[.09996], SHIB[.659], SHIB-PERP[0], SPELL[9.61313956], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02436205 | | AMC[0], DOGE[0], SAND[0], SHIB[0], USD[0.00] | | |
| 02436206 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], BTC[0], BTC-PERP[0], CRV[0], ETH[0], ETH-PERP[0], NFT[312660859911511748/FTX Crypto Cup 2022 Key #14562][1], RUNE-PERP[0], STMX-PERP[0], USD[0.00] | | |
| 02436213 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0000001], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SXP-PERP[0], TRX[.000781], USD[0.00], USDT[0.00000037], XLM-PERP[0] | | |
| 02436219 | | ATLAS[15820], GOG[5934.6284], POLIS[87.6], USD[0.07] | | |
| 02436220 | Contingent | BNB[0], CRO[6.30425189], CRO-PERP[0], ETH[-0.00000001], FB[1.57336769], FTT[25.29222674], GST-PERP[0], LUNA2[0.00823398], LUNA2_LOCKED[0.01921263], LUNC[0.00113109], NFT[309755393080193061/FTX AU - we are here! #2399][1], NFT[378950884736190832/FTX AU - we are here! #2393][1], NFT[433556066250632517/FTX EU - we are here! #94725][1], NFT[502209354624070811/FTX EU - we are here! #94592][1], NFT[539414497716940169/FTX EU - we are here! #94783][1], TSLA[.00803424], TSLAPRE[0], USD[0.99], USDT[0], USTC[1.16555959] | | |
| 02436224 | Contingent | FTT[0.00908864], LUNA2[0.52698943], LUNA2_LOCKED[1.22964202], USD[0.01], USDT[0] | | |
| 02436225 | | DOGE[0], SHIB[32106598.15080745] | | |
| 02436228 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.00000001], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00000001], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02436231 | Contingent | ATLAS[4.47052053], AURY[.00000001], BTC[0], BTC-PERP[0], ETH[.00000001], ETHW[0.00046610], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002511], LUNC-PERP[0], NEAR-PERP[0], SOL[.0034119], SOL-PERP[0], SWEAT[.4], USD[1.62] | | |
| 02436234 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02436235 | | ATLAS[700], TRX[.000066], USD[0.00], USDT[0.78000000] | | |
| 02436238 | | BRZ[.9644], BTC[0.02524356], DOT[.09618], EGLD-PERP[0], ETH[0.00098340], ETHW[0.00098340], FTT[0.05280914], LINK[.09052], SCRT-PERP[0], SNX[32.18717133], USD[705.83], USDT[1.01033566] | | |
| 02436242 | | BTC[.00620465], ETH[.19305648], ETHW[.19305648], GBP[0.00], LINK[14.10645645], XRP[634.00759941] | | |
| 02436254 | | BTC[.609307], ETH[2.4546], ETHW[2.4546], XRP[734.353] | | |
| 02436262 | | ATLAS-PERP[0], ATOM[1], AVAX[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH[0], FTM[2], FTM-PERP[0], FTT[0.13998188], LOOKS-PERP[0], MANA-PERP[0], USD[3.08], USDT[0] | | |
| 02436265 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT[14519350.2599891], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001571], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02436267 | | ATLAS[0.03689330], TRX[0], USD[0.00], USDT[0] | Yes | |
| 02436277 | | ATLAS[129.33717337], FTT[1.16821311], MANA[5], SHIB[1421147.23923747], SOL[.04230094], USD[1.08] | | |
| 02436280 | | BOBA[3.29934], USD[0.16] | | |
| 02436289 | | USD[1.84] | | |
| 02436293 | | 0 | | |
| 02436297 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], DYDX-PERP[0], GALA-PERP[0], GAL-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], REEF-PERP[0], TRX[.000777], USD[0.00], USDT[.007501] | | |
| 02436310 | | TRX[.000005], USDT[0] | | |
| 02436315 | Contingent | ADABULL[2450.29936876], FTT[0], LUNA2_LOCKED[224.6151229], USD[0.06], USDT[0.00000001] | | |
| 02436323 | | ATLAS[.07852006], BAO[2], BNB[.00000001], DENT[1], KIN[2], NFT[295564350089314342/FTX EU - we are here! #217039][1], NFT[481783680673671913/FTX EU - we are here! #217029][1], NFT[511887992443471888/FTX EU - we are here! #217019][1], USD[0.00], USDT[0] | Yes | |
| 02436325 | | BTC[0], ETHBULL[.1335], MATICBULL[201], SOL[0.78294706], USD[24.84] | | |
| 02436326 | | DOGEBULL[1.33563496], USDT[0.00000018] | | |
| 02436337 | | USDT[0] | | |
| 02436344 | | FTT[0], USD[0.00], USDT[0.82457732] | | |
| 02436351 | | SOL[.6022423], USD[1387.37] | | |
| 02436354 | | BNB[0], USD[0.00], XRP[0] | | |
| 02436362 | | BAO[3], BTC[.02034863], KIN[1], RSR[1], TRX[1.000007], USDT[3644.79140540] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02436365 | | FTT[0.00101280], USD[0.00], USDT[0] | | |
| 02436370 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00006906], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-1230[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-093[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[ 1], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-0930[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.17], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02436372 | | CRO[20], GRT[5.9991], TONCOIN[4.999316], USD[0.43], USDT[0] | | |
| 02436379 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.02000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[.013], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[.00000001], CHZ-0624[0], CHZ-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE[111.9788], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.72209626], ETH-PERP[0], ETHW[0.00058374], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[107.9], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[2.75839344], LUNA2_LOCKED[6.43625136], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00460009], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[-185.27], USDT[0.00000001], USTC[.542395], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02436381 | | 0 | | |
| 02436386 | | USD[0.20], USDT[0.00000001] | | |
| 02436387 | | BTC[0.00006422], ETH[.00030498], ETHW[.00030498], USD[0.00] | | |
| 02436388 | | BRZ[1.00606718] | | |
| 02436402 | | BNB[0], USD[0.26] | | |
| 02436403 | | AURY[4], BNB[.0099], SPELL[900], USD[0.30] | | |
| 02436405 | | USD[0.00] | | |
| 02436408 | | NFT (401153803859007698/FTX EU - we are here! #45214)[1], NFT (435838844591471731/FTX EU - we are here! #44974)[1], NFT (479252004911503544/FTX EU - we are here! #45287)[1] | | |
| 02436409 | | CRV-PERP[0], SPELL-PERP[0], USD[2.73] | | |
| 02436414 | | BAT[0], BNB[.00000001], SAND[0], USD[0.02], USDT[0.00000001] | Yes | |
| 02436416 | | POLIS[36.45251985], USD[0.14] | | |
| 02436423 | | BCH[.0008], STEP[731.2], USD[0.05] | | |
| 02436424 | | XRP[.00046033] | Yes | |
| 02436425 | | POLIS[113.12823653], USD[0.00] | | |
| 02436432 | | ADA-PERP[0], CHZ-PERP[0], LINA-PERP[0], TRX[.000001], USD[-0.01], USDT[1.34923012] | | |
| 02436435 | | ATLAS[348.722], USD[0.23] | | |
| 02436436 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[.0023], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.031], ETHW[.031], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.09], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-0325[0], USD[4.21], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02436444 | | ALCX-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-0325[0], BAND-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.72276124], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-22.71], USDT[149.40000034], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 02436449 | | ETHW[.43259924] | | |
| 02436451 | | USD[0.62] | | |
| 02436455 | | USD[0.24] | | |
| 02436456 | | AUD[0.27], ETH[.01375995], ETHW[0.01375995], USD[0.26] | | |
| 02436460 | | POLIS[12.19756], USD[0.31], USDT[0] | | |
| 02436461 | | SPELL[14799], USD[0.35] | | |
| 02436464 | | ADA-20211231[0], ATLAS[139.9582], BTC[0.00030359], ETH[0.03570165], ETHW[0.03553457], FTT[.24670723], LINK[0.50228733], POLIS[15.097131], TRX[0.00000227], USD[7.66], USDT[0.00341810] | | ETH[.000205], LINK[.000126], USD[0.01] |
| 02436466 | | BTC[.0009], ETH-PERP[0], SHIB-PERP[0], SOL-20211231[0], SPELL[1700], USD[0.15], VET-PERP[0] | | |
| 02436470 | | USDT[0] | | |
| 02436473 | | BAO[1], CAD[0.00], ETH[.03981799], ETHW[.03981799], FTM[11.56035904], KIN[5], MATIC[0], NFT (378637966126397036/Number Stamp #5)[1], RSR[1], SHIB[553280.95606949], TRX[1], UBXT[2], USD[0.00] | | |
| 02436476 | | BAO[9], BTC[.00662742], DENT[7.63212655], ETH[.05946657], ETHW[.04255587], FTT[.24185837], KIN[10], LINK[.91237073], MATIC[21.94080623], USD[71.82] | Yes | |
| 02436479 | | FTT[0], SHIB[0], USDT[0.00000223] | | |
| 02436480 | Contingent, Disputed | USDT[0] | | |
| 02436484 | | STEP[71.7], USD[0.00] | | |
| 02436489 | | ATLAS[3599.866], POLIS[71.19712], USD[0.12] | | |
| 02436490 | Contingent, Disputed | USDT[0] | | |
| 02436494 | | CHZ[160], SHIB[1390019.28060836], USD[0.00], USDT[2.62048928] | | |
| 02436500 | | USD[0.86], USDT[0.00000001] | | |
| 02436514 | | ATLAS[9.786], USD[0.85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02436522 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX[.000003], USD[1.67], USDT[0.01194482], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02436523 | | BTC[0], ETH[0], FTT[.00000725], USD[0.00], USDT[0] | | |
| 02436524 | | AUD[0.00], CRO[1962.58617843], FTT[0], USD[0.00], USDT[0] | | |
| 02436527 | | ETH[.21542666], ETHW[0.21542666], TRX[.000001], USDT[1.59181562] | | |
| 02436531 | | BTC[0], ETH[0], MANA[0], MATIC[0], SAND[0], SOL[0], USD[0.00], USDT[0.00248043], XRP[0] | | |
| 02436534 | Contingent, Disputed | USDT[0.00023243] | | |
| 02436542 | Contingent, Disputed | BAT[2], BTC[0], SHIB[0], USD[0.22], USDT[0] | | |
| 02436545 | | ATLAS[1520], TRX[.000001], USD[0.50], USDT[.001858] | | |
| 02436546 | | BIT[0], SOL[0], SPELL[0] | | |
| 02436549 | | NFT (358621424257556746/FTX EU - we are here! #185994)[1], NFT (436867778774595950/FTX EU - we are here! #278967)[1], TRX[.290779], USD[0.04], USDT[0] | | |
| 02436552 | | AKRO[5], ATLAS[1.02132058], BAO[18.06170513], CONV[1.78271652], DENT[2], DOGE[904.7325055], ETH[.00000001], EUR[0.00], GALA[.02960676], KIN[16], REEF[.51375836], TRX[5], UBXT[1], USD[0.00] | Yes | |
| 02436555 | | USD[0.01], USDT[0] | | |
| 02436557 | | SPELL[98.86], TRX[.000001], USD[0.00], USDT[0] | | |
| 02436558 | Contingent | BTC[0.01868605], ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033767], USD[70.01] | | |
| 02436560 | Contingent | AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.03439380], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0.58789416], ETH-PERP[0], ETHW[.58789416], EUR[1.39], FTT[.19856252], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.15997206], SOL-PERP[0], SRM[.01114009], SRM_LOCKED[.01481706], SRM-PERP[0], USD[-0.42], USDT[0.00604209], VET-PERP[0], XLM-PERP[0] | | |
| 02436562 | | EUR[2.37] | | |
| 02436563 | | BTC-PERP[0], ETH[.00314785], ETH-PERP[0], ETHW[0.00013843], FTT[0.06623820], FTT-PERP[0], IMX[203.7], MATIC[.49], MATIC-PERP[0], NFT (491931292544792890/FTX Crypto Cup 2022 Key #9992)[1], SAND-PERP[0], SOL[.00696048], SOL-PERP[0], TRX[10.003656], USD[0.25], USDT[0.54234657] | | |
| 02436564 | | NFT (368427930775874416/The Hill by FTX #34296)[1], USD[0.00], XRP[.197059] | | |
| 02436574 | | AAVE-PERP[0], ALCX[.0009778], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.009536], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COIN[.0083279], COMP-PERP[0], CRV-PERP[0], DFL[9.9], DODO-PERP[0], EOS-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GST-0930[0], JASMY-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDT-7.20, USDT[7.57516248], YFI-PERP[0] | | |
| 02436576 | | SOL[.00804], USD[0.19] | | |
| 02436577 | | BICO[17], BNB[.00839879], TRY[217.02], USD[0.01], USDT[.04971974] | | |
| 02436584 | | AURY[8], NEAR-PERP[0], USD[11.02] | | |
| 02436589 | | ALCX-PERP[0], ALGO-PERP[0], BADGER-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02436592 | | USD[0.11] | | |
| 02436593 | | TRX[.000001], USDT[1016.64] | | |
| 02436606 | | AKRO[1], BAO[1], GBP[0.00], TRX[1], USD[0.00] | Yes | |
| 02436614 | | AUD[0.00], COMP[0], MATIC[0], USDT[0] | | |
| 02436616 | | ATOM-PERP[0], BAND-PERP[0], BTC[.00040598], CRV-PERP[0], DOT-PERP[0], FTT[0.03579830], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TLM-PERP[0], TRX-PERP[0], UMEE[146660], USD[0.00], USDT[.007753] | | |
| 02436620 | | BTC[.06316208], BTC-PERP[0], USD[0.00] | | |
| 02436622 | | BOLSONARO2022[0], USD[0.84], USDT[0] | | |
| 02436627 | | BAO[1], SHIB[904939.87682745], USD[0.00] | Yes | |
| 02436632 | | BNB[.07249063], EUR[0.00], KIN[1], TRX[1], USD[0.00] | Yes | |
| 02436637 | | ALICE[.08746], ATLAS[549.942], POLIS[10.39904], SXP[.01112], TRX[.000025], USD[0.00], USDT[0], YGG[.9884] | | |
| 02436640 | | USD[25.00] | | |
| 02436642 | | USD[3.00], USDT[0.00378100] | | |
| 02436646 | | AURY[14.51381673], USD[0.00] | | |
| 02436663 | | SOL[0], USDT[0] | | |
| 02436671 | | USD[0.04], XRP[10459.939431], XRPBULL[888792.26] | | |
| 02436672 | | 1INCH-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02436674 | | FTT[0.33472580], LUNC-PERP[0], NEAR-PERP[0], PRISM[12617.02232446], SHIB-PERP[0], USD[2.56], USDT[0] | | |
| 02436676 | | POLIS[25.59632], USD[0.29] | | |
| 02436677 | Contingent | BTC-PERP[0], ETH[.00070268], ETH-PERP[0], ETHW[0.00070267], FTT[.0077245], FTT-PERP[0], SRM[2.76166358], SRM_LOCKED[18.47833642], TONCOIN[.57780754], USD[0.00], USDT[0.00000001] | | |
| 02436681 | Contingent | ATLAS[1929.91776583], BRZ[.00547609], HNT[17.57224955], LUNA2[1.39207662], LUNA2_LOCKED[3.24817877], MANA[0], MATIC[0], SOL[6.77825692], USD[0.00] | | |
| 02436689 | | BTC[.00006606], TRX[.000777], USD[0.00], USDT[0] | | |
| 02436692 | | DOGE[103.75739824], LTC[.04686499], MANA[2.05022116], USD[0.00] | | |
| 02436702 | | AKRO[1], BAO[4], BNB[.00274225], DENT[1], ETH[0], KIN[3], NFT (368514655432845643/FTX EU - we are here! #188587)[1], NFT (518244465297519804/FTX EU - we are here! #189113)[1], RSR[1], TRU[1], TRX[2.00003], UBXT[1], USD[2.14], USDT[0.00251225] | | |
| 02436703 | | BAO[1], BF_POINT[200], BNB[.00000144], EUR[0.00], HKD[0.07], KIN[693867.92497194], USD[0.00] | Yes | |
| 02436707 | | AKRO[1], BAO[5], EUR[2.75], KIN[6], TRX[1], UBXT[1], USD[25.00] | | |
| 02436713 | | 0 | | |
| 02436716 | | AURY[7.05238332], USD[2.68] | | |
| 02436718 | | AXS[0], BTC[0], CHZ[0], RSR[0], SLP[0], USDT[0] | | |
| 02436720 | | USD[0.00] | | |
| 02436733 | | AUD[30138.67], BTC[.00003481], USD[0.00], USDT[.06388428] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02436736 | | DFL[10], NFT (46761973552542571|FTX EU - we are here! #230161)[1], NFT (484805866751281133|FTX EU - we are here! #230136)[1], NFT (53372079854480129|FTX EU - we are here! #230121)[1], TRX[.188395], USD[0.08], USDT[1.77345143] | | |
| 02436737 | | AKRO[1], ATLAS[.16990137], BAO[6], CHZ[.07007095], DENT[3], EUR[0.00], GALA[.05396242], KIN[12.03700702], LTC[.00015369], NFT (322598147988698730/Visage#1)[1], RSR[1], SAND[.01830901], SHIB[472458|.79388394], SOL[.00010533], SRM[.00054531], TRX[.11484211], USD[0.00] | Yes | |
| 02436738 | | BRZ[18.50196800], KIN[1], MATIC[1.04571039], SPELL[212.42775720], TRX[1] | Yes | |
| 02436742 | | DOGE[0], SHIB[6079191.09134498] | | |
| 02436743 | | FTT[10.10670434], GBP[0.00], USD[0.01] | | |
| 02436746 | Contingent | AUD[0.00], BNB-PERP[0], BTC[0], BTC-PERP[.1804], ETH[0], FTT[19.8340437], LUNA2[0.76971239], LUNA2_LOCKED[1.79599559], LUNC[2.47954293], USD[-2111.26] | | |
| 02436751 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 02436752 | | USD[0.00] | | |
| 02436763 | | ATLAS[960], BRZ[2.1086992], BTC[.0013], CRO[30], ETH[.011], ETHW[.011], FTT[.3], GENE[1.3], LINK[.7], POLIS[55.8], SOL[.09], USD[0.92], USDT[0.00000001] | | |
| 02436772 | | NFT (425778901815965012/The Hill by FTX #17035)[1], NFT (476087894614323697/FTX EU - we are here! #141027)[1], NFT (496231828974772255/FTX EU - we are here! #141204)[1], NFT (507424854609303366/FTX EU - we are here! #141146)[1] | | |
| 02436781 | | BTC[.0000989], FTT[0.02111874], USD[5.05] | | |
| 02436782 | | TRX[.000001] | | |
| 02436783 | | TRX[.000006], USDT[244.960349] | | |
| 02436796 | | ATLAS[.466], ETC-PERP[0], ETH-PERP[0], PUNDIX-PERP[0], SOL[.0077], SOL-PERP[0], TRX[.025916], USD[-0.07], XRP-PERP[0] | | |
| 02436800 | Contingent | ETH[5.30851379], ETHW[5.30851379], LUNA2[0.32876401], LUNA2_LOCKED[0.76711604], LUNC[.00623572], SAND-PERP[0], SOL-PERP[0], SPY-0624[0], SPY-20211231[0], USD[0.59], USDT[0.25812415] | | |
| 02436801 | | BTC[.0582], ETH-PERP[.224], USD[5.72] | | |
| 02436803 | | BAO[4], EUR[0.01], KIN[3], USDT[0] | Yes | |
| 02436805 | | 1INCH-PERP[0], ETH[0], SPELL[814.18896956], SPELL-PERP[0], USD[0.83] | | |
| 02436809 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0041864], USDT[0] | | |
| 02436810 | | ETH[.25097929], ETHW[.25097929], USD[1.71] | | |
| 02436811 | | ETH[.00034104], ETHW[0.00034104], FTT[0.00396874], MATIC[9.9981], USD[0.00], USDT[30.22273127] | | |
| 02436813 | | DFL[250], MATIC[3.94734704], TRX[.569222], USD[0.00], USDT[0.00685600] | | |
| 02436816 | | SPELL[5100], SPELL-PERP[0], USD[1.47] | | |
| 02436821 | | ADA-PERP[0], CRO-PERP[0], FTM[1.49435572], FTM-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL[17300], SPELL-PERP[0], USD[-0.53] | | |
| 02436825 | | ATLAS[139.972], FTT[.3], POLIS[2.09958], USD[0.23], USDT[.009307] | | |
| 02436828 | | ALGO-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT (329873333631513039/crypto cars #34)[1], NFT (540761741366458881/CatFamilya #13)[1], RUNE[0], SAND[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[0.06], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02436835 | | BTC[.0007856], FTM[0], SPELL[30.18991919], USD[0.00], USDT[0] | | |
| 02436838 | | POLIS[0] | | |
| 02436839 | | BOBA[268.66075802], USDT[0.72119901] | | |
| 02436842 | | AUD[0.00], BTC[0], DENT[1], FTM-PERP[0], FTT[0], KIN[1], MATIC[0], USD[0.00] | | |
| 02436843 | | STEP[.02236], STEP-PERP[0], USD[0.00] | | |
| 02436848 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02436850 | | BRZ[10] | | |
| 02436854 | | AKRO[5], ALPHA[1], BAO[2], CRO[.13010959], DENT[2], ETH[.00868065], ETHW[.00857113], FTM[0], GALA[0.25339143], HXRO[1], KIN[6], MATH[1], SOL[0.00019221], TRX[5], UBXT[1], USD[0.04] | Yes | |
| 02436863 | | AUD[0.00], SOL[25.81392007] | | |
| 02436864 | | USDT[.5667] | | |
| 02436865 | | BRZ[0.08648839], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 02436866 | | AUD[0.01], SOL[0] | | |
| 02436878 | | SPELL[1400], USD[0.08] | | |
| 02436885 | | BNB[0.00000002], BRZ[-0.00002802], USD[0.00] | | |
| 02436887 | Contingent | 1INCH[0], AGLD[0], ALCX[0], ALICE[0], ALPHA[0], ATLAS[0], AXS[0], BNB[0.00000001], BNT[0], BTC[0], CHZ[0], CREAM[0], DAI[0], DENT[0], ENJ[0], ENS[0], ETH[0], FIDA[0], FTM[0], FTT[0], GRT[0], FTT[0], KNC[0], LINA[0], LRC[0], LTC[0], MANA[0], MATIC[0], MKR[0], MTA[0], OMG[0], RAMP[0], RUNE[0], SAND[0], SHIB[0], SKL[0], SLP[0], SNX[0], SOL[0.00000001], SRM[0.00012990], SRM_LOCKED[.00061228], STORJ[0], TLMI[0], TRU[0], TRX[0], TRYB[0], USDT[0], XAUT[0], XRP[0] | | |
| 02436888 | | STEP[3674.157645], USD[0.60], USDT[0] | | |
| 02436889 | | BTC[.00001441], ETH[0], USD[0.00], USDT[0.04301164] | | |
| 02436890 | | AURY[51], MBS[426.9222], SLP[150], USD[2.47], USDT[0] | | |
| 02436891 | | POLIS[59.33053678], USD[0.12], USDT[0] | | |
| 02436892 | | ETHW[.00022764], GENE[19.9], GOG[367], USD[19.49] | | |
| 02436899 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], LRC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], STX-PERP[0], USD[0.10], USDT[2.70958465], ZRX-PERP[0] | | |
| 02436909 | | BTC[.01638724], USD[0.00] | | |
| 02436911 | | AKRO[.0300433], ANC[0], APE[0.00520568], AUDIO[1.00234973], AXS[0], BAO[10], BIT[0], BITO[0], BITW[0], BNB[0], CREAM[0], CRO[0], DENT[1], DYDX[0], FTT[0], GMT[0], GT[0], HNT[0], HOLY[1.01374655], HXRO[1], KIN[12.74758278], MNGO[0], NFT (311483855749893190/Sherlock Holmes Polygon Portre #1)[1], NFT (321841315005109624/Art # 6 Friendship with jellyfish.)[1], NFT (336456508295461240/pineapple series#3/3)[1], NFT (404566372859291853/Ape Art #75)[1], NFT (415296045916619957/Mystery #1)[1], NFT (425770723994110158/FTX Cryptomen #32)[1], NFT (496408989617163544/FTX Cryptomen #31)[1], NFT (557725789490568243/Flower#7)[1], RAY[0], RSR[.02761009], RUNE[44.16913129], SPELL[.0645627], STEP[0.00517376], SXP[.00040835], TRX[1], TULIP[0], USD[1604.64], USDT[0.00000001], VGX[0], XRP[0] | Yes | |
| 02436913 | | POLIS[2.55] | | |
| 02436915 | | ATLAS[519.974], AURY[0.39626336], FTT[.1082389], LOOKS[5.9956], POLIS[1.39976], USD[0.00], USDT[0] | | |
| 02436925 | | BTC[0.03018524], ETH[.00000023], GBP[0.00], KIN[4], LINK[4.90767651], UBXT[1], USD[0.00] | Yes | |
| 02436929 | | BTC[.0054], USD[2.84], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02436930 | Contingent | ATLAS[79.984], CHZ[9.998], FTT[.29996], RAY[1.16743598], REEF[139.972], SPELL[299.94], SRM[6.50132895], SRM_LOCKED[.10552855], SUSHI[.4999], USD[0.13], USDT[0.00910800] | | |
| 02436933 | | GOG[896.9812], USD[0.18] | | |
| 02436939 | | SPELL[13000], SPELL-PERP[0], USD[0.60], USDT[0] | | |
| 02436941 | | SPELL[0], USD[13.17] | | |
| 02436944 | | AURY[.998], USD[0.20], USDT[0.00000001] | | |
| 02436946 | | BTC-PERP[0], ETH-PERP[0], GOG[810.00478673], MATIC-PERP[0], SGD[62812.28], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02436948 | | AURY[.00000001], SOL[0.00218906], USD[0.00], USDT[0] | | |
| 02436952 | | AVAX[3.70227619], SOL[1.0704875], USD[0.00] | | |
| 02436958 | | KIN[2], LOOKS[0.00044538], NFT (37154636301869040403/The Hill by FTX #30638)[1], SAND[0], SOL[0.47172254], USD[0.00] | Yes | |
| 02436960 | | REAL[.06183336], SLP[.99], TRX[.000001], USD[0.00] | | |
| 02436962 | | AUD[0.00], AVAX[.003646], BTC[0.46287443], CHZ[.3358], ETH[.87126157], ETHW[1.09395651], MATIC[1483.5677], SOL[59.9126534], USD[1.84], USDT[2882.01735411] | | |
| 02436964 | | AURY[.00000001], NFT (35510408032424250/FTX EU - we are here! #226763)[1], NFT (57346615253439802/FTX EU - we are here! #226747)[1], USD[0.00], USDT[.77] | | |
| 02436968 | | TRX[.000001] | | |
| 02436974 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.4399272], FTT-PERP[0], GALA[30], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOOD[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[3], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[3], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00998088], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TSLA-20211231[0], TULIP-PERP[0], UNI-PERP[0], USDt-1.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02436975 | | ALGO[.9374], ETH[0], FTT[0.01420453], GAL[3552.9], KAVA-PERP[0], TRX[.95183], USD[1603.77], USDT[0.00768601], XPLA[.062135] | | |
| 02436978 | | TRX[.000001], USDT[0.00002573] | | |
| 02436980 | | FTT[.099848], SOL[.04248504], SPELL[804.87496669], USDT[0] | | |
| 02436982 | | KIN-PERP[0], SLRS[155.97732], USD[0.09] | | |
| 02436983 | | BNB[0] | | |
| 02436989 | | FTT[.00761632], USD[0.00], USDT[0] | | |
| 02436992 | Contingent, Disputed | USD[1.53] | | |
| 02436996 | | BAO[2], KIN[2], MATIC[1.04520438], SPELL[.39750193], TRX[1], TRY[0.00], USD[0.00] | Yes | |
| 02436997 | | BNB[2.66815527], BTC[.0995], ETH[1.995], ETHW[1.995], LTC[2.93429], SOL[29.08], USD[0.72], USDT[0.65785441] | | |
| 02437000 | | ETH[0], USD[0.00], USDT[0.00000008] | | |
| 02437003 | | AUD[300.00] | | |
| 02437004 | | TRX[.001801], USDT[0.01369884] | | |
| 02437006 | | FTM[0], USD[0.00] | | |
| 02437012 | | ATLAS[11947.61], USD[0.69] | | |
| 02437014 | | AURY[1], USD[0.00], USDT[0] | | |
| 02437021 | | SHIB[88160], SPELL[31.4], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02437032 | | USDT[1.07338020] | | |
| 02437033 | | NFT (34243884390597537/FTX AU - we are here! #11498)[1], NFT (53491788196524699/FTX AU - we are here! #11454)[1] | | |
| 02437036 | | AURY[.9998], USD[5.03] | | |
| 02437039 | | BNB[0.00001829], BTC[0.00000022], CHZ[0], DOGE[0], DOT[0], ETH[0], EUR[0.00], FTM[0], LUNC[0], MXN[0.00], SHIB[0], SOL[0], USDT[0], XRP[0] | Yes | |
| 02437041 | | SHIB[42361213.3] | | |
| 02437043 | | AURY[.00000001], BNB[0.01000000], SOL[0], USD[0.00] | | |
| 02437045 | | BIT[0], BNB[.0048517], BTC[0], GST[80.22], SOL[0], TRX[.000003], USD[0.00], USDT[19.22402335] | | |
| 02437046 | | FTM[234.31835759], FTT[0], GALA[559.11424611], TRX[.000001], USD[5.76], USDT[0.00000001] | | |
| 02437049 | | USD[0.21] | | |
| 02437051 | | ATLAS[604.75516789], GENE[.39614298], POLIS[9.66042101], USDT[0.00000001] | | |
| 02437061 | | BTC-PERP[0], USD[0.01] | | |
| 02437062 | | PERP[.30568037], USD[0.00] | | |
| 02437063 | | BTC[0.00034570], ETH[2.68766269], ETH-PERP[0], ETHW[3.99454295], USD[0.00], USDT[1342.70200784] | | |
| 02437065 | | AUD[100.00] | | |
| 02437067 | | BCH[0], BCH-PERP[0], BTC[0.00000479], BTC-PERP[0], FTT[0], GBP[0.00], MANA[0], USD[-0.01], USDT[0] | | |
| 02437071 | | ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], DODO-PERP[0], LINA-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], TRX[.000001], USD[0.27], USDT[0] | | |
| 02437093 | | POLIS[119], USD[1.67], USDT[0] | | |
| 02437094 | | USD[0.06] | | |
| 02437096 | | AURY[.00000001], BNB[0] | | |
| 02437098 | | AMPL[0], BOBA[.076098], BTC[0.00046921], CRO[0.9696], CUSDT[0.43910914], DMG[.005], DOGE[0.95717673], EDEN[.083356], EUR[5357.48], GALA[9.9525], GENE[.09829], GODS[.095345], KIN[9880.3], LINA[9.6029], MANA[.99278], OMG[0], PAXG[0.00559893], SAND[.99658], SHIB[99753], SPELL[98.67], TRX[9.85753850], USD[1666.78], USDT[325.18072315] | | BTC[.000467], DOGE[.952793], EUR[5337.12], TRX[9.489361], USD[1627.53], USDT[321.593298] |
| 02437103 | | SPELL[7117.48934007], USDT[0] | | |
| 02437105 | | ATLAS[64.70809407], USDT[0] | | |
| 02437117 | | ADABULL[0], ADA-PERP[0], APE[0], AVAX[0], BCH[0], BCHBULL[0], BTC[0], EDEN[0], ETH[0], FTT[1.78320773], LUNC[0], MTA[0], SHIB-PERP[0], SOL[0], USD[0.00], XRP[0], XRP-PERP[0] | Yes | |
| 02437118 | | AKRO[1], BAO[6], DENT[2], ETH[.04192717], ETHW[.04140695], EUR[102.10], FTM[210.86445206], GALA[62.7638766], GRT[58.50376512], KIN[3], MATH[61.85248251], MATIC[36.27094794], SLP[1675.81305758], TRX[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02437120 | | TRX[.000001] | | |
| 02437122 | | ETH[0], TRX[0], USD[0.00] | | |
| 02437126 | | USD[4.97] | | |
| 02437139 | | 0 | | |
| 02437139 | | AUD[0.00], BCH[0], ETH[0], FTT[25], LTC[0], PAXG[0], USD[0.00] | | |
| 02437140 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHF[0.00], CHZ-1230[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.20000000], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.15822878], LUNA2_LOCKED[2.70253383], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], SCRT-PERP[0], STX-PERP[0], THETA-PERP[0], USD[174.71], USDT[0.00000023], VET-PERP[0], XTZ-PERP[0] | | |
| 02437143 | | AKRO[2], APE[0.00020569], AUD[0.00], AUDIO[1.0071487], BAO[3], BTC[.00000053], DENT[4], KIN[3], TRX[2], UBXT[1], USD[0.57] | Yes | |
| 02437146 | | BRZ[0], BTC[0] | Yes | |
| 02437148 | | BTC[0], USDT[0] | | |
| 02437149 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02437151 | | ETH[.199981], ETHW[.199981], SOL[.59], USD[1.77] | | |
| 02437154 | | 1INCH-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02437156 | | LTC[.00593272], USD[0.00] | | |
| 02437164 | | CITY[.09608], TRX[.000001], USD[0.00], USDT[0] | | |
| 02437172 | | AURY[.43592832], USD[1.11] | | |
| 02437175 | | AURY[.64661303], USD[0.00] | | |
| 02437177 | | NFT (354598717307810797/FTX Crypto Cup 2022 Key #1854)[1], NFT (549347808096383632/The Hill by FTX #2697)[1] | Yes | |
| 02437178 | | BNB[0.00142185], BTC[0], TRX[1.80000000], USD[0.00] | Yes | |
| 02437195 | | ATLAS[0], BTC[0], CRO[0], FTT[0], GALA[0], LUNC[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02437196 | | AURY[.78754193], USD[0.00] | | |
| 02437197 | | AURY[.00000001], USD[0.00], USDT[.3770617] | | |
| 02437201 | | CEL-PERP[0], NFT (311137973206440062/FTX EU - we are here! #269267)[1], NFT (338595496595325228/FTX EU - we are here! #269289)[1], NFT (418185701367390813/FTX EU - we are here! #269272)[1], USDL-1.07], USDT[2.50888942] | | |
| 02437203 | | SPELL[68.16], TRX[.000048], USD[2.59], USDT[0.00495105] | | |
| 02437204 | | ETH-PERP[0], GMT-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[7.70] | | |
| 02437206 | | AR-PERP[0], BTC-PERP[0], CHZ-PERP[0], GRT-PERP[0], GST[.02000051], GST-PERP[0], HNT-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], SHIB-PERP[0], TRX[.010974], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02437207 | | ETH[.00035882], ETHW[0.00035881], USD[1.13], XRP[.9208] | | |
| 02437215 | | AKRO[1], AUDIO[166.66969478], BAO[1], BTC[.14229103], C98[506.07023444], ETH[.00030731], ETHW[.00030731], FB[.00290268], FTM[0.00278022], HNT[20.56317934], REN[1262.75029194], USD[0.00], USDT[0] | Yes | |
| 02437219 | | POLIS[2.55] | | |
| 02437220 | | AKRO[2], BAO[2], BNB[.00000001], DENT[1], KIN[1], SOL[0], TRX[.000004], USDT[0.00000184] | Yes | |
| 02437222 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00000817], WAVES-PERP[0] | | |
| 02437224 | | 0 | | |
| 02437229 | Contingent | LUNA2[4.59150554], LUNA2_LOCKED[10.71351295], LUNC[999810], USDT[115.30487139] | | |
| 02437232 | | AVAX[0.20228958], BTC[0], CRO[9.1811], CRV[.88144], GENE[.07005569], OKB[.024874], RSR[8.3156], SPELL[70.626], USD[0.00] | | |
| 02437235 | | ADABULL[.16906618], TRX[.000003], USD[0.17], USDT[0] | | |
| 02437240 | | USD[0.00] | | |
| 02437241 | | BRZ[0], BTC[0], ETH[.01], ETHW[.01], MATIC[0], TRX[.00004], USD[0.00], USDT[0.00000001] | | |
| 02437244 | | APE[.09586693], ATLAS[0], BTC[0], FTM[0.15697625], FTM-PERP[0], FTT[0], FTT-PERP[0], SOL[0], USD[0.26] | | |
| 02437247 | | 1INCH-PERP[0], LRC-PERP[0], MKR-PERP[0], SAND[14.99886], SAND-PERP[0], USD[25.80] | | |
| 02437251 | | GALA[459.714], SAND[33.9864], USD[1.59], USDT[0] | | |
| 02437254 | | SPELL[20800], USD[1.62] | | |
| 02437257 | | SOL[2.49317355], SOL-PERP[0], USD[0.00] | | |
| 02437258 | | SPELL[96.86], TRX[.000001], USD[0.00], USDT[0], XRP[.83577] | | |
| 02437259 | | BTC-PERP[.0015], USD[-21.99] | | |
| 02437260 | | SOL[17.69383164], USD[6.28], USDT[3.76823005], USDT-PERP[0] | | |
| 02437263 | | BAO[1], BNB[0], RSR[1], SUSHI[0.00025596], TRX[.000001], UBXT[1], USDT[0.00008255] | Yes | |
| 02437265 | | BOBA[.0265], FTT[26.37696179], USD[0.00], USDT[1.26446702], WAVES[35.75930955] | | |
| 02437269 | | BTC[.003946], ETH[.072579], ETHW[.072579], XRP[222.990659] | | |
| 02437271 | | ALPHA-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTT-PERP[0], LINK-PERP[0], TRX[.000004], USD[0.07], USDT[.001904] | | |
| 02437274 | | ALTBULL[80.0150128], BTC-PERP[0], BULL[0], CVC-PERP[0], ETH[0], FTT[0], GALA-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.25], USDT[0] | | |
| 02437276 | Contingent | BNB[.07], SRM[58.28060898], SRM_LOCKED[319.71939102], USD[49.00], USDT[50] | | |
| 02437277 | | 0 | | |
| 02437286 | | BNB-PERP[0], GALA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 02437294 | | BTC[0], USD[0.00] | | |
| 02437295 | | BTC[.00445655], ETH[.02574111], ETHW[.02574111], SPELL[1011.99316345], SPELL-PERP[0], USD[0.10], USDT[0.00712200] | | |
| 02437299 | | ETH[0], SOL[0], USD[2.67] | | |
| 02437301 | | TRX[.000001], USDT[0.00000027] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02437302 | | ADA-PERP[0], BRZ[.65395425], BTC[0.00006294], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[-0.66], USDT[0.00847721], USTC-PERP[0], XRP[0.00070452], XRP-PERP[0] | | |
| 02437308 | | BTC[.00000139], KIN[1], UBXT[1], USDT[3306.16470845] | Yes | |
| 02437310 | | 0 | | |
| 02437313 | | FTT[5.84574502], TRX[.000016] | Yes | |
| 02437316 | | FTT[0], SGD[0.00], USDT[0] | | |
| 02437319 | | ETH[.13065294], ETHW[.12959168], TRX[1], USD[0.01] | Yes | |
| 02437321 | | USD[0.00] | | |
| 02437323 | | BIT[0], BTC[0.01360348], ETH[0.00409941], ETHW[0.00407732], FTT[0.03134978], SOL[0.08912252], USD[0.00], USDT[0.00018228] | | ETH[.004096], SOL[.00004254], USDT[.000181] |
| 02437325 | | BNB[0], BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 02437329 | | LTC[.5398974], SOL[.01], TRX[.000001], USD[0.06], USDT[0] | | |
| 02437330 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX[.000062], USD[-0.16], USDT[551.35000000], VET-PERP[0], ZEC-PERP[0] | | |
| 02437339 | | ALICE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[141.586834], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[12.081576], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[1.04350001], BTC-0325[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[4.84582040], ETH-0325[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.05080000], GALA-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[4199.808], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[80.00366400], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.5158], UNI-PERP[0], USD[49044.93] | | |
| 02437342 | | SPELL[2400], TRX[.000001], USD[0.06], USDT[.0031] | | |
| 02437346 | | BTC[0], ETHW[.229], USD[0.16] | | |
| 02437348 | | TRX[.000001], USD[0.02], USDT[0] | | |
| 02437350 | | AURY[28], USD[0.09], USDT[0] | | |
| 02437351 | | AKRO[2], AUD[0.94], BAO[11], BTC[.01353037], CRO[761.19363797], DENT[1], KIN[6], LINA[1450.42440799], MATIC[395.78649119], RSR[2], SHIB[4464742.05275637], SOL[2.45032357], SPELL[2343.39836788], SXP[1.03433448], TRU[1], TRX[903.08648236], UBXT[2], USD[0.13] | Yes | |
| 02437353 | | ATLAS-PERP[0], FTT[.00600822], FTT-PERP[0], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00040334] | | |
| 02437355 | | BTC[0], MOB[833.85160000], USD[1.29], USDT[0.00000002] | | |
| 02437360 | | POLIS[71.886339], USD[5.77] | | |
| 02437363 | | USD[0.00] | | |
| 02437366 | | USD[0.00] | | |
| 02437369 | | SPELL[38.07948649], SPELL-PERP[0], USD[0.00] | | |
| 02437376 | | ALCX[0], APE[0], FTM[0], FTT[0], LUNC[0], SAND[0], SOL[0], USD[0.00] | | |
| 02437379 | | IMX[242.99634950], TRX[.000003], USD[0.00000162] | | |
| 02437383 | | USDT[0.67370982] | | |
| 02437393 | | ATLAS[9.65806], BNB[0], FTT[.09944], POLIS[.0964], USD[0.00] | | |
| 02437399 | | USD[0.00] | | |
| 02437407 | | 0 | | |
| 02437409 | | USD[0.00] | | |
| 02437410 | | TRX[.000001], USDT[1.41134879] | | |
| 02437415 | | USDT[0] | | |
| 02437418 | | NFT (360050997917685393/FTX EU - we are here! #139168)[1], NFT (361513898987670542/FTX EU - we are here! #139003)[1], NFT (457582268993316387/FTX EU - we are here! #138821)[1] | | |
| 02437422 | | USD[0.73] | | |
| 02437424 | | BAO[1], BTC[.00072692], DENT[1], ETH[.02221704], ETHW[.02194324], FTT[.0000028], UBXT[1], USD[5.43] | Yes | |
| 02437428 | | 1INCH[0], LINK[0], MATIC[0], SOL[0], TRX[0], USD[0.00], XRP[0] | | |
| 02437430 | | BNB[.66102613], STMX[7660.1745] | | |
| 02437431 | | SPELL[1899.62], USD[0.52] | | |
| 02437435 | | BRZ[1.35183999], BTC[0.02789469], FTT[1.03550095], USD[0.00] | | |
| 02437441 | | USD[0.00] | | |
| 02437444 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[49.99], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA[9.998], MER-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS[19], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.803641], USD[-1.56], USDT[1.517562], XRP-PERP[0] | | |
| 02437445 | | ATLAS[1269.9449], AURY[11.99791], BNB[.0059012], BRZ[2996.90576], ETH[.0199962], FTT[.4], LOOKS-PERP[122], POLIS[34.697587], SPELL[12698.043], USD[-456.72], USDT[-0.09124732] | | |
| 02437447 | | FTT[19.996], USD[68.94] | | |
| 02437449 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], STMX-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00214888], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02437457 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.32], USDT[0.00700001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02437458 | | USD[1.99] | | |
| 02437463 | | USD[0.00] | | |
| 02437464 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02437469 | | NFT (482296452395652361/FTX x VBS Diamond #147)[1] | | |
| 02437470 | | BTC[.00016738], TRX[.000001], USDT[0.00016429] | | |
| 02437477 | | BTC[0.01919635], BTC-PERP[0], ETH[.36493065], ETHW[.36493065], USD[0.01] | | |
| 02437478 | | CRV-PERP[0], TRX[.000001], USD[0.33], USDT[0.99849553] | | |
| 02437480 | | SPELL[37700], USD[2.13], USDT[0] | | |
| 02437481 | | BAO[4], DENT[3], KIN[1], RSR[2], SOL[5.07268178], USD[0.00] | Yes | |
| 02437486 | | BNB[0] | | |
| 02437487 | | BTC[0], CRO[4.34480578], CRO-PERP[0], ETH[1.28950675], ETHW[1.39550675], EUR[0.00], FTT[150.09531878], TRX[.003899], USD[478.78], USDT[0.85782735], USDT-PERP[0] | | |
| 02437490 | | BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[400.4], LINK-PERP[0], LTC-PERP[0], MATIC[.96602315], MATIC-PERP[0], TONCOIN-PERP[216.7], TRX[.76263], TRX-PERP[0], UNI-PERP[0], USDI-383.42], USDT[0.00164856], XRP[.921864], XRP-PERP[0] | | |
| 02437491 | | RUNE[170.19498], USDT[1.58297208] | | |
| 02437500 | | USDT[1.30875336] | | |
| 02437502 | | USD[0.00] | | |
| 02437503 | | DOGE[499.905], MATIC[9.9886], SHIB[3000000], USD[74.44] | | |
| 02437505 | | USDT[82.901148] | | USDT[80] |
| 02437506 | | APT[0], BIT[0], BNB[0], BTC[0.00000466], DAI[0], ETH[0], FTT[0.01987401], GMX[0], MANA[.27250046], NEAR[0.03919101], TRX[8], USD[0.15], USDT[0] | | |
| 02437507 | Contingent | BSV-PERP[0], ETH[2.22382796], FTT[50.07325388], HBAR-PERP[0], LINK-0930[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009578], SOL[51.40889627], SOL-PERP[0], SRM[.00707716], SRM_LOCKED[.06891854], THETA-PERP[0], USD[-8.99], USDT[0.00670001], XRP[.2696], ZIL-PERP[0] | | ETH[2.222964], SOL[50.462612] |
| 02437508 | | USD[42085.55], USDT[37944.33304812] | | |
| 02437509 | | BNB[.001], LOOKS[47], SPELL[23800], SUSHI[1.5], USD[1.76], USDT[0] | | |
| 02437511 | Contingent | APE[.001656], APE-PERP[0], AXS-PERP[0], BTC[0.01830502], DOGE[164.373184], ETH[0.00048493], ETHW[0.00048493], FTT[167.04202605], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.00459467], LUNA2_LOCKED[0.01072090], LUNC[1000.5], LUNC-PERP[0], NFT (368525378027139209/FTX EU - we are here! #123031)[1], NFT (379597048708260217/FTX AU - we are here! #18036)[1], NFT (418541912962808054/FTX EU - we are here! #123380)[1], NFT (549405321875462290/FTX EU - we are here! #123620)[1], SCRT-PERP[0], SHIB[100], TRX[.000172], USD[0.03], USDT[0.25392099], WAXL[1.000005] | | |
| 02437513 | | ETHW[.001], SOL[0], USD[19.25] | | |
| 02437515 | | ALCX[.0008858], CRO[9.978], ENJ[.9866], ENJ-PERP[0], LRC[.9806], USD[3.15], USDT[0] | | |
| 02437518 | | CTX[0], ETH[0], TRX[.941443], USD[2.53], XPLA[5854.17398112] | | |
| 02437519 | | BTC[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 02437520 | | TRX[.000001] | | |
| 02437525 | | APE[10.0970789], ETH[.00000001], SOL[.00012586] | Yes | |
| 02437527 | | COMP-202112310], TRX[.000001], USD[93.97], USDT[0] | | |
| 02437533 | | ETH[.4211562], ETHW[.4211562] | | |
| 02437537 | | APE[7.3], FTT[17.04909411], USD[1.24], USDT[505.64885868] | | |
| 02437543 | Contingent | ETH-PERP[0], LUNA2_LOCKED[121.3292313], USD[0.79], USDT[0.61672638] | | |
| 02437545 | | AURY[.07], BOBA[2], ETH[.0008], ETHW[.0008], TRX[.000001], USD[0.00], USDT[4.51898582] | | |
| 02437552 | | AURY[3.98513218], ETH[.00000001], FTT[0], MNGO[268.86080022], SPELL[0], USD[3.25], USDT[103.32535581] | | |
| 02437556 | | BTC[0.00014191], USD[0.00] | | |
| 02437558 | | BNB[.00000001], ETH[0], USD[0.53] | | |
| 02437559 | | ALGO-202112310], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], FTT[0.09860350], ICX-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.28] | | |
| 02437560 | | USD[0.00] | | |
| 02437561 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[.01], CHR-PERP[0], DFL[99.981], FTT[26.03142926], JST[8860], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[249], MANA-PERP[0], MATIC[279.1929504], RAMP-PERP[0], RSR[19040.7253491], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[29900], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.39], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | MATIC[260] |
| 02437565 | | ADA-PERP[0], ALGO-PERP[0], CHZ-PERP[0], FTT[0], ICP-PERP[0], MATIC-PERP[0], SGD[0.00], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 02437567 | | BTC[0], RUNE[0.00000001] | | |
| 02437568 | | BNB[0], CRO[581.32382530], USD[0.00], USDT[0] | | |
| 02437569 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH[.1857243], ETH-PERP[0], ETHW[.1857243], USD[-13.23], USDT[-5.75729604], XRP[1695.653397] | | |
| 02437572 | | USDT[0] | | |
| 02437574 | | ASDBULL[0], BTC[0.00003630], BTC-MOVE-20211029[0], CHR[0], DOGEBEAR2021[0], DRGNBULL[0], ENJ[0], ENJ-PERP[0], ETH[0.00084285], ETHW[0.00084286], GODS[0], KNCBEAR[0], LRC[0], LUA[0], MANA[0], MANA-PERP[0], MKR[0], SLP[0], SOL[0], THETABULL[0], TOMOBULL[0], TULIP[0], USD[35.77] | | |
| 02437575 | Contingent | FTT[25.0943475], LUNA2[0.84458001], LUNA2_LOCKED[1.97068669], LUNC[183909.07545217], USD[44.22], USDT[0] | | USD[44.12] |
| 02437579 | | ATLAS[300], POLIS[.8], USD[0.21] | | |
| 02437587 | | BTC[.02439512], SOL[4.699532], TRX[.000001], USDT[78.198628] | | |
| 02437591 | | FTT[25.1], GALA[2520], LUNC-PERP[0], TRX[.00078], USD[10.52], USDT[0], XRP[463.253169] | | |
| 02437595 | | USD[0.00] | | |
| 02437602 | | USD[1.44] | | |
| 02437606 | | LTC[.007], POLIS[.09114], USD[0.00], USDT[4.63444874] | | |
| 02437608 | | TRX[.935192], USD[2.36] | | |
| 02437610 | | ATOM[0], BNB[0], BTC[0.00025322], ETH[.00000001], IMX[192.44121414], NEAR[0], USD[5395.78], USDT[4.96965829], XRP[11.25586554] | | |
| 02437616 | | FTT[1.2900582], LINK[.2], USDT[1.11263538], XRP[15] | | |
| 02437622 | | AKRO[2], BAO[9], FRONT[1], FTM[.00310133], GALA[0], GBP[0.00], GRT[.00062845], KIN[1], MATH[1], SPELL[436.94739331], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 02437624 | | BAO[1], BRZ[0.00200082], BTC[0], FTM[0], KIN[2], MANA[0.01788549], POLIS[0.00273478], RSR[1], STMX[0], USDT[0] | Yes | |
| 02437626 | | BTC[0.00059429], USD[2.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02437629 | | ATLAS[9713.09178104], MATIC[1], USD[0.01] | | |
| 02437633 | | COMP[0], RAY[13.43531061], SOL[0], USD[0.63] | | |
| 02437640 | | USD[0.00], USDT[0] | | |
| 02437650 | | GODS[.04062502], TRX[.000004], USD[0.00], USDT[140.93709130] | | |
| 02437651 | | ADA-PERP[0], APE[.009591], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AURY[.99943], AVAX[.08189467], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0.00033790], BTC-PERP[0], CHZ[9.107], CRO-PERP[0], DOGE[.14472], DOGE-PERP[0], ETC-PERP[0], ETH[.00103909], ETH-PERP[0], ETHW[.00072084], FTM-PERP[0], FXS[.17568], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MUNA-PERP[0], OP-PERP[0], SC-PERP[0], SOL[.00472076], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0.00577724] | | |
| 02437661 | | BIT[.00305923], BNB[.00001435], BTC[.00000558], ETH[.00000209], FTT[45.58736440], NFT (313288008919649837/Belgium Ticket Stub #80)[1], NFT (314150411042351004/FTX EU - we are here! #181508)[1], NFT (340134067622607675/Monza Ticket Stub #425)[1], NFT (345989783919933525/Singapore Ticket Stub #908)[1], NFT (351200946233849770/Netherlands Ticket Stub #113)[1], NFT (389677232280417490/The Hill by FTX #191513)[1], NFT (449074386873056728/FTX EU - we are here! #181545)[1], NFT (450553414927115919/Montreal Ticket Stub #291)[1], NFT (473365146238658684/Silverstone Ticket Stub #966)[1], NFT (492036854028507839/FTX AU - we are here! #23774)[1], NFT (499501294287576693/FTX EU - we are here! #181459)[1], NFT (514042676334802087/Austria Ticket Stub #1333)[1], NFT (521789710362319312/FTX AU - we are here! #30267)[1], NFT (527397174147505667/Japan Ticket Stub #359)[1], NFT (535846071183375440/Monaco Ticket Stub #114)[1], NFT (540237255837312350/FTX Crypto Cup 2022 Key #373)[1], NFT (541499818475473111/Hungary Ticket Stub #190)[1], NFT (571139888272677066/Austin Ticket Stub #553)[1], TRX[.000013], USD[0.42], USDT[0.04012292] | Yes | |
| 02437677 | | NFT (302513222696732590/FTX EU - we are here! #145510)[1], NFT (434934910744287656/FTX EU - we are here! #145044)[1], NFT (435602104946931755/FTX AU - we are here! #20400)[1], NFT (552280747432709500/FTX EU - we are here! #145688)[1] | | |
| 02437683 | | SHIB[8983864] | | |
| 02437686 | | ATLAS[1372.99725936], POLIS[31.08157646], USDT[4] | | |
| 02437688 | | AVAX-PERP[0], FTT-PERP[0], USD[0.70], USDT[0] | | |
| 02437693 | | TRX[.697048], USD[1.46] | | |
| 02437699 | | ETH[.464489], ETH-PERP[0], ETHW[.464489], OXY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[111.16] | | |
| 02437706 | | AVAX[.00165888], DOGE[.16777023], GMT[.31184428], MANA-PERP[0], USD[0.00] | | |
| 02437707 | Contingent | AVAX-0930[0], AVAX-PERP[0], BIT-PERP[0], BNB[4.24409453], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[1.53099164], ETH-0930[0], ETH-PERP[110], FTT[40.02189679], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000002], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], TRX[9590.51718689], TRX-PERP[0], TSLA-0930[0], TSLAPRE-0930[0], USDI-76356.04], USDT[0], USTC-PERP[0] | Yes | |
| 02437709 | | ETH[.664604], ETHW[.664604], TRX[.000001], USDT[3.24700758] | | |
| 02437714 | | SOL[0.00051108], USD[0.00] | | |
| 02437719 | Contingent | BTC[0], BTC-PERP[0], CLV-PERP[0], GMT[0], GMT-PERP[0], LUNA2[0.00727675], LUNA2_LOCKED[0.01697909], LUNC[1584.5288823], LUNC-PERP[0], NFT (486982159951327024/FTX EU - we are here! #31439)[1], NFT (542769831527522565/FTX EU - we are here! #131882)[1], NFT (551912436386406766/FTX EU - we are here! #132366)[1], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02437722 | | USD[0.44] | | |
| 02437728 | | BTC-PERP[0], BULL[.00916], DOGEBULL[2.253], DOT-PERP[0], ETHBULL[.1963], FB[0], IMX[3.5], POLIS[3.2], SHIB[8500000], USD[-0.55], USDT[0.00267660], XRP[3], XRPBULL[10720] | | |
| 02437732 | | USD[445.97], USDT[0], XRP[611.138] | | |
| 02437737 | | BNB[.00060083], USD[0.00] | | |
| 02437742 | | SHIB[26531648.26] | | |
| 02437744 | | BIT[41], SPELL[13300], USD[0.01] | | |
| 02437745 | | AKRO[1], BAO[4], DENT[1], KIN[2], TRX[2], UBXT[1], USD[0.00], USDT[0.00000459] | Yes | |
| 02437746 | | CRV[2297.3396024] | Yes | |
| 02437753 | | SPELL[1499.715], USD[0.91] | | |
| 02437754 | | AUD[0.00], BNB[0], FTT[14.90200000], IND[80], USD[0.00], WBTC[0], XRP[500] | | |
| 02437756 | | ATLAS[789.842], ETH[.34704], ETHW[.34704], USD[0.60] | | |
| 02437757 | | USDT[0.00000053] | | |
| 02437766 | | USD[4.64], USDT[0] | | |
| 02437768 | | BIT[91.9925995], FTT[8.4993521], SPELL[24096.51046], USD[0.05], USDT[-0.00243287] | | |
| 02437769 | | SOL[10.38123033], USD[118.53] | | SOL[9.998] |
| 02437771 | | LUNC-PERP[0], TRX[.001555], USD[-33.27], USDT[36.62617195] | | |
| 02437774 | | SOL[0], TRX[.000001], USDT[0.00000013] | | |
| 02437779 | | SPELL[1604.35668527] | | |
| 02437782 | | AKRO[1], BAO[2], DOT[184.90952545], ETH[1.67282888], ETHW[1.67212632], GALA[287.0611585], GRT[1], SGD[0.00], SHIB[1384.68916284], TOMO[1.04180206], TRX[1], USD[0.02] | Yes | |
| 02437784 | | 1INCH-PERP[0], BTC[.00030096], SHIB[742835.04158097], USD[0.12] | | |
| 02437786 | | SPELL[414.30898957], USD[0] | | |
| 02437787 | | BIT[.187], BIT-PERP[0], BTC-0624[0], BTC-PERP[0], TRX[.460787], USD[9.71] | | |
| 02437789 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[2.23], USDT[0.00119286] | | |
| 02437791 | | ANC-PERP[0], APE-PERP[0], AXS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], ONE-PERP[0], TRX-PERP[0], USD[0.01], USDT[.49], USTC-PERP[0] | | |
| 02437796 | | AUD[0.00] | | |
| 02437798 | | POLIS[2.55] | | |
| 02437807 | | BTC[.0025], LTC[.69], SHIB-PERP[0], USD[1.02] | | |
| 02437808 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], TRX[.000001], USD[1.50], USDT[0] | | |
| 02437810 | Contingent | DOGE[262.9032425], FTT[15.498955], LUNA2[0.74071345], LUNA2_LOCKED[1.7283314], LUNC[161291.91477874], SHIB[3298378.16], USD[0.00] | | |
| 02437819 | Contingent | ALPHA[36], ATLAS[7728.131198], AVAX[68.77575087], BNB[.00497495], BTC[0.14503894], CRO[739.860825], ENJ[315.8884985], ETH[11.03276016], ETHW[8.90221749], FTM[414], FTT[6.28793589], KSHIB[710], LINA[1730], LINK[6.59758567], LUNA2[14.4844148], LUNA2_LOCKED[33.79696786], LUNC[3154011.8173692], MANA[9.19962], MASK[19.9062], NEAR[3.895858], RUNE[294.99668833], SHIB[700000], SOL[22.8174713], SUSHI[1.13098503], TRX[30.179178], USD[0.12], USDT[1579.12023901], YFI[0.21792947], YFI-PERP[0] | | |
| 02437824 | | FTM[6], FTT[.04147384], TLM[30], USD[0.00], XRP[5.99892] | | |
| 02437831 | | TRX[.000001], USDT[0.00000120] | | |
| 02437837 | | DOT[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02437838 | | AURY[1.00572196] | | |
| 02437844 | Contingent | ETH[0.05000000], ETH-PERP[0], ETHW[0], FTT[150], LUNA2[0.00004762], LUNA2_LOCKED[0.00011112], NFT (411111790263944032/FTX EU - we are here! #121461)[1], NFT (457840764826720374/FTX EU - we are here! #121637)[1], NFT (509986791780803500/FTX EU - we are here! #121564)[1], USD[0.80], USDT[0] | | |
| 02437852 | | BTC[0.00361875], LINK[0], USD[0.00] | | |
| 02437853 | | USD[0.47], XRP[.905846] | | |
| 02437855 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USDT[41.97528823], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02437856 | | BTC[.0003051], BTC-PERP[0], LRC-PERP[0], USD[0.65] | | |
| 02437863 | | AKRO[4.16318175], BICO[12.32563957], CHZ[162.43641359], CRO[72.2946163], GALA[170.4901301], MANA[2.43627412], SAND[20.91422985], SOL[.0000825], TRX[1], USD[0.00] | Yes | |
| 02437867 | | TRX[.000001], USDT[0.00000205] | | |
| 02437868 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.0995307], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FRONT[11], FTT[7.29943], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USDt-2111.48], USDT[2346.75538373], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02437869 | | SPELL[33993.54], USD[0.60] | | |
| 02437870 | | BULL[0.16003825], TRX[.000001], USDT[404.78931626] | | |
| 02437876 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0716[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.65650885], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.0000001], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00001], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02437883 | | ATLAS[469.42196604], POLIS[5.70779704], USDT[0] | | |
| 02437887 | | ETH[.06058471], ETHW[.05983176], FTT[.00004275], NFT (298316080990029777/France Ticket Stub #1128)[1], NFT (313678457947701102/FTX AU - we are here! #3218)[1], NFT (328187827663130801/FTX AU - we are here! #46884)[1], NFT (395002954683691180/Hungary Ticket Stub #1293)[1], NFT (412154399189239831/The Hill by FTX #2326)[1], NFT (493924842192959973/FTX AU - we are here! #3214)[1], NFT (518714533826045606/FTX Crypto Cup 2022 Key #1724)[1], NFT (553353702062800854/Belgium Ticket Stub #1944)[1], TRX[.000198], USD[0.01], USDT[.00747509] | Yes | |
| 02437893 | | USD[0.00] | | |
| 02437894 | | ETH[.086], ETH-PERP[0], ETHW[7.0787894], MATIC[209.958], SAND[233], STETH[0], USD[1546.76], USDT[0] | | |
| 02437895 | | USDT[0.00000160] | | |
| 02437898 | | STMX[100], USD[0.00] | | |
| 02437902 | | CEL[0.00048564], KIN[2], USD[0.00] | Yes | |
| 02437907 | | NFT (290134039295113002/Monaco Ticket Stub #693)[1], NFT (313157899146619293/The Hill by FTX #3393)[1], NFT (345603853410216856/FTX EU - we are here! #118125)[1], NFT (364639270776323946/FTX EU - we are here! #117871)[1], NFT (384670925231720216/FTX EU - we are here! #117305)[1], NFT (503723665441440394/FTX AU - we are here! #68076)[1], TRX[.000777], USD[0.00], USDT[0] | | |
| 02437908 | Contingent | BTC[0], DOGE-PERP[0], ETH[0.00000367], ETH-PERP[0], FTM[0], FTT[.0782494], LUNA2[0.81377843], LUNA2_LOCKED[1.89881634], LUNC[176275.83637232], SOL[0], USD[1000.43], USTC[0.60205270] | Yes | |
| 02437919 | | ETH[0], GALA[1374.02344069], LOOKS[314.61213844], USD[390.47], USDT[0] | | |
| 02437922 | | FTT[25.095231], USD[0.00] | | |
| 02437934 | Contingent | AAPL[1.01004824], ADA-PERP[0], AMD[1.00898204], BNB[0.00096639], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[1.08900000], ETH-PERP[0], ETHW[1.08900000], FB[1.00013900], FIL-PERP[0], FTM-PERP[0], FTT[150], GALA[569.13885534], GMT-PERP[0], HBAR-PERP[0], HOOD[5.28269490], ICP-PERP[0], IMX[52.84962405], MANA-PERP[0], MATIC-PERP[0], NVDA[1.00035442], OKB[14.87922546], RSR[14805.12309502], SRM[80.60427148], SRM_LOCKED[.46343006], TOMO-PERP[0], TRX[.000028], TRX-PERP[0], USD[1410.30], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02437937 | | BTC[9.99999688], SOL[44870.14090980], USD[100000.00] | | |
| 02437953 | | TRX[.000001], USDT[0.00001980] | | |
| 02437964 | | SHIB[228456585], TRX[.000002], USD[1.52], USDT[.000589] | | |
| 02437971 | | USDT[0] | | |
| 02437973 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00332621], BTC-PERP[0], CHZ-PERP[0], CRO[21.37473358], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.04098866], ETH-PERP[0], ETHW[.04098866], EUR[1.72], FIL-PERP[0], FTT[1.57096413], FTT-PERP[0], HUM[20.75015695], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0.92295713], SOL-PERP[0], SRM[8.17397636], USD[-8.75] | | |
| 02437982 | | ETH[0.00043696], ETHW[0.00043696], FIDA[1.03541107], FTT[.02548214], HXRO[1], RSR[1], USD[0.00], USDT[232.98919714] | Yes | |
| 02437986 | | AKRO[1], BTC[.00089631], USD[0.01] | Yes | |
| 02437988 | | BF_POINT[100], USD[434.26] | | |
| 02437989 | | BTC[0] | | |
| 02437991 | | BNB[0], ETH[0], USDT[0] | | |
| 02437992 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[114.1], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0145546S], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.73707637], LUNA2[3.53568703], LUNA2_LOCKED[8.24993641], LUNC[19.6897], LUNC-PERP[0], MANA[75], MATIC-PERP[0], NEAR[10], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL[10], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[22289.5416], TRX[.000109], USD[2007.44], USDT[2212.13369353], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02437994 | | AUDIO-PERP[0], AXS[0.01075557], BNB[0.00301516], CRO[559.93502], CVC-PERP[0], DOT[1.07219166], FTT[25.0887216], FTT-PERP[0], KNC[0.00868503], KNC-PERP[0], MATIC[0.04153567], MATIC-PERP[0], NFT (320630286761484544/FTX AU - we are here! #14809)[1], NFT (402159322059515064/FTX AU - we are here! #46151)[1], NFT (492830410470080826/FTX AU - we are here! #46130)[1], NFT (538884295352218907/The Hill by FTX #22950)[1], RAY[13.90315190], RAY-PERP[0], SLP-PERP[0], SOL[0.03009516], STX-PERP[0], SUSHI[0.00247278], USD[-7.64], XRP[0], ZIL-PERP[0] | | AXS[.00789], DOT[1.009844], MATIC[.039674], RAY[8.425829], SUSHI[.002344] |
| 02437995 | Contingent | BAO[3], BNB[.69405556], BTC[.00000012], DENT[1], ETHW[.79382808], KIN[3], LUNA2[2.56230874], LUNA2_LOCKED[5.76684176], LUNC[10.63400683], TRX[4], UBXT[1], USD[0.00], USDT[0], XRP[652.37795936] | Yes | |
| 02437996 | | BF_POINT[100], SHIB[2038981797.9741286] | Yes | |
| 02437998 | | ETH[.12712474], ETHW[.12697511], TRX[.000001], USD[2.31], USDT[0.00000822] | | |
| 02438003 | | BTC[0.00000825] | | |
| 02438005 | | LTC[.00471893], USD[14.20] | | |
| 02438009 | | ADA-PERP[0], AMZN[8.9374306], BABA[6.865], BTC[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], NVDA[.99981], SOL-PERP[0], SQ[9.91311615], USD[247.68], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02438010 | | NFT [3834135905080771112/FTX EU - we are here! #169899][1], NFT [417544162713446882/FTX EU - we are here! #170452][1], NFT [456674034802696601/The Hill by FTX #22996][1], NFT [537414467298288583/FTX EU - we are here! #169805][1], NFT [567168206199172846/FTX Crypto Cup 2022 Key #4629][1] | | |
| 02438012 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], USD[1.02], USDT[0.93077853], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02438014 | | UBXT[23249.58744], USD[0.01] | | |
| 02438017 | Contingent, Disputed | ETH[0], USDT[0.00022220] | | |
| 02438019 | | BTC[0], SAND[0], USD[0.00], USDT[0.00000001] | | |
| 02438021 | | BAO[1], KIN[1], RAY[4.24112293], SOL[2.27921803], USD[0.11] | Yes | |
| 02438022 | | OP-PERP[0], PERP[.01], USD[3083.05] | | |
| 02438026 | Contingent | FTT[0], SRM[4.88642582], SRM_LOCKED[58.00121339], USD[42.27] | | |
| 02438041 | | USD[0.47] | | |
| 02438044 | | USDT[0.92820699] | | |
| 02438047 | | BAND-PERP[-2962], BTC[.00001487], DOGE-PERP[-56010], FTT-PERP[0], HT-PERP[-759.78], MASK-PERP[-7303], USD[59662.74], USDT[9096.64225] | | |
| 02438048 | | ATLAS[76.04310224], USDT[0.20000000] | | |
| 02438049 | | BTC[0], FTT[150.172964], USD[0.00], USD[0], WBTC[0.00009658] | Yes | |
| 02438052 | | BTC[.00015435], DOGE[204.32], SHIB[1519868.22072409], USD[0.00] | | |
| 02438056 | | AVAX[.01227922], GALA[40], GALA-PERP[0], MATIC-PERP[0], SPELL[16900], SPELL-PERP[0], STG[34], USD[1.15], XRP[.00685931] | | |
| 02438059 | | BNB[0], DOGE[0], ETH[0], USD[0.00], USDT[0] | | |
| 02438062 | | USDT[3.09000000] | | |
| 02438063 | | SHIB[1863685.88250987], USD[0.01] | | |
| 02438065 | | BTC[.00328861], ETH[.033], ETHW[.033], TRX[.000001], USDT[711.48248233] | | |
| 02438066 | | FIDA[1.01112456], FTM[.00512833], MNGO[1.18356288], POLIS[.01924396], SRM[.04102721], TONCOIN[.00382954], TRX[.000014], USD[0.00], USDT[.03258194] | Yes | |
| 02438069 | | NFT [456697916368004022/FTX EU - we are here! #60226][1], USD[0.05] | | |
| 02438071 | Contingent | ALICE[248.1], ATLAS[2960], AVAX[4.01195801], AXS[67.33172745], BAND[29.56911178], BNB[29.70096918], BTC[0.67691718], C98[231.95592], DENT[51290.54541], DOGE[23140.06855350], ETH[7.31723915], ETHW[7.27754640], FTM[748.63148634], FTT[30.09534937], JST[4459.178022], LTC[28.11895291], LUNA2[0.01470670], LUNA2_LOCKED[0.03431564], LUNC[32202.41628562], MANA[1949.77884], MATIC[2293.84454406], NFT [381221825474617367/The Hill by FTX #27183][1], RAMP[495.9085872], RUNE[26.96583471], SAND[1609.79651], SHIB[31698138], SKL[812.8501641], SOL[42.00604926], STMX[10747.9575], TLM[18604.8684098], USD[1396.76], USDT[0.00000007], WRX[167.53], XRP[2525.15326830], YGG[384] | | AVAX[3.912798], AXS[57.042535], BAND[22.541051], BTC[.672842], DOGE[23027.758949], ETH[7.245077], FTM[742.220872], LTC[27.888785], MATIC[2234.268402], SOL[40.721872], USD[1000.00], XRP[2495.375453] |
| 02438073 | Contingent | 1INCH[.98637], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.02409542], BTC-PERP[0], CRO-PERP[0], CRV[.95212], DASH-PERP[0], DOT[30.23351652], DOT-PERP[0], ETH[.32193882], ETH-PERP[0], FTM[736.42359304], FTT[22.695687], GALA-PERP[0], LTC-PERP[0], LUNA2[1.41213363], LUNA2_LOCKED[3.29497848], LUNC[81961.70248165], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[3.58571521], USD[4.61], USDT[199.28], WAVES-PERP[0] | | DOT[30.179782], FTM[735.604986], SOL[8.347587] |
| 02438074 | | BTC[0], SHIB[0], SOL[0], XRP[0] | | |
| 02438079 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[10000], SRM[70.83302349], SRM_LOCKED[1352.04762421], TRX[.000001], USD[978167.93], USDT[1403743.05031084], XRP-PERP[0] | | USD[8187.43] |
| 02438083 | | AVAX[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02438086 | Contingent | CLV-PERP[0], DODO-PERP[0], EDEN-PERP[0], FLOW-PERP[0], GALA-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002794], LUNC-PERP[0], SLP-PERP[0], SRN-PERP[0], USD[0.00], USDT[0] | | |
| 02438096 | | BTC[0], FTT[0.00147436], USD[0.00], USDT[0.00000001] | | |
| 02438100 | | BNB[.00078584], ETH[.00002465], ETHW[.00002465], GST[.33468407], HT-PERP[0], NFT [324098551275553067/FTX EU - we are here! #236668][1], NFT [348159322591816681/Belgium Ticket Stub #466][1], NFT [368045887061286859/FTX EU - we are here! #236651][1], NFT [396604414377967020/FTX EU - we are here! #236674][1], NFT [405203646575134506/FTX Crypto Cup 2022 Key #2133][1], NFT [490496912112806772/Netherlands Ticket Stub #1142][1], SOL[0.02455792], USD[0.29], USDT[0] | Yes | |
| 02438104 | | BAO[5], KIN[1], SGD[0.00], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 02438107 | | TRX[.000001], USDT[3302.030668] | | |
| 02438108 | | BCH[.0002571], BNB[.0018993], BTC[0.00009404], ETH[.00096846], ETHW[.00096846], FTT[.094452], SOL[119.9789365], USDT[2619.32977580] | | |
| 02438113 | | ADA-PERP[0], BAO-PERP[0], BTC[.00570659], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], SAND-PERP[0], SHIB[9752609.33740873], SHIB-PERP[0], TRX[.000002], USD[2.53], USDT[0.00000003], XRP-PERP[0] | | |
| 02438115 | | ATLAS[1400], AURY[21.18308284], TRX[.000001], USD[16.89], USDT[0] | | |
| 02438122 | | FTT[29.39536685], TRX[.000001], USDT[4.79817518] | | |
| 02438123 | Contingent | BTC[0.57533658], ETH[6.58505907], ETH-PERP[0], ETHW[6.76142810], FTT[225.83385653], HT[3000.95537325], HT-PERP[0], IOTA-PERP[0], LUNA2[8.26301727], LUNA2_LOCKED[19.26828046], LUNC[977721.44], SUN[65198.30298489], TRX[1000.89523151], TRX-PERP[0], USD[19764.54], USDT[0], USTC[534.07938769], USTC-PERP[0] | Yes | |
| 02438125 | | ETH[4.95650583], ETHW[4.95650583], LTC[110.488332], USD[13.16], USDT[21.26499736] | | |
| 02438128 | | NFT [288553110735167188/FTX AU - we are here! #18063][1] | | |
| 02438130 | | USD[0.00], USDT[0] | | |
| 02438136 | | SOL[0], USD[0.00], USDT[0] | | |
| 02438137 | | ATLAS[0], AURY[0], BOBA[0], BTC[0], ETH[0], OMG[0], SAND[0], SOL[0], TRX[0], USD[1.71], USDT[0.00000001] | | |
| 02438138 | | ETH[.00000001], USD[0.00] | | |
| 02438139 | | BNB[.00022748], SPELL[201200], USD[0.17] | | |
| 02438144 | | BNB[.00782794], BTC[0.00009704], ETH[.00097568], ETHW[.00097568], USD[-3.76], USDT[0] | | |
| 02438150 | | TRX[.000001], USDT[141.509146] | | |
| 02438151 | | AUD[0.00], BTC-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02438154 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM[.96808], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY[.469934], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00848], SOL-0325[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], XAUT-PERP[0], YFI-PERP[0] | | |
| 02438158 | | BNB[0], SOL[0] | | |
| 02438160 | | USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02438166 | Contingent | LUNA2[0.35818978], LUNA2_LOCKED[0.83577616], LUNC[77996.58], USD[0.00], USDT[.001496] | | |
| 02438168 | | TRX[.000001], USD[0.00], USDT[1] | | |
| 02438171 | Contingent | LUNA2[9.55668020], LUNA2_LOCKED[22.29892048], TRX[.000001], USD[0.00], USDT[569.78414481] | | |
| 02438172 | | BNB[0] | | |
| 02438177 | | ATLAS[0], BRZ[0.10000000], BTC[0], POLIS[0], POLIS-PERP[0], SOL[0], TRYB[0], USD[0.00] | | |
| 02438181 | | TSLA[.0299487], USD[257.25] | | |
| 02438182 | | AVAX[5.64233039], SOL[1.06378257] | Yes | |
| 02438183 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[-100], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTT-PERP[-19000000], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT[1000], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KBTT-PERP[-296000], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[-40000], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[-6100], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[70000], TRX-PERP[0], USD[21548.45], USDT[0.00581957], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[170044], XRP-PERP[8048], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02438193 | | AUD[0.02] | Yes | |
| 02438199 | | SPELL[17531.23521054] | | |
| 02438217 | | BTC[0], USD[0.00] | | |
| 02438220 | | TRX[518.000001] | | |
| 02438229 | | EUR[0.00], USD[0.01], USDT[3.82815344] | | |
| 02438236 | | ALGO-PERP[5405], ATLAS[27704.7351], USD[34808.77] | | |
| 02438238 | | NFT (387198228651061730/FTX AU - we are here! #5356)[1], NFT (554421373400327329/FTX AU - we are here! #5359)[1] | | |
| 02438245 | | CITY[0], FTT[0], HBAR-PERP[0], LINA-PERP[0], USD[0.00], XRP[0] | | |
| 02438250 | | BTC[0.00469910], ETH[.499905], ETHW[.499905], USD[308.60] | | |
| 02438251 | | TRX[.000001] | | |
| 02438254 | | USD[98.23] | | |
| 02438263 | Contingent | BTC[.05194723], DYDX[31.1], LUNA2[0.00021065], LUNA2_LOCKED[0.00049152], LUNC[45.87], USD[216.08], USDT[231.80038432] | | |
| 02438267 | | FTT[.08531013], TRX[.000001], USDT[0.00000036] | | |
| 02438270 | Contingent | AKRO[1], BAT[12052.69847716], CRV[4891.31543386], ENS[864.71307129], ETH[.00011449], FTT[1924.10364889], HXRO[1], LINK[598.83062269], SRM[8018824], SRM_LOCKED[347.415566], USD[0.00], USDT[0.00001131] | Yes | |
| 02438275 | | NFT (312194994454092117/FTX AU - we are here! #5389)[1], NFT (443961986596444295/FTX AU - we are here! #5383)[1] | | |
| 02438281 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], HNT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[8.58], VET-PERP[0] | | |
| 02438287 | | USD[0.00] | | |
| 02438290 | | NFT (412824271100642443/FTX EU - we are here! #115683)[1], NFT (501559458569821843/FTX EU - we are here! #114469)[1], NFT (573864309827477232/FTX EU - we are here! #113571)[1], USDT[0.00000002] | Yes | |
| 02438291 | Contingent | ATLAS[1000], BTC[0.07945453], ETH[0], LINK[3.03101964], LUNA2[0.00072097], LUNA2_LOCKED[0.00168227], LUNC[1.15514321], POLIS[3.6], SOL[0.17616546], USD[3.65] | | LINK[3.000269], SOL[.171858] |
| 02438292 | | AXS-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTM[33], FTM-PERP[33], MANA-PERP[0], STX-PERP[0], USD[-48.46], USDT[3782.15945964] | | |
| 02438294 | | ETH[.04378703], ETHW[0.04378702], TRX[.842333], USD[0.00], USDT[2.38264225] | | |
| 02438305 | | ETH[8.41285945], ETHW[8.40965725], NFT (294735042470993021/FTX EU - we are here! #89686)[1], NFT (304649300510863347/Belgium Ticket Stub #1978)[1], NFT (353083841236921438/FTX AU - we are here! #28882)[1], NFT (394618386650811186/FTX EU - we are here! #69373)[1], NFT (434122925131668209/FTX AU - we are here! #28840)[1], NFT (443333423880592799/FTX EU - we are here! #89856)[1], NFT (570860879928721121/The Hill by FTX #17946)[1] | Yes | |
| 02438307 | | BNB[.26263465] | Yes | |
| 02438313 | | ALGO-PERP[0], FTM-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[-0.01], USDT[.57] | | |
| 02438316 | | FTT[0.14867557], USD[0.00], USDT[0] | | |
| 02438322 | Contingent | AURY[.33466363], ETH[0], FTT[30.014212], NFT (312408163269180763/FTX AU - we are here! #49639)[1], NFT (342945969955794053/FTX EU - we are here! #255110)[1], NFT (465925435407374373/FTX AU - we are here! #49646)[1], NFT (486252869470986706/FTX EU - we are here! #255115)[1], NFT (565064687374952855/FTX EU - we are here! #255119)[1], SRM[.71995512], SRM_LOCKED[5.40044488], TRX[.000799], USD[0.09], USDT[4.52900402] | | |
| 02438323 | | USD[0.02] | | |
| 02438324 | | AURY[22.93079472], USD[13.80] | | |
| 02438326 | Contingent | BTC[0.02457471], LUNA2[1.71043379], LUNA2_LOCKED[3.99101218], LUNC[7.51399170], MATIC[490.50211459], TONCOIN[1], USD[0.00], USDT[93.89747298] | | |
| 02438327 | | AVAX-PERP[0], BTC-PERP[0], ENS-PERP[0], FIDA-PERP[0], GALA-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.01], XRP-0325[0], XRP-PERP[0] | | |
| 02438331 | | APE-PERP[0], LTC[.00310624], TRX[.000266], USD[0.00], USDT[4.87441859] | | |
| 02438338 | | BTC[0.04837563], ETH[.20896029], ETHW[.20896029], TRX[.000001], USDT[3.338487] | Yes | |
| 02438346 | | LINK[23.14331551] | | |
| 02438347 | | BNB[.89131], FTC[.0088] | | |
| 02438349 | | USD[0.68] | | |
| 02438352 | | AKRO[1], ATLAS[.00550653], BAO[10], DENT[2], FTT[.0000544], GRT[.00046271], JOE[151.1640458], KIN[19], LINK[.00036948], MBS[309.67285738], SGD[1.80], SPELL[.02215353], USD[0.00], USDT[0] | Yes | |
| 02438363 | | USDT[1003.020734] | | |
| 02438366 | | BTC-MOVE-2022Q3[0], BTC-PERP[0], GMT-PERP[0], USD[0.00], USDT[0] | | |
| 02438367 | | USD[0.00] | | |
| 02438371 | | ATLAS[9.8689], USD[0.00], USDT[0] | | |
| 02438375 | | BNB[0], BOBA-PERP[0], BTC[0], ETH[0], FTT[0.00009364], FTT-PERP[0], MATIC[0], SOL[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02438381 | | AKRO[4985], ALICE[.0069984], BNB[19.4463045], CHR[.960036], CRV[19.9962], ENJ[29.9943], FTT[26.5947604], LINA[2390], MATIC[4.3159945], POLIS[23.8], SAND[96.98157], SKL[613.88334], SOL[1.2097701], TOMO[.0726654], TRX[.000001], UNI[16.4468087], USD[71.98], USDT[0], VGX[.953142] | | |
| 02438382 | | AKRO[2], BAO[11], BNB[.00000064], BTC[0.00000006], DOGE[.00494989], ETH[0.11325983], ETHW[0.11214423], KIN[13], MATIC[.0048555], RSR[1], SAND[.0160034], SOL[.0001669], TRX[3], USD[0.00], USDT[0.00069338] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02438384 | Contingent | LUNA2[0.00010881], LUNA2_LOCKED[0.00025391], LUNC[23.6956], USDT[2.13032226] | | |
| 02438385 | | ATLAS[0], RAY[129.94960908], SHIB[112988234.29356233], SOL[3.16546039], USD[0.00], USDT[0], WRX[2050.9727472], XRP[.00000001] | | |
| 02438386 | | BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[0.04702839], NFT (484036878069748287/FTX Crypto Cup 2022 Key #4705)[1], NFT (556551336883100626/The Hill by FTX #4239)[1], OP-PERP[0], ROSE-PERP[0], USDI-0.06], USDT[0] | | |
| 02438390 | | ETH[0] | | |
| 02438391 | | USD[15.07] | | |
| 02438406 | | TRX[.000002] | | |
| 02438410 | | DENT[1], ETHW[2.04437654], KIN[1], NFT (301704728405080774/France Ticket Stub #859)[1], NFT (301780737139356171/FTX AU - we are here! #2154)[1], NFT (353717620525884450/Austin Ticket Stub #1508)[1], NFT (357206287361058450/Monza Ticket Stub #1762)[1], NFT (415945945355263952/The Hill by FTX #6046)[1], NFT (440681239217699948/Hungary Ticket Stub #1851)[1], NFT (491809083951745031/FTX EU - we are here! #231293)[1], NFT (512930642731373528/FTX EU - we are here! #231306)[1], NFT (534145369689406927/FTX EU - we are here! #231300)[1], NFT (549019368823634142/FTX AU - we are here! #2373)[1], TRX[.001011], USD[0.02], USDT[0] | Yes | |
| 02438413 | | CRO[29.3943], SOL[.05], USD[0.69] | | |
| 02438413 | | USD[3.57] | | |
| 02438425 | | ATLAS[426.77662673], BAO[2], BTC[0.01997453], DOGE[36.62687389], SHIB[463169.95488461], TOMO[1], USD[0.00], USDT[0] | Yes | |
| 02438429 | | ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02438431 | | BTC[0], SAND[0], STX-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 02438441 | | USD[0.00] | | |
| 02438445 | | AKRO[1], SGD[0.01], SHIB[24225786.44886898], TRX[1], USD[0.01] | Yes | |
| 02438458 | | BNB[0], ETH[0], RAY[0], USDT[0] | | |
| 02438460 | | FRONT[1], GRT[1], TRX[.000009], USD[0.03], USDT[0.20087737] | Yes | |
| 02438465 | | CHZ[2.65771328], ORBS[3280.10140274], USD[0.00] | | |
| 02438468 | | FTT[18.59655321], SRM[70.98651], USD[12651.97] | | |
| 02438475 | | USD[0.00] | | |
| 02438481 | | ATOM[53.971006], AVAX[20.66], AXS[11.697777], ETH[.00049874], ETHW[.00049874], MATIC[10.76472], SHIB[9934391.85504693], SOL[22.8436407], USD[909.71], USDT[0] | | |
| 02438486 | Contingent | BTC[0.95335664], ETH[3.0884072], ETHW[3.0884072], LUNA2[1.90254439], LUNA2_LOCKED[4.43927025], LUNC[6.1288353], MANA[499.905], USD[3582.69], USDT[.005] | | |
| 02438491 | Contingent | AVAX[50.088], AVAX-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004792], LUNC-PERP[0], USD[1719.93], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[1399.72], ZIL-PERP[0] | | |
| 02438495 | | APE[13.66415837], ATLAS[24239.09114996], BAO[1], DENT[1], KIN[1], MATIC[103.66347798], USD[0.01] | Yes | |
| 02438498 | | BNB[.0198123S], BTC[.00339896], ETH[.0249904], ETHW[.0249904], FTT[1.79964], LTC[.30988], SOL[.3999224], SUSHI[13.9972], TRX[.000001], USDT[100.52831172] | | |
| 02438503 | | NFT (405953607609154926/FTX EU - we are here! #43929)[1], NFT (440911106885215556/FTX EU - we are here! #44017)[1], NFT (522599639787873760/FTX EU - we are here! #44117)[1] | Yes | |
| 02438504 | | BTC-PERP[0], BULL[.05834519], TRX[.000001], USD[8.83], USDT[0.00013018] | | |
| 02438508 | | AGLD-PERP[0], BNB[.00323], BTC[.0000708], BTC-PERP[0], CRO-PERP[0], ETH[.23078873], ETHW[.23078873], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[168.30], XRP[253.25], XRP-2021123100] | | |
| 02438525 | | BTC[-0.00004870], USD[1.11] | | |
| 02438532 | | ADABULL[0], ADAHEDGE[0], AKRO[1], AVAX[0], BAO[2.00353814], BNB[0], LTC[0], MATIC[.00000001], USD[0.00], USDT[0.00000035] | | |
| 02438538 | | USDT[0.00264018] | | |
| 02438540 | | AURY[5], SAND[50.9898], USD[40.40] | | |
| 02438541 | | CLV[.19996], SPELL[1798.62], USD[0.59], USDT[.0048] | | |
| 02438542 | | BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], KAVA-PERP[0], LUNC-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], STMX-PERP[0], SXPBULL[35195.32016895], TRX[.000001], USD[-29.31], USDT[32.20156679], XRP-PERP[0] | | |
| 02438550 | | SUSHI[349.93], USDT[73.18346764] | | |
| 02438551 | | AUD[0.00], BAO[2], KIN[2], USDT[0.41280872] | | |
| 02438553 | | BTC[0.00143521], DOGE[.00123686], ETH[0.00000154], ETHW[0.00000154], FTM[.00003783], GBP[0.00], USD[0.00], XRP[27.03424833] | Yes | |
| 02438555 | | SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02438564 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00001105], XRP-PERP[0], XTZ-PERP[0] | | |
| 02438568 | | SOL[0], TRX-PERP[0], USD[0.06] | | |
| 02438571 | | APT[444], FTT[374.930804], USDT[6.57150285] | | |
| 02438576 | | BTC[0.07957580], ETH[.1729654], ETHW[.1729654], USD[1688.15], USDT[4.58937082] | | |
| 02438578 | | USD[0.00] | | |
| 02438579 | | BAO[1], DENT[2], ETH[0.00021064], ETHW[0.00021064], KIN[2], SAND[0.06293320], SOL[0.00025531], TRX[3], UBXT[2], USDT[0.04456809] | Yes | |
| 02438580 | Contingent | AAVE[1.499715], AVAX[1.99962], BTC[0.00529899], CRO[139.8993], FTT[.499715], GODS[69.786738], LUNA2[0.0045915], LUNA2_LOCKED[0.00107135], LUNC[99.981], MATIC[319.9392], USD[0.30] | | |
| 02438608 | | SOL[0] | | |
| 02438619 | | CRV[.98214], SPELL[59.13414826], USD[0.00] | | |
| 02438623 | | USD[0.00] | | |
| 02438624 | | USD[181.49] | | |
| 02438629 | | BTC[0.00001595] | | |
| 02438630 | | ETH-PERP[0], ICX-PERP[0], LUNC-PERP[0], USD[0.09], USDT[.00964493], XPLA[9.996], ZIL-PERP[0] | | |
| 02438641 | | AKRO[2], BAO[12], DENT[6], ETH[0], GALA[0.00253829], KIN[8], NFT (337230313803880548/The Hill by FTX #18509)[1], SAND[0], TRX[0.00001200], UBXT[2], USDT[0] | Yes | |
| 02438645 | | BTC[0], FTT[.099981], SHIB[49484630.96145639], USD[0.00], USDT[0] | | |
| 02438647 | | NFT (450009976681205600/FTX AU - we are here! #27089)[1], NFT (515365114790115838/FTX AU - we are here! #48588)[1] | | |
| 02438657 | | AKRO[2], BAO[4], BTC[0.02172272], DENT[5], ETHW[.00008923], FTM[1878.27066754], KIN[5], RSR[1], UBXT[2], USD[0.00], USDT[0.00143648] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02438675 | | 0 | | |
| 02438676 | | BNB[0], USD[0.00] | | |
| 02438678 | | BTC-PERP[0], USD[26875.43] | | |
| 02438683 | | BTC[0], DOGE[0], ETH[0], EUR[0.00], HT[0], TRX[0.00016500], TRY[0.00], USD[0.00], USDT[0], XRP[0] | | |
| 02438684 | | LUA[30], TRX[38324798], USD[0.00], USDT[0.54722052] | | |
| 02438700 | | BTC[0], DOGE[.46389973], FTT[0] | | |
| 02438701 | | AKRO[1], CRO[1957.72108491], EUR[0.02] | Yes | |
| 02438705 | | BAO[989.36], ENS[.0093084], IMX[.048491], USD[0.00], USDT[0] | | |
| 02438709 | | USD[0.00] | | |
| 02438723 | | TRX[.000001], USD[0.00], USDT[.00059] | | |
| 02438725 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], ETH-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[.0004623], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-0624[0], TRX[.001599], USD[0.00], USDT[0.00000002], USTC-PERP[0], YFII-PERP[0] | | |
| 02438727 | | BTC[0], UNI[0], USDT[0.00013855] | | |
| 02438733 | | ATOM-PERP[0], AVAX[.05], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT[4.98], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE[2.8766], SUSHI-PERP[0], USD[3.82], USDT[0.00428201], XTZ-PERP[0] | | |
| 02438735 | Contingent | AVAX[0.00480273], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045642], SGD[0.00], USD[0.10], USDT[12.55437671] | | |
| 02438736 | | NFT (366870024289507825/FTX AU - we are here! #27042)[1], NFT (470736837712886423/FTX AU - we are here! #48102)[1] | | |
| 02438737 | | NFT (538276058447725174/FTX AU - we are here! #46106)[1], NFT (554402473980409673/FTX AU - we are here! #18929)[1] | | |
| 02438740 | | NFT (545935228396831675/FTX AU - we are here! #11619)[1], NFT (549366177693522330/FTX AU - we are here! #11603)[1] | | |
| 02438741 | | ATLAS[169.966], BTC[0], USD[1.14] | | |
| 02438749 | | BTC[.00862457], DOGE[1199.56404033], ETH[.09323411], ETHW[.09323411] | | |
| 02438751 | | ETH[.00000001], TRX[.000001], USDT[-0.00000006] | | |
| 02438752 | | USD[0.00] | | |
| 02438756 | | USDT[217.68] | | |
| 02438758 | | BICO[0], BTC[0.01743000], DOGE[0], ENJ[0], ETH[0.22636998], FTT[0], MANA[0], RNDR[0], SAND[0], SOL[0], USD[0.00], XRP[0] | | |
| 02438759 | | BTC[.03999278], CAKE-PERP[0], DOGE[499.90975], ETH[.09998195], ETH-PERP[0], ETHW[.09998195], FTT[42.9920485], LINK[29.994585], USD[627.55] | | |
| 02438765 | | BNB[.00156092], BTC-PERP[0], DOGE[15.83575819], EUR[0.00], FTT[0.01172541], SHIB-PERP[0], SOL-PERP[0], USD[-0.13], USDT[.00437301] | | |
| 02438766 | | BNB[.0599506], COMP[0], DOGE[153.9639], FTT[.799886], LRC[24.87801092], SAND[.99981], USD[0.87], USDT[103.16439068] | | |
| 02438767 | | FTM[3536.81], USD[0.39] | | |
| 02438773 | | USD[0.00] | | |
| 02438777 | | BNB[.01], TRX[.000001], USDT[0.62237659] | | |
| 02438779 | | AURY[.85878456] | | |
| 02438780 | | AURY[.00000001], BTC[.00000389], SOL[0.00124799], USD[-0.01], USDT[0] | | |
| 02438787 | | BAO-PERP[0], DOGE[0], KIN-PERP[0], REEF-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0] | | |
| 02438788 | | USD[1083.30] | Yes | |
| 02438791 | | TRX[.000001], USDT[2.96557717] | | |
| 02438792 | | NFT (366323253771317385/FTX EU - we are here! #121594)[1], NFT (406273146917937004/FTX EU - we are here! #121533)[1], NFT (482889402487104334/FTX EU - we are here! #121345)[1], SOL[.009867], USDT[0] | | |
| 02438801 | | SOL[3.5], USD[146.43] | | |
| 02438804 | | AAVE-PERP[0], BTC[0.00007532], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000003], ETHW[.00000003], FTT-PERP[0], SHIB[1149865.84898428], USD[4.55] | | |
| 02438808 | | USD[16.24] | | |
| 02438809 | Contingent | LUNA2[7.41483531], LUNA2_LOCKED[17.30128239], LUNC[1614596], USD[0.00], USDT[33.39121526] | | |
| 02438814 | | CRV-PERP[0], NFT (335452859638820889/FTX EU - we are here! #274970)[1], NFT (390906993106014867/FTX EU - we are here! #274903)[1], NFT (532942802808657824/FTX EU - we are here! #274962)[1], USD[316.62], USDT[0] | | |
| 02438815 | | TRX[.000001], USDT[0] | | |
| 02438816 | Contingent | BTC[0.00719699], FTT[.08887806], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1.69], USD[1.69] | | |
| 02438819 | | ETH[.95121337], ETHW[.95121337], SOL[11.11280772], USD[1.20] | | |
| 02438823 | | ETH[.00000001], USD[3.99], USDT[0] | | |
| 02438824 | | USDT[0] | | |
| 02438833 | | ALPHA[1.00004565], BAO[2], DENT[1], SHIB[1474760.94692887], STARS[8.46025412], USD[0.00] | Yes | |
| 02438837 | | NFT (509431138910887938/Serum Surfers X Crypto Bahamas #66)[1], SHIB[157158196.93598966] | Yes | |
| 02438841 | | KIN[0], SHIB[85525.57874137] | | |
| 02438850 | | GALA[130], SHIB[2700000], SLP[50], TRX[79], USD[0.21], USDT[0], XRP[.352337] | | |
| 02438855 | | NFT (340865450944780842/FTX AU - we are here! #46144)[1], NFT (568834198457830060/FTX AU - we are here! #18961)[1] | | |
| 02438860 | | BAL[0], FTT[0], JET[0], KIN[0], SHIB[0], SLP[0], USD[0.00], USDT[0] | | |
| 02438863 | Contingent | APE[303.041081], ATLAS-PERP[0], CRO[0], CRO-PERP[0], ETH[3.23031547], ETHW[2.23050547], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0060882], USD[788.96], USDT[0] | | |
| 02438868 | | ATLAS[27450], TRX[.000001], USD[0.88], USDT[0] | | |
| 02438873 | | CQT[176] | | |
| 02438876 | | BTC[0.00009987], BTC-20211231[0], USD[1.02], USDT[6.13855784] | | USD[1.01], USDT[6.038709] |
| 02438878 | | TRX[.000001], USDT[.01575798] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02438886 | Contingent | BNB[.27], BTC[0.01745579], BTC-PERP[0], ETH[.25674207], ETHW[0.25674207], FTT[7.50002874], LUNA2[0.01676601], LUNA2_LOCKED[0.03912070], LUNC[3650.8357], RAY[79.21586873], SOL[1.070726], SRM[28.56146565], SRM_LOCKED[1.377103], USD[0.00] | | |
| 02438887 | | CRV-PERP[0], ONE-PERP[0], SRM-PERP[0], USD[1.02], XRP-PERP[0] | | |
| 02438888 | | BTC[0.00001618] | | |
| 02438889 | Contingent | AURY[5678.48384242], CRO[752451.09826], FTT[1004.8], SOL[1448.68042042], SRM[30.87593138], SRM_LOCKED[293.12406862], TRX[.00003], USD[64.79], USDT[111.20818359] | | |
| 02438890 | | ADABULL[0.00005552], ADA-PERP[100], BTC[0.0109808], DOT-PERP[3.8], ETH[.09898119], ETHW[.09898119], LRC[77.98518], SOL[2.00701452], USD[-108.31], XLMBULL[558.493866] | | |
| 02438891 | Contingent | ALGO[0], AVAX[0], BNB[-0.00000001], HT[0], LTC[0], LUNA2[0.00002924], LUNA2_LOCKED[0.00006824], LUNC[6.36894085], MATIC[0], SOL[0.00000003], TRX[0.69993700], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02438896 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.02], FTT[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[-59.52], USDT[167.93698908], WAVES-PERP[0], XRP-PERP[0] | | |
| 02438900 | | ATLAS[0], AVAX[0.07083352], BTC[0], DOGE[0], ETH[0], MATIC[0], POLIS[0], RAY[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 02438904 | | ADA-PERP[0], ALICE-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.20719840], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0.00006219], GALA-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.07], USDT[0.00000029], USTC[0], VET-PERP[0] | | |
| 02438916 | Contingent | 1INCH[.68452468], BTC[0], DOGE[0.14509478], ETH[0.00016155], ETHW[0.00016155], FTT[10.00002046], RAY[0.01253854], SAND[0], SHIB[38310.46355100], SLP[26.09866015], SOL[.08633574], SRM[0.00535708], SRM_LOCKED[0.00009583], TRX[0.02397328], UBXT[0.01178711], USD[0.03], USDT[0.00000065] | | |
| 02438920 | | BAO[4], CRV[4.78905032], DENT[1], KIN[8], SPELL[.05817144], UBXT[1], USD[0.00], USDT[0.01486535] | Yes | |
| 02438922 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], MANA-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], USD[-13.41], USDT[14.72529083], XRP-PERP[0], ZIL-PERP[0] | | |
| 02438928 | | USD[0.65] | | |
| 02438929 | | HGET[0.08237158] | | |
| 02438934 | | ADA-PERP[0], ATLAS[46437.5274], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0], FTM-PERP[0], FTT[0], LINK-0325[0], MATIC-PERP[0], POLIS[1037.51826], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.09], USDT[0], WRX[797], XRP[.440468] | | |
| 02438937 | | NFT (456941259600109974/FTX AU - we are here! #20174)[1], NFT (526126129156542482/FTX AU - we are here! #46187)[1] | | |
| 02438938 | | DOGEBULL[4.59193163], MATICBULL[57.80367], USD[0.20], USDT[0] | | |
| 02438944 | | ATLAS[1699.9962], USD[0.14] | | |
| 02438946 | | SRM[.5], USD[1.13] | | |
| 02438952 | | ATLAS[1330], POLIS[50.3], USD[0.13] | | |
| 02439954 | | ALPHA[1], AUD[0.06], BAT[1], DENT[2], KIN[4], RSR[2], SOL[57.05804508], TOMO[1.01106527], TRX[1], UBXT[1] | Yes | |
| 02438961 | | DENT[1], GBP[77.51], KIN[1], USD[0.04] | Yes | |
| 02438963 | | USD[0.01] | | |
| 02438968 | | BTC[0.00122532], ETH[0.01087693], ETHW[0.01082128], FTT[.42524395], MATIC[19.90120221], USD[0.00] | | ETH[.010804] |
| 02438973 | Contingent | AVAX[0], BICO[0], BNB[0], DOGE[0], ETH[0], FTT[0], LUNA2[8.37259893], LUNA2_LOCKED[19.53606418], SHIB[0], TRX[0], USD[0.00], USDT[0] | | |
| 02438975 | | BNB[.00394534], DOGE[3192.68492] | | |
| 02438979 | Contingent | LUNA2[6.12194616], LUNA2_LOCKED[14.28454104], LUNC[1333066.6657], TRX[.000003], USDT[419.29251832] | | |
| 02438980 | | 1INCH[8.394179], 1INCH-PERP[0], FTT[1.30329281], FTT-PERP[0], SLP[20], TRX[.000778], USD[7.41], USDT[12.10447835] | | USD[5.00] |
| 02438981 | | BTC[0], CRV[0], CRV-PERP[0], MANA[0], MNGO[0], SPELL[0], USD[0.00], USDT[0.00000001] | | |
| 02438986 | Contingent | DOGE[0], FTM[0], LUNA2[18.94277588], LUNA2_LOCKED[44.19981038], LUNC[61.02204700], SOL[0], SPELL[0], USD[0.00] | | |
| 02438997 | | ICP-PERP[0], USD[0.00], USDT[0.00070650] | | |
| 02438998 | | BTC[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02438999 | | USDT[.66484344] | | |
| 02439006 | | USD[0.30] | | |
| 02439007 | | MANA[0], NFT (328510222142933621/FTX AU - we are here! #48726)[1], NFT (432246484115027734/FTX AU - we are here! #48692)[1], USD[0.00], USDT[0] | | |
| 02439011 | | USD[0.00] | | |
| 02439012 | | APT[.507713], AVAX[.0042379], BNB[.00002379], BTC[0.00003175], DOT[.0021315], ETH[0.00000003], FTT[.09519107], HT[.2], LTC[.00874965], LUA[6192.56292], MATIC[9.2983], NFT (474428338163313589/The hill by FTX #19457)[1], SLRS[320.5], SOL[.04608], TRX[1.359295], USD[327.98], USDT[0] | | |
| 02439013 | | SOL[24.199995] | | |
| 02439016 | | USD[0.00] | | |
| 02439017 | | FTM[106.98841], LINK[14.99715], USD[0.55] | | |
| 02439018 | | TRX[.000001], USDT[0.00001510] | | |
| 02439023 | | AUD[0.87], USD[0.00] | | |
| 02439026 | | AURY[0], BNB[0], DFL[0], NFT (442629211458212068/FTX EU - we are here! #3607)[1], NFT (479636038939577906/FTX EU - we are here! #3826)[1], NFT (547921390599135003/FTX EU - we are here! #3722)[1], SOL[0], TRX[0], USDT[0.00003346] | | |
| 02439027 | | AKRO[2], ATLAS[.03966691], BAO[11], BNB[0.00000007], DENT[1], ETH[0], KIN[97.6829637], LINA[.719477], MATIC[.00265565], UBXT[2], USD[0.00], USDT[0.00468914] | Yes | |
| 02439034 | | ETH[.14496827], ETHW[.14496827], FTM[.98784], TRX[.000001], USD[0.01] | | |
| 02439037 | | BNB[0], BTC[0.18524352], DOGE[37657.328416], ETH[.00000001], ETHW[0.00089523], FTT[0.01451988], PAXG[0], SOL[0], TRX[41.00015], TSLA[.00000003], TSLA-0624[0], TSLAPRE[0], USD[0.01], USDT[0.00758733] | | |
| 02439041 | | USD[10.01] | | |
| 02439049 | | BTC[.00000487], TRX[.001883], USD[0.00], USDT[0.05435780], USDT-PERP[0] | Yes | |
| 02439050 | | USD[9.10] | | |
| 02439054 | | NFT (368931495621957220/FTX AU - we are here! #20187)[1], NFT (375730335815862674/FTX AU - we are here! #46661)[1] | | |
| 02439055 | | TRX[.000001], USDT[20.63463265] | Yes | |
| 02439061 | | ALGO-PERP[0], NFT (428533753607316413/FTX AU - we are here! #215772)[1], NFT (454233865204350023/FTX EU - we are here! #215841)[1], NFT (484692655821707074/FTX EU - we are here! #215813)[1], USD[19.76], USDT[0] | | |
| 02439067 | Contingent | BTC[0], CAD[0.00], LUNA2[0.05086503], LUNA2_LOCKED[0.11868507], LUNC[11075.968049], USD[0.00] | | |
| 02439073 | | HGET[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02439077 | | AKRO[1], BAO[1], BTC[.00002007], FTM[16.92766625], SOL[.26580207], USD[0.00], USDT[0.03316335] | Yes | |
| 02439080 | | USD[0.00] | | |
| 02439084 | | TRX[.00813], USD[3.21], USDT[0.89237983] | | |
| 02439090 | | ETH[.000118], ETH-PERP[0], ETHW[7.18632182], FTT[29], GST-PERP[0], PAXG-PERP[0], TRX[.000186], USD[0.00], XLM-PERP[0] | | |
| 02439094 | | DOGE[46107.24052], USDT[227.92962407] | | |
| 02439096 | | BTC[0.00018650], FTT[0], SHIB[913256.89896265] | | |
| 02439098 | | FTT[0], KSHIB-PERP[0], SOL[0], USD[0.62], USDT[0] | | |
| 02439100 | | CEL-PERP[0], USD[0.00], USDT[0] | | |
| 02439104 | Contingent | BTC[0.00009959], ETHW[.22498765], LUNA2[0.00364474], LUNA2_LOCKED[0.00850439], LUNC[793.65], USD[1.07] | | |
| 02439111 | | ATLAS-PERP[0], AURY[3], FTT-PERP[0], IMX[13], SAND-PERP[0], SLP[9.9582], TONCOIN-PERP[0], TRX[.000001], USD[0.97], USDT[0.03160915] | | |
| 02439112 | | CHR-PERP[0], TRX[.000004], USD[0.11], USDT[-0.07562059] | | |
| 02439114 | | DOT[.00000001], MATIC[.00000001], RAY[4798.21506476], SOL[0] | | |
| 02439115 | | BTC[0.00956317], ETH[0], GALA[0], LINK[0], SAND[0], USD[0.00] | | |
| 02439116 | | NFT (564127935494089818/Mexico Ticket Stub #1543)[1] | | |
| 02439118 | | AAPL[.0001379], AVAX[3.1], BTC[.018], BTC-PERP[0], CRO[0], DOGE[2672], ETH[10.72605363], ETH-20211231[0], ETHW[10.72605363], FTT[378.31795347], NVDA[0.00007266], RAY[268.12722717], SAND[79], SOL[37.85395171], TSLA[9.000159], USD[1548.58], USDT[2.46638814] | | |
| 02439120 | | AKRO[1], DENT[1], GBP[0.00], KIN[1], MATIC[1.01457073], TRX[1], UBXT[1], USD[0.61] | Yes | |
| 02439125 | | AUDIO[1802.6394], BICO[686.87634], BNB[2], CRO[4069.186], DFL[6958.15419203], DOGE[.9132], DYDX[379.924], GALA[9.582], GODS[4250.30067], REAL[600.09464], SNX[1.01854], SPELL[141174.584], SUSHI[.3314], USD[194.85], USDT[0] | | |
| 02439129 | | ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], FTM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000006], USD[-16.47], USDT[23.25102819] | | |
| 02439140 | | APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00754024], FTT-PERP[0], GMT-PERP[0], LUNC[0], LUNC-PERP[0], NFT (294244043024506404/FTX EU - we are here! #19664)[1], NFT (319420347686283393/FTX AU - we are here! #52830)[1], NFT (339536479835116576/The Hill by FTX #24124)[1], NFT (391378176281113020/FTX EU - we are here! #19661)[1], NFT (399543630458091136/FTX AU - we are here! #52862)[1], NFT (562151334681700423/FTX EU - we are here! #19666[7])[1], PEOPLE-PERP[0], SAND[0], SOS-PERP[0], USD[-0.01], USDT[0], USTC-PERP[0], ZRX-PERP[0] | | |
| 02439146 | | BNB[.00000001], BTC-PERP[0], BULL[0.0009915], ETHBULL[.0006], TRX[.000834], USD[0.01], USDT[136.36490578], VETBEAR[10000], VETBULL[968.428] | | |
| 02439147 | | SOL[.002] | | |
| 02439151 | Contingent | BAND-PERP[0], BNB[.00000001], BTC[0.02309732], CAKE-PERP[0], ETH[1.75201444], ETHW[1.7501444], FTM-PERP[0], HUM-PERP[0], KIN-PERP[0], LUNA2[0.04052094], LUNA2_LOCKED[0.09454886], LUNC[8823.52], REN-PERP[0], SGD[0.01], SOL[5.8990804], SOL-PERP[0], TRX[.000001], USD[0.42], USDT[0.00000001] | | |
| 02439154 | | APT-PERP[414], BTC[.129994], BTC-PERP[0], CHF[15000.00], ETC-PERP[0], ETH[.524], ETH-PERP[0.656], ETHW[.524], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.0098], SOL-PERP[0], USD[-57673.56], XRP-PERP[6441] | | |
| 02439156 | | BNB[0], ETH[0], MATIC[0], NFT (469566426268174428/The Hill by FTX #24348)[1], NFT (471698147955961621/FTX Crypto Cup 2022 Key #13652)[1], SOL[0], TRX[0] | | |
| 02439157 | | BNB[1.2801], BTC[0.05733634], ETH[.68265776], ETHW[.68265776], FRONT[127], FTT[3.8], HMT[173], SLP[4340], SOL[2.10454568], USD[0.83], USDT[0.10047322] | | |
| 02439159 | | BTC[0], ETH[0], USD[0.00], USTC[0] | | |
| 02439161 | | AKRO[1], DENT[1], TONCOIN[77.4368827], USDT[0.00000001] | | |
| 02439168 | | BTC[0], FTT[0], NFT (347818977537744836/FTX EU - we are here! #14844)[1], NFT (372023861225951079/The Hill by FTX #3159)[1], NFT (373788974744034647/Austria Ticket Stub #530)[1], NFT (384427873711940824/FTX EU - we are here! #14859)[1], NFT (423614738822882456/FTX AU - we are here! #25983)[1], NFT (452852929263076925/FTX AU - we are here! #25980)[1], NFT (471170858460601124/FTX EU - we are here! #14828)[1], NFT (495502171973271048/Baku Ticket Stub #2328)[1], NFT (532977334526703466/Silverstone Ticket Stub #451)[1], USD[0.02], USDT[0.00937795] | | |
| 02439173 | | USD[0.00], USDT[0] | | |
| 02439174 | | FTT[0.02081423], SOL[.029994], USD[0.56], USDT[0.32715618], XPLA[9.964] | | |
| 02439177 | | SOL[820.989995], USDT[3573.18665350] | | |
| 02439178 | | BIT[0], BTC[0], SGD[0.00], SOL[.00000001], USD[0.00] | | |
| 02439186 | | USD[0.00] | | |
| 02439192 | | APE-PERP[0], AUDIO[422], AVAX[0], BTC[.0007], BTC-PERP[0], DOT[14.4], ENJ[370], ETH[1], ETHW[1], EUR[0.00], FTM[29.99903], FTM-PERP[0], FTT[10], GALA[1050], ICP-PERP[0], MATIC[220], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[751.71], XRP[595], XTZ-PERP[0] | | |
| 02439194 | | TRX[.000001], USDT[9] | | |
| 02439197 | | ETH[0.21391817], ETHW[0.21391817], FTM[209.961297], FTT[4.99905], SOL[4.87448221], USD[504.24] | | |
| 02439199 | | BTC[.0187733] | Yes | |
| 02439206 | Contingent, Disputed | NFT (323386925921505270/FTX AU - we are here! #28914)[1], NFT (482071294006100201/FTX AU - we are here! #52748)[1] | | |
| 02439207 | | ATLAS[6.378], USD[0.00], USDT[0] | | |
| 02439224 | | BTC[.01940175], SOL[0], USD[210.50] | | |
| 02439225 | | AKRO[1], AXS[0.28150449], BAO[1], BTC[3.0691038], DENT[2], ETH[2.2704149], ETHW[2.27003255], SOL[0.00012025], USD[0.00] | Yes | |
| 02439229 | | SHIB[1486283.78044574], USD[0.00] | | |
| 02439230 | | BNB[.00029654], ETH[5.18032558], ETHW[0.00025015], FTT[1.08998011], FTT-PERP[0], TRX[.00079], TSLA[.027672], USD[0.00], USDT[0] | | |
| 02439233 | Contingent | ETH[1.58570770], ETHW[1.58570770], FTM[104.9806485], FTT[3.099411], LUNA2[0.12082973], LUNA2_LOCKED[0.28193605], LUNC[26310.93000174], SHIB[2799483.96], SOL[2.38486335], USD[2526.49] | | |
| 02439236 | | ADA-PERP[0], BTC[-0.00000011], BTC-PERP[0], USD[0.01], USDT[0] | | |
| 02439241 | | FTT[181.9], MANA[500.0025], USD[0.00] | | |
| 02439246 | | USD[0.00] | | |
| 02439248 | | BNB[0], MATIC[0] | | |
| 02439249 | Contingent, Disputed | 1INCH[0], AVAX[0], ETH[.00000001], RAY[0], SRM[.05154646], SRM_LOCKED[.37853689], USD[0.28], USDT[0.00000001] | | |
| 02439257 | Contingent | AAVE[0.50180371], BAO[1], DENT[1], FTT[2.61961602], KIN[2], LUNA2[1.36931277], LUNA2_LOCKED[3.08183413], UBXT[1], USD[10.91], USTC[193.92846764] | Yes | |
| 02439262 | | BTC-PERP[0], FTT[1.01326918], FTT-PERP[0], NEAR-PERP[0], NFT (383556140673094420/FTX EU - we are here! #235282)[1], NFT (432441117805432049/FTX EU - we are here! #235299)[1], NFT (475351819854555041/FTX EU - we are here! #235265)[1], TRX[5.99886], USD[0.20], USDT[0] | | |
| 02439263 | | HNT[1.3], USD[1.31] | | |
| 02439268 | | BTC[.00006557] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02439271 | | CRV[0], DODO[0], ENJ[0], ETH[0], SHIB[3073840.48395061], USD[0.00], XRP[106.89791607] | | |
| 02439273 | | USD[0.00] | | |
| 02439276 | | SHIB[651391.39948424], USD[10.69] | Yes | |
| 02439280 | | USD[0.00] | | |
| 02439284 | | BTC[0.00147608] | | |
| 02439286 | | USDT[0.00037979] | | |
| 02439289 | | MAPS[0.09637710] | | |
| 02439291 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], GALA-PERP[0], GRT-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02439295 | Contingent | AAVE[0.00611351], ADA-PERP[1000], ALGO[379.9278], ALGO-PERP[0], ATLAS[2999.43], ATOM[15.46022038], AVAX[13.64033395], AXS[19.57185230], CRO[509.9031], DOGE[3.53418063], DOT[25.94848333], EGLD-PERP[1], ENJ[125.95725], ETH[0.30007108], ETHW[0.30007108], FTM[512.59666463], FTT[9.9881], GALA[1999.62], LINK[25.06365441], LTC[1.64812865], LUNA2[0.93948068], LUNA2_LOCKED[2.19212159], LUNC[204573.89648758], MANA[119.9772], MATIC[4.12342142], NEAR[57.689037], ONE-PERP[000], RAY[70.43918643], RON-PERP[20], ROSE-PERP[1000], SAND[84.98385], SOL[20.28866546], SRM[32.33125382], SRM_LOCKED[1.30550324], THETA-PERP[12], USD[40.56], USDT[0], VET-PERP[1714], XRP[221.19616482], XTZ-PERP[15] | | DOT[9.368933] |
| 02439297 | | BNB[0], USD[0.00] | | |
| 02439298 | | AUDIO[.99506], BTC[0.01158852], CHZ[9.9772], CREAM[.0189189], DOGE[.95174], ETH[.00099753], ETHW[.00099753], HNT[.099202], KNC[.080202], MATH[.088885], MOB[1.49278], OXY[1.97435], ROOK[.0093825], RUNE[.099088], SOL[.8998062], SRM[.99468], SUSHI[.496865], SXP[21.655581], TOMO[.090519], TRU[4.85807], USDT[254.92444793] | | |
| 02439300 | Contingent | AAVE[0.00051459], AKRO[2], BAO[4], BTC[0.0269861], DENT[1], ETH[0.17975823], ETHW[1.11961237], FTT[00263874], KIN[8], LUNA2[0.00011935], LUNA2_LOCKED[0.00027849], LUNC[25.98936538], TRX[22], UBXT[2], USD[0.22], USDT[10.00534280], WAVES[.00425759] | Yes | |
| 02439308 | | USD[0.76], USDT[29.53551823] | | |
| 02439309 | Contingent, Disputed | BTC-PERP[0], ETH[.01], ETH-PERP[0], ETHW[.01], FTT[.01902], LUNC-PERP[0], SOL-PERP[0], USD[5.57], USDT[0] | | |
| 02439312 | | BTC[0], STEP[2.14217787] | | |
| 02439314 | | TRX[.000003], USD[0.02], USDT[0.39972418], XRP[2992.41213148] | | |
| 02439315 | | FTT[35.992983], USD[1.08], USDT[0] | | |
| 02439321 | | ATLAS[649.9411], TRX[.000001], USD[0.23], USDT[0.00000001] | | |
| 02439328 | | CEL[.0987], TRX[.000001], USD[0.01], USDT[0] | | |
| 02439332 | | ALICE[0], APE[252.60000000], ATLAS[0], AVAX[0], BNB[0], BTC[0], DFL[0], ETH[0], FTT[25.19496000], GODS[0], IMX[0], KSHIB[0], LUNC-PERP[0], MANA[0], MATIC[0], SHIB[0], SOL[0], USD[2.59], XRP[0] | | |
| 02439333 | | BTC[0], FTT[.699867], USD[0.00], USDT[8.36649532] | | |
| 02439341 | | BTC[.0009], USD[1.49] | | |
| 02439344 | Contingent | ATLAS[9.818], LUNA2[0.11485559], LUNA2_LOCKED[0.26799638], POLIS[.09594], USD[0.65] | | |
| 02439347 | | BTC[.00003843], TRX[.000001], USDT[0] | | |
| 02439350 | | BAO[3038.47256603], DENT[1], KIN[10237.3396715], SHIB[1.8760533], TRX[.51840384], USD[0.00], USDT[0.00000001] | Yes | |
| 02439351 | | BTC[0.06036546], BTC-PERP[0], ETH[0.50089570], ETHW[0.50089570], FTT[24.9952956], SAND[.9996314], USD[2341.23], XRP[20.99639] | | |
| 02439357 | | EUR[0.00], USD[0.00] | | |
| 02439361 | | ASD[.03813073], FTT[.00183449], NFT (392331780113305501/FTX AU - we are here! #21407)[1], NFT (445287775162832863/FTX EU - we are here! #21007)[1], NFT (462905625282146455/FTX AU - we are here! #28456)[1], NFT (524153491653590910/FTX EU - we are here! #21017)[1], USDT[.09000045] | Yes | |
| 02439362 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTT[0.07164789], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00005135], XAUT-PERP[0], XLM-PERP[0] | | |
| 02439366 | Contingent | ATOM[0.09986637], BNB[0.00644406], BTC[0], ETH[.00000001], ETHW[0.00087314], FTT[34.99500000], FTT-PERP[0], GST[1.05], LUNA2[0.39935847], LUNA2_LOCKED[0.93183644], LUNC[0], SOL[0.01001299], TRX[0.26579248], USD[161.26], USDT[0.13819805], USTC[0] | | |
| 02439369 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[16.32], USDT[38.16016216], VET-PERP[0] | | |
| 02439371 | | APE-PERP[0], BTC[0], ETH[0], ETHW[0], EUR[102.78], FTT[0], IMX[0], USD[0.00], USDT[0] | | |
| 02439380 | | USD[0.00] | | |
| 02439381 | | ADA-PERP[0], ATLAS[999.81], ETH[.3098385], ETH-PERP[0], ETHW[.3098385], GMT[.962], MANA[.9905], POLIS[.99981], SOL[11.4158371], SRM[117.97758], USD[2.89] | | |
| 02439398 | | BTC[0.09734229], USD[6.94] | | |
| 02439399 | | MATIC[.0031], NEAR[.000715], SOL[.0075324], TOMO[.084021], TRX[.000152], USD[1.71], USD[0.52981273] | | |
| 02439402 | | NFT (319446304966844547/FTX AU - we are here! #183475)[1], NFT (337054495606730990/FTX EU - we are here! #183687)[1], NFT (519104872832725147/FTX EU - we are here! #183642)[1] | | |
| 02439403 | Contingent | AURY[.96873626], FTT[.04063], SRM[3.16240612], SRM_LOCKED[17.95759388], TRX[.001413], USD[0.70], USDT[5.27431000] | | |
| 02439405 | | BTC[0], DOT[0], ETH[0], RAY[0], SNX[.00000001], SOL[0] | | |
| 02439408 | | AUDIO[14.997], AVAX-PERP[0], TRX[.517401], TRX-PERP[0], USD[-0.02], USDT[0.00613625] | | |
| 02439415 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAO-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0.06477651], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.35], USDT[.43645], WAVES-PERP[0], YFII-PERP[0] | | |
| 02439416 | Contingent | AKRO[1], BTC[0], ETH[0], FTT[25.89498], LUNA2[0.00052455], LUNA2_LOCKED[0.00122396], LUNC[114.22364], NFT (455679971427966147/The Hill by FTX #19819)[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02439419 | | ATLAS[2.78440036], USD[0.00], USDT[0] | | |
| 02439421 | | FTT[0], TRX[0] | | |
| 02439422 | | ATLAS[0], CHR[0], DOGE[0], ETH[0], GRT[0], KSHIB[0], MANA[0], REEF[0], SHIB[0], SLP[0], SRM[0], SUSHI[0], TLM[0], USD[0.07], USDT[0] | | |
| 02439426 | | ATLAS[475.21717452], TSLA[.006508], TSLA-0624[0], TSLA-0930[0], USD[0.00], USDT[1558.94014650] | | |
| 02439427 | Contingent | AKRO[1], CEL[148.84854471], CHZ[.05156945], RSR[1], USDT[0.00000006] | Yes | |
| 02439428 | | USD[0.13] | Yes | |
| 02439440 | | USD[0.00], USDT[0.00000050] | | |
| 02439448 | | BTC[.00080425], DOGE[5792.96043900], GRT[39.07569576], HNT[35.82320255], MOB[762.33433746], OMG[.596087], SHIB[22999.15754001], SOL[.67334149], SPELL[62.72299470], USD[0.08], USDT[0.00000007], XRP[17.16540336] | | |
| 02439453 | Contingent | BTC[0.14640306], DOT[149.18], ETH[1.15], ETHW[2.15], LUNA2[31.21641110], LUNA2_LOCKED[72.83829258], LUNC[1871443.4524508], SOL[123.316513], TRX[.000777], USD[-5014.65], USDT[10.14814505] | | |
| 02439457 | | NFT (325972323934053840/FTX EU - we are here! #150477)[1], NFT (414699018518619793/FTX EU - we are here! #150585)[1], NFT (493376432219935721/FTX EU - we are here! #150280)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02439459 | | AURY[31], EUR[0.00], USD[0.00] | | |
| 02439462 | | AURY[0], USD[0.00] | | |
| 02439467 | | USD[0.00] | | |
| 02439469 | | ALGO[49.875212], AVAX[3.99868], BNB[.00003609], ETH[.06260109], ETHW[.06260109], FTM[191.47350382], SGD[0.00], SOL[9.06086382], USD[0.00], USDT[0] | | |
| 02439470 | | ATOM-PERP[0], FTM-PERP[0], SHIB-PERP[0], USD[-68.17], USDT[78.97578338] | | |
| 02439478 | | BCH-PERP[0], BTC[0], BTC-PERP[0], FIL-PERP[0], FLOW-PERP[0], HNT-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], ORBS-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.22], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02439479 | | ETH[.00028409], ETHW[0.00028408] | | |
| 02439484 | | BNB[0], BTC[0], ETH[0], EUR[0.00], MATIC[0], SOL[0], SOL-0624[0], USD[2.22], USDT[0.67118621] | | |
| 02439486 | | AMPL[0], ASD[5224.55488], CONV[653528.698], DOGE[1190.7618], ETH[1.7416516], ETHW[1.7416516], FTT[0.60966932], MATH[6177.2835], MEDIA[13.437312], SHIB[18796240], SLP[22765.446], USD[4.83], USDT[0] | | |
| 02439489 | | USD[34.27] | | |
| 02439490 | | NFT (376165736959047575/FTX Crypto Cup 2022 Key #12822)[1] | | |
| 02439495 | | AAVE[.00229074], AKRO[1], ATLAS[0.00087293], AURY[221.55858115], AVAX[.03041689], BAO[26], BRZ[0.84822570], BTC[0.00000002], CHZ[0.00056480], DENT[1], DYDX[.05353605], ETH[1.00087097], ETHW[0.00060195], FTM[0.00204660], FTT[.00000282], KIN[11], LINK[67.32816086], LOOKS[.31314231], MAPS[.00004824], MATIC[.02325723], POLIS[0.00696888], REN[0.07883522], SNX[.01415616], SOL[3.9059848], SPELL[0.02677440], TRX[3], UBXT[2], USD[870.65], USDT[939.58055099] | Yes | |
| 02439502 | | KIN[1], SOL[.97910456], USD[300.01] | | |
| 02439504 | | AAVE[.00085], AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00083969], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[24405.018], USD[230059.24], USDT[9.17052523], ZEC-PERP[0] | | |
| 02439505 | | AURY[11.15564849] | | |
| 02439518 | | ETH[0], NFT (488768343554585611/FTX EU - we are here! #280978)[1], NFT (528401171289646094/FTX EU - we are here! #280988)[1], TRX[0], USDT[0.00002854], WRX[0] | | |
| 02439523 | | CEL-PERP[0], TRX[.808399], USD[1.49], USDT[0.00427269] | | |
| 02439528 | | BTC[0], FTT[0] | | |
| 02439530 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02439532 | | ETH[.199962], ETHW[.199962], TRX[.001568], USD[2035.46], USDT[243.13919000] | | |
| 02439535 | Contingent | AAVE[0], ADABULL[0], AR-PERP[0], AVAX[0], BNBBULL[0], BTC[0.12089510], CREAM[0], DEFIBULL[0], DOT[56.59192804], ENJ[1340.535564], ETH[2.13201872], ETHBULL[0], ETHW[1.90953242], FTM[1934.8952583], FTT[0.08432351], GMT[0], HNT[.09829], LTC[0], LUNA2[0.00002695], LUNA2_LOCKED[0.00006290], LUNC[5.87], MANA[301.8214608], MATIC[136.58979], MATICBULL[1145.929], REN[.789347], RNDR[630.9583078], SAND[.7937702], SOL[17.57209134], THETABULL[0], UNISWAPBULL[0], USD[-2455.94], USDT[-150.70471398], ZECBULL[156.566] | | |
| 02439536 | | BNB[.00268041], BULL[1.95426628], USDT[12.35885920] | | |
| 02439539 | | GALA[1047.60159699], TRX[.000001], USD[6.30], USDT[0] | | |
| 02439540 | | BTC[0.01376665], ETH[0.07421302], ETHW[0.07416286], EUR[1.50], SOL[2.82], USD[0.39] | | ETH[.00231151] |
| 02439549 | | GMT[.691], USD[0.00] | | |
| 02439555 | | BTC[.00193895] | | |
| 02439557 | | ATLAS[149.97], ATOMBULL[1319736], BIT[0], BNB[0], BNBBULL[.369926], BOBA[40.99], CRO[107.83518091], DOGEBULL[399.92], ETHBULL[4.999], FTM[0], FTT[0.21077870], GBP[0.00], IMX[9.998], LEOBULL[.01269746], LOOKS[31.04902289], LUNC-PERP[0], MATIC[10.16981097], MATICBULL[48990.2], OMG[0], OMG-PERP[0], POLIS[6.9986], RAY[0], REN[297.64949572], TRX[0], USD[4.50], USTC[0] | | |
| 02439559 | Contingent | ATOM[.76734], AVAX[.05784], BNB[.004468], BTC[.0000812], CHZ[8.356], DOGE[.9512], DOT[.67258], ETH[.00041421], ETHW[.0006814], LINK[.06804], LTC[.007764], LUNA2[0.00099149], LUNA2_LOCKED[0.00231349], LUNC[.003194], MATIC[.655], NEAR[.02898], SNX[.1], SOL[.005176], UNI[.04416], USD[17244.87], USDT[500.10169546] | | |
| 02439560 | | BF_POINT[200], FTT[25.1], USD[305.74] | | |
| 02439561 | | AVAX[35.80451694], BTC[0.00014682], CEL[1021.04551262], DOT[73.58056517], FTM[10034.41460099], LINK[449.39911454], SOL[139.50182029], UNI[42.90961479], USD[0.13], XRP[1016.91384026] | | BTC[.000089], CEL[257.00335], SOL[139.23544], USD[0.13], XRP[.026864] |
| 02439571 | | BNB[0], USD[4.58] | | |
| 02439572 | | USD[0.00] | | |
| 02439580 | Contingent, Disputed | BAO[1], KIN[1], USD[0.00], USDT[31.43664186] | Yes | |
| 02439587 | | USD[0.00] | | |
| 02439592 | | USD[155.00], USDT[0] | | |
| 02439596 | | AURY[.07147445], USD[1.72] | | |
| 02439597 | | FTT[97.79098], SOL[.04], USD[0.62], USDT[0.63117773] | | |
| 02439598 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0327[0], BTC-MOVE-0430[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.04], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (543260983701138813/FTX EU - we are here! #207275)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-11.72], USDT[438.82851901], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02439600 | | AKRO[1], BAO[2], BTC[.00098887], DENT[1], ETH[.01379681], ETHW[.01379684], EUR[0.01], KIN[1], SHIB[17041.39730795] | Yes | |
| 02439602 | | ALGO[3126.31703893], BTC[.11761701], CRV[646.02218182], ETH[.00056808], ETHW[2.65582927], GRT[.51686], MATIC[1137.80189533], STETH[4.89003986], USD[5.15] | Yes | |
| 02439605 | | FTT[0.00136190], TSLA[.00899823], TSLAPRE[0], USD[877.66] | Yes | |
| 02439606 | | USD[0.00] | | |
| 02439607 | | MBS[363.95003], USD[40.97] | | |
| 02439610 | | ETH[.0000001], USD[0.00], USDT[0] | | |
| 02439616 | | USDT[382.260565] | | |
| 02439617 | | BTC[0.00003243], USDT[0.00011312] | | |
| 02439621 | | TRX[.000001], USD[0.28], USDT[0.00786355] | | |
| 02439622 | | AURY[.36224346], USD[2.09] | | |
| 02439623 | | USD[0.00], USDT[0] | | |
| 02439627 | | AURY[.46734815], NFT (358026483802450914/FTX Crypto Cup 2022 Key #19128)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02439633 | | ALGO-PERP[0], CHR-PERP[0], EGLD-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.02], XLM-PERP[0] | | |
| 02439636 | | ETH[.2439512], ETHW[.2439512], LINK[4.79904], USD[0.57] | | |
| 02439642 | | ETH[0], USD[0.00] | | |
| 02439644 | | AVAX-PERP[0], FTT[0.10441658], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02439655 | | BTC-PERP[0], USD[0.01], USDT[-0.00198756] | | |
| 02439657 | | DOT[0.05781367], ETH[-0.07808406], ETHW[0.00075637], USD[137.14] | | |
| 02439660 | | ADA-PERP[0], AVAX-PERP[0], BTC[.0005671], BTC-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 02439662 | | ATLAS[324.64304637], BAO[1], GOG[0], KIN[1], TRX[1], UBXT[1], USDT[154.50146149] | Yes | |
| 02439663 | | ATLAS-PERP[0], AUDIO[201.68860338], AXS-PERP[0], BNB[.17], ENJ[70], EUR[4.12], LRC[83], LRC-PERP[0], MANA[86.98866], SAND[30.99442], SAND-PERP[0], SHIB[2799496], SHIB-PERP[0], SLP[649.35934876], SOL[.75], USD[2.21], XRP[92] | | |
| 02439668 | | ATLAS[1129.774], TRX[.000001], USD[0.44], USDT[0] | | |
| 02439671 | | AKRO[1], BTC[0], ETHW[.41849984], KIN[2], RSR[1], TRX[1], USD[929.63], USDT[0] | Yes | |
| 02439673 | | AKRO[1], DENT[1], SHIB[0.53361413], USD[26.46], USDT[0.81159889] | Yes | |
| 02439678 | | USD[0.00] | | |
| 02439680 | Contingent | AVAX[23.47790450], BTC[0], DOGE[829.06382002], DOT[5.83690506], ETH[.00000001], LUNA2[16.59848455], LUNA2_LOCKED[38.72979728], LUNC[54481.38797383], MATIC[0], SOL[17.30917582], USD[0.00], USDT[2.44071483] | | |
| 02439681 | | USD[0.04] | | |
| 02439683 | | BTC[0], FTT[0.65779236], SOL[0], USD[0.00] | | |
| 02439687 | | EUR[0.00] | | |
| 02439690 | | ATLAS[420], USD[1.10], USDT[.000543] | | |
| 02439691 | | AKRO[6], BAO[6], BIT[0], BTC[0.00000002], CEL[1.05039712], DENT[6], ETH[0], FRONT[1], FTM[0], GRT[1.0000183], IMX[0.00300021], KIN[6], MATH[1], RSR[2], SAND[.00333994], SHIB[4418.65151211], SXP[1.02633131], TONCOIN[0.38371836], TRU[1], TRX[5], UBXT[4], USD[0.03], USDT[0.00000001] | Yes | |
| 02439696 | Contingent | LUNA2[0.52834501], LUNA2_LOCKED[1.23280564], LUNC[11347.36029993], TRX[.000001], USDT[-1.03019971] | | |
| 02439699 | | AAVE[.11497493], AUD[0.00], ETHW[.03250701], LINK[6.97497638], RUNE[2.27982531], SNX[3.30615508], SRM[13.50092894], STEP[74.71871113], USD[60.84] | | |
| 02439701 | | CRO[266.7508811], MANA[75.34778578], ONE-PERP[0], PERP[0], SAND[79.80808728], SOL[1.06], USD[0.34] | | |
| 02439703 | | NFT (505780976348811246/The Hill by FTX #28100)[1] | | |
| 02439713 | | EUR[1.92] | Yes | |
| 02439714 | | NFT (401464411225320218/FTX EU - we are here! #125302)[1] | | |
| 02439715 | | BNB[.001], TRX[.000018], USD[0.10], USDT[0.61494218] | | |
| 02439716 | | BAO[1], BIT[1.1406507], BTC[.00000018], DENT[1], DODO[597.34832042], EDEN[426.59909701], ETH[.00011167], ETHW[.00011167], FTT[74.48640963], KIN[1], NFT (425904361904774437/The Hill by FTX #4256)[1], TOMO[1.04042365], TRX[1], UNI[30.89487977], USD[0.00], USDT[0] | Yes | |
| 02439717 | | SOL[.04999], USD[0.40] | | |
| 02439720 | | BTC[.01505] | | |
| 02439722 | | AURY[25.02268520], UMEE[11730], USD[0.63] | | |
| 02439729 | Contingent | ALGO-PERP[0], BNB[.3], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[.001], FIL-PERP[0], FTT[101.43464045], FTT-PERP[0], HBAR-PERP[0], HKD[0.82], ICP-PERP[0], MATIC[16.8], SRM[4.98242973], SRM_LOCKED[111.09757027], SUSHI-PERP[0], TSLAPRE-0930[0], USD[318.37], USDT[0.00641652], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02439731 | | ICX-PERP[0], USD[3.03], USDT[.0095649] | | |
| 02439733 | | BTC[.01447086], ETH[.69877873], ETHW[.69848525], HKD[0.00], RSR[3], TRX[1] | Yes | |
| 02439742 | | TRX[.000003], USD[25.00] | | |
| 02439743 | | SHIB-PERP[0], USD[0.00] | | |
| 02439753 | | 0 | | |
| 02439754 | | BAO[4], RSR[1], TRX[.000777], USD[0.00], USDT[0] | | |
| 02439755 | | ATLAS[2063.31626530], FTT[0.07782121], SXP[16.3], USD[0.00], USDT[0] | | |
| 02439756 | | FTT-PERP[0], SOL[-0.00471086], SOL-PERP[0], USD[1.68] | | |
| 02439759 | | TRX[.000001] | | |
| 02439765 | | ATLAS[31838.3704], AURY[22], USD[0.01], USDT[0] | | |
| 02439767 | | SOL[2.527216], USD[0.00], USDT[1.82522959] | | |
| 02439769 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[.19988], BNB[.019976], BTC[.0002041], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0.00199379], ETH-PERP[0], ETHW[0.00199380], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA[0], SHIB-PERP[0], SOL[.019666], SOL-PERP[0], USD[-0.01], USDT[.018], USDT-PERP[0], USTC-PERP[0], XRP[1.9846] | | |
| 02439773 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02439774 | | APE-PERP[0], BTC[.02760618], BTC-PERP[0], DOGE-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0] | | |
| 02439779 | | LINK[4.3], USD[2.78] | | |
| 02439786 | | ETH[.00000001], ETHW[0.69802522], EUR[1809.45], SRM[72.27728361], USD[0.00] | | |
| 02439790 | | AURY[14], USD[7.25], USDT[0] | | USD[7.19] |
| 02439792 | Contingent, Disputed | USDT[0] | | |
| 02439794 | | USD[80.65], USDT[.009534] | | |
| 02439796 | | BTC[0], ETH-0624[0], EUR[0.49], LUNC-PERP[0], USD[-0.34] | | |
| 02439804 | | AAVE[.5239288], AKRO[13], ALICE[2.22185125], ATLAS[294.2182527], BAO[172], BOBA[7.85489948], BTC[.09058527], CLV[60.19684806], COMP[1.00038918], CRO[.01063431], DENT[17], DYDX[1.93565793], ETH[1.27027614], ETHW[1.2698002], FTM[133.23660037], GALA[73.66752972], IMX[5.48006409], KIN[168], LINK[2.23689386], LRC[12.52794679], MANA[44.06914059], MATIC[24.87489747], MKR[.01088758], MNGO[99.74606155], RAY[3.80773584], RNDR[6.61678934], RSR[6], RUNE[10.94037863], SAND[29.94358617], SGD[0.00], SOL[8.81694201], SPELL[6837.64791214], TRX[4], UBXT[15], UNI[6.11886102], USD[11.50], VGX[7.63234818] | Yes | |
| 02439806 | | CRO[0], USD[0.00], USDT[0] | | |
| 02439811 | Contingent | SRM[1.05286398], SRM_LOCKED[122.50713602], USD[0.00] | | |
| 02439813 | | ETH[0.05158792], ETHW[0.05158792], PERP[0], USD[0.00], USDT[0.00000751], VETHEDGE[0], XRP[726.82808987] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02439814 | | AAVE[0], FTT[10.04987671], GRT[40], MATIC[6.28966], RAY[50], SHIB[59092628], SOL[10.49], USD[1322.89], USDT[0.00000001] | | |
| 02439815 | | AVAX[0], BTC[0], ETHW[.00000074], FTT[0.21726724], MATIC[7303.61205], SNX[0.08318855], USD[5.06], USDT[0.00000011] | | |
| 02439823 | | APE-PERP[0], AVAX[.04495176], AVAX-PERP[0], BABA[0.00172137], BNB[0], BTC[0], BTC-PERP[0], ETH[0.44679016], ETH-PERP[0], ETHW[0], FB[5.43], FTM-PERP[0], FTT[26.02015902], LOOKS-PERP[0], LUNC-PERP[0], NFT (306955900572644349/FTX EU - we are here! #239952)[1], NFT (362345078910629720/FTX EU - we are here! #239979)[1], NFT (435865552776747381/FTX EU - we are here! #239985)[1], PYPL[16.965], SOL-PERP[0], TRX[26.9946], TSM[0.00332718], TSM-0325[0], TSM-0930[0], USD[610.90], USDT[0.00964412] | | |
| 02439825 | | ETH-PERP[0], FIL-PERP[0], FTT[26.9], SOL[462.39473536], SOL-PERP[0], USD[120.72] | | |
| 02439826 | | SOL[0], USDT[0] | | |
| 02439829 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[415.22000000], USD[-4986.76], USDT[0] | | |
| 02439830 | | IMX[1999.6], MATIC[30000], RUNE[1399.824], SRM[4297.8], USD[27989.61], USDT[0] | | |
| 02439832 | | SOL[36.09259566], SPELL[226154.76], USD[0.00] | | |
| 02439835 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-83.34021020], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[-0.00650114], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[12077], ENS-PERP[0], ETC-PERP[0], ETH[.0006724], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.09191723], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[221.26476215], LUNA2_LOCKED[49.61777835], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-17.56746579], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-0930[0], TRX-PERP[0], USD[213.57], USDT[650.11703383], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02439836 | | FTM[0], USD[0.17] | | |
| 02439837 | | USD[2347.25] | | |
| 02439838 | | AR-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ENS-PERP[0], LINA-PERP[0], LRC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00677807], SOL-PERP[0], USD[-19.53], USDT[23.68452742], XRP-PERP[0] | | |
| 02439844 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[1400], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], LCX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[8.23457117], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-79.05], USDT[0.00959573], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02439845 | | USD[0.00], USDT[0] | | |
| 02439848 | | NFT (317876305030801830/FTX EU - we are here! #281054)[1], NFT (567950194308093942/FTX EU - we are here! #281057)[1] | | |
| 02439851 | | BNB[.00868065], DOGE[.062755], FTT[0.05742931], TRX[.000001], USD[2.80], USDT[.001961] | | |
| 02439852 | Contingent | AUDIO[21.9956], AURY[8.02735738], AVAX[15.25316174], BTC[0.06017754], CRO[99.981], DAI[0], DOGE[0], ETH[0.52584496], ETHW[0.33916728], FTM[808.78965092], FTT[8.23717798], LUNA2[0.93157578], LUNA2_LOCKED[2.17367682], LUNC[77.24855832], MATIC[0.00000001], RUNE[3.50077314], SAND-PERP[0], SHIB[662263.71116614], SOL[0], TRX[0], USD[260.39], USTC[0.00000001] | | BTC[.00943], USD[260.33] |
| 02439858 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0.00000003], XMR-PERP[0] | | |
| 02439859 | | AKRO[1], ATLAS[2143.60850661], BAO[5], DENT[2], KIN[4], RSR[1], TRX[3.000001], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02439861 | | USDT[0] | | |
| 02439863 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02439866 | | EUR[50.00] | | |
| 02439873 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.1067407], BTC-PERP[0], CAKE-PERP[0], CHF[0.00], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[1400], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], LCX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.1], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[.85471481], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[8.23457117], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-79.05], USDT[0.00959573], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02439875 | | DOGEBULL[4.5], THETABULL[10.2], USD[0.06] | | |
| 02439876 | | TRX[.000006], USD[1.23], USDT[0.00550977] | | |
| 02439882 | | ETH[0.53499149], ETHW[0.53476684], RSR[1], TRX[1], USDT[0.00001838] | Yes | |
| 02439883 | | BNB[.0495], BTC[.00003604], TRX[52], USD[0.06] | | |
| 02439884 | | AURY[19], TRX[.000001], USD[7.89], USDT[0] | | |
| 02439887 | | BOBA[12.52131544], BTC[0.05425827], FTT[9.9981], GALA[999.8157], GRT[285], MATIC[6.98], OMG[12.52131544], RAY[21.99164], SHIB[17396793.18], SOL[12.99589969], USD[0.00], USDT[5.42212072] | | |
| 02439892 | Contingent | ADA-PERP[0], AVAX-PERP[0], BOBA[6.0209691], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[14.5], IOTA-PERP[0], LINK-PERP[0], OMG[0], ONE-PERP[0], PORT[2.1], RAY[10.6389873], SHIB-PERP[0], SLND[1.2], SOL[1.7409295], SOL-PERP[0], SRM[18.364213?], SRM_LOCKED[.33477171], STARS[5], USD[150.03], VET-PERP[0], XAUT-PERP[0] | | |
| 02439898 | | AVAX[.00015792], BNB[.00969361], BTC[0.00019014], ETH[.00006312], ETHW[.00007071], EUR[5000.45], FTT[25.09481825], SOL[13.0689453], USD[0.01], USDT[0] | Yes | |
| 02439900 | | ATLAS[449.91], USD[0.09] | | |
| 02439902 | | BTC[.00002564], ETH[0.01688653], ETHW[0.01688653], USD[0.00] | | |
| 02439905 | | TRY[0.01], USD[0.00] | | |
| 02439910 | | TRX[.000001], USD[25.00] | | |
| 02439912 | | ETH[.00000001], LINK[103.28981822], MATIC[1649.68321057], SHIB[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XLMBULL[0], XRP[301.915496] | | |
| 02439914 | | AVAX-20211231[0], BCH[.00060738], DOT-20211231[0], FTM[0], FTM-PERP[0], SOL-PERP[0], USD[0.79], VETBULL[694.6] | | |
| 02439915 | | AVAX-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00192427], ETHW[0.00192426], FTM[.91295566], FTM-PERP[0], MANA[.957866], MANA-PERP[0], SAND[.093207], SAND-PERP[0], SOL-PERP[0], USD[-1.55] | | |
| 02439916 | | SPELL[1999.259], USD[1.78] | | |
| 02439917 | | TRX[.000028], USD[0.00], USDT[0.00000048] | | |
| 02439918 | | BTC[0], ETH[.00024], ETHW[.00024], USD[0.00], USDT[0.42400487] | | |
| 02439920 | | BNB[.00000001], BTC[0], USDT[0] | | |
| 02439922 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02439925 | | USD[0.00], USDT[0.00003713] | | |
| 02439934 | | FTT[5.20034436], NEAR[458.6], NEAR-PERP[0], USD[1493.75], XRP[.00000001], XRP-0624[0] | | |
| 02439935 | | USD[25.00] | | |
| 02439936 | | BAO[1], BNB[.04405391], BTC[.00189261], ETH[.02633795], ETHW[.02600939], KIN[2], MATIC[28.62462469], USDT[23.24712677] | Yes | |
| 02439946 | | ADA-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02439952 | | XRP[6253.16136294] | | XRP[6248.900362] |
| 02439953 | | USD[0.94], WAXL[20] | | |
| 02439954 | | XRP[9513.57851583] | Yes | |
| 02439955 | | FTT[25], LRC[34], LTC[0], RAY[12.02077526], SPELL[4000], TRX[.000001], USD[0.00], USDT[0] | | |
| 02439959 | | GBP[300.00], MATIC[0.00238123], SOL[-0.00001520], USD[0.00], USDT[-0.00031280] | | |
| 02439962 | | BAO[2], USDT[0.00018152] | Yes | |
| 02439964 | | 0 | | |
| 02439966 | | BNB[.00797191], ETH[0.00093730], NFT (309126261496960777/FTX EU - we are here! #168186)[1], NFT (310899194051498762/FTX EU - we are here! #168069)[1], NFT (388701136206001629/FTX AU - we are here! #57068)[1], NFT (421783367483872482/FTX Crypto Cup 2022 Key #17464)[1], TRX[.000011], USD[0.40], USDT[12.86641676] | | |
| 02439968 | | USD[4176.85] | Yes | |
| 02439971 | | ADA-PERP[117], LUNC-PERP[334000], MATIC-PERP[0], USD[185.83], XRP-PERP[201] | | |
| 02439973 | | BNB[.00503656], BTC[0], FTT[0.00019738], LTC[.39550238], SAND[81.38162976], SOL[2.62636203], USD[164.80], USDT[0] | | |
| 02439978 | | USD[26.46] | Yes | |
| 02439979 | | TRX[.000009], USDT[3499.10671028] | | |
| 02439982 | | EUR[0.00], FTT[3.96984976] | | |
| 02439984 | Contingent | AAVE[0.40995945], AUDIO[1.99563], AVAX[.09775116], BALBULL[80], BTC[.00000675], BTC-PERP[0], FTT[.08932673], LTC[1.17964061], LUNA2[0.16112301], LUNA2_LOCKED[0.37595370], LUNC[.16904506], SOL[.74950441], TRX[.000777], USDI-76.811], USDT[0], XRP[.64369035] | | |
| 02439985 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], COMP-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], IMX-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], SOL[.00000001], UNI-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 02439986 | | BTC[0.07388549], CRO[2588.80871645], FTM[412.24181619], MANA[463.05930002], SOL[21.29466427], USD[2.91], XRP[908.65262068] | | |
| 02439987 | | SOL[0] | | |
| 02439989 | | ADA-PERP[0], AUDIO[.9998], KIN-PERP[0], LRC[.31460021], SAND-PERP[0], SLP[10], USD[-0.06], USDT[.00548376] | | |
| 02439992 | | ATLAS[6814.62591513], TONCOIN[.04], USD[0.00], USDT[0] | | |
| 02439994 | | GALA[298.04373223] | | |
| 02439999 | | TRX[.000001] | | |
| 02440002 | Contingent | FTM[0], LUNA2[0.00001552], LUNA2_LOCKED[0.00003621], LUNC[.00005], LUNC-PERP[0], SHIB[0], SOL[0.00738367], SOL-PERP[0], USD[92.48], USDT[0] | | |
| 02440021 | | DEFIBEAR[99.06], EOSBULL[2400], KNCBEAR[99.58], LINKBULL[4.39912], LTCBEAR[98.38], USD[0.00], USDT[0], VETBEAR[9842], XRPBULL[210] | | |
| 02440025 | | USDT[139] | | |
| 02440027 | | ATLAS[0], AUDIO[0], ETH[0] | | |
| 02440029 | | USD[25.00] | | |
| 02440030 | | BTC[0], BTC-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02440036 | Contingent | LUNA2[3.51007566], LUNA2_LOCKED[8.19017656], LUNC[201.36286729], MATIC[32.74563941], RUNE[0], USD[83.17], USTC[496.73727554] | | |
| 02440037 | | BTC[.0016], CRO[20], CRV[106], SOL[.24], SPELL[21400], USD[0.81] | | |
| 02440043 | Contingent | BAO[1], ETH[.90782557], ETHW[.90769293], KIN[325829.03638028], KSHIB[0], LUNA2[0.00013844], LUNA2_LOCKED[0.00032303], LUNC[30.14664744], RSR[1], SHIB[24564221.25916295], TRX[1], UBXT[1], USDT[6.79490887] | Yes | |
| 02440044 | | ETH[.021998], ETHW[.021998], EUR[0.00], SOL[.1], USDT[0] | | |
| 02440049 | | DOGE-PERP[0], SHIB[3496253.9], SHIB-PERP[0], USD[156.73], USDT[0.00000001] | | |
| 02440051 | | USDT[.75171324] | | |
| 02440057 | | USD[25.00] | | |
| 02440060 | | USD[0.00] | | |
| 02440062 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], MANA-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02440064 | | BTC[.01115903], ETH[.08636054], ETHW[.08533675] | Yes | |
| 02440070 | | SOL[.06279447], SOL-PERP[0], SRM-PERP[0], USD[1.77], USDT[.27344901] | | |
| 02440073 | | MANA[33.9932], SHIB[99060], SUSHIBEAR[89982000], USD[1.98] | | |
| 02440074 | | AKRO[2], ATOM[.00021141], AURY[.65150679], BAO[11], BNB[0], BTC-PERP[0], DENT[2], DOGE[194.38100067], ETH[0.13500000], ETH-PERP[0], ETHW[0.00002415], EUR[0.00], KIN[12], NEAR[.00063647], RSR[1], TRX[3], UBXT[3], USD[0.00], USDT[0.66967807] | | |
| 02440076 | | ADA-PERP[0], BNB[1.48], ETH[.376], EUR[0.00], LRC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], USD[1.18], USDT[0.00000194] | | |
| 02440086 | | USDT[0.00041325] | | |
| 02440089 | | AVAX[9.998157], BTC[.10006314], DOGE[.24], DOT[99.98157], FTT[19.9962], IMX[.0900725], MATIC[2009.2628], SOL[23.69380315], USD[315.11] | | |
| 02440099 | | FLM-PERP[0], TRX[.000001], USD[-14.25], USDT[19.58625839] | | |
| 02440100 | | SOL[10.88676264], USD[1.60] | | |
| 02440104 | | USDT[1832.104141] | | |
| 02440106 | | MCB[24.40239514], MNGO[5608.21671046], USDT[0.00000013] | | |
| 02440114 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO[47.41677165], DASH-PERP[0], DOGE-PERP[0], DOT-20211231[0], EDEN-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTT[0.10000000], GALA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SXP-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[7.18] | | |
| 02440116 | | SHIB[0.00000002], XRP[.001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02440120 | | BTC[0.08242219], ETH[0.40890157], ETHW[0], USD[0.38] | | |
| 02440121 | | CRO[.008], MATIC[.0059475], REN[0.40815568], SLP[0], USD[0.01], USDT[0] | | |
| 02440123 | | IMX[6], USD[232.27] | | |
| 02440125 | | AURY[ 29338909], USD[333.15] | | |
| 02440127 | Contingent, Disputed | BTC[.00010727], USD[0.01] | | |
| 02440128 | | BAO[1], BTC-PERP[0], EUR[0.00], NFT (358451025418783237/The Hill by FTX #5806)[1], USD[1.57] | | |
| 02440130 | | CAKE-PERP[0], FTT-PERP[0], LTC[0.00700994], NFT (428053486887423370/FTX EU - we are here! #16952)[1], NFT (482476191221608970/FTX EU - we are here! #16881)[1], NFT (539072617079549762/FTX EU - we are here! #17036)[1], REEF-PERP[0], RSR-PERP[0], SLP-PERP[0], TRX[0], USD[0.00] | | |
| 02440131 | | BTC[.00799848], EUR[0.00], FTT[.0031075] | | |
| 02440137 | | USDT[0.00041325] | | |
| 02440138 | Contingent | GBP[0.00], LUNA2[13.47970982], LUNA2_LOCKED[31.45265624], LUNC[2935235.1924774], SPELL[185.60469948], USD[0.33] | | |
| 02440139 | | BOBA[2.50575051], BTC[0.00646139], ETH[0.05255925], ETHW[0.05238908], FTT[2.93297166], LINK[3.03875615], OMG[9.44453280], RAY[14.93633236], SOL[0.21995945], USD[9.35], USDT[1.68000001] | | BTC[.00639], ETH[.03106], LINK[2.99943], OMG[9.633393], RAY[13.3257878] |
| 02440141 | | BTC[0], FTT[0.92982770], RSR[0], USD[0.00] | | |
| 02440148 | Contingent | ADA-PERP[0], BTC[.00001013], BTC-0325[0], BTC-PERP[0], ENJ[183.9732], ENJ-PERP[0], ETH-0325[0], ETH-PERP[0], FTT[0], HOT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00584577], USD[0.35], USDT[0] | | |
| 02440151 | | USD[25.00] | | |
| 02440159 | | USD[0.00], USDT[0.00000033] | | |
| 02440168 | | USDT[0.00001647] | | |
| 02440170 | | AKRO[3], BAO[7], DENT[4], GBP[0.53], KIN[5], RSR[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02440171 | | BTC[.06950293], ETH[2.06179613], ETHW[2.06179613], SOL[4.34], USD[1096.90] | | |
| 02440172 | | BTC[0.00202570], TRX[.000461], USDT[83.44261158] | | |
| 02440173 | | LUNC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02440174 | | ATLAS[829.8423], USD[0.00], USDT[0] | | |
| 02440176 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AURY[0], AXS-PERP[0], BNB-PERP[0], BTC[.02630867], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.16], XRP-PERP[0] | | |
| 02440179 | | USD[0.00] | | |
| 02440180 | | USDT[0] | | |
| 02440184 | | USD[20.00] | | |
| 02440200 | | CHF[0.00], ETH[.12522725], ETHW[.12522725], MATIC[0], SOL[36.68823322] | | |
| 02440201 | | USD[0.00], USDT[12.40050798] | | |
| 02440202 | | ALGO-PERP[0], ALICE-PERP[0], COMP-PERP[0], DOGE[.92039], DOGE-PERP[0], HBAR-PERP[0], HNT-PERP[0], TRU-PERP[0], USD[1.08], USDT[0.12951727] | | |
| 02440204 | | AURY[139.05133085], USD[0.66] | | |
| 02440205 | | USDT[44.47630431] | | USDT[44.252193] |
| 02440209 | | TRX[.001559], USDT[5.209271] | | |
| 02440211 | Contingent | 1INCH[3459.17058128], BTC-PERP[0], CRV[814.21667237], ETH[3.78604208], ETHW[0.00004208], LINK[306.05356093], LUNA2[0.14657764], LUNA2_LOCKED[0.34201449], LUNC[31917.59], LUNC-PERP[0], USD[0.72], XRP-PERP[0] | | |
| 02440212 | | BNB[0.08410959], BTC[0.00343595], ETH[0.05182444], ETHW[0.05154362], NFT (289002456887582088/FTX AU - we are here! #39330)[1], NFT (321599822251569821/FTX EU - we are here! #243229)[1], NFT (389070221761518005/FTX EU - we are here! #243178)[1], NFT (479183169531830320/FTX EU - we are here! #243208)[1], NFT (527892372514869395/FTX AU - we are here! #41792)[1], USD[22.83], USDT[2.23709715] | | BTC[.003435], ETH[.051819], USD[22.81], USDT[2.236601] |
| 02440215 | | SOL[.005336], USD[0.58] | | |
| 02440220 | | USDT[0.00000007] | | |
| 02440221 | | TRX[.000002], USD[0.09] | | |
| 02440222 | Contingent | ATLAS[3649.522], BTC-PERP[0], LUNA2[9.27970940], LUNA2_LOCKED[21.65265528], LUNC[2020676.26], MANA[27], NEAR-PERP[0], TRX[.879242], USD[159.30], USDT[0.00894648] | | |
| 02440229 | | EUR[5.00] | | |
| 02440233 | | USDT[0.00041325] | | |
| 02440236 | | SHIB[240781.46238159], SOL[0.99221095], TRX[.000001], USD[117.43], USDT[71.07698304] | Yes | |
| 02440241 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NFT (318415775957773218/FTX EU - we are here! #215052)[1], NFT (325533419648519683/FTX EU - we are here! #215117)[1], NFT (498826283877797638/FTX EU - we are here! #215105)[1], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[2.29], USDT[-2.05993244], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 02440244 | | ATLAS[3.71], USD[0.01] | | |
| 02440249 | | FTT-PERP[0], HT-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 02440257 | | 1INCH[36.25697076], BNB[0], DOGE[774.89161419], HT[6.45257775], USD[0.62], USDT[0.00000001] | | 1INCH[34.039668], DOGE[766.185479], HT[6.056636], USD[0.61] |
| 02440263 | | AVAX[.79984], BAT[2.9994], DOGE[6.9986], GRTBULL[52450719.25444], TRX[.000013], USD[0.05] | | |
| 02440264 | | USDT[1.2566] | | |
| 02440266 | | USDT[0.00041325] | | |
| 02440272 | | USD[0.00], USDT[0] | | |
| 02440274 | | USD[0.88], USDT[5.13096201], XRP[.66602] | | |
| 02440276 | | AUD[0.00], ETH[0.15067791], ETHW[0.15067791] | | |
| 02440277 | | ALICE-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.73] | | |
| 02440280 | | POLIS[27.81627927], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02440286 | | ATOM[0.18413541], BTC[.00058147], CHZ[13.31097657], DOT[.02061584], ETH[1.10805321], EUR[0.00], FTT[0], USD[0.00], USDT[0.04659426] | Yes | |
| 02440287 | | USD[25.00] | | |
| 02440292 | | USD[0.00], USDT[0] | | |
| 02440293 | | XRP[913.835] | | |
| 02440294 | | USD[216.81] | Yes | |
| 02440299 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02440307 | Contingent | ATOM-PERP[0], BTC[0.00067310], BTC-PERP[0], CRV[0], DOT-20211231[0], DOT-PERP[0], ETH[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00749036], LUNC-PERP[0], AURY[0.00000001], TRX[0], USD[0.00] | | |
| 02440310 | | AURY[.00000001], TRX[0], USD[0.00] | | |
| 02440315 | | GST[0], SOL[0], USDT[.41] | | |
| 02440316 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[-1.96], USDT[2.83727058], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02440318 | | ALICE-PERP[0], BNB[3.84096756], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[267.32], USDT[846.70083118], WAVES-PERP[0] | | |
| 02440326 | | AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRO-PERP[0], ETH[0], FTT[0], GMT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], USD[1078.68], VET-PERP[0], WAVES-PERP[0] | | |
| 02440330 | | BAO[1], DENT[1], EUR[28.17], USD[0.00] | | |
| 02440331 | | DMG[2.399544], KSHIB[2549.5155], SLP[9.4775], USD[0.63], USDT[0.00372111] | | |
| 02440332 | | ATLAS[4.55801552], ATLAS-PERP[0], AVAX[0.00011074], TRX[.000001], USD[0.00], USDT[0] | | |
| 02440334 | | POLIS[0], SOL[2], USD[0.00], USDT[0] | | |
| 02440339 | | AURY[9.99806], FTT[3.9992], TRX[.000001], USD[0.00] | | |
| 02440349 | | BTC[0], ENS[0], ETH[.00000001], ETHW[0], SAND[0] | Yes | |
| 02440352 | | AURY[.00000001] | | |
| 02440355 | | BTC[.15103535] | | |
| 02440356 | | SHIB[0], SOL[0], USDT[0.00000171] | | |
| 02440357 | | NFT (316350559818579579/FTX EU - we are here! #92290)[1], NFT (330134519058475596/FTX AU - we are here! #15693)[1], NFT (369137676131356852/FTX EU - we are here! #92695)[1], NFT (412907802613763280/FTX EU - we are here! #92520)[1], NFT (519516226542540041/FTX AU - we are here! #49526)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02440365 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 02440366 | | BNB[.00637269], CAKE-PERP[0], DENT-PERP[0], ENJ-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], TRX[.000003], USD[1.19], USDT[0.19486392] | | |
| 02440367 | | USD[0.31] | | |
| 02440369 | | ATOM[19.99], DOGE[4815.1708], DOT[14.997435], ETH[.601018], ETHW[.601018], FTM[3334], FTT[25.5937018], GALA[1199.8632], MANA[.956395], MBS[399.9316], SOL[7.4979], SPELL[88.25068], TRX[.000001], USD[1124.60], USDT[0] | | |
| 02440376 | | USD[25.00] | | |
| 02440379 | | ATLAS[9950], ATLAS-PERP[0], SPELL[3300], SPELL-PERP[0], USD[1.54] | | |
| 02440380 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], GRT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02440381 | | ADA-PERP[0], ANC-PERP[0], BAO[1], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SOL-PERP[0], SOL[0.30], USDT[0], USTC-PERP[0] | | |
| 02440382 | | USD[0.00] | | |
| 02440387 | | AUD[0.00], USD[0.00] | | |
| 02440395 | | BNB-PERP[0], EUR[0.00], TRX[.001628], USD[0.00], USDT[0], XRP[2346.97502] | | |
| 02440399 | | ATLAS[960], TRX[.000001], USD[0.60], USDT[0] | | |
| 02440402 | | TRX[.000053], USD[3.07], USDT[0.00000001] | | |
| 02440403 | | AGLD[.0913], ALICE[21.19576], BTC[0.00001382], ETH[.00000001], LUNC-PERP[0], MANA[.8526], TLM[1288.8852], USD[0.01], USDT[0] | | |
| 02440405 | | AVAX[0], BNB[0.00000001], FTM[0], MATIC[0], USD[0.00] | | |
| 02440411 | | SOL[.31296222], SOL-PERP[0], USD[145.95] | | |
| 02440414 | | SHIB[66773893.45], TRX[23375.849824], USD[99.95], USDT[623.028732] | | |
| 02440415 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (294074491840746163/The Hill by FTX #22426)[1], NFT (455323094950141671/FTX AU - we are here! #896)[1], ONE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00009], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 02440422 | | AKRO[2], ATLAS[12180.82286639], BAO[4], DENT[2], UBXT[1], USD[0.00], USDT[0] | | |
| 02440423 | | KIN[1], SHIB[359790.29108104], USD[0.21] | Yes | |
| 02440433 | Contingent, Disputed | NFT (334808609068600686/FTX EU - we are here! #110072)[1], NFT (391358647139639650/FTX EU - we are here! #109914)[1], NFT (464092554391157414/FTX EU - we are here! #110181)[1] | | |
| 02440441 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRO[0], CRO-PERP[0], DOGE[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], ICX-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[3.53548554], LUNA2_LOCKED[8.24946626], LUNC[769859.42000000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[15.64368675], SOL-PERP[0], SOS-PERP[0], SRM[0.00014421], SRM_LOCKED[.07643768], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI[0], USD[-54.86], USDT[204.85], VET-PERP[0], XRP[0.00000001], XRPBULL[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02440446 | Contingent, Disputed | DENT[1], FTT[4.29901827], REEF[4403.11753002], UBXT[2], USD[0.00] | Yes | |
| 02440447 | | ETH[.00086047], ETHW[0.00085587] | | ETH[.000839] |
| 02440451 | | BTC[0.01199944], ETH[.112], ETHW[.112], EUR[163.17] | | |
| 02440456 | | BTC[0.00012001], GALA[0.00019958], KIN[1], MATIC[3.08502078], TRX[.08464417], USD[0.00], XRP[0.00006963] | Yes | |
| 02440460 | | AUD[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02440463 | | AKRO[1], ETH[.00001143], ETHW[.00001143], FTT[191.45486469], MATIC[.00948815], NFT (328332556059131185/FTX EU - we are here! #117173)[1], NFT (345131400263591955/Mexico Ticket Stub #1898)[1], NFT (354451568856943077/Hungary Ticket Stub #1631)[1], NFT (359033377770053493/FTX EU - we are here! #16560)[1], NFT (419037949055552201/FTX AU - we are here! #776)[1], NFT (485550750214247512/FTX EU - we are here! #116698)[1], NFT (538638076990257413/FTX AU - we are here! #25281)[1], NFT (572696790362380246/FTX AU - we are here! #774)[1], NFT USDT[861.08149779] | Yes | |
| 02440468 | | MATIC[9.9], TRX[.3], USD[0.46], USDT[1.11332934] | | |
| 02440471 | | NFT (393079968851947393/FTX AU - we are here! #48610)[1], NFT (405052361991555314/FTX AU - we are here! #27135)[1] | | |
| 02440472 | | FTT[23.999962], USD[0.00], USDT[46.18027490] | | |
| 02440477 | | BAO[2], DOGE[40.20061354], KIN[2], SAND[2.92441361], USD[0.00], USDT[0] | Yes | |
| 02440479 | | ATLAS[300], TRX[.8], USD[0.69] | | |
| 02440483 | | USD[0.06] | | |
| 02440484 | Contingent | APE[31.2], BNB[0.00092128], BTC[0], DOGE[2012], FTT[2.30680366], LUNA2[1.41175296], LUNA2_LOCKED[3.29409024], MATIC[279.924], USD[0.18], USDT[0.00000001], XRP[336] | | |
| 02440487 | | ADA-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL[.00000001], SOL-PERP[0], USD[101.12] | | |
| 02440488 | | APT[.00076719], KIN[2], NFT (369784067369241096/FTX Crypto Cup 2022 Key #15632)[1], NFT (494710509315669137/The Hill by FTX #21168)[1], UBXT[1], USD[0.00], USDT[.00078567] | Yes | |
| 02440492 | | 1INCH[0], SLP[0], USD[0.00] | | |
| 02440494 | | TONCOIN[13.9], USD[0.16] | | |
| 02440497 | | BTC[0.00070111], RAY[4.62085656], SOL[1.42003077], USD[0.00] | | |
| 02440502 | | FTT[27.46730621], MSOL[1.00740283] | Yes | |
| 02440506 | | ADA-PERP[0], AGLD-PERP[0], KIN-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.13], USDT[11] | | |
| 02440507 | | AKRO[1], BAO[4], BNB[0], GALA[0], KIN[1], MANA[.00850836], SGD[0.00], SHIB[11777344.20569630], TRX[2], USD[0.00], USDT[4.72672181] | Yes | |
| 02440508 | | ATLAS[6729.102], AURY[22.9994], USD[0.69], USDT[0.00000001] | | |
| 02440509 | | USD[0.00] | | |
| 02440514 | | USDT[0.00041325] | | |
| 02440525 | | BNB[-0.00001854], BULL[0], ETH[.00000001], ETHBULL[4.1253], FTT[8.09744744], USD[0.00] | | |
| 02440527 | | ATLAS[1332.15903415], ATOM-PERP[0], AXS-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], GT[1], KSM-PERP[0], LINK-PERP[0], NEO-PERP[0], SAND[1], SOL[.00685024], SOS[300000], TRYB-PERP[0], USD[0.03], USDT[0.00141968] | | |
| 02440531 | | NFT (315509452854467521/FTX EU - we are here! #152776)[1], NFT (378764252798710864/Austin Ticket Stub #938)[1], NFT (520359760727187917/The Hill by FTX #22291)[1], NFT (532385361685376612/FTX EU - we are here! #152642)[1], NFT (550048539132646816/Mexico Ticket Stub #1997)[1], NFT (551879789466724638/FTX EU - we are here! #152718)[1], NFT (574962372801437316/Hungary Ticket Stub #698)[1] | Yes | |
| 02440533 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-2021123[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], CRO[.0000036], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-2021123[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-2021123[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0004893], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TOMO-PERP[0], TRX[.000002], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-2021123[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02440535 | | AURY[.00000001] | | |
| 02440537 | | AGLD-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[-0.07], USDT[1.69043969] | | |
| 02440540 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02440541 | | APE-0930[0], APE-PERP[0], ATOM-PERP[0], CEL-0930[0], CRO-0930[0], DOT-0930[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02440546 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX[0.09475025], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], CHR[.7884], CHR-PERP[0], DOGE[.4137446], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[.32977841], FTM-PERP[0], FTT[.05003256], GENE[.07366], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB[96260], SLP[8.114], SOL[.00586964], SOL-PERP[0], SPELL[92.08], TONCOIN[.05686], UNI[.084], USD[-0.07], USDT[1.68201000] | | |
| 02440549 | | USD[2.13] | | |
| 02440552 | | BTC[0], FTT[0.07294654], USD[0.19], USDT[0.00000001] | | |
| 02440554 | | ATLAS[3265.93211788], USD[0.00] | | |
| 02440559 | | FTT[0], MATIC[0], SAND[300.50000380], SAND-PERP[0], SOL[0], USD[0.00], USDT[0], XRP[160.50869117] | | |
| 02440561 | | BAO[1], TONCOIN[20.20615548], USD[0.00] | | |
| 02440566 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.76], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02440570 | | TRX[.116796], USDT[149.048809] | | |
| 02440578 | | GODS[.082995], USD[0.06] | | |
| 02440580 | | SHIB[132930593.96694064], TRX[.000001], USD[715.99], USDT[.006561] | | |
| 02440592 | | ADA-PERP[0], BNB[.17], BTC[.0054], ETH[.06], ETHW[.06], FTM[53], LOOKS[19], MATIC[30], USD[1.39] | | |
| 02440594 | | TRX[2100.75732202], USD[18976.12], USDT[-1561.20292722], XRP[1873.44292884] | | TRX[1885.149561], USD[17178.35], XRP[1835.049653] |
| 02440595 | | USDT[0.00041002] | | |
| 02440597 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.31], USDT[0.15310314], XRP-PERP[0], XTZ-PERP[0] | | |
| 02440603 | | AURY[.00000001], USD[0.00] | | |
| 02440605 | Contingent | ADA-0624[0], ADA-PERP[0], ATOM[1], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[-2.18], FTM-PERP[0], FTT-PERP[0], IMX[412.8], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[10], LTC-PERP[0], LUNA2[3.81733236], LUNA2_LOCKED[8.90710885], LUNC[831232.16], MANA[800], MANA-PERP[0], NEAR[1], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[198.69], USDT[321.43568161], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02440609 | | AUD[.00], SPELL[11990769.69776723], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02440610 | Contingent, Disputed | ATLAS-PERP[0], BNB-PERP[0], CRO-PERP[0], DOT-PERP[0], KSHIB-PERP[0], SAND-PERP[0], USD[0.71] | | |
| 02440617 | | ALGO-PERP[0], ATLAS[1.662], BNB-PERP[0], BTC[.00001336], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], STARS[.764], SUSHI-PERP[0], TRX[.6024], USD[59128.76], USDT[48.93763251] | | |
| 02440618 | | BTC[0], BULL[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02440624 | | FTM[.585], LINKBULL[.8], LRC[249.95], USD[169.60] | | |
| 02440625 | | CRV[496.97359], FTM[1868.39030494], USD[0.01] | | |
| 02440630 | Contingent | AVAX[0], ETH[0], ETHW[0.50000000], LUNA2[0.00182868], LUNA2_LOCKED[0.00426693], LUNC[398.20065615], NEAR[.01], TRX[.00085], USD[0.00], USDT[0] | | |
| 02440631 | | USD[0.00], USDT[0] | | |
| 02440635 | | TRX[.90244], USD[1.60] | | |
| 02440639 | | SOL[-0.00000432], USD[0.00], USDT[0.00072994] | | |
| 02440641 | | BNB[.01485472], SHIB[245221029.87] | | |
| 02440644 | | AKRO[1], ALPHA[1], BAT[1], BIT[0], USDT[5673.20868800] | | |
| 02440649 | | BTC[0.00001544], ETH[0], NFT [329513172645044689/FTX EU - we are here! #88867][1], NFT [384594408814293669/FTX EU - we are here! #91003][1], NFT [387377860260401761/FTX AU - we are here! #43608][1], NFT [493459509960879379/FTX AU - we are here! #43518][1], SOL[0], USD[0.00], USDT[0.41301002] | Yes | |
| 02440650 | | TRX[.000001], USDT[908.552484] | | |
| 02440652 | | USDT[0.00041002] | | |
| 02440653 | Contingent | BTC[0.02949469], LUNA2[0.00060117], LUNA2_LOCKED[0.00140273], LUNC[130.9064326], USD[0.17] | | |
| 02440656 | | BNB[16.40318549], BTC[0], ETH[0], FTT[0], LUNC[0], SOL[1.01590262], USD[610.60], USDT[0], YFI[0] | | BNB[16.403136], USD[610.34] |
| 02440657 | Contingent | AVAX-PERP[0], ETH[.00000003], ETH-PERP[0], ETHW[0], FTT[0.19813239], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], USD[0.86], USDT[0.04000000] | | |
| 02440659 | | TRX[.000001], USDT[5.78343081] | | |
| 02440660 | | EUR[10051.54] | Yes | |
| 02440662 | | NFT [308734884474099002/FTX EU - we are here! #118069][1], NFT [382411563454160957/FTX EU - we are here! #117895][1], NFT [530369366637839504/FTX EU - we are here! #118003][1] | Yes | |
| 02440667 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02440670 | | FTT[3.04389161], TRX[.000001], USDT[13.50000006] | | |
| 02440674 | | USD[25.00] | | |
| 02440676 | | BTC[0.05602055], FTT[155.2], HKD[0.01], TRX[.000003], USD[4.07], USDT[0] | | |
| 02440679 | | NFT [293344856340687975/FTX EU - we are here! #16847][1], NFT [468900212722859441/FTX EU - we are here! #16933][1], NFT [523579475126785377/FTX EU - we are here! #16597][1], USDT[0.04128307] | | |
| 02440682 | | ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BTC[.00001099], BTC-PERP[0], CEL-0325[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[2.94], USDT[0], WAVES-0325[0], XTZ-0325[0], ZEC-PERP[0] | | |
| 02440685 | | USD[1.49] | Yes | |
| 02440687 | | USD[0.00], USDT[0.00000138] | | |
| 02440688 | | ATLAS[2.7201708], USD[0.00], USDT[0] | | |
| 02440691 | | USDT[0.00001913] | | |
| 02440692 | | USD[25.00] | | |
| 02440696 | | GRTBULL[0], MTA[0], RUNE[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 02440698 | | USD[0.00] | | |
| 02440702 | | USDT[0] | | |
| 02440707 | | ATLAS[0], ETH-PERP[0], FTT[0.01815395], USD[0.00] | | |
| 02440714 | | AURY[0.00000001], USD[0.00] | | |
| 02440715 | Contingent | BTC-PERP[0], EUR[0.05], FTT[62.84584352], LUNA2[0.11892549], LUNA2_LOCKED[0.27749281], LUNC[0], SPELL[112082.14133], SPELL-PERP[0], TRX[.000066], USD[-0.20], USDT[0.09834261] | | |
| 02440718 | | BTC[1], ETH[0], EUR[3163.23], SHIB[14100000], SRM[70], USD[282.71], USDT[0.00284288] | | |
| 02440726 | | BTC[.04424275], USD[0.00] | | |
| 02440728 | | USD[0.00] | Yes | |
| 02440731 | | SOL[0.03698961], TRX[.000008], USD[0.00], USDT[0.00000026] | | |
| 02440737 | | BTC[1.29518813], EUR[0.98] | | |
| 02440738 | | TRX[.000017], USD[0.00], USDT[0.00000105] | | |
| 02440739 | Contingent | ETH-PERP[0], LUNA2[0.01954626], LUNA2_LOCKED[0.04560794], LUNC[4256.24], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02440741 | | ATLAS[9.9525], ENS[.0098423], FTT[0.00174602], POLIS[.099031], TRY[0.14], USD[0.01], USDT[10.5579936] | | |
| 02440745 | | BTC-PERP[0], ETH[0], USD[0.60], XRP-PERP[0] | | |
| 02440747 | | ATLAS[349.9753], ATLAS-PERP[0], BTC-PERP[-0.0007], FTT[.05685556], FTT-PERP[0], HT-PERP[0], USD[16.37], USDT[0.71668184] | | |
| 02440750 | | TRX[.000001], USDT[0.00465807] | | |
| 02440751 | | ALGO[0], ETH[0], USDT[0.00000437] | | |
| 02440754 | | APT[0], AVAX[0], BNB[0.0000001], BTC[0], ETH[0], FTT[0], MATIC[0], SOL[0], TRX[0.00002200], USD[0.00], USDT[0.00000005], WRX[0], XRP[0] | | |
| 02440757 | | RSR[1], SHIB[14096149.42670415], USD[0.01] | Yes | |
| 02440760 | | NFT [399478310938104160/The Hill by FTX #7275][1] | | |
| 02440762 | | BTC[.00000026], ETH[.00000974], FTT[20.57541493], SOL[1.41575963], USD[37.67], USDT[8.16885619] | Yes | |
| 02440764 | | REN[2], SPELL[300], USD[0.09] | | |
| 02440765 | | NFT [369575556921458863/FTX EU - we are here! #50395][1], NFT [544100217706453126/FTX EU - we are here! #50084][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02440768 | Contingent, Disputed | LUNA2[0], LUNA2_LOCKED[0], USD[0.00], USDT[0] | Yes | |
| 02440769 | | ETH[.00003511], ETHW[.00003511], USD[166.14] | | |
| 02440775 | | SHIB[800000] | | |
| 02440776 | | AVAX-PERP[0], BTC[0], DOGE[5.72298135], DOGE-PERP[0], HUM-PERP[0], MANA[0.99980000], MANA-PERP[0], SAND[1], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[-0.13] | | |
| 02440779 | | BTC[0] | | |
| 02440781 | Contingent | ATLAS[0], BNB[0], BTC[0], ETH[0], LUNA2[1.05984618], LUNA2_LOCKED[2.47297442], LUNC[0], POLIS[0], SOL[0], TRX[0], USD[0.01], XRP[0] | | |
| 02440791 | | AURY[.61494558], USD[0.00], USDT[.00783955] | | |
| 02440795 | Contingent | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[4.63734245], LUNA2_LOCKED[10.82046572], LUNC[1008791.0819752], MANA-PERP[0], USD[1.60] | | |
| 02440799 | Contingent | BNB[0], FTT[.3000369], GALA[50], LRC[14.9956], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008312], SLP[480.36102932], STEP[46], USD[0.00] | | |
| 02440800 | | AURY[.70553281], USD[0.01], USDT[6.22753603] | | |
| 02440804 | | ATLAS[1734.88972674], GRT[381.847], USD[0.58], USDT[0] | | |
| 02440811 | | TRX[.000781], USD[0.57] | | |
| 02440813 | | USD[4.37] | | |
| 02440817 | Contingent | LUNA2[7.81736171], LUNA2_LOCKED[18.24051067], LUNC[1663.74745257], LUNC-PERP[0], USD[0.71] | | |
| 02440825 | | GENE[.098974], SOL[.00000001], USD[0.86], USDT[2.54366384] | | |
| 02440826 | | USD[0.00] | | |
| 02440836 | | AKRO[1], ATLAS[593.07653901], BCH[.11605839], BNB[0.03928660], ETH[0.10208164], ETHW[0], KIN[3], NFT (314202366442431725/FTX AU - we are here! #18811)[1], NFT (372730935525147948/The Hill by FTX #4950)[1], NFT (441661221965117247/Singapore Ticket Stub #1294)[1], NFT (466679852155983601/FTX AU - we are here! #33451)[1], NFT (561812537394972412/France Ticket Stub #1610)[1], SOL[0.01344237], USD[0.00], USDT[9.49482297] | Yes | |
| 02440837 | | BTC[0.08049065], DOGE[3113], ETH[0.81886], ETHW[0.81886], FTT[8], USD[1.67] | | |
| 02440839 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], EUR[0.00], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], XRP[890.23228901] | | |
| 02440840 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO[182], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[3], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.01101258], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO[209.9354], CRO-PERP[0], CVX-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0004947], ETH-PERP[0], ETHW[.0004947], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00360749], LUNA2_LOCKED[0.00841749], LUNC[785.54], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[9.9981], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000777], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[642.85], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02440841 | | AAVE[1.029794], ATLAS[380], AURY[8.519936], AVAX[1.93701], DOT[9.03749775], POLIS[27.94506215], USD[0.72], USDT[0.14156972] | | |
| 02440844 | | ETH[.29186632], ETHW[.29186632], EUR[0.00], SOL[4.81808503], USDT[0.00000006] | | |
| 02440856 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-0429[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00047802], FIL-PERP[0], FTM[.1657514], FTM-PERP[0], FTT[25.02140343], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008284], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00044012], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[2.31], USD[0.00822060], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02440868 | | BTC[.00273644], DOGE[611.8776], ETH[.03248358], ETHW[.03248358], SAND[19.996], USD[0.00], USDT[0.00000001] | | |
| 02440869 | | 1INCH-PERP[0], ETH-PERP[0], FIL-PERP[0], USD[0.49], USDT[.7977196], XRP-PERP[0] | | |
| 02440870 | Contingent | BNB[.01339264], BTC[.00540985], ETH[1.45293138], ETHW[1.45293138], FTT[19.7920609], LUNA2[0.44161726], LUNC[96163.09], SOL[19.89151559], USD[165.18] | | |
| 02440876 | | USD[25.00] | | |
| 02440878 | | ATLAS[0], ATOM-PERP[0], ENS-PERP[0], FTM-PERP[0], MATIC[0], MOB[0.14968983], SOL-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 02440879 | | USDT[17] | | |
| 02440880 | | FTM[250], FTT[36.8], LINK[26.9], SOL[3.46], USD[1392.37], USDT[0.79871570], XRP[716] | | |
| 02440881 | | CEL-PERP[0], EUR[0.00], FTM[.999], USD[0.02], USDT[0] | | |
| 02440885 | | GENE[.09], NFT (492686270780105343/The Hill by FTX #28537)[1], OKB-PERP[0], SOL[.03], TRX[.022333], USD[0.43], USDT[0.00000001], XRP[.382] | | |
| 02440887 | | BCH[.00033378], EUR[0.83], LTC[.00946354], USD[1.42] | | |
| 02440890 | | SOL[5.4818908], USD[3.90], USDT[0.00000001] | | |
| 02440900 | | TOMO[1], TRX[.000237], USDT[0] | | |
| 02440902 | | BTC[0.01239764], ETH[.0699867], ETHW[.0699867], SOL[.99981], USD[273.30], USDT[2.37504731] | | |
| 02440906 | | AURY[.9996], USD[9.22], USDT[0] | | |
| 02440914 | | USD[1.12], USDT[0] | | |
| 02440915 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[6.53], XRP-PERP[0] | | |
| 02440916 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[118.08], USDT[0], USDT-PERP[0] | | |
| 02440918 | | GRTBULL[399.5], USD[0.01], USDT[0] | | |
| 02440920 | | AKRO[1], BAO[1], BNB[0], DENT[1], ETH[0.00535205], ETHW[0.00535205], KIN[1], NFT (384233445909147418/FTX EU - we are here! #189210)[1], NFT (388649032082598633/FTX EU - we are here! #189338)[1], NFT (404417711795081069/FTX EU - we are here! #189296)[1], USD[0.00], USDT[0.00001324] | | |
| 02440923 | | BTC[0.00006495], FTT[0.09797315], USD[0.01], USDT[0] | | |
| 02440929 | | DOGE[99800.0418], USD[7.08], USDT[0] | | |
| 02440931 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.01], USDT[-0.00286131], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02440935 | | BNB[0], DOGE[0], FTM[0], SGD[0.00], USD[0.00] | | |
| 02440938 | | USD[26.46] | Yes | |
| 02440944 | | SUN[0], USD[0.00] | | |
| 02440947 | | SAND-PERP[0], USD[-0.30], XRP[.90899], XRP-PERP[0] | | |
| 02440949 | Contingent, Disputed | EUR[0.78], USD[0.00] | Yes | |
| 02440956 | | ADA-PERP[0], DYDX-PERP[0], USD[0.13] | | |
| 02440960 | | GALA[0], LRC[0], SOL[.00000001] | | |
| 02440969 | | EUR[50.00] | | |
| 02440975 | | BNB[.008471], FTM[5.99886], USD[0.76], USDT[0], WRX[6.99867] | | |
| 02440979 | | KIN[414618841.91854] | | |
| 02440980 | | USD[0.04], USDT[0.17205520] | | |
| 02440982 | | BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0.01], IOTA-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.25], VET-PERP[0] | | |
| 02440987 | Contingent | ETH[.0000126], ETH-PERP[0], FTT[.00000012], LUNA2[0.98023010], LUNA2_LOCKED[2.28720358], TRX[.000113], USD[13560.97], USDT[0.00001564] | Yes | |
| 02440988 | | SHIB[15198260], SHIB-PERP[0], USD[1.92] | | |
| 02440989 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[0.05] | | |
| 02440990 | | ETH[0], SOL[0], USD[0.00], USDT[0.00002135] | | |
| 02440992 | | ATLAS[349.908], POLIS[8], RAY[.9994], USD[1.44], USDT[0.00058028] | | |
| 02441000 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LUNA2[0.29212282], LUNA2_LOCKED[0.68161993], LUNC[193.08980087], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[-0.00000001], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02441003 | Contingent | ATOM[.031814], AURY[.08812163], ETH[.00000009], ETH-PERP[0.00066540], GENE[.09], IMX[.06], LUNA2[0.00694835], LUNA2_LOCKED[0.01621283], LUNC[1513.02], TRX[.000001], USD[0.00], USDT[0.00379326], USDT-PERP[0] | | |
| 02441004 | | ETH[21.93903566], ETHW[21.93903566], USD[128.23] | | |
| 02441005 | | SUSHI[.370705], TRX[.000001], USD[0.17], USDT[0] | | |
| 02441007 | | ALTBEAR[1000], EOSBULL[1100], MATICBEAR2021[10], MATICBULL[2], SUSHIBULL[1000], TOMOBULL[100], UNISWAPBEAR[10], USD[0.46] | | |
| 02441009 | | BAO[1], BICO[0.00050826], GBP[0.01], KIN[.00000001], STEP[0.08939360], USD[0.00] | Yes | |
| 02441011 | | GOG[.60936], USD[243.30], XRP[.9274] | | |
| 02441017 | | FTT[.33040896], KIN[1], USD[0.00] | Yes | |
| 02441027 | | ADA-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 02441033 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000027], TRX-PERP[0], USD[0.00], USDT[0.00364516], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02441038 | | MANA-PERP[3], SHIB-PERP[0], USD[-9.19], USDT[14] | | |
| 02441040 | Contingent | AAVE[.0096846], BNB[.0050272], BTC[0], BTC-PERP[0], ETH[.00066171], FTT[0.00001365], LUNA2[0.01810413], LUNA2_LOCKED[0.04224297], SOL[.0098784], TRX[.001177], USD[0.38], USDT[0.98328929], USTC[.21108] | Yes | |
| 02441043 | | AAVE[0.14852688], AKRO[2], BAO[2], BTC[.01179457], DENT[2], DYDX[4.03115035], FTT[0.81360348], HXRO[1], KIN[3], MATH[1.00294499], REN[997.31193784], SOL[0.46917241], SPELL[20842.44550505], STEP[149.23593205], TRU[1], UBXT[1], USDT[0], XRP[.00914118] | Yes | |
| 02441044 | | AVAX[0], USD[50.20] | | |
| 02441045 | | ADA-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 02441046 | | DOGEBULL[1.629772], MATICBULL[128.64167], SUSHIBULL[1299901.2], USD[0.03], USDT[0] | | |
| 02441062 | | AKRO[1], DENT[2], EUR[0.10], FTT[26.87652240] | Yes | |
| 02441066 | | BTC[0.00000278], ETH[0.00080386], ETH-PERP[0], ETHW[0.00097233], FTT[.00000008], LUNC-PERP[0], NFT[565049496060990400/The Hill by FTX #34616][1], TRX[.010003], USD[462.33], USDT[0.006549], XRP-PERP[0] | | |
| 02441067 | | BTC[0], ETH[0], SAND[0], SOL[0], USD[0.00], USDT[0.00000064] | | |
| 02441068 | | ETH[0.00061237], ETHW[0.00061237], SOL[391.31423315], USD[3600.92], USDT[0] | | |
| 02441069 | | AVAX-PERP[0], EOS-20211231[0], EUR[0.92], USD[997.11] | | |
| 02441072 | | AGLD[139.99204413], ALCX[.00079993], ALPHA[415.9550213], ASD[270.370037], ATOM[4.599297], AVAX[4.29943], BADGER[5.878423], BCH[.16596865], BICO[15.99373], BNB[0.35988041], BNT[2.03584304], BTC[0.01759026], CEL[.076611], COMP[1.33926663], CRV[.99791], DENT[8197.264], DOGE[486.66959], ETH[0.05694851], ETHW[0.01296314], FIDA[49.98575], FTM[107.9829285], FTT[5.19946857], GRT[279.8599168], JOE[146.9126912], KIN[639878.4], LINA[2079.563], LOOKS[88.98005], MOB[0.49827895], MTL[19.496314], NEXO[41], PERP[42.54917994], PROM[3.3378245], PUNDIX[.092818], RAY[121.19137123], REN[122.88290399], RSR[6947.02050104], RUNE[3.89896588], SAND[58.99373], SKL[259.82995], SPELL[98.689], SRM[38.9990614], STMX[3349.0595], SXP[38.98083166], TLM[1040.86947], USD[272.50], WRX[153.9778384] | | BNT[.12371774], RSR[36.04256864] |
| 02441073 | | MATIC[0.00025722], USD[0.00] | | |
| 02441075 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0.00001221], DOT-PERP[0], ENJ[0.00040469], FTM[1.42343], FTT[1.83360803], GALA[.3597], IMX[.048038], LRC[.06884], MANA[.00462], SAND[.09031], SOL[0.00010898], USD[1190.34], USDT[0] | | |
| 02441077 | | BLT[36], USD[2.61], USDT[0] | | |
| 02441078 | | NFT (352635172588382956/FTX EU - we are here! #82587)[1], NFT (462606501220414226/FTX EU - we are here! #82323)[1], NFT (466880671689229241/FTX EU - we are here! #82106)[1] | | |
| 02441082 | | ETH[.0003804], FTT[326.95723483], NFT (314476255816840735/FTX AU - we are here! #17875)[1], NFT (323252697711756570/Austria Ticket Stub #1236)[1], NFT (341675278400825488/The Hill by FTX #5624)[1], NFT (409973694990131707/FTX AU - we are here! #27634)[1], USD[133.82], USDT[0] | | |
| 02441083 | | DOGE[.45130716] | Yes | |
| 02441086 | | ATLAS[9.934], AUDIO[.9934], BAL[.00775], BNB[.00048721], DOGE-PERP[0], DOT-PERP[0], ICP-PERP[0], MNGO[9.996], SAY[.07826], TRX[.000001], USD[0.00], USDT[-0.00511093], ZIL-PERP[0] | | |
| 02441091 | | BTC[0.09951048], ETH[0.62349665], ETHW[0.62009889], SOL[24.70826986], USD[14.35] | | ETH[.623076], ETHW[.000514], SOL[12.10165024], USD[14.27] |
| 02441095 | | ATLAS[0], CLV[0], SAND[0], SAND-PERP[0], SNX[0], SOL[0.19687199], USD[0.89], USDT[0] | | |
| 02441099 | | ETH[.00000543], ETHW[.59481991] | Yes | |
| 02441100 | | KIN[1], USD[0.00] | Yes | |
| 02441103 | | KIN[1], USD[0.00] | | |
| 02441105 | | ATLAS[1.13467012], SOL[.00000001], USD[0.00] | | |
| 02441106 | | BNB[0], BTC[0], ETH[.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02441109 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-0930[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PRIV-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02441111 | | USD[0.00], USDT[.48023958] | | |
| 02441113 | | ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[59.93], VET-PERP[0], XRP-PERP[0] | | |
| 02441123 | | USD[0.00] | | |
| 02441125 | | LOOKS[210.94965], SOL[.978993], USD[0.77], XRP[.747697] | | |
| 02441139 | | USD[0.00], USDT[0] | | |
| 02441141 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM[.00002716], TLM-PERP[0], TRX[.000028], USD[0.01], USDT[0.00948600], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02441142 | | AUD[0.47], USD[250.00] | | |
| 02441145 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[0.00116026], USD[0.00] | | |
| 02441149 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02441150 | | COPE[65.98812], USD[3.61], USDT[0] | | |
| 02441161 | | SOL[.005095], TRX[.000001], USD[0.00] | | |
| 02441162 | | DOGEBULL[1.765], USD[0.01], USDT[.005204] | | |
| 02441163 | | BTC-PERP[0], FTT-PERP[0], TRX[.000001], USD[0.05] | | |
| 02441164 | | USD[0.02] | | |
| 02441178 | Contingent | ALEPH[2618], CEL-PERP[0], RNDR[93.1], SNX-PERP[0], SOL[46.34306134], SRM[40.46003205], SRM_LOCKED[ 56995043], SUSHI[132.57065828], USD[0.05] | | |
| 02441179 | | ETH[0.12196741], XRP[0] | | |
| 02441181 | Contingent | BNB[.00197345], BTC[0.00004169], FTT[163.09602548], SPY[6.97362677], SRM[5.11130411], SRM_LOCKED[34.72869589], USD[407.73] | | BNB[.001893] |
| 02441189 | | KIN[2779.75484381], SOL[2.43], SOL-PERP[0], TRX[.000001], USD[0.05], USDT[0] | | |
| 02441199 | | BNB[.00562542], CEL-PERP[0], USD[-0.57] | | |
| 02441203 | | 1INCH-PERP[0], ADA-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DEFIBULL[0], DENT[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], GRT-PERP[0], MANA[0], MANA-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VETBULL[0], VET-PERP[0], XRP-PERP[0] | | |
| 02441206 | | AKRO[1], AURY[0], BAO[1], DENT[2], DOGE[1], EMB[85.37174003], ETH[.00003837], ETHW[.00003837], KIN[1], TRX[1.000001], USDT[0] | Yes | |
| 02441208 | | EUR[0.00], USD[2.07] | | |
| 02441210 | | USD[0.00] | | |
| 02441211 | | BTC[0], ETH[0], TRX[.001265], USD[0.00005593] | | |
| 02441222 | | ALICE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.02], USDT[0.25832096], VET-PERP[0], XRP[63.16868414], XRP-PERP[0] | | |
| 02441223 | | AURY[3], TRX[.000001], USD[4.92], USDT[0] | | |
| 02441231 | | FTM[8090.21483892], SOL[26.134476], USD[0.00] | | |
| 02441235 | | SOL[0] | | |
| 02441237 | | FTT[9.99803], USD[0.03] | | |
| 02441239 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.00000001], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[107.85], USDT[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02441240 | | USD[0.00], USDT[0.00000079] | | |
| 02441252 | | BNB[0], BTC[0], DAI[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000177] | | |
| 02441260 | Contingent | 1INCH[28.46905493], AAVE[0], ATOM[2.23009487], AVAX[2.20147257], BNB[0.31087734], BTC[0.01351783], DOT[439.47540718], ETH[0.17356173], ETHW[0.17266141], FTM[0], FTT[.0994], GALA[419.916], LUNA2[0.87581043], LUNA2_LOCKED[2.04355768], RUNE[0], SAND[34.993], SHIB[1199760], SOL[1.02508555], USD[5.04], USTC[123.9752] | | 1INCH[28.164904], ATOM[2.168161], DOT[.102277] |
| 02441261 | | CRO[.004], DOGE[0.09545463], USD[141.54], XRP[.0052175] | | |
| 02441265 | | ATLAS[0], ATLAS-PERP[0], USD[0.64720000], USDT[0.64720000] | | |
| 02441266 | | USD[0.70], USDT[4.86153304] | | |
| 02441274 | | SRM[117.72013], TRX[.000001], USDT[101.56881943] | | |
| 02441276 | | LTC[.001573], USDT[0.00010111] | | |
| 02441277 | | USDT[1.64411724] | | |
| 02441278 | | ADA-20211231[0], ADA-PERP[0], CRO[30], EUR[0.00], FTM[6], SOL[1.159768], TRX[30], USD[0.21] | | |
| 02441279 | | ALGO-PERP[0], EUR[0.00], IOTA-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 02441287 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], BTC-PERP[0], ETHW[0.07000000], FTT[120.71586013], LUNA2[0.41897670], LUNA2_LOCKED[0.97761231], LUNC[91233.06], MATIC[102], SHIB[300000], SHIB-PERP[0], SOL[20.06602729], TRX[.000001], USD[2443.06], USDT[300.00188901] | | |
| 02441300 | | DOGE[571], FTM[314], IMX[83.1], MATIC[240], PERP[54], RUNE[265.7], USD[18.28] | | |
| 02441304 | | NFT (445530943144472779/FTX EU - we are here! #133508)[1], NFT (473368718592053346/FTX EU - we are here! #132852)[1], NFT (541341436263794738/FTX EU - we are here! #133219)[1] | | |
| 02441305 | | BNB[.00083582], DOGE[.6586], SHIB[320975876.42], SHIB-PERP[0], TRX[.000001], USD[-0.34], USDT[0.00290776], VET-PERP[0] | | |
| 02441308 | | USD[0.00] | | |
| 02441312 | | NFT (293686718181350336/FTX EU - we are here! #127534)[1], NFT (338892393081093309/The Hill by FTX #29543)[1], NFT (373106102054913419/FTX EU - we are here! #127024)[1] | | |
| 02441314 | | AVAX[1.95109057], BTC[0], DOGE[.588], ETH[.31410261], ETHW[0.29335533], FTM[12.36815800], SHIB[1500000], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02441315 | | USD[0.01], USDT[.16320383] | | |
| 02441316 | | BTC[.0004999], MATIC[0.24945020], MATICBULL[4700], USD[0.06], USDT[0] | | |
| 02441318 | | SPELL[11397.72], USD[0.88], USDT[.007599] | | |
| 02441320 | Contingent, Disputed | ATOM-PERP[0], BTC[0.31332435], CHZ[1097.20498949], DOGE[12342.95377860], ETH[10.47520337], ETHW[10.41948362], FTM-PERP[0], FTT[99.98594], FTT-PERP[0], MANA[256.78321], MATIC[386.46651188], ONE-PERP[0], SOL[177.67299316], SOL-PERP[0], UNI[106.83212571], USD[-454.27] | | |
| 02441325 | | TRX[.000001], USD[8.65] | | |
| 02441327 | | ETH[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02441328 | | AXS[.1], ETH[.2399544], ETHW[.2399544], SOL[.3699297], TRX[.000001], USD[11.23], USDT[44.23652748] | | USD[10.89] |
| 02441329 | | EUR[2.00] | | |
| 02441334 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC-PERP[0.00949999], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[4.2], ETH-PERP[.163], FTM-PERP[0], GMT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[-289.91], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02441340 | | AURY[41], TRX[.000002], USD[0.05], USDT[0] | | |
| 02441341 | Contingent | LUNA2[1.20804552], LUNA2_LOCKED[2.81877289], MOB[10], USD[1.00] | | |
| 02441342 | | BTC[.02109578], ETH[.9998], ETHW[.9998], SOL[19.996], TRX[.000003], USDT[299.313687] | | |
| 02441346 | | CRO-PERP[0], ENS-PERP[0], MBS[522.8954], POLIS-PERP[0], STARS[.476], USD[1.75], USDT[0] | | |
| 02441348 | | SPELL[11593.51396503], TRX[.000001], USDT[7] | | |
| 02441350 | | ALGO-PERP[0], ATLAS-PERP[0], ICP-PERP[0], MNGO-PERP[0], POLIS-PERP[0], TRX[.000001], USD[0.11], USDT[.00092563] | | |
| 02441351 | | ATLAS[8.499], BLT[1.94737], USD[0.01], USDT[0] | | |
| 02441359 | | USD[0.00] | | |
| 02441360 | | SHIB[65754.63028976], USD[0.00] | Yes | |
| 02441361 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[1], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[7.79], USDT[10], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02441365 | | USD[2.14], USDT[0] | | |
| 02441366 | | ATLAS[0], AURY[0], CRO[0], USD[0.00] | | |
| 02441368 | | BOBA[.5], ETH-PERP[0], FTT[0.00747886], OMG-20211231[0], OMG-PERP[0], USD[0.03] | | |
| 02441371 | | CRO[3170], CRV[436.39440843], ETHBULL[0], EUR[0.00], RAY[.91146], SOL[23.04144111], SOL-PERP[0], USD[2.68], USDT[0.00000001] | | |
| 02441373 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.0401885], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[.0075945], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PROM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[-1.25], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02441374 | | ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00007594], ETHW[0.00007594], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[8.40], USDT[0], XLM-PERP[0] | | |
| 02441379 | | MATIC[.00000001], USD[1709.71], USDT[.05646517] | | |
| 02441385 | | AKRO[1], AUDIO[1.01409838], BAO[3], BTC[0.00000007], CHZ[1], DENT[2], DOGE[.63193505], FIDA[.00038088], FTM[.20690482], FTT[.01326209], RSR[1], TRX[.000001], UBXT[2], USD[0.01], USDT[.02207752] | Yes | |
| 02441388 | | AURY[.60468607], TRX[.000001], USD[0.00], USDT[0] | | |
| 02441389 | | BTC[.0012], ETH[.0019996], ETHW[.0019996], LINK[2.2], SHIB[700000], USD[1.05], XRP[216.9566] | | |
| 02441390 | | AMPL[11.00241999], EUR[0.00], USD[0.95] | | |
| 02441400 | | AVAX[5.10000000], BTC[0], BTC-PERP[0], FTT[0], LINK[0], MATIC[342.24944274], ROSE-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[1.39], XRP[649] | | |
| 02441406 | | ATOM[1], MANA[.99829], SAND[2.99981], SRM[5.99924], TRX[.000015], USD[2.35], USDT[0.00000001] | | |
| 02441409 | | DOGEBULL[103.280373], MATICBULL[3323.068497], USD[0.06], USDT[0.00000001] | | |
| 02441410 | | USD[0.01] | | |
| 02441413 | | ATLAS[2130], USD[0.67], USDT[0.00142570], XRP[.576] | | |
| 02441414 | | 1INCH-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BRZ-PERP[0], BTC[0.00004201], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000141], UNI-PERP[0], USD[17.25], USDT[0.21933218], XMR-PERP[0], XRP-PERP[0] | | |
| 02441415 | | BTC[1.0985686], ETH[3.585], ETH-PERP[0], ETHW[3.585], SOL[.51477608], USD[369.14] | | |
| 02441417 | | CAKE-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.41], USDT[0.00081400] | | |
| 02441419 | | USD[25.00] | | |
| 02441420 | | FTT[.5], SPELL[200], SPELL-PERP[0], USD[0.30] | | |
| 02441427 | | USD[0.00] | | |
| 02441428 | Contingent | 1INCH-PERP[0], APE-PERP[0], ATLAS[2640.59564216], ATOM-PERP[0], AURY[51.9918], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[23.86653507], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.43261446], LUNA2_LOCKED[1.00943374], NEAR-PERP[0], SOL-PERP[0], TONCOIN[55.28894], TONCOIN-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 02441431 | | BNB[0], BTC[0.00000001], BTC-PERP[0], DOT[1.9996314], ETHW[.052], EUR[0.01], FTT[.0001623], NEAR[1.9996314], TRX[.000006], USD[13.16] | Yes | |
| 02441435 | | ADA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02441443 | | ETH[0], TRX[.00000001], USD[0.00] | | |
| 02441451 | | NFT (350856139169592393/FTX EU - we are here! #264967)[1], NFT (425490015028513579/FTX EU - we are here! #264973)[1], NFT (517246129873524659/FTX EU - we are here! #264882)[1], USD[25.00] | | |
| 02441456 | | BTT-PERP[0], CEL-PERP[0], DOGE-PERP[0], FTT[4.1], FTT-PERP[0], FTXDXY-PERP[0], MASK-PERP[0], USD[0.15] | | |
| 02441465 | | SPELL[39494.338], USD[1.31], USDT[0] | | |
| 02441469 | | ANC-PERP[0], BTC[.00005513], BTC-PERP[0], FTT[150], GLMR-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], USD[0.04], USDT[0], USTC-PERP[0] | | |

Amended Schedule F-10 Nonpriority Claims of Customer Pool

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02441472 | | MANA[0], USD[0.00], USDT[0] | | |
| 02441479 | | BNB[.00000494], BTC-PERP[0], ETH[.00000346], ETHW[.066], RAY[44.30539390], RAY-PERP[0], RSR[.07187479], SOL[1.0278484], STG[.00019329], USD[0.00], USDT[0.01126305] | Yes | |
| 02441490 | | BF_POINT[200], BTC[.06045745], ETH[1.44791285], ETHW[0], FTT[.00020248], STETH[1.83607340] | Yes | |
| 02441494 | | DOT-PERP[0], USD[0.00], USDT[0] | | |
| 02441500 | | ATLAS[2854.71372216], UBXT[1], USDT[0] | Yes | |
| 02441502 | | ATLAS[909.892], USD[1.52], USDT[0.00000001] | | |
| 02441504 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-2021123111[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00012826], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-2021123110[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000045], TRYB-PERP[0], TULIP-PERP[0], UNI-1230[0], USD[0.53], USDT[0.29046540], USTC-PERP[0], WAVES-PERP[0], XRP-2021123110[0], XRP-PERP[0], YFI-0930[0], YFI-2021123110[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02441510 | | ADA-PERP[0], BTC[0.00004315], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[29224.00], FTT[25.09986700], SNX-PERP[0], USD[24], USDT[0] | | |
| 02441516 | | STEP[54.1], TRX[.000001], USD[0.05], USDT[0] | | |
| 02441517 | | NFT (437081688398426626/FTX EU - we are here! #171670)[1], NFT (457182635572295775/FTX EU - we are here! #171531)[1], NFT (559981399262271352/FTX EU - we are here! #171600)[1] | | |
| 02441522 | | ADA-PERP[0], BNB[.00360422], BTC[.00000032], MANA[1.70049029], SOL[.009978], USD[-0.07], USDT[0.00000225], XRP-PERP[0] | | |
| 02441533 | Contingent | BTC[.00525143], LUNA2[0.30952928], LUNA2_LOCKED[0.72223499], LUNC[.99711418], RAY[10.80161226], SOL[.41834366] | | |
| 02441537 | | TRX[348.362979], USD[63.44] | | |
| 02441539 | | FTT[0.05809433], USD[4.47] | | |
| 02441545 | | ATLAS[5120.43359672], USD[0.00], USDT[0] | | |
| 02441547 | Contingent | LUNA2[1.83542151], LUNA2_LOCKED[4.28265019], USD[31579.78], USDT[0.00000001] | | |
| 02441554 | | SOL[25.74353006] | Yes | |
| 02441562 | | FTM[.66845], SLP[7.9708], USD[6.23], USDT[0] | | |
| 02441564 | | BTC[0], FTT[0.59501126], SOL[10.35658322], USD[0.00], USDT[0] | | |
| 02441570 | | TRX[.00006], USD[0.04], USDT[0.00625500] | | |
| 02441572 | | AUDIO[599], AXS[20.29802], BAND[328], BTC[.00003584], ETH[.08489556], LINK[685.43132], MATIC[3049.728], OMG[.48986], SOL[123.58102864], USD[0.95], XRP[951.8096] | | |
| 02441574 | | DENT[1], KIN[1], NFT (458836750058277893/FTX Crypto Cup 2022 Key #20742)[1], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 02441577 | | ATLAS[2859.4566], TRX[.000001], USD[0.01], USDT[.006863] | | |
| 02441578 | | FTT[0], TRX[.000001], USDT[0.00000004], USTC[0] | | |
| 02441594 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[2998.97], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02441598 | | ADA-PERP[0], APE-PERP[0], ATOMBULL[192.6844], ATOM-PERP[0], BCH-PERP[0], BNB[.1094], BTC[2.00119440], BULL[.00009854], DOT[.09938], DOT-PERP[0], EOS-PERP[0], ETC-PERP[3.2], ETH[.000987], ETHBULL[2.51686127], ETHW[.000987], FTM-PERP[0], FTT[10.498121], LINKBULL[28.828], LOOKS-PERP[0], LRC-PERP[0], LTC[.009638], MATICBULL[2.450676], SOL[.009874], SOL-PERP[1.38], SRM-PERP[0], USD[-153.78], USDT[0.76945094], XRP[589.8822], XRPBULL[94.3], XRP-PERP[154] | | |
| 02441605 | Contingent | ATLAS[19.996508], ETH[1.00303658], ETH[1.00303658], FTT[15.1982], LUNA2[1.55212556], LUNA2_LOCKED[3.62162632], LUNC[5], POLIS[10.09823654], SOL[5.07963334], TRX[.000005], USD[1.39], USDT[0.90543201] | | |
| 02441609 | | BNB[.005], CHZ[549.8955], USD[45.95] | | |
| 02441613 | Contingent | 1INCH[5.93944218], ADA-PERP[0], ALGO[92.40273351], ATLAS[2474.24232895], ATOM-PERP[0], AXS[6.02813727], BAT[116.00740199], BNB[0.11406731], BNB-PERP[0], BTC[2.01854184], BTC-PERP[0], BULL[.1616], CRO[297.72458474], DFL[9.9772], DOGE[0.97998710], ETH[0.06332412], ETHBULL[.001], ETH-PERP[0], ETHW[0.06253756], FTM[121.28592907], FTM-PERP[0], FTT[25.91664576], FTT-PERP[0], LINK[2.90426361], LRC[112.92887175], LTC[0.82233332], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00443411], MANA[1.00020653], MATIC[244.63272221], MATIC-PERP[0], PTU[.9870895], RAY[58.66469486], SAND[1.00642916], SHIB[101970.13316308], SLP[9.7777], SOL[0.55036601], SOL-PERP[0], SPELL[97.074], SUSHI[4.42400258], USD[1819.661], USDT[1.34717690], XRP[23.34620867], XRP-PERP[0] | Yes | |
| 02441617 | | AAVE-PERP[0], BNB[.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT-PERP[0], KNC-PERP[0], LUNC-PERP[0], SLP-PERP[0], USD[-0.21], USDT[0.25709846], WAVES-PERP[0], XRP-PERP[0] | | |
| 02441619 | | USD[0.00] | | |
| 02441620 | Contingent | LUNA2[0.00630680], LUNA2_LOCKED[0.01471588], USD[8.59], USTC[.892759] | | |
| 02441621 | | BTC[.99981], ETH[11.12262244], ETH-PERP[0], ETHW[11.12262244], USD[0.99] | | |
| 02441622 | | FTT[5.00000041], TRX[1502], USD[400.00], USDT[3.44325253] | | |
| 02441623 | | AKRO[13], BAO[13], BTC[0], DENT[11], ETH[0.00000208], ETHW[0.00000208], FRONT[1.00167244], GRT[2.02593673], HOLY[2.13644933], KIN[11], MATH[1.00000913], RSR[3260.0822015], SECO[1.08110531], SXP[2.09034679], UBXT[3], USD[0.00], USDT[0.00001133] | Yes | |
| 02441627 | | BTC[0.00000344], NFT (451312540347358553/FTX EU - we are here! #223741)[1], NFT (488120474911681706/FTX EU - we are here! #223772)[1], NFT (570699016340237863/FTX EU - we are here! #223762)[1], USD[0.02], USDT[0.00050047] | Yes | |
| 02441628 | | FTT[.00000001], USD[0.00] | | |
| 02441635 | Contingent | BTC[.0000368], BTC-PERP[0], DOGE[.973], ETH-PERP[0], LUNA2[0.00000477], LUNA2_LOCKED[0.00001114], LUNC[1.040001], MANA-PERP[0], MATIC-PERP[0], SHIB[99840], USD[0.01], USDT[18936.629459] | | |
| 02441645 | | BNB[0.00049026], HT[0], LTC[0], MATIC[0], NFT (315140375728336403/FTX EU - we are here! #134848)[1], NFT (365942865086078869/FTX EU - we are here! #134304)[1], NFT (469294579273374734/FTX EU - we are here! #133721)[1], SOL[0], TRX[0.00077700], USDT[0] | | |
| 02441654 | | NFT (310367693896820005/Austin Ticket Stub #1044)[1], NFT (368921988398023106/Monza Ticket Stub #169)[1], NFT (551388352781142022/Singapore Ticket Stub #1647)[1] | | |
| 02441672 | | ATLAS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LTC-PERP[0], TRX[.000002], USD[0.00], USDT[.1324676] | | |
| 02441675 | | USD[25.00] | | |
| 02441676 | | BNB[.04353049], SHIB[800000], USD[0.00] | | |
| 02441678 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[-0.00000018], ETH-PERP[0], ETHW[-0.00000018], EXCH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[33.72], XMR-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02441680 | | BLT[110], BTC[.00003352], TRX[.000001], USD[0.00], USDT[0] | | |
| 02441682 | Contingent | AVAX[3], ETH[1.0268906], ETHW[1.0268906], LUNA2[5.00938355], LUNA2_LOCKED[11.68856163], LUNC[1090803.815596], LUNC-PERP[0], MATIC[160], SAND[116.9766], SOL[6.989284], USD[484.87] | | |
| 02441685 | | BTC[.00196115], EUR[0.00] | | |
| 02441687 | | AVAX[0], BTC[0], FTT[0], SOL[0], USD[0.00] | | |
| 02441688 | | SUSHI[.38087], TRX[.000001], USDT[0] | | |
| 02441690 | | SXP[.19889711], UBXT[1], USD[0.00] | Yes | |
| 02441703 | | BTC[.00560444], EUR[0.00], SOL[3.77310055], USD[0.00], USDT[0] | | |
| 02441704 | | SGD[0.00], USDT[0.00407300] | | |
| 02441708 | | BNB[.00000002], SOL[.00000001], SOL-0624[0], TRX[.553701], USD[23.35], USDT[0] | | |
| 02441709 | | BTC[.0087712], ETH[.13659005], ETHW[.13553147], IMX[10352.77681428], NFT [383636795100762748/FTX EU - we are here! #279943][1], NFT [556168834305464817/FTX EU - we are here! #279951][1], USD[0.00] | Yes | |
| 02441712 | | USD[0.00] | | |
| 02441713 | Contingent | ATOMBULL[4000], DEFIBULL[2], EUR[0.00], LUNA2_LOCKED[0.00000001], LUNC[.0018656], SOL[1.09], USD[0.00], USDT[0.00729156] | | |
| 02441717 | | 0 | | |
| 02441721 | | BCH[.42871], ETH[.15058], ETHW[.15058] | | |
| 02441724 | | AURY[196] | | |
| 02441725 | | DENT[1], TRX[1], TRY[0.00] | Yes | |
| 02441728 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.00001286], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000368], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.56], USDT[0.01859219], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-2021123110], YFII-PERP[0] | | |
| 02441729 | | ETH[.0003421], ETH-0325[0], ETH-0624[0], ETH-1230[0], USD[3.42], USDT[0.23893779] | | |
| 02441730 | | TRX[.000001] | | |
| 02441733 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02441734 | | CEL[.0198], EUR[0.10], USD[0.00] | | |
| 02441736 | | CHZ[1], ETH[0], KIN[1], SXP[1.04112716], TRX[.000001], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02441740 | Contingent | ATOM[14.27801301], DOGE[0], DOT[0], ETH[0.43883444], ETHW[0.43883444], FTT[0], KNC[1239.86062164], KNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00545100], NFT [393703998746843745/The Hill by FTX #344471][1], SOL[6], TRX[0], USD[0.00], USDT[2606.40155465], USTC[0] | | |
| 02441742 | | BTC[0], CRO-PERP[0], USD[0.00] | | |
| 02441749 | | ATLAS[19990], USD[1.25], USDT[0] | | |
| 02441755 | | BNB[11.02457413] | | |
| 02441756 | | NFT [297962544360327781/FTX EU - we are here! #274191][1], NFT [327603123193880838/FTX EU - we are here! #274211][1], NFT [437618077317895978/FTX EU - we are here! #274233][1] | Yes | |
| 02441758 | | USDT[1] | | |
| 02441773 | Contingent, Disputed | AUDIO[1], BAO[1], BNB[0], BTC[0.39510514], DENT[1], DOGE[10007.09484551], ETH[1.04820755], EUR[0.00], FTT[0.18133090], FTT-PERP[0], KIN[1], NVDA[0], UBXT[1], USD[-0.16], USDT[0] | Yes | |
| 02441776 | | LTC[.667665] | | |
| 02441776 | | NFT [371716156075361995/FTX AU - we are here! #58667][1], TRX[.000006], USDT[98.852644] | | |
| 02441780 | | CAKE-PERP[0], ETH[.76352031], ETHW[.76352031], EUR[0.65], FTT[0.06251643], TRX[.000001], USD[0.30] | | |
| 02441783 | | LOOKS[.9386], SOL[.03], USD[0.04] | | |
| 02441786 | | AMPL[0], FTT[0], USD[0.00], USDT[0] | | |
| 02441797 | | ATLAS[820], ATLAS-PERP[0], TRX[.000001], USD[0.50], USDT[0] | | |
| 02441800 | | BULL[0.75105443], USDT[399.27072041] | | |
| 02441805 | | BTC-PERP[0], ETH-PERP[0], SOL[0.11], XRP[12.90951] | | |
| 02441814 | | ATLAS[219.956], USD[0.75], USDT[0] | | |
| 02441815 | | ATLAS[380], AXS[.49991], CRO[98.32265067], FTT[1.5], MATIC[20], TRX[290.000001], USD[36.53], USDT[0] | | |
| 02441816 | | FTT[0], IMX[0], USDT[0] | | |
| 02441819 | | BRZ[1.95025804], SPELL[0], USD[-0.12] | | |
| 02441823 | | AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENJ-PERP[0], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02441825 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [556333458639658348/FTX EU - we are here! #66823][1], NFT [557495532176612155/FTX EU - we are here! #67101][1], NFT [566177552211001690/FTX EU - we are here! #66206][1], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000028], UNI-PERP[0], USD[0.00], USDT[3.72775915] | | |
| 02441837 | | USDT[.4273] | | |
| 02441862 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SPELL-PERP[0], USD[71.41], USDT[0.02530667], USTC-PERP[0] | | |
| 02441870 | | USD[1.00] | | |
| 02441872 | | CHZ[17921.5624], LUNC[2000], SOL[1.892116], USD[46.34], USDT[0] | | |
| 02441875 | | BTC-PERP[0], USD[0.00] | | |
| 02441876 | | FTT[83.47218499], NFT [339410936593704444/FTX AU - we are here! #53389][1], NFT [353359090166648596/FTX EU - we are here! #110825][1], NFT [418005320334492576/FTX AU - we are here! #53401][1], NFT [456568450915720846/FTX EU - we are here! #110980][1], NFT [461154230804013730/FTX EU - we are here! #110907][1], NFT [475260359846358725/The Hill by FTX #8409][1], TRX[.003762], USDT[2799.80931179] | Yes | |

Amended Schedule F Comprising Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02441885 | | ADA-PERP[0], BNB[0], BTC[0.00001966], BTC-PERP[0], ETH-PERP[0], SOL[0], USD[237.37], USDT[0.00000001] | | |
| 02441900 | | AUD[0.00], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 02441903 | | DENT[1], DOGE[1], UBXT[2], USD[0.00] | Yes | |
| 02441905 | | TRX[.000001], USDT[0.36963597] | | |
| 02441906 | | SOL[.007483], TRX[.000169], USDT[648.35458760] | | |
| 02441907 | | BTC[.00043731], BTC-PERP[0], BTTPRE-PERP[0], USD[-2.58] | | |
| 02441909 | | BULL[0], ETH[0], ETHBULL[0], MBS[.394284], SOL[.00126416], STARS[.041081], USD[0.00], USDT[0.00000792] | | |
| 02441910 | | USD[0.00] | | |
| 02441911 | | ATLAS[1169.814], FTT[.13171144], POLIS[10.49568], USD[0.18], USDT[0.00000016] | | |
| 02441917 | | ETH[0], FTT[0], USD[9.62], USDT[0] | | |
| 02441919 | | ETH[0] | | |
| 02441922 | | ADA-PERP[0], AVAX-PERP[0], ETH-PERP[0], ETHW[1], MANA-PERP[0], ONE-PERP[0], USD[7178.48] | | |
| 02441930 | | SOL[.11279127], USD[0.00] | | |
| 02441938 | | FTT[0.00000017], USDT[0] | | |
| 02441942 | | CEL[0.06358794], ETHW[.06541863], FTT[25], USD[85.34], USDT[0] | | |
| 02441951 | | ADA-PERP[0], BIT-PERP[0], BTC[0], ETH-PERP[0], FTT[0.19577771], USD[0.00], USDT[65.36] | | |
| 02441952 | | COPE[0.00106416], KIN[1], SOL[.00005616] | Yes | |
| 02441953 | | 1INCH-PERP[0], AAVE-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LINK-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02441954 | | BLT[.869], TRX[.000001], USD[1800.23], USDT[.00724] | | |
| 02441965 | | USD[0.14] | Yes | |
| 02441968 | | ALGO-0325[0], CRO-PERP[0], LINK-PERP[0], RNDR-PERP[0], TONCOIN[.08002], TONCOIN-PERP[0], USD[0.36], USDT[7.17678140] | | |
| 02441972 | | BTC[0], ETH[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 02441973 | | FTT[5.998818], USDT[73.2] | | |
| 02441981 | | BTC-PERP[0], GALA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02441983 | | AURY[6.4311297], SOL[.00000001] | | |
| 02441990 | | APE-PERP[0], ATLAS[8.7726], FTT[.99981], LOOKS-PERP[0], POLIS[.082577], SAND-PERP[0], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 02441995 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02441997 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MANA-PERP[0], PRIV-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRY[0.00], USDI-0.01], USDT[0.33329571], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02441999 | | SHIB-PERP[0], USD[5.73] | | |
| 02442001 | Contingent | FTT[0.19796914], LUNA2[8.86506597], LUNA2_LOCKED[20.68515394], LUNC[1930386.78], USDT[0] | | |
| 02442007 | | NFT (390965499512302246/FTX Crypto Cup 2022 Key #19643)[1], NFT (443364731081440559/The Hill by FTX #17781)[1] | | |
| 02442008 | | AUD[0.00], BAO[4], BF_POINT[200], ETH[0.00000391], ETHW[.47867861], KIN[3], MATH[1], RSR[1], TRX[2], UBXT[4] | Yes | |
| 02442015 | | DOGE[0], USDT[0] | | |
| 02442017 | | USD[0.08], USDT[19.43828889] | Yes | |
| 02442033 | | ALPHA-PERP[0], DODO-PERP[0], DYDX-PERP[0], HOT-PERP[0], MANA-PERP[0], POLIS[.09526], REN-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 02442035 | | ATLAS[7621.71670865], MANA[28.81058714], MANA-PERP[0], REEF[2109.93955968], RSR[5048.99], SAND[0], USD[0.00], USDT[0] | | |
| 02442038 | Contingent | AVAX[.06750462], DOT[.098157], ETH[0], ETH-PERP[0], ETHW[0.00053835], FTT[4], LUNA2[1.32574590], LUNA2_LOCKED[3.09340711], MANA[.99639], SOL[.00325533], USD[0.01] | | |
| 02442039 | | DENT[1], EUR[7.68], TRX[.53809816], USDT[8933.26122770] | Yes | |
| 02442046 | Contingent | LUNA2[0.00140281], LUNA2_LOCKED[0.00327322], LUNC[.004519], NFT (307522264788131136/FTX AU - we are here! #30100)[1], NFT (336223922451069386/FTX AU - we are here! #12575)[1], NFT (396179879231784113/FTX AU - we are here! #269426)[1], NFT (527093707288722692/FTX AU - we are here! #12559)[1], NFT (550935479661888955/FTX EU - we are here! #269435)[1], NFT (572502457594333891/FTX EU - we are here! #269439)[1], USD[0.00] | | |
| 02442047 | | ETH[0], USDT[0.36564246] | | |
| 02442054 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[.00001534], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000096], TRX-PERP[0], UNI-PERP[0], USD[-0.91], USDT[1.51454258], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02442055 | | FTM[48], TRX[.000001], USD[1.56], USDT[0] | | |
| 02442057 | | AURY[.93389094], USD[2.03] | | |
| 02442058 | | USDT[0.00001412] | | |
| 02442074 | | NFT (410921596166728928/FTX EU - we are here! #273081)[1], NFT (414593724138524939/FTX EU - we are here! #273085)[1], NFT (470584067085570721/FTX EU - we are here! #273073)[1] | | |
| 02442076 | | AURY[7619.92085665], EUR[0.00], SOL[.46540387], USD[0.08] | | |
| 02442084 | Contingent | ETH[.01046318], ETHW[.01046318], LUNA2_LOCKED[642.8259528], LUNC[0], USD[0.14], USD[0.00000001] | | |
| 02442086 | | BNB[0], BTC[0], SPELL[0], TRX[.000001], USD[1.82], USDT[0] | | |
| 02442098 | | EUR[0.00], TRX[.000001], USDT[2451.47982605] | | |
| 02442101 | Contingent | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE[7514.50703076], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066673], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02442114 | | ANC-PERP[0], ATOM-PERP[0], CEL-PERP[0], DOT-PERP[0], FXS-PERP[0], GLMR-PERP[0], MATIC-PERP[0], OP-PERP[0], TRX[.001555], USD[0.00], USDT[13.16185614] | | |
| 02442119 | | BAO[1], DOGE[40.55537414], REEF[326.16296667], TRX[.000001], USDT[0] | | |
| 02442121 | | ETH-0325[0], ETHW[.02122227], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02442132 | | BAO[1000], BNB[0], BTC[.00036424], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], KIN[20000], SHIB-PERP[0], USD[0.55] | | USD[0.53] |
| 02442141 | | BNB[0], BTC[0], FTT[2.89468291], LTC[0], USD[0.00], USDT[0] | | |
| 02442144 | | BTC[0.32078182], KIN[1] | Yes | |
| 02442148 | | NFT (413127231001220862/FTX EU - we are here! #147077)[1], NFT (458826864470659002/FTX EU - we are here! #146952)[1], SAND-PERP[0], SOL-20211231[0], UNI-20211231[0], USD[0.00] | | |
| 02442149 | | USD[4.10] | | |
| 02442152 | | BCH[.18796428], BNB[.2499525], BTC[0.02619502], CHZ[90], DOGE[578.96985987], ETH[.04299183], ETHW[.04299183], FTT[.899829], LINK[1.99962], LTC[.5698309], TRX[611.883721], USD[0.01], USDT[4.94030214], XRP[238.95459] | | |
| 02442155 | | ATLAS[2799.602], AURY[46], INTER[37.09706], POLIS[22.5], REAL[29.1], TRX[.000001], USD[0.28], USDT[0] | | |
| 02442157 | | NFT (410531413784069707/The Hill by FTX #41526)[1], NFT (516728501450645006/FTX Crypto Cup 2022 Key #26920)[1] | | |
| 02442167 | | BRZ[0.00946559], BTC[0.01738962], CRO[0], TRX[.500002], USD[0.00], USDT[0.00000001] | | |
| 02442175 | Contingent | BAO[1], DENT[1], FTM[3.50809904], KIN[1], LUNA2[0.00176061], LUNA2_LOCKED[0.00410811], LUNC[383.37847124], TRX[.000777], USD[0.00], USDT[0.93067950] | Yes | |
| 02442180 | Contingent | ATOM[40], AVAX[24], AVAX-PERP[0], AXS-PERP[0], BTC[.06], BTC-PERP[0], ETH[1.32723741], ETH-PERP[0], FTT[25.99683488], LUNA2_LOCKED[0.00000001], LUNC[.001539], MATIC[1700], SOL-PERP[0], USD[1077.43] | | |
| 02442182 | | BNB[.00000001], TRX[.000006], USDT[-0.00000033] | | |
| 02442188 | | ATOM-PERP[0], AXS-PERP[0], ETH-PERP[0], USD[-0.01], USDT[0.02763359] | | |
| 02442190 | | BAO[12], CRO[.0083627], EUR[0.00], KIN[10], USDT[0.02864438] | Yes | |
| 02442204 | | ATLAS[0], ETH[0], RUNE[0], USD[0.00], XRP[0] | | |
| 02442205 | | USD[25.00] | | |
| 02442206 | | ATLAS[0], AXS[0], BEAR[0], BTC[0], ETH[0], ETHHEDGE[0], ETHW[0], FTT[0], HEDGE[0], MATICBEAR2021[0], POLIS[0], SOL[0], USD[0.00], USDT[0.05000000] | | |
| 02442211 | | BTC[0] | | |
| 02442212 | | BRZ[0], CRO[39.87977237], NFT (405131375504259892/The Hill by FTX #674)[1], USD[0.00] | | |
| 02442213 | | ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG[.03788], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IOST-PERP[0], JASMY-PERP[0], JOE[.8418], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.07], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 02442216 | Contingent | BTC[0], ENS[3.2671196], FTT[0.00020673], LUNA2[0.04016744], LUNA2_LOCKED[0.09372404], LUNC[5366.81], SHIB[97416], SOL[.00000238], TRX[300], USD[363.50] | | |
| 02442220 | | CRO[1266.65490779], DAI[25.0337013], ENJ[97.1360529], ETH[0], IMX[15.63140971], MATIC[15.5715882], SAND[0], USD[0.00] | | |
| 02442229 | | BTC[0], TRX[0] | | |
| 02442231 | | CVC[1055], GRT[320], KIN[5530000], USD[1.23] | | |
| 02442233 | | ADA-PERP[0], ALGO-20211231[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000031], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02442244 | | KIN[1], STETH[8.77417064], USDT[13.18129868] | Yes | |
| 02442251 | | ATLAS[731.85938317], BTC[.01093049], ENJ[45.7724545], ETH[.10121745], ETHW[.10121745], GBP[0.00], SOL[1.43276192] | | |
| 02442254 | | AVAX[.099924], BNB[.0099848], CHZ[259.9259], DOT[2.69867], ETHW[.00099582], GALA[19.9791], LINK[1.599354], LRC[1.99088], USD[3.04], USDT[1.16710103], XRP[49.97986] | | |
| 02442257 | | KIN-PERP[0], SHIB-PERP[0], USD[-0.59], USDT[.59287294] | | |
| 02442265 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BNB[0.00075462], BNB-PERP[0], BTC-MOVE-0126[0], BTC-MOVE-0205[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00033755], ETH-PERP[0], ETHW[0.00033755], EUR[0.31], FTT[.06331383], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[.0002394], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.00829748], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-14.31], VET-PERP[0], XRP[45.423903], XRP-PERP[0] | | |
| 02442268 | | CHZ[44.24268953], SHIB[388102.97919906], USD[0.00], USDT[0] | | |
| 02442278 | | AKRO[1], BAO[8], BTC[.0052074], ETHW[.02409308], EUR[0.00], KIN[7], RSR[1], STEP[.00383696], TRX[1], UBXT[1] | Yes | |
| 02442304 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], EOS-PERP[0], NEO-PERP[0], SRM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.64], USDT[0], XTZ-PERP[0] | | |
| 02442306 | | ATLAS-PERP[0], CAKE-PERP[0], USD[0.01], USDT[-0.06666352] | | |
| 02442307 | | BTC[0], EUR[0.00], NEAR[0], SOL[0.00733620], USD[0.00] | | |
| 02442320 | Contingent | BNB[1.04390667], CRO[452.115222], FTT[8.46207109], LUNA2[0.51771898], LUNA2_LOCKED[1.20801096], LUNC[112734.39922032], TRX[0], USD[0.73], USDT[0] | | |
| 02442321 | Contingent, Disputed | SOL-20211231[0], USD[0.00] | | |
| 02442327 | | ETH[0.00024800], ETHW[0.00024800], MATIC[6.24], NFT (424730021683751421/Monaco Ticket Stub #731)[1], SOL[0.00511355], TRX[.001864], USD[0.11], USDT[0] | | |
| 02442334 | | USDT[.1] | | |
| 02442339 | | BAO[5], BAT[1], BNB[0], DENT[1], EUR[0.45], KIN[2], UBXT[2], USD[4.78355946] | | |
| 02442342 | Contingent | APT-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00099943], FTT-PERP[0], LDO-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], RNDR-PERP[0] | | |
| 02442344 | | THETABULL[81.384534], USD[0.10], USDT[0.00000001] | | |
| 02442350 | | EUR[0.87] | | |
| 02442354 | Contingent | BTC-PERP[0], LUNA2[0.48966465], LUNA2_LOCKED[1.14255086], SOL[0], TRX[.000131], USD[0.00], USDT[0] | | |
| 02442381 | Contingent | BTC[0.03640687], BTC-PERP[0], CRV[78], ETH[6.63319919], ETHW[6.96819919], EUR[1002.00], FTM-PERP[0], FTT[6.02756171], GRT[91], LINK[33], LUNA2[15.51897547], LUNA2_LOCKED[36.21094275], LUNC[0.00853781], LUNC-PERP[0], MATIC[0.03429507], SOL[159.9394543], SOL-PERP[0], USD[75.74] | | |
| 02442382 | | ALGO[0.03923680] | Yes | |
| 02442389 | | 0 | | |
| 02442393 | | ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (441722698288535847/FTX EU - we are here! #56262)[1], NFT (556952785078835154/FTX EU - we are here! #56345)[1], NFT (575320673186733897/FTX EU - we are here! #56398)[1], USD[195.38], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02442401 | | USD[0.00], USDT[-0.00402653] | | |
| 02442402 | Contingent | AKRO[24], ATLAS[.04645679], ATOM[.00000521], AUDIO[2], AVAX[.0002146], BAO[87], BTC[0.00020609], DENT[32], DOGE[2], DOT[0.0000612], ETH[.15755525], ETHW[.17248368], FIDA[2.01426056], GALA[46.34853506], GRT[3], HXRO[2], IMX[.00054462], KIN[81], LINK[.00004084], LUNA[1.75541567], LUNA2_LOCKED[3.95081344], LUNC[6.95290576], MATH[2], MATIC[2.03170971], RNDR[.18970484], RSR[3.05297006], RUNE[.00123354], SECO[.00000914], SOL[.00055031], SRM[.00624676], TLM[.02483114], TOMO[1.00000913], TRU[1], TRX[5.00022886], UBXT[26], USD[0.00], USDT[0.00], XRP[.00012029] | Yes | |
| 02442403 | | ATLAS[660], BTC[0.00119977], LTC[.0899829], MANA[16], MANA-PERP[0], MATIC[9.9981], SAND[10], USD[99.63], XRP[84.64] | | |
| 02442409 | | USD[0.00] | | |
| 02442420 | | NFT (341333053663858221/FTX EU - we are here! #136030)[1], NFT (348398023832627132/FTX EU - we are here! #136166)[1], NFT (552548323442587592/FTX EU - we are here! #136095)[1] | | |
| 02442424 | | ALICE[0.00121492], ATLAS[0.98954641], BAT[.00012792], BNB[0.00009758], FTM[0.00746027], FTT[0.00753380], LTC[.0001346], RUNE[0.18701112], SAND[0.03055627], SOL[0], STARS[0.0216355], USDT[0.00000001] | Yes | |
| 02442426 | | ATLAS[6350], BTC-20211231[0], SHIB-PERP[0], USD[0.68] | | |
| 02442432 | | BTC[.186585], ETH[3.516371], ETHW[3.516371], EUR[20.49], SOL[16.497195], USD[59.19] | | |
| 02442434 | | FTT[.03992915], USD[0.13], USDT[0.00000001] | | |
| 02442435 | | AURY[27], USD[1.37], USDT[0.00000001] | | |
| 02442436 | | ATLAS[900], AURY[46.9986], EUR[10.00], POLIS[16.6], SOL[.008985], USD[7.00], USDT[0.00841839] | | |
| 02442443 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX[3547], USD[0.70], USDT[2994.56343023], XRP-PERP[0] | | |
| 02442450 | | BTC[0.00109815], BTC-PERP[0], CRO-PERP[0], FTT-PERP[0], LUNC-PERP[0], PYPL[1.03], USD[547.78] | | |
| 02442454 | | ETH[0.00050705], ETHW[.00052565], USD[0.27] | | |
| 02442456 | | USD[0.04] | | |
| 02442457 | | AKRO[2], BTC[.03179607], ETH[.43728401], ETHW[.43710047], EUR[1.07], FTT[6.81918653], KIN[1], SOL[3.17978642], UBXT[1], USDT[0.16310354] | Yes | |
| 02442458 | | BTC[0], DOT-PERP[0], ETH[0], LTC[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 02442459 | | LTC[.00231451], STEP[3579.01108], TLM[.6139], TRX[.617197], USD[0.01], USDT[1.02804544], XRP[.527106] | | |
| 02442460 | | USD[5.00] | | |
| 02442465 | Contingent | APE[.00073702], ETH[.00002972], SRM[.13505622], SRM_LOCKED[117.02621571], USD[0.00] | Yes | |
| 02442468 | | ALICE-PERP[0], ATLAS[939.598], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CONV[9.006], CONV-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], TRX-PERP[0], USDI-26.90], USDT[299.66929514] | | |
| 02442470 | | BTC[0], FTT[0], USD[0.00] | | |
| 02442472 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02442474 | | BTC[0.01029815], EUR[1.04] | | |
| 02442475 | | EUR[0.00], KIN[1], SPELL[1557.74683505] | Yes | |
| 02442483 | | AAVE[.32382849], BNB[.00858542], BTC[0.01649651], COMP[.26354832], ETH[.18380573], EUR[0.00], FTT[3.03624861], LINK[9.88230717], LTC[3.84809453], SOL[.89445599], USD[-230.81], USDT[0] | | |
| 02442486 | | BTC[.15537037], DENT[1], KIN[1], RSR[1], USD[0.01], USDT[107.86055646] | Yes | |
| 02442491 | | ATLAS[0], BTC[0], USD[0.00], USDT[0] | | |
| 02442502 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00809846], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[.0038232], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TRX[.000016], UNI-PERP[0], USD[1832.82], USDT[404.05525239], XRP-PERP[0] | | |
| 02442506 | | ALICE-PERP[0], SKL-PERP[0], SLP-PERP[850080], TRX[.000802], USD[-341.20], USDT[0] | | |
| 02442509 | Contingent | FTT[126.4], LUNA2[4.59150557], LUNA2_LOCKED[10.71351301], LUNC[999810.0062987], TRX[.000001], USD[0.16], USDT[0] | | |
| 02442510 | | BTC[0], LTC[0] | | |
| 02442514 | | AURY[.99392], TRX[.000004], USD[0.57], USDT[0] | | |
| 02442518 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000323], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EN-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNC[.0041172], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.19], USDT[0], XRP[.391737], XRP-PERP[0] | | |
| 02442522 | | ALGO[367.86005739], BAO[1], BNB[1.01445031], BTC[.09924332], ETH[.6698778], EUR[0.00], FTM[1294.96586055], FTT[11.86054767], LINK[57.41491543], RSR[26863.43793727], TRX[1], USD[0.00], USDT[0.00018772] | Yes | |
| 02442524 | | AKRO[2], ATLAS[1872.39158675], BAO[6], DENT[1], FTM[182.88412178], GALA[228.73083663], KIN[10], SRM[70.85904078], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 02442528 | | ATLAS[1119.7872], TRX[.000001], USD[0.39], USDT[0] | | |
| 02442533 | | USDT[726.58989377] | | USDT[705.752159] |
| 02442534 | | CHZ[.18999892], FTT[.00724907], NFT (490479297848161595/FTX AU - we are here! #1447)[1], NFT (506077255856261846/FTX AU - we are here! #1449)[1] | Yes | |
| 02442544 | | AVAX[0], BTC[0], TRX[16155], USD[0.00], USDT[1.27376846] | | |
| 02442545 | Contingent | ADA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHR[.00886], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNA20.00577706], LUNA2_LOCKED[0.01333982], LUNC[1244.9034234], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], ZRX-PERP[0] | | |
| 02442547 | Contingent, Disputed | USD[0.51] | | |
| 02442548 | | ADA-PERP[0], AGLD-PERP[0], CAKE-PERP[0], DODO-PERP[0], EOS-PERP[0], FTM-PERP[0], ICP-PERP[0], ICX-PERP[0], LRC-PERP[0], MANA-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000016], USD[0.66], USDT[0.00264400], XRP-PERP[0] | | |
| 02442553 | | BAO[3], BTC[.00268398], ETH[.02430634], FTT[26.46543409], KIN[2], SOL[1.18124841], TRX[2], USDT[0.00000001] | Yes | |
| 02442554 | | FTT[.17392014] | | |
| 02442557 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-0.15], EUR[208.20], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA20.15714589], LUNA2_LOCKED[0.36667375], LUNA[34218.8494982], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[227.11], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02442559 | | APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BRZ[2.86643044], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], OMG-PERP[0], RNDR-PERP[0], USD[-0.48], WAVES-0624[0] | | |
| 02442562 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02442574 | | EUR[1070.00], USD[0.08] | | |
| 02442579 | | APE[0], BTC[0], DOGE[0], ENJ[0], ETH[.08349894], RAMP[0], SPELL[0], USD[0.00], USDT[0.00122486] | Yes | |
| 02442581 | | BCH[4.26726633], BNB[2.15230283], BTC[5.32616603], DOGE[29057.49172773], ETH[14.28063539], ETHW[0], FTT[25.4870512], SOL[67.49510968], TRX[.000001], USD[0.02], USDT[9868.33217687] | | |
| 02442582 | | FTT[0], USD[0.00] | | |
| 02442585 | | BIT[449.9116], BNB[.0072556], USD[0.01] | | |
| 02442596 | Contingent | BTC[0], ETH[.00007], ETH-0930[0], ETH-PERP[0], ETHW[.00007], LUNA2[0.31312343], LUNA2_LOCKED[0.73062134], USD[35.71] | | |
| 02442604 | | BTC[0.00031071], TRX[3.000003], USD[0.00], USDT[0.00000368] | | |
| 02442605 | | TRX[.610703], USD[9.60], USDT[3.44548937] | | |
| 02442606 | | BAO[2], BTC[.00000144], DENT[1], ETH[.00000528], ETHW[.00000528], EUR[0.46], KIN[1], RSR[1], SOL[.00016257], UBXT[1] | Yes | |
| 02442609 | | AAVE[.619876], AVAX[5.19896], BNB[.259918], BTC[.06068596], DOT[2.69946], ETH[1.4467032], ETHW[.857821], MANA-PERP[0], MATICBULL[.9636], MTA[261.966], RSR[2049.59], SOL[7.078584], UNI[9.79804], USD[512.04] | | |
| 02442610 | | ETH[.00000001], SPELL[1386.91311917] | | |
| 02442622 | | TRX[.000001], USD[1.51], USDT[0] | | |
| 02442623 | | USD[25.00] | | |
| 02442626 | | USD[3.67] | | |
| 02442628 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (304492641219418945/The Hill by FTX #38265)[1], OP-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[0.58], ZIL-PERP[0] | | |
| 02442630 | Contingent | AVAX[7.21308023], BTC[0], ETH[0.75152349], ETHW[0], EUR[0.00], FTM[0.02733418], LUNA2[0.00419158], LUNA2_LOCKED[0.00978037], SOL[0], SUSHI[0], USD[10.07], USDT[0], USTC[0] | | |
| 02442637 | | USDT[0.41440403] | | |
| 02442638 | | USD[0.00] | | |
| 02442639 | | 0 | | |
| 02442640 | | USD[1.14] | | |
| 02442643 | | SOL[.00000001], TRX[.900001], USD[0.00], USDT[0] | | |
| 02442646 | | APE[198.179917], APE-PERP[0], USD[1.31], USDT[0] | | |
| 02442648 | | POLIS[2.01] | | |
| 02442650 | | ADABULL[.0003], USD[0.33] | | |
| 02442658 | | ETH[.00000001], USD[6.25] | | |
| 02442659 | | GBP[0.01], SHIB[4300000], USD[1.03], USDT[0.00762706] | | |
| 02442660 | | BTC[0.00000006], ETH[0], FTT[0.16279063], USD[0.02], USDT[-0.00728011] | | |
| 02442661 | | GENE[25.09498], IMX[471.7], PRISM[5.9032], TRX[.006902], USD[0.00] | | |
| 02442663 | | 0 | | |
| 02442664 | | NFT (356946017195273622/FTX AU - we are here! #53379)[1], NFT (541309442670474104/FTX AU - we are here! #19842)[1] | | |
| 02442667 | | BTC[.00009265], SAND[15.99696], USD[1.49] | | |
| 02442670 | | BTC-PERP[.15], USD[-2504.81], USDT[612.754821] | | |
| 02442680 | | FTM[6421.62182016], FTT[89.51794592], MANA[2748.7642005] | | |
| 02442691 | | ATLAS[0], BNB[.00000001], USD[0.00] | | |
| 02442692 | | TRX[.000001], USDT[164] | | |
| 02442693 | | ADABULL[361.67], BNBBULL[10.20194766], BULL[2.1142908], BULLSHIT[1191.30322293], DEFIBULL[145.181], DOGEBULL[2403], DRGNBULL[1.05], ETCBULL[61], ETHBULL[27.69344883], LINKBULL[26000], MATICBULL[160193.6], OKBBEAR[83000000], OKBBULL[1.06], TRX[.001078], USD[0.11], USDT[0.00000001], VETBULL[95020.3], XLMBULL[1136], XRPBULL[9250793.60084906] | | |
| 02442695 | | ETH[0.00050000], ETHBULL[0], ETHW[0.00000113], SPELL[0], USD[0.00] | | |
| 02442696 | Contingent | BTC[.0414476], DOT[11.26034], ETH[.36564799], ETHW[.36564799], LUNA2[0.00163981], LUNA2_LOCKED[0.00382622], LUNC[357.0721434], SOL[1.2553764], USDT[1106.633901] | | |
| 02442697 | | USD[7.45] | | |
| 02442699 | | BNB[0], ETH[0] | | |
| 02442701 | | USD[1.00], USDT[.008526] | | |
| 02442709 | Contingent, Disputed | FTT-PERP[0], TRX[.030454], USD[0.01], USDT[0.04707397] | | |
| 02442712 | | BTC[0.0009925], USD[100846.33] | | |
| 02442715 | | POLIS[13.65940361], USDT[0.00000005] | | |
| 02442719 | | USD[0.00], USDT[.003076] | | |
| 02442721 | | AURY[.78292977], USD[0.00] | | |
| 02442722 | | COPE[.177737], SOL[0], USD[3.99], USDT[3.76257452] | | |
| 02442724 | | ATLAS[34750], USD[0.00], USDT[.57212466] | | |
| 02442726 | | ETHW[.03852531], LUNC-PERP[0], TRX[.980051], USD[435.71], USDT[0.00821722] | | |
| 02442731 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], USD[0.27], USDT[0.00434996], USDT-PERP[0], XLM-PERP[0] | | |
| 02442735 | | APT-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[-0.00000002], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02442737 | | USD[49.91], USDT[0] | | |
| 02442739 | | BTC[0.01048682], DENT[15419.43959588], ETH-PERP[0], GALA[0], UMEE[767.14028414], USD[0.00] | | |
| 02442741 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[.0075], SOL-PERP[0], SUSHI-PERP[0], USD[785.34], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02442747 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0929[0], BTC-MOVE-1001[0], BTC-MOVE-1005[0], BTC-MOVE-1008[0], BTC-MOVE-1018[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0729[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-2021123[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.89326557], LUNA2_LOCKED[4.41761966], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001], USTC[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02442749 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0.234.4], SOL[.0062], USD[1497.50], WAVES-PERP[0] | | |
| 02442753 | | NFT [524954224571980020/FTX EU - we are here! #72052][1], NFT [534167736418759840/FTX EU - we are here! #72517][1], NFT [548447670916063583/FTX EU - we are here! #72422][1] | | |
| 02442762 | | USD[0.00] | | |
| 02442763 | | ALGO-PERP[0], ETH-PERP[0], LRC-PERP[0], SOL-PERP[0], SPELL[1.64935981], SRM-PERP[0], USD[0.01], USDT[0] | | |
| 02442770 | | AURY[1.25524937] | | |
| 02442776 | | BNB[0], BTC[0.00417892], ETH[0.00716594], ETHW[0.00716594], SHIB-PERP[0], USD[-0.01] | | |
| 02442780 | | ATOMBULL[616.19703802], BNB[0.00807153], BTC[0.00022681], BTC-PERP[0], ETH[.07998138], ETHW[.07998138], EUR[0.76], FTT[1.69000904], GALA[9.7568], MANA[.98708], MATICBULL[.0080688], SOL[.00920751], USD[1.71], USDT[0.22884171] | | |
| 02442781 | | ALGO-PERP[0], BOBA-PERP[0], CEL-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DYDX-PERP[0], GAL-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MKR-PERP[0], OP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], STMX-PERP[0], STX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02442783 | | AVAX[0.00057785], USDT[0.67513844] | | |
| 02442786 | | ATLAS[2170], MNGO[938.75922443], TRX[.000001], USD[1.59], USD[5.14131300] | | |
| 02442789 | | ATLAS[540], AURY[2.99943], USD[5.94], USDT[.0048] | | |
| 02442797 | | ATLAS[69250], TRX[.912542], USD[0.18] | | |
| 02442799 | | AKRO[1], ATLAS[19699.09311058], BAO[3], BAT[295.08972971], DENT[1], KIN[2], UBXT[2], USDT[0] | Yes | |
| 02442805 | | EMB[9.804], USD[1.52], XRP[.4108] | | |
| 02442806 | Contingent | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0000765], BTC-PERP[0], CRV-PERP[0], DAI[.08679945], DEFI-PERP[0], DOGE[.171293], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.00000006], FTT-PERP[0], GRT-PERP[0], LINK[.0668353], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00110549], LUNA2_LOCKED[0.00257948], LUNC[240.723108], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-1.53], USD[1.002983], YFI-PERP[0] | | |
| 02442807 | | USDT[200.01220364] | | |
| 02442808 | | BTC-PERP[0], FTT[27.00980445], LUNC-PERP[0], NFT [508718199917495995/FTX AU - we are here! #16181][1], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[398.74], USDT[0] | | |
| 02442809 | | BTC[0], ETHBULL[.1918], USD[0.09] | | |
| 02442811 | | BAO[2], BNB[.12330934], BTC[.00510567], ETH[.01668812], ETHW[.01648277], FTM[12.86782667], KIN[2], SHIB[909602.89623649], SOL[.29224852], TRX[2], USD[0.04] | Yes | |
| 02442814 | | POLIS[2.53] | | |
| 02442816 | | USDT[0.00003674] | | |
| 02442817 | Contingent | SRM[.01836955], SRM_LOCKED[.01383733], SRM-PERP[0], USD[0.01] | | |
| 02442822 | | USD[1.16], USDT[0] | | |
| 02442831 | | ATLAS[3679.6504], MANA-PERP[0], USD[10.86], VET-PERP[0], XRP[1037], XRP-PERP[0] | | |
| 02442841 | | MBS[5508.9911], USD[0.85] | | |
| 02442848 | | TRX[.024865], USDT[0] | | |
| 02442854 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.04639691], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[1.189], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.05277270], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-207.19], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02442857 | | FTT[.9998], USD[1.03], USDT[0] | | |
| 02442859 | | ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CLV-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SXP-PERP[0], USD[0.30], VET-PERP[0], WAVES-0930[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02442861 | | USD[1.57], USDT[0] | | |
| 02442862 | | AURY[11], USD[0.00], USDT[0.28345092], WAVES[.23713942] | | |
| 02442863 | Contingent | BTC[0], CRO[0], ETH[0], EUR[0.00], FTT[0.00030413], LUNA2[0], LUNA2_LOCKED[0.17003025], USD[0.00], USDT[0] | | |
| 02442872 | | SOL[.1288] | | |
| 02442875 | | NFT [329975108651684822/FTX EU - we are here! #131191][1], NFT [390096894906845969/FTX EU - we are here! #131470][1], NFT [396324719873936884/FTX EU - we are here! #131667][1], NFT [574449444538245693/FTX AU - we are here! #59301][1] | | |
| 02442880 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0517[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.900068], TRX-PERP[0], USD[-1230.64], USDT[1367.05469284], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZECBULL[0] | | |
| 02442885 | | BCH[.003], CRO[11.24524523], GALA-PERP[0], MANA[4.30566600], USD[-0.33], XRP[0.21690180], XRPBULL[0], ZECBEAR[0], ZECBULL[0] | | |
| 02442887 | | TRX[1] | Yes | |
| 02442888 | | ETH[.0030216], ETHW[.00000148], NFT [301590911589823140/Montreal Ticket Stub #167][1], NFT [308170321604761302/FTX EU - we are here! #160836][1], NFT [308518415434292275/FTX AU - we are here! #4094][1], NFT [396624132475713518/FTX EU - we are here! #160916][1], NFT [452844460538891806/Baku Ticket Stub #984][1], NFT [457334337855302215/Silverstone Ticket Stub #449][1], NFT [489051171720739897/Austria Ticket Stub #278][1], NFT [502846851020362533/FTX AU - we are here! #23452][1], NFT [543698920973119493/FTX EU - we are here! #160736][1], NFT [544835320042039430/FTX AU - we are here! #4108][1], NFT [570052953100450805/The Hill by FTX #3070][1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02442892 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.67999573], BTC[0.74582149], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[3.09633111], ETH-0930[0], ETH-PERP[0], ETHW[3.09633111], EUR[9911.48], FTT[27.6686509], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[313.48710176], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[15.19906821], SOL-PERP[0], STG[1037.73070361], THETA-PERP[0], TRX[.0512], UNI-PERP[0], USD[2794.04], USDT[18.40361681], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 02442895 | | ATLAS[35949.95186153], MNGO[1935.94335962], REEF[6192.09934429], SLP[19954.44625987], TRX[.000013], USD[0.23] | | |
| 02442898 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 02442899 | | BTC-PERP[0], TRX[.000002], USD[0.03], USDT[.144092], XRP[.58828] | | |
| 02442901 | | ATLAS[8.92], TRX[.000001], USD[0.00] | | |
| 02442909 | | FTT[.08254], USD[0.00] | | |
| 02442913 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[4849.03846], AUDIO-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[230], CRV-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EUR[34.10], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.58093504], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC[.16], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[14.90], USDT[92.30797443], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02442920 | | BTC[.00004862] | | |
| 02442922 | | ETH[.09986], ETHW[.09986], LINK[38.052] | | |
| 02442923 | | BAO[1], EUR[0.00], KIN[.00000001], MANA[.00008256], REN[.00015929], RSR[1], SHIB[2.94489296], SOL[.00000521], XRP[.00012161] | Yes | |
| 02442927 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02442930 | | EUR[0.00], USDT[0.00497772] | | |
| 02442935 | | AMPL[0], BTC[0], ETH[0], ETHBULL[7.05705064], USD[0.00] | | |
| 02442936 | | HT[10784.10284064], SHIB[48908583.07343496] | | |
| 02442938 | | USDT[.44] | | |
| 02442943 | | BAO[3], BIT[.00107875], BTC[.00001469], ETH[.000003], ETHW[0.00000300], FTT[.00368393], GRT[.15623449], HXRO[1], KIN[3], MATIC[.00046134], POLIS[.02120819], RSR[1], TRX[1.000025], USD[0.00], USDT[0.00972968] | Yes | |
| 02442945 | | BTC[.22958775], ETH[3.79306379], ETHW[3.79211165], USD[3679.77] | Yes | |
| 02442947 | | FTT[107.14175598] | Yes | |
| 02442949 | Contingent, Disputed | USD[0.10], XRP[.05206231], XRP-PERP[0] | | |
| 02442950 | | MATIC[7.020616], NFT (290174030200386248/FTX EU - we are here! #83001)[1], NFT (403567251350500212/FTX EU - we are here! #83235)[1], NFT (416964924982283949/FTX AU - we are here! #1737)[1], NFT (424698338265126585/FTX EU - we are here! #83173)[1], NFT (531585401155987695/FTX AU - we are here! #1747)[1], NFT (538732352263360205/FTX AU - we are here! #34906)[1], TRX[.000017], USD[1.41], USDT[0] | | |
| 02442952 | | ETH[.00000017], EUR[0.00], LTC[.03269146], NFT (301314382872931447/The Hill by FTX #15235)[1], NFT (362123401565604708/FTX EU - we are here! #174045)[1], NFT (394015777511624169/FTX EU - we are here! #176717)[1], NFT (574916767970716169/FTX AU - we are here! #176657)[1], TRX[1.000041], USD[0.01], USDT[1.74484138] | | |
| 02442962 | | USD[3.66] | | |
| 02442964 | | USD[25.00] | | |
| 02442966 | | BTC[.01725778], ETH[.41168807], ETHW[.41168807] | | |
| 02442967 | | SPELL[3425.80375040] | | |
| 02442972 | | BTC[0.01457341], ETH[0], ETHW[.00018], FTT[.59994], TRX[.000044], USDT[0.00005862] | | |
| 02442974 | | FTT[.09998], SHIB[100000], SOL[.04999], USD[0.12], USDT[5.44245000], XLM-PERP[0] | | |
| 02442975 | | APE[.046572], ATLAS[.5202], FRONT[.80091], FTT-PERP[0], IMX[.089825], LOOKS[.55071], TRX[.000003], TRY[0.81], USD[-0.24], USDT[0] | | |
| 02442976 | | BTC[.42011868], ETH[.00053165], ETHW[.00053165], USDT[0.95541591], XRP[240463.39037] | | |
| 02442985 | | NFT (295106148248988268/FTX AU - we are here! #14727)[1], NFT (307807585887316679/Monza Ticket Stub #348)[1], NFT (352246013171179940/Austin Ticket Stub #201)[1], NFT (360757706885638622/FTX Crypto Cup 2022 Key #898)[1], NFT (452525918519722042/Baku Ticket Stub #1300)[1], NFT (525500411558213760/FTX AU - we are here! #14738)[1], USDT[1031.44519667] | Yes | |
| 02442993 | | USDT[1031.66624235] | Yes | |
| 02443006 | | GLMR-PERP[0], GRT-PERP[0], MINA-PERP[0], USD[0.21], USDT[0] | | |
| 02443008 | | XRP[.00882502] | Yes | |
| 02443009 | | USD[0.51] | | |
| 02443027 | Contingent, Disputed | BTC[0.00009601], BULL[0], CHZ[5], MATICBULL[0], THETABULL[0], USD[4.25], USDT[-3.78007853], VETBULL[0.85520065] | | |
| 02443033 | | ATLAS-PERP[0], FIDA-PERP[0], GALA-PERP[0], LUNC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.99990349], TRX-20211231[0], USD[-0.10], USDT[0.19031659] | | |
| 02443036 | | 0 | | |
| 02443037 | | EUR[0.00], USDT[0.00000001] | | |
| 02443040 | | CRO[9.98], SPELL[5245.8759805], USD[0.69] | | |
| 02443041 | | IMX[71.286453], SPELL[20896.789], TRX[.000001], USD[0.00], USDT[0] | | |
| 02443046 | | BTC[.00001749], USDT[0.00056239] | | |
| 02443047 | | FTT[25], SOL[.00349156], USD[783.97] | | |
| 02443053 | | DASH-PERP[0], USD[0.23] | | |
| 02443061 | | AURY[37.25863421] | | |
| 02443062 | Contingent | BRZ[106.12679417], BTC[0.35698492], ETH[.60869448], ETHW[.60869448], GOG[.00238], LUNA2[0.40540058], LUNA2_LOCKED[0.94593468], LUNC[88276.83], USD[1.81], USDT[0.72876617] | | |
| 02443063 | | BTC[0.00001136], SOL[.06] | | |
| 02443064 | | APE[19.90593958], AUD[0.00], BTC[.05949869], CRO[1443.64527022], ETH[0.01721816], FTT[54.97608472], TRX[.000867], USD[0.00], USDT[0.00013785] | | |
| 02443068 | | ATLAS[10768.814], ATLAS-PERP[0], USD[0.66], USDT[.003389] | | |
| 02443071 | | AKRO[1], CQT[91.55916105], EUR[0.00], FTT[2.15155449], KIN[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02443074 | | BTC[.0639], CRV[455], DOT[64], ETH[.877], ETHW[.877], EUR[0.81], GALA[3510], POLIS[13], SOL[18.18], USD[-0.32], USDT[0] | | |
| 02443077 | | AXS[.00000001], BTC-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 02443085 | | BTC-PERP[0], USD[0.00], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02443086 | | BTC[0], FTT[0], USDT[0] | | |
| 02443092 | | AKRO[1], ATLAS[749.62928052], BAO[5], BTC[.02989857], CRO[692.71143175], DENT[1], ETH[.33117545], ETHW[.33105767], EUR[0.00], FIDA[1.04284947], FTM[42.92274924], FTT[2.06340755], KIN[4], LINKS.87761684], MANA[0.00007552], RSR[1], SXP[24.17462681], UNI[2.86124548], USD[0.00], USDT[0.00039538], WRX[53.49606975], XRP[40.31475739] | Yes | |
| 02443094 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], HNT[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-0930[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000244], TRX-PERP[0], UNI-PERP[0], USD[-16.42], USDT[21.49899352], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02443097 | | FTT[0.00111056], USD[0.04] | | |
| 02443100 | | BTC[.00434063] | | |
| 02443111 | | AKRO[1], BAO[1], BTC[.08569552], DENT[1], DOGE[3120.00453624], DOT[37.82190341], ETH[3.28321694], ETHW[3.28183801], IMX[29.01406296], KIN[1], SECO[2.06771426], SOL[35.16215514], USD[411.74] | Yes | |
| 02443112 | | AURY[.00000001], JOE[0], TRX[.000778], USD[0.22], USDT[0.16829449] | | |
| 02443114 | | BNB[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02443117 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[11.48], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USDI-4.32], USDT[0.00990001], USTC[-0.00000001] | | |
| 02443119 | | BNB[2.3469] | | |
| 02443124 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[-6.90000000], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-123060[0], BTC-221123110], BTC-PERP[-6.01769999], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0005], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-221123110], ETH-PERP[-1.88699999], ETHW[.0005], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[449.49999999], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[5.60721169], SRM_LOCKED[37.55218256], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4668.79], USDT[9203.16684130], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[9536], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02443133 | | ATLAS[8.91469077], USD[0.00], USDT[0] | | |
| 02443143 | | BTC[.00001797], ETH[.00013803], ETHW[.00013799] | Yes | |
| 02443147 | Contingent | LUNA2[0.77986372], LUNA2_LOCKED[1.81968203], LUNC[169816.9686444], USD[0.00] | | |
| 02443152 | | BNB[0], BNB-PERP[0], BTC[0.11827772], ETH[1.53033691], ETH-0624[0], ETHW[1.46133691], FTT[3.10280617], GRT-0325[0], USD[0.49], USDT[0] | | |
| 02443153 | | 1INCH[.21959857], APE[2.01506], AVAX[4.45207015], BIT[102.81447111], BNB[0], BTC[0.00003866], CRO[79.97993325], CVX[4.1956987], ENJ[38.03287265], ENS[4.1449296], FTM[91.63129662], GALA[183.87565804], HBAR-PERP[0], HNT[5.400674], LINA[214.76919425], MANA[39.88250014], MANA-PERP[0], SAND[35.07480668], UNI[2.630821], USD[0.14], VET-PERP[0], XRP[0] | | AVAX[1.022241], FTM[60.103295] |
| 02443155 | | BTC[.11301935], CHF[4000.00], CRO[1628.70796405], ETH[.8073283], ETHW[.8073283], FTT[50.02582788] | | |
| 02443156 | | AKRO[2], ATLAS[3865.24695216], BAO[2], DENT[1], KIN[1], MATIC[1.03732373], TRX[1], USDT[0] | Yes | |
| 02443157 | | MBS[356.9686], USD[2.67] | | |
| 02443162 | | AUD[10.00], FTT[.25522037], USD[11.00] | | |
| 02443166 | | SHIB[468959.9] | | |
| 02443169 | | ETH[.0002305], ETHW[.0002305] | | |
| 02443175 | | FTT[5.9], USD[2.87] | | |
| 02443180 | | BNB[.0009525], BTC[0.00009950], ETH[.00099164], ETHW[.00099164], LINK[.098898], LTC[.0098328], USD[805.75] | | |
| 02443186 | | AAVE[0], BOBA[0], DYDX[0], ETH[0], FTM[0], JOE[0], LINK[0], RUNE[0], SOL[0], STARS[0], USD[0.00], USDT[0.00000002] | | |
| 02443187 | | TRX[.000001], USD[0.63], USDT[0] | | |
| 02443195 | | SHIB[2783295.066375] | | |
| 02443200 | | 1INCH[.90253], AVAX[75.188695], ETH[.00076136], ETHW[.00076136], MANA[1183.77504], MATIC[3659.5991], SAND[1251.97796], SOL[42.932799], USD[105.76], USDT[0] | | |
| 02443204 | | EUR[557.28], SOL[.00046718], USD[0.00], XRP[.00100146] | | |
| 02443214 | | ATLAS[409.9262], DENT[10998.02], USD[0.19], USDT[0.00000001] | | |
| 02443229 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.11149711], ETH-PERP[0], ETHW[.00000037], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], MATIC-PERP[0], NFT (399360888794429027/FTX AU - we are here! #21319)[1], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1430.61], USDT[50], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 02443236 | | USDT[0] | | |
| 02443240 | | APE-PERP[0], NFT (358306405202191629/FTX AU - we are here! #67511)[1], USD[0.02] | | |
| 02443241 | | USD[0.11] | | |
| 02443245 | | ATOM-PERP[0], ETH[0], FTT[0.90544778], GALA-PERP[0], NFT (297606209313727462/The Hill by FTX #3905)[1], TRX[50.33], USD[0.00], USDT[0] | | |
| 02443251 | | BTC[.50079113], NFT (305034674867093096/Mexico Ticket Stub #1732)[1], NFT (310316458117120431/Monza Ticket Stub #1153)[1], NFT (321079279124176089/FTX AU - we are here! #4728)[1], NFT (350781592191328027/FTX EU - we are here! #192379)[1], NFT (390358402682795427/FTX AU - we are here! #28004)[1], NFT (404912010934909380/Montreal Ticket Stub #952)[1], NFT (478416531982782656/FTX AU - we are here! #4663)[1], NFT (485187140954289444/The Hill by FTX #11079)[1], NFT (501348563129218223/FTX EU - we are here! #191784)[1], NFT (558939913247195685/FTX EU - we are here! #191984)[1] | | |
| 02443257 | Contingent | ADA-221123110], ADA-PERP[0], AMD-221123110], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-221123110], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-221123110], BEAR[0], BOBA-PERP[0], BTC-221123110], BTC-PERP[0], BTTPRE-PERP[0], CEL-221123110], CHR-PERP[0], CHZ-221123110], CRO[0], CRO-PERP[0], DENT-PERP[0], DOGE-221123110], DOGE-PERP[0], DOT-221123110], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-221123110], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-221123110], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-221123110], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-221123110], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NVDA-221123110], ONE-PERP[0], PFE-221123110], PUNDIX-PERP[0], RAY-PERP[0], REEF-221123110], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0.01879766], SOL-221123110], SOL-PERP[0], SRM[.0022841], SRM_LOCKED[.00163782], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-221123110], TSLA-221123110], UNI-221123110], USD[1.10], XMR-PERP[0], XRP[0], XRP-221123110], XRPBULL[0] | | |
| 02443267 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USD[0], XTZ-PERP[0] | | |
| 02443269 | Contingent | LUNA2[0.33567560], LUNA2_LOCKED[0.78324308], LUNC[73094.07], LUNC-PERP[0], SGD[0.05], USD[0.00] | | |
| 02443276 | | BTC[0.00269204], ETH[0.00872289], ETHW[-0.55549083], FTT[25.02552956], LTC[1.00080479], USD[1810.71] | | |
| 02443287 | | BNB[.0001], EUR[2.49], USD[0.00], USDT[0.00000057] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02443293 | | ADA-PERP[0], ATOM-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], ENS-PERP[0], FTT-PERP[0], HT-PERP[0], SPELL-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0] | | |
| 02443295 | | BTC[.00089982], USD[0.54] | | |
| 02443298 | | BTC-PERP[-0.0049], TRX[.000001], USD[242.50], USDT[0] | | |
| 02443299 | | TRX[.000001] | | |
| 02443300 | | FTT[0.19125052], USD[0.01], USDT[0] | | |
| 02443302 | | EUR[0.00], HOT-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02443306 | | BTC[0], ETH[0], EUR[0.01], STETH[0.00000001], TRX[.001559], USD[0.00], USDT[0], WBTC[0] | | |
| 02443307 | | BTC[.00001723], SOL[.19], USD[0.00] | | |
| 02443311 | | BTC[.396435], ETH[.20355], ETHW[.20355], POLIS[.03908], USD[4851.55], XRP[1879.09] | | |
| 02443325 | | BIT[2767.05188294], BTC[.00935408], COMP[2.81461762], DOGE[4802], ETH[2.53382563], ETHW[2.53382563], FTT[52.98553484], LINK[6.72604681], LTC[10], MATIC[1736.41522358], SUN[42902.4477311], USD[1.74], USDT[454], XRP[7051.30769158], ZRX[366.45529603] | | LINK[6.61] |
| 02443330 | | AUD[0.00], AVAX-PERP[0], DOGE[.7988], DOT-PERP[0], ETH[0.00697900], ETH-PERP[0], ETHW[0], FTT[2004.935594], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[6.31], USDT[0.16875738], XTZ-PERP[0] | | |
| 02443337 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[1990], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE[.00000001], DOGE-PERP[0], ETH-PERP[0.08500000], FTM[.00000001], FTM-PERP[0], FTT[0], GALA-PERP[0], LUNA2[0.00001056], LUNA2_LOCKED[0.00002464], LUNC[2.3], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[313.46], USDT[266.89339202], XRP[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 02443338 | | FTT[8.32422131], USD[0.00], USDT[0] | | |
| 02443340 | | BNB[0], ENS[36.903184], ETH[.369926], GALA[3519.296], IMX[366.94798], LRC[937.06473593], MANA[.9186], MATIC[1.9121854], TRX[.9154], USD[0.38], USDT[0], XRP[1816.9158], YGG[172] | | |
| 02443344 | | BTC[.00055879], BTC-PERP[0], USD[28.67], VET-PERP[0], XRP[52] | | |
| 02443350 | | BTC[0], TRX[.000055], USD[0.00], USDT[0.00022502] | | |
| 02443364 | | BTC[0] | | |
| 02443376 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC[0.00000002], BTC-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006074], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], SAND[0.00000001], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.34], USDT[0.00414001] | | |
| 02443389 | | EUR[0.00], SOL[0] | | |
| 02443395 | | AKRO[1], BAO[4], DENT[1], USD[0.00], XRP[2.47466720] | Yes | |
| 02443396 | | LRC[927.73830075], USD[1.40] | | |
| 02443398 | | ALGO-0624[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], GAL-PERP[0], GMT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 02443400 | Contingent | 1INCH-PERP[0], AVAX[0.00448972], BNB[0], BTC[0], BTC-PERP[0], BTT[46000000], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR[13371.92362601], RSR-PERP[0], SAND[60], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[47.02383391], SRM_LOCKED[7.426783], SRM-PERP[0], STORJ-PERP[0], TRX[2380.79051099], UNI-PERP[0], USD[3.61], USDT[0], XRP-PERP[0] | | |
| 02443403 | | BNB[7.70928847], FTT[34.19294821], USDT[0] | | |
| 02443405 | Contingent | AVAX[8.19848874], BTC[0.45860010], DOGE[1699.677], ETH[6.18167923], ETHW[6.15972745], FTT[14.9971785], LUNA2[1.55183951], LUNA2_LOCKED[3.62095886], LUNC[4.9990785], SOL[43.53756210], USD[5.84] | | ETH[4.44316] |
| 02443407 | | BTC[0.01121788], CRO[19.9962], EUR[0.00], LTC[10.04694627], SOL[19.56951684], TRX[200.000099], USD[0.76], USDT[0], XRP[142.97283] | | |
| 02443409 | | EUR[0.00], USD[0.00] | | |
| 02443410 | | ENJ[51.61395131], FTT[8.80762], MANA[73.79754978], SHIB[4120322.71767769], TLM[0.82116952], TRX[.000002], USD[0.40], USDT[0] | | |
| 02443412 | | ADA-PERP[0], BTC[0.00659874], LRC[399.981], MATIC[99.981], USD[-49.90] | | |
| 02443420 | | MATIC[2], NFT (313676565098519897/The Hill by FTX #9678)[1], NFT (320721741110803164/FTX Crypto Cup 2022 Key #3378)[1], NFT (352191122889418732/FTX EU - we are here! #22276)[1], NFT (416960608625120874/FTX EU - we are here! #22114)[1], NFT (421937108348913405/FTX AU - we are here! #34565)[1], NFT (435581907613296683/FTX EU - we are here! #21793)[1], NFT (493900270056669061/FTX AU - we are here! #34442)[1], USD[0.29], USDT[391.62166000] | | |
| 02443421 | | LTC[.6998596], SOS-PERP[0], TRX[.000796], USD[0.00], USDT[-0.85737716], XRP[0.76570111] | | |
| 02443423 | | AURY[5], GOG[99], POLIS[21], USD[0.80] | | |
| 02443424 | | USD[25.00] | | |
| 02443425 | | SHIB[2999449], SOL[15.6170322], USD[101.25], XRP[9854.12736] | | |
| 02443431 | | NFT (323657872506809683/FTX EU - we are here! #275814)[1], NFT (344398146044120890/FTX EU - we are here! #275838)[1], NFT (491622775638785450/FTX EU - we are here! #275783)[1], USD[0.00] | | |
| 02443434 | | USD[0.00], USDT[3.47832268] | | |
| 02443436 | | USD[0.00] | | |
| 02443440 | | FTT[.0976], USD[0.00], USDT[0.05212834] | | |
| 02443443 | | AKRO[1], ATLAS[53.94807623], BAO[6], DFL[52.11986673], GALA[15.30101057], KIN[98176.22444766], SAND[6.90631338], STARS[54.59466148], USD[0.00], USDT[0] | Yes | |
| 02443450 | | MATIC[9], USD[0.00], USDT[0.00000001] | | |
| 02443455 | Contingent | LUNA2[0.23500046], LUNA2_LOCKED[0.54833441], USD[0.00], USDT[149.96238107] | | |
| 02443458 | | AURY[15.02959473], FTT[10.95142792], USD[200.00] | | |
| 02443462 | | ETH[0.05111815], ETHW[0.05084423] | | ETH[.05] |
| 02443470 | Contingent | ETHW[.1439712], EUR[2.40], LUNA2[1.83560073], LUNA2_LOCKED[4.28306839], LUNC[6338.305346], SRM[214.59260955], SRM_LOCKED[.45863935], USD[12.12] | | |
| 02443475 | | BNB[0], BTC[0], ETH[0], TRX[.000000], USD[0.00], USDT[0] | | |
| 02443477 | | USD[25.00] | | |
| 02443482 | | ATLAS[5.90027318], USD[0.00], USDT[0] | | |
| 02443483 | | GST[0], SOL[0.00] | | |
| 02443490 | | FTT[50.51624927] | | |
| 02443494 | | ETH[0.29494395], ETHW[0], IMX-PERP[0], LUNC-PERP[0], USD[0.47] | | |
| 02443498 | | BTC[0.00518972], DOGE[353], TSLA[.42147813], USD[0.00] | | |
| 02443501 | Contingent | DOGE[.0004], FTT[.09972], LUNA2[0.00478499], LUNA2_LOCKED[0.01116497], USD[0.01], USDT[.00935226], USTC[.67733847] | | |
| 02443513 | | AUDIO[339.937338], ETH[0], FTT[6.59876538], USDT[225.372] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02443515 | | BNB[0], BTC[0.07772758], ETH[0], ETHW[.0003891], USD[0.00], USDT[0.00000001], USTC[.00000009] | | |
| 02443521 | Contingent | BTC-PERP[.011], ETH[.01521842], LUNA2[0.00009184], LUNA2_LOCKED[0.00021431], USD[-175.63] | | |
| 02443522 | | DOGE[600], EOS-PERP[0], FTT[0.03110812], LTC[.00468705], LTC-PERP[0], TRX[243], USD[0.19], USDT[0.05281654], XLM-PERP[0], XRP[1526.423603] | | |
| 02443530 | | ATLAS[4589.1738], IMX[172.2], USD[0.48] | | |
| 02443544 | | EUR[0.01], USDT[0.00000001] | | |
| 02443549 | | FTT[1.76352816], USD[4.72] | | |
| 02443550 | | APE[.0504377], BTC[0.00008723], ETH[0.00061009], ETHW[0.00061009], FTT[20.050202], USD[14.42] | | |
| 02443551 | | KIN[380000], USD[0.43] | | |
| 02443555 | | BTC[0], TRX[.000001], USDT[0] | | |
| 02443559 | Contingent | BTC[0.00894564], GBP[0.00], LUNA2[54.31355727], LUNA2_LOCKED[126.7316336], USD[0.03], USDT[0.00000924] | | |
| 02443560 | | ETH[0], ETHW[0.00000190], FTT[0.00000137], USD[0.01], USDT[0.50000000] | | |
| 02443561 | | USD[22.07] | | |
| 02443562 | | BTC[.00899829], ETH[.088], ETHW[.088], EUR[0.73] | | |
| 02443566 | Contingent | APE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.23918157], FTT[.05566012], LUNA2[0.00391775], LUNA2_LOCKED[0.00914143], LUNC[590.1838896], LUNC-PERP[0], NFT (484779270754242842/FTX AU – we are here! #30363)[1], USD[3.46] | | |
| 02443567 | | APE[7], ATLAS[330], FTM[40.99221], TRX[.000001], USD[0.00], USDT[0.00994458] | | |
| 02443573 | | ALICE-PERP[0], BTC[0.00009255], ENS[.01715], ENS-PERP[0], ETH[0.00046200], ETHW[0.00046200], FTT[.03268282], FTT-PERP[0], GMT-PERP[0], GRT[.01700536], GST-PERP[0], NFT (338895732197405722/FTX EU – we are here! #119175)[1], NFT (342674504949171289/FTX EU – we are here! #119279)[1], NFT (398116447995884413/FTX EU – we are here! #119347)[1], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00425280], XRP[0.80779204], XRP-PERP[0] | | XRP[.77488] |
| 02443577 | | BNB[.3213357], DODO[1116.694627], USD[0.42], USDT[.00440079], XRP[2597.75] | | |
| 02443578 | | FTT[16.796808] | | |
| 02443580 | | BTC[0.00008893], FB[.0098233], GMT[.92049485], SOL[.00780452], TSLA[.0085344], USD[249.16], USDT[0.00290807], WBTC[0], XRP[.733988] | | |
| 02443589 | | USD[0.00], USDT[0] | | |
| 02443599 | Contingent | BTC[0], ETH[1.37845811], KIN[1], LUNA2[0.03695234], LUNA2_LOCKED[0.08622213], USD[0.00] | Yes | |
| 02443600 | | FTT[30.1], RUNE[137.7], USD[0.40] | | |
| 02443602 | | AVAX[.6], BNB[.00667417], BTC[.000044], DOGE[221.317], ETH[.239], ETH-PERP[0], FTT[.05603184], FTT-PERP[0], SOL[10], SOL-PERP[0], USD[1812.14], USDT[0.50046668], XRP[.21] | | |
| 02443603 | | BTC[0.00009033], CRO[0], SAND[0.97377732], USD[2613.30] | | |
| 02443608 | | LTC[3.09816840] | | |
| 02443611 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[2327.33], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1250.67], USDT[0.78541303], XRP-PERP[0] | | |
| 02443613 | | BTC[0], DOGE[0], HNT[0], USD[0.00] | | |
| 02443621 | Contingent | LUNA2[0.26510992], LUNA2_LOCKED[0.61858981], LUNC[57728.24378], SOL[0], USDT[0] | | |
| 02443626 | | SOL[31.18797222] | | |
| 02443632 | | ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], GALA-PERP[0], HNT-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.22] | | |
| 02443635 | | ETH[0.22100000], FTT[25], IP3[0], LUNC-PERP[0], NFT (312217012361569993/FTX EU – we are here! #22767)[1], NFT (335821528751972753/FTX AU – we are here! #59269)[1], NFT (361717409462964397/FTX EU – we are here! #22720)[1], NFT (386346500680874517/Japan Ticket Stub #1275)[1], NFT (406548008927529317/FTX EU – we are here! #22476)[1], NFT (509391294193590639/The Hill by FTX #7873)[1], USD[0.60], USDT[0.30452945] | | |
| 02443640 | | DAI[0] | | |
| 02443642 | | ADA-0624[0], ADA-PERP[0], ATLAS-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02443645 | Contingent | LUNA2[0.00037133], LUNA2_LOCKED[0.00086644], USD[0.00], USTC[.05256393] | | |
| 02443654 | | FTT[47.46195], GALA[760], SAND[348], SOL[10.20709277], USD[0.11] | | |
| 02443656 | | MATIC[.16536892], MATICBULL[.045432], USD[5.25] | | |
| 02443658 | | AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], ENJ-PERP[0], GALA-PERP[0], HUM-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02443661 | Contingent | ETH[.502791], ETHW[.54680373], FTT[24.899981], LUNA2[0.01102167], LUNA2_LOCKED[0.02571724], LUNC[2399.9931], SGD[1.00], USD[0.41] | | |
| 02443664 | Contingent | BTC[.3263], DOGE[.73214], FTT[44.2913428], LUNA2[1.14205527], LUNA2_LOCKED[2.66479563], LUNC[248684.94], SGD[0.00], TRX[.000001], USD[13.00], USDT[0.06234966] | | |
| 02443665 | | BTC[.0000914], BTC-PERP[0], TRX[.000185], USD[0.01], USDT[0] | | |
| 02443667 | | BTC[.00000001] | | |
| 02443677 | | FTT[2.11215275], USD[0.00] | | |
| 02443679 | | AVAX-PERP[0], BAT-PERP[0], COMP[0], FIL-PERP[0], GRT-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.89], USDT[0.13662044] | | |
| 02443681 | | BNB[.74823853], ETH[.216], ETHW[.216], USDT[1.18918387] | | |
| 02443682 | | AAPL[4.129536], FB[3], NEAR[4.3], NFLX[.219966], NFLX-0325[0], NVDA[.06], PYPL[2.915], TRX[.000026], USD[1.61], USDT[0.00073200] | | |
| 02443687 | | AGLD[0], AURY[0], LTC[0], MANA[0], SHIB[.00000001], USD[0.00], USDT[0] | | |
| 02443689 | | SOL[.00000001], TRX[.000003], USD[0.00], USDT[0.00000188] | | |
| 02443692 | | SOL[.00036696], USD[0.00] | | |
| 02443693 | | USD[0.00] | | |
| 02443696 | | AKRO[1], BNB[.00000001], BTC[0.00504186], ETHW[.00000078], SGD[0.00], TRX[1], USDT[0] | Yes | |
| 02443700 | | BTC[0.00228030], BTC-PERP[0], DOT-PERP[.1], ETH[.02086611], ETH-PERP[0], ETHW[0.02086610], MANA[31.51190790], MANA-PERP[0], SAND[12.89329791], SAND-PERP[0], USD[-0.19] | | |
| 02443702 | | BNB[26.75234326], BTC[0.02520442], GBP[111.97], SOL[55.18], TRX[222.000005], USDT[0.84464574] | | |
| 02443707 | | BCH[3.14855589], BTC[1.32370517], DOGE[5850.03939856], ETH[8.40322264], ETHW[8.36558587], FTT[25.9950695], SOL[5.19550980], TRX[.000002], USDT[17.57066010] | | DOGE[5782.584109], SOL[5.08498], USDT[17.363782] |
| 02443708 | | ETH[0], SOL[0] | | |
| 02443718 | Contingent | FTT[1.6], LUNA2[0.29102065], LUNA2_LOCKED[0.67904819], LUNC[63370.36037778], USD[0.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02443719 | | ETH[0] | | |
| 02443720 | Contingent | SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 02443726 | | BNB[.04015035] | | |
| 02443735 | | USD[50804.27], USDT[0.00000001] | | |
| 02443737 | | BTC[0], BTC-PERP[0], DOGE[257.58604481], ETC-PERP[0], ETH[0.00099975], ETHW[0.00099975], EUR[0.00], GST-PERP[0], SOL[0.50622198], USD[1.34], USDT[0.00000001] | | DOGE[256.537734], SOL[.500067] |
| 02443748 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00032282], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-4.37], USDT[0.93328053], XRP[1] | | |
| 02443750 | | SOL[0] | | |
| 02443754 | | SOL[0], USD[0.00], XRP[0] | | |
| 02443759 | | BNB[0], ETH[0], ETHW[0], USD[1240.08] | | |
| 02443762 | Contingent | BNB[.00394919], CRO[9.7606], ETH[.00060469], ETHW[.18760469], LUNA2_LOCKED[36.92362103], SOL[.0094243], USD[0.35], USDT[352.46759982], XRP[.0264] | | |
| 02443764 | | 1INCH[1044.791], AVAX[8.09838], BNB[.64906145], CHZ[1549.69], DOGE[15089.10784], DOT[8.19836], ENJ[347.9304], ETH[.016], ETHW[.016], LINA[26090.20108], LTC[5.028994], MANA[266.97], NFT [513548144295888861#5][1], SAND[94.981], SHIB[4137098.767], SOL[1.109778], SUSHI[306.4156], TRX[8037.3922], UNI[47.89042], USD[206.79], USDT[102.01147989], XRP[847.8304] | | |
| 02443773 | Contingent | ETH[.381], ETHW[.381], FTT[25], LUNA2[12.41920889], LUNA2_LOCKED[28.97815407], LUNC[520], LUNC-PERP[0], SOL[.00502789], USD[15.42] | | |
| 02443779 | | SHIB[1540808.29454282], USD[0.00] | | |
| 02443780 | | ATLAS[0], BRZ[10.0036591], BTC[0], MANA-PERP[0], POLIS[0.77091377], USD[0.10] | | |
| 02443781 | | FTM[232], USD[267.13] | | |
| 02443784 | | SOL[6.098347], USD[1.07] | | |
| 02443787 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02443791 | | AURY[1], SPELL[600], USD[1.59], USDT[0] | | |
| 02443792 | | DOGE[0.00000001], USD[0.00] | | |
| 02443795 | | BULL[0.00006000], USDT[21402.22819654] | | |
| 02443796 | | ATLAS[628.69776514] | | |
| 02443802 | | BTC-PERP[0], C98[1315.5003], ETH-PERP[0], SHIB[96352], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], USD[1.27], XRP[1647.54963139], XRP-PERP[0] | | |
| 02443804 | | USD[0.00] | | |
| 02443810 | | BAO[1], ETH[.4669734], ETHW[.46677744], EUR[0.03], KIN[1], MATH[1], SOL[7.38882255], UBXT[1] | Yes | |
| 02443812 | | GBP[0.00] | | |
| 02443817 | | FTT[.01921556], USDT[1.43600000] | | |
| 02443820 | | NFT (2999580903791158165/HolyWoman #4)[1], NFT (319873208662828379/HolyWoman #7)[1], NFT (323604948700064018/HolyWoman #5)[1], NFT (333739418660939647/HolyWoman #3)[1], NFT (372536234357410914/TheMask #2)[1], NFT (376249763099169784/HolyWoman #2)[1], NFT (402724825860008562/KNUP #1)[1], NFT (412630661917206243/LisaSimpson)[1], NFT (459905009188628051/HolyWoman #1)[1], NFT (469721500460518805/F1 #1)[1], NFT (497163053747852332/TheMask #3)[1], NFT (511897785983992962/TheMask #4)[1], NFT (520206078385519889/HolyWoman #6)[1], USD[0.00], USDT[0] | | |
| 02443827 | | ETH[.6065], ETHW[.6065], SGD[0.00] | | |
| 02443829 | | TRX[.000001] | | |
| 02443832 | | BCH[0], USD[0.40], USDT[0.00000172] | | |
| 02443833 | | NFT (405712692424521313/FTX EU - we are here! #122153)[1], NFT (522505379342233440/FTX EU - we are here! #122283)[1], NFT (542760320853053071/FTX EU - we are here! #121676)[1] | | |
| 02443834 | | ADA-PERP[0], BTC[.0103], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[1.84] | | |
| 02443836 | Contingent, Disputed | NFT (315038010535498753/FTX EU - we are here! #137207)[1], NFT (389925652825149918/FTX EU - we are here! #136763)[1], NFT (390446101103566702/FTX EU - we are here! #137063)[1], SOL[.00721935], USDT[0] | | |
| 02443837 | | BIT[.981], BNB[.00176223], BTC[0.00009101], ETH[.00074013], ETHW[.00074013], USD[0.00] | | |
| 02443839 | | USD[0.73] | | |
| 02443842 | | BNB[0], BTC[0.00003891], ETH[0], ETHW[0.00030232], SOL[0], TRX[.000001], USD[0], USDT[0] | | |
| 02443845 | | SOL[.00000001], TRX[.000004], USD[0.00], USDT[.756404] | | |
| 02443848 | | BTC[0], ETH[0], RAY[.95084428], USD[7.01] | | |
| 02443853 | | BTC[0.01541821], USDT[2.41351252] | Yes | |
| 02443860 | | SGD[0.00], USD[0.00], XRP[.27] | | |
| 02443865 | | FTT[31.793958], USD[2.05] | | |
| 02443866 | | PROM[.001692], USD[0.01], USDT[0.05287089] | | |
| 02443870 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02443876 | | BTC[0] | | |
| 02443882 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02443883 | Contingent | AR-PERP[0], AUD[0.17], ETH[0], ETHBULL[0], ETH-PERP[0], LUNA2[4.16411666], LUNA2_LOCKED[9.71627221], LUNC[299.98786506], MATIC[1004.2225616], NFT (408133276807262735/NFT)[1], SOL[100.57974063], THETA-PERP[0], USD[0.63], USDT[0.00362888], VET-PERP[0] | | |
| 02443884 | | BTC[-0.00014183], DOT[0], FTT[0], RNDR[0], SOL[0], SUSHI[0], USD[6.04] | | USD[1.30] |
| 02443885 | | ETH[0.02324984], ETHW[0.02324984], SOL[0], USD[0.00] | | |
| 02443887 | | ATLAS[4733.57324972], BAO[3], CONV[21093.76529485], DENT[1], KIN[2152811.46414602], R5R[1], SECO[1.08144121], TRX[1], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02443894 | Contingent | ATLAS[0], BCHBULL[0], BEAR[0], BEARSHIT[0], BNB[.00000001], BNBBULL[0], BTC[0], BULL[0], DOGE[0], DOGEBEAR2021[0], EOSBULL[0], ETHBULL[0], ETHHEDGE[0], FTM[0], FTT[0], GALA[0], HEDGE[0], HNT[0], LINK[0], LTCBEAR[0], LUNA2[0.00006711], LUNA2_LOCKED[0.00015660], LUNC[14.61476807], MATICBEAR2021[15900745.47987616], MATICBULL[0], PTU[0], SAND[0], SOL[0], SUSHIBULL[0], UNISWAPBEAR[0], UNISWAPBULL[0], USD[-0.00] | | |
| 02443896 | Contingent | ALICE[.7971924], CHR[9116.322786], CRO[13706.32617395], DOGE[.771], FTT[25.495235], INTER[.0719972], LRC[21489.789484], LUNA2[1.49468676], LUNA2_LOCKED[3.48760245], LUNC[325471.19], SAND[.331671], SHIB[81434.2], USD[0.09], USDT[.000428] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02443908 | | BTC[0], SLP[0], USD[8195.60] | | |
| 02443910 | | ETH[.857], ETHW[.857], USD[2.22] | | |
| 02443913 | | AAVE[1.08295322], BAO[9], CRO[1146.54558712], CRV[81.84804526], DENT[3], ETH[0.50945287], ETHW[0.50923897], FTT[10.90589468], KIN[4], MANA[117.86603835], RSR[2], SAND[60.78903064], SUSHI[21.97848245], SXP[1.0278972], TRX[3], UBXT[1], USD[301.70], USDT[0.00308241] | Yes | |
| 02443923 | | BTC[.13350905], FTT[58.33682139] | | |
| 02443930 | | USDT[0] | | |
| 02443935 | | BAO[1], FTM[.00003687], KIN[2], USDT[0] | Yes | |
| 02443941 | | ATLAS[2260], USD[0.00], USDT-PERP[0] | | |
| 02443944 | | USD[37.01], USDT[0] | | |
| 02443946 | Contingent | BNB[.0067149], BTC[0.00573035], CHZ[8.3318], ETH[.00059568], ETHW[.00059568], LINK[.01925], LUNA2[0.00027388], LUNA2_LOCKED[0.00063907], LUNC[59.64], TRX[.000001], USD[0.00], USDT[1.18309380] | | |
| 02443960 | | NFT (355732300080227800/The Hill by FTX #29325)[1] | | |
| 02443964 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.91534306], LUNA2_LOCKED[2.13580049], LUNC[22148.1615223], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-1.90], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02443971 | | ADA-PERP[0], ATOM-PERP[0], BNB[0], BRZ[1.62299870], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], USD[0.46], USDT[0] | | |
| 02443976 | | ETH[.05898879], ETHW[.05898879], USD[1.63], USDT[3.95874141] | | |
| 02443977 | | BNB[0], BTC[0], FTM-PERP[0], LTC[0], TRX[.000546], USD[0.54], USDT[0] | | |
| 02443981 | | NFT (443749686705466765/The Hill by FTX #4921)[1] | | |
| 02443983 | | AAVE[0.20996129], BRZ[0], BTC[0.00509903], CRO[152.207515], ETH[.0635], ETHW[.0635], FTT[5], LINK[8.09850717], USD[0.00] | | |
| 02443986 | Contingent | AAVE[0], APE[0.02025294], AVAX[0.09969749], BIT[0], BNB[0.02113455], BTC[0.00023806], CEL[0], DAI[0], DOGE[165.75967338], DOT[0.82367806], ENJ[0], ETH[0.02048904], ETHW[0.00171578], FTM[16.47897384], FTT[0.23209241], GALA[0], GRT[0], HT[0], LINK[2.48998150], LTC[0], LUNA2[0.00172972], LUNA2_LOCKED[0.00403603], LUNC[0.00229100], LUNC-PERP[0], MANA[0], MATIC[7.70434154], MKR[0.00012856], RAY[4.62541198], RUNE[0], SAND[0], SHIB[0], SOL[1.24733985], SRM[0.06439616], SRM_LOCKED[0.01010308], STETH[0], TRX[0], TRYB[0], USD[0.02], USDT[11.20054747], USTC[0.24475567], XRP[42.24332146] | | AVAX[.098589], BNB[.020937], BTC[.000237], DOGE[58.167324], DOT[.427972], ETH[.003636], MKR[.000127], USDT[11.107184], XRP[12.159944] |
| 02443989 | | AURY[445.91526], TRX[.000001], USD[0.00], USDT[0] | | |
| 02443990 | Contingent | ATOM[0], BNB[0.00852489], BTC[0], ETH[0.00099370], ETHW[0.00098898], FTT[0.00040186], LINK[0], LUNA2[0], LUNA2_LOCKED[5.77755365], LUNC[0], MATIC[0.71162156], SOL[115.39004589], SWEAT[1.00156989], USD[0.00], USDT[0.00000002], USTC[0.72859300] | | |
| 02443991 | | ATLAS[15586.854], FTT[.5], TRX[5323.5712], USD[0.97], USDT[0.00012820] | | |
| 02443992 | | ETH[0], SHIB[0], TRX[0] | | |
| 02443994 | | ATOMBULL[22398.8087], ETH[0.20178032], ETHW[0], RUNE[0], RUNE-PERP[0], USD[34.61] | | |
| 02443998 | | ETH[0], NFT (299063174410218789/FTX EU - we are here! #16801)[1], NFT (425650294236187442/FTX EU - we are here! #16682)[1], NFT (441841795022395132/FTX EU - we are here! #16057)[1] | | |
| 02444003 | | FTT[0.00], USD[0.00], USDT[0] | | |
| 02444006 | | ATLAS[4721.30603948], ETH-PERP[0], ETHW[.04264708], USD[25.84] | | |
| 02444007 | | ETH[.41093487], ETHW[0.30141189] | | |
| 02444011 | | AURY[7.13415893] | | |
| 02444020 | | USD[0.00], USDT[0] | | |
| 02444032 | | TRX[.000001], USD[15.21], USDT[0] | | |
| 02444035 | | USD[0.00], USDT[0] | | |
| 02444041 | | ALICE-PERP[0], BTC-PERP[0], DFL[30], DOT-PERP[0], ENS[25.94], ENS-PERP[0], FTT[.04125424], SOL[.42407202], USD[0.00] | | |
| 02444048 | Contingent | 1INCH[0], ETH[.0649883], ETH-PERP[0], FTT[0.03282299], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], USD[2.02], VET-PERP[0] | | |
| 02444050 | Contingent | KIN[9676], LUNA2[0.00553462], LUNA2_LOCKED[0.00124746], LUNC[116.416712], TRX[.9785], USD[0.02] | | |
| 02444051 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0.01292987], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PROM-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[0.00], USDT[0] | | |
| 02444054 | | USD[0.00] | | |
| 02444060 | | ADA-PERP[0], ALPHA-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 02444064 | | AKRO[1], BAO[5], DENT[3], GBP[0.00], KIN[4], TRX[1], USD[1.70], USDT[0] | Yes | |
| 02444066 | | USDT[0.00000001] | | |
| 02444071 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[0.05113100], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[0.81175544], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00940555], LUNA2_LOCKED[0.02194629], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.34], USTC[0.92539700], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | ATOM[.05] |
| 02444073 | | BAO[1], BTC[0], DENT[1], USD[0.00] | | |
| 02444076 | | AKRO[2], BAO[1], DENT[2], FRONT[1.00380924], RSR[1], SECO[1.08459409], SHIB[276216359.71947784], SOL[10.75238341], TRU[1], TRX[3], UBXT[2], USDT[65.93107495] | Yes | |
| 02444082 | | USD[0.26] | | |
| 02444083 | | DOGEBULL[1.06179822], THETABULL[1.021], USD[0.00] | | |
| 02444089 | | AKRO[1], ATLAS[0.00325691], BAO[2], DENT[1], KIN[6], SPELL[.08027402], UBXT[1], USDT[0] | Yes | |
| 02444092 | | ADA-1230[0], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], HNT[409.1], SUN[160.19028042], TRX-PERP[0], USD[-53.73], USDT[5747.25984359] | | |
| 02444095 | | ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00549071] | | |
| 02444106 | | ADABULL[0], ETHBULL[0.60657897], FTT[12.99781652], MANA[198.9603755], MATIC[1269.765939], MATICBULL[599.88942], SOL[8.61896802], USD[0.71] | | |
| 02444110 | | 0 | | |
| 02444112 | Contingent | ETH[0], LINK[0.10291216], LUNA2[0.00256659], LUNA2_LOCKED[0.00598872], LUNC[.008268], NFT (418668989342439889/FTX Crypto Cup 2022 Key #13851)[1], TRX[0.40845700], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02444113 | | BTC[0], EUR[0.00], FTT[.00511854], USD[0.00] | | |
| 02444117 | | USD[29.18] | | |
| 02444119 | | DENT[1], SHIB[850155.54561279], SOL[2.19000777], TRX[1], USD[0.00] | Yes | |
| 02444123 | | FTT[54.80307622], GALA[779.85921], MANA[118.9785205], USD[2.74] | | |
| 02444131 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02444138 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[3.05637589], GMT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-0.49], USDT[4848.09000001], USDT-PERP[0], USTC[.00000001], XRP-PERP[0] | | |
| 02444139 | | BTC[0], ETH[3.35134151], ETH-PERP[0], ETHW[3.0394224], USD[4.54], USDT[1.133042] | | |
| 02444142 | | MATIC[1279.91151266], SOL[10.00070235], USD[0.00] | | |
| 02444147 | | ETH[6.85484403], ETHW[6.85484403], FTM[.5148], FTT[2], TRX[.00076], USD[0.01], USDT[11.60676931] | | |
| 02444149 | | AKRO[2], BAO[1], BTC[.12991071], DENT[2], DOT[18.23679805], ETH[.80888556], ETHW[.80854578], FTT[12.67714385], KIN[1], RSR[2], TRX[2], USD[2067.08] | Yes | |
| 02444150 | | SHIB[1000000], TRX[.000001], USD[10.73], USDT[0] | | |
| 02444152 | | SHIB[99829], SOL[3.67651331], USD[0.01], USDT[0] | | |
| 02444156 | | ATLAS[3781.90507900] | | |
| 02444157 | | SPELL[4704.15651873], USD[0.00] | | |
| 02444158 | | BOLSONARO2022[0], BRZ[.23893231], USD[0.00] | | |
| 02444161 | | AAVE[0.00000001], AXS[0.05208997], MATIC[0], TRX[0], UNI[0], USD[0.64], USDT[0.07238400] | | |
| 02444162 | | ATLAS[620], BTC[.03], CRV[40.06890739], DOT[4], ETH[.2], ETHW[.2], EUR[0.00], FTT[25.07188737], SPELL[5320.07211906], USD[0.00], USDT[0] | | |
| 02444163 | | BNB[.0095], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], IMX[.094], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], TULIP[.0988], USD[0.00] | | |
| 02444165 | | AAVE[1.57], BTC[0.20502061], ETH[.34795], FTT[8.2], LTC[.00074], SAND[.982346], USD[0.28], USDT[0.00091414] | | |
| 02444166 | | BTC-PERP[0], ETH[2.1495915], ETH-PERP[0], FTM-PERP[0], SOL[.00107], USD[2.03] | | |
| 02444167 | | ATLAS[3341.6480653], AURY[.1654129], SOL[3.07518298], USD[0.43], USDT[0] | | |
| 02444168 | | BTC[0.00001069] | | |
| 02444169 | | DOGE[1324.9], FTT[52.27339051] | | |
| 02444171 | | USD[0.00] | | |
| 02444176 | | EUR[0.00], SRM[0], USDT[.00021035] | Yes | |
| 02444183 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-0930[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00032206], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02444188 | | BTC[.00002276], TRX[.000002], USD[226.95], USDT[0.00112681] | | |
| 02444192 | | BTC[0], FTT[0], NFT[406633387657188991/FTX EU - we are here! #285207][1], NFT[466899573324432387/FTX EU - we are here! #285026][1], USD[0.00], USDT[42.42794956] | | |
| 02444194 | | BTC[0], USD[2388.61] | | |
| 02444202 | | BTC-PERP[0], POLIS[1.99962], USD[0.00] | | |
| 02444205 | | APE-PERP[0], TRX[.000001], USD[0.16], USDT[0] | | |
| 02444208 | Contingent | ATOM[0], LUNA2[0.00311542], LUNA2_LOCKED[0.00726933], USD[0.00], USDT[0.00000012], USTC[.441004] | | |
| 02444209 | Contingent, Disputed | NFT[346410814407309244/FTX EU - we are here! #33278][1], NFT[417961927608441438/FTX EU - we are here! #33152][1], NFT[424222695295802717/FTX EU - we are here! #33063][1] | | |
| 02444210 | | BEAR[2449510], BNB[.05], USD[17.81], USDT[25.210566] | | |
| 02444211 | | BTC[3.99928], EUR[139000.00], USD[954.97] | | |
| 02444213 | | BTC[0], DOGE[0], FTM[0], GBP[0.00], LUNC[0], SOL[10.09388323], SWEAT[45.47524151], USD[0.22] | | |
| 02444214 | | ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ[.7124], ETC-PERP[0], FTM-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], PAXG-PERP[0], SNX[.00011158], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 02444220 | | ATLAS[.556], CHZ[459.812], DFL[9.876], DOGE[.1082], SLP[9.64], SXP[.06242], USD[0.25], USDT[0], XRP[182.9634] | | |
| 02444223 | | ATLAS[1322.45959667], SHIB[0], SUSHIBULL[0], USD[0.00], USDT[0] | | |
| 02444229 | | 1INCH[11.99772], FTM[32.9962], SHIB[3299487], USD[0.79], XRP[82.98423] | | |
| 02444231 | Contingent | ATOM[4.7993016], AVAX[1.8996314], FTT[19.0986912], LINK[1.89962], LUNA2[0.00000610], LUNA2_LOCKED[0.00001425], LUNC[1.32987778], SOL[1.25], USDT[176.35618962] | | |
| 02444233 | | BNB[5.3452515], DOGE[4343.937], ETH[.46763261], ETHW[.46763261], XRP[829.496] | | |
| 02444236 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[1.16], USDT[0.21368158] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02444246 | | TRX[.001554], USDT[.15347103] | | |
| 02444257 | | USD[5013.00] | | |
| 02444258 | | BNB[0], CEL[0], SOL[.00000001] | | |
| 02444264 | | 1INCH[0], USD[0.00], USDT[0.00000001] | | |
| 02444265 | Contingent | BTC[0.00005693], ETH[0.00026852], ETHW[0.00026852], LUNA2[0.00454391], LUNA2_LOCKED[0.01060245], LUNC[0.54695454], USD[4.12], USTC[.642857] | | |
| 02444268 | | BTC[0.00005580], ETH[.00046568], ETHW[.00046568], USD[3358.78] | Yes | |
| 02444275 | | BNB[0], BTC[0.00005172], ETH[-0.00012468], ETHW[-0.00012390], FTT[0], IOTA-PERP[0], MANA[0], MATIC[0], NFT (369528125998714348/FTX EU - we are here! #97485)[1], NFT (373989036268079660/FTX AU - we are here! #41249)[1], NFT (464390764703263720/FTX EU - we are here! #97201)[1], NFT (522898470091501254/FTX AU - we are here! #41388)[1], NVDA[0], RNDR-PERP[0], SOL-PERP[0], STETH[0], USD[0.00], USDT[0] | | |
| 02444276 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 02444284 | | ETH[0.00055373], ETHW[0.00055960], FTT[25], NEAR[.57674643], SOL[50.63210120], USD[238.64], USDT[0.20679570] | | ETH[.00055341], SOL[5.96346422], USD[237.16] |
| 02444285 | Contingent | ATLAS[120947.01082112], BNB[0], ETH[0], FTM[0], FTT[0], LUNA2[1.33894879], LUNA2_LOCKED[3.12421386], MATIC[0], NFT (443756049446948678/The Hill by FTX #37715)[1], POLIS[0], SHIB[0], SOL[0], USD[0.00], USDT[0], XRP[0.00000001] | | |
| 02444288 | | ATLAS[1310], BNB[.006], BTC[0.00048463], BTC-PERP[0], ETH[.0009], ETH-PERP[0], ETHW[.0009], FTT[3], USD[1.05] | | |
| 02444293 | | BTC[.06498884], USDT[1.88146002] | | |
| 02444296 | | FTT[4.10412642], GOOS[101.7], USD[0.78], USDT[0] | | |
| 02444297 | | BTC[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 02444300 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO[24], AUDIO-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[220], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA[9.9998], MANA-PERP[0], MATIC-PERP[0], SAND[12], SHIB-PERP[0], SOL-PERP[0], USD[0.26], VET-PERP[0] | | |
| 02444301 | | BTC-PERP[0], BULL[0], ETH[0.75317023], FTT[0], FTT-PERP[0], SOL[3.22286920], USD[0.00] | | |
| 02444303 | | GBP[0.33], USDT[0.00000001] | | |
| 02444312 | | AVAX[0], BNB-PERP[0], BTC[0], ETH[0], FTT[0.09150000], NFT (323951871168737532/FTX EU - we are here! #24698)[1], NFT (328298058551351583/FTX EU - we are here! #24651)[1], NFT (442659074063109571/FTX AU - we are here! #45718)[1], NFT (511872816399330815/FTX AU - we are here! #45726)[1], NFT (541654783502689349/FTX Crypto Cup 2022 Key #3348)[1], NFT (543851094435749077/FTX EU - we are here! #24695)[1], NFT (565504534773753460/The Hill by FTX #14360)[1], SOL[0], SRM-PERP[0], TRX[.000006], USD[70.00001582], XRP[0.99012387], XRP-PERP[0] | Yes | |
| 02444313 | | ATLAS[9.9658], BAND-PERP[0], CAKE-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02444318 | | TRX[0], USD[0.03] | | |
| 02444319 | | BTT[8487049.509987], ETH[.001], ETHW[.001], GALA[48.7058], SHIB[1000649.6246269], USD[0.39] | | |
| 02444322 | | CHZ[1186.04154191], FTM[414.22047202], FTT[26.69935692] | | |
| 02444326 | | SOL[6.38762569], USDT[0.00000063] | | |
| 02444328 | | USD[0.00] | | |
| 02444329 | | ETH[0], FIDA[1.02610643] | Yes | |
| 02444334 | Contingent | EUR[0.01], LUNA2[0.00948597], LUNA2_LOCKED[0.02213393], LUNC[2065.59], USD[0.00] | | |
| 02444342 | | KIN[2750.14254117], KIN-PERP[0], SOL[.00999], USD[0.00] | | |
| 02444345 | | AVAX[.76596346], ETH[0], KSHIB[7189.80173565], SOL[1.11602436], TRX[1785.05222259], USD[1.41] | | |
| 02444346 | | COPE[4], TRX[.000001], USD[1.31] | | |
| 02444347 | | ATLAS[9.8537], USD[0.00], USDT[0] | | |
| 02444349 | | FTT[2.60541674], SOL[0], USD[2.20], XRP[0] | | |
| 02444354 | | BTC[0], CHR[.8468], SAND-PERP[0], USD[0.83] | | |
| 02444358 | | 0 | | |
| 02444361 | | NFT (525861419221059426/FTX EU - we are here! #152494)[1], NFT (562286623432123611/FTX EU - we are here! #152413)[1], NFT (575827599031636683/FTX EU - we are here! #152582)[1] | | |
| 02444364 | Contingent | BNB[0], FRONT[0], FTM[0], LUNA2[0.40569177], LUNA2_LOCKED[0.94661414], LUNC[1.30689097], ROOK[0], USD[0.00], WAVES[0] | | |
| 02444366 | | BTC[.0008], ETH[0.00503143], ETHW[0.00503143], FTT[0.10715383], MANA[0.86032442], SOL[0.02809679] | | |
| 02444367 | | 0 | | |
| 02444370 | Contingent | BNB[0.30324171], FTT[0], LTC[.0000662], LUNA2[0.95235740], LUNA2_LOCKED[2.22216727], USD[0.00], USDT[0.00319182] | | |
| 02444377 | | BTC[.0004], CRO[874.34194136], IMX[126.45834649], MANA[143.55987384], MATIC[729.8613], SAND[21.99582], SOL[3.05927347], USD[5.98] | | |
| 02444383 | | SPELL[9198.86], TRX[.000003], USD[1.09], USDT[0.00000001] | | |
| 02444385 | | USD[0.00], USDT[.348] | | |
| 02444386 | | ATLAS[110], ATLAS-PERP[0], BTC[0.00119855], ETH-PERP[0], FTT-PERP[0], POLIS[3], POLIS-PERP[0], SLND[111.391792], SOL-PERP[0], SPELL[1100], SRM-PERP[0], USD[1.39] | | |
| 02444392 | | FTT[0.00005419], USD[0.00], USDT[0] | | |
| 02444393 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02444395 | | BAO[6000], KIN[20000], SHIB[200000], SOS[100000], SPELL[500], USD[0.28] | | |
| 02444396 | | USDT[557] | | |
| 02444397 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009595], CRO-PERP[0], ETH[0.00068146], ETH-PERP[0], ETHW[0.00068146], FTT[.09525], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[-1145.72], USDT[1302.05131208] | | |
| 02444401 | | SHIB[6900000], USD[7.14] | | |
| 02444404 | | TRX[101.642505], TRX-PERP[0], USD[2.41] | | |
| 02444406 | | EUR[50.00] | | |
| 02444409 | | AUD[0.00], BAO[1], DENT[1] | | |
| 02444417 | | ATLAS[359.902], USD[1.02], USDT[0] | | |
| 02444418 | | USD[1.00] | | |
| 02444421 | | POLIS[2.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02444423 | | BNB[7.45946256], ENJ[397.9204], GALA[4119.176], SHIB[14184338.12228630], SOL[2.32724560], USD[2500.40] | | |
| 02444424 | | BTC[0], DOT-PERP[0], EUR[0.00], FTT[0], HNT[0.01027042], RUNE[0], SOL[.0087364], USD[0.24], USDT[0] | | |
| 02444428 | | FTT[2.28970329], TRX[880.914841] | | |
| 02444430 | | AURY[3], DFL[92.20934643], DYDX[1.49501544], ENS[0.19985617], POLIS[4.097967], RSR[0.00000255], TRX[.000001], USD[0.00], USDT[0] | | |
| 02444438 | | USD[0.10], XRPBULL[4000] | | |
| 02444441 | Contingent | BTC[.0099981], ENJ[499.905], ETH[2.02073932], ETHW[1.53579822], FTM[0], LTC[4.99905], LUNA2[17.15195114], LUNA2_LOCKED[40.02121934], LUNC[3734325.9526128], MANA[0], SAND[159.9696], SHIB[161981157], SOL[49.2706368], USD[289.95], USDT[0] | | |
| 02444444 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.50312114], BTC-1230[0], BTC-PERP[0.01450000], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[1928.33696417], CRO-PERP[0], DOGE-PERP[0], DOT[.0769992], DOT-PERP[0], ETC-PERP[0], ETH[5.23652295], ETH-1230[0], ETHBULL[.2089], ETH-PERP[0], ETHW[1.98724682], FTM[234.95535], FTT-PERP[0], GALA-PERP[0], IMX[52.2], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2.26334613], LUNA2_LOCKED[5.28114098], LUNC[492848.38599305], LUNC-PERP[0], MANA[511.90186583], MANA-PERP[0], MATIC[619.8822], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[64.23985923], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-13737.02], USDT[186.22044534], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02444445 | | USD[0.02] | | |
| 02444448 | | ETH[.15391311], ETHW[.15391311], FTT[4.93881592], SHIB[1401934.66998457], USD[0.00] | | |
| 02444449 | | FTT[.1] | | |
| 02444453 | | BTC[0.00000016] | | |
| 02444456 | | BAO[1], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 02444458 | | USD[0.00] | | |
| 02444462 | | LRC[181.95368450], SPELL[0], USD[0.97] | | |
| 02444465 | | ATLAS[4560], AVAX-20211231[0], AVAX-PERP[0], ETH-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[0.05], USDT[0] | | |
| 02444470 | | ATLAS[9.9544], BOBA[.07591392], BOBA-PERP[0], CRO-PERP[0], POLIS[2.4], TRX[.000004], USD[0.00], USDT[0.40325728], XRP[0] | | |
| 02444477 | | ETH[0], ETH-PERP[0], ETHW[0.00000001], EUR[0.00], SAND-PERP[0], USD[20.66], USDT[-10.47145513] | | |
| 02444479 | | USD[0.02] | | |
| 02444482 | | USD[75.00] | | |
| 02444484 | Contingent | ATLAS[750], SRM[.75746965], SRM_LOCKED[.00412991], USD[0.39] | | |
| 02444485 | | BULL[.00037], FTT[.499905], USD[0.03] | | |
| 02444488 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.99981], SOL-PERP[0], SPELL-PERP[0], USD[0.19], USDT[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02444493 | | FTT[.00092541], USD[0.08] | | |
| 02444495 | | BIT[105], USD[1.82] | | |
| 02444496 | | BTC[.00009656], TRX[.000001] | | |
| 02444497 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EUR[-0.01], FTT[0.00000001], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00943696], XRP-PERP[0] | | |
| 02444501 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02444502 | Contingent | APE[47.70433190], ETH[0.06898728], FTT[6.3994471], GALA[300], LUNA2[1.84365439], LUNA2_LOCKED[4.30186025], LUNC[401459.62642314], MANA[184.9847031], SAND[148.9898635], SHIB[7300000], USD[0.13], USDT[0.00000001] | | |
| 02444507 | | AUD[0.00], BTC[0], FTT[55.7515935], GALA[23347.06166161], NEXO[0], SGD[0.00], USD[0.00], USDT[0.00000008] | | |
| 02444509 | | USD[0.00] | | |
| 02444514 | | FTT[0], TRX[0], USD[0.04] | | |
| 02444516 | | USD[0.00] | | |
| 02444517 | | USD[0.00] | | |
| 02444519 | Contingent | ADABULL[.00962], ALGOBULL[268616613.1], BTTPRE-PERP[0], DOGEBULL[.00696157], GRTBULL[23584743.99697], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0040157], MATICBULL[.081409], SUSHIBULL[493885372.95], THETABULL[.0436082], TRX[.916287], TRXBULL[1.706841], USD[0.00], USDT[0.01719496], VETBEAR[9595], VETBULL[601125.4414], WRX[.38145778], XRPBULL[927.0719] | | |
| 02444522 | | AURY[3], MAPS[6], TRX[.000001], USD[0.81], USDT[0] | | |
| 02444528 | Contingent | ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], AVAX[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], BNB-0624[0], BNB-0930[0], BNB-PERP[0], BTC[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-PERP[0], EOS-0624[0], EOS-0930[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTT[168.30000000], FTT-PERP[0], GBP[0.00], LTC[0], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-PERP[0], LUNA2[0.10135435], LUNA2_LOCKED[0.23649350], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], SHIT-1230[0], SHIT-PERP[0], SOL[0], SOL-0325[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], USD[125773.64], WAVES-0624[0], WAVES-1230[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02444542 | | ATLAS[9330.45388335], BAO[2395327.25141911], FTT[0], GALA[0], HT[0], MANA[0], POLIS[116.2915677], RAMP[0], USD[0.24], USDT[0] | | |
| 02444543 | | AR-PERP[0], BTC-PERP[0], FTT[.1741542], GRT-PERP[0], HUM-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[2.88], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02444548 | | BTC[0.07961324], DOT[0.00908965], ETH[1.64231830], ETHW[1.63501496], FTT[0.00591460], SOL[0.00740202], USD[0.79], USDT[364.98297503] | | |
| 02444550 | | FTT[.00000007], USD[28.57] | | |
| 02444551 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0], SOL[0.00000001], SOL-PERP[0], USD[1.77], USDT[0.00000001], XRP[0], YFI-PERP[0] | | |
| 02444553 | | USD[51.94] | | |
| 02444558 | | FTT[7.098651], USDT[2.8506] | | |
| 02444560 | | ATLAS[617.95915117] | | |
| 02444561 | Contingent | ANC-PERP[0], BTC-0930[0], BTC-PERP[0], DYDX[219.35612], ETH-PERP[0], FTM[2856.4286], FTT[0.28090080], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], RAY[1240.88218402], SOL[12.55659219], USD[13.95], USDT[2.07960001], USTC-PERP[0] | | USD[2.73] |
| 02444566 | | ETHW[.049], NEAR-PERP[0], USD[75.65], USDT[201.84975772] | | |
| 02444568 | | AKRO[1], AUDIO[1], FTT[20.81191972], KIN[3], SGD[0.00], TRX[1], USD[0.00], USDT[0.00000005] | | |
| 02444570 | | FTT[0.00352324], USD[0.00], USDT[0] | | |
| 02444575 | Contingent | AAVE[0], AAVE-PERP[0], BNB[0], BNB-0325[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[3.91752352], SRM_LOCKED[49.91963359], SRM-PERP[0], SUSHI[0.45150259], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | | SUSHI[.43919393] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02444584 | | AAVE[0.02962866], AVAX[0], ENS[19.70677767], ETH[0.00498293], ETHW[0.00498293], FTM[16.84002], FTT[0.09982900], MANA[5.9849862], RNDR[11.3603633], SHIB[1896334.71], SOL[6.89785110], SPELL[2000.434], USD[2.51] | | |
| 02444589 | | SPELL[2115.43066552], SPELL-PERP[0], USD[-45.58], USDT[51.05408314] | | |
| 02444596 | | ADA-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GALA-PERP[0], SOL-PERP[0], USD[9.28], USDT[0.00000001] | | |
| 02444601 | | BNB[.00000001], FTT[6.98555364], USD[0.00] | | |
| 02444604 | | GBP[0.00] | | |
| 02444623 | | ETH[0], FTT[17.19656], TRX[38.012697], USD[-0.01], USDT[200.97398880] | | USDT[200.004469] |
| 02444624 | | BAO[4], BNB[0], BTC[0], CAD[0.00], CHF[0.00], CRO[0], ETH[0], EUR[0.00], FTT[0], KIN[6], LTC[0], TRX[0.00350789], USD[0.00], USDT[0.00000933], XRP[0] | Yes | |
| 02444625 | | MPLX[.4], USD[0.10] | | |
| 02444626 | | ADABULL[.084], BTC[.00003069], ETHBULL[.0232], LTC[3.52], TRX[.000001], USD[0.05], USDT[0.41936117] | | |
| 02444631 | | BTC[0], FTT[0.48919373], USDT[0] | | |
| 02444633 | | USDT[0.00000001] | | |
| 02444634 | Contingent | BTC[0.07889705], BTC-PERP[0], ETH[.00095554], ETH-PERP[0], ETHW[.00095554], EUR[1356.11], LUNA2[0.00177183], LUNA2_LOCKED[0.00413428], USD[0.89], USTC[.250812] | | |
| 02444637 | | AVAX-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 02444639 | Contingent | ADABULL[261.786366], ALGOBULL[1253487400], ALICE[61.6], AVAX[9.19848], AXS[10.0974], BNBBULL[.0008], BULL[.00080406], BULLSHIT[88.232504], DOGEBULL[.0751], DOT[.0949], DYDX[.0819], ENJ[185.9628], LINKBULL[69.986], LUNA2[0.12187580], LUNA2_LOCKED[0.28437688], LUNC[25895.211818], MANA[.9752], SAND[.9698], SHIB[198500], SOL[.00887], SUSHIBULL[1242328820], TOMOBULL[248172726], TRX[.128], USD[0.64], USDT[0] | | |
| 02444643 | | DOGE-2021123100], MANA[2.99943], SAND[13.99734], SHIB[2878598.391], SHIB-PERP[500000], SOL[.169848], USD[-3.67] | | |
| 02444645 | | NFT [538756655792686684/FTX EU - we are here! #144767][1], NFT [538952314150110026/FTX EU - we are here! #144170][1], NFT [540352158091167558/FTX EU - we are here! #144428][1] | | |
| 02444649 | | LTC[0], USD[0.74] | | |
| 02444657 | | AXS[0], BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02444659 | | AUDIO[89.9929966], ETH[0.16097438], ETHW[0.16097438], FTT[4.83363826], IMX[22.6], SOL[1.46466014], USD[0.00], USDT[1.44964928] | | |
| 02444661 | | ASDBULL[10.39792], EOSBULL[24595.08], LTCBULL[167.9664], SUSHIBULL[123975.2], SXPBULL[4189.162], USD[0.04], USDT[.0059], XRPBULL[1709.658] | | |
| 02444663 | | BTC[0.00001440], ETH[1.72767187], FTT[0], FTT-PERP[0], USD[1.15] | Yes | |
| 02444664 | | BTC[.00000569], ETH[.00000001], MNGO[5874.88054095], MOB[386.5], SOL[.00641665], USD[0.00], USDT[.92304347] | | |
| 02444665 | | USD[0.00] | | |
| 02444667 | | AXS[.00003739], BAO[1], ETH[.15785003], ETHW[.15721787], IMX[.00410994], LRC[.00734275], MATIC[.01863952], SAND[.00016715], SOL[.00020908], USD[0.23] | Yes | |
| 02444668 | | ADA-PERP[0], FTM[239.73740877], NFT [398069316789876909/Louis Vuitton Doge][1], USD[4.10] | | |
| 02444669 | | BNB[.02], ETHW[.03836163], FTT[10.098138], JPY[948.21], LOOKS[7], NFT [436771695167352603/FTX AU - we are here! #47013][1], NFT [483024869615822044/FTX AU - we are here! #47004][1], USD[28.60], USDT[0.50529313] | | |
| 02444673 | | USD[149.44] | | |
| 02444674 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], CEL-0930[0], CEL-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-0930[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY[687.93267903], RSR-PERP[0], SKL-PERP[0], SOL[32.29256065], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[19.60], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02444676 | | 1INCH[727.92025083], AVAX[17.72334085], BAT[264], BNB[.53994762], BTC[0.10619608], DODO[175], DOGE[13601.36986638], ETH[0.48897148], ETHW[0.48897148], FTT[30.7994568], GALA[11100], LINK[6.4405973], PEOPLE[21210], SHIB[29761040.28243459], SOL[10.29709434], SPELL[33500], SUSHI[51.9527228], TRX[.000779], USD[2348.10], USDT[2000.10653001] | | |
| 02444683 | | BTC[0.08061692], CRO[636.626414], ETH[0.02033743], SHIB[612068.2.86319844], USD[0.00], USDT[0.00000000] | | |
| 02444695 | | DOT-PERP[0], ETH[1.85844502], ETHW[0], FTT[1.90637842], NEAR-PERP[0], SOL[7.0021113], SOL-PERP[0], USD[-58.20] | | |
| 02444696 | Contingent | ADA-PERP[722], BNB[.00006893], BTC[0.13151522], DOGE[5215.2], DYDX-PERP[61.1], ETH[.32012712], ETHW[.32012712], FTM-PERP[225], LUNA2[13.69100258], LUNA2_LOCKED[31.94567269], LUNC[.0366673], LUNC-PERP[0], MANA-PERP[361], MATIC[.00055], SAND-PERP[156], SHIB-PERP[8000000], SOL[17.966], TRX[.000001], USD[-770.10], USDT[0.01269822] | | |
| 02444702 | | AKRO[2], BAO[1], KIN[1], RSR[1], USD[0.01], USDT[568.762219] | Yes | |
| 02444706 | | BNB[.0095041], BTC[0.06768713], ETH[1.01480715], ETHW[1.01480715], SOL[7.99848], USDT[2.1815968] | | |
| 02444709 | | BAO[4], FTT[.41138937], KIN[2], SOL[0.00000172], UBXT[1], USD[31.18] | Yes | |
| 02444712 | | BTC[.0065], SOL[7.18], USD[2.28] | | |
| 02444714 | | ATOM-PERP[0], BEAR[0], BTC[.000092], BTC-PERP[0], BULL[.0008], DOGE-PERP[0], ETH-PERP[0], FTT[32.34172139], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], SWEAT[2000], USD[17.18] | | |
| 02444717 | | BTC-MOVE-1102[0], CRO[0], EUR[0.00], USD[0.55], XRP[0] | | |
| 02444721 | | ETH[20.55163072], ETHW[20.55163072], FTT[82.32286385], USD[639.09], USDT[634.87655840] | | |
| 02444722 | | AAVE[0], BTC[0], COMP[.00008918], CRO[3.15], ETH[0.00017284], ETH-PERP[0], ETHW[0.00017284], ROOK[.0006244], SOL[.00084747], SUSHI[0], USD[66542.91], YFI[.000098] | | |
| 02444724 | Contingent | LUNA2[1.11275491], LUNA2_LOCKED[2.59642814], LUNC[142000.726296], RAY[90.44222245], SOL[1.00230305], TONCOIN[.05], USD[0.11], USDT[0.03861188] | | |
| 02444729 | | BTC[0.00001031] | | |
| 02444730 | | 1INCH-20211231[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-0.51], USD[274.32], USD[-0.11], YFI-PERP[0] | | |
| 02444734 | Contingent | ETH[.00000001], ETHW[0.00053982], FTT[25.05160951], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], USD[27.52], USDT[0.00589600], USTC[.5] | | |
| 02444736 | | ATLAS[1058.25295511], ETH[.00000001] | | |
| 02444742 | | CHZ[9.5478], GALA[3149.3065], IMX[.094319], MANA[972.95763], MATIC[749.81], SAND[.8556], SOL[.00886], SPELL[94182.102], USD[12.56] | | |
| 02444745 | | USD[7.61] | | |
| 02444752 | | USD[0.00], USDT[0] | | |
| 02444759 | Contingent | BTC[.05430797], ETH[2.14698610], ETH-PERP[0], ETHW[0], GALA[166.31703819], LUNA2[0.00524816], LUNA2_LOCKED[0.01224572], LUNC[1142.8], SAND[0], SHIB[2387706.06899777], TRX[.000001], USD[0.00], USDT[0.00002575], XRP[435.61729672] | Yes | |
| 02444761 | | BTC[0.01089886], ETH[0.07802689], ETHW[0], FTT[0], GBP[0.00], SOL[0.00000001], TSLA[.00000001], TSLAPRE[0] | Yes | |
| 02444762 | | ETH[0.08740251], ETHW[0.08695328], FTT[26.39898], USD[-8.65] | | ETH[.082] |
| 02444763 | | BTC[0.00001232] | | |
| 02444767 | | ATLAS[429.914], POLIS[6.4987], TRX[.000003], USD[0.15], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02444774 | | 0 | | |
| 02444780 | | ATLAS[67836.95661518], ETH[5.46681627], ETHW[5.46681627], GRT[32523.369262], LINK[262.901759], RSR[36891.2], USDT[0] | | |
| 02444781 | | BNB[.00000001], FTT[1.50081077], RAY[4.84256334], SHIB[957008.90400552], USD[3.47], USDT[0] | | |
| 02444785 | | BTC-PERP[0], USD[109.23], USDT[0] | | |
| 02444787 | | USD[4.03] | Yes | |
| 02444788 | Contingent | BTC[.01621956], ETH[.29752041], ETHW[.29752041], LUNA2[2.16975982], LUNA2_LOCKED[5.06277292], LUNC[129431.54], USD[130.11], USTC[223] | | |
| 02444791 | | BTC[0.00002038] | | |
| 02444793 | | ADA-PERP[0], ATLAS[69.986], AVAX-PERP[0], DOT-PERP[0], ENJ-PERP[0], GALA-PERP[0], KAVA-PERP[0], LOOKS[.9852], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00009002], SOL-PERP[0], USD[0.03], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02444794 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01806866], LUNA2_LOCKED[0.04216021], LUNC[3934.49], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[.51029278], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2.00624644], SOL-PERP[0], SRM[.00474167], SRM_LOCKED[0.02541434], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[4.58], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02444795 | Contingent | APE[18.49659045], AXS[3.89929605], BNB[0.00989711], BTC[0.01009813], DFL[816.59113198], ENJ[747.60431487], ENS[20.22173916], FTM[1374.7504559], FTT[24.99525], LUNA2[1.77515594], LUNA2_LOCKED[4.14203053], LUNC[5.71846755], SAND[180.9673295], SOL[18.45776151], USD[309.10] | | |
| 02444796 | | BTC-PERP[0], TRX[.000001], USD[26.05], USDT[61.84991200] | | |
| 02444800 | | CHZ[900], COMP[1.3552], DYDX[26.8], ETH[.048], ETHW[.048], FTT[3.4], GBP[0.00], GRT[55], LINK[3.4], LTC[.29], SNX[10.9], SOL[1.69], USD[0.22], USDT[0.80636312], XRP[756.987584], ZRX[171] | | |
| 02444801 | | BNB[0], ETH[0], TRX[.000001], USD[0.00], USDT[-0.00000002], XRP[.00000002] | | |
| 02444806 | | BLT[.97131], ENS[0.00893474], ETH[0.10352843], ETHW[0.10296098], FTT[25.59531194], LINK[11.50945702], TRX[.000139], USD[0.24], USDT[28.51964868] | | ETH[.10352], LINK[11.50932], USDT[28.51916] |
| 02444808 | | ETH[0] | | |
| 02444811 | | FTT[0], SHIB[0], SHIB-PERP[7000000], USD[-46.76], USDT[0] | | |
| 02444813 | | ETH[.10869674], ETHW[.10869674], RSR[1], USD[0.00] | | |
| 02444814 | | APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], EGLD-PERP[0], ETC-PERP[0], LINK-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.02047033], SOL-PERP[0], SUSHI-PERP[0], USD[11.48], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02444822 | | USD[2.07] | | |
| 02444827 | | ETH[.00098412], ETHW[.00098412], FTM[20], FTT[7.29908553], NFT [294598164702044566/Z- Town #4][1], NFT [375784583228014156/Z- Town #11][1], USD[4.34], USDT[0] | | |
| 02444828 | | ETH[.773], ETHW[.774], EUR[0.01], FTM[223.99], TRX[5], USD[0.19], USDT[0.15690926] | | |
| 02444834 | | CQT[.69961], USD[5.69] | | |
| 02444839 | | USD[0.50] | | |
| 02444840 | | AKRO[1], BAO[1], CHZ[1], DENT[3], FB[0], FTT[.00049149], GBP[0.00], KIN[2], PYPL[0], RSR[3], SHIB[754.09465449], SOL[.00078622], TRX[3], TSLA[1.37578818], UBXT[2], USD[0.00] | | |
| 02444841 | | ATLAS[8.09897703], USD[0.00], USDT[0.00000457] | | |
| 02444845 | | 1INCH[.99113774], AKRO[.64168], CHZ[2409.1621], DOT[43.582235], ENJ[.848], ETH[0.00099315], ETHW[0.00099315], MANA-PERP[0], MATICBULL[18536.673761], SAND[400.89911], SUSHIBULL[51600194.1], THETABULL[150.0072991], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 02444850 | | LRC[92351.7526], USD[0.01] | | |
| 02444851 | | BTC[.037631], ETH[1.27961744], ETHW[1.27497796] | | ETH[.869895] |
| 02444855 | | AAVE[.0094813], ENJ[671.87232], ETH[.2399544], ETHW[.2399544], LRC[.83261], MANA[646.87707], MATIC[9.8043], SAND[535.89987], SOL[10.62064705], USD[4.98] | | |
| 02444868 | | BNB[.10216187], DOGE[9985], SRM[494.83], USD[1998.31] | | |
| 02444869 | | ATLAS[5809.704], BAO[62000], DENT[1600], KIN[190000], REEF[2820], TLM[113], USD[0.09], USDT[0] | | |
| 02444876 | | ATLAS[0], BAR[0], CHR[0], CITY[0], CRO[0], DOGE[0], ENJ[0], ETH[.02], HUM[0], IMX[0], INTER[0], LINA[0], LRC[0], MANA[0], MTA[0], PSG[0], SAND[14.38261002], SHIB[6349486.24600463], SLP[0], SPELL[0], TRL[0], USD[0.00], VGX[0], WRX[0], ZRX[0] | | |
| 02444878 | | AVAX[0], BTC[0], FTT[0.12708375], NFT [384903518711206545/FTX EU - we are here! #147355][1], NFT [445706662270865285/FTX EU - we are here! #147159][1], NFT [528971940952472795/FTX EU - we are here! #147242][1], TRX[1], USD[0.00], USDT[0] | | |
| 02444879 | | BTC[0.00079984], ETH[.00699867], ETHW[.00699867], SHIB[199962], TRX[147.97188], USD[0.27] | | |
| 02444887 | | BTC[.00196079], EUR[0.00] | | |
| 02444891 | | TRX[.000001], USDT[1.880592] | | |
| 02444894 | | BAO[6], CRO[108.02387543], DENT[1], DOGE[.0073014], ETH[.26266065], FIDA[.03204383], FTT[.00000827], KIN[4], RSR[1], SGD[1040.12], SOL[.80373858], TRX[2], UBXT[1], USD[1.72] | Yes | |
| 02444900 | | BTC[0], BTC-PERP[0], FTT[0], LRC[0], MATIC[0], USD[0.00] | | |
| 02444901 | | SOL[0], USD[0.04] | | |
| 02444907 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[986.42] | | |
| 02444914 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-093[0][0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021123[0][0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-2021123[0][0], OKB-PERP[0], OMG-0325[0][0], OMG-2021123[0][0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021123[0][0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02444916 | | 0 | | |
| 02444917 | | 1INCH[45.68967532], ADABULL[.70189276], AKRO[5625.45179409], ALICE[9.80683722], AVAX[2.34390516], AXS[2.70753249], CHR[212.58427163], CHZ[784.38539678], CRV[21.32940035], DOT[8.08263976], FTM[34.40493229], FTT[2.24988344], GALA[331.98131728], KSOS[35496.23739883], MANA[69.72560033], OMG[16.70092061], PEOPLE[4579.79556171], REAL[13.63806717], REEF[7468.82884282], ROOK[.91966418], RSR[4049.36171935], SAND[66.48766451], SOL[1.45274412], SOS[70796681.9537378], THETAHALF[.00391537], TLM[616.25385566], UNI[5.70492903], USD[0.90], VETBULL[1842.9802908], XLMBULL[1842.28679862] | | |
| 02444919 | | BTC[0.00139574], BTC-PERP[0], GALA[29.9924], USD[26.31] | | |
| 02444924 | | CONV[5.652], TRX[.149001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02444925 | | BAO[1], DENT[3], KIN[4], USD[0.00], USDT[0] | Yes | |
| 02444926 | | BTC[0], BULL[0], USD[0.17], USDT[0.00000004] | | |
| 02444927 | | GOG[55], USD[0.32] | | |
| 02444929 | | BTC[0.00000212], FTT[.5], SGD[0.67], TRX[.000001], USDT[0] | | |
| 02444930 | | NFT (349279033081057211/The Hill by FTX #44447)[1] | | |
| 02444932 | | USD[0.00], USDT[0.00009640] | | |
| 02444934 | | USD[0.00] | | |
| 02444937 | | CHF[0.00], KIN[3], USD[0.00] | | |
| 02444939 | | AAVE-PERP[0], FTT[25.00403552], SUSHI[.00000001], USD[0.02] | | |
| 02444942 | | BTC[0.00000460] | | |
| 02444943 | | USD[0.00] | | |
| 02444944 | | ETH[0], USD[0.00] | | |
| 02444947 | Contingent | FTT[0], GST[.06000017], LUNA2[0.85046617], LUNA2_LOCKED[1.98442107], SOL[7.01201756], USD[0.00], USDT[1.33006376], XAUT[0] | | |
| 02444948 | | AVAX-PERP[0], USD[0.00] | | |
| 02444952 | | GENE[8.56418176], GOG[168.17353402], HNT[19.0463212], POLIS[51.82756679], USD[0.00] | | |
| 02444954 | | BTC[.38042051], ETH[0.00042353], USD[103.29] | | |
| 02444957 | | AURY[2.9994], BTC[.000341], SPELL[600], SPELL-PERP[0], USD[1.15] | | |
| 02444959 | | ATLAS[6830], CONV[23529.396], KIN[1089782], TRX[.000001], USD[0.00], USDT[0.00868400] | | |
| 02444962 | | DOGEBULL[571.2073562], USD[0.16], USDT[.22394375] | | |
| 02444964 | | LINK-PERP[0], USD[0.45], USDT[0] | | |
| 02444965 | | KIN[329937.3], USD[0.27], USDT[0] | | |
| 02444972 | | ATOM[.098195], CHR[.9278], CHZ[9.8556], ETH[.49990975], ETHW[.49990975], FTT[31.26166597], LTC[1.799], SAND[.987365], SKL[999.8195], SOL[3.998556], SPELL[92.78], USD[726.53], USDT[5415.00399907] | | |
| 02444978 | | BTC[0.00000851], USD[0.00] | | |
| 02444979 | | GALA-PERP[0], LINK-PERP[.4], USD[5.08] | | |
| 02444984 | | BTC[.0049], USD[1.84] | | |
| 02444988 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[.0007], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.73], XLM-PERP[0], ZEC-PERP[0] | | |
| 02444994 | | AURY[10], BNB[.00347997], GENE[2.9], GOG[338.91291769], SPELL[12598.82], USD[0] | | |
| 02444999 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.16], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02445001 | | AAVE[.3099411], BAL[1.9196352], BTC[0.18806781], COMP[0.19876222], DOGE[435.91716], ETH[.42591906], ETHW[.42591906], KNC[34.893369], LINK[41.892039], LRC[156.97017], MKR[.04499145], REN[209.9601], SNX[7.898499], UNI[12.9475395], USD[647.89], USDT[121.146943], YFI[.00099981] | | |
| 02445006 | | AKRO[1], BAO[2], DENT[1], EUR[0.86], KIN[3], SHIB[1964970.22280025], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02445008 | | DOGEBULL[.388], USD[0.05] | | |
| 02445010 | | ETH[0.27414506], ETHW[.10151066], EUR[0.01], FTM[154.28148983], MATIC[26.02685900], SOL[0.46350679] | | FTM[154.159602], SOL[.459318] |
| 02445011 | | USD[2.06], USDT[0] | | |
| 02445015 | | 1INCH[.955768], FTT[.09638], SOL[.004315], TONCOIN[641], TRX[8.8869218], USD[-0.72], USDT[0.00795000] | | |
| 02445016 | | APE-PERP[0], AVAX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 02445018 | | USD[0.58], USDT[.0034] | | |
| 02445027 | Contingent | APE[7.09928123], ATLAS[520], ETH[.09730811], ETHW[.03231932], FTT[0.04873877], GBP[0.00], LUNA2[1.53051056], LUNA2_LOCKED[3.57119132], LUNC[0], MANA[85], SHIB[700000], TRX[.000001], USD[0.63], USDT[0.931297766] | | |
| 02445029 | Contingent | ATLAS[500], BIT[12], DOT[1], IMX[15], LUNA2[0.23309620], LUNA2_LOCKED[0.54389114], LUNC[3.3293673], POLIS[5.998879], TRX[.000038], USD[17.24], USTC[32.99373] | | |
| 02445030 | | BAO[1], CRV-PERP[0], ETH[-0.00000003], ETHW[-0.00000004], GST-0930[0], GST-PERP[0], KIN[1], MATIC-PERP[0], SOL[0], SWEAT[7500], TRX[.001554], USD[1.88], USDT[0.00000482] | | |
| 02445032 | | FTT[20.2], USDT[1.43019237] | | |
| 02445034 | | AAVE[.0386833], AVAX[.099392], BNB[.0198195], COMP[0.00011851], DOT[.194832], ETH[.00098024], ETHW[.00098024], FTT[34.09401576], SUSHI[786.3014177], USDT[1183.64077405] | | |
| 02445035 | | USD[1.24] | Yes | |
| 02445037 | | BNB[.0995], ETH[.39769046], ETHW[0.39769046], SGD[0.00], SHIB[100000], SOL[7.39319783], TRX[.000002], USD[0.00], USDT[0.58525384] | | |
| 02445040 | Contingent | ETH[.00092381], ETHW[.00092381], LUNA2[0.00174485], LUNA2_LOCKED[0.00407133], USDT[0], USTC[.246993] | | |
| 02445042 | | BNB[0], BTC[0.00000006], EUR[0.00], SOL[0], STETH[0.00019796], USD[0.00] | Yes | |
| 02445043 | | BNB[.009395], CHZ[8.94], USD[0.00], USDT[0] | | |
| 02445045 | | POLIS[.41234067], USD[0.00] | | |
| 02445050 | | BTC[0], ETH[0], EUR[0.00], SOL[0] | | |
| 02445062 | | BTC[0.00129943], BTC-PERP[0], ETH-PERP[0], SOL[.0599886], SOL-PERP[0], THETA-PERP[0], USD[10.36] | | |
| 02445063 | | BTC[.00199962], DAI[0.02448051], USD[3.64], USDT[0.94998100] | | |
| 02445065 | | USD[0.00], USDT[0.00034858] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02445066 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[1115.93834746], ATLAS-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ[.21286747], BTC[0.00000345], BTC-PERP[0], CHR-PERP[0], CHZ[90], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00003804], FTT-PERP[0], HBAR-PERP[0], MANA-PERP[0], POLIS[20.39649108], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.57], USDT[0.16151966], XRP-PERP[0] | | |
| 02445071 | | FTT[1.22859460], SOL[.20337229], USD[0.01], USDT[0] | | |
| 02445072 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0131[0], BTC-MOVE-0212[0], BTC-MOVE-0219[0], BTC-MOVE-0302[0], BTC-MOVE-0312[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00625], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], USD[1.24], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02445073 | | TRX[0773.33951985], USD[0.00], USDT[0.00189423] | | |
| 02445083 | | BAO[3], BTC[.09132946], DOGE[10450.97203079], FTT[5.07679073], KIN[1], TRU[1], USD[0.16] | Yes | |
| 02445084 | | ACB[9.990046], ATLAS[100], CRO[50], DENT[2700], DMG[302], DOGE[18], ETH[.00017104], ETHW[.00017104], FTM[4.99928], GALA[39.9928], GODS[1.399748], GRT[2], HNT[.1], MANA[22], MATH[12.8], MTA[1], RAY[6], REEF[120], RSR[100], SAND[22.99964], SLP[140], SOL[1.8591486], STEP[62.4], TRX[43], USD[0.09], XRP[200.96562] | | |
| 02445085 | | BTC[.0617], USDT[.41279893] | | |
| 02445088 | | ADA-PERP[0], BTC[0.00979236], EUR[-0.29], USD[113.89] | | |
| 02445090 | | ETH[.00000001], USD[0.00] | | |
| 02445091 | | DOGE[311.95799], SLP[2711.27413491], TRX[.000003], USDT[0], XRP[1479.318506] | | |
| 02445092 | Contingent | ADA-PERP[0], BTC[.00005651], FTM-PERP[0], FTT-PERP[0], GALA[103265.28419406], GALA-PERP[0], LUNA2[72.40950405], LUNA2_LOCKED[168.9555094], MANA-PERP[0], RAMP-PERP[0], RSR[66640], SAND-PERP[0], TRX[.000781], USD[-0.54], USDT[20.52858784], XLM-PERP[0] | | |
| 02445093 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007148], USD[0.00] | | |
| 02445094 | | USD[0.11] | | |
| 02445099 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.13] | | |
| 02445101 | | ENS-PERP[0], ETH-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[401.46], USDT[0] | | |
| 02445103 | | ADA-PERP[0], BTC-PERP[0], USD[0.00], USDT[26.12497573] | | |
| 02445105 | | BNB[.00028061], HBAR-PERP[0], UNI[10.7], USD[0.49], USDT[0.00442863] | | |
| 02445108 | | ETH[0.10506114], ETHW[0.04219618], SPELL[30800], USD[0.44] | | |
| 02445109 | | BEAR[980.8], BTC-PERP[0], BULL[0.00079077], ETHBULL[.00409978], FTM[.9996], USD[0.01], USDT[0.09568438], VETBULL[.9794], XRP[136] | | |
| 02445111 | | BTC[0], SAND[0], SOL[15.89066005], USD[3.63] | | |
| 02445115 | | AVAX[.3], BTC[.0148], CRO[190], DENT[30000], ENJ[100], ETH[.102], ETHW[.102], FTM[100], FTT[2.22781758], GALA[590], LRC[100], SAND[16], SOL[.56], SRM[78], USD[-1.15], VET-PERP[59], XRP[676] | | |
| 02445116 | Contingent | BTC[0], ETH[0], LUNA2[0.00031083], LUNA2_LOCKED[0.00072527], USD[0.00], USDT[0], USTC[.044] | | |
| 02445120 | | AKRO[1], SXP[1.03499512], USD[0.00], USDT[0] | Yes | |
| 02445122 | | BULL[0.00445919], USD[0.11] | | |
| 02445124 | Contingent | APT[156.322734], AUDIO-PERP[0], AVAX[23.09485074], AXS-PERP[0], BTC[.0222], BTC-PERP[0], ETH[.204], ETHW[.204], FTM-PERP[0], FTT[22.6], FTT-PERP[0], LUNA2[27.04103123], LUNA2_LOCKED[0.32205421], LUNC[30054.85], RUNE-PERP[0], SOL[79.37759942], SOL-PERP[0], SRM[197.89465443], SRM_LOCKED[2.53329001], USD[35.50], XRP-PERP[0] | | |
| 02445131 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE[1], ATOM[1.3998], ATOM-PERP[0], AVAX[.39994], AVAX-PERP[0], BAL-PERP[0], BNB[0.03999800], BNB-PERP[0], BTC[.0006], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.009], ETH-PERP[0], ETHW[.009], FTM-PERP[0], FTT[6.26198], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], KNC[3.59928], LINA-PERP[0], LRC-PERP[0], LUNA2[0.02759449], LUNA2_LOCKED[0.06438716], LUNC[8.76], LUNC-PERP[0], MANA[10], MANA-PERP[0], MATIC[10], MATIC-PERP[0], NEAR[2.29972], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[7.9984], SAND-PERP[0], SHIB-PERP[0], SOL[.37], SOL-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.998387], TRX-PERP[0], USD[146.69904966], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02445132 | | BULL[.0901], USD[385.73] | | |
| 02445133 | | BNB[9.79724467], DOGE[34953.40636005], ETH[9.18579421], ETHW[8.44273049], SRM[26.70247052], TRX[1], USD[24.13], USD[205.47387354] | Yes | |
| 02445142 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-0325[0], USD[3.17], USDT[0.39487888], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02445146 | | MATIC[.67], SAND[1.9966], SOL[.02851986], USD[0.19], USDT[0.00000048] | | |
| 02445147 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL[.005659], USD[0.17] | | |
| 02445149 | Contingent | BTC[0], CRO[1.32809503], ETH[0], LUNA2[0.01222339], LUNA2_LOCKED[0.02852125], LUNC[2661.6697209], SOL[0], USD[-0.04] | | |
| 02445154 | | DOGE[13], USD[0.00] | | |
| 02445157 | | ETH[.00064779], ETHW[.00064779], USD[3.00], USDT[0.00402362] | | |
| 02445159 | | BTC[0.00409981], ETH[0.05999625], ETHW[0.05999625], FTT[1.99981], SOL[.14998157], USD[40.76] | | |
| 02445165 | | 0 | | |
| 02445166 | | ATLAS[989.492], TLM[694.857988], USD[0.35], USDT[0] | | |
| 02445170 | | BAO[2], BF_POINT[300], BTC[0.00023474], DENT[1], DOGE[0], EUR[0.00], LRC[0], MANA[.00003814], USD[0.00] | Yes | |
| 02445176 | | ETH[0], FTT[.10223281], KIN[1], MATIC-PERP[0], USD[0.00], USDT[0.00000001], XRP[.55461] | Yes | |
| 02445181 | | 0 | | |
| 02445186 | | ETH[0.00094943], ETHW[0.00094943], USD[49.20] | | |
| 02445187 | | CRO[976.29297548], USDT[0.12712560] | | |
| 02445191 | | AVAX[11.79893106], BAL[21.5], BAND[119.06764127], BAT[185], BNB[.26], BOBA[9.5], BTC[0.09933278], COMP[2.0289], DOGE[489], ENJ[785.9813857], ETH[1.69368881], ETHW[1.68592966], FTT[0.14174888], GOG[105], GRT[961.988809], LTC[0.097796], MANA[757.8030992], MKR[.19699962], OMG[9.5], REEF[13350], REN[932.977618], RUNE[119], SNX[182.85410769], SPELL[12100], STGR[127.7], USD[0.67], USDT-PERP[0], YFI[.014], ZRX[1514] | | BAND[111.199747] |
| 02445194 | | 1INCH-20211231[0], AAVE-PERP[0], ADA-PERP[0], BTC[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.00032876], USD[665.49], USDT[0], XRP-PERP[0] | | |
| 02445200 | | USD[0.00] | | |
| 02445201 | | ETH[.02199582], ETH-PERP[.022], ETHW[.02199582], USD[-15.58] | | |
| 02445203 | | GBP[0.00], SAND[177.84429826], SHIB[0], USD[0.00] | Yes | |
| 02445207 | Contingent | BTC[0], LUNA2[6.71942677], LUNA2_LOCKED[15.67866248], LUNC[21.6458865], SLP[4450], SOL[80.28674897], TRX[.000778], USDT[2.62555] | | |
| 02445220 | | BNB[.00114944], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], NFT (422665546554665121/FTX Crypto Cup 2022 Key #15187)[1], SOL-PERP[0], STETH[0.00005628], TRX[36], USD[0.13], USDT[0.00963512], XRP[.5] | Yes | |
| 02445222 | | BIT[.9904164], CRV[.996314], ETH[0.00099023], ETHW[0.05299023], FTT[.09825333], IMX[.08540344], MATIC[.988942], SKL[.8330242], USD[256.12] | | |
| 02445224 | | ATLAS[39513.33724007], CHZ[0], CRO[2733.10663936], POLIS[357.37490266], RNDR[0], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02445225 | Contingent | BTC[0], FTT[0.48449953], LUNA2[0.20360657], LUNA2_LOCKED[0.47508200], MATIC[0.00000001], USD[0.00], USDT[0] | | |
| 02445232 | | ETH[.0009544], ETHW[.0009544] | | |
| 02445234 | | BAO[1], DENT[1], EUR[0.00], KIN[1], USD[0.00] | | |
| 02445236 | | BTC-PERP[0], EUR[1.57], USD[47.63] | | |
| 02445237 | | FTT[0.00009982], USDT[0] | | |
| 02445241 | | DOGE[0], TRX[.837101], USDT[0] | | |
| 02445244 | | SPELL[4799.04], USD[0.23] | | |
| 02445249 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[83.18] | | |
| 02445251 | Contingent, Disputed | BTC[.00000098], USD[0.00], USDT[0] | | |
| 02445254 | | BTC[.0081924], COIN[.81], ETHHALF[0], ETH-PERP[0], TSLA[.33], USD[0.00], USDT[0.00000001] | | |
| 02445258 | | USD[0.00], USDT[0] | | |
| 02445259 | | BRZ[50.92860469] | Yes | |
| 02445263 | Contingent | LUNA2[0.00918475], LUNA2_LOCKED[0.02143109], LUNC[2000], SGD[0.00], USD[0.00], USDT[0] | | |
| 02445272 | | BTC[.0000072] | | |
| 02445273 | | BNB[0], BTC[0], FTT[25.99506], USD[0.00] | | |
| 02445276 | | BTC[.0103], USD[0.14] | | |
| 02445278 | | USD[25.00] | | |
| 02445279 | | AKRO[1], BAO[6], CRO[.02961091], FTT[2.11464682], KIN[6], MATIC[27.91830360], RSR[1], SGD[12.17], SHIB[21.32377036], TRX[2], UBXT[1], USDT[0.00000003] | Yes | |
| 02445281 | | AR-PERP[0], BTC[.00005256], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.08431645], LUNC-PERP[0], MATIC-PERP[0], SGD[0.00], SOL[0.00710394], SOL-PERP[0], USD[7437.30], USDT[0.00654272] | | |
| 02445283 | | ATLAS[.00509749], CRO[0], GALA[172.58066346], KIN[5.05987819], POLIS[.00013254], SPELL[0], TRX[.01424756], USDT[0] | Yes | |
| 02445285 | | BAO[3], KIN[.00615116], SOL[.00010076], USD[0.10], USDT[0.00289581] | Yes | |
| 02445286 | | BAO[1], FTT[242.96033884], LDO-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 02445289 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], NEO-PERP[0], SHIB-PERP[0], USD[18.74], USDT[0], XTZ-PERP[0] | | |
| 02445291 | | USD[1.20], XRP[441.640418] | | |
| 02445292 | | AURY[.431], USD[0.00], USDT[0] | | |
| 02445298 | | AVAX[0], BNB[0], ETH[0], NFT (299150657417030969/FTX EU - we are here! #50849)[1], NFT (300506130762334577/FTX EU - we are here! #51113)[1], NFT (359209139102573102/FTX EU - we are here! #51030)[1], TRX[.000777], USD[0.00], USDT[0.00001586] | | |
| 02445299 | | USD[0.00] | | |
| 02445303 | | BTC[.06757363], ETH[1.06705237], ETHW[1.06705237], USD[0.00] | | |
| 02445305 | | FTT[25.99943], USD[0.00] | | |
| 02445307 | | NFT (306591531011088100/FTX EU - we are here! #118994)[1] | | |
| 02445311 | | ATLAS[3950], ETH[.01244075], ETHW[.11244075], FTT[.0015], LOOKS-PERP[0], MCB[.00072561], MOB-PERP[0], NFT (432993207656448098/FTX AU - we are here! #67485)[1], TRX[.001554], USD[0.00], USDT[0.00000000] | | |
| 02445315 | | ALICE-PERP[0], APE-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], TRX[0.05533476], TRYI0.00], TRYB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02445316 | | USD[0.43] | | |
| 02445317 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], EUR[1.71], FIL-PERP[0], FTM-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02445321 | | USDT[0.00000288] | | |
| 02445327 | | BNB[0], GMT[1.11401929], SOL[0], USD[0.00] | | |
| 02445330 | | FTT[7.6], USD[3.00] | | |
| 02445335 | | ETH[.26089512], ETHW[.26089512], EUR[0.00], FTT[2.3], USDT[1.08061499] | | |
| 02445338 | | BTC[0] | | |
| 02445340 | Contingent | LUNA2_LOCKED[284.8899719], SHIB[98980], USD[0.00] | | |
| 02445342 | Contingent | ALTBULL[1.72069022], BAND-PERP[0], BULL[0.01328698], DEFIBULL[1.50372928], DOGE-PERP[0], ETHBULL[0.07868398], ETH-PERP[0], ETHW[.01099802], FTT[3.47486432], KLAY-PERP[0], LUNA20.14126257], LUNA2_LOCKED[0.32961267], MANA[1.99964], MINA-PERP[0], OKB-PERP[0], SAND[1.99964], USD[84.82], USDT[-0.00001528], USTC[19.9964], YFII-PERP[-0.001] | | |
| 02445353 | | C98-PERP[0], TRX[.000001], USD[0.00] | | |
| 02445355 | | BNB[.00000026], EUR[0.09], USD[146.41], USDT[0.00040877] | Yes | |
| 02445359 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[549.8955], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[107.97948], AVAX-PERP[0], BAT-PERP[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP[6.91161994], RAMP-PERP[0], SAND-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1429.05], USDT[0.0000015], WAVES-PERP[0] | | |
| 02445361 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.57], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 02445363 | | AURY[.58822553], GENE[6.9], GOG[155], USD[72.90] | | |
| 02445368 | | BLT[1185], BTC[0], ETHW[.043], TRX[.000001], USD[0.00], USDT[56.33816625] | | |
| 02445370 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02445374 | Contingent | FTT[1135.18690958], NFT (445551064831953547/FTX Crypto Cup 2022 Key #981)[1], SRM[6.8287983], SRM_LOCKED[142.08334251], USD[0.00] | Yes | |
| 02445379 | | BIT[472], TRX[.000001], USD[0.10], USDT[0.00000001] | | |
| 02445380 | Contingent | AVAX[0], BNB[0], BTC[0.00763474], ETH[0], FTM[0], LUNA2[0.00448838], LUNC[977.35449], SOL[0], TRX[0.00010100], USD[0.00], USDT[0.00000001] | | |
| 02445385 | | SPELL[22495.5], USD[2.30], USDT[0] | | |
| 02445388 | | USD[0.00] | | |
| 02445389 | | USD[108.18] | Yes | |
| 02445390 | | BTC[0.00000270], FTT[.7098928], USDT[0.00000009] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02445391 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.3], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.55], USDT[0.00542226], USTC-PERP[0], XRP-PERP[0] | | |
| 02445392 | | GBP[0.00], KIN[1], SHIB[583556.55673424], USD[0.00] | Yes | |
| 02445394 | | BTC[0.00008600], LINA[1809.6561], LRC[73.32626], SPELL[5598.936], USD[-0.92], XRP[.378] | | |
| 02445396 | | EUR[0.00], TRX[.000782], USDT[0] | | |
| 02445397 | | AKRO[7949.5346307], BTC[.00443312], DOGE[4512.7857], ETH[0.10897991], ETHW[0.10897991], FTT[4.99905], SHIB[2699502.39], SLP[1960], USD[0.00], USDT[0.15389677] | | |
| 02445399 | | SHIB[2300000], USD[2.57] | | |
| 02445402 | Contingent | FTT[5.06441804], LUNA2[1.10691921], LUNA2_LOCKED[2.58281150], SOL[.0044842], USD[279.14], USDT[0] | | |
| 02445404 | | BTC[0], CEL[0], ETH[0], SNX[.00000001], USD[0.00], USDT[0.00000004] | | |
| 02445405 | | BNB[5.31192808], BTC[0.00840769], FTT[0], MATIC[0.00011416], SOL[2.36098011], USD[10.53], USDT[0] | | |
| 02445406 | | ATLAS[1010], POLIS[27], USD[0.08] | | |
| 02445408 | | ETH[.00000001] | | |
| 02445415 | | ETH[0] | | |
| 02445416 | | NFT (396163944504144317/FTX EU - we are here! #25407)[1], NFT (417760108612779099/FTX EU - we are here! #25140)[1] | | |
| 02445418 | | BTC[.05455102], ETH[.06674099], ETHW[.06674099], SGD[0.67] | | |
| 02445421 | | FTT[1.5], USD[0.58] | | |
| 02445423 | Contingent, Disputed | ETH[.1587], ETH-PERP[2], ETHW[.1587], FTT[50.94095995], USD[207.50], USDT[20.90156886] | | |
| 02445435 | Contingent | BNB[0], FTM[972.5305464], FTT[35.29328916], KNC[443.95718159], LUNA2[3.06158538], LUNA2_LOCKED[7.14369923], LUNC[666666.66395663], SOL[100.32713965], TRX[.000001], USD[6848.17], USDT[0.00468700] | | USD[6000.00] |
| 02445437 | | SHIB[0], USD[0.00], XRP[0] | | |
| 02445442 | | STARS[.9254], USD[0.22], USDT[0] | | |
| 02445444 | | BTC[0], EUR[0.00], FTT[0.13449696], USD[2.04] | | |
| 02445448 | | FTT[3.35976496], USD[0.00] | | |
| 02445452 | | USD[25.00] | | |
| 02445454 | | SOL-PERP[1.04], USD[17.55] | | |
| 02445455 | | BTC[0], ETH[0], GALA[840], MANA[112.97853], SAND[84.98385], SHIB[0], TRX[.000036], USD[2.59], USDT[0] | | |
| 02445465 | | MNGO[0], USD[0.00], XRP[0] | | |
| 02445468 | | LTC[.00073827], USDT[4.95120535] | | |
| 02445470 | | AVAX[0], AVAX-PERP[0], ETH[0.00003437], ETH-PERP[0], ETHW[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.02], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02445477 | | USD[0.00] | | |
| 02445481 | | BTC[.00009838], ETH[.0009882], ETHW[.0969882], FTT[1.9998], NFT (372600611318251217/Magic Eden Pass)[1], SOL[.004], TRX[.000078], USDT[0.18754427] | | |
| 02445483 | | ETHW[.10011271], GBP[280.36], USD[0.00] | | |
| 02445484 | | BCH[.009], BTC[0], BTC-PERP[0], DAI[1.4], DOGE[20], DOT[.2], ETH[.001], ETHW[.001], EUR[28.50], TRX[.000844], USD[2.86], USDT[52.53075341] | | |
| 02445488 | | TRX[.000198], TULIP-PERP[0], USD[0.13], USDT[0] | | |
| 02445489 | | USD[25.00] | | |
| 02445490 | | APE-PERP[0], BTC[0.00005993], ETH[0], LUNC-PERP[0], MANA[.329062], MATIC[.9753], SAND[.52063], SOL[.0092362], TSLA[.0095677], USD[0.00], USDT[0] | | |
| 02445498 | | BTC[.00000009], ETH[0.00002684], ETHW[0.00002684], SOL[.00001524], SUSHI[.00011178], SXP[.00008251], USD[0.00], USDT[0.00632137] | Yes | |
| 02445500 | | BTC[0.00882177], ETH[.12540496], GBP[0.00], KIN[1], UBXT[1], USD[0.50] | Yes | |
| 02445503 | | BTC[0.00047928], ETH[0], ETH-PERP[0], ETHW[0], USD[0.00] | | |
| 02445504 | | AAVE[22.469], ETH[0.41061581], FTT[405.03607224], LINK[354], SNX[471.788], SOL[64.59291425], UNI[625.742513] | | |
| 02445506 | | BTC[0], ETH[0.00020565], ETHW[0.00020565], FTM[371.62224701], FTT[0.07588413], MATIC[189.97227763], MATIC-PERP[0], SOL[1.99668659], USD[242.78], USDT[0] | | |
| 02445510 | | BTC[0.00120948], ETH[0.01863047], ETHW[0.01855186], EUR[0.00], STETH[0.00705835], USD[1.16] | | |
| 02445511 | Contingent | ANC-PERP[0], APE-PERP[0], APT[156.27462520], ATOM[-80.88016501], ATOM-PERP[0], BNB[.0095], BTC[.6166], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00094682], FTT[27.6], FTT-PERP[0], GMT[.85], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LUNA2[0.00864748], LUNA2_LOCKED[0.02017745], LUNC[1833.714783], LUNC-PERP[0], NFT (314144862049843502/The Hill by FTX #24137)[1], OP-PERP[0], SCRT-PERP[0], TRX[.00183], USD[401.92], USDT[0.15007423], USDT-PERP[0], USTC[0.03204358], USTC-PERP[0] | | |
| 02445517 | | 1INCH-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], TRX[.8676877], UNI-PERP[0], USD[-0.04], USDT[0.43802215] | | |
| 02445518 | | AGLD[0], BTC[0], CHR[0], DODO[0], DOGE[0], ENJ[0], KIN[0], LINA[0], MANA[0], MTA[0], SAND[0], SHIB[0], SLP[0], SPELL-PERP[0], STORJ[0], TLM[0], USD[0.00], XRP[0] | | |
| 02445519 | | AURY[.00000001], USDT[0] | | |
| 02445524 | | ETH[.14895212], ETH-PERP[0], ETHW[.14895212], TRX[.000783], USD[150.23], USDT[0] | | |
| 02445525 | | TRX[.000066], USDT[10.056854] | | |
| 02445528 | | USD[3.05] | | |
| 02445531 | | LUNC-PERP[0], SOL[9.43953688], USD[0.00] | | |
| 02445535 | | GST-PERP[0], OP-PERP[0], USD[-299.57], USDT[706.8] | | |
| 02445537 | | KIN[1], USDT[0] | | |
| 02445539 | | MBS[40], USD[1.56] | | |
| 02445542 | | ATLAS[560], TRX[.000002], USD[0.01] | | |
| 02445544 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[5.29355792], FTXDXY-PERP[0], MATIC[1], USD[7403.98], USDT[0.00000001] | | |
| 02445549 | Contingent | AVAX[0], BTC-PERP[0], ENJ[31], ENJ-PERP[0], FTM-PERP[0], FTT[25.099696], LUNA2[0.08183282], LUNA2_LOCKED[0.19094325], LUNC[17819.27], SOL[.98050377], USD[110.88], USDT[0] | | |
| 02445550 | | IMX[34.3], USD[0.10] | | |
| 02445564 | | BTC[.0001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02445573 | | STARS[3], SUSHI[.19283586], USD[0.00], USDT[109.95121778] | | |
| 02445574 | | ETH[.0819858], ETHW[.0819858], RUNE[28], UNI[.04932], USDT[2.48636214] | | |
| 02445579 | | BTC[0], ETH[0], ETHW[0], EUR[0.00], USD[0.00], USDT[0.00006042] | | |
| 02445580 | | BTC[0], USD[3.25] | | |
| 02445581 | | USD[0.00], USDT[0] | | |
| 02445584 | | BTC[.00219956], DOGE[243], ETH[.025996], ETHW[.025996], SHIB[199960], SOL[.148688], USD[82.31] | | |
| 02445592 | | COPE[732], MBS[322.9582], SOL[0], USD[0.02], USDT[0.00000001] | | |
| 02445594 | Contingent | LUNA2[0.00404149], LUNA2_LOCKED[0.00943015], LUNC[880.043956], MATIC[0], SGD[0.00], USD[0.14] | | |
| 02445595 | | TRX[.000029], USD[0.00], USDT[0] | | |
| 02445597 | | USD[2.40] | | |
| 02445601 | | APE[24.5], SOL[5.88902398], USD[0.43], USDT[0.00000001] | | |
| 02445603 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.000731], BNB-PERP[0], BOBA-PERP[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-0.16], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02445606 | | SHIB[800000], USD[2.91] | | |
| 02445612 | | BTC[0.02426075], ETH[.6], ETHW[0.60000000], USD[0.01] | | |
| 02445613 | Contingent, Disputed | BTC[.02675842] | Yes | |
| 02445614 | | SHIB[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02445615 | | BTC[0], USD[0.00] | | |
| 02445617 | | USD[50.00] | | |
| 02445626 | | BTC[0], SHIB[0], USD[0.00] | | |
| 02445628 | | AKRO[1], BIT[849.96725291], USDT[0] | Yes | |
| 02445629 | Contingent | BNB[.00000093], BTC[0.00000093], GENE[.05], LTC[.00242152], LUNA2[0.00001363], LUNA2_LOCKED[0.00003182], LUNC[2.97], USD[0.00], USDT[0.19088421] | | |
| 02445633 | | KIN[1], USD[0.00] | Yes | |
| 02445637 | | ATLAS[1865.75159878], ATLAS-PERP[0], ETH[0], KIN[0], SHIB[0], SOL[0], USD[0.00] | | |
| 02445639 | Contingent | 1INCH[32.39087405], 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[3.84481839], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.77382872], AVAX-PERP[0], AXS[1.626327], BAND-PERP[0], BNB[.10341217], BNB-PERP[0], BTC[0.00568940], BTC-PERP[0], CRV-PERP[0], DOGE[342.39600168], DOT-PERP[0], DOT[3.3701412], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ[69.64535585], ENJ-PERP[0], ETH[0.06834911], ETH-PERP[0], ETHW[0.02394157], FTM[.73330176], FTM-PERP[0], FTT[3.39004609], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK[11.09563668], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00860145], LUNA2_LOCKED[0.20673673], LUNC[19293.1536042], LUNC-PERP[0], MANA-PERP[0], MATIC[62.77207287], MATIC-PERP[0], NEAR[10.46001579], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[33.53546311], SAND-PERP[0], SHIB-PERP[0], SOL[0.94780104], SOL-PERP[3.92000000], SUSHI[22.43649183], SUSHI-PERP[0], THETA-PERP[0], TRX[.000431], UNI[2.05665401], USD[-438.21], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | SOL[.72385] |
| 02445641 | | USD[6.39] | | |
| 02445643 | | BTC[.25458062], USDT[2151.37440828] | Yes | |
| 02445645 | | USD[0.02], USDT[0] | | |
| 02445650 | | BTC[0], SHIB[275036.89376682], USDT[0] | | |
| 02445652 | | USD[0.00] | | |
| 02445656 | | DOGE[2794.441], SOL[1.77717249], USDT[.625005] | | |
| 02445662 | | AXS[10.04059248], BNB[0.04448241], BTC[0.14358491], DOGE[6848.720445], ETH[1.37114118], ETHW[1.37114118], FTM[5854.08775478], FTT[.0981], MANA[99.981], MATIC[9.8195], SOL[12.83965574], USD[3301.77], XRP[1002.086022471 | | AXS[8.801158], BTC[.142816], FTM[5809.701634], SOL[12.467667] |
| 02445664 | | BAO[1], CHZ[1440], CRO[0], ETHBULL[.849], ETH-PERP[0], FTT[25.31439326], NFT (299410038411847932/Hungary Ticket Stub #1233)[1], NFT (336309560456257994/FTX EU - we are here! #85341)[1], NFT (405364146444278128/FTX EU - we are here! #91971)[1], NFT (408693905460776003/France Ticket Stub #533)[1], NFT (410642447419873093/FTX Crypto Cup 2022 Key #1888)[1], NFT (438397280530348930/The Hill by FTX #36330)[1], NFT (467310843254362862/FTX AU - we are here! #44991)[1], NFT (509087232943908790/FTX EU - we are here! #91784)[1], NFT (558340676059206946/FTX AU - we are here! #45048)[1], RAY[0], SHIB-PERP[0], SOL[.16612585], TSLA-0624[0], USD[1.09], USDT[0] | | |
| 02445665 | | TRX[.000001], USDT[0] | | |
| 02445666 | | ATLAS[8.28150755], ETH[.00000001], POLIS[0], USD[1.68], USDT[0] | | |
| 02445667 | | USD[0.00] | | |
| 02445678 | Contingent | FTT[768.45004892], SRM[5.95504013], SRM_LOCKED[81.13234918] | Yes | |
| 02445681 | | AMPL[36.33572332], ETH[0], LRC[189.65885626], MANA[70.738613], SHIB[60000], SOL[2.71727293], STARS[35.15001294], USD[0.00], XRP[725.71848313] | | |
| 02445683 | | 1INCH[.98746], POLIS[.097188], SOL[.03353635], USD[0.01], USDT[0] | | |
| 02445689 | | 1INCH[14], AAVE[.06], ALGO[59.98], AXS[.09998], BAT[15], CRO[90], DOGE[74.985], DYDX[1.9996], ENJ[5.998], FTM[9.998], GALA[40], GODS[2], HT[.9], LRC[14], MANA[8], MATIC[9.998], MKR[.0069986], RAY[2.378017], SAND[18], SHIB[599960], SOL[.79234635], SUSHI[1], TRX[98], UNI[.79984], USD[1.06] | | |
| 02445691 | | BNB[0], USD[0.00], USDT[0.00000066] | | |
| 02445692 | | AKRO[8], AUDIO[1], AXS[.00034457], BAO[9], BAT[1], BTC[.11625013], DENT[11], DOGE[4], ETH[.00000001], EUR[0.00], FIDA[1], FRONT[1], FTM[0], HXRO[1], KIN[11], RSR[5], SXP[1], TRX[2], UBXT[7], USD[0.00] | Yes | |
| 02445694 | | AMPL[0], BNB[0], BNBBULL[0], BTC[0], ETH[0], ETHBULL[0], ONE-PERP[0], USD[2231.70] | | |
| 02445702 | | TRX[.000001], USDT[211.024406], XRP[141.672155] | | |
| 02445703 | | ATLAS[17996.58], BNB[.0982824], BTC[.00010418], KIN[515581699.27], USD[7.28], USDT[6.64363095] | | |
| 02445707 | | BTC[.00579884], ETH[.2009702], ETHW[.2009702], USDT[1.84359834] | | |
| 02445709 | Contingent | LUNA2[0.00094639], LUNA2_LOCKED[0.00220826], LUNC[206.08], USD[0.00] | | |
| 02445714 | | USDT[7.56276356] | Yes | |
| 02445715 | | FTT[0.01427191], USD[0.19], USDT[0] | | |
| 02445719 | | FTT[11.999392], USDT[2.59530143] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02445720 | Contingent | 1INCH-20211231[0], ALGO-PERP[0], ATLAS[14044.8396], ATLAS-PERP[600], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], FIL-PERP[0], FLOW-PERP[0], LUNA2[0.03773289], LUNA2_LOCKED[0.08804341], LUNC[8216.4164128], MATIC-PERP[0], OMG-PERP[0], POLIS[07003881], POLIS-PERP[0], SLP-PERP[0], TONCOIN-PERP[0], USD[129.27], USDT[1.56152940], VET-PERP[0], XEM-PERP[0] | | |
| 02445721 | | SUSHI-PERP[0], TRX[.000001], UNISWAP-PERP[0], USD[0.00], USDT[0] | | |
| 02445729 | | ADA-PERP[0], ETH[0], ETHW[0], FTT[25.09548254], MATIC[0], USD[0.00], USDT[0], XRP[0] | | |
| 02445732 | | BTC-PERP[0], ETHW[.00066995], USD[1604.77] | | |
| 02445738 | | MANA[164.84358493], USD[0.00], USDT[0.00000001] | | |
| 02445740 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02445744 | | USD[0.00] | | |
| 02445745 | | BADGER[28.96], BNB[1.83], BTC[0.05848888], BTTPRE-PERP[0], C98[195], DOT-PERP[47.7], ETH[.505], ETHW[.505], USD[155.22], USDT[0.00430063], WRX[555] | | |
| 02445750 | | USDT[0] | | |
| 02445752 | | 1INCH[4.83924949], AKRO[3], ALPHA[1], ATLAS[566.4823504], AXS[.26965001], BAO[12], CRO[1469.56278772], DENT[3], DOGE[.09111255], FTM[37.05458781], GBP[0.62], GRT[552.33157606], KIN[8], KSHIB[698.09333954], LRC[.12577852], MANA[45.96199439], REEF[9555.00760178], RSR[2], SAND[7.91360147], SECO[1.07479718], SOL[56.18324732], SPELL[31283.35156946], SXP[1.0392556], TRX[5], UBXT[1], USD[10.79], XRP[89.73818101] | Yes | |
| 02445756 | | BAO[2], BAT[1.01006279], BTC[.19130434], DENT[3], ETH[.26408916], ETHW[.26403614], EUR[115.56], FTT[4.16350319], MATIC[1.036027], RSR[2], SECO[.00018405], SOL[23.03245632], SXP[.00162371], TRX[1], UBXT[1] | Yes | |
| 02445758 | | BNB[0.10540931], DOGE[6165.25842338], FTM[143.65430642], FTT[0.69982536], RAY[24.54962521], RUNE[47.82867894] | | |
| 02445760 | | SOL-PERP[0], USD[0.96], USDT[0] | | |
| 02445762 | Contingent | ALGO-PERP[0], FTM[1000], LUNA2[0.00245692], LUNA2_LOCKED[0.00573281], LUNC[535], SAND[50], SPELL[100000], USD[27.44], USDT[0.00145900] | | |
| 02445770 | | USD[0.04] | | |
| 02445771 | | STEP[407], USD[0.05] | | |
| 02445772 | | SHIB[.00000001] | | |
| 02445778 | | BTC[0], USD[0.00], USDT[0.00000011] | | |
| 02445780 | | CRO[0], PERP[2.0095757], TRX[.000008], USDT[0.00000011] | | |
| 02445782 | | BTC[0.03049420], USD[3.50] | | |
| 02445785 | | ATLAS[89.9981], TRX[.000001], USD[0.71], USDT[0] | | |
| 02445788 | | KIN[3120000], STEP[220.7], USD[0.50] | | |
| 02445791 | | BULL[0.02618741], ETH[0], ETHBULL[0.92557313], LTC[.00005], SOL[0] | | |
| 02445794 | Contingent | BAO[1], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[1], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000895], LUNA2_LOCKED[0.00002089], LUNC[1.95], LUNC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UBXT[1], USD[0.00] | | |
| 02445800 | | USDT[70.550368] | | |
| 02445803 | | POLIS[0], TRX[0] | | |
| 02445806 | Contingent, Disputed | DOGEBULL[.207], USD[25.00] | | |
| 02445810 | | FTM[1583.5053085], USD[0.00], USDT[0.00409169] | | |
| 02445814 | | APE[0.10856507], BAO[2], BF_POINT[200], BNB[0.00000141], SOL[0.04764677] | Yes | |
| 02445824 | | EUR[0.00] | | |
| 02445826 | | ATLAS[140], USD[0.45], USDT[0] | | |
| 02445830 | | ATLAS[1081.04090091], USD[0.00] | | |
| 02445832 | | TRX[.000001], USD[0.15], USDT[0] | | |
| 02445833 | Contingent | 1INCH-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.35583822], LUNA2_LOCKED[0.83028919], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000032], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02445835 | | BTC[0], USD[0.77] | | |
| 02445836 | | FTM[0], FTT[0], SPELL[0], USDT[0] | | |
| 02445838 | | SHIB[.00000001] | | |
| 02445841 | | SHIB[400229.74514307], USDT[0], XRP[36.88] | | |
| 02445844 | | FTT[8.7], USD[0.59] | | |
| 02445846 | | USD[0.00] | | |
| 02445847 | | AKRO[2], BAO[3], DENT[3], GBP[0.25], KIN[187758.71373069], SHIB[4068.17252046], TRX[1.63818502], USD[0.04], USDT[9.57279572], XRP[.74258415] | Yes | |
| 02445849 | | BNB[0], CITY[0], ETH[0], TRX[.000317], USD[0.00], USDT[0.00000821] | | |
| 02445854 | | AKRO[4], BAO[14], DENT[4], EUR[0.00], KIN[6], TRU[1], TRX[2], UBXT[6], USD[0.00], USDT[0.00000258] | | |
| 02445855 | | LOOKS[0], USD[0.48], USDT[0] | | |
| 02445857 | | SHIB[15923566.87898089], USD[500.00] | | |
| 02445859 | Contingent | FTT[1010.013506], LINK[8384.76636834], SOL[330.86899207], SRM[32.04920213], SRM_LOCKED[298.67079787], USD[12.87], USDT[11.079585] | | LINK[8282.615823] |
| 02445860 | | AMPL[0.02059352], AVAX[.09806], BTC[.00009726], CITY[.0943], ENJ[147.9704], ENS[22.063016], ENS-PERP[0], FTM[.922], FTT[0.07295190], GALA[9.6], GRT[1036.988], PSG[.09352], SAND[125], SHIB[699700], USD[110.23], USDT[0.00000001] | | |
| 02445861 | | USD[0.50], USDT[1.76956975] | | |
| 02445867 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000002], USD[0.52], USDT[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02445872 | | BNB[.00000001], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[1.87], USDT[0] | | |
| 02445876 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.00000221], GALA-PERP[0], ICX-PERP[0], LINK[.05603602], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REGEN-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], YFI[0], YFI-PERP[0] | | |
| 02445881 | | AKRO[1], KIN[3], SOL[.00000001], TRX[1.00001], UBXT[1], USDT[0.00000907] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02445884 | | ATLAS[539.8974], TRX[.000002], USD[0.19], USDT[0.00000001] | | |
| 02445885 | | USD[25.00] | | |
| 02445890 | | AVAX[.52], USD[179.77] | | |
| 02445893 | Contingent | ETH[.00032636], ETHW[.00032636], FTT[13.796789], LUNA2[36.92702798], LUNA2_LOCKED[86.16306529], LUNC[8040938.08892689], USD[200.35], USDT[2.35908616] | | |
| 02445894 | | BNB[14.16232162], BTC[.02285722], DOGE[3344.3], ETH[.3171], ETHW[.3171], SHIB[27493404], SOL[4.4291583], TRX[.000001], USDT[5.96032112], XRP[774.81] | | |
| 02445899 | | BAO[1], FTT[.9105836], MATIC[31.7583997], TRX[.000001], UBXT[1], USDT[0] | Yes | |
| 02445901 | | ATLAS[296.42580232], BAO[3], BTC[.00387428], ETH[.10760861], ETHW[.10651843], FTT[.91999092], HOLY[1.08336852], KIN[5], LINK[1.36756149], MSOL[2.12337574], POLIS[6.06521012], RAY[4.45085911], SHIB[976905.67503054], SUSHI[63.03798788], TRX[1], USDT[573.89321056] | Yes | |
| 02445913 | Contingent | ETH[0.39192775], ETHW[0.39192775], FTT[.097207], LUNA2[0.29893102], LUNA2_LOCKED[0.69750572], LUNC[65092.86], SOL[11.27346715], SOL-PERP[0], USD[0.57] | | |
| 02445919 | | ETH[.05271842], ETHW[.05271842], USD[0.00] | | |
| 02445920 | | USD[311.53] | | |
| 02445923 | | ETH[.00982206], ETHW[.00982206], FTT-PERP[0], USD[0.00], USDT[0.00000199] | | |
| 02445928 | | USD[0.00] | | |
| 02445929 | Contingent | AAPL[0], AMZN[.003], BTC[0], FTT[25], LUNA2[0.74264953], LUNA2_LOCKED[1.73284891], SOL[0], TRX[.000001], TSLA[0.00418331], USD[101667.89], USDT[0.00468911] | | |
| 02445931 | | XRP[702.65117226] | Yes | |
| 02445932 | | SPELL[20525.03352772], USDT[0] | | |
| 02445937 | | ADA-PERP[0], BTC-PERP[0], DOGE[.32086897], LINK-PERP[0], USD[-0.02], USDT[0.00008254] | | |
| 02445942 | | ETH[.85083831], ETHW[.85083831], SOL[90.92885947], USD[1.79], USDT[2.7779] | | |
| 02445943 | | USD[0.01], USDT[0.00081619] | | |
| 02445944 | | ETH[0], EUR[3.14], LTC[.0007724], USD[1.07], XRP[.72849] | | |
| 02445945 | | BAO[2], KIN[181170.52101076], NFT (499878639473511482/FTX Cryptomen #1)[1], USD[0.00], XRP[.0009822] | Yes | |
| 02445946 | Contingent | BNB[0], ETH[0], LUNA2[0.00051089], LUNA2_LOCKED[0.00119209], USD[1190.96], USDT[0], USTC[0.07231983] | | |
| 02445947 | | USD[0.00] | | |
| 02445948 | | ETH[.00508682], ETH-PERP[0], USD[0.00], USDT[0.00001229] | | |
| 02445949 | | CEL[.0829], USD[1.30] | | |
| 02445951 | | ALICE-PERP[0], ALT-PERP[0], APE[0.00000001], ATLAS[10230.52754636], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.17309137], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-2021123[0], OKB-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-2021231[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000148], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02445952 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[.00033787], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000001], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 02445954 | | FTT[9.20071523], USD[0.00] | | |
| 02445964 | | USDT[.82851185] | Yes | |
| 02445966 | | BTC[0.01172869], CRO[.00682194], FTT[.00972355], USD[0.00] | | |
| 02445969 | | BTC[.00003136], BTC-PERP[0], DOGE-PERP[2803], SHIB-PERP[0], USD[116.95], USDT[0.54594070] | | |
| 02445970 | | ETH[.00000053], ETH-PERP[0], ETHW[0.00007053], SHIB-PERP[0], USD[0.00], USDT[0.00083999] | | |
| 02445972 | | MBS[452.803514], RAY[22.45716013], USD[0.00], USDT[0.00000001], XRP[2.96264692] | | |
| 02445977 | Contingent | BNB[.00949635], DFL[5158.968], FTT[1291.7416], GODS[5887.146672], GOG[14418.69264], QI[1.6368], SRM[25.09011613], SRM_LOCKED[256.90988387], USD[6.37], USDT[.005566] | | |
| 02445979 | | SLP[9.986], SLP-PERP[0], USD[0.18] | | |
| 02445980 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], USD[-47.94], USDT[406.60817966] | | |
| 02445984 | | BTC[2.75], ETH[5.31136719], ETHW[5.31136719], FTM[681], FTT[26.9949726], LINK[24.3], MATIC[6108.8049], SOL[182.08224703], USD[14064.30] | | |
| 02445986 | | TRX[.000003] | | |
| 02445995 | | ATLAS[19.996], EUR[0.00], MATIC[22.20441932], USD[1.02], XLM-PERP[0] | | |
| 02446003 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX[.000778], TRX-PERP[0], USD[429.98], USDT[.00000002], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 02446006 | | BTC[0], ETH[0], SOL[0.00505825], TRX[0], USD[0.00], USDT[0] | | |
| 02446008 | | AAVE[0.01980124], AKRO[8.6826217], AUDIO[43.9347996], AXS[.39984971], BAL[.0983527], BNB[0.00981245], BTC[0.00289930], CHZ[299.356166], COMP[0.00158549], CREAM[.0199506], DOGE[8.6437386], ETH[0.01193493], ETHW[0.01193493], FRONT[.99734], FTT[.69920941], KNC[.687783], LINK[.09732081], LTC[.0098575], MKR[.00098898], RUNE[.29867], SOL[0.07945582], SUN[1372.46932828], TRU[.92932], UNI[.098556], USD[100.13], USDT[0.00], XRP[224.92894] | | |
| 02446009 | | USD[0.08] | | |
| 02446014 | | USD[0.00] | | |
| 02446018 | Contingent | APE[305.588885], ETH[.96868498], ETHW[0.96868497], LUNA2[0.92174259], LUNA2_LOCKED[2.15073271], LUNC[200711.39], SOL[.00308452], TRX[.000006], USD[1846.88], USDT[311.21386115] | | |
| 02446021 | | 1INCH-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.50558184], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[26.79207144], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[296.26], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02446024 | Contingent, Disputed | 1INCH[0], BTC-PERP[0], EUR[0.15], SHIB[0], SLP[0], SOL-PERP[0], SPELL[0], USD[0.75] | | |
| 02446027 | | USD[0.00], USDT[0] | | |
| 02446030 | | APE[.018946], BNB[0], ETH[0], FTT-PERP[0], MNGO[8.138], MNGO-PERP[0], POLIS-PERP[0], USD[3.99], USDT[0.45945365] | | |
| 02446032 | | POLIS[75.05246], USD[0.21], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02446033 | | ATLAS[320], TRX[.000001], USD[0.53], USDT[0] | | |
| 02446037 | | NFT (356797989627709885/FTX Crypto Cup 2022 Key #20402)[1], NFT (478490005310565236/The Hill by FTX #33193)[1], USD[0.00], USDT[0] | | |
| 02446043 | | BTC[.29145016], ETH[1.28340877], ETHW[1.28286965] | Yes | |
| 02446046 | Contingent | AVAX[3.9992628], BTC[0], ETH[0.35193513], ETHW[0.35193513], FTT[17.196732], LUNA2[1.73752217], LUNA2_LOCKED[4.05421841], LUNC[0], SOL[3.49935495], SRM[51.26934047], SRM_LOCKED[.81728414], USDt[52.92], USDT[0.847941101], USTC[245.95466221] | | |
| 02446047 | | LTC[2.06478369] | | |
| 02446048 | | BTC[.0034], CHZ[120], ETH[.016], ETHW[.016], FTM[5], SLL[3.52097261], USD[0.00], USDT[0] | | |
| 02446049 | Contingent | LUNA2[0.00297411], LUNA2_LOCKED[0.00693959], USTC[.421] | | |
| 02446051 | | BTC[.00744725] | | |
| 02446053 | | USD[10.46] | | |
| 02446057 | | BAO[1], TRX[.000042], USDT[0.00000024] | Yes | |
| 02446063 | | NFT (369218129135427950/FTX EU - we are here! #237070)[1], NFT (413220742057480647/FTX AU - we are here! #67512)[1], NFT (463009218362005881/FTX EU - we are here! #237121)[1], NFT (497499110112343686/FTX EU - we are here! #236819)[1], USD[0.00], USDT[0] | | |
| 02446066 | Contingent | ETH[0], FTT[25.177069], SRM[2.54927624], SRM_LOCKED[15.81072376], TRX[.000026], USD[8.70], USDT[0.18508775] | | |
| 02446071 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BIT[193.92628], COMP-PERP[0], CRO[9.05], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.204498], ETHW[.204498], FTT[.09848], MATIC-PERP[0], OMG-PERP[0], RAY[5.76943256], RAY-PERP[0], SOL[0.00430811], USD[-1.18], USDT[0] | | |
| 02446074 | | ATLAS-PERP[0], AURY[3.9992], BTC[.00029994], ETH[.0129974], ETHW[.0129974], SOL[.169966], SPELL[1199.76], USD[1.04] | | |
| 02446078 | | EUR[1055.32], FTT[.00000051], STETH[6.81050572], USD[0.00] | Yes | |
| 02446079 | | USD[0.07] | | |
| 02446084 | | BAO[1], MATIC[40.54695267], USD[0.00] | Yes | |
| 02446085 | | ETH[0.48798535], ETHW[0.48798535], FTT[0], USD[0.48] | | |
| 02446088 | | BNB[.009934], BTC[0.01043716], TRX[.000029], USD[4.65], USDT[4.45526326] | | |
| 02446091 | | CRO[0], DFL[0], DOGE[0.06019703], ENS[0], ETH[0], GALA[0], GENE[0], MANA[0], NFT (315700742986478763/FTX AU - we are here! #90061)[1], NFT (336098232288563153/France Ticket Stub #984)[1], NFT (339801884738780166/Monza Ticket Stub #1087)[1], NFT (356105362677427423/FTX AU - we are here! #4311)[1], NFT (376749983923647397/The Hill by FTX #3014)[1], NFT (380208429189423047/Mexico Ticket Stub #1092)[1], NFT (399535972661795667/FTX AU - we are here! #4294)[1], NFT (399994934820590097/FTX EU - we are here! #85585)[1], NFT (407322759822405421/FTX AU - we are here! #23679)[1], NFT (417323003614849942/Singapore Ticket Stub #1012)[1], NFT (422727273123356398/Japan Ticket Stub #519)[1], NFT (426894252918546838/Netherlands Ticket Stub #1756)[1], NFT (441354908704490263/FTX AU - we are here! #86083)[1], NFT (485355103073667620/Montreal Ticket Stub #1177)[1], NFT (518544976313486270/Austria Ticket Stub #376)[1], NFT (546908420976053209/Baku Ticket Stub #2021)[1], NFT (561886619277510331/Hungary Ticket Stub #1332)[1], SAND[0], TOMO[1], USD[0.08], USDT[8800.49049452] | Yes | |
| 02446093 | | BLT[1322.74863], USD[0.59], USDT[.0034] | | |
| 02446101 | | USD[0.79], XRP[203] | | |
| 02446110 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], MATIC-PERP[0], RSR-PERP[0], USD[0.01], USDT[0] | | |
| 02446114 | | ATLAS[8.22], AURY[.18026024], DYDX[.0976], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02446116 | | ADA-PERP[100], CRO[549.89], DOT-PERP[4], ENJ[99.98], GALA[369.94], LINK[16.39764], LINK-PERP[2], LRC[28.9942], LTC[2.00714424], MANA[208.9582], MATIC[99.98], NEAR-PERP[15.3], ONE-PERP[540], PERP[36.34855149], SOL[7.728254], USDt-84.47], USDT[0.00000001] | | |
| 02446117 | | ATOM[23.350941], BTC[.00974354], DOT[15.9535282], ENJ[671.46109079], ETH[0.44853850], ETHW[0.44743341], FTT[4.3], LTC[.004], MATIC[709.28942096], SAND[235.6678586], SHIB[3799299.66], SOL[5.13052649], USD[0.00], USDT[0] | | ETH[.2], MATIC[300] |
| 02446120 | | BULL[.01268], USDT[0.07700806] | | |
| 02446121 | | USD[0.00] | | |
| 02446123 | | USDT[0] | | |
| 02446124 | | NFT (442939701542732501/FTX AU - we are here! #24309)[1], NFT (503272294601972244/FTX EU - we are here! #90252)[1], NFT (519258199934686008/FTX EU - we are here! #89902)[1], NFT (526477142833489978/FTX AU - we are here! #26248)[1], NFT (550492680773861644/FTX AU - we are here! #90501)[1] | Yes | |
| 02446125 | | ETH[.22498955], ETH-0325[0], ETHW[.22498955], USD[-0.01], USDT[0.40180769] | | |
| 02446130 | | USD[0.00] | | |
| 02446134 | | ADABULL[13.61307113], ALGOBULL[50000], AVAX[0], AXS[17.22078902], BULL[0.00000748], LINKBULL[7624.96220991], LRC-PERP[0], MATICBULL[8805.11300947], UNISWAPBULL[5.4545], USD[1.29], USDT[0], XRP[4.12176544], XRPBULL[7.041867] | | |
| 02446135 | | ADA-PERP[0], ALEPH[.23230023], AVAX-20211231[0], CAKE-PERP[0], CRO[219.0842], FIL-PERP[0], MATIC[9.7682], SAND-PERP[0], USD[4.34], USDT[0.00906] | | |
| 02446138 | | MATICBULL[.030555], USD[0.22], USDT[0.07900000], VETBULL[86.046442] | | |
| 02446145 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.000702], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000201], UNI-PERP[0], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02446148 | | ATLAS[312.55434975], BTC[0], DOGE[0], ETH[0.29127932], ETHW[0.29127931], FTM[0], FTT[3.01097653], MANA[13.14549479], SAND[9.56903109], SHIB[8521127.42], SOL[6.41333840], STMX[0], STOR[0] | | |
| 02446155 | | IMX[1016.651788], USD[1.34] | | |
| 02446157 | | XRP[.00168746] | Yes | |
| 02446158 | Contingent | ALGO[.898], BNB[0.00999997], BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[0.00097948], FTM[0.00000002], GST-PERP[0], LUNA2[0.00075778], LUNA2_LOCKED[0.00176817], LUNC[165.01], TRX[.00189], USD[0.00], USDT[0.00000001], XRP[0.99999700] | | |
| 02446159 | | BNB[.00892594], SOL[2.259548], TRX[.000001], USDT[1.52561102] | | |
| 02446162 | | ATLAS[9333.93858473], BTC[.10495547], ETH[1.46532725], EUR[0.43], FTT[4.00796216], MATIC[244.15746504], SOL[6.32257278], USD[3467.52], USDT[0] | Yes | |
| 02446165 | | BNB[3.59435], BTC[0.01869775], FTT[1.99962], USD[89.92] | | |
| 02446167 | | AAVE[0], APE[0], ATOM[0], AVAX[0], AXS[0], BCH[0], BIT[0], BTC[0.05691187], C98[0], CHZ[0], CRV[0], CVX[0], DOGE[0], DOT[0], ETH[0], FTM[0], FXS[0], GALA[0], GMT[0], GRT[0], HNT[0], LDO[0], LEO[0], LRC[0], MANA[0], MATIC[0], MKR[0], PAXG[0], RUNE[0], SAND[0], SHIB[18198908.46298543], SNX[0], SOL[0], USDT[0.00544428], WAVES[0] | | |
| 02446169 | | SOL[.00000002], USD[0.08] | | |
| 02446172 | | BTC[0.00000043], EUR[600.00], FTT[5.4], TSLA[.01], USD[5.55] | | |
| 02446174 | | ALCX[.347], BOBA[64.77], BTC[.0000344], DFL[3490], STEP[1559.9], USD[0.16], USDT[0] | | |
| 02446176 | | ASD-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], USD[0.10], USDT[0] | | |
| 02446181 | | BNB[0.00000001], DOGE[0.34917178], ETH[0], LTC[0], SOL[0], TRX[0.77115300], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02446184 | | USD[72.60] | | |
| 02446185 | | SPELL[99.791], TRX[.000001], USD[26.05], USDT[0] | | |
| 02446187 | | ETH[.007], ETHW[.007], USD[0.01], USDT[1.30783664] | | |
| 02446189 | | BTC[.10011906] | | |
| 02446191 | | KIN[1], SHIB[1279733.57412308], USD[0.01] | Yes | |
| 02446194 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.3], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02446198 | | DOGE[.17867638], FTM[2.9994], SHIB[1699800], USD[0.00], USDT[7.65965501] | | |
| 02446202 | | TRX[.000001] | | |
| 02446206 | | DOGE[17711.87708990], USDT[0.00000038] | | |
| 02446208 | | BNB[.65030969], LTC[.30203], RUNE[4.13684], USDT[167.546557] | | |
| 02446213 | | USDT[0.00000002] | | |
| 02446214 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.04999394], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX[0.08712000], LINK-PERP[0], LOOKS-PERP[0], PAXG[.14691, RUNE[0.04953731], SHIB-PERP[0], SOL[.00582459], SPELL-PERP[0], USD[1.04], USDT[0.00549481], XMR-PERP[0], XRP-PERP[0] | | |
| 02446215 | | BNB[0] | | |
| 02446221 | | USDT[0] | | |
| 02446224 | | USDT[6782.035424] | | |
| 02446230 | | ADA-PERP[0], AURY[0], SOL[0], USD[0.02], USDT[0.00000044] | | |
| 02446234 | | CHF[0.00], USD[0.00], USDT[0] | | |
| 02446236 | | AAVE-PERP[0], ANC-PERP[0], BTC[.05596735], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH[0.80618218], ETH-PERP[0], ETHW[.80584362], EUR[0.00], STETH[0], USD[2.74], USDT[0] | Yes | |
| 02446241 | | AVAX-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], COMP-PERP[0], ETH[.06712697], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02446242 | | BTC[0.00000001], USD[0.00], USDT[0] | | |
| 02446243 | | BTC[.0000728], ETH[1.53394238], ETHW[.00009526], SOL[.00509338], STG[.95027208], TRX[.000001], USD[4125.50], USD[0.00206364] | Yes | |
| 02446247 | | BTC[.02296027], DOGE[46.5484], ETH[.01827366], ETHW[.01827366], XRP[29.3204] | Yes | |
| 02446250 | Contingent | LUNA2[0.12961148], LUNA2_LOCKED[0.30242680], LUNC[28223.174236], USD[0.07], USDT[0] | | |
| 02446254 | | ATLAS[30], AURY[2], CRO[60], SPELL[1300], UNI[1], USD[25.12] | | |
| 02446258 | | AURY[0], SOL[0], USD[0.00] | | |
| 02446260 | | BNB[0], ETH[0], FTT[1.35810515], GENE[0], LRC[30], USD[5.27] | | |
| 02446268 | | BNB[0] | | |
| 02446269 | | AURY[.00000001], USD[0.00] | | |
| 02446270 | | EUR[8761.34] | Yes | |
| 02446273 | | SPELL[19300], USD[1.44] | | |
| 02446275 | Contingent | ALPHA[1818.8195], AVAX-PERP[0], BAT-PERP[0], BNB[.00927262], BTC-PERP[0], C98[474.3781], CAKE-PERP[0], DOGE[.37566], DOT-PERP[0], DYDX[195.562836], ETH-PERP[0], FTM-PERP[0], FTT[6.0335931], KNC-PERP[0], LRC-PERP[0], LTC[8.92266605], LUNA2[7.13741789], LUNA2_LOCKED[16.65397508], LUNC-PERP[0], MANA[292.02684251], ONE-PERP[0], RUNE-PERP[0], SAND[221.1322], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[24118.39], USDT[0.00000001], USTC[1010.336] | | |
| 02446276 | Contingent | APE-PERP[0], ATLAS[1956.10308220], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA[440], KAVA-PERP[0], LUNA2[0.12407044], LUNA2_LOCKED[0.28949769], LUNC[27016.6], OP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[5.18], USDT[0.00272745], XRP[595], XRP-PERP[0] | | |
| 02446285 | | TRX[0] | | |
| 02446287 | | ADA-PERP[0], ATOM-PERP[0], DOT-PERP[0], ENJ[.00048], ETH[0.00], LTC[.00019663], MANA-PERP[0], TRX[7.48978104], USD[801.10], USDT[0.00200000] | | |
| 02446289 | | BTC[.00000244], EUR[13.00], USD[-0.15] | | |
| 02446294 | Contingent | BTC[0], FTT[0], LUNA2[0.03776202], LUNA2_LOCKED[0.08811138], LUNC[8222.76], USD[0.00], USDT[0.00000206] | | |
| 02446297 | | BTC[0.02979673], CRO[270], ETH[.39394433], ETHW[.39394433], FTT[25.09523195], FTT-PERP[0], USD[416.03], USDT[0] | | |
| 02446300 | | ATLAS[439.912], ENS[6.9986], FTT[2.29936], MAPS[145.942], MTA[131.9736], SOL[1.42], SOS[11300000], TRX[.000003], USD[0.06], USDT[0.05908216] | | |
| 02446303 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[72.16] | | |
| 02446307 | | BTC[.00054389], ETH[.30679005], ETHW[.30659965], KIN[1], USD[0.00] | Yes | |
| 02446310 | | ATLAS[9.81228], ATOM-PERP[0], BTC[0.00008638], BTC-PERP[0.00010000], CAKE-PERP[0], ETC-PERP[0], FTT[0.06138619], NEO-PERP[0], USD[-2.11], USDT[0.00000001], USDT-PERP[0] | | |
| 02446313 | | ATLAS[6.838], TRX[.000054], USD[0.00], USDT[0.58487589] | | |
| 02446314 | | USD[25.00] | | |
| 02446315 | | AURY[2.99946], BTC[0.00494766], CRV[12.99786], ETH[0.05690104], ETHW[0.05660581], EUR[0.62], FTM[102.13294568], GALA[9.519712], GODS[10.798056], LINK[2.73447320], LUNC-PERP[0], MATIC[85.37511981], RUNE[4.78787021], SOL[1.75427258], STARS[24.9955], STEP[47.591432], USD[2.16] | | |
| 02446316 | Contingent | FTT[25.095231], LUNA2[8.23096759], LUNA2_LOCKED[19.20559106], LUNC[1792310.52394442], RAY[1179.49596547], SOL[31.00173608], USD[0.42], USDT[7926.27783708], XRP[1306.85399743] | | SOL[.005095], USD[0.42], USDT[7925.679448], XRP[1306.84877] |
| 02446321 | | BTC[0.04636607], CEL[.00001761] | Yes | |
| 02446324 | | APE-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USDT[-0.00099604], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02446329 | | BNB[.05495623], USDT[3.74623196] | | |
| 02446332 | | ATLAS[1630], LTC[.00033657], USD[0.49] | | |
| 02446338 | | DOGE[0], FTT[0.00000694], SHIB[0], USD[0.00], USDT[0] | | |
| 02446339 | | AURY[0], BNB[0], SPELL[0], USD[0.00] | | |
| 02446341 | | BTC[.00026033], ETH[.00315636], ETHW[.00315636], GBP[80.00] | | |
| 02446347 | | ATOM-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SC-PERP[0], SNX-PERP[0], STG-PERP[0], TRX[.000028], USD[0.18], USDT[-0.14849672] | | |
| 02446348 | | AAPL-0325[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], ONE-PERP[0], SHIB-PERP[0], SUSHIBULL[10000], TSLA-0325[0], USD[0.01], USDT[0.00000010] | | |
| 02446355 | Contingent | ETC-PERP[0], ETH[.00000001], ETH-PERP[0], GMT[.04138219], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LUNA2[0], LUNA2_LOCKED[22.74736881], SHIB[47640], SHIB-PERP[0], SOL[0], TRX[0.00116986], USD[0.00], USDT[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02446358 | | USDT[499] | | |
| 02446359 | | MNGO[4139.78], USD[1.99], USDT[0] | | |
| 02446360 | | SOL[.00000001], SOL-PERP[0], TRX-PERP[-10], USD[1.08], USDT[-0.33241960], USTC-PERP[0] | | |
| 02446363 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 02446366 | | NFT (289479015179978211/FTX EU - we are here! #190338)[1] | Yes | |
| 02446370 | Contingent | BTC[.03796164], DOGE[803.191], ENJ[116.97777], LRC[33], LUNA2[1.75977597], LUNA2_LOCKED[4.10614393], LUNC[5.6689227], MANA[147.97188], SAND[35.99316], SOL[21.82109485], TRX[.000001], USD[0.76], USDT[1175.81029641], XRP[3693.423003] | | |
| 02446390 | | USD[1000.00] | | |
| 02446393 | | AAVE[1.05], BNB[.27159454], BTC[.00578663], ETH[.09422279], ETHW[.09422279], LINK[15.096], TRX[.000001], USD[0.59], USDT[0.59420765] | | |
| 02446394 | Contingent | FTT[2.100428], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003431], USD[0.00], USDT[12.13445513] | | |
| 02446398 | | ADA-PERP[5], ATOM-PERP[.43], BTC[.0001], CRO[10], DOT-PERP[0], ETC-PERP[.1], ETH[.0209996], ETHW[.0209996], MANA-PERP[0], MTA[1], SOL[.05], SOL-PERP[0], USD[-6.31] | | |
| 02446399 | | ATLAS[199.96], TRX[.000001], USD[0.98], USDT[0] | | |
| 02446400 | | ATLAS[0], BNB[0], BRZ[0], DAI[0], ETH[0], FTM[0], FTT[0], SHIB[6490043.27480234], SOL[0], SXP[0], TRYB[0], USD[0.00], XRP[0] | | |
| 02446401 | | USD[0.00], USDT[0] | | |
| 02446402 | | TRX[.000001], USDT[9] | | |
| 02446405 | | SPELL[23894.927], USD[0.00] | | |
| 02446406 | | BNB[0], SPELL[0] | | |
| 02446409 | | POLIS[69.68606], USD[0.40], USDT[.0064] | | |
| 02446410 | Contingent | FTT[.00000001], SRM[6.28642295], SRM_LOCKED[50.99357705], USD[-0.43], USDT[0] | | |
| 02446412 | | TRX[.000001], USD[0.00] | | |
| 02446429 | Contingent | AAVE[3.489302], ATLAS[10538.784], AVAX[31.29402], BAND[.0938], BTC[.00009966], COPE[.9744], ETH-PERP[0], FTM[.9124], FTT[0.17346343], LINK[34.99022], LUNC[.000086], MANA[.9666], MATIC[.9561], SAND[50.9656], SHIB[897480], SOL[7.6355893], SRM[202.68484236], SRM_LOCKED[.67321358], SRM-PERP[0], USD[239.42], USDT[2063.00240141] | | |
| 02446440 | | ETH[.001], ETHW[.001], USD[2.47] | | |
| 02446442 | | TRX[.500401], USD[0.00] | | |
| 02446443 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02446447 | | USD[25.00] | | |
| 02446453 | | ATLAS[0], BNB[0] | | |
| 02446457 | | BTC[0.00006424], ETH[.183], ETHW[.183], TRX[.142092] | | |
| 02446461 | | 1INCH[1729.66127240], BTC[3.83307522], FRONT[3464.47978], TRX[16.17391487], USD[0.94], USDT[2308.62677423] | | 1INCH[1649.6865] |
| 02446462 | | AAVE-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[2.14], LRC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[-1.90] | | |
| 02446468 | | ADABULL[.00013575], ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], USD[0.01], XLM-PERP[0], XTZ-PERP[0] | | |
| 02446474 | | USD[0.00] | | |
| 02446476 | | SOL[23.07544068], USD[0.00], USDT[0.00000019], XRP[119.21214] | | |
| 02446478 | Contingent | AXS-PERP[0], BTC[0.01349261], BTC-PERP[0], CRV-PERP[0], DOT[4.4], ETH[.19398], ETH-PERP[0], ETHW[.00098], LUNA2[0.02067865], LUNA2_LOCKED[0.04825018], LUNC[4502.82], LUNC-PERP[0], NEAR-PERP[0], SAND[111.9668], SAND-PERP[0], SRM[19.52308864], SRM_LOCKED[.34346544], USD[785.86], USDT[8.90913949] | | |
| 02446480 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[3], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ[0], TLM-PERP[0], TRX[0], USD[191.41], USDT[197.56901957], VET-PERP[0], XEM-PERP[0], XRP[0], XRP-2021123[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 02446484 | | ALTBULL[4.33834], ETCBULL[3.7], HOT-PERP[0], USD[0.00], XRP[0], XRPBULL[10895.669536], XTZBULL[.88] | | |
| 02446490 | | ATLAS[779.7872], TRX[.000001], USD[0.00] | | |
| 02446494 | | USD[0.00], USDT[.01271829] | | |
| 02446500 | | NFT (367198781599682519/FTX AU - we are here! #42568)[1], NFT (570065556401095750/FTX EU - we are here! #149756)[1], USD[0.01] | | |
| 02446505 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02446513 | | AUD[0.00], AVAX[128.33675902], FTM[1180.88309385], FTT[151.3485854], LINK[206.25565172], LTC[15.81779989], SOL[42.2035756], USD[0.00], USDT[0.00000001] | | |
| 02446518 | Contingent | BTC-PERP[0], EUR[0.61], LUNA2[0.00052729], LUNA2_LOCKED[0.00123035], LUNC[114.82], LUNC-PERP[0], SOL-PERP[0], TRX[.000778], USD[0.55], USDT[0.00000001], USTC-PERP[0] | | |
| 02446522 | | BCH[30.09253886], BNB[15.95709107], BTC[0.08337926], ETH[8.19772868], ETHW[8.15331963], USD[1544.52] | | BCH[30.092478], BNB[15.957075], BTC[.083379], ETH[8.197635], USD[1544.17] |
| 02446523 | | DOGE[329.9373], USDT[1.49273320] | | |
| 02446524 | Contingent | ALICE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.55820283], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.44], USDT[0.00000432] | | |
| 02446526 | | POLIS[.019109], USD[0.01], USDT[0] | | |
| 02446527 | Contingent | AKRO[3], ATLAS[0], AUDIO[0.00068165], BAO[13], BTC[0], CRO[0], DENT[2], ETH[0], GBP[0.00], KIN[21.91336640], ORBS[0], POLIS[0], SHIB[10.85619844], SOL[0], SRM[0], TRX[1], UBXT[1], USD[0.00] | | |
| 02446531 | | MNGO[9.928], TRX[.000002], USD[0.08], USDT[0] | | |
| 02446535 | Contingent | RUNE[28.241], SOL[3.536297], SRM[9.01025271], SRM_LOCKED[.16500646] | | |
| 02446538 | Contingent, Disputed | SOL[.00000001], USD[1.40] | | |
| 02446543 | | ETH[0.33047458], ETHW[0.33047458] | | |
| 02446556 | | USD[0.00] | | |
| 02446557 | | ALGO-PERP[0], ATLAS[9.566], AVAX-PERP[0], BTC-PERP[0], COPE[.39623758], SHIB-PERP[0], SOL-PERP[0], TRX[.000003], USD[-0.01], USDT[0.00000001] | | |
| 02446565 | | USDT[.628748] | | |
| 02446570 | | USD[0.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02446571 | Contingent | 1INCH[713.86434], BTC[0], COMP[.00000001], HBAR-PERP[0], LINK[103.187023], LUNA2[3.09890836], LUNA2_LOCKED[7.23078617], LUNC[674793.82], SAND[430.91811], STARS[59.9886], USD[14.25], USDT[0], XRP[873.83394] | | |
| 02446574 | | USD[0.00] | | |
| 02446585 | | BNB[10.18044372], BTC[.06079775], ETH[2.4948], ETHW[2.4948], SOL[.96763477], USD[4941.93] | | |
| 02446586 | | BTC[0], HTBULL[.0], USD[0.00] | | |
| 02446588 | | FTM[10], GBP[0.00], USD[0.68] | | |
| 02446589 | | TRX[.00078], USD[0.00] | | |
| 02446590 | | MANA[310.94091], SHIB[3699297], USD[2952.59] | | |
| 02446592 | | BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], FTM-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.10], USDT[0], XRP-PERP[0] | | |
| 02446593 | | AAVE[0], AURY[.40188417], BTC[0.00059773], CAKE-PERP[0], GODS[39.4], LUNA2-PERP[2.1], SOL-PERP[0], USD[-11.69] | | |
| 02446596 | | ATLAS[600], USD[0.01], USDT[0] | | |
| 02446601 | Contingent | AAVE-PERP[0], AGLD-PERP[506.40000000], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[-665.6], CEL-PERP[0], CHZ-PERP[0], CRO[.81987236], CRO-PERP[0], DODO-PERP[-1340], DOGE[1.6007335], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EUR[2.01], FLM-PERP[0], FTM-PERP[0], FTT[25.0447353], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HOLY-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[1.20219319], LUNA2_LOCKED[2.80511746], LUNC[261780.1], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[-97.14], MER-PERP[0], MKR-PERP[0], MOB-PERP[-98], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[-4430], PROM-PERP[-91.98], PUNDIX-PERP[-1072.2], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[-548.5], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[-107], SLND[1127.82384665], SLP-PERP[-275810], SNX-PERP[-409], SOL[25.13297477], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[3], TRYB-PERP[0], USD[22604.54], WAVES-PERP[0], XEM-PERP[-23050], YFII-PERP[0] | Yes | |
| 02446603 | | ETH[.20612121], ETHW[.20612121], HNT[18.10303274] | | |
| 02446607 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000045], USD[-2696.83], USDT[6906.63] | | |
| 02446611 | | USD[0.02] | | |
| 02446612 | | BNB[0], BTC[.00001324], FTM[0], USD[0.00], USDT[0.00000004] | | |
| 02446619 | | TRX[.000001], USDT[0] | | |
| 02446625 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[-0.00169999], ETH-PERP[0], LTC-PERP[15.04], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[3377.94], XRP-PERP[0] | | |
| 02446626 | | USDT[0.00028578] | | |
| 02446627 | | BTC[.02932062], ETH[.7737581], ETHW[.7737581], FTT[33.72204297], KIN[2], SOL[.00003064], USD[0.00] | Yes | |
| 02446630 | Contingent | BTC[0.00011040], DOT[0], DOT-PERP[0], ETH[0], LUNA2[12.70916024], LUNA2_LOCKED[29.65470723], USD[0.00], USDT[0.00000047] | | |
| 02446631 | Contingent | SRM[21.30297642], SRM_LOCKED[39591654], USD[0.03] | | |
| 02446634 | | KIN[3900000], USD[9.69] | | |
| 02446640 | | LINK[3.4], TRX[.000001], USD[1.17] | | |
| 02446642 | | AKRO[1], ATLAS[55741.98617799], AVAX[6.65823561], BAO[1], BNB[18.7562269], DFL[2581.65726212], ETH[.01128388], ETHW[0.01114787], FTM[1109.24333287], IMX[144.43205557], MATIC[2574.54743389], SHIB[60507741.61833241], SLND[1221.47868284], SOL[28.60402072], USDT[0.00295204] | Yes | |
| 02446643 | | BF_POINT[300] | | |
| 02446646 | | BTC[0], USD[7.41] | | |
| 02446649 | Contingent | AMPL[0], FTT[0], LUNA2[0.00452247], LUNA2_LOCKED[0.01055244], LUNC[984.7785237], USD[0.00], USDT[0] | | |
| 02446652 | | BNB[0], ETH[0.05430446], ETHW[0.05415711], FTT[25.00731207], SOL[6.46321081] | | ETH[.053833] |
| 02446656 | | AUD[0.00] | | |
| 02446657 | | USD[16.66] | | |
| 02446660 | | FTT[2.41352087], SHIB[1825122.42143742] | | |
| 02446663 | | ADABULL[18.8], ALTBULL[20.5], ASDBULL[160000], ATOMBULL[251000], BALBULL[80000], BCHBULL[430000], BNBBULL[1.009958], BSVBULL[12000000], BULL[4.008], COMPBULL[519966], DRGNBULL[160], EOSBULL[5400000], ETCBULL[500], ETHBULL[3.00998], GRTBULL[2030000], HTBULL[30.9998], LINKBULL[13000], LTCBULL[21000], MATICBULL[63300], MKRBULL[54], OKBBULL[2.52], SXPBULL[17600000], THETABULL[4300], TOMOBULL[4000000], TRX[.309593], TRXBULL[100], UNISWAPBULL[56], USD[0.01], USDT[0.02848675], VETBULL[22000], XTZBULL[161000], ZECBULL[176000] | | |
| 02446667 | | BAO[1], BTC[.00222656], KIN[1], SGD[0.00] | | |
| 02446671 | | USD[0.74] | Yes | |
| 02446673 | | USD[0.03] | | |
| 02446680 | | USD[0.01] | | |
| 02446682 | | ATLAS[256.49011591], FTT[.199962], GRT[15.99696], USD[0.34], USDT[0] | | |
| 02446686 | | USD[0.00] | | |
| 02446690 | Contingent | LUNA2[0.00641702], LUNA2_LOCKED[0.01497305], LUNC[1397.32], USD[0.00], USDT[0.00000001] | | |
| 02446692 | | ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], ENS-PERP[0], GST-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[-98.92], USDT[1075.08956001], XMR-PERP[0] | | |
| 02446700 | | BCH[.15509236], ETH[.00673343], ETHW[.00673343], EUR[0.00] | | |
| 02446701 | | BTC[0], LRC[0], USD[0.00] | | |
| 02446708 | | APE-PERP[0], ATOM-PERP[0], AVAX[34.19376249], AVAX-PERP[0], BTC[0.03709627], CEL-PERP[0], CHF[0.00], CHZ-PERP[1760], CRO[2979.738294], DOT[7.5], DOT-PERP[0], ETH[0.65591779], ETH-PERP[0], ETHW[0], FIL-PERP[66.4], FTM[1431.8311812], FTM-PERP[0], FTT[18.69162533], GMT-PERP[0], MATIC[0.03554449], SOL[10.43095319], SOL-PERP[0], UNI-PERP[0], USD[264.02], USD[50000000], XRP[543.34775491] | | SOL[3.99924] |
| 02446710 | | AVAX[0.00084740], GBP[0.00], USD[0.00], XRP[195.35794364] | | |
| 02446715 | | BAO[6], DENT[1], GBP[0.00], KIN[4], RSR[3], USD[0.00], XRP[2911.94245978] | Yes | |
| 02446716 | | BNB[0], BTC[0], DOGE[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[2.70747897] | | |
| 02446718 | | ADA-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[.1], SOL-PERP[0], USD[2574.83], USDT[0.00000001] | | |
| 02446719 | | BTC[0.00000001], CEL-PERP[0], FTT[0.00000001], TRX[.000777], USD[0.00], USDT[199.69493785] | | |
| 02446721 | | ETH[3.97805760], ETHW[3.96943884], FTT[26.33347688], USD[391.73] | | |
| 02446722 | Contingent | LUNA2[0.53080455], LUNA2_LOCKED[1.23854395], LUNC[115583.808614], USD[-20.39], USDT[20.95853646] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02446725 | | SOL[.07], USD[0.18] | | |
| 02446727 | | USDT[0.00001986] | | |
| 02446737 | | ATLAS[0] | | |
| 02446742 | | NFT (399607887027716263/The Hill by FTX #43180)[1], NFT (461497753155552657/FTX Crypto Cup 2022 Key #10913)[1] | | |
| 02446743 | Contingent | ADA-PERP[2728], BTC-PERP[0], CHR-PERP[0], CRO[1809.6561], CRO-PERP[0], DENT[107679.537], DOGE-PERP[0], ETH[.86383584], ETH-PERP[0], ETHW[.36892989], FTT-PERP[290], HOT-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085351], LUNC-PERP[0], MATIC[9.998802], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[19.9992645], SOL-PERP[63.28], STORJ-PERP[0], USD[-2550.72], VET-PERP[25787], XRP[.97416], ZIL-PERP[0] | | |
| 02446746 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02446752 | | SOL[.00000001], USD[0.00] | | |
| 02446756 | | BF_POINT[100] | Yes | |
| 02446767 | | BRZ[.1], ETH-PERP[0], OP-PERP[0], POLIS[2.1], SPELL[600], USD[0.07] | | |
| 02446769 | | BNB[.20214777] | Yes | |
| 02446770 | | BAT[12.45679342], BTC[.00662626], CHZ[37.49806767], DOGE[.00000613], ETH[.01353891], ETHW[.01353891], SHIB[491159.13555992], USD[0.00], XRP[.64417449] | | |
| 02446776 | | ETH[0], USD[-0.01], USDT[0.00940988] | | |
| 02446777 | | USD[0.01] | | |
| 02446781 | | BAO[1], DOGE[1], TRX[.001559], USDT[0.00000003] | | |
| 02446785 | | ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HMT[202], INJ-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB[18.7], REEF[10310], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL[30800], SRM[67], SUSHI-PERP[0], THETA-PERP[0], USD[493.05], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 02446786 | Contingent | AKRO[4], ATLAS[.01225223], AXS[.00000816], BAO[17], CHR[.00060095], DENT[6], DOGE[215.28986465], GBP[0.00], GRT[0.00059357], KIN[7], LRC[.00065796], LUNA2[0.00011432], LUNA2_LOCKED[0.00026674], LUNC[24.89349438], MATIC[0.00021172], MOB[.00009191], NFT (388335494129855226/Tiger 12 Reigns)[1], NFT (408522771760532285/Coyote 12 Reigns)[1], RSR[1], SHIB[8.74063522], TRX[4.00343152], UBXT[3], USD[0.00], USDT[0] | | |
| 02446789 | | FTT[30.06082152], JET[15.997112], USD[0.52] | | |
| 02446790 | | BTC[.00000072], TRX[.000001], USD[0.84050969] | | |
| 02446795 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE[1.75723982], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00872905], LUNA2_LOCKED[0.02036779], LUNC[1900.77], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PYPL-0325[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00584621], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLV[0.26], UNI-PERP[0], USD[-0.03306513], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02446800 | | USD[0.50] | | |
| 02446803 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], LTC-PERP[0], USD[0.44], USDT[0], XRP-PERP[0] | | |
| 02446804 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[3.26], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02446805 | | BAO[1], SHIB[2596740.98254268], USD[108.65] | Yes | |
| 02446818 | | FTT[0.01651356], USD[0.01], USDT[8969.17385172] | Yes | |
| 02446821 | Contingent | ETH[.41659278], ETHW[.41659278], LTC[.50977858], LUNA2[8.23552564], LUNA2_LOCKED[19.21622651], TRX[.000008], USD[451.70], USDT[0.00000001], USTC-PERP[0] | | |
| 02446830 | | AAPL[.08], ETHE[3.0988], GBTC[.9998], TRX[.000332], USD[137.21], USDT[0.00000001] | Yes | |
| 02446831 | | BTC[0], ETH[.00000001], FTT[0], LOOKS[.00000001], SOL[0], USD[0.10], USDT[0] | | |
| 02446837 | | AKRO[3], ATOM[28.41472558], BAO[2], BF_POINT[100], BTC[.10505523], DENT[3], DOGE[82.23590252], ETH[1.33269418], ETHW[1.33213437], FTM[436.47187962], FTT[.0000747], LINK[.00018404], MATIC[863.70757148], RSR[2], SECO[1.06354431], SGD[0.00], SOL[41.34088524], TRU[1], TRX[1.000001], UBXT[6], USD[112.88], USDT[0] | | |
| 02446841 | | AKRO[1], TRX[5381.41365147], USD[0.00], XRP[1041.90672435] | Yes | |
| 02446845 | | KIN[570000], STEP[62], USD[0.09] | | |
| 02446847 | | BAO[1], BF_POINT[100], FTT[.55058259], USD[0.00] | Yes | |
| 02446857 | | ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], LRC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], TRU-PERP[0], TRX[.55583361], TRX-PERP[0], USD[1.87], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02446858 | | AUD[0.00], FTT[.28544963] | | |
| 02446859 | | BNB[0], HT[0], SOL[.01286381], TRX[.26], USD[0.01], USDT[0] | | |
| 02446860 | | ETH[0], FTT-PERP[0], SOL[.22543749], USD[0.00] | | |
| 02446861 | | USDT[0.00775680] | | |
| 02446865 | | FTT[6.47284345] | | |
| 02446871 | Contingent | ANC[.14576], BTC-PERP[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], SHIB[512275.37463856], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 02446873 | | ETH[.005], ETHW[.005], RSR[140], RUNE[1.2], SOL[.07], USD[0.73] | | |
| 02446877 | | AVAX[33.71343150], ENJ[1128], MANA[846.84754], RUNE[157.7334859], SAND[516], USD[4.14], USDT[0.00000001] | | |
| 02446880 | Contingent, Disputed | USDT[0] | | |
| 02446881 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX[.000001], USD[6.07], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02446887 | | SHIB-PERP[0], USD[0.00] | | |
| 02446889 | | BTC[0.00003653], ETH[0], IMX[.08146], USD[0.75] | | |
| 02446891 | | ETH[0.00000097], ETHW[0.00000097], USD[0.00], XRP[0] | Yes | |
| 02446893 | | EUR[1600.00] | | |
| 02446894 | | SOL-PERP[0], TRX[.000001], USD[4.26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02446899 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.35883915], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02446901 | | USD[0.02], XRPBULL[3589.282] | | |
| 02446902 | | ATLAS[330], ETH[.026], ETHW[.026], EUR[0.01], FTM[20], HNT[1], LRC[18], MANA[16], SOL[.44085772], USD[0.44] | | |
| 02446903 | | BTC[0.00007287], EUR[3.81] | | |
| 02446904 | Contingent | LUNA2[191.6925999], LUNA2_LOCKED[447.2827331], USDT[1130.43972172], USTC[27135.014021] | | |
| 02446905 | | BAO[1], FTT[9.07104822], USD[0.00] | Yes | |
| 02446907 | | ACB[2], AXS[5], BNB[1.01004182], BOBA[12], CHZ[1500], CRO[1590], ENJ[69], EUR[5.00], LRC[65], OMG[12], SAND[91.98344], SHIB[30060510.5], SOL[6], UNI[7.29964], USD[-24.14], USDT-PERP[35] | | |
| 02446908 | | MATICBULL[293.62653652], TRX[.000001], USDT[0] | | |
| 02446911 | | BTC[0.00540149], BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], ZIL-PERP[0] | | |
| 02446913 | | BTC[0], GBP[0.00], USD[0.00], USDT[9.96403888] | | |
| 02446914 | Contingent | APE-PERP[0], BTC-0325[0], BTC-PERP[0], ETH-PERP[0], LUNA2[24.20042373], LUNA2_LOCKED[56.46765539], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02446916 | | AKRO[1], BAO[14], DENT[1], KIN[9], UBXT[1], USD[0.00] | Yes | |
| 02446919 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.05698917], ETH-PERP[0], ETHW[.05698917], LTC-PERP[0], MANA-PERP[0], SAND[44.98765], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[76.16] | | |
| 02446920 | | CHZ[1], EUR[0.07], MATIC[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02446924 | | ROOK[.00013672] | Yes | |
| 02446927 | Contingent, Disputed | ADA-PERP[0], ALCX-PERP[0], APE[.00733874], APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02446928 | | EUR[0.00], SOL[.46270288], USD[0.00] | | |
| 02446931 | | BNB[0], USDT[0] | | |
| 02446934 | | USD[0.00] | | |
| 02446935 | | FTT[10.99791], SOL[2.3295003], USD[67.81], XRP[630.87821] | | |
| 02446944 | | BAO[1], MNGO[460.09779946], USD[0.00] | Yes | |
| 02446958 | | ETH[.2068645], ETHW[0.20686449], USDT[.32581632] | | |
| 02446960 | | SHIB[3089087.69818851], TRX[2], USD[0.00] | Yes | |
| 02446961 | | USD[25.80] | Yes | |
| 02446964 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00300016], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS[0], ETH[2.088], ETH-PERP[0], ETHW[2.088], FLM-PERP[0], FTM-PERP[0], FTT[32.97470916], HBAR-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SNX[0.03226937], SOL-PERP[0], SUSHI[0.49979612], SUSHI-PERP[0], TRX-PERP[0], USD[1705.62], USD[0.74858153], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02446968 | | ATLAS[1950], BNB[.005124], USD[0.23] | | |
| 02446971 | | SHIB[334281.97191255], USD[3.71] | | |
| 02446973 | | USD[-0.01], USDT[.00744053] | | |
| 02446975 | | CLV[1713.2], TRX[55552.40092] | | |
| 02446977 | | AKRO[2037], ATLAS[700], CHZ[170], FTT[31.1952139], IMX[7], RUNE[5.7], SAND[1], SOL[11.975], STARS[6], TRX[6870], USD[1.70], USDT[514.63619123] | | |
| 02446983 | | CRO[0], USD[1.20] | | |
| 02446991 | | BNB[.00002613], BTC[.19884781], ETH[4.06870726], KIN[1], LINK[59.15290757], SOL[.000021], USDT[0.00023554], XRP[.001787] | Yes | |
| 02446995 | | AVAX[0.00858901], BTC[.14937012], ETH[1.1577684], ETHW[1.1577684], SPELL[199.96], USD[3.68] | | |
| 02446998 | | USDT[.86871265] | | |
| 02447001 | | USD[10.47], USDT[610.47501397] | | |
| 02447009 | | ATLAS[9.516], NFT [47237366290707824O/FTX Crypto Cup 2022 Key #18570][1], USD[2.38] | | |
| 02447010 | | USD[0.00], USDT[0] | | |
| 02447015 | | EUR[0.06], USD[0.00] | | |
| 02447018 | | CRO[134.99973477], CRO-PERP[0], ENJ[32.55799252], EUR[0.64], GALA[332.59124052], GALA-PERP[0], SAND[19.4823023], USD[-0.64] | | |
| 02447019 | | ADA-PERP[0], BTC[.00106697], EOS-PERP[0], SAND-PERP[0], SOL[.10597822], SOL-PERP[0], USD[0.05], XLM-PERP[0] | | |
| 02447020 | | BTC[0], DOGE[381.9758567], FTT[3.9992457], USD[0.06] | | |
| 02447021 | | ALT-PERP[0], AURY[.98974], BAND[14.788866], BTC-PERP[0], CEL[67.7], COMP[1.8083], GALA[1040], MANA[101], MID-PERP[0], MTA-PERP[0], POLIS[.080753], REEF[26620], SHIT-PERP[0], SLP[16630], SOL-PERP[0], TLM[21411], USD[10.07], USDT[460.7217277] | | |
| 02447023 | Contingent | BTC[0], FTT[25.00428614], LUNA2[0], LUNA2_LOCKED[1.55297803], USD[0.49], USDT[0.44404892] | | |
| 02447024 | | ATLAS[2170], USD[1.23], USDT[0] | | |
| 02447025 | | ATLAS-PERP[350], EUR[0.76], USD[0.12] | | |
| 02447033 | | POLIS[317.40403746], USD[1342.04], USDT[-12.13025095] | | |
| 02447034 | | USD[0.00] | | |
| 02447037 | | FTT[.08745335], RUNE-PERP[0], USD[2805.51], XRP[.82311] | | |
| 02447038 | | DFL[4469.36886], DOGE[0], ETH[.00000001], SAND[1], USD[0.01], USDT[0.00000001] | | |
| 02447040 | | FTT[41.45783734], USD[0.01] | | |
| 02447042 | | USD[7.37] | | |
| 02447044 | | CRO[.27107063], SPELL[94.32770667], SPELL-PERP[0], USD[0.34], USDT[0] | | |
| 02447052 | | AKRO[1], BAO[1], KIN[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02447063 | | BTC-PERP[0], LTC[.00501781], USD[-9.84], USDT[13.28268673] | | |
| 02447064 | | SOL[-0.00324573], USD[0.19] | | |
| 02447068 | | ATLAS[9.326], TRX[.000001], USD[0.00], USDT[0] | | |
| 02447077 | | 0 | | |
| 02447079 | | BRZ[0.44487009], BTC[0.00000179], EUR[0.00], USD[0.00], USDT[17.29366316] | | BTC[.00000015], USDT[17.01939929] |
| 02447080 | | ATLAS[389.922], USD[0.00] | | |
| 02447084 | | NFT (388187751316424763/FTX EU - we are here! #85779)[1], NFT (477636860273367703/FTX EU - we are here! #85640)[1] | | |
| 02447086 | | SOL[0], TRX[0] | | |
| 02447088 | | SOL[0], TRX[.000054], USD[0.62], USDT[0] | | |
| 02447089 | | USD[0.00], XRP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 02447090 | | AUDIO-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.09403276], LRC-PERP[0], MANA-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[2.41], USDT[0.00669693] | | |
| 02447097 | | AURY[0], BTC[0], SOL[0.06366832], USD[0.00] | | |
| 02447098 | | BTC[0.00112358], TRX[.000001], USDT[0.00009137] | | |
| 02447105 | | EUR[0.01], THETA-PERP[0], USD[0.46], XRP[528] | | |
| 02447106 | | USD[13.63] | | |
| 02447111 | | BCH[14.89261134], EOSBULL[2854012.90581846], USD[0.02], XRP[15279.87582082] | | |
| 02447117 | | BNB[0], ETH[0.74083746], ETHW[0.73682403], EUR[0.55], FTT[5.699658], USD[15.29] | | ETH[.730187], EUR[0.54], USD[15.03] |
| 02447121 | | AKRO[1], FTT[1.57140258], USD[0.00] | | |
| 02447122 | | NFT (453490947171042861/The Hill by FTX #7089)[1], NFT (493873097655534331/Hungary Ticket Stub #1648)[1], NFT (536468915248178090/Monza Ticket Stub #327)[1], RSR[1], USD[0.00], USDT[1025.23159749] | Yes | |
| 02447129 | | BAO[1.00000001], KIN[3], MOB[4.9416772], SOL[.37292253], SUSHI[3.57313372], USD[0.00] | | |
| 02447133 | | BTC[0.00038656], ETH[1.105042], ETHW[1.105042], FTT[80], MANA[420], MATIC[500], SAND[290], SOL[20], SUSHI[200], USD[49.16] | | |
| 02447134 | | BTC[.0000272], EUR[0.00], SLND[.01091543] | Yes | |
| 02447140 | | ATOM-PERP[0], BTC[1.14667267], CHR-PERP[0], CRV-PERP[0], ETH[2.31818882], ETHW[2.31818882], FLM-PERP[0], FTM-PERP[0], GDX[186.72], LRC-PERP[0], MATIC-PERP[0], SLV[264], SPELL-PERP[0], USD[1.57], USDT[0.52277034] | | |
| 02447145 | | AKRO[2], BABA[8.78179898], BAO[4], BTC[.06415028], CEL[136.90229755], CHZ[1], DENT[2], DOGE[1], ETH[.57517775], ETHW[.57493625], FB[12.09182263], FIDA[1.04306818], FTT[36.54510937], GOOGL[14.423496], GRT[1.00335382], KIN[3], NFLX[.22190951], RSR[2], SOL[13.34083784], TRX[3], TSLA[7.23267123], UBXT[3], USD[0.00], USDT[0.24335057] | Yes | |
| 02447162 | | BTC[0], SOL[0], USD[0.00], USDT[0.00000430] | | |
| 02447167 | | BNB[1.3497435], LTC[.00677175], USD[17.72769390] | | |
| 02447169 | | BCH[.00052], BTC[0.00006914], ETH[.0002694], ETHW[0.00026939], FTM[.78514276], TRX[.000002], USD[0.01], USDT[0.90789302] | | |
| 02447171 | | AURY[0], USD[0.00] | | |
| 02447172 | | ATLAS[12337.6554], COMP[3.66860283], ETH[2.05279974], ETHW[2.05279974], LTC[6.8886909], MATIC[1139.7834], SOL[119.3789974], USD[6.08], XRP[245.95326], ZRX[6949.67931] | | |
| 02447176 | | BAO[3], BNB[0], DENT[1], UBXT[2], USDT[0] | Yes | |
| 02447178 | | BTC[0], USD[0.00], USDT[0] | | |
| 02447182 | | BTC-PERP[0], MANA-PERP[0], TRX[.000001], USD[0.02] | | |
| 02447183 | | USD[25.00] | | |
| 02447187 | | BTC[0], ETH[0.41520866], ETHW[0.41520866], FTT[17], USD[0.00] | | |
| 02447188 | Contingent, Disputed | BTC[0], EUR[0.00], FTT[0.00000036], GBP[0.00], USD[0.00] | | |
| 02447189 | | FTT[1.10331459], SHIB[0] | | |
| 02447190 | | AKRO[2], BAO[13], BNB[0], DENT[1], EUR[0.00], KIN[17], SHIB[1.68982625], USD[0.00], USDT[0.00001809] | Yes | |
| 02447191 | | ATOM-PERP[0], BNB[0.00728348], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.01404603], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.58], ZIL-PERP[0] | | BNB[.006777], USD[0.56] |
| 02447193 | | USD[0.00] | | |
| 02447194 | | EUR[24.14], USD[0.00], USDT[0.00000001] | | |
| 02447196 | | USD[0.00], USDT[0.00000003] | | |
| 02447197 | | CQT[50.99031], USD[0.64] | | |
| 02447199 | | ATLAS[7258.898], BNB[.00457292], TRX[.000001], USD[0.83], USDT[0] | | |
| 02447200 | Contingent, Disputed | ALGO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02447201 | | AVAX-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], HUM-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.06], XRP-PERP[0] | | |
| 02447203 | | EUR[0.00] | | |
| 02447204 | | BTC[0], ETH[.00000001], FTT[0], USD[0.00], USDT[0.00001330] | | |
| 02447207 | | ATLAS[1979.6238], BNB[.0086088], POLIS[67.795155], USD[0.02] | | |
| 02447209 | | SPELL[3507.29374632] | | |
| 02447211 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.12272886], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL-PERP[0], SLP-PERP[0], USD[0.00000001] | | |
| 02447216 | Contingent | BAO[6], DENT[2], KIN[5], LUNA2[11.52544908], LUNA2_LOCKED[25.93966864], LUNC[2510928.74892792], MATIC[358.87818607], RSR[155927.27751644], TRX[1], USD[0.00], XRP[282.63443435] | Yes | |
| 02447222 | | BNB[0.00000001], ETH[0], ETH-PERP[0], FTT[0], TRX[.000777], USD[0.00], USDT[0], XRP[0] | | |
| 02447223 | | AURY[.33356658], GARI[39036.6916], USD[3.45], USDT[0] | | |
| 02447227 | | BTC[0.00349937], USD[1.28], USD[0.00000001] | | |
| 02447229 | | SOL[8.67972314], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02447232 | | ALPHA-PERP[0], USD[-0.25], USDT[23.02558304] | | |
| 02447236 | | USD[0.89] | | |
| 02447240 | | APT[0.00006317], GST[.09], MATIC[.00268937], SOL[0.81000000], TRX[.15374], USD[0.00], USDT[0.00543320] | | |
| 02447244 | | BTC[0.00001497], ETH[.00022517], ETHW[0.00022516], NEAR-PERP[0], SOL[1.91], USD[225.23] | | |
| 02447251 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.16], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02447253 | Contingent | ATLAS[4785.936], LUNA2[1.19854883], LUNA2_LOCKED[2.79661395], LUNC[260986.5331353], USD[0.01], USDT[0] | | |
| 02447258 | | NFT (340234584201194853/FTX EU - we are here! #274635)[1], NFT (400370841598712552/FTX EU - we are here! #274629)[1], NFT (428054585770287515/FTX EU - we are here! #274633)[1], USD[0.27] | | |
| 02447260 | | USD[25.00] | | |
| 02447264 | | USD[0.00] | | |
| 02447267 | | ETH[0.61051499], FTT[.09525], USD[538.41] | | |
| 02447269 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[3.56], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 02447274 | | SOL[4.6191032], USD[1.39] | | |
| 02447276 | | TRX[.663024], USD[0.00], USDT[0] | | |
| 02447278 | Contingent | BTC[0.00005801], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25], FTT-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], SRM[.01305148], SRM_LOCKED[.06654108], USD[2020.54], USDT[0.00014989] | | |
| 02447285 | | USD[0.00], USDT[0] | | |
| 02447288 | | ATLAS[10809.07339468], USD[0.99], USDT[0] | | |
| 02447293 | | APE-PERP[0], BTC-PERP[0], ETH[0.00023857], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], ONE-PERP[0], SOL[0.00700000], SOL-PERP[0], USD[400.29], USDT[0], WAVES-PERP[0] | | |
| 02447295 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], COMP-PERP[0], DOT-PERP[0], EUR[0.07], LTC-0325[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00004059], SOL-PERP[0], STEP[0], STEP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02447296 | | BTC[0], USDT[0.42453078] | | |
| 02447298 | | ATLAS[149.9715], AURY[1], USD[0.34], USDT[1.2] | | |
| 02447301 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.16], VET-PERP[0] | | |
| 02447305 | | BTC[0], USD[2.67] | | USD[2.62] |
| 02447307 | | USD[0.10] | | |
| 02447313 | | DOGE[0.09483080], FTM[0.06865949], FTM-PERP[0], SOL[0.00009536], SOL-PERP[0], USD[-0.01] | | |
| 02447316 | | GBP[0.00], SRM[413.61679691], STARS[192.80748489], USD[0.00], USDT[0.00000001] | | |
| 02447318 | | NFT (332707516134024147/FTX EU - we are here! #72862)[1], NFT (515761365275869025/FTX EU - we are here! #73011)[1] | | |
| 02447319 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 02447320 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.01], USDT[11141.83538143], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02447327 | | ATLAS[0], BAO[1], BNB[0], BTC[0], KIN[1] | | |
| 02447328 | | AVAX[1.1], DOT[.08416], ETHW[19.562], FTM[.45992464], FTT[1.7], GALA[4.95134074], MANA[.826741], MATIC[9.225562], SAND[.735176], UNI[.049999], USD[171.37], USDT[5082.37541272] | | |
| 02447332 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000071], BTC-PERP[0], DASH-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GOG[226], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000133], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02447335 | | USD[1.14], USDT[0.00874248] | | |
| 02447342 | | ATLAS[3.808], POLIS[.04922], TRX[.000001], USD[0.00], USDT[0] | | |
| 02447344 | | 1INCH-20211231[0], ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], EUR[0.00], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LUNC-PERP[0], REN-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-11.82], USDT[15.07196546], XMR-PERP[0] | | |
| 02447350 | Contingent | AUDIO-PERP[0], AXS-PERP[0], DOGE-PERP[0], ENJ[1324], ENJ-PERP[0], FTM[.3958595], LOOKS-PERP[0], LUNA2[3.03249793], LUNA2_LOCKED[7.07582851], LUNC[660332.81], LUNC-PERP[0], SAND-PERP[0], SNX[637.21], SNX-PERP[0], SOL[.00912118], STG-PERP[0], USD[1723.67] | | |
| 02447352 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02447358 | | BAO[1], NFT (344404018388736657/The Hill by FTX #22360)[1], NFT (391077221188979591/FTX Crypto Cup 2022 Key #6940)[1], USD[1.78], USDT[12.48500000] | | |
| 02447360 | | GBP[0.00], USD[0.53] | | |
| 02447372 | | BTC-PERP[0], DOT-PERP[0], MANA-PERP[0], SOL[.039992], USD[78.66] | | |
| 02447376 | | USD[25.00] | | |
| 02447377 | Contingent | AVAX[5.2388421], BNB[2.04615459], BTC[.0864], DOGE[851.72808013], ENJ[60], ETH[2.675], ETHW[2.675], LINK[15.8], LRC[77.79103434], LUNA2[0.00006429], LUNA2_LOCKED[0.00015001], LUNC[14], MANA[48], MATIC[230], SAND[47], SOL[3.29480458], TRX[3804.51906], USD[0.00], USDT[131.89422170], XRP[1338.31] | Yes | |
| 02447379 | | DENT[8115.215135], FTT[1.55399048], LUA[749.30723722], TOMO[0], USD[0.00] | | |
| 02447393 | | ALGO-PERP[0], ALICE-PERP[0], BCH-PERP[0], BTC-PERP[0], FTM-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 02447395 | | USD[0.00] | | |
| 02447397 | | ASD-PERP[0], BNB[0], BTC[0], GALA-PERP[0], SHIB[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02447398 | | XRP[315.769584] | | |
| 02447400 | | XRP[150.008906] | | |
| 02447403 | | GOG[36], USD[0.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02447405 | | AR-PERP[0], AVAX-PERP[0], BTC[0.01859743], CHZ[90], CHZ-PERP[0], ETH[.17767929], ETHW[.17767929], FTM-PERP[0], LINK[5.1], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[23], MANA-PERP[0], SAND[6], SAND-PERP[0], SHIB-PERP[0], SOL[.34], SOL-PERP[0], USD[1.03], USDT[0], XRP-PERP[0] | | |
| 02447406 | | USD[25.00] | | |
| 02447415 | | DOGE[0], ENJ[0], LRC[0], MATIC[0], RUNE[0], SHIB[0], USD[0.00], USDT[0], WRX[0], XRP[0] | | |
| 02447417 | | ADA-PERP[0], ATLAS[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.0009998], ETHW[.0009998], LINK-PERP[0], LUNC-PERP[0], RNDR-PERP[0], SOL-PERP[0], STEP[0], STEP-PERP[0], USD[1.15], USTC-PERP[0] | | |
| 02447421 | | BAO[33300.64867944], BAT[23.56502498], DENT[2183.94706411], DOGE[127.06152773], KIN[116666.4728247], LRC[0], REEF[398.93893298], SHIB[984156.09173229], UBXT[1], USD[0.00] | Yes | |
| 02447423 | | AKRO[1], BAO[6], BTC[.01272554], DENT[1], DKNG[1.06125051], DOGE[391.1360723], ETH[.00003195], ETHW[.00003195], FTT[1.15921941], KIN[51101.04427895], LINK[.00386565], MATIC[.08780384], SHIB[1582741.87480801], SOL[.00098651], TRX[4], USD[0.00] | Yes | |
| 02447428 | | EUR[0.00], TRX[.000778], USD[0.00], USDT[0.00111106] | | |
| 02447432 | | BTC[.00000367] | | |
| 02447441 | | ACB[0], APHA[0], BNTX[0.01654376], BTC[0.00000346], CGC[0], ETH[0], EUR[0.00], SOL[0.00002665], USD[0.04] | | |
| 02447444 | | AKRO[1], USD[0.00] | Yes | |
| 02447449 | | ENS-PERP[0], USD[0.22] | | |
| 02447451 | | GBP[0.00], SOL[7.26793198], USD[0.00], USDT[0] | | |
| 02447453 | | BNB[0], TRX[.000001], USD[0.09], USDT[0] | | |
| 02447461 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.05408299], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.21085242], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[-0.00625249], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-41.41], XRP-PERP[0] | | |
| 02447465 | | USD[25.00] | | |
| 02447467 | | ATLAS[0], BLT[0], TRX[.000001], USD[0.01] | | |
| 02447472 | | NFT (288752959109868051/The Hill by FTX #20087)[1], SOL[0], TRX[.000777], USD[0.00], USDT[0.00000067] | | |
| 02447473 | | ATLAS[479.968], IMX[5.8], USD[0.44], USDT[0] | | |
| 02447474 | | NFT (349023411081015297/FTX EU - we are here! #193264)[1], NFT (448578493207071467/FTX EU - we are here! #193376)[1], NFT (556583078462350309/FTX EU - we are here! #193689)[1] | | |
| 02447475 | | BTC[0], KIN[1], LTC[.00000001], NFT (309515502436152249/FTX EU - we are here! #76014)[1], NFT (342500263923472953/FTX EU - we are here! #75842)[1], NFT (429046573678327246/FTX EU - we are here! #76761)[1], NFT (448525968619162291/The Hill by FTX #21540)[1], RSR[1], USDT[0] | | |
| 02447480 | | USDT[1.04542131] | | |
| 02447481 | | AAVE[14.85194018], BTC-0325[0], ETH[0], ETH-0325[0], FTT[83.92127075], SHIT-PERP[0], USD[0.13], USDT[0] | | |
| 02447483 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX[0], AXS-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[0.01114823], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], SOL[0], SRM-PERP[0], TRX[.000019], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02447491 | | FTT[1.04], TRX[.000001], USDT[0.00000007] | | |
| 02447492 | | BTC[0], USD[0.00], USDT[.009578] | | |
| 02447496 | | APE[.0826], BTC[.25778388], ETH[6.343], ETHW[6.343], USD[1379.89], USDT[1126.09913900] | | |
| 02447499 | Contingent | ANC-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[29786], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNA2[0.51027489], LUNA2_LOCKED[1.19064141], LUNC[111113.432414], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-1230[0], SOL-PERP[0], USD[0.2035.11], USDT[0.00000002], VET-PERP[0], YFII-PERP[0] | | |
| 02447510 | | BNB[.00424556], CONV[40008.41811356] | | |
| 02447511 | | FTT[1.6], TRX[.000001], USDT[4.55059512] | | |
| 02447514 | | ATLAS[4197.96992879], SPELL[2222.99275421] | | |
| 02447515 | | AKRO[2], ATLAS[819.87541981], BAO[10], CRV[.00045511], DENT[3], ETH[.00254665], ETHW[.00251927], FTT[2.72094429], KIN[13], MANA[85.51676113], MATIC[189.10391237], SGD[0.00], SOL[.05099006], SPELL[911.23891912], TRX[3], UBXT[5], USD[0.01], XRP[430.85186577] | Yes | |
| 02447519 | | GBP[0.00] | | |
| 02447533 | | ATLAS[3823.173496], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 02447534 | | GBP[0.00], SPELL[2902.42433444], SPELL-PERP[0], USD[2.38] | | |
| 02447535 | | FTM-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[-0.01], USDT[0.09395699] | | |
| 02447538 | | BNB[.00636518], HMT[10], SKL[29], USD[0.20], USDT[0.00229588] | | |
| 02447540 | Contingent | AAVE-PERP[0], AGLD[3.1], AKRO[.84352], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL[12.42], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[2.85061348], LUNA2_LOCKED[6.65143146], LUNC[620727.0881476], LUNC-PERP[0], MNGO-PERP[0], MTL-PERP[0], REEF[81670], SAND-PERP[0], SRM[.96428], STORJ-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-26.22], USDT[0.00746968], WAVES-PERP[0] | | |
| 02447544 | | AKRO[3], BAO[3], GBP[0.00], KIN[1], USD[0.00] | | |
| 02447546 | | BNB[0], USDT[0] | | |
| 02447552 | | CRO[5805.27394942], USDT[0.00000001] | | |
| 02447554 | | AVAX[0], USD[330.67] | | |
| 02447556 | | POLIS[.2], USD[0.00], USDT[0] | | |
| 02447562 | | USD[0.00], USDT[0] | | |
| 02447565 | | AUDIO-PERP[0], BTC[0.07432291], BTC-PERP[0], DOT[37.94931231], EOS-PERP[0], ETH[1.82357327], ETHW[0.00016619], FTM-PERP[0], FTT[27.04287333], GMT-PERP[0], ICX-PERP[0], LUNC-PERP[0], OMG-PERP[0], SAND-PERP[0], STX-PERP[0], USD[16.23], USDT[1342.44234204], WAVES-0325[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02447568 | | BTC[0], ETH[.00000001], EUR[3581.09], FTT[0.06656899], TRX[.002331], USD[0.73], USDT[0.00534423] | | |
| 02447570 | | BNB[0], EUR[0.00], USD[0.00] | | |
| 02447574 | | BTC-PERP[0], ETH-PERP[0], FTT[0], LTC[0.00540693], LTC-PERP[0], NFT (331483744912154937/FTX EU - we are here! #242566)[1], NFT (414861867045471897/FTX EU - we are here! #242636)[1], NFT (508062799811558212/FTX EU - we are here! #242612)[1], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02447575 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.09183014], LUNA2_LOCKED[0.21427033], LUNC[99.57822912], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (490465943073929466/FTX EU - we are here! #165587)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.67], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX[.000000002] | | |
| 02447581 | | BTC[0], ETH[.00000216], ETHW[0.00059195], USD[0.00], USDT[.03] | | |
| 02447584 | | USD[25.00] | | |
| 02447585 | | BTC[0], USD[0.47], USDT[0.00001762] | | |
| 02447591 | | AVAX[25.13950592], BTC[0.00003293], DOT[26.7], ETH[2.434], ETHW[2.434], PAXG[.00009168], RUNE[178.1953535], USDT[0.81785975] | | |
| 02447597 | | 1INCH-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], RSR-PERP[0], SHIT-PERP[0], THETA-PERP[0], USD[0.08], XTZ-PERP[0] | | |
| 02447598 | | USD[0.00], USDT[0.00023253] | | |
| 02447603 | | BTC[0], USD[323.58] | | |
| 02447606 | | BTC-PERP[0], USD[770.73] | | |
| 02447610 | | BNB[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00510994], LTC[0], SHIB-PERP[0], SOL[0], USD[0.32], USDT[0] | | |
| 02447611 | | AKRO[1], KIN[1], SGD[0.10], SHIB[1346255.96920568], SPELL[.03029154], TRX[1], USD[0.00] | Yes | |
| 02447612 | | USD[8.98], USDT[0] | | |
| 02447614 | | BTC[.00005035], KIN[9792], USD[0.00], USDT[10.25795155] | | |
| 02447616 | | AKRO[1], USDT[0] | | |
| 02447628 | | GENE[10.8], POLIS[30.7], USD[0.41] | | |
| 02447637 | | AKRO[1], BAO[1], EUR[0.03], FTT[.00004068], RSR[1], USDT[.00157824] | Yes | |
| 02447645 | | USD[25.00] | | |
| 02447654 | | SPELL[96.62], USD[0.00], USDT[0] | | |
| 02447659 | | FTT[0.00095098], USD[0.07] | | |
| 02447663 | | AKRO[3], BAO[1], ETH[.13015805], ETHW[.13015805], EUR[0.00], KIN[1], UBXT[1] | | |
| 02447664 | | ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.86397484], FTT-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], MATIC[.75132922], RSR[1], SWEAT[.93514754], USD[26.18], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02447667 | | ATOM[73.9852], AVAX[.00836], BTC[0.33264177], DOT[85.68286], ETH[4.5861904], ETHW[4.5861904], EUR[0.00], FTM[1865.6268], MATIC[.004], REN[4.999], SOL[43.24135], TRX[.000777], USD[1.30], USDT[0.34891399] | | |
| 02447669 | | BTC[.0025], ETH[.016], ETHW[.016], USD[0.10], YGG[1] | | |
| 02447672 | | EUR[0.00], RAY[594.59874122], USD[0.00] | | |
| 02447674 | | AAVE[0.61540047], DOT[16.301262], ETH[0.42801769], ETHW[0.42572167], LINK[48.21949482], LRC[29.9656], MATIC[0], TRX[4418.14142602], USD[0.64], XRP[1350.69903302] | | AAVE[.60205], DOT[15], ETH[.418641], LINK[47.48], TRX[3877.005716], XRP[1314.022113] |
| 02447679 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], ETH-PERP[0], ICX-PERP[0], IOTA-PERP[0], LRC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[117.18], USDT[0.00020062], XRP[.060321] | | |
| 02447688 | | ALGO-PERP[0], ATOM-PERP[0], AVAX[6.00613475], AVAX-PERP[0], BTC[0.05257945], DAI[956.66093124], DOT[0], ETH[0.47395187], ETHW[0], KSM-PERP[0], LUNC-PERP[0], SOL[0], USD[14801.24], USDT[641.94719969] | | USD[13866.19] |
| 02447689 | | BAO[1], BNB[0], ETH[.00050647], ETHW[.00050647], GBP[0.00], GODS[0], STEP[27.56150529], USD[0.99], USDT[0.00000003] | | |
| 02447690 | | SPELL[3652.30811445] | | |
| 02447692 | Contingent | ATLAS[2629.83], FTM[.592463], JOE[3], RUNE[51.996], SPELL[10000], SRM[.00000212], SRM_LOCKED[0.00093053], STARS[249.95], USD[729.90], USDT[0.00000001] | | |
| 02447697 | | ATLAS[79562.176], USD[0.78], USDT[0] | | |
| 02447699 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00034528] | | |
| 02447706 | | ATOM-PERP[0], BNB-PERP[0], BTC[-0.00804821], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], ETH[.00355566], ETHW[.00355566], LRC-PERP[0], MANA-PERP[13], RUNE[24.2129525], SHIB-PERP[1300000], STORJ-PERP[0], SUSHI-PERP[0], USD[257.62], USDT[0], XRP-PERP[0] | | |
| 02447707 | | BULL[.00001], ETHBULL[.0001], USD[4808.04] | | |
| 02447711 | | 1INCH-PERP[0], AGLD-PERP[0], AKRO[233.11164415], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[18.67197901], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.01683407], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR[10.76422626], CHR-PERP[0], CHZ[21.76963489], CHZ-0325[0], CREAM-PERP[0], CRO-0325[0], CRO-PERP[0], CRV-PERP[0], CVC[19.35278369], DENT[2771.11758877], DODO-PERP[0], DOGE[37.3772042], DOGE-PERP[0], DRGN-0325[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[.00221319], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], HXRO[20.93527328], ICP-PERP[0], IMX-PERP[0], JST[117.64206249], KIN[286828.79126807], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA[177.3049331], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00005003], LUNC-PERP[0], MANA[9.18347322], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO[25.07705426], MNGO-PERP[0], MTA[43.89312224], NEO-PERP[0], OMG-PERP[0], ORBS[79.47812122], OXY-PERP[0], PEOPLE[95.98188169], PEOPLE-PERP[0], PRISM[585.38877968], PUNDIX[6.20264963], QTUM-PERP[0], RAMP[33.62278177], REEF[285.62272322], REN[10.28147565], RON-PERP[0], ROOK-PERP[0], RSR[219.51386021], SAND[9.80364825], SAND-PERP[0], SHIB[1165393.30304891], SKL[27.46548227], SKL-PERP[0], SLP[100.88534965], SLP-PERP[0], SNX[.04144673], SOL-PERP[0], SOS-PERP[0], SPELL[338.48163906], SPELL-PERP[0], SRN-PERP[0], STMX[307.84433543], STMX-PERP[0], STORJ-PERP[0], SUN[281.53850658], SXP-PERP[0], TLM[33.26390048], TLM-PERP[0], TRU[16.38599639], TRU-PERP[0], TRX[0523.43989881], TRX-PERP[0], USD[5.13], VET-PERP[0], XRP[25.34365596], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02447717 | | NFT (551333404264274948/FTX EU - we are here! #225630)[1] | | |
| 02447718 | | ADA-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.50] | | |
| 02447726 | | BTC[.00706], BTC-PERP[0], ETH[.0722], ETHW[.0722], FTT[2.399568], SOL[.74], SRM[12.99766], USD[1.24] | | |
| 02447733 | | ATLAS[370, DFL[390], POLIS[10.6], USD[0.01], USDT[0] | | |
| 02447738 | Contingent, Disputed | BTC[0.00020358], ETH[.0019678], ETHW[.0019678], GST[.04], USDT[0.00010293] | | |
| 02447741 | | ATLAS[0], TRX[0], USD[0.00], USDT[0] | | |
| 02447743 | | BNB[0], FTT-PERP[0], TRX[.000003], USD[0.35] | | |
| 02447748 | | AURY[175], ETH[.000846], ETHW[.000846], TONCOIN[207.8], USD[3.81] | | |
| 02447751 | Contingent | ALGO-PERP[0], ALT-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[-0.0781], CAKE-PERP[0], CEL-0930[0], CHZ-0930[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.07420920], LUNA2_LOCKED[20.83664275], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[1206.53], USD[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRP[242.31668590], XRPBULL[270000], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02447755 | | ALICE-PERP[0], AMPL[0], AMPL-PERP[0], BTC[0], BTC-MOVE-0126[0], BTC-MOVE-0210[0], BTC-MOVE-0526[0], BTC-MOVE-0610[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LRC-PERP[0], SUSHI[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02447757 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[49.9905], IMX-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], SNL-PERP[0], SLRSI[4812], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[380.52], USDT[0], USTC-PERP[0] | | |
| 02447758 | | USD[0.00] | | |
| 02447762 | | BTC[0.00021730], ETH[0.00000323], ETHW[.35441673], EUR[30.38], FTM[.00355564], FTT[2.89166692], GRT[140.3779541], LINK[4.85148431], MANA[76.91361498], PAXG[0.00000161], USD[0.00], USDT[0.00009792] | Yes | |
| 02447764 | Contingent | AUDIO[78], BNB[.49], BTC[.0069], CHZ[1120], ETHW[.063], GALA[4510], LUNA2[0.01391377], LUNA2_LOCKED[0.03246548], LUNC[3029.754546], MATIC[330], SAND[57], USD[1092.83], USDT[0.00863119], WAVES[28.5] | | |
| 02447767 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], CEL-PERP[0], ETH-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 02447768 | | EUR[2.26] | | |
| 02447770 | | ALPHA[.09579], BNT[.020175], BTC-MOVE-0703[0], BTC-MOVE-0706[0], BTC-MOVE-20211127[0], BTC-MOVE-20211129[0], FTT[.01817936], GRT[.11092], HT[.06644], OKB[.076044], RSR[1.0091], RUNE[.017635], SHIT-0624[0], SHIT-20211231[0], SHIT-PERP[0], SRM[.84293], USD[0.00], USDT[2110.51074629], ZRX[.28395] | | |
| 02447771 | Contingent | BTC[0.00014611], ETC-PERP[0], LUNA2[0.67349806], LUNA2_LOCKED[1.57149549], POLIS-PERP[0], TRX[.000063], USD[0.00], USDT[0.38394332] | | |
| 02447774 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[.00438769], AVAX-PERP[0], AXS-PERP[0], BNB[.01], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.64008278], SOL-PERP[0], SRM-PERP[0], USD[1.28], USDT[0.00000077], VET-PERP[0] | | |
| 02447775 | | ATLAS[8.3926], USD[0.09], USDT[0] | | |
| 02447778 | | EUR[0.00], HMT[314.2423135] | | |
| 02447784 | | BTC-PERP[0], USD[2.47] | | |
| 02447789 | | BTC[.07899883], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH[1.16292368], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], MANA-PERP[0], MATIC[208.82236472], NFT (563136967541961577/FTX Crypto Cup 2022 Key #21094)[1], SAND-PERP[0], SOL[2.00344568], TRXI[227], USDI[21188.53], USDT[0] | | |
| 02447795 | Contingent | ATOM[12.72004505], AVAX[1.04811928], BTC[0.01605782], DOT[5.31863831], ETH[0.02940415], ETHW[0.02926297], FTM[34.80578606], FTT[.99981], LUNA2[0.41892777], LUNA2_LOCKED[0.97749813], LUNC[89629.08348708], MATIC[10.54239669], RNDR[24.1981], USD[1852.84], USTC[0.75080580] | | |
| 02447798 | Contingent | ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIDA-PERP[0], FTM[1.80031922], FTM-PERP[0], GALA-PERP[0], HOLY-PERP[0], KSHIB-PERP[0], LEC-PERP[0], LINA[0.29712530], LUNA2[0.26112450], LUNA2_LOCKED[0.69329237], LUNA2-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USDI-1.29], USDT[0], VET-PERP[0], XEM-PERP[0], XRP[2.00652794], XRP-PERP[0], ZRX-PERP[0] | | |
| 02447803 | | AVAX[0], BTC[0], GBP[0.00], USD[0.00], USDT[2.39279881] | | |
| 02447806 | | ATLAS[52.77479818], BNB[0], BTC[0], CRO[2], ETH[0.00000001], ETHW[0.00000001], LTC[0], RAY[0], SOL[0], SRM[0], USD[0.00] | | |
| 02447807 | | BTC-PERP[0], TRX[.000001], USD[0.98], XAUT-PERP[0] | | |
| 02447808 | | SOL[.00000001], USDT[0.00000002] | | |
| 02447813 | | USD[0.00] | | |
| 02447816 | | GBP[0.00], USDT[0.00000001] | | |
| 02447823 | Contingent | ATOM[17.998], AVAX[9.999], BNB[0.00072549], BTC[0.12921922], EUR[150.00], LUNA2[0.00001813], LUNA2_LOCKED[0.00004232], LUNC[3.95], SOL[20.01649115], TRX[79], USD[1.45], USDT[0.22623529] | | |
| 02447826 | | 1INCH[2.52195576], BNB[.07], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[-0.42] | | |
| 02447828 | | CEL[33.10891479], STEP[190.63903700], USD[0.00] | | |
| 02447832 | | ATLAS[479.962], AURY[11.9992], USD[0.45], USDT[0] | | |
| 02447834 | | BTC[0.00479061], BTC-PERP[0], ETH[.01], ETHW[.01], USD[0.00] | | |
| 02447837 | | BNB[0], EUR[0.00], USD[0.00] | | |
| 02447838 | | USDT[0] | | |
| 02447843 | | BNB[0], CQT[.12958769], DOT[.03324927], EUR[0.00], FTT[.097891], IMX[.07723615], SHIB[32113.98420036], USD[0.00], USDT[0] | | |
| 02447846 | | CEL[.09764], CELO-PERP[0], USD[0.04], VET-PERP[0] | | |
| 02447849 | Contingent | C98[.9832], FTM[.4295422], FTT[0.04548970], LUNA2[1.71250895], LUNA2_LOCKED[3.99585422], SOL[.579884], TRX[.000042], USD[0.17], USDT[0.11495099] | | |
| 02447856 | | AURY[.00000001], AVAX[0.00073131], USD[3.45], USDT[0] | | |
| 02447857 | Contingent | AVAX[0], BNB[0], BTC[0], EUR[0.00], FTT[0], LOOKS[0], LUA[0], LUNA2[0.00019347], LUNA2_LOCKED[0.00045143], USD[0.00], USDT[0], XRP[13.45739707], XRPHEDGE[0] | Yes | |
| 02447859 | | AKRO[1], BAO[2], CHZ[1], DOGE[1], ETH[.00011516], ETHW[.00011516], FRONT[1], KIN[5], MANA[16.6927342], MATH[1], SOL[.00051172], SXP[1.0226172], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02447869 | | 0 | | |
| 02447873 | Contingent, Disputed | EUR[0.00], SOL[0], USD[0.00] | | |
| 02447875 | | ATLAS[1661.90594512], CRO[427.75478278], ETH[.07647737], ETHW[.07647737], TRX[.000001], USD[0.00], USDT[0] | | |
| 02447876 | | AURY[16], TRX[.000001], USD[3.00], USDT[0] | | |
| 02447877 | | IMX[.052595], MANA[.24171], SOL[.0076554], USD[754.89] | | |
| 02447882 | | STORJ[0], USD[0.00] | | |
| 02447883 | | FTM[6.25300272], FTT[1.399753], SOL[0], USD[0.61], USDT[0] | | FTM[5.59886] |
| 02447895 | | BAO[3], BTC[.05534272], DENT[1], ENJ[3160.86064422], EUR[9822.36], FTT[37.73664810], KIN[1], LTC[.00000372], MATIC[3132.19528261], POLIS[258.90594761], RSR[1], SOL[1.16557005], SXP[319.01215328], UBXT[2], USD[0.00], USDT[0.00000004] | Yes | |
| 02447897 | | ADA-PERP[0], ATLAS[0], BTC[0.00011867], BTTPRE-PERP[0], CRO[0], FTT[0.67022978], FTT-PERP[0], MATIC[0], TLM[0], USD[2.23], XRP[0] | | |
| 02447899 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ABA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[.00000001], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS4-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00797492], LTC-PERP[0], LUNA2[0.07794799], LUNA2_LOCKED[0.18187865], LUNC[16973.34], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-3.56], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02447901 | | ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.81266744], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USDI-19.93], USDT[22.31842183], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02447904 | | BNB[.869395559], RSR[1], WAVES[26.92780514] | Yes | |
| 02447910 | | ETH[0], ETHW[.000844], USD[0.00], USDT[0.00001131] | | |
| 02447911 | | TRX[.000001], USDT[0] | | |
| 02447912 | Contingent | BTC[.0294], ETH[.253], ETHW[.253], FTT[8.5], KSHIB[.0006], LUNA2[0.55876520], LUNA2_LOCKED[1.30378547], LUNC[1.8], RUNE[50.2], SOL[4.18], USD[23.79], XRP[79] | | |
| 02447924 | | USD[0.00] | | |
| 02447925 | | USD[3.25] | | |
| 02447926 | | AVAX[.091925], AVAX-PERP[0], SOL[0.00409497], USD[0.00], USDT[4.56915206] | | |
| 02447931 | | BTC-PERP[0], GMT-PERP[0], SOL-PERP[0], STG-PERP[0], USD[10.48] | | |
| 02447932 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.84836004], VET-PERP[0], XTZ-PERP[0] | | |
| 02447937 | | LINA[379.924], TRX-PERP[44], USD[-3.34], XRP[20.591] | | |
| 02447945 | | BTC[.06329487], ETH[.19696637], ETHW[.19696637], EUR[0.00], LTC[.3699297], USDT[894.09655455] | | |
| 02447948 | | BNB[.01] | | |
| 02447949 | Contingent | BTC[0], FTT[25.00243871], FTT-PERP[0], LUNA2[0.55108539], LUNA2_LOCKED[1.28586592], SOL[.51635581], USD[0.00], USDT[2272.25559164] | | |
| 02447950 | | ATLAS[25169.316], MNGO[3809.998], POLIS[369.6], USD[0.73], USDT[0] | | |
| 02447953 | | ADA-PERP[0], BTC-MOVE-0303[0], BTC-MOVE-0525[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[1.74064581], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[9.27], USDT[166.56135618] | | |
| 02447958 | | BTC[0.00000227], DOGE[0], SOL[0], USD[0.86], USDT[0] | | |
| 02447963 | | ATLAS-PERP[0], BNB[.00153692], BTC[0.00000324], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], EUR[0.24], FTT[.06], HUM-PERP[0], LEO-PERP[0], SXP-20211231[0], SXP-PERP[0], USD[0.00], USDT[2.71472629] | | |
| 02447965 | | CHZ[3.9087], SPELL[98.252], USD[0.63], USDT[1.68668580] | | |
| 02447969 | | BTC[.0000981], USD[0.00], USDT[0] | | |
| 02447972 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[1.14], USDT[5.99843562] | | |
| 02447973 | | USD[0.21] | | |
| 02447980 | | TRX[.000001], USDT[0] | | |
| 02447981 | | USD[10.00] | | |
| 02447996 | | AURY[180], CRV[.9836], DFL[9.994], ETH[.0009522], ETHW[.0009522], HNT[.09842], TRX[.000003], USD[0.75], USDT[0.00000001] | | |
| 02447998 | | 1INCH-PERP[0], BAL[1.16159613], ETC-PERP[0], EUR[50.00], FTT[.5018911], NEAR-PERP[0], SAND-PERP[0], UNI[3.45], USD[-27.43], USDT[-22.40976855], XLM-PERP[0], XRP[20] | | |
| 02447999 | Contingent | AURY[225], ETH[0], LUNA2[0.46600711], LUNA2_LOCKED[1.08734993], LUNC[101474.03], USD[0.00] | | |
| 02448001 | | 0 | | |
| 02448002 | | BTC[-0.00020392], SLP[9.966], USD[34.74] | | |
| 02448003 | | FTT[.0061944], MBS[44], USD[0.06], USDT[0] | | |
| 02448010 | | ATLAS[6.631339967], USD[3.95] | | |
| 02448011 | | BTC-PERP[0], USD[18.68] | | |
| 02448029 | | DENT[1], ETH[0] | | |
| 02448031 | | 1INCH-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[0], BADGER-PERP[0], BNB-PERP[0], BTC[-0.00022254], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV[0], CRV-PERP[0], ETH[.00269395], ETH-PERP[0], ETHW[.00269395], FTM-PERP[0], FTT[.00000062], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[3.60] | | |
| 02448043 | | CONV[7.6402], ETH[.23095611], ETHW[.23095611], USD[4.22] | | |
| 02448049 | | CONV[10270], USD[0.18], USDT[0] | | |
| 02448053 | | SRM[11.9976], USDT[7.384] | | |
| 02448057 | | BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.80], USDT[0.00000273], XRP[63.66886548] | | |
| 02448058 | | BNB[0], MCB[.0095573], TRX[.000001], USD[0.00], USDT[0] | | |
| 02448060 | | ETH[.6188762], ETHW[.6188762], SOL[101.40136223], USD[3.15] | | |
| 02448068 | | CONV[51959.606], TRX[.150481], USD[0.66], USDT[0] | | |
| 02448070 | | NFT (304533660348471586/Road to Abu Dhabi #231)[1], NFT (576260446174890256/Road to Abu Dhabi #230)[1] | Yes | |
| 02448072 | | BOBA[.08366], GOG[.9726], IMX[.09042], LTC[.0074], USD[0.00] | | |
| 02448073 | | 1INCH[5.04564725], AAVE[.11415134], AKRO[3], ALPHA[30.41494234], ATLAS[177.17331287], ATOM[1.16312753], AVAX[1.36478488], AXS[1.14060778], BAND[2.96725133], BAO[39469.286323], BNB[.06208942], BTC[.00067141], CRO[114.01439109], DENT[2961.80993952], ENS[1.40333326], EUR[0.00], FTM[33.01582674], FTT[1.79233407], GALA[39.22061449], GMT[12.69853063], GRT[114.8936144], JST[387.90087058], KIN[1084776.77433293], KNC[2.95321118], LINK[1.41469176], LOOKS[13.05976585], MATIC[24.20161998], MBS[60.51157649], RAMP[116.63039289], RSR[562.27239485], SOL[1.40847202], SOS[67731337.49800242], SPELL[1846.2948763], SRM[5.4026372], STMX[886.74312176], TRX[368.03290053], UBXT[2105.15129222], XRP[50.59248988] | Yes | |
| 02448075 | | ATLAS[8756.67060408], USD[0.00], USDT[0.00000001] | | |
| 02448079 | | BTC-PERP[0], ETH-PERP[0], KSM-PERP[0], MANA-PERP[0], USD[-0.01], USDT[.0055] | | |
| 02448083 | | ETH[1.726], FTT[16.1], RUNE[68.7367032], SOL[2.56797598], TRX[.000001], USD[1.13], USDT[4207.46023234] | | |
| 02448089 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00009901], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.001023], UNI-PERP[0], USD[0.10], USDT[1275.81589757], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02448091 | | FTM[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 02448093 | | USD[0.36], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02448095 | | AMPL[0], ASD[0], ASDBEAR[000000], AUDIO-PERP[0], BAO-PERP[0], BTC[0], BTTPRE-PERP[0], CHR-PERP[0], CREAM[0], CREAM-PERP[0], CRO[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], GALA-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-2021123110], TRYB-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 02448103 | | AURY[.46001882], USD[81.67] | | |
| 02448104 | | ADA-PERP[0], ENJ-PERP[0], FLOW-PERP[0], LINK-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02448105 | | BTC-PERP[0], ETH-PERP[0], USD[1.79], XRP[.418] | | |
| 02448108 | | AKRO[3], BAO[17], BNB[0.00000758], DENT[6], ETH[0], FTM[0], FTT[0.00006712], GBP[2466.65], KIN[15], RSR[6], RUNE[.00468339], SAND[.01339801], SOL[1], SRM[0.01098242], TOMO[.00013626], UBXT[3], USD[0.00], XRP[0.00692649] | Yes | |
| 02448113 | | ATLAS[1480], USD[1.28], USDT[0] | | |
| 02448115 | | ATOM-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[0.92], USDT[0.01711270] | | |
| 02448117 | Contingent | BRZ[.00068336], BTC[0.00001213], LUNA2[2.58685238], LUNA2_LOCKED[6.03598890], SOL[.83], USD[0.00] | | |
| 02448118 | | BTC[.00011135], EUR[0.00], USD[0.00] | | |
| 02448120 | | APT[0], ETH[0], SOL[0], USD[0.00] | | |
| 02448128 | | XRP[101] | | |
| 02448132 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.02], ETH-PERP[0], ETHW[.02], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT [46697369977946958pThe Hill by FTX #270][1], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000001], TRYB-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02448133 | | BTC-PERP[0], EUR[7.21], USD[0.55] | | |
| 02448134 | | BTC[.00006631], BTC-PERP[0], USD[0.11] | | |
| 02448135 | | RAY[0], USD[0.00] | | |
| 02448139 | | SAND[3.67708498] | | |
| 02448143 | | ATLAS[480], POLIS[5], SPELL[400], USD[2.53] | | |
| 02448144 | | ETH-PERP[0], FIL-PERP[0], SHIB-PERP[0], USD[-56.54], USDT[112.78181857] | | |
| 02448148 | | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[8.438], CRV-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.29], USDT[0], WAVES-1230[0], XRP[261], XRP-PERP[0] | | |
| 02448155 | | USDT[0.00035178] | | |
| 02448157 | | BTC[.00042765], FTT[0.02480850], SAND[300], USD[1.19], USDT[.00768867] | | |
| 02448161 | | AUD[0.00], BSV-PERP[0], BTC[0.00000898], USD[0.00] | | |
| 02448170 | | 1INCH[0], BNB[0], CHZ[0], DOGE[0], ENJ[0], GALA[0], GRT[0], HXRO[0], KSHIB[0], LTC[0], MANA[0], SHIB[0], SLRS[0], SOL[0.00000001], SPELL[0], TRX[0], TRYB[0], USD[0.00] | | |
| 02448172 | | BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.71481932], ETH-PERP[0], ETHW[.62789912], FB-1230[.69], FTT[.19912], LTC[2.64947], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[8.71], SPY[.245], SPY-0930[0], SPY-1230[0], TRUMP2024[0], TRX-PERP[0], TSLA-1230[-0.74], USD[1093.28], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02448174 | | BTC[.00000004], USD[0.69], USDT[0.00000001] | | |
| 02448175 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0.06], USDT[1.98371461], XEM-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 02448184 | | USD[0.00] | | |
| 02448185 | | 0 | | |
| 02448187 | | ATLAS[9138.172], AURY[89.982], BLT[.9874], POLIS[66.4867], SHIB[2499040], SLP[1429.716], TRX[.000001], USD[0.14], USDT[.00083] | | |
| 02448192 | | USD[0.33] | | |
| 02448203 | | BNB[0.00121221], BRZ[0], ETH[0], FTM[0], FTT[0], USD[0.00], USDT[0] | | |
| 02448204 | | POLIS[116.64162835], USDT[0.00000003] | | |
| 02448209 | | ATLAS[103.56865323], ATLAS-PERP[0], DOT-PERP[0], FTT[0.14636973], USD[0.00] | Yes | |
| 02448212 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EUR[0.00], GMT-PERP[0], HUM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY[1265.25856389], SOL[10.29431420], TRX-PERP[0], USD[0.00] | | |
| 02448218 | | ATLAS[10.03036309], USD[0.00], USDT[0] | | |
| 02448219 | | ATLAS[5020.44460766], RAY[.192398], SOL[.0012202], TRX[.000002], USD[0.02], USDT[0] | | |
| 02448221 | Contingent | ATLAS[4649.7473], AVAX[16.3], BTC[0.19357495], ETH[3.08893194], ETHW[3.08893194], EUR[0.00], GALA[3890], LINK[16.496865], LRC[187.97834], LUNA2[2.31637618], LUNA2_LOCKED[5.40487775], LUNC[504395.79], MANA[333.93654], MATIC[410], SAND[192], SHIB[17098404], SOL[10.8227945], USD[0.36], USDT[0.00000910], XRP[1683.99962] | | |
| 02448226 | | ATLAS[.00889572], TRX[.000001], USDT[0] | | |
| 02448227 | | BTC[0.00232812], CRO[9.9962], ENJ[.99829], ETH[0.04264011], ETHW[0.00046437], FTM[7.35653076], LINK[0.50804459], MATIC[33.06533339], SHIB[99981], SOL[0.04177495], SPELL[98.461], USD[14.02] | | BTC[.0023], ETH[.03208], FTM[6.99943], MATIC[40.134923], SOL[.040061] |
| 02448235 | | CHZ[500], USD[0.00], USDT[238.10453864] | | |
| 02448243 | | BAO[1], DENT[1], SLRS[.00924031], SPELL[5048.79328392], USD[0.00], USDT[0] | Yes | |
| 02448249 | | SPELL[800], USD[0.20] | | |
| 02448252 | | ATLAS[516.78025777], KIN[1], USD[1.20], USDT[0] | | |
| 02448259 | | CONV[17340], USD[0.09] | | |
| 02448261 | | EUR[0.00], KIN[1] | | |
| 02448263 | | EUR[0.00] | | |
| 02448267 | | CAKE-PERP[0], TRX[.000001], USD[4.97] | | |
| 02448269 | | ETH[.0003832], ETHW[1.6613832], USD[0.00], USDT[2578.81675340] | | |
| 02448274 | | ATLAS[579.936], MNGO[9.976], USD[0.03], USDT[0] | | |
| 02448276 | | ATLAS[24067.036], MAPS[559.888], POLIS[55.88882], TRX[.000001], USD[0.09], USDT[0] | | |
| 02448277 | | CAD[0.00], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02448283 | | FTT[1.58039167], KIN[1], USD[0.00] | Yes | |
| 02448290 | | BF_POINT[400], BTC[6.79991577], USDT[966.82321536] | | |
| 02448291 | | USDT[0.00006541] | Yes | |
| 02448294 | | USDT[0.00000008] | | |
| 02448295 | | POLIS[9.4], TRX[.6575], USD[0.81], USDT[.00040462] | | |
| 02448297 | | SOL[.08], USD[0.93] | | |
| 02448298 | | BCH[3], ETH[.341], ETHW[.341], FTT[77.788315], SLP[67760], SOL[9.03], USD[1.07], USDT[0.00642599], YFI[.00082349] | | |
| 02448299 | | ATLAS[5649.3901], TRX[.000001], USD[0.05] | | |
| 02448304 | | POLIS[115.1], TRX[.91011], USD[0.64], USDT[0.00155728] | | |
| 02448306 | | SOL[0], USD[0.01] | | |
| 02448307 | | AKRO[5], BAO[8], CRV[0.01075085], DENT[4], DOGE[1], GBP[0.00], GENE[0], KIN[7], SOL[0], UBXT[5] | Yes | |
| 02448308 | | FTT[.29994], LTC[.009], SOL[.12], USD[0.23], USDT[.70744708] | | |
| 02448313 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-1230[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000777], TRX-0930[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02448315 | | BTC[0.04997957], USD[4903.04], USDT[0], XRP[1000.243228] | | |
| 02448317 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00025317], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], IMX-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[21.20], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02448320 | | ATOM[.1], AURY[55], BTC[.04755889], BTC-PERP[0], ETH[1.02397523], ETH-PERP[0], ETHW[1.02397523], EUR[0.00], MID-PERP[0], POLIS[38.8], POLIS-PERP[0], SHIT-PERP[0], USD[2.64], USDT[0.89247258] | | |
| 02448323 | | ATOM[34.04], EUR[0.32] | | |
| 02448327 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00847701], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.00000002], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02448328 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.10], USDT[0] | | |
| 02448329 | | FTT[4.38854454], GBP[0.00] | | |
| 02448332 | | SOL[24.54615974], TRX[.000069], USD[0.00], USDT[0.00011587] | | |
| 02448334 | | SAND-PERP[0], USD[0.22] | | |
| 02448336 | | AURY[1], POLIS[2.4], SOL[.869974], SPELL[600], USD[3.23] | | |
| 02448339 | | AKRO[1], ATLAS[895.45393453], BAO[5], DENT[1], FTM[35.84720451], HNT[6.0209254], IMX[13.52675373], KIN[1], LINK[2.01159261], RSR[1], SLP[83.23721196], SOL[.5018464], TRX[2], USD[0.00], USDT[0] | | |
| 02448344 | | SPELL[15732.03705324], USD[0.00] | | |
| 02448347 | | AVAX[0], BNB[0], ETH[0], FTT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02448349 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000008], USD[101.51], USDT[0.00000006], XLM-PERP[0] | | |
| 02448351 | | BNB[.00000001], RNDR-PERP[0], SOL[2.59], USD[0.00], USDT[0] | | |
| 02448357 | | ETH[.00092459], ETHW[0.00092459] | | |
| 02448359 | | USD[5.16], USDT[.00782] | | |
| 02448364 | | BTC-PERP[0], SNX[6.2], USD[0.74], XRP[1968], XRP-PERP[0], ZRX[42] | | |
| 02448366 | | SOL[0] | | |
| 02448368 | | FTT[25.82533384], USD[56.79] | | USD[54.92] |
| 02448370 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.73], USDT[0], USTC-PERP[0], VET-PERP[0] | | |
| 02448371 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LRC-PERP[0], SOL-PERP[0], TSLA[.00187577], USD[3.93] | | |
| 02448376 | | BTC[0.00699893], ETH[.191], ETHW[.191], FTM[68], SOL[.55], USD[3.34], USDT[.0010209] | | |
| 02448377 | | CRO[600], CRO-PERP[0], FTT[1.7], SHIB[2100000], SOL[.35], TRX[301], USD[0.01], XRP[144] | | |
| 02448378 | Contingent | APE[93.78124], BTC[.17466506], ETH[2.6595676], ETHW[2.6595676], FTT[32.59348], LUNA2[8.31772916], LUNA2_LOCKED[19.40803473], LUNC[26.79464], SOL[31.4070299], USD[1.59], USDT[.00457843] | | |
| 02448382 | | BAT-PERP[0], CAKE-PERP[0], DOT-PERP[0], FIL-PERP[0], USD[-108.50], USDT[303], VET-PERP[0] | | |
| 02448384 | | ATLAS[530], DFL[80], ENJ[5], MANA[5], SAND[9], TRX[.000001], USD[1.38], USDT[0.00000001] | | |
| 02448386 | | USD[1.51], USDT[.002515] | | |
| 02448393 | | SLRS[763.70129555], TRX[.000001], USDT[0] | | |
| 02448400 | | EUR[0.00], LTC[.0000274], USD[0.00] | Yes | |
| 02448404 | | TRX[.000004] | | |
| 02448414 | Contingent | BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LUNA2[16.02285606], LUNA2_LOCKED[7.36817682], LUNC-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.00], USDT[10.78986069], XRP-PERP[0] | | |
| 02448415 | | AURY[.25461238], USD[0.84] | | |
| 02448416 | | USD[0.00] | | |
| 02448418 | | ADA-PERP[0], AR-PERP[0], BTC-20211231[0], BTC-PERP[0], CONV-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-0325[0], USD[0.62], USDT[0] | | |
| 02448419 | | BNB[.00020244], FTT[0.05211080], SPELL-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02448423 | Contingent | ADA-20211231[0], BTC[0.00059409], BTC-PERP[0], ETH[.299], ETH-PERP[0], IOTA-PERP[0], LUNA2[28.50562822], LUNA2_LOCKED[66.51313251], LUNC[38596.59578688], USD[1.60], USDT[0], USTC-PERP[0] | | |
| 02448429 | | BTC[0], COMP[0], FTT[0], LTC[0], USD[0.00], USDT[0] | | |
| 02448430 | | USDT[0.00000061] | | |
| 02448434 | Contingent | BAO[1], DENT[0], DENT[0], ETHW[.00045686], EUR[0.00], FTT[4.29718822], LTC[0.00070158], LUNA2[0.73697410], LUNA2_LOCKED[1.70953807], MATIC[.00177756], MTA[0], SLP[0], TRX[1], USD[0.00], USDT[0], USTC[104.32224481] | Yes | |
| 02448435 | Contingent | ETH-PERP[0], ETHW[.01283168], LUNA2[2.17198243], LUNA2_LOCKED[5.06795901], LUNC-PERP[0], USD[3776.84] | | |
| 02448436 | | ATLAS[279.944], ATOMBULL[484.5758], DOGEBULL[.328533], ETHBULL[.14135096], USD[0.40] | | |
| 02448439 | | ALCX[0], ASD[0], ATLAS-PERP[0], BTC[0], GRT[4217.09427284], STEP[0], USD[0.00], USDT[0.00000008] | | |
| 02448449 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], ONE-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[18.541814], TRX-PERP[0], USD[0.95], USDT[98.82760948], XRP-PERP[0], YFII-PERP[0] | | |
| 02448450 | | USD[0.25], XRP[4] | | |
| 02448451 | | AKRO[1], ATLAS[239.16037264], KIN[1], USD[0.00] | Yes | |
| 02448458 | | ETH-0930[0], ETH-PERP[0], GST[.02073222], SOL[0.00], TRY[0.00], USD[0.96], USDT[0] | | |
| 02448461 | | ETH[.00000001], EUR[0.01] | | |
| 02448469 | | BTC[0.00789924], BTC-PERP[0], ETH[.15398452], ETH-PERP[0], ETHW[.068], USD[595.72], XRP[.74566], XRP-PERP[0] | | |
| 02448470 | | BTC[.0039992], ETH[.1639672], ETHW[.1639672], EUR[0.53], FTT[7.998418], JET[74.985], USD[0.04], USDT[20.40079093] | | |
| 02448471 | | AVAX-PERP[0], CHR[100.5642], CRO[99.5611], DOT[.045508], DOT-PERP[0], GALA[39.8917], LRC[126.8403], MANA[633.45584], MANA-PERP[0], SAND[149.35647], SHIB[6663501], USD[128.58], USDT[0], VET-PERP[0] | | |
| 02448477 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00004645], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00246212], LUNA2_LOCKED[0.00574495], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[10.35], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02448478 | | AURY[.09623862], USD[0.00] | | |
| 02448479 | | BAO[1], FIDA[.00019282], FTM[65.98399801], KIN[3], RSR[1], SHIB[3608180.21627339], SOL[0], USD[0.00], USDT[0.00295318], XRP[308.94922908] | Yes | |
| 02448480 | | USD[0.00], USDT[0] | | |
| 02448483 | | NFT (334937536634129738/FTX EU - we are here! #190067)[1], NFT (362500038052069563/FTX EU - we are here! #209565)[1], NFT (407750923375525950/FTX EU - we are here! #190212)[1], NFT (454384545850473995/FTX Crypto Cup 2022 Key #6156)[1] | Yes | |
| 02448484 | | ATLAS[1259.748], USD[0.64] | | |
| 02448487 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02448488 | | EUR[0.00], MOB[0] | | |
| 02448489 | | BTC-PERP[0], USD[23.25] | | |
| 02448491 | | GOG[100], USD[0.19] | | |
| 02448494 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[1.98585172], RUNE-PERP[0], USD[6.04], USDT[0.00000003], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02448496 | | ATLAS[561.75054051], POLIS[7.19157217], USD[0.00] | | |
| 02448497 | | ATLAS[959.8841], AURY[7], GODS[16.996048], SHIB[2381428.36864023], USD[0.94] | | |
| 02448498 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000068], UNI-PERP[0], USD[0.00], USDT[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02448503 | | DAI[0.02087771], ETH[1.57398716], ETHW[0], EUR[0.00], FTM[651.27216695], USD[0.00], USDT[0] | | |
| 02448504 | | USD[25.00] | | |
| 02448505 | | 1INCH-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00085586], CAKE-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-0930[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[48.45], XTZ-PERP[0] | | |
| 02448506 | | ADA-PERP[0], BTC-PERP[0], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02448508 | | USD[0.00], USDT[0.00000001] | | |
| 02448509 | | BTC[.00775282], USD[0.31], XRP-PERP[0] | | |
| 02448512 | | BTC[0.02580000], EUR[0.88], FIL-PERP[0], LTC-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 02448516 | | BTC[0.00265948], EUR[0.00], FTT-PERP[0], REEF-PERP[140], RUNE[2.3666361], SHIB[199962], SOL[.0149981], THETA-PERP[2], USD[-2.20], USDT[80.46985871] | | |
| 02448522 | | AVAX[0.00000001], MATIC[0], NFT (506750009997951861/FTX EU - we are here! #170052)[1], NFT (509914959546097150/FTX EU - we are here! #170095)[1], NFT (568644595299455410/FTX EU - we are here! #170002)[1], SOL[.00000001], TRX[0.00001700], USD[0.00], USDT[0.00000014] | | |
| 02448532 | Contingent, Disputed | USD[0.54], USDT[0] | | |
| 02448537 | | DOGE[0], SOL[0], TRX[0], USDT[16.52879533] | | |
| 02448539 | | POLIS[0.00825310], SOL[.0008092], USD[163.74], USDT[0.00274944] | | |
| 02448540 | | BTC[.00021304], DOGE[21.9956], TRX[.000001] | | |
| 02448542 | Contingent | AAVE[.8398651], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.99614024], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.11370753], BNB-PERP[0], BTC[0.02778621], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[279.9468], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[11.720537], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.05801184], ETH-PERP[0], ETHW[.05801184], FIL-PERP[0], FLOW-PERP[0], FTM[149.9715], FTM-PERP[0], FTT[2.02950978], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[11.79468], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.27214988], LUNA2_LOCKED[2.96834972], LUNA2-PERP[0], LUNC[277013.3153508], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.00943], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[20.85], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02448551 | | APE-PERP[0], BTC-PERP[0], MTL-PERP[0], SOL-PERP[0], USD[2.66] | | |
| 02448553 | | 1INCH[1.99848], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02448557 | | AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], ETH-PERP[0], EXCH-PERP[0], MID-PERP[0], THETA-PERP[0], TRX[.000001], USD[17.37], USDT[1665.32975103], XRP-PERP[0] | | |
| 02448561 | | 1INCH[0], BTC[0], FTT[0], HT[0], SXP[0], USD[0.32], USDT[0] | | |
| 02448562 | | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], DYDX-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.39972], SXP-PERP[0], USD[1.10] | | |
| 02448574 | | USD[0.00] | | |
| 02448576 | | XRP[5435.02853844] | Yes | |
| 02448577 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.01107802], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000684], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.48336719], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02448586 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (441490334630759701/The Hill by FTX #133)[1], OMG-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[44.99], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02448594 | | USD[0.00], USDT[0] | | |
| 02448597 | | ATLAS-PERP[0], USD[0.01], USDT[0] | | |
| 02448613 | | USD[25.00] | | |
| 02448614 | | USD[25.00] | | |
| 02448615 | | FTT[2.89962], LINK[1.3], SOL[.21995612], USD[0.06] | | |
| 02448616 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOST-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (296942394192837600/FTX AU - we are here! #63634)[1], NFT (354383077539350247/FTX EU - we are here! #214275)[1], NFT (419618084451132380/FTX EU - we are here! #214250)[1], NFT (505786257787825960/FTX EU - we are here! #210301)[1], SAND-PERP[0], SGD[0.01], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.07], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02448617 | | FTT[29.487792] | | |
| 02448630 | | ATLAS[509.9031], TRX[.000002], USD[0.74], USDT[0] | | |
| 02448637 | | ATOM-PERP[0], FTM-PERP[0], LUNC-PERP[0], ONE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02448639 | | AVAX-20211231[0], FTM[6], USD[1.36], USDT[0] | | |
| 02448640 | Contingent | BTC[0.00003685], LUNA2[0.00005055], LUNA2_LOCKED[0.00011795], LUNC[11.007798], USD[0.83], USDT[0.02485291] | | |
| 02448644 | | ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[19.99], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02448650 | | AURY[0], AVAX[0], CEL[.0041], FTT[0.00001630], USD[0.00], USDT[0] | | |
| 02448652 | | BTC[0.05480000], ETH[.00097516], ETHW[.00097516], EUR[1.80], USDT[0] | | |
| 02448663 | | BTC-PERP[0], DODO-PERP[0], ETH[0.07091157], ETHW[0.07091157], EUR[0.00], KNC[.088524], USD[107.14], USDT[0] | | |
| 02448665 | | BTC[0], COMP[.00001406], RUNE[1.21547322], USDT[0.00000001] | | |
| 02448667 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02448671 | | EUR[0.00], USDT[30.70678209] | | |
| 02448673 | | USD[0.00] | | |
| 02448675 | Contingent, Disputed | TRX[.001327], USD[0.00], USDT[0.00002478] | | |
| 02448683 | | ATLAS[129.974], TRX[.000002], USD[0.02] | | |
| 02448687 | | ATLAS[0.084], ONE-PERP[0], TRX[.000001], USD[0.00], USDT[650.95625718] | | |
| 02448688 | | KIN[1059788], SHIB[6298740], USD[0.62], USDT[0], XRP[2843.21189403] | | |
| 02448689 | | ALICE-PERP[0], ALT-20211231[0], ATLAS[139.9734], AURY[3.99924], BTC[0.05188941], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL[3.29939181], CONV[999.81], DOGE-PERP[0], DYDX-PERP[0], ETH[0.40039784], ETH-20211231[0], ETH-PERP[0.09999999], ETHW[0.00089784], FTM[18.99563], FTT[5.09874239], GRT[100.9813857], MATIC[39.992457], MID-20211231[0], POLIS[19.9962], RAY[39.77609881], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[1.01862401], TRX[.000809], USD[154.81], USDT[0.00222800], XRP-PERP[0] | | |
| 02448693 | Contingent | BAO[13], BF_POINT[200], BTC[0.06286117], DENT[1], ETH[0.00000763], ETHW[0.60665011], EUR[0.00], KIN[10], LUNA2[0.58678781], LUNA2_LOCKED[1.32453858], LUNC[0.00083015], SOL[0], STETH[0], TRX[1], USDT[0.00223975], USTC[82.97110112] | Yes | |
| 02448701 | | BNB[0], USD[0.00] | | |
| 02448703 | | AURY[0], USD[0.00], USDT[0.00000001] | | |
| 02448713 | | ATOM[4], BTC[0.00150000], BULL[0], ETH[.063], ETHW[.063], MTA[111], USD[1.21], USDT[89.53904760], XRP[28] | | |
| 02448718 | | ALICE-PERP[0], AMPL-PERP[0], BTC-PERP[0], EOS-PERP[0], GALA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[-2.21], USDT[2.62852364], XTZ-PERP[0] | | |
| 02448719 | | USD[3683.44] | | |
| 02448720 | | USD[0.00] | | |
| 02448730 | | USD[2005.74] | | USD[0.01] |
| 02448733 | | ALGO-PERP[60349], ALICE-PERP[0], ATOM-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTT[25.00000001], LINK[0], LTC[0], MANA-PERP[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], RAY-PERP[0], SOL[0], TRX[0], USD[-2066.67] | | |
| 02448734 | | ATLAS-PERP[0], AURY[0], BTC[0.00187267], SPELL[0], USD[0.00] | | |
| 02448740 | | ALICE[62.5982783], BTC-PERP[0], DENT[1], DOT-PERP[0], ETH-PERP[0], FTT[0], GRT[7175.82032706], MANA-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.00000009] | Yes | |
| 02448744 | | DOGE[3822] | | |
| 02448748 | | BTC[0.00001044], BTC-PERP[0], ETH[-0.00009684], ETH-PERP[0], ETHW[-0.00009822], SOL[-0.00000017], SOL-PERP[0], USD[0.00] | | |
| 02448752 | | FTT[3.95539205], SRM[33.76558917], USD[0.01] | Yes | |
| 02448754 | | MCB[5.25], MNGO[709.8651], USD[433.89] | | |
| 02448757 | | APE-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], NEAR-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00471297] | | |
| 02448759 | | AKRO[2], BAO[1], BF_POINT[200], BTC[.00001316], ETHW[.00030353], FTT[.0024585], KIN[1], UBXT[2], USD[0.24] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02448766 | | CRO[170.80624856], USD[0.00] | | |
| 02448767 | | ADABULL[0], AXS[1.20225277], BTC[0.00214647], BTC-PERP[.0087], BULL[0], HEDGE[0], USD[-171.02], USDT[0], XRPBULL[0] | | |
| 02448787 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LRC-PERP[0], LTC[.0002081], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000018], USD[-0.01], USDT[11.01230596], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02448788 | Contingent | ATLAS[8449.315905], DOGEBULL[8.675], FTT[25.75965705], SOL[5.41441528], SRM[218.04670927], SRM_LOCKED[3.43449149], TRX[.000001], USD[0.87], USDT[0.00403547], VETBULL[449.319136] | | |
| 02448792 | | AURY[3.9998], DFL[1739.726], GENE[1.8], USD[55.50] | | |
| 02448795 | | DOGE-PERP[0], IOTA-PERP[0], MATIC-PERP[0], SLP-PERP[0], USD[1.02], XLM-PERP[0], XRP[.618176] | | |
| 02448799 | | DOGE-PERP[0], GALA-PERP[0], POLIS-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02448800 | | AKRO[1], EUR[0.02], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 02448801 | | ETH[1.48168172], FTT[0.01050855] | Yes | |
| 02448803 | | AURY[10], GOG[260.987], USD[1.39], USDT[0] | | |
| 02448804 | Contingent | ATLAS[2070.27127408], ATOM[1.099791], AXS[.399924], CHZ[79.9848], DOT[.99981], GALA[89.9829], GRT[41.99202], LINK[1.199772], LUNA2[0.00016506], LUNA2_LOCKED[0.00038515], LUNC[35.9432265], MANA[8.99829], SAND[5.99886], TONCOIN[5.5], TRX[.000777], USD[2.62], USDT[0] | | |
| 02448807 | | BTC[.01086127] | Yes | |
| 02448808 | Contingent, Disputed | ETH-PERP[0], USD[0.00] | | |
| 02448810 | | SPELL[4334.46847081], USDT[0] | | |
| 02448815 | | USD[0.03] | Yes | |
| 02448823 | | USD[0.00] | | |
| 02448825 | | USD[20.00] | | |
| 02448831 | | COMP[.0000436], USD[0.00] | | |
| 02448835 | | AURY[20.9958], LEO[1016.7966], USD[7.46] | | |
| 02448836 | | ETH[.00235035], ETHW[.00235035], USD[0.00] | | |
| 02448838 | | 0 | | |
| 02448843 | | USD[0.00] | | |
| 02448844 | | BTC[.00000051], ETH[.00005096], ETHW[0.00005095], FTT[.74966374], KIN[2], USD[0.00], XRP[.05488699] | | |
| 02448858 | | DENT[1], EUR[0.00] | Yes | |
| 02448860 | | ADA-PERP[0], BTC-PERP[0], BULL[0.00009761], ETH-PERP[0], USD[22.78], XLM-PERP[0] | | |
| 02448861 | | BAO[1], USD[0.00] | Yes | |
| 02448865 | | BCH[4.81073987], BTC[.02335028], ETH[5.97282027], ETHW[5.97282027], FTT[36.59354877], GBP[1500.00], SOL[57.20757276] | | |
| 02448867 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.52], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.27], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02448874 | | AKRO[1], BAO[6], BTC[.00066736], DENT[1], ETHW[.00054424], GBP[0.00], KIN[6.07272571], KSHIB[.00028797], SLP[.00439895], STMX[.01098319], USD[0.00] | | |
| 02448879 | | AVAX-PERP[0], BTC-PERP[0], USD[0.08] | | |
| 02448884 | | CHR-PERP[0], CRV-PERP[0], EGLD-PERP[0], FTM-PERP[0], HNT-PERP[0], LRC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.06] | | |
| 02448885 | | TRX[.000001] | | |
| 02448888 | | BTC[.00853256], CRO[52.27057685], ETH[.15213], ETHW[.15213], USD[4.85] | | |
| 02448902 | | KIN[102548868.50787] | | |
| 02448903 | | USD[0.97] | | |
| 02448905 | | ATLAS[60], BTC[.00069986], SHIT-PERP[0], USD[0.97] | | |
| 02448908 | | NFT (550095395323766575/The Hill by FTX #36833)[1], USD[0.00916802] | | |
| 02448913 | | FTM[940.94013742], RAY[106.58241041], RSR[1], RUNE[106.87241401], TRX[1], UBXT[1], USD[0.00] | | |
| 02448925 | | ATLAS-PERP[0], CHR-PERP[0], CRV-PERP[0], EOS-PERP[0], HOT-PERP[0], LRC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.02], USDT[0.01301682] | | |
| 02448926 | | ALICE[0], FTT[0.01960886], GT[16.84095339], LTC[0], MANA[0.39000000], SOL[0], SXP[38.56873895], USD[0.00], USDT[0], YFI[0] | | |
| 02448927 | | BAO[1], SAND[3.05372393], USD[0.01] | Yes | |
| 02448930 | | AUD[10.00] | | |
| 02448931 | | BAO[1], SOL[.05432832], USD[11.46] | Yes | |
| 02448933 | | LTC[.00074001], USD[1.41] | | |
| 02448937 | | BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DYDX[7.8], ETH-PERP[0], GBP[0.10], IOTA-PERP[0], SOL[1.83], USD[0.57], USDT[0.04843412], XRP-PERP[0] | | |
| 02448943 | | AKRO[3], BAO[4], KIN[5], TRX[2.000993], UBXT[2], USDT[0.00057010] | Yes | |
| 02448949 | | USD[0.01], USDT[.24] | | |
| 02448952 | | AKRO[1], BAO[12], BTC[.00000001], ETH[0], KIN[10], SGD[65.87], SOL[0], UBXT[1], USD[0.00] | Yes | |
| 02448953 | | BNB-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[.00184765], ZIL-PERP[0] | | |
| 02448955 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0030822], USDT[0.00298316] | | |
| 02448964 | | EUR[0.01], USD[0.00] | | |
| 02448973 | Contingent | ATLAS[9.164], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00269703], TRX[.000003], USD[-0.01], USDT[0.00586386] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02448978 | Contingent | CHR-PERP[0], FTT[0.00017376], LUNA2[7.39240225], LUNA2_LOCKED[17.06624015], USD[456.92], USDT[0] | Yes | |
| 02448980 | | EUR[0.00], USD[0.01], USDT[11.42679243] | | |
| 02448982 | | USD[1.36] | | |
| 02448992 | | AURY[1], SOL[.4699506], SPELL[899.924], USD[1.83] | | |
| 02448993 | | FTT[.399924], GBP[100.00], USDT[.11588589] | | |
| 02448996 | | BAO[4], BNB[0], DENT[1], ETH[0.00000016], ETHW[0.00000016], FTM[28.00005870], FTT[0.00008269], KIN[5], LTC[2.31940525], MKR[0.04412651], TRX[2], USDT[11.276316] | Yes | |
| 02448998 | | APE-PERP[0], AVAX[0.03598578], BNB[1.00817818], BTC[0.20844538], BTC-PERP[0], ETH[.00094409], ETH-PERP[0], ETHW[.00094409], EUR[0.86], FTT[31.92318996], GALA[408.08907356], LUNC-PERP[0], RAY[0.49702535], SOL[0.00039609], USD[-2739.65], USDT[0] | Yes | |
| 02448999 | | BAO[4], KIN[2], TRX[1], USD[0.00] | Yes | |
| 02449003 | | ATLAS[9.208], TRX[.000001], USD[0.00], USDT[0] | | |
| 02449009 | | ADA-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], DFL[20], DOGE-PERP[0], EDEN-PERP[0], FIDA-PERP[0], GALA-PERP[0], GODS[4.1], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFT (330722105665807018/FTX EU - we are here! #168462)[1], NFT (378671784614648614/FTX EU - we are here! #168319)[1], NFT (514700213091124153/FTX EU - we are here! #168397)[1], OKB-PERP[0], SAND-PERP[0], SPELL-PERP[0], TULIP-PERP[0], USD[0.03], USDT[0.00000001] | | |
| 02449013 | | KNC[.1], LTC[.005], USD[25.00], USDT[2.36257205] | | |
| 02449021 | | AURY[35.9928], MID-PERP[0], MVDA25-PERP[.0353], SHIT-PERP[.329], USD[142.16] | | |
| 02449022 | | BNB[0], BTC[0], SOL[0], USD[0.00] | | |
| 02449030 | Contingent | LUNA2[0.00265957], LUNA2_LOCKED[0.00620567], LUNC[579.1281264], PUNDIX[0], USD[0.00], USDT[0] | | |
| 02449032 | | NFT (333783281472952273/FTX EU - we are here! #58523)[1], NFT (394845413529628863/FTX EU - we are here! #58614)[1] | | |
| 02449033 | | ATLAS[3400], BTC[0], FTT[0.00442760], USD[0.91], USDT[0] | | |
| 02449040 | | CRO[3.69277384], SOL[0.29535497] | Yes | |
| 02449041 | | BTC[0.01021338], USD[0.00], USDT[0] | | BTC[.010106] |
| 02449046 | | LTC[.32608381] | Yes | |
| 02449051 | | USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02449053 | Contingent | BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNA2[0.00000495], LUNA2_LOCKED[0.00001157], LUNC[1.08], MATIC-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0.02631072], XRP-PERP[0] | | |
| 02449054 | | USD[2.23], USDT[0] | | |
| 02449065 | | ATLAS[319.936], BAO[2999.4], BNB[.0095], USD[0.29] | | |
| 02449069 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], ENJ-PERP[0], EUR[595.50], GST-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], THETA-PERP[0], USD[0.12], USDT[0.00027891], VET-PERP[0], XRP-PERP[0] | | |
| 02449071 | | SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02449074 | | BAO[2], KIN[2], NFT (441064517885893642/FTX Crypto Cup 2022 Key #21058)[1], NFT (555903124827051326/Midnight Bliss)[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00000579], XRP[.00019404] | Yes | |
| 02449075 | | AVAX-PERP[0], BTC-PERP[.0004], DOT-PERP[0], ETH[.021], ETH-PERP[0], ETHW[.021], EUR[0.86], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0], XRP-PERP[0] | | |
| 02449076 | | USD[25.00] | | |
| 02449077 | | ALICE[0], BTC[0], DYDX[0], ETH[0], MATIC[0], SAND[0], SOL[0], SPELL[0], SRM[0], SUSHI[0], USD[0.00] | | |
| 02449078 | | EUR[300.00] | | |
| 02449080 | | ALICE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], FLM-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02449085 | | USD[300.00], USDT[50.71] | | |
| 02449090 | | ALCX[0], AVAX-PERP[0], BULL[0.00108979], FTM[0], USD[1.14] | | |
| 02449092 | | BNB[0], BTC[0.00000003], SPELL-PERP[0], USD[0.00], USDT[0.00003424] | Yes | |
| 02449094 | | ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FTM[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-0624[0], XLM-PERP[0], ZEC-PERP[0] | Yes | |
| 02449095 | | ATLAS[390], BAL[1.73], BAL-PERP[0], BNB[.06], BTC[.0025], DOT[1.2], ETH[.059], ETHW[.059], FIL-PERP[0], KIN[280000], ROOK[.1399998], USD[0.00], USDT[0.48740751] | | |
| 02449104 | | USD[0.00] | | |
| 02449112 | | TRX[.000001] | | |
| 02449116 | | BTC[.00006068] | Yes | |
| 02449118 | | DENT[1], DOGE[1654.6431391], GBP[0.07] | Yes | |
| 02449120 | | BTC-PERP[0], FTT[.21726372], GALA-PERP[0], ICP-PERP[0], SNX-PERP[0], USD[6.77], USDT[0], VET-PERP[0] | | |
| 02449127 | | ETH[.14291944], ETHW[.14291944], EUR[3.88], USD[0.00], USDT[1.72382074] | | |
| 02449133 | | USDT[1024.55591011] | | USDT[1000.308414] |
| 02449134 | | SHIT-PERP[.008], USD[-53.09], USDT[67.097706] | | |
| 02449137 | | DYDX[21.1], USD[0.63] | | |
| 02449146 | | AKRO[1], USD[0.01] | | |
| 02449147 | | DOT[22.99563], ETH[.399924], ETHW[.399924], SHIB[4099221], SOL[.99981], USD[12.69] | | |
| 02449148 | | AKRO[1], BAO[5], KIN[1], USD[24.96] | Yes | |
| 02449150 | Contingent | ETH[.00156633], ETHW[0.00056632], GENE[.04443533], LUNA2[0.46528938], LUNA2_LOCKED[1.08567524], MATIC[.00000001], SOL[.00000002], TRX[.000778], USD[0.00], USDT[0] | | |
| 02449152 | | EUR[0.01], MATIC[.02722668], XRP[9928.33134127] | Yes | |
| 02449164 | | ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.0192], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.41541300], FTT-PERP[0], GST-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[23220.71], WAVES-PERP[0] | | |
| 02449167 | | ETH[.00000001], USD[1.83], USDT[.008339] | | |
| 02449176 | | ATLAS[839.8404], TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02449178 | | 0 | | |
| 02449181 | | AKRO[2], BAO[6], DENT[1], GBP[0.00], KIN[8], RSR[1], SOL[4.92522033], UBXT[1], USD[0.00] | | |
| 02449183 | | SOL[.019996], USD[0.00] | | |
| 02449187 | | BTC[0.01129785], SOL[3.2893749], USD[3.90] | | |
| 02449195 | | ETH[0], USD[-0.01], USDT[0.04868850] | | |
| 02449196 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], LTC-PERP[0], MEDIA-PERP[0], THETA-PERP[0], USD[3.56] | | |
| 02449200 | | AVAX-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 02449201 | Contingent | ATLAS[7068.10468], FTT[20.8954666], GENE[19.8962364], RAY[177.965468], SOL[13.84589264], SRM[475.24767892], SRM_LOCKED[3.16470103], USD[-0.90] | | |
| 02449204 | | AURY[10.79137745], GOG[191], SOL[1.43], USD[51.35] | | |
| 02449207 | | BTC[0.00507472], FTT[1.98235584], TRX[.000001], USD[0.00], USDT[0.00000025] | | |
| 02449221 | | FTT[22.72270427] | | |
| 02449225 | | ETH[0], USD[0.00], USDT[0] | | |
| 02449229 | | KIN[17484034.37021] | | |
| 02449238 | | AURY[5], GOG[129.974], SOL[.66812619], SPELL[13197.36], USD[283.27] | | |
| 02449239 | | AVAX[34.39312], ETH[.0019974], USD[7769.33] | | |
| 02449245 | | ADA-PERP[0], AVAX-PERP[0], EOS-PERP[0], ETHBULL[1.3417316], LUNC-PERP[0], SOL[.00919], SOL-PERP[0], USD[0.24], ZECBULL[541.09176] | | |
| 02449246 | | ATLAS[9.944], TRX[.000001], USD[0.00], USDT[0] | | |
| 02449248 | | BNB[0], BTC[.00239031], ETH[.0320131], ETHW[.0320131], USD[20.00] | | |
| 02449249 | | BTC-PERP[0], ETH[.00000001], FTT[0.00009803], LUNC[0], LUNC-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 02449256 | | BTC[0], DENT[2], ETH[0], ETHW[0] | Yes | |
| 02449260 | | BRZ[0.03479874], BTC[0], CRO[0], USD[0.00], USDT[0] | | |
| 02449282 | | USD[18.39], USDT[0] | | |
| 02449283 | | ALPHA-PERP[0], BTC[.00118834], DASH-PERP[0], IOTA-PERP[0], USD[-1195.98], USDT[1670.20500338], XRP[.585341] | | |
| 02449289 | | FTT[0.02079597], USD[0.00], USDT[0] | | |
| 02449298 | | BNB-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RSR-PERP[0], USD[0.00], VET-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 02449302 | | SOL[.00587], USD[1.24], USDT[0.00407037], XRP[.864263] | | |
| 02449307 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.01], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02449308 | Contingent | ATLAS[4713.27234355], ATOM[5.19896], AVAX[8.69826], BOBA[100], BOBA-PERP[0], BTC[.022], CRO[3917.0003155], ETH[1.8948876], ETHW[1.8948876], EUR[0.00], IMX[120.01497641], LUNA2[0.03058931], LUNA2_LOCKED[0.07137506], LUNC[6660.887556], MANA[83], MATIC[609.904], SOL[333, TRX[.000028], USD[5.13], USDT[0.19636558] | | |
| 02449317 | | TRX[.000001], USDT[0.51790979] | | |
| 02449318 | | FTM[24.99575], FTT[.299949], RSR[1739.7042], TONCOIN[54.490735], USD[22.01], USDT[.009202] | | |
| 02449319 | | 0 | | |
| 02449324 | | USD[0.01], USDT[-0.00662410] | | |
| 02449325 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.00012325], LUNA2_LOCKED[0.00028760], LUNC[26.84], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000001], USD[1.00], USDT[0.00000001], WAVES-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 02449329 | | USD[0.03] | | |
| 02449332 | | USDT[.24736114] | | |
| 02449336 | | APE[.00006876], BAO[5], BTC[0.00013646], EUR[0.00], KIN[2], USD[0.00] | Yes | |
| 02449337 | | AURY[22], KIN[2340000], MNGO[840], POLIS[15.4], SPELL[21600], USD[0.91] | | |
| 02449341 | | BTC[.00359956], EUR[0.00], SOL[0.00627785], TRU[.8461], TRX[.000777], USD[0.00], USDT[0] | | |
| 02449342 | | ADA-PERP[0], CRO[2190], ETH[.5], ETHW[.5], FTT[15.7], LINK[20.7], SAND[72], SOL[5.24], TRX[2164], USD[4.20], USDT[5.25625192], XRP[1059] | | |
| 02449345 | | BNB[.04620397], BTC[0], ETH[.041932], ETHW[.041932], FTT[0.10794197], LINK[49.9905], MATIC[7.15744401], SOL[.00525], TONCOIN[32.05665344], USD[2313.30] | | |
| 02449352 | | AVAX-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[1.017], ETH-PERP[0], ETHW[.794], FTM[5259.716], FTM-PERP[0], FTT[3], FTT-PERP[0], MATIC-PERP[0], USD[31.04], USDT[.00577], XRP-PERP[0] | | |
| 02449354 | | AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], HOT-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00135227], VET-PERP[0], XTZ-PERP[0] | | |
| 02449358 | | RSR[17800], SHIB-PERP[0], USD[0.18] | | |
| 02449359 | Contingent | ETHW[.536], FTT[0.08352572], LUNA2[2.34988334], LUNA2_LOCKED[5.48306114], USD[0.08] | | |
| 02449363 | | BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.13] | | |
| 02449366 | | AURY[0], FTT[.03171802], USD[0.00], USDT[0] | | |
| 02449370 | | SPELL[15796.84], TRX[.000001], USD[81.03], USDT[0] | | |
| 02449379 | | APE[137.95187600], BTC[0.00569023], DOT[0], ETH[0], EUR[0.44], LTC[17.20397187], SOL[19.53901693], UNI[0], USD[0.51], USDT[0] | | |
| 02449387 | | CRO[180], DFL[270], IMX[13], TRX[.000001], USD[8.78], USDT[.94] | | |
| 02449389 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0611[0], BTC-MOVE-0613[0], BTC-MOVE-WK-0610[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0014193], ETH-PERP[0], ETHW[0.0014192], EUR[0.00], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.09], USDT[0.17694227], VET-PERP[0], XAUT-USD[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02449390 | | AURY[457.91298], MBS[3467], USD[2.05], USDT[.007862] | | |
| 02449394 | | USD[0.00], USDT[0] | | |
| 02449395 | | NFT (509656276579401834/The Hill by FTX #42767)[1] | | |
| 02449396 | | BTC-PERP[0], DOGE[0], DYDX[26.1], ETH[0], ETHBULL[.591], ETH-PERP[0], FTT[0.29982580], FTT-PERP[0], LINK[12.5], LINKBULL[2910], LINK-PERP[0], LTCBULL[12470], LTC-PERP[0], USD[35.85], USDT[0.00000001], USO-0325[0], XRP[396.17642848], XRP-0325[0], XRPBULL[1130700], XRP-PERP[0], ZRX[126.37081119] | | |
| 02449402 | | AXS[0], BNB[0], BTC[0.06052069], DOT[52.68874389], ETH[0.68769472], ETHW[0.63432345], FTT[155.79001641], MATIC[1111.46875642], USD[48.98] | | |
| 02449405 | | AUD[0.00], BTC[0], CEL[0], ETH[0], LINK[.00000001], USD[0.00], USDT[0] | | |
| 02449407 | | ATLAS[360], AURY[1], POLIS[2.8], TRX[.000003], USD[0.18], USDT[0] | | |
| 02449412 | | APT-PERP[0], HBAR-PERP[0], REEF[.00000513], USD[0.01] | | |
| 02449415 | | AURY[107], BTC[.0000946], CONV[75590], USD[16.01] | | |
| 02449424 | | ASD-PERP[0], BNB[0.03657862], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO[0.00990284], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GODS[0], KIN-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[40.6477349], MATIC-PERP[0], OMG-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], THETA-2021123110], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], XRP[327.22073654], XRP-PERP[0] | | |
| 02449426 | Contingent | 1INCH[1.9996], ATLAS[49.99], BTC[.00029346], DFL[39.992], DYDX[.9998], FTT[1.19976], LRC[1.9996], LUNA2[0.27077834], LUNA2_LOCKED[0.63181614], LUNC[58962.55513], SAND[1.9984], SHIB[199960], SLP[199.96], TONCOIN[8.19758], TRX[.00055], USD[6.04], USDT[1.73924979], ZRX[11.9976] | | |
| 02449439 | | USDT[1.13] | | |
| 02449441 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-1.33], USDT[2.55306372], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02449445 | | BTC[0.00569920], LINK[2.2], SOL[.44], TRU[181], USD[0.00], USDT[0.03903302] | | |
| 02449449 | | BTC[0], CEL[0], DOGE[0], LTC[0.00151816], SHIB[0], TRX[0.00022000], USDT[0], XRP[0] | | |
| 02449461 | | ATLAS[1069.7967], BTC[0], FTT[0.36535464], GMT-PERP[0], IP3[9.9981], USD[0.08], USDT[0.00800000] | | |
| 02449465 | | FTT[0.01514297], USD[0.01], USDT[0] | | |
| 02449472 | | USD[1000.29] | | |
| 02449476 | | USD[0.00] | | |
| 02449477 | | FTT[0.09859083], TRX[.000203], USD[2.14], USDT[64.20319653] | | |
| 02449479 | | NFT (300714985936445437/FTX EU - we are here! #228929)[1], NFT (413718392392948901/FTX EU - we are here! #228917)[1], NFT (450388959363687308/FTX EU - we are here! #228937)[1] | | |
| 02449483 | | ATLAS[39.9924], USD[0.62] | | |
| 02449493 | | IMX[.08684], TRX[.000001], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02449495 | | FTT[17.392645], TRX[.000001], USDT[0.00000042] | | |
| 02449496 | | TRX[.000001], USDT[0.00048557] | | |
| 02449498 | | USD[0.00], USDT[0] | | |
| 02449501 | | USD[0.00] | | |
| 02449506 | | BTC[0.04015871], USD[0.24] | | BTC[.04002008] |
| 02449508 | | AVAX[0], BNB[0], BTC-PERP[0], EUR[0.00], FLM-PERP[0], GMT-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], USD[0.10], USDT[0.00000013], XRP[0] | | |
| 02449509 | | AURY[5.09500343], POLIS[9.50210502], SPELL[7131.44174218], USD[0.00], USDT[0.00000017] | | |
| 02449510 | | ATLAS[1370], AUDIO[152], AURY[60], LOOKS[229], USD[3.80] | | |
| 02449516 | | USD[0.00], USDT[0.00038079] | | |
| 02449519 | | ATLAS[590], MNGO[190], TRX[.000001], USD[0.07], USDT[.006225] | | |
| 02449521 | | FTT[0.08811761], TRX[.000777], USDT[0] | | |
| 02449522 | Contingent | BCH-PERP[0], FTT[168.08009258], JET[3174], LUNA2[4.12743414], LUNA2_LOCKED[9.63067966], LUNC[320460.08110335], LUNC-PERP[0], RAY[31.02198214], SLND[524.2], SOL[1.02330682], USD[2091.58], USTC[375.935704] | | SOL[1.00198088] |
| 02449523 | | ALPHA[488.90709], GBP[0.00], LINK[34.293483], SNX[56.589246], SUSHI[99.981], USD[0.00], USDT[13.46363966] | | |
| 02449525 | | BTC[.00000001] | Yes | |
| 02449532 | | USD[0.00] | | |
| 02449533 | | EUR[-0.13], USD[0.00], USDT[0.31040469] | | |
| 02449541 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02449542 | | BTC[0], CRO[1005.32682548], DOT[20.23296995], ETH[0.00000034], ETHW[0], GBP[0.23], SOL[0.00000001], USDT[0] | Yes | |
| 02449543 | | BTC[.00002283], ETH[1.13346772], ETHW[1.13346771], LTC[.031126], TRX[.000777], USD[0.00], USDT[541.13817346] | | |
| 02449548 | | ALGO[3128], AVAX[293.1], BAND[213.6], BTC[0], FTT[0.02195384], KIN[1959627.6], SLV[263.7], USD[92.61], USDT[0] | | |
| 02449549 | | AVAX-PERP[0], BNB[0], BTC-PERP[0], SOL-PERP[0], USD[1.35], USDT[0] | | |
| 02449550 | | 0 | | |
| 02449552 | | BTC[0.00009517], BTC-PERP[0], ETC-PERP[0], ETH[.034], EUR[1911.00], USD[0.75], USDT[0] | | |
| 02449657 | | BTC[0], FTT[0], TRX[.000024], USD[0.04], USDT[0.00118589], VGX[80] | | |
| 02449558 | | FIDA[535.8928], TRX[.000001], USD[3.46], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02449559 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDE-2.00], USDT[2.47872402], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], 7RX-PERP[0] | | |
| 02449561 | | USD[0.01], USDT[0] | | |
| 02449569 | | BTC[-0.00000279], POLIS[27.59448], USD[0.18] | | |
| 02449576 | | BULL[0.13861511], USD[0.08], USDT[0.10693905] | | |
| 02449578 | | CHF[0.00], FTT[5.98507946], SAND[76.88633802] | | |
| 02449579 | | BF_POINT[300], EUR[0.00], FTT[.057693], SOL[233.05983737], USD[6225.23], USDT[0.02726232] | | |
| 02449581 | | SHIB[7400000], USD[3.81] | | |
| 02449583 | Contingent | BAT[0], ETH[0.00452599], ETHW[0.00755023], LUNA2[0.00096141], LUNA2_LOCKED[0.00224330], LUNC[209.35030264], SHIB[0], USDT[0] | Yes | |
| 02449593 | | SAND-PERP[0], SHIB[1300000], SHIB-PERP[0], SLP-PERP[0], USD[0.03] | | |
| 02449594 | | SHIB[1302931.5960912], USD[0.92], USDT[0] | | |
| 02449601 | | EUR[0.00] | | |
| 02449603 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], ATOM-PERP[0], BNB-1230[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-1230[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02449606 | | ATOM[0], AUD[0.00], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], DOT[0], ENJ[0], ETH-PERP[0], FRONT[0], FTT[0], HBAR-PERP[0], ICX-PERP[0], LTC[0], MATIC[0], SAND[0], SAND-PERP[0], SUSHI[0], UNI[185.48212559], USD[177.06], USDT[0.00001694] | | |
| 02449618 | | FTT[0], USD[0.00], USDT[0] | | |
| 02449624 | | FTT[11], SHIT-PERP[0], USD[15.85], USDT[1.82070515] | | |
| 02449627 | | AKRO[1], ATLAS[549.73089065], BAO[10], BNB[0], BTC[0.00000004], DENT[2], FIDA[0], FTM[2.31524114], GBP[137.90], KIN[12], MAPS[1.00553119], RAY[.00008606], SHIB[.8915842], SPELL[70.6470168], TRX[5], UBXT[4], USD[0.00] | Yes | |
| 02449636 | | NFT [503689414592582445/FTX EU - we are here! #71738][1] | | |
| 02449640 | | EUR[0.00] | | |
| 02449655 | | SPELL[0], USD[1.00] | | |
| 02449657 | Contingent | ATLAS[34292.52890361], AVAX[.06074351], BTC[0], CRO[0], ETH[.00027336], ETHW[.00027336], FTT[.21027543], GBP[5.87], LUNA2[0.00191814], LUNA2_LOCKED[0.00447567], LUNC[.0061791], MKR[0], RUNE[.7], SHIB[72518126.86496333], SOL[.0054168], USD[0.00], USDT[0], XRP[.98651] | | |
| 02449659 | | ETH[.12614644], ETHW[.12502712], EUR[0.23], FTT[9.224882], MANA[109.88252046], MNGO[3297.89393278], RAY[37.658025], SECO[1.08512139], SRM[120.23055101], USD[0.00] | Yes | |
| 02449664 | | CHZ[9.9639], SHIB[99696], TRX[.000002], USD[0.00] | | |
| 02449665 | | BNB[.00019199], GOG[.37832], USD[0.00] | | |
| 02449666 | | AURY[2], POLIS[1.9], USD[0.60] | | |
| 02449669 | | ALEPH[16], BRZ[1411.52266218], BTC[0.02011211], ETH[.01199772], ETHW[.01199772], JET[28], SHIB[200000], SLND[.7], SOL[.6398784], STARS[.99848], USD[1.64], XRP[25.99506] | | |
| 02449672 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[.84876], ETH-PERP[0], FTT[0.33145691], GALA-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], STARS[.964], SXP-PERP[0], TRX-PERP[0], USD[5.49], USDT[0.00000001], XRP-PERP[0] | | |
| 02449673 | | MX[12.197682], POLIS[25.895079], USD[0.12] | | |
| 02449674 | | TRX[.983475], USD[2.68] | | |
| 02449678 | | BTC[.0004], BTC-PERP[0], USD[6.27], USDT[5.73148706] | | |
| 02449679 | Contingent | AKRO[1], ATLAS[6887.62123113], BAO[57], DENT[4], KIN[51], LUNA2[0.00549615], LUNA2_LOCKED[0.01282436], LUNC[1196.8], MATIC[19.10017928], SOL[12.86088955], TRX[1], UBXT[3], USDT[0] | Yes | |
| 02449686 | | AKRO[1], BTC[.12602182], DOT-PERP[0], ETH[1.04241228], EUR[1585.69], HNT[61.78813892], LRC[324.96561900], SOL[0], USD[1164.89], XRP[7064.28592463] | | |
| 02449689 | | POLIS[.00009436] | Yes | |
| 02449690 | | USDT[0.00000002] | | |
| 02449700 | | SPELL[4500], USD[0.96], USDT[0] | | |
| 02449703 | | FTT[29.67] | | |
| 02449706 | | BTC[.0494] | | |
| 02449710 | | ALICE-PERP[0], CEL-PERP[0], GMT-PERP[0], LTC-PERP[0], MATIC-PERP[0], PROM-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000779], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02449713 | | BTC[0.18266528], EUR[2.48] | | |
| 02449715 | | ATLAS[8.6561], ENS[7.3974426], FTT[1.8], USD[0.17], USDT[1.59595072] | | |
| 02449723 | | USDT[0.00000123] | | |
| 02449733 | | BNB[1.54047936], SOL[3.17200873], TRX[0.00084500], USDT[0.06975953] | Yes | |
| 02449742 | | BTC-PERP[0], HBAR-PERP[0], SHIB-PERP[0], SOL[7.05643848], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02449745 | | USD[0.69] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02449747 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[100000], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DMG[7325.3], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTT[1.09000002], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], ION-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBOX-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR[33.2], NEAR-1230[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02449751 | | SHIT-PERP[0], TRX[.832767], USD[0.54], USDT[0.00097360] | | |
| 02449758 | | AKRO[1], ALICE[2.75606571], AURY[5.25538281], BAO[8], DENT[4], DOGE[38.57137008], ENJ[13.42832737], GOG[64.61958715], KIN[6], LOOKS[14.21165034], MANA[17.67462488], RSR[1], SAND[23.97492593], TRX[1], UBXT[2], USDT[0.00008456], XRP[20.02082948], YGG[4.00922621] | Yes | |
| 02449761 | | USD[0.72], VET-PERP[0] | | |
| 02449762 | | BTC[.00233124], ETH[.0152469], ETHW[.01505524], EUR[0.00], USD[0.00], USDT[2.77970870] | Yes | |
| 02449763 | | SPELL[22680.8353884], TRX[.000001], USD[2.23], USDT[0] | | |
| 02449769 | | BTC[.00014705], GBP[0.00], SHIB[1.97268186], USD[0.00] | Yes | |
| 02449772 | | CONV[4308.7968974], USD[135.00], USDT[0.00000001] | | |
| 02449773 | Contingent | AVAX-PERP[0], CRO[0], CRO-PERP[0], HBAR-PERP[0], LUNA2[0.86017487], LUNA2_LOCKED[2.00707470], USD[0.00], USDT[0.22303657] | | |
| 02449774 | | BNB[.00000001], FTT[2.65858004], USD[6.01] | | |
| 02449775 | | APE-PERP[0], ETH-PERP[0], FTT[0], HNT-PERP[0], LUNC-PERP[0], USD[5.69], USDT[0], XMR-PERP[0], XRPBULL[18996] | | |
| 02449777 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS[1312.78084529], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.84], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02449782 | | NFT (39262488558372 4227/The Hill by FTX #704)[1] | | |
| 02449782 | | FTT[5.7], USD[2.21] | | |
| 02449783 | | ATLAS[4206.98385466], USDT[0] | | |
| 02449785 | | FTT[1.69162975], USD[0.00] | Yes | |
| 02449786 | | SOL[.84707] | | |
| 02449794 | | BRZ[1000], BTC[0.00719863], ETH[.06598746], ETHW[.06598746], USD[27.90] | | |
| 02449808 | | ALGO-PERP[0], AUDIO-PERP[0], STEP-PERP[0], USD[0.03], USDT[.005512] | | |
| 02449809 | | EUR[0.00], USD[0.04] | | |
| 02449817 | | ASD[377.1959], AVAX[0.00108187], USD[0.88], USDT[0] | | |
| 02449822 | | BTC[.10544558], ETH[2.83720393], ETHW[2.9935289], USD[200.00] | | |
| 02449825 | | ATLAS[140], TRX[.000001], USD[0.57], USDT[0.00000001] | | |
| 02449829 | | BAO[1], FTT[2.36286984], KIN[1], USD[0.00] | Yes | |
| 02449832 | | EUR[10.00], USD[0.39] | | |
| 02449837 | | TRX[.000777], USDT[0.00000049] | | |
| 02449838 | | 0 | | |
| 02449839 | | BTC[0.00003972], USD[0.37] | | |
| 02449840 | Contingent | ALGO[3.781525], APT[13], ETH[0], GAL[0.09258846], IMX[0.07901018], LUNA2[1.16240263], LUNA2_LOCKED[2.71227280], NFT (30627968464884 3835/The Hill by FTX #37363)[1], TRX[.100088], USD[0.00], USDT[2.74693937] | | |
| 02449845 | | FTT[2.34877243], GBP[0.00] | | |
| 02449850 | | AVAX[0], AXS[31.01658516], BNB[1.44095200], BTC[0], BTC-PERP[0], DOT[33.45223243], ENJ[294], ETH[0], ETH-PERP[0], FTM[0], FTT[38.9955522], HBAR-PERP[0], HNT[25], MATIC[0], SHIB[200000], SOL[9.03075638], UNI[26.62036374], USD[1000.94], XRP[1336.51962048] | | |
| 02449851 | | ALTBULL[.38824408], AVAX[0], BAO[3], BTC[0.01550716], ETH[0.04329346], EUR[0.00], FTT[4.5442171], GALA[242.3760684], KIN[4], KNCBULL[9.11342], LINK[4.35331859], LTC[.18179465], USD[56.73] | Yes | |
| 02449854 | | AUD[101.11], ETH[0.33994544], ETHW[0.33994544], FTT[13.19749314], MANA-PERP[0], SHIB[2199594.54], SOL[5.92111364], USD[0.00], XRP[2002.98539214] | | |
| 02449855 | | USD[2.11] | | |
| 02449865 | | ATLAS[260], USD[0.65], USDT[0] | | |
| 02449868 | | 1INCH[.007505], BNB[-1.37004558], CHZ[8243.09265], ENS[88.56016105], ETH[.366], ETHW[.366], FTT[153.57284], MATIC[.00745], OMG[.0014], REEF[34169], USD[509.86], USDT[97.64905618], ZRX[595] | | |
| 02449874 | | BTC[.007], USD[2.54] | | |
| 02449875 | | AURY[13], USD[0.61], USDT[3.4104] | | |
| 02449879 | | USD[25.00] | | |
| 02449888 | | FTT[0], USDT[489.733653] | | |
| 02449890 | | AKRO[4.48570023], AUDIO[.00016361], BAO[4], EUR[0.00], KIN[5], USD[0.03] | Yes | |
| 02449891 | | TRX[0] | | |
| 02449892 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM[200], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[70000], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[1], USD[3587.98], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02449896 | | PUNDIX-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[6.33] | | |
| 02449898 | | USD[0.00], USDT[0] | | |
| 02449900 | | 0 | | |
| 02449901 | | SOL[.42657894], USD[0.00] | | |
| 02449902 | | USD[148.59] | | |
| 02449903 | Contingent | BNB[0], BTC[0], LTC[0], LUNA2[1.69257255], LUNA2_LOCKED[3.94933597], LUNC[.00000001], TRX[.000009], USD[0.00], USDT[54.93611276] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02449908 | Contingent | AAVE[13.262194], BTC[.36862626], LUNA2[12.1109894], LUNA2_LOCKED[28.25897527], LUNC[174.895014], SOL-PERP[0], SUSHI[820.2301], TRX[.000015], USD[0.01], USDT[4.61118826], XRP[1823.6352] | | |
| 02449910 | | XRP[10] | | |
| 02449911 | | 1INCH-PERP[0], ALPHA-PERP[0], HBAR-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02449921 | | ETH[1.5], ETHW[3], SHIT-PERP[2], TRX[.00011], USD[-4597.15], USDT[4174.63696099] | | |
| 02449925 | | CEL[.087859], USD[0.52], USDT[0.00427244] | | |
| 02449929 | | AKRO[3], KIN[5], RSR[1], TRX[.000001], UBXT[1], USD[2.26], USDT[0.04788895] | | |
| 02449932 | | BNB[0], BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000088] | | |
| 02449934 | | HMT[10], USD[0.28], USDT[0.00000001] | | |
| 02449938 | | BNB[.02167171], ETH[.000968], ETHW[.000968], IMX[468.7833], SOL-PERP[0], USD[1.66], USDT[0.00000001] | | |
| 02449939 | | ALICE[41.090646], AUDIO[.997866], FTT[20.99586], GBP[0.00], LINK[99.5809176], RUNE[50.090329], SLP[4109.3502], SOL[2.00958484], USD[0.00], USDT[13.55000000], XRP[1000.905522] | | |
| 02449940 | | AVAX[0], BOBA-PERP[0], FTT[0.08735775], USD[0.20], USDT[.19306106] | | |
| 02449945 | | 0 | | |
| 02449947 | | ATLAS[9398.12], BTC[0.00006638], ETH[.104177], ETHW[.104177], USD[0.66] | | |
| 02449960 | | SPELL[10400], TRX[21.000001], USD[0.03], USDT[0.00000001] | | |
| 02449961 | | 1INCH[.72678], ATOM[.017182], AURY[.86776], BTC[0.00006084], CRV[169.9677], DYDX[.06642153], NFT [549606305989994609/The Hill by FTX #20682][1], USD[1.21], USDT[0.00502628] | | |
| 02449963 | | DOGE[0], ETH[0.00006768], ETHW[0.00006768], GALA[0], GODS[0], LDO[.87083], LUNC[.0000007], MATIC[0], SAND[0], SHIB[31278.65109625], USD[1.81], USDT[0], XRP[254.96311288] | | |
| 02449965 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 02449968 | | BTC[0.03253857], FTT[.0961905], SOL[31.14304133], TRX[.000001], USD[1.46], USDT[0.00003859] | | |
| 02449972 | | ATLAS[3901.4272398], KIN[278216.35062], RAY[39.101313], SOL-PERP[0], USD[0.46], USDT[0.00000001] | | |
| 02449973 | | BRZ[358.27410581], SOL[1.83074803], USD[0.00] | | |
| 02449974 | | BTC[0.00001785], ETH[0], USDT[5.34076391] | | |
| 02449978 | | IMX[11.53294095], USDT[0] | | |
| 02449983 | | DOGE[1003.27282699], FTT[4.22402361], SGD[0.00], SHIB[3002778.37144689] | | |
| 02449984 | | USDT[.08969701] | | |
| 02449989 | | BTC[0.21549644], ENJ[376.97074], ETH[.78870452], ETHW[0.78870451], EUR[0.00], GOG[631], HNT[55.087631], IMX[263.180677], USD[1.08], USDT[0.00000001] | | |
| 02449990 | | EUR[0.00], FTT[0], USD[1.34], XRP[0] | | |
| 02449994 | | USD[0.00], USDT[0] | | |
| 02449995 | | SHIB[56956.73222207], SHIB-PERP[0], USD[0.96], USDT[0] | | |
| 02450000 | | ATLAS[1009.798], TRX[.000001], USD[0.79], USDT[0] | | |
| 02450010 | | AMPL[0], BTC[0.03440000], CONV[0], DOGE[0], ETH[.0009894], FTT[0.09418714], SHIB[19847009.79632231], SLP[0], SOL[0], SRM[.16931545], USD[1462.38], USDT[0] | | |
| 02450011 | Contingent, Disputed | SHIB-PERP[0], USD[2.19] | | |
| 02450017 | | ATLAS-PERP[0], FTT[0.00012138], LUNC[0.00083056], USD[0.00], USDT[0], XRP[0] | | |
| 02450018 | | USD[0.00] | | |
| 02450028 | | BTC[.0003162], SHIB[260127.669027] | | |
| 02450029 | | 1INCH-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MBS[23S], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[428.70] | | |
| 02450031 | | USD[25.00] | | |
| 02450033 | | ATLAS[1760.6034564], POLIS[105.7074303], USD[1.83] | | |
| 02450038 | | POLIS[16.2], USD[0.13] | | |
| 02450040 | Contingent | ADA-PERP[0], ATLAS[9.9514], AXS-PERP[0], BNB[.0099838], BNB-PERP[0], BTC[0.06043605], BTC-PERP[0], ETH-PERP[0], ETHW[.18796274], FLM-PERP[0], FTT[9], GENE[.09964], GMT-PERP[0], LUNA2[0.56604869], LUNA2_LOCKED[1.32078028], LUNC[4971.789937], POLIS[.09586], RUNE[10.99802], RUNE-PERP[0], SOL[.0099586], SOL-PERP[0], USD[0.00], USDT[0.00004185], XRP[.721022], ZIL-PERP[0] | | |
| 02450044 | | SOL[1.94], TRX[.523301], USD[0.00], USDT[8.62] | | |
| 02450052 | Contingent | AURY[.38983374], ETH-PERP[0], GENE[2.4], GOG[108], LUNA2[0.15521026], LUNA2_LOCKED[0.36215727], USD[100.00] | | |
| 02450053 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[1700.37], VET-PERP[0] | | |
| 02450057 | | USD[0.00], USDT[0.00003313] | | |
| 02450060 | | FTM[20.9958], SOL[.52395621], USD[0.82] | | |
| 02450061 | | AUD[7583.33], BTC[.00006674], ETH[.6526116], ETHW[.6526116], GARI[1600.6798], SOL[35.072984], USD[0.06], USDT[0.00000001] | | |
| 02450062 | | EUR[3.66], TRX[.000001], USDT[0] | | |
| 02450064 | | RAY[19.73], SRM[24.51] | | |
| 02450070 | | APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], GALA-PERP[0], KLAY-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.33], USTC-PERP[0], XRP-PERP[0] | | |
| 02450073 | | TRX[.6], USD[0.00], USDT[.0023028] | | |
| 02450075 | | BRZ[.00358294], USD[0.00], USDT[0] | | |
| 02450076 | | TRX[.000001] | | |
| 02450079 | | BOBA[.0824], ETH[0.00089880], ETHW[0.00089880], FTT[.083], MOB[.3688], NFT [290150000852936044/FTX EU - we are here! #234176][1], NFT [305623503656872971/FTX EU - we are here! #234148][1], NFT [463218614501678073/FTX EU - we are here! #234161][1], OMG[.4824], SOL[.0028], TRX[.000001], USD[1345.71], USDT[.00196457] | | |
| 02450080 | | ATLAS[3449.31], TRX[.000001], USD[0.10], USDT[0] | | |
| 02450084 | | AURY[13], FTT-PERP[0], KIN-PERP[0], RSR[3279.3768], USD[0.38], USDT[0.00392188] | | |
| 02450086 | | SOL[3.515041] | | |
| 02450088 | | GBP[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02450089 | | ATLAS[939.982], BNB[.099982], BTC[0.01089944], ETH[.0009982], ETHW[.0009982], GMT[.9766], MANA[29.99658], POLIS[17.097786], SAND[24.99604], SHIB[1000000], SOL[.9899496], TONCOIN[3.7], USD[1.53], USDT[0] | | |
| 02450090 | | BRZ[6], USD[4.23] | | |
| 02450093 | | SOL-PERP[0], USD[45.65], USDT[96.94341139] | | |
| 02450095 | | ATLAS[6967.747854], AURY[8.99696], FTT[4.07914143], GST[.08], POLIS[.09962], TRX[.700002], USD[20.51], USDT[.009928] | | |
| 02450098 | | ATLAS[2391.97178003], AUD[5.00] | | |
| 02450103 | | ATLAS-PERP[0], BTC[.00004671], MATIC[.28], MATIC-PERP[0], USD[196.80], USDT[3.64672175] | | |
| 02450107 | | ADA-PERP[0], BTC-PERP[0], CRO[4.09577229], CRO-PERP[0], ETH-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02450108 | | ATLAS[919.8938], USD[0.28], USDT[0.00000001] | | |
| 02450115 | | USD[1.28] | | |
| 02450119 | | SPELL[8700], USD[1.09] | | |
| 02450122 | | AURY[1.9996], BTC[.00129974], CRO[10], SOL-PERP[0], USD[0.00] | | |
| 02450124 | | BTC[0.02106912], GENE[19.29680786], GOG[228], IMX[112.31791346], USD[2.17] | | |
| 02450125 | | GOG[1.9996], SOL[.8], USD[0.32] | | |
| 02450126 | | POLIS[5.9236892], SOL[.19746218], SPELL[1595.11357876], USD[0.00] | | |
| 02450127 | | USD[0.00] | | |
| 02450129 | Contingent | LUNA2[0.00561845], LUNA2_LOCKED[0.01310971], LUNC[1223.4294], NFT (46022210071638074B/The Hill by FTX #21871)[1], SLRS[.8908], USD[0.69], USDT[0] | | |
| 02450132 | | BTC[.0018295], GENE[6.30970104], GOG[407.63441450], IMX[18.53940423], MANA[23.69770743], TRX[.000009], USD[0.00], USDT[0] | | |
| 02450133 | | BRZ[.0036], USD[0.17] | | |
| 02450142 | | GALA[509.33769843], GBP[0.00], MANA[144.9876], SAND[60], USD[61.02] | | |
| 02450148 | Contingent | FTT[.00000001], SRM[.22592937], SRM_LOCKED[2.66353368], USD[0.00], USDT[0] | | |
| 02450154 | | DOGE-PERP[21], LTC[1.08969481], USD[-5.60] | | |
| 02450155 | | USD[75.38] | | |
| 02450160 | | AUD[0.00], ENS[9.2782368], USD[1.07] | | |
| 02450164 | | ADA-20211231[0], ADA-PERP[0], FTT[0.00356263], USD[0.00], USDT[0.00904377] | | |
| 02450165 | | GOG[206], SOL[.87], USD[0.75] | | |
| 02450166 | | USDT[0] | | |
| 02450167 | | BRZ[-0.31808053], SOL[0], USD[1.08], USDT[0.00001334] | | |
| 02450172 | | ETH[.0000006], ETHW[.0000006], TRX[.000001], USD[0.00], USDT[0] | | |
| 02450174 | Contingent | IMX[.08641709], RAY[.01717236], SRM[.01552945], SRM_LOCKED[.01091537], TRX[.000001], USD[0.58], USDT[0.00000001] | | |
| 02450175 | | GOG[96.259281], USD[0.85] | | |
| 02450179 | | BTC[0.03806736] | Yes | |
| 02450186 | | USD[0.00] | | |
| 02450189 | | BTC[.0000905], USD[7.40] | | |
| 02450191 | | BAT[.58567007], USD[0.00] | | |
| 02450194 | | USD[0.00], USDT[0.00000009] | | |
| 02450199 | | BNB-PERP[0], BTC[.07169382], BTC-PERP[0], ETH-PERP[0], GST-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[3251.75], USDT[0.00000001] | | |
| 02450201 | | POLIS[2.55] | | |
| 02450216 | | AAVE[25.51737354], BNB[4.27138846], BTC[0.07592782], ETH[3.35863173], ETHW[0.00051384], FTT[8.98726048], LINK[96.0002833], SOL[6.92923136], TRX[.500029], UNI[117.24396646], USD[0.00], USDT[1666.00405913] | Yes | |
| 02450221 | | ADA-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FTT[0.01902286], MATIC-PERP[0], USD[-0.36], USDT[0.40683814] | | |
| 02450223 | | TRX[.000001] | | |
| 02450227 | | SOL[0.97625428], TRX[.000001], USD[0.08], USDT[0] | | SOL[.941116] |
| 02450230 | | DOGEBULL[.70886529], TRX[.000001], USD[0.00], USDT[0] | | |
| 02450236 | | 0 | | |
| 02450239 | | APE[2.7], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH[.10598092], ETH-PERP[0], GALA-PERP[280], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00158046], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[1.65], USDT[0.00000001], XRP-PERP[0] | | |
| 02450240 | | USD[1.73], USDT[0] | | |
| 02450244 | | BTC[0], SOL[.00634436], USDT[0.00000052] | | |
| 02450246 | | BTC[0.00178899], USD[1.06] | | |
| 02450258 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007337], USD[0.00], USDT[0] | | |
| 02450260 | | STEP-PERP[-0.1], USD[1.52], USDT[0] | | |
| 02450261 | | USDT[0.00000290] | | |
| 02450262 | | USD[0.44], USDT[37.10304300] | | |
| 02450263 | | TRX[.000001] | | |
| 02450273 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GMT-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[825.67], USDT[0] | | |
| 02450278 | | BNB[0], BTC[0], BTC-PERP[0], EUR[0.79], USD[0.00] | | |
| 02450279 | | USD[0.10] | | |
| 02450282 | | GOG[174], USD[0.32] | | |
| 02450283 | | AURY[8], BNB[.00000001], CITY[0], ETH[.034], ETHW[.034], GOG[454], LOOKS[6], MBS[48.64099489], POLIS[13], SPELL[44.04114732], USD[1.85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02450286 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], BAL-PERP[0], CONV-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], NEAR-PERP[0], ONT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[357.43], VET-PERP[0], XMR-PERP[0] | | |
| 02450287 | | BAL[.06962], BTC[0.00409900], COPE[107.98784], FTT[.09981], MANA[27.99392], RAY[4.99943], SRM[6.99867], TRX[.000001], USD[1.98], USDT[0.00000001] | | |
| 02450288 | | ADA-PERP[0], ALGO-PERP[0], BTC[.00000001], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.37], USDT[0], VET-PERP[0] | | |
| 02450315 | | AKRO[23937.74972504], AUD[0.00], BAR[214.03819941], CREAM[3.28405514], JOE[2513.48116911], LUA[27822.14424981], PSG[21.28264245], RSR[6331.06753433], STARS[12.05332315], TRX[1], UBXT[2] | Yes | |
| 02450319 | Contingent | LUNA2[8.21376951], LUNA2_LOCKED[19.1654622], LUNC[1788565.605322], USD[0.00] | | |
| 02450327 | | BTC[.00139972], EUR[0.00], SHIT-PERP[0], USD[0.00], USDT[3.79345247] | | |
| 02450329 | Contingent | AAVE-0624[0], AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BNB[0], CEL-PERP[0], CHZ-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.84508638], LUNA2_LOCKED[1.97186823], LUNA2-PERP[0], LUNC[184019.34], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], TRU-PERP[0], USD[241.88], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02450331 | | APE-PERP[0], BTC[.00014], BTC-MOVE-0314[0], BTC-PERP[0], ETH-PERP[0], FTT[25.18821056], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000003], USD[-1142.24], USDT[1544.71871679] | | |
| 02450336 | | BTC[0.02373707], EUR[0.00], USD[0.00], USDT[0.00016060] | | |
| 02450337 | | SHIB[999810], SHIB-PERP[0], USD[17.62] | | |
| 02450357 | | SOL[.2499525], USD[1.54] | | |
| 02450358 | | USD[1.76] | | |
| 02450359 | | USD[0.00] | | |
| 02450363 | | BTC[0], POLIS[1.24099935], SPELL[411.56629733], USD[0.00] | | |
| 02450374 | | SPELL[900], USD[1.78] | | |
| 02450377 | | SRM[55.05328882], USD[0.00] | | |
| 02450379 | | NFT (311367671857792687/FTX EU - we are here! #173705)[1], NFT (370555464873744688/FTX EU - we are here! #173736)[1], NFT (402963180684438437/FTX EU - we are here! #173458)[1], SOL[4.02955143], TRX[.000054], USD[18.40], USDT[1571.45370359] | Yes | |
| 02450380 | | USD[0.02] | | |
| 02450381 | | BNB[0], BTC[0], MID-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02450383 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0087685], SHIB[0], USD[5.47] | | |
| 02450384 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02450388 | | BRZ[.01683794], USD[0.00] | | |
| 02450397 | | ATLAS[3111.56915883] | | |
| 02450398 | | ATLAS[3400], POLIS[75.9], USD[0.21] | | |
| 02450400 | | AURY[1.01188932], BTC[.00322117], GENE[5.0794624], USD[10.57] | | |
| 02450401 | | USD[0.17], USDT[0] | | |
| 02450404 | Contingent | AURY[.999], DYDX[.0989], LUNA2[0.21104685], LUNA2_LOCKED[0.49244267], LUNC[.679864], MATIC[.994], RON-PERP[0], SRM[.9976], USD[0.01], USDT[0] | | |
| 02450413 | | AURY[6], SOL[1.41], SPELL[8300], STARS[8], USD[4.96] | | |
| 02450414 | | USD[0.00] | | |
| 02450417 | | USD[0.56] | | |
| 02450418 | | BTC[0], ETH[0] | | |
| 02450420 | | BTC[0], FTT[0], USD[0.00] | | |
| 02450421 | | USD[1.18] | | |
| 02450425 | Contingent | AVAX[0], BTC[0.00000864], ETH[.00000001], ETHW[0], FTT[4.4], LUNA2[0.47495042], LUNA2_LOCKED[1.10821765], LUNC[1.53], LUNC-PERP[0], SAND[.00000001], SPELL[.00000001], SUSHI[.00000001], USD[815.10], USDT[0] | | |
| 02450426 | | USD[0.00] | | |
| 02450428 | Contingent | FTT[5.9988], GALA[76183.375], LUNA2[3.49750402], LUNA2_LOCKED[8.16084271], LUNC[761588.86386772], SOL[7.06067088], SRM[17.996508], USD[0.00], USDT[0.00761686] | | |
| 02450430 | | AURY[5], GOG[300], IMX[39.29564], SOL[3.03907704], USD[0.68] | | |
| 02450436 | | FTT[25], USD[0.00], USDT[0] | | |
| 02450437 | | AURY[1.9998], TRX[.000001], USD[0.84], USDT[0] | | |
| 02450446 | | GENE[2.6], GOG[67], USD[0.27] | | |
| 02450450 | | LRC[4509.77866932], USD[0.00] | | |
| 02450455 | | BTC-PERP[0], ETH[.4039192], USD[1.48], USDT[.001653] | | |
| 02450458 | | SOL[1] | | |
| 02450464 | | BTC[0], FTT[0.00438483], GOG[0], USD[0.00], USDT[0] | | |
| 02450468 | | BTC[.0014], USDT[2.82656508], XRP[.4] | | |
| 02450469 | | BRZ[6.14691276], BTC[0], FTT[1.199582], LINK[8.04647756], TRX[.000785], USD[0.19], USDT[1.43701478] | | |
| 02450471 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00075179], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], USDT[0], XTZ-PERP[0] | | |
| 02450472 | Contingent | BNB[.00276408], ETH[.007], ETHW[.007], FTM[362], FTT[.0952934], LUNA2[0.00064429], LUNA2_LOCKED[0.00150001], LUNC[14], SOL[2.94], SUSHI[.483025], TRX[.000001], USD[0.43], USDT[0] | | |
| 02450473 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 02450477 | | APE[132.62938883], BAO[1], BLT[336.50664014], BTC[0.00000077], CRO[10.41629327], ETH[0], ETH-PERP[0], ETHW[0.00048853], FTT[218.05725622], LINK[15.91206298], LOOKS[.56505267], NFT (306114540133005977/FTX EU - we are here! #2631)[1], NFT (428303957186035272/The Hill by FTX #18829)[1], NFT (520006359647011934/FTX EU - we are here! #2617)[1], NFT (531961084257676720/FTX AU - we are here! #41348)[1], SOL[2.70923527], TRX[1], USD[0.63], USDT[0] | Yes | |
| 02450478 | | USD[7.27], XRP[9337.1322] | | |

Amended Schedule F-6 comprising customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02450480 | | ETH[.2802955], ETHW[.2802955], USDT[1075.962012] | | |
| 02450482 | | USDT[0] | | |
| 02450485 | | BTC-PERP[0], ETH[0.00106352], ETHW[0.00106352], FTT[.00375119], JPY[1426.76], STORJ[2], USD[105.40] | | |
| 02450488 | | CRO-PERP[0], SHIB-PERP[0], USD[28.82], USDT[0] | | |
| 02450491 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], FTT[6.51870444], USD[0.00], USDT[0.00000103] | | |
| 02450494 | | NFT (317322661938269208/FTX AU - we are here! #108)[1], NFT (370835622251715218/FTX AU - we are here! #67425)[1] | | |
| 02450495 | | 0 | | |
| 02450498 | | SOL[.48735188], USD[0.00], USDT[0.00000001] | | |
| 02450501 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[-0.00099999], CEL[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[4.33067369], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00562615], LUNA_LOCKED[0.01312768], LUNC-PERP[0], MATIC-PERP[0], MNGO[293624.2008], MNGO-PERP[0], NEAR-PERP[5.29999999], PAXG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.92761], USD[3252.30], USTC[0.79640900], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02450509 | | AMPL-PERP[0], BNB[0.00000934], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], ETC-PERP[0], KIN[3332.22421574], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], ZRX-PERP[0] | | |
| 02450516 | | FTT[0], USD[0.00] | | |
| 02450517 | | SOL[.00910048], USD[2.25] | | |
| 02450520 | | USD[50.01] | | |
| 02450521 | | AURY[11.52705338], SOL[.96429767], USD[0.00] | | |
| 02450527 | | AVAX[0], BRZ[0.68722393], BTC[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02450532 | | FTT-PERP[0], TRX[237.9524], USD[1.12] | | |
| 02450544 | | POLIS[6.7], USD[0.29] | | |
| 02450546 | | USD[0.00] | | |
| 02450554 | Contingent | BNB[0], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNA2[0.07759119], LUNA2_LOCKED[0.18104612], LUNC[.007895], LUNC-PERP[0], NFT (469713162990724432/FTX EU - we are here! #264266)[1], NFT (561294124164858109/FTX EU - we are here! #263728)[1], NFT (570907551295657823/FTX EU - we are here! #263943)[1], SOL-PERP[0], TRX[.000047], USD[2198.44], USDT[0.00000001] | | |
| 02450557 | | BTC[.0013], USD[5.75] | | |
| 02450558 | | USD[0.04] | | |
| 02450560 | | GOG[225.56968754], SOL[1.74257108], USD[0.00] | | |
| 02450566 | | COMP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02450567 | | XRP[9.9995] | | |
| 02450569 | | BRZ[0.35571562], USD[0.00] | | |
| 02450570 | | ALICE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[63.21], XLM-PERP[0] | | |
| 02450571 | | SOL[.789842], USD[1.23] | | |
| 02450572 | | KIN[12000000], USD[0.17], USDT[0] | | |
| 02450573 | | TRX[.000001], USDT[5663.01645962] | Yes | |
| 02450574 | | ATLAS[11078.36723632], BTC[.00003331], SOL[.00000001], USD[0.51] | | |
| 02450576 | | FTT[21.33979474], GBP[0.00], USD[0.49], USDT[0] | | |
| 02450577 | | ATLAS-PERP[0], SPELL-PERP[0], USD[12.19], USDT[0] | | |
| 02450579 | | BRZ[1000] | | |
| 02450586 | | EMB[1219.9278], TRX[.78277], USD[1.01], USDT[0.00117486] | | |
| 02450588 | | ATLAS[1169.7894], AURY[3.99928], USD[1.17] | | |
| 02450589 | | ETH[2.92642007], ETHW[2.92519097], EUR[2.45], USD[0.82] | Yes | |
| 02450590 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0325[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02450595 | Contingent | BTC[.00000478], ETH-PERP[0], EUR[0.00], LUNA2[0.37582781], LUNA2_LOCKED[0.87693157], SOL[0], USD[2.19] | | |
| 02450596 | | 0 | | |
| 02450599 | | BNB[-0.00000042], USDT[0.48074424] | | |
| 02450600 | | FTT[0.98197199], SPELL[2000], USD[1.26] | | |
| 02450601 | | USD[0.00] | | |
| 02450603 | | USD[25.00] | | |
| 02450614 | | AURY[1], RON-PERP[0], SPELL[1300], USD[0.88] | | |
| 02450616 | | USD[0.00] | | |
| 02450619 | | BTC[.10601188], CHR[.61297], CHZ[10051.26556], ETH[1.05521094], ETHW[1.05521094], FTT[19.10169595], LTC[82.39407133], MATIC[759.67317399], SOL[.00326871], TLM[1080], USD[2306.53], USDT[9777.42547093] | | |
| 02450623 | | EUR[989.00] | | |
| 02450627 | | MANA[.00000001], SAND[0], SGD[0.01], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000012] | | |
| 02450629 | | BRZ[.0186255], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02450630 | | USD[100.00] | | |
| 02450631 | | SOL[4.289142], USD[1.25] | | |
| 02450636 | | AURY[1], BTC[.000072], FTT[0.00000006], USD[2.50], USDT[0.00041576] | | USD[0.43], USDT[.000404] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02450637 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02450647 | | SOL[18.53989337] | | |
| 02450659 | | BTC[0.00005075], TRX[0] | | |
| 02450661 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02450666 | | ADA-PERP[0], AVAX-PERP[0], BRZ[3214], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], NEAR-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.01] | | |
| 02450667 | | USD[772.54] | | |
| 02450673 | | BNB[0.20527625] | | |
| 02450674 | | AAVE[1.9699262], ALICE[6.7], ATLAS[4909.4276], BNB[.8499946], BTC[0.08669861], CRO[250], ETH[.48199388], ETHW[.48199388], FTM[37], LINK[20.599406], MANA[14.99496], POLIS[86.39181], SOL[2.7899838], USD[649.48] | | |
| 02450675 | | BRZ[.00321113], SPELL[1000], TRX[.000001], USD[0.12], USDT[0] | | |
| 02450676 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00509099], ETH-PERP[0], ETHW[.00509099], GRT-PERP[0], ICP-PERP[0], LRC-PERP[0], MANA-PERP[0], MKR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 02450680 | | BCH[.12991826], BNB[.18875766], BTC[.02166182], CRO[140], DOGE[186.27473369], ETH[0.35115278], ETHW[0.35115278], LINK[3.35211881], LTC[1], SOL[1], TRX[854.15038544], UNI[3.05771794], USD[2.27], USDT[0.00001566], XRP[100.20137344] | | |
| 02450683 | | MANA[62], USD[0.88], USDT[.001657] | | |
| 02450684 | | GBP[0.00] | | |
| 02450687 | | USD[4.05] | | |
| 02450689 | | SOL[1.00887331], USD[0.00] | | |
| 02450691 | | AURY[10], NFLX[.00205273], SOL[.32], TRX[.000001], USD[0.67], USDT[0] | | |
| 02450692 | | SOL[.4999], USD[11.87] | | |
| 02450694 | | BLT[.015], NFT (361711702461779667/The Hill by FTX #31813)[1], USD[0.49] | | |
| 02450696 | | ATLAS[9.9981], POLIS[892.130463], USD[0.34] | | |
| 02450702 | | ALCX[.0000796], USD[2.97] | | |
| 02450704 | Contingent | ATLAS[16000.00000001], AUD[1099853.20], BOBA[.0240494], BTC[1.00100000], ETH[.1], FTT[25.09525], LUNA2[1.80527875], LUNA2_LOCKED[4.21231709], LUNC[393103.25], MTA[.8578], ROOK[.0003], SHIB[41234.1], SRM[.01], USD[2595343.86], USDT[200.00000019], USTC-PERP[0] | | |
| 02450710 | | MBS[962.8094], USD[1.10] | | |
| 02450714 | | GOG[74.21307544], USD[0.00], USDT[0.00000001] | | |
| 02450716 | | BTC[0.00009880], ETH[.00094832], ETHW[.00094832], SOL-PERP[0], USD[601.00], USDT[0.00000001] | | |
| 02450720 | | SHIB[37106.22] | | |
| 02450721 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[4.88], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02450722 | | MATIC[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02450725 | | USD[10.00] | | |
| 02450728 | | DYDX[9.69806], USD[0.18], XRP[377.9244] | | |
| 02450729 | | SOL[.255411] | | |
| 02450730 | Contingent | ALT-2021123[10], ALT-PERP[0], ATOM-PERP[0], AURY[113], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-0202[0], BTC-MOVE-0211[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0225[0], BTC-PERP[0], CLV-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[67.51610268], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[5.55995717], LUNA2_LOCKED[12.9732334], LUNC[1210692.38], LUNC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], USDB.70], USDT[0.00000001], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02450736 | | SPELL[4100], TRX[.000001], USD[-2.62], USDT[2.93652695] | | |
| 02450743 | | BTC[.0001], SPELL[10199.772], USD[0.98] | | |
| 02450749 | | DOGE-PERP[0], TRX[.000185], USD[0.06], USDT[0.00013071] | Yes | |
| 02450752 | | KIN[8827953.75866448] | | |
| 02450756 | | BNB[0], BTC[0.05000000], ENJ[100], ETH[0], EUR[0.00], FTM[100], FTT[2.00000001], SOL[2.06880243], USD[0.00] | | |
| 02450757 | Contingent | FTT[0.17151848], GBP[0.00], LUNA2[2.98599377], LUNA2_LOCKED[6.96731879], USD[4245.54], USDT[0] | | |
| 02450758 | | BTC[0.00075416], CRO[30], LINK[0.00025328], POLIS[5.6], SOL[0.27992535], USD[0.67] | | BTC[.000745], LINK[.000249], USD[0.65] |
| 02450759 | Contingent | AVAX[8.6], BNB[0], BTC[0], ETH[0], FTT[0.03971100], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], MATIC[0], USD[1.30] | | |
| 02450760 | Contingent | ATLAS[5.89861687], GOG[.56570645], LUNA2[0.27467082], LUNA2_LOCKED[0.64089858], LUNC[59810.15], USD[239.45], USDT[21.12974472] | | |
| 02450767 | | AURY[.99962], BNB[0], DOGE[.99791], GENE[1.7], GOG[91.00478729], SWEAT[392.54131475], USD[0.05] | | |
| 02450770 | | BTC[0], CREAM[0], FTM[0], GBP[0.00], MANA[0], SAND[0], SOL[0], USD[130.96] | | |
| 02450773 | | AUDIO[7.70415386], BNB[.03293521], ETH[.00202095], ETHW[.00202095], SHIB[151400.45420136], USD[0.00], XRP[59.68250014] | | |
| 02450779 | | BTC[0.00149734], DOGE[694.21678847], ETH[2.02239095], ETHW[2.02239095], LINK[86.53881393], SOL[1173.39168846], USD[6.55], XRP[1081.76679778] | | |
| 02450780 | | AAVE[0.00687937], ADA-0624[0], ADA-PERP[0], BTC[.00003], ETH[.00018944], ETHW[.00021299], IMX[.067], NFT (420274363296438476/Magic Eden Pass)[1], SOL[.056], USD[0.40], USDT[0] | | |
| 02450785 | | BRZ[0.00656454], USD[0.00] | | |
| 02450790 | | 1INCH[5729.65485605], BTC[.000053], DOT[77.5874138], FTT[166.61088463], IMX[1080.30729638], LINK[350.57060783], LTC[30.11909308], LUNA2[22.571555], LUNC[4919356.748449], MSTR-0930[0], NEAR[257.52768931], NFT (345247329636264306/FTX EU - we are here! #270532)[1], NFT (387196227834975983/FTX EU - we are here! #270525)[1], NFT (445343050639510369/FTX EU - we are here! #270536)[1], OMG[42.15003227], SHIB[30471581.46625088], SLP[97462.59345722], SOL[62.02541693], TRX[30001.847524], USD[1117.58], USDT[2959.69837899] | | |
| 02450791 | | FTM[0], MATIC[0], MNGO[485.61969025], RAY[13.23066793], RUNE[56.38967004], SOL[2.63569458], USD[0.00] | | |
| 02450804 | | ETH-PERP[0], ETHW[4.184163], FTT[1.018657], SHIB[97586], SHIB-PERP[0], SLP[9.916], TRX[.000001], USD[235.68], USDT[31.89514018] | | |
| 02450807 | | SOL[.054995] | | |
| 02450815 | | DYDX[2.699487], POLIS[.199962], SPELL[1899.639], TRX[.000001], USD[0.04], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02450819 | | BTC[.04871676], ETH[0.75456662], ETHW[0.75456662], USD[1.33] | | |
| 02450821 | | SOL[.00946162], USD[44.73], USDT[.04749] | | |
| 02450824 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB[300000.39894847], SOL[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.34660028], WAVES-PERP[0], XRP[.280135], XRP-PERP[0] | | |
| 02450827 | | FTT[0.00000373], TRYB-PERP[0], USD[0.09], USDT[0] | | |
| 02450830 | | BNB[0.00000001], BTC[0], SOL[0.00000001], TRX[.000031] | | |
| 02450838 | | SPELL[6898.689], TRX[.000001], USD[1.25], USDT[0] | | |
| 02450839 | | SOL[.00311046], USD[0.00], USDT[0] | | |
| 02450840 | | ETH[0], MATIC[0], SAND[0], SOL[-0.00007284], TRX[0], USD[0.01], USDT[0.00000006], XRP[0] | | |
| 02450841 | | ETH[.017], ETHW[.017], SOL[.74], USD[2.64] | | |
| 02450843 | | BRZ[.62566857], CRO[228.67820253], POLIS[17.65895396], USD[0.81], USDT[0.00000001] | | |
| 02450844 | | ROOK[.90790641], USD[0.86], USDT[0.00000146] | | |
| 02450848 | | ETH[.0048455], ETHW[0.0048455], MBS[.232607], SOL[.009995], STARS[.96094], USD[0.00] | | |
| 02450849 | | USD[0.00] | | |
| 02450855 | Contingent | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000051], ETH-PERP[0], ETHW[0.00000051], FLOW-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00086295], LUNA2_LOCKED[0.00201355], LUNC[187.91], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02450860 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TRX[0], TRX-PERP[0], TRY[0.00], USD[0.01], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02450862 | | USD[0.00] | | |
| 02450863 | | APE-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], LRC-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX[.000022], USD[0.00], USDT[0] | | |
| 02450864 | | ATLAS[0.00247497], FTT[0.42948879], MATIC[0] | | |
| 02450880 | | 0 | | |
| 02450883 | | ETH[0], IMX[0], USD[0.00] | | |
| 02450885 | | DOGE[20938.2991], JST[451.1983], SHIB[3272184.807], TRX[.000001], XRP[2127.85976] | | |
| 02450887 | | ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], BAO[2], BTC[-0.00000243], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], HOT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], UBXT[1], USD[0.06], USDT[0.00007207], WAVES-PERP[0] | | |
| 02450891 | | BTC[.0000471], FTT[82.695022], MANA[2578.50877549], USD[981.48] | | |
| 02450893 | | BAO[1], GOG[41.63309939], KIN[1] | Yes | |
| 02450894 | | BNB[0], DOGE[0], FTT[0], USDT[0.00007916] | | |
| 02450896 | | SOL[0], SPELL[1458.72370925], USD[0.00] | | |
| 02450903 | | USD[0.00] | | |
| 02450905 | Contingent | ETH[.00000001], FTT[0.03915936], NFT (317171387531636337/FTX AU - we are here! #49727)[1], NFT (531917321065757398/The Hill by FTX #22496)[1], NFT (544692607026303984/FTX AU - we are here! #49719)[1], SRM[3.04620633], SRM_LOCKED[18.27756146], USD[2.34] | | |
| 02450906 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-0325[0], ETH-PERP[0], FTM-PERP[0], FTT[.09498], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[20.81], USDT[0.00275693], ZEC-PERP[0] | | |
| 02450911 | | ETH-PERP[0], LRC-PERP[0], LTC[.0419], SOL-PERP[0], USD[0.46] | | |
| 02450914 | | BTC-PERP[0], ETH-PERP[0], USD[-3.61], USDT[844.10329073] | | |
| 02450915 | | SOL[-0.00450245], TRX[.000001], USD[1.31], USDT[0.00000001] | | |
| 02450917 | | FTT[0.00431534], POLIS[0], SPELL[0] | Yes | |
| 02450921 | | USD[0.00] | | |
| 02450928 | | DOGE[111743.18224996], SAND[.20806834], UNI[.01036237], USD[.03], USDT[.008315] | | |
| 02450929 | | ALICE[1.54475494], ATLAS[126.91937046], BAO[2], BOBA[3.90698133], GBP[1.92], GODS[6.64576349], IMX[1.0394766], STARS[.97972073], TLM[32.82290714], UBXT[2], USD[0.01], VGX[1.53560769] | Yes | |
| 02450931 | | ETH-PERP[0], NFT (292552537279713338/FTX EU - we are here! #244490)[1], NFT (334504528372555229/FTX Crypto Cup 2022 Key #3773)[1], NFT (341823957627104749/FTX EU - we are here! #244454)[1], NFT (396751171632501929/FTX EU - we are here! #244519)[1], NFT (495326231468519848/FTX AU - we are here! #12773)[1], SAND-PERP[0], USD[2.94857517] | | |
| 02450934 | | AGLD-PERP[0], BTC-PERP[0], MANA-PERP[0], MTA-PERP[0], SOL-PERP[0], USD[0.46] | | |
| 02450936 | | BAO[1], DENT[1], KIN[12.62785289], MATIC[.0006786], SOL[.01074545], TRX[1], USD[0.03] | Yes | |
| 02450939 | Contingent | 1INCH[.00000748], AKRO[4], APE[0], ATOM[.00002204], BAO[11], BTC[0], BTT[45.11618164], COPE[.00519721], CRO[.00065685], DENT[2], DOGE[0], ETH[0.00316566], FTM[.00011556], KIN[14], LTC[0.00333550], LUNA2[0.00000004], LUNA2_LOCKED[0.00000011], LUNC[.00000016], MANA[.00000021], MATIC[0.00000928], RSR[2], SAND[.0004749], SUSHI[0], TRX[1], UBXT[2], USD[0.01] | Yes | |
| 02450940 | | AKRO[988.13199013], ATLAS[180.46877645], BAO[44943.87765278], BOBA[.78207825], FTT[.00001487], KIN[203144.00193118], OMG[.82295703], RAY[2.25823528], SOL[.0000093], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02450941 | | BRZ[0.00208235], ETH[0], SOL[0], USDT[0] | | |
| 02450944 | Contingent | AVAX[.99981], BCH[2.14259283], BNB[0], DOGE[380.92761], ETHW[5.02004601], FTM[.9], FTT[.99981], LUNA2[0.05278855], LUNA2_LOCKED[0.12317330], MATIC[8.9981], NEAR[.83845551], NFT (399551493313034596/FTX EU - we are here! #211581)[1], NFT (427543687172284067/FTX EU - we are here! #210880)[1], NFT (543292625347036952/FTX EU - we are here! #211614)[1], SOL[1.99962000], TRX[0], USD[0.01], USDT[153.56326904], XRP[109.9791] | | |
| 02450946 | | SOL[.09], USD[0.00], USDT[0.02553038], XRP[.55693] | | |
| 02450959 | Contingent | AAVE[0], ALCX[0], BCH[0], BTC[0.11279103], BULL[186.54403187], CEL[0], ETH[0.32727906], ETHBULL[1746.34752732], EUR[0.00], FTM[0], FTT[0], LTC[0], LUNA2[0.09449365], LUNA2_LOCKED[0.22048519], LUNC[0], MCB[0], SOL[5.05000650], SRM[.00000001], TRYB[0], USD[0.19], USDT[0.00000001], WBTC[0], YFI[0] | | |
| 02450960 | | EUR[0.00] | | |
| 02450961 | | SPELL[2900], USD[0.60] | | |
| 02450969 | | USD[0.00] | | |
| 02450972 | | FTT[.09650381], USD[308.29], XRP[.425386] | | |
| 02450979 | | BTC[.00002336], ETH[.00123234], USD[2.46] | Yes | |
| 02450982 | | IMX[1.97025264], USDT[0] | | |
| 02450983 | | ATLAS[707.07677065], AURY[4.999], POLIS[13.59728], USD[0.85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02450984 | | USD[0.47], USDT[0.00796891] | | |
| 02450987 | | AUD[0.00], FTT[.00006635], USDT[.00009612] | Yes | |
| 02450993 | | ATLAS[0], BAO[0], BNB[0], BTC[0], CHZ[0], ENJ[0], ETH[0], FTM[0], GRT[.00000001], SHIB[0], SOL[0], USDT[0] | | |
| 02450994 | | BNB[.00000019], BTC[.00438554], ENJ[0], FTM[91.23336632], GALA[309.78339036], GRT[80.06811068], KIN[0], RUNE[2.47872721], SAND[10.01264340], UBXT[1], USD[0.00], XRP[90.1353893] | Yes | |
| 02450998 | | MATIC-PERP[0], SOL[.11124931], SOL-PERP[0], USD[2.25], USDT[0.00357721] | | |
| 02451001 | | AURY[2], SPELL[3500], USD[0.35] | | |
| 02451005 | | EUR[0.00], TRX[2] | Yes | |
| 02451006 | | BTC[0], FTT[0.00000538], USD[0.00], USDT[0] | | |
| 02451012 | | FTT[17.84164], USD[0.00] | | |
| 02451015 | | AURY[8.53238394], SOL[.85578754], USD[0.00] | | |
| 02451022 | Contingent | LUNA2[28.690119], LUNA2_LOCKED[66.943611], SHIB[12397520], TRX[.000001], USD[-0.36], USDT[0.44316094], XRP[0] | | |
| 02451023 | | AURY[10.63068058], GOG[340.9318], SOL[.86147], USD[1.60] | | |
| 02451024 | | BTC[0], TRX[0], USD[0.00], USDT[0.19435939] | | |
| 02451026 | | AURY[1], POLIS[4.9], SPELL[1100], USD[10.59] | | |
| 02451028 | | ATLAS[9.4955], POLIS[.062079], USD[0.01], USDT[0] | | |
| 02451032 | | USD[0.00] | | |
| 02451038 | | FTM[.00288412], UBXT[1], USD[0.00] | Yes | |
| 02451039 | | AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02451040 | | FTT[2.71412649] | | |
| 02451043 | | SGD[0.09], SOL[.00943], USD[0.00] | | |
| 02451044 | | FTT[17.84220616], HT[21.42688328], TRX[0.00002758], USD[0.51], USDT[0.00002242] | | HT[20.613686], TRX[.000024], USDT[.000002] |
| 02451060 | | AAVE-PERP[0], ADA-PERP[0], BULL[0.00000970], ETH-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02451061 | | BAO[2], ETH[.19863013], ETHW[.19842017], FTT[2.1846367], KIN[3], MATIC[15.49194418], RUNE[24.09888502], TOMO[1.04066101], TRX[1], USD[0.01] | Yes | |
| 02451064 | | DOGE[0], ETH[0], GALA[0], LTC[0], LUNC[0], MANA[0], RUNE[0], TRX[0], USDT[0] | | |
| 02451072 | | BTC[.00002677], USD[0.00] | | |
| 02451077 | | ADA-PERP[0], ATOM-PERP[0], DOT-PERP[0], ETH[.015324], ETH-PERP[0], ETHW[.015324], FTM[79.9937167], FTM-PERP[0], SOL[1], USD[0.00] | | |
| 02451082 | | SAND[250], SGD[2.68], USDT[108.85400000] | | |
| 02451086 | | AAVE[.18114853], AAVE-PERP[0], AURY[132.9042], AVAX-PERP[0], BRZ[.15231423], BTC[.00008932], FTM[.10104703], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[3.55] | | |
| 02451090 | | BNB-2021123120], BTC[0], BTC-0325[0], CAD[0.00], FTT[0.00297050], KSHIB-PERP[0], LTC-2021123120], OMG-20211231[0], SOL[0], SOL-0325[0], SOL-20211231[0], STEP-PERP[0], USD[0.40] | | |
| 02451094 | | POLIS[2.55] | | |
| 02451098 | | SOL[.85], USD[1.47] | | |
| 02451099 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BOBA-PERP[0], BTC-MOVE-0107[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0.00266408], SOL-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0], UNI-PERP[0], USD[0.01], USDT[0], XMR-PERP[0], XRP[0], YFII-PERP[0] | | |
| 02451101 | | AURY[1], SPELL[1199.98], USD[0.19] | | |
| 02451104 | | USD[0.00] | | |
| 02451108 | | ATOM-PERP[0], BRZ[19.50554250], BTC[.00048895], ETH[.0058], ETHW[.0058], FTM[52], HBAR-PERP[0], HNT[3], SHIB[261177.67464479], USD[-17.49] | | |
| 02451109 | | AVAX[0], FTT[4.21452408], USD[0.00], USTC[0] | | |
| 02451115 | | ETH[.319485], ETHW[.319485] | | |
| 02451118 | | ADA-PERP[0], AR-PERP[0], FTT[0], SHIB[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02451120 | | ETH[.00084044], ETHW[.00084044], USD[0.00] | | |
| 02451121 | | USD[0.00], XRP[1.79641664] | | |
| 02451123 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000011], GALA-PERP[0], GBP[0.00], IMX[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPY-0325[0], USDt-0.01], USDT[0.15544631], USTC-PERP[0], XAUT-PERP[0] | | |
| 02451129 | | AURY[7], MANA[1], POLIS[15.49746], SAND[1], USD[0.87] | | |
| 02451135 | | BTC[0.00002670], FTT[23.4] | | |
| 02451146 | | BIT[0], BNB[0], ETH[0], FTT[0], SPELL[2649.11910780], USD[0.00000214] | | |
| 02451148 | | ETH[0.00935228], ETHW[0.00930224] | | ETH[.009134] |
| 02451151 | | GOG[50.9898], USD[0.86] | | |
| 02451153 | | ATLAS[690], POLIS[50.1], USD[0.57] | | |
| 02451156 | | BTC[.05908473], FTT[.16840776], KIN[1], RSR[1], USDT[0] | Yes | |
| 02451164 | | BTC[.09158552], ETH[1.43664241], ETHW[1.43664241] | | |
| 02451167 | | AURY[.92970031], BTC[.00146642], KIN[89.5.97201928], USD[0.00], USDT[0.00000001] | | |
| 02451168 | | ATLAS-PERP[0], BADGER-PERP[0], BTC[0.31827887], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CONV-PERP[0], CRO[9.81], DENT[71.5], DENT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.86871983], ETH-0325[0], ETH-PERP[0], ETHW[0.86871983], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], RUNE[0.01394459], RUNE-PERP[0], SAND-PERP[0], SOL[20.84852902], SOL-20211231[0], TONCOIN-PERP[0], USD[2231.68], USDT[-0.00047979], XRP[.655184], XRP-20211231[0] | | |
| 02451173 | | SOL[.87], USD[0.63] | | |
| 02451176 | | DOGE[4058.68502226], SHIB[58617416.04] | | |
| 02451180 | | ATLAS[8855.65796], BAO[2001707.43015647], HT[0], POLIS[116.46287393], USD[0.00] | | |
| 02451187 | | BTC-PERP[0], BTTPRE-PERP[0], EOS-20211231[0], ETC-PERP[0], ETH-20211231[0], FIL-20211231[0], LTC-20211231[0], NFT (333009422158620451/FTX EU - we are here! #178183)[1], NFT (343472233297945547/The Hill by FTX #3942)[1], NFT (563844771556130702/FTX EU - we are here! #177416)[1], TRX[.000001], USD[0.00], USDT[10.20814404], XRP-20211231[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02451192 | | FTT[25.83893674], IMX[100], SOL[4], USD[240.87] | | |
| 02451194 | Contingent | ETH[.00013227], ETHW[0.00013227], LUNA2[0.00076828], LUNC[167.296554], USD[0.00], USDT[0.00077002] | | |
| 02451195 | | FTT[25.0555], USD[1.15], USDT[0.00000001] | | |
| 02451199 | | BTC[0], FTT[0.00473913], USD[0.01] | | |
| 02451200 | Contingent | BNB[0.00000001], BTC[0], DFL[0], DOGE[30.8189087], ETH[0], LTC[0], LUNA2[1.30421636], LUNA2_LOCKED[3.04317152], LUNC[283995.86], MATIC-PERP[0], SAND[0.00], SGD[0.00], USD[0.00] | | |
| 02451203 | | BRZ[52.6165251], SPELL[7716.0823554], USD[0.42] | | |
| 02451207 | | BTC[0.00008350], ETH[1.5597036], ETHW[1.5597036], IMX[124.276383], USD[1.28] | | |
| 02451209 | | ALICE[1], ALPHA[9], BADGER[2.3], FTM[68], GOG[159.981], KSHIB[6000], SHIB[1000000], USD[0.00] | | |
| 02451212 | | SHIB-PERP[0], USD[0.26] | | |
| 02451223 | | ALT-PERP[0], BIT[0], CRO[0], FTT[0], MID-PERP[0], SAND-PERP[0], SHIT-PERP[0], USD[165.97], USDT[0] | | |
| 02451224 | Contingent | BTC[.00047508], CRO[6.444], GENE[.0744], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005936], MATIC[6.50202699], SAND[0.22820098], SGD[0.00], SOL[9.87835932], USD[2914.96], XAUT[0], XRP[830.73248121] | | |
| 02451226 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.44], KSOS-PERP[0], MTA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.31], XRP[0] | | |
| 02451230 | | NFT [299518452106689578/FTX EU - we are here! #163249][1], NFT [455907615766957521/FTX EU - we are here! #163215][1], NFT [569923267591481709/FTX EU - we are here! #163284][1] | | |
| 02451237 | | ETH[.00073036], SOL[.00085756], USD[0.00] | | |
| 02451238 | | KIN[1], USD[0.00] | Yes | |
| 02451242 | | USD[0.00] | | |
| 02451243 | | BTC[0.00018000], ETH[1.04410000], MANA[.05336061], MATIC[.02744753], POLIS[343.77044017], SHIB[20527.92264301], SHIB-PERP[0], SOL[0.00573919], SPELL[191564.03091588], USD[0.00], XRP[581.79210021] | | |
| 02451252 | | SOL[.05326119], USD[0.00] | | |
| 02451254 | | ETH[.0379924], ETHW[.0379924], SOL[.3], USD[3.25] | | |
| 02451255 | | AKRO[1], ATLAS[5869.44321815], BAO[1], DENT[1], FTT[1.48169503], POLIS[35.07762607], SPELL[3878.96851585], TRX[1], USDT[0.00000005] | Yes | |
| 02451256 | | NFT [351220978485086669/The Hill by FTX #6492][1], NFT [379055217307107721/Austria Ticket Stub #383][1], NFT [442193070988296665/Mexico Ticket Stub #1243][1], NFT [461808033658260868/Hungary Ticket Stub #1497][1], NFT [468482086851957417/Japan Ticket Stub #1135][1], NFT [472900239870744502/Austin Ticket Stub #1385][1], NFT [517016076023222160/Baku Ticket Stub #1051][1], NFT [520422445286543580/France Ticket Stub #1269][1], NFT [561001684311595521/Singapore Ticket Stub #838][1] | Yes | |
| 02451260 | Contingent, Disputed | DOGEBULL[.284], FTT[0], MATICBULL[25.84087000], RAY[0], USD[0.00] | | |
| 02451261 | | AKRO[1], BTC[.00252944], ETH[0.31384803], ETHW[0.31366740] | Yes | |
| 02451262 | | SOL[.87], USD[1.62] | | |
| 02451263 | | ETH[.0002846], ETHW[.0002846], GOG[85], USD[1.06] | | |
| 02451264 | | ATLAS[.00058148], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[2.07585541], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02451267 | | USD[14.13] | | |
| 02451271 | Contingent | ETH[.00039797], ETHW[.00039797], LUNA2_LOCKED[0.00000001], LUNC[.0017677], USD[50.41] | | |
| 02451273 | Contingent | AMPL[0.12894244], FIDA[.7], LUNA2[3.05702680], LUNA2_LOCKED[7.13306254], LUNC[665674.0227186], USD[0.01], USDT[4.00609996] | | |
| 02451278 | | BRZ[147] | | |
| 02451279 | | AUD[0.00], HNT[8.76834805] | | |
| 02451282 | | BTC[0.15210990], ETHW[.916], FTT[25.094981] | | |
| 02451284 | | BRZ[.11617572], USD[0.00] | | |
| 02451286 | | ATLAS[40], CHZ[29.9981], CRO[20], RUNE[1.499753], SHIB[100000], USD[0.34] | | |
| 02451297 | | ETH[.17698651], ETHW[.17698651], USD[3639.17] | | |
| 02451311 | | USD[0.00] | | |
| 02451312 | | BNB[.03791163], BRZ[87.16795499], DENT[2], ETH[.03282656], ETHW[.03241586], KIN[2], MANA[3.01043639], XRP[10.18340727] | Yes | |
| 02451315 | | BTC[0], DOGE[0], ETH[0], SHIB[0], TRX[0], USD[0.00], USDT[0.00004240], YFI[0] | | |
| 02451316 | | USD[0.31] | | |
| 02451321 | | AURY[.52635388], BTC[0], USD[0.00] | | |
| 02451322 | Contingent | ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH[1.24822873], ETH-PERP[0], FTM-PERP[0], FTT[100.53220703], FTT-PERP[0], LUNA2[0.90535138], LUNA2_LOCKED[2.11248656], LUNC-PERP[0], MSOL[0.00000002], NFT [383526579661141280/FTX AU - we are here! #6198][1], SAND-PERP[0], SHIB-PERP[0], SOL[59.32956678], SOL-PERP[0], SRM-PERP[0], STSOL[0], STX-PERP[0], TRX[0.67491000], TRX-PERP[0], USD[-2075.58], USDT[.264168], WAVES-PERP[0] | | TRX[.663859] |
| 02451331 | | AURY[0], DOT-PERP[0], FTM[0], SOL[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02451332 | | SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 02451334 | | USD[0.00] | | |
| 02451337 | | BAO[10], CHR[0.01044464], DENT[2], KIN[1], SAND[.00011739], SGD[0.00], TRX[2.000001], UBXT[1], USD[1.89], USDT[0.00000001] | Yes | |
| 02451339 | | USD[0.00] | | |
| 02451341 | | AURY[28.99449], USD[1.15] | | |
| 02451343 | | BRZ[.02283147], KIN[1], SOL[.39870525] | Yes | |
| 02451352 | | TRX[.000014] | | |
| 02451353 | | FTT[36.83813246], MNGO[2888.49179470], USD[0.70] | | |
| 02451355 | | ETH-PERP[0], QTUM-PERP[0], USD[0.01] | | |
| 02451359 | | BNB[2.52755300], BTC[0], ETH[0], LTC[2.61987600], USD[521.93] | | |
| 02451376 | | BTC[0.01429067], ETH[.00036612], ETHW[.00036612], USD[1.64] | | |
| 02451381 | | USD[0.00] | | |
| 02451386 | | SGD[0.00], SOL[.00125587], TLM[.29223547], USD[1853.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02451388 | | USD[0.00] | | |
| 02451389 | | ALICE[0], AURY[0], AXS[0], BRZ[0], BTC[0], DFL[0], ENJ[0], ETH[0], FTM[0], GOG[0], KIN3], LRC[0], MANA[0], MATIC[0], SAND[0], SOL[0], SPELL[0], SUSHI[0], TRX[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02451393 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], IGN-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-20211231[0], ONE-PERP[0], SLP-PERP[0], SPELL-PERP[0], STX-PERP[0], TLM-PERP[0], USD[57.63], USDT[.003745], WAVES-PERP[0], XRP[105.454] | | |
| 02451397 | | AKRO[1], AUDIO[1.02826692], AXS[0], BAO[3], BIT[0.01602603], DENT[1], DOGE[.36420479], ETH[0], KIN2], SGD[0.00], SHIB[0], SOL[0], TRX[1], UBXT[1] | Yes | |
| 02451399 | | AVAX[3.26], LUNC-PERP[0], SOL[2.443835], USDJ-0.06] | | |
| 02451401 | | TRX[.000005], USD[0.08], USDT[0] | | |
| 02451403 | | USD[0.00] | | |
| 02451405 | | BNB[0] | | |
| 02451407 | | ATLAS[119.976], POLIS[2.6], SPELL[699.86], TRX[.000001], USD[0.67] | | |
| 02451408 | | ATLAS[439.912], AURY[2.9994], CRO[99.98], MAPS[29.994], POLIS[10.19796], USD[0.23] | | |
| 02451411 | | TRX[.000006], USDT[0] | | |
| 02451416 | | AGLD-PERP[0], ALCX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EUR[0.00], HUM-PERP[0], KSOS-PERP[0], NFT (289169751170928504/FTX Bored Ape Kennel Club )[1], PROM-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-032S[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.11], USDT[0], WAVES-PERP[0] | | |
| 02451418 | | ALICE[0.00093338], BAO[2], BRZ[1.15930935], CHR[.0667427], DENT[1], SPELL[4.48999559], UBXT[1] | Yes | |
| 02451419 | | 0 | | |
| 02451420 | | USD[0.02] | | |
| 02451423 | | BNB[.00000002], USD[0.00], USDT[0.00000318] | | |
| 02451425 | Contingent | AMPL[0], CRO[0], DOGE[404.75728875], ETH[.41717391], ETHW[.41717391], FTT[19.79028866], LUNA2[0.01439742], LUNA2_LOCKED[0.03359399], LUNC[3135.07], MANA[31.10931444], MATIC[50], USD[0.43] | | |
| 02451426 | Contingent | ATLAS[0], BTC[0.00008342], FTT[0.02030033], GST[20], POLIS[0], RAY[4.14721535], SOL[.11496549], SRM[3.09213578], SRM_LOCKED[.03932048], TRX[.000008], USD[0.12], USDT[0.00350000] | | |
| 02451437 | | SPELL[300], USD[7.83] | | |
| 02451439 | | CREAM-PERP[1], ETH-PERP[.015], NVDA-20211231[0], SOL-PERP[1], USD[5.04] | | |
| 02451442 | | ADABULL[13], FTT[25.09525], USD[1.88] | | |
| 02451445 | Contingent | APE-PERP[0], AVAX[0.04866845], AXS-PERP[0], BTC[2.66813599], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-20211231[0], ETH[7.39957426], ETHW[.00057426], FLOW-PERP[0], LUNA2[0.00579280], LUNA2_LOCKED[0.01351655], LUNC-PERP[0], SHIB-PERP[0], SOL[.001867], SOL-PERP[0], USD[67266.35], USDT[7114.74398419], USTC[.82], USTC-PERP[0] | | |
| 02451452 | | BNB[0], BTC[0], LTC[0], TRX[0], USDT[0.00480686] | | |
| 02451454 | | GOG[3196.60765], USD[0.59] | | |
| 02451469 | Contingent | ETH[0], FTT[77.21898904], LUNA2_LOCKED[0.00000001], LUNC[.00135036], USD[0.13], USDT[362.16834026] | | |
| 02451470 | | SOL[1.66986909], USD[0.40] | | |
| 02451472 | Contingent | AVAX[5.93142605], BNB[10.4323258], BTC[0.08909802], CRO[3219.3882], DOT[104.47878506], ENJ[1980], ETH[1.04600001], ETHW[1.04600000], FTT[25.29519471], LINK[38.70115646], LUNA23.83811851], LUNA2_LOCKED[6.95560987], LUNC[24.13049266], USD[1.37], USDT[0.00000001] | | |
| 02451474 | | ETH[0.40836669], ETHW[0.00000371], KIN[1], MATIC[0.00001212], NFT (357693139053619715/FTX Crypto Cup 2022 Key #9968)[1], USDT[0] | Yes | |
| 02451475 | | AURY[1], BRZ-PERP[0], SPELL[900], USD[0.08] | | |
| 02451482 | | ATLAS[599.8836], BTC[0.33804539], DOGE[462], ETH[.122], ETHW[.122], FTT[22], MANA[18.996314], SAND[13.997284], SHIB[1299740], SOL[1.06021778], USD[14.86] | | |
| 02451484 | | AURY[7], USD[1.87], USDT[0] | | |
| 02451485 | | USD[0.00] | | |
| 02451487 | | SGD[0.00], USD[0.00] | | |
| 02451488 | | ETH-PERP[0], SOL[66.12390859], USD[0.04] | | |
| 02451489 | Contingent | LUNA2[0.60489752], LUNA2_LOCKED[1.41142756], LUNC[131717.71], SGD[0.01], TRX[.000048], USD[0.00], USDT[0] | | |
| 02451495 | | AURY[1], USD[2.05] | | |
| 02451496 | | AUD[0.00], ETH[0], FTT[0], LUNA2[0.73725950], LUNA2_LOCKED[1.72027218], LUNC[160539.81], RAY[0], SOL[0], USD[0.31] | | |
| 02451498 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[-100], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM_97052715], SRM_LOCKED[5.11540956], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000058], TRX-PERP[0], USD[17099.20], USDT[2000.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02451499 | | FTM[33.9932], SOL[.309938], USD[0.88] | | |
| 02451500 | | BRZ[500], SOL[.44215] | | |
| 02451501 | | USD[0.00] | | |
| 02451502 | | USD[0.70] | | |
| 02451503 | Contingent | ADA-PERP[0], ETH[0], FTM[0], FTT[4.6335509], KSHIB[0], LUNA2[0.47380148], LUNA2_LOCKED[1.10553678], LUNC[103171.27], LUNC-PERP[0], MATIC[0], RSR[43690], RSR-PERP[0], SAND[0], SOL[0], SPELL[0], USD[0.03], USDT[0.00000001] | | |
| 02451504 | | USDT[0] | Yes | |
| 02451505 | | BLT[.29192175], FTT[111.68917], USD[857.04], USDT[0] | | |
| 02451510 | | ADA-PERP[0], AMPL[0], BTC[.00002443], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[4.29] | | |
| 02451515 | | CHZ[100], USD[1.24], USDT[0.00002982] | | |
| 02451516 | | USD[-0.18], USDT[0.19983733] | | |
| 02451517 | | BNB[.51], DENT[5698.8942], DOGE[164], FTT[3.1], IOTA-PERP[122], LINK[2.7994568], LTC[.999806], MATIC[30], USD[27.64], VET-PERP[356], WRX[64.98739] | | |
| 02451518 | | KIN[1], USDT[0] | | |
| 02451519 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT[0.00321880], ICX-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02451521 | | BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], TRX[.000008], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02451522 | | BTC[0.10249442], ETH[.345188], ETHW[.345188], USD[9167.69], USDT[0], XRP[1154.7952] | | |
| 02451525 | | BRZ[108.66186389] | Yes | |
| 02451526 | | NFT (297900504066388549/FTX EU - we are here! #63590)[1], NFT (392475549015439778/FTX EU - we are here! #63910)[1], NFT (451461858719606758/FTX EU - we are here! #63546)[1] | | |
| 02451533 | | AUD[0.00], TRX[.000001], USDT[0.72290058] | | |
| 02451536 | | BNB[0], LTC-PERP[0], USD[4.50], USDT[0] | | |
| 02451537 | | CAD[0.00], KIN2[2] | | |
| 02451538 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BRZ[0.04327534], BSV-PERP[0], BTC[0], BTC-MOVE-20211211[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.60892617], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-093O[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.00460433], SNX-PERP[0], SOL[0], SOL-PERP[0], SPA[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-0624[0], USD[0.01], USDT[0.00000002], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], YGG[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02451539 | | FTT[0], SOL[0] | | |
| 02451542 | | USD[55.16] | Yes | |
| 02451542 | | AUD[0.00] | | |
| 02451543 | | BTC[.04162494], ETH[.3795], ETHW[.3795], FTT[0.06688050], SOL[10.62325392], USD[4.05], USDT[2.16057199] | | |
| 02451547 | | BTC[0], DOGE[0], ETH[0], USD[0.00], USDT[0.00000281] | | |
| 02451548 | | AURY[5.99886], CRO[199.962], GENE[1.99962], GOG[211.95972], SOL[1.34997563], SPELL[26394.984], USD[0.21] | | |
| 02451549 | | USD[0.00] | | |
| 02451550 | | BNB[.00000001], SPELL[149678.09355361] | | |
| 02451553 | | BIT[.9656], DFL[5640], SHIB[12000000], USD[0.78] | | |
| 02451558 | | ATLAS[999.8], AXS[2.12383002], BABA[.9998], BNB[0.25184440], BTC[0.06077153], BTC-PERP[.0052], CHZ[99.9806], DOT[2.9994], ETH[0.14839314], ETHW[.1479806], FTT[3.9992], LINK[4.00605598], MANA[29.994], MAPS[99.98], NVDA[0.15000335], TSLA[0.24064268], USD[4.49.29], USDT[0], XRP[100.13873524] | | AXS[1.9996], BNB[.249951], BTC[.0607], ETH[.14798], LINK[3.9992], TSLA[.239952], USD[35.83], XRP[99.98] |
| 02451559 | | USD[0.00] | | |
| 02451568 | | ETH[1.00240141], ETHW[1.00240141], FTT[9.54365231], SOL[14.20462105], SUSHI[11.71461552], USD[3032.05] | Yes | |
| 02451569 | | FTT[.99981], NFT (314733068345147280/FTX EU - we are here! #240191)[1], NFT (382914144265562967/FTX AU - we are here! #415091)[1], NFT (535773090069353545/FTX EU - we are here! #240158)[1], NFT (550641755876173230/FTX EU - we are here! #240126)[1], USDT[0] | | |
| 02451574 | | AUD[0.00], NFT (335843996365323024/FTX EU - we are here! #264560)[1], NFT (346433029162645467/FTX EU - we are here! #264548)[1], NFT (416199740056944111/FTX EU - we are here! #264557)[1], NFT (428984843868219053/The Hill by FTX #6773)[1], USDT[1037.76990940] | | USDT[1000.888895] |
| 02451575 | Contingent | ARB[198.00], AVAX[0], AXS-1230[0], BTC[0.00006415], DOT[0], ETH[0.12083161], ETHW[0.23821141], FTM[0], FTT[0.06027844], LUNA2[0.37703117], LUNA2_LOCKED[0.87973941], LUNC[0], LUNC-PERP[0], MATIC[0.25692367], NFT (566139108405392896/The Hill by FTX #42827)[1], SLP-PERP[0], SOL[0], TRX[0.28715728], USD[0.00], USDT[3264.03698788], USTC[0], WAVES[.4958] | | |
| 02451577 | | ALICE-PERP[0], BAO-PERP[0], BTC[0.00387667], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], GALA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00031742] | | |
| 02451581 | | BNB[.00574], FTT[2.99943], USD[0.06], XLMBULL[2.59952082] | | |
| 02451583 | | DENT[1], KIN2[], NFT (326014380342753820/FTX EU - we are here! #230895)[1], NFT (422513259367281854/FTX EU - we are here! #230932)[1], NFT (506287270264541261/FTX EU - we are here! #230922)[1], USDT[0] | | |
| 02451587 | | BIT[6], BNB[.23081757], BTC[.00479904], DOT[.4999], ETH[.010437], ETHW[.010437], MANA[0], SOL[.27475744], TRX[.000001], USD[2.58], USDT[0] | | |
| 02451589 | | BNB[.6307697], BTC[.05639631], DOGE[5192.9553], ETH[.40931868], ETHW[.40931868], TRX[2655.243301], USD[0.90914362], XRP[583.63674] | | |
| 02451595 | | GENE[.8], GOG[65.9872], SOL[1.12], USD[0.00] | | |
| 02451596 | | BLT[.98955], TRX[.000001], USD[0.00], USDT[0] | | |
| 02451597 | | AKRO[1], BAO[1], CHF[0.00], UBXT[1], USD[0.01] | Yes | |
| 02451600 | | FTT[2], SOL[.82813188], TRX[.000007], USD[1.84], USDT[1.20139381] | | |
| 02451601 | | FTT[12.62240097] | | |
| 02451604 | | BNB[0], CRO[0], ETH[0], SHIB[0], SOL[0], USD[0.00] | | |
| 02451608 | | BRZ[896.27560766], BTC[0], FTT[0.11661709], NEAR[0], SOL[0], USD[0.00], USDT[0] | | |
| 02451609 | | AURY[8.9982], FTT[.2], USD[1.32], USDT[0] | | |
| 02451610 | | LOOKS[0], LOOKS-PERP[0], LUNC-PERP[0], POLIS[26.53139323], SLP[0], USD[0.03], USDT[0] | Yes | |
| 02451612 | | BLT[0], CAD[0.00], GRT[0], SLRS[0], USD[0.00] | | |
| 02451613 | | AUD[0.00], SOL[1.49882562] | | |
| 02451619 | | USDT[.91597808] | Yes | |
| 02451622 | | TRX[.000001], USDT[539.5] | | |
| 02451626 | | BTC[0.00492875], ETH[.03820377], ETHW[.03820377], FTT[1.599696], USD[2.47] | | |
| 02451628 | Contingent, Disputed | XRP[34.487106] | | |
| 02451630 | | ATLAS[2197.81311395], SAND[146.93648608], USD[0.00] | | |
| 02451636 | | NFT (376991875244879682/FTX AU - we are here! #48841)[1] | | |
| 02451639 | | BF_POINT[500] | | |
| 02451640 | | AXS[.6], BTC[.0015], FTT[.3], RAY[2], SPELL[2399.86], SRM[5], USD[1.39] | | |
| 02451645 | | BTC[.01859628], USDT[902.3184], XRP[28376.3236] | | |
| 02451647 | | BTC[0.00005684], TRX[.000777], USD[0.16], USDT[0.82000000], XRP[.785242] | | |
| 02451649 | | USDT[46] | | |
| 02451655 | | ETH[0.00095082], ETHW[0.00095082], USD[47603.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02451656 | | DOGE[372.9254], LINK[20.69586], LTC[.459908], USD[254.32] | | |
| 02451658 | | USD[0.00] | | |
| 02451666 | | GOG[8.86578049], USDT[0] | | |
| 02451667 | Contingent | LUNA2[0.01283448], LUNA2_LOCKED[0.02994714], LUNC[2794.737044], SLP[9], USD[0.43], USDT-PERP[0], USTC-PERP[0] | | |
| 02451669 | Contingent | ATLAS[15016.996], BICO[128.9742], DFL[9.864], GODS[84.86608], GOG[1000.6], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00482], RUNE[0], SAND[317], USD[0.17] | | |
| 02451673 | | SOL[18.847964], USD[1.80] | | |
| 02451676 | | BNB[0], BTC[0], FTT[.00098395], LTC[0], TRX[4.02272059], USD[0.00], USDT[10.00000020] | | |
| 02451682 | | BTC[0.05030377], ETH[1.26994762], ETH-PERP[.087], ETHW[1.26994762], FTT[9.998812], SOL[9.97005489], USD[-58.96] | | |
| 02451688 | | BNB[0], ETH[0], TRX[2574.21148592], USD[0.00] | | |
| 02451692 | | USDT[2.3] | | |
| 02451696 | | AUDIO[43.9736451], BAT[37], BTC[0.00009247], DENT[32793.95496], DOT[4.69913379], ENJ[9], ETH[.38776623], ETH-PERP[0], ETHW[1.54876623], FTT[3.099411], HNT[.0488874], IOTA-PERP[0,1], LINK[4.6], MATIC[110], SHIB[3700000], SOL[0.00680653], STEP[819.49063638], USD[65565.72], USDT[12.29474673], WRX[53.9900478] | | |
| 02451704 | | BAO[3], DENT[1], ETH[.00000001], FTT[.00000001], KIN[1], MATIC[1.0206538], RSR[1], USD[0.00], USDT[0] | | MATIC[1] |
| 02451708 | | REEF-PERP[0], TRX[.000785], USD[0.00], USDT[0] | | |
| 02451715 | | ETH[1], ETHW[1], SOL[4.99905], SPELL[49990.5], USD[1053.82] | | |
| 02451716 | | POLIS[.00000009], SOL[.29840602], USD[0.00] | | |
| 02451717 | | TRX[.000001] | | |
| 02451718 | | ATLAS[239.9544], USD[0.25], XRP[.415] | | |
| 02451722 | Contingent | AVAX-PERP[0], BNB[.33500001], BTC[0], BTC-0624[0], BTC-PERP[0], FTT[25], GMT-PERP[0], LUNA2[0.81977471], LUNA2_LOCKED[1.91280766], LUNC[178507.67], LUNC-PERP[0], MANA-PERP[0], NFT (301549868396047676/FTX EU - we are here! #86738)[1], NFT (457320763423923187/FTX EU - we are here! #87478)[1], NFT (470859226915728731/FTX AU - we are here! #18652)[1], NFT (543930227138574622/FTX EU - we are here! #80543)[1], SOL[7], SOL-PERP[0], TRX[.000779], USD[11.26], USDT[0.57322835] | | |
| 02451723 | | AUD[0.00], ETH[0.78206627], ETHW[0.77908999], FTT[25.09752], USD[3.62], XRP[1002.61523515] | | ETH[.779201], USD[3.60] |
| 02451725 | | BAO[1], SHIB[1033116.88626067], USD[0.00] | Yes | |
| 02451726 | | BTC[.00000011], USD[0.00], USDT[0.00109646], XRP[3519.51079229] | | |
| 02451727 | | BTC[.57166869] | | |
| 02451731 | Contingent | LUNA2[1.21056244], LUNA2_LOCKED[2.82464569], SHIB-PERP[0], USD[0.07], USDT[0] | | |
| 02451735 | | ATLAS[930], GOG[126], USD[0.00], USDT[0.00746200] | | |
| 02451736 | | ETHW[.00045843], FTT[0], USD[0.00], USDT[0] | | |
| 02451738 | | BNB[0], MATIC[0] | | |
| 02451746 | | USD[0.00] | | |
| 02451749 | Contingent | 1INCH[758.25315360], AAVE[1.25367858], BAL[3.671], BNB[2.01832373], CRV[37.86150133], DOGE[1351.99575522], ETH[3.95033207], ETHW[3.92901112], FTT[36.764262], LINK[3.10925446], LUNA2[3.73418465], LUNA2_LOCKED[8.71309752], LUNC[813126.57], MATIC[312.96089315], RUNE[56.36439005], SHIB[23808576.68], SOL[35.1851044], SUSHI[10.98231388], USD[12.85], XRP[0.89325092], YFI[0.02882959] | | 1INCH[722.587237], AAVE[1.232191], BNB[1.958169], DOGE[1340.646357], ETH[3.891786], LINK[3.074684], MATIC[295.808966], SUSHI[10.290511], YFI[.028214] |
| 02451756 | | GOG[355], USD[0.36] | | |
| 02451762 | | POLIS[5.4], USD[0.00] | | |
| 02451764 | Contingent | BOBA-PERP[0], FTT[0.02799139], SRM[.66311739], SRM_LOCKED[7.71271668], TRX[0.14252329], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 02451768 | | BNB[0], CRO[150], FTT[47.29121535], GENE[30.0395172], TLM[431], TRX[.000039], TSLA[1.78045311], TSLAPRE[0], USD[4.14], USDT[108.98987289] | | USDT[108.988007] |
| 02451778 | Contingent | ALGO[200], AXS[163.75280848], BTC[.3895662], ETH[9.80975159], ETHW[5.182], HNT[30.198], LUNA2[1.56825115], LUNA2_LOCKED[3.65925269], LUNC[59.49884051], MATIC[1001.44073], SOL[197.85840538], TRX[.000021], USD[11388.46], USDT[37502.12590614] | | ETH[7.802], MATIC[1000], SOL[167.93034673], USDT[32396.858147] |
| 02451780 | | USD[0.00], USDT[0] | | |
| 02451784 | | BTC[0] | | |
| 02451786 | | BTC[.00088916], DOGE[332], ETH[2.15064078], ETHW[2.15064078], FTT[25.09917937], USD[181.65], USDT[0] | | |
| 02451787 | | BNB[0], FTM[5.62451324], SOL[.47665856], SPELL[1100], USD[0.15] | | |
| 02451793 | | NFT (412909532284679652/FTX EU - we are here! #241654)[1], NFT (421428595498429601/FTX EU - we are here! #241598)[1], NFT (576243531222760926/FTX EU - we are here! #241613)[1] | | |
| 02451797 | Contingent | ALGO-PERP[0], ATOM-PERP[13.69], AVAX[16.7], AVAX-PERP[0], AXS-PERP[0], BNB[12.61692493], BTC[.18715114], BTC-PERP[0.03059999], CELO-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[3.547108], ETH-PERP[.684], ETHW[.000108], FTM[454], FTM-PERP[0], FTT[25.07937289], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.78713036], LUNA2_LOCKED[8.83663750], LUNC-PERP[0], MANA-PERP[0], MATIC[430], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[296.82702371], SOL-PERP[20.45], USD[-5795.06], USDT[0.00076023], ZEC-PERP[0] | | |
| 02451801 | | USD[0.00] | Yes | |
| 02451803 | | CRV[94.4745], POLIS[55.78884], USD[0.89] | | |
| 02451803 | | CQT[.6827], FTM[.64204], TRX[.047879], USD[0.00], USDT[0.26730770] | | |
| 02451806 | | SOL[10.44413159], USD[2.20] | | |
| 02451811 | | BTC[.00666172], DOGE[1683.8] | | |
| 02451820 | | BNB[8.1548235], USD[0.04] | Yes | |
| 02451821 | Contingent, Disputed | BRZ[10] | | |
| 02451826 | | USD[65.60] | | |
| 02451833 | | USDT[0], XRP[.428507] | | |
| 02451834 | Contingent | BTC[.00004233], LUNA2[0.00536683], LUNC[1168.64], SOL[78.6777426], SXP[1854.6], SXPBULL[43101000], USD[0.50] | | |
| 02451835 | | USD[0.00] | | |
| 02451836 | | AURY[3.9992], BTC[.00139972], USD[3.49] | | |
| 02451838 | | 0 | | |
| 02451839 | | ATLAS[0], SAND[0], USD[0.11], USDT[0] | | |
| 02451842 | | BTC[.011191] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02451845 | | USD[0.00] | | |
| 02451846 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.13826959], USD[0.01] | | |
| 02451850 | | SOL[.39], USD[1.30] | | |
| 02451859 | | SOL[0], SPELL[0] | | |
| 02451863 | | USDT[0.00000432] | | |
| 02451869 | | USD[0.00], USDT[0] | | |
| 02451873 | | POLIS[38.4], USD[0.20], USDT[0.00000001] | | |
| 02451874 | | BNB[.00000001], POLIS[6.8], SPELL[5300], USD[2.15] | | |
| 02451878 | | FTT[.19585022], USD[0.00], USDT[0.00000026] | | |
| 02451880 | | AKRO[2], CAD[0.00], KIN[1], UBXT[1], USDT[0] | | |
| 02451890 | | USD[0.00] | | |
| 02451891 | | USD[1.08] | | |
| 02451893 | | USD[0.00] | | |
| 02451897 | | GOG[199], USD[0.54] | | |
| 02451901 | | BTC[.7556], DOT-PERP[0], FTT[469.72102194], MANA-PERP[0], RAY[944.80475083], USD[70.79] | | |
| 02451903 | | ETH[0], ETHW[0.49900000], FTT[60.55477175], NFT (419070054839386230/FTX AU - we are here! #21289)[1], USD[97.17] | | |
| 02451904 | | POLIS[49.73368131] | | |
| 02451908 | Contingent | LUNA2[7.20712191], LUNA2_LOCKED[16.81661779], LUNC[1569365.97], SHIB[9850904], USD[54.22] | | |
| 02451909 | | HNT[4.2], SPELL[200], USD[0.24], USDT[0] | | |
| 02451914 | | APE[40], BTC[.00003052], BULL[0.00007120], ETH[1.140601], ETHW[1.140601], MANA[99.981], SAND[1.89905], USD[232.50], USDT[0], XRP[500] | | |
| 02451915 | | BTC[0.00517760], DENT[1], DOGE[0], KIN[1], LRC[0], MANA[0], SAND[167.36039880], SHIB[0], SLP[0], SOL[0], SRM[0], UBXT[1], USDT[0.00000089] | Yes | |
| 02451916 | | USD[100.00] | | |
| 02451919 | | AVAX[2], ETH[.347779], ETHW[.347779], SOL[4.48934821], USD[1.71], USDT[0.07821383], XRP[250] | | |
| 02451920 | | FTT[.099563], USD[0.00], USDT[4.24442506] | | |
| 02451921 | | BTC[0], TRX[0.00000100], USDT[0] | | |
| 02451926 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02451927 | | FTT[0.00114841], SHIB-PERP[0], USD[0.00] | | |
| 02451931 | | SOL[.88], USD[0.29] | | |
| 02451934 | | TRX[.000001], USDT[0] | | |
| 02451944 | | APE[1.01332860], ATLAS[1971.96117541], AVAX[10.11423442], BAO[0], BTC[.02727126], CHZ[58.99268439], CRO[617.25685665], DOGE[677.9091305], ENJ[41.41226389], ETH[.24282902], FTM[118.04937050], GALA[196.00519998], SAND[139.93804614], SGD[7.90], SHIB[2963525.52460207], SOL[4.04031831], TRX[1681.13357672], USD[0.00], USDT[0], XRP[386.40938607] | Yes | |
| 02451946 | | AKRO[2], AXS[1.11953382], BAO[4], BRZ[.00274138], BTC[0.00727944], ETH[.06507295], ETHW[.06426524], KIN[8], LINK[1.11302729], LTC[.09874765], RSR[1], RUNE[.87938637], SHIB[542B106.11368628], SOL[.83370561], TRX[117.03147672], UBXT[4] | Yes | |
| 02451949 | Contingent | ETH-PERP[0], LUNA2[4.03526712], LUNA2_LOCKED[9.41562328], LUNC[12.99916452], USD[0.16] | | |
| 02451952 | | USD[0.00] | | |
| 02451956 | | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[.00000057], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[155.09721014], FTT-PERP[0], GMT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.21], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02451959 | | AVAX-PERP[0], FTT[28.19436], TRX[.000001], USD[0.01], USDT[0], XRP[1.28] | | |
| 02451962 | Contingent | BTC[.00004178], DOT[52.95125234], DYDX[.061107], GALA[4149.2115], LUNA2[0.13126654], LUNA2_LOCKED[0.30628859], LUNC[28583.565656], PEOPLE[7888.5009], SHIB[96390], SRM[.83432], USD[0.29], XRP[0.76107661] | | DOT[50.321846] |
| 02451963 | | BULL[0.53012248], ETHBULL[4.57808309], LTC[.0393924], SOL[22.2471618], USD[0.00] | | |
| 02451967 | | BOBA[.00097193], USD[0.01] | | |
| 02451969 | | ATOM[88.917554], AVAX[283.7839064], ETH[1.995], ETHW[1.995], FTM[2195.7326026], SOL[5.7489075], TRX[23007.1126], USD[0.00], USDT[0] | | |
| 02451977 | Contingent | AAVE[.005232], ATOM[.049617], AVAX[.03304], BAT[.3382], BTC[.00001101], COMP[.00000926], ETH[.00023876], ETHW[.00023876], GALA[5], LINK[.03442], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004898], RNDR[.0976], SOL[.00295087], USD[24622.04], YFI[.000619] | | |
| 02451979 | | SOL[.469107], USD[2.12] | | |
| 02451980 | | TRX[.000001] | | |
| 02451981 | | AVAX-PERP[0], CRO[59.639], DOT-PERP[0], ENS[.0667472], OMG[.98974], SOL-PERP[0], USD[0.00], USDT[0.00000099], XRP[.99829] | | |
| 02451982 | | GOG[413], SOL[2.14199554], USD[0.15] | | |
| 02451983 | | TRX[9] | | |
| 02451985 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[.00182923], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], LDO-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-15.96], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02451989 | | ETH[5.566381], ETHW[5.566381], SOL[15.056988], USD[481.63], USDT[23.7728] | | |
| 02451994 | | BRZ[2.31485288], ETH[.0005], ETHW[.0005], USD[0.01], USDT[3799.60170952] | | |
| 02451997 | | AKRO[1], USD[0.00] | | |
| 02452000 | | BAO[1], EUR[0.00], GALA[238.499654], HNT[2.38953372], KIN[1], STSOL[.57043415], UBXT[1] | | |
| 02452002 | | BAO[1], FTT[1.08221708], USD[0.00] | Yes | |
| 02452005 | | BTC[0.00000025], ETH-PERP[0], TRX[0.00979790], USD[1.39], USDT[2189.35558789] | | |
| 02452015 | | SAND[2], USD[5.15] | | |
| 02452017 | | USD[0.00] | | |
| 02452019 | Contingent, Disputed | BTC[0.00525036], ETH[.00000001], FLOW-PERP[0], FTT[0.00034493], RUNE[0], USD[-0.01], USDT[19650.20862740], VETBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02452024 | | NFT (3185443218995293511/FTX EU - we are here! #64120)[1], NFT (381068422761630819/FTX Crypto Cup 2022 Key #3087)[1], NFT (45337100110717514995/FTX EU - we are here! #33521)[1], NFT (46440853928220366776/FTX AU - we are here! #33413)[1], NFT (51327176174853319846/FTX EU - we are here! #63624)[1], NFT (52594898015781469656/FTX EU - we are here! #63847)[1], SOL[.02869438], USD[1.03], USDT[0], XRP[.510911], XRP-PERP[0] | | |
| 02452027 | | ATLAS[40], HT[.8], USD[1.50] | | |
| 02452028 | | BNB[0], JOE[0.00666290] | | |
| 02452030 | | ETH[0], NFT (303595229750166677/FTX EU - we are here! #239852)[1], NFT (402787192464793388/The Hill by FTX #28720)[1], NFT (434935158685524003/FTX AU - we are here! #239875)[1], NFT (476403408746591442/FTX Crypto Cup 2022 Key #8933)[1], NFT (545434712790667049/FTX EU - we are here! #239857)[1], SOL[.00274049], USD[-1.47], USDT[1.56675673] | | |
| 02452034 | | BNB[0], BTC[0], FTT[12.697587], NFT (5447346003584775/23 marks of existence)[1], USD[9.54] | | |
| 02452035 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.0008271], ETH-PERP[0], FTM-PERP[0], FTT[.31233964], FTT-PERP[0], GBP[1.00], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.03145806], LUNA2_LOCKED[0.07340215], LUNC[6850.06], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MFL-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.07], USDT[2.99800500], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 02452036 | | BTC[0.16457943], FTT[27.3], USD[0.87] | | |
| 02452037 | | ONE-PERP[0], USD[25.27] | | |
| 02452038 | | USD[10.65] | | |
| 02452040 | | BTC[.289505], TRX[.000003], USD[327.01], USDT[0.79748439] | | |
| 02452043 | | ATLAS[650], AURY[9], POLIS[8.4], SOL[1.19517903], USD[0.59], USDT[0] | | |
| 02452049 | | BNB[.00990873], BTC[.05028121] | | |
| 02452051 | | USD[0.00], USDT[0] | | |
| 02452052 | Contingent | BTC[0.15295732], FTM[495.82352505], LUNA2[2.37371484], LUNA2_LOCKED[5.53866796], LUNC[7.64665852], SOL[69.31682730], USD[1.56] | | |
| 02452054 | | BIT[76.47624446], SOL[4.70372255], USD[0.00] | | |
| 02452061 | | AVAX[0], BNB[0], BTC[0.00000119], CRO[0.00009711], ETH[0.00000586], ETHW[0], FTM[0], MATIC[0], SGD[0.00], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 02452064 | | DFL[269.9487], SHIB[9598176], SHIB-PERP[0], USD[2.88] | | |
| 02452065 | | USD[0.00] | | |
| 02452066 | Contingent | APE[4.099221], BRZ[391.92552], ETH[.0409848], ETHW[.0399924], FTM[99.981], FTT[1.00005487], LUNA2[4.8331637], LUNA2_LOCKED[1.12773821], LUNC[105243.1584663], MANA[13.1311945], MATIC[0], RAY[81.6267779], TRX[2550.515311], UBXT[2272.568131], USD[0.01], USDT[646.96786227], XRP[1.215208] | | |
| 02452069 | | FTT[0], RAY[0], SPELL[0], USD[0.00], USDT[0], XRP[0] | | |
| 02452080 | | BNB[0], FTT-PERP[0], NEAR-PERP[0], USD[0.01], USDT[0.00000008] | | |
| 02452084 | | AUD[0.00], BTC[.00004232], ENJ[.7088], ETH[.0005015], ETHW[.0005015], LTC[.005776], SOL[.0036], USD[0.00], XRP[.736] | | |
| 02452092 | | BNB[0.39163456], USDT[0.47498985] | | USDT[.473236] |
| 02452094 | | USD[0.00] | | |
| 02452095 | | APE-PERP[0], AVAX-PERP[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], SOL-PERP[0], USD[69.67] | | |
| 02452102 | | BTC[0.00098575], USD[0.00] | | |
| 02452106 | | AUD[100.00], SAND-PERP[0], USD[119.92] | | |
| 02452107 | | USDT[1.36755811] | | |
| 02452109 | | FTT[.00000001], TLM[40], USD[0.05], USDT[0] | | |
| 02452122 | | ATLAS[0], ATLAS-PERP[0], BNB[.00224], BTC[.2977966], BTC-PERP[0], ETH[.00011526], ETHW[.00011526], FTT[34.99915], LUNC-PERP[0], NFT (40796475201660119/FTX EU - we are here! #232598)[1], NFT (40819525936851273/FTX EU - we are here! #232551)[1], NFT (46962922604492295/FTX EU - we are here! #232592)[1], NFT (51750875163663900/The Hill by FTX #8511)[1], SOL[-0.70445141], SOL-PERP[0], TRX[.85905], USD[-3449.24] | | |
| 02452128 | | BNB[0], BTC[0], DOGE[0], KSHIB[0], LINK[0], MATIC[0], RUNE[0], SPELL[0], USDT[0], XRP[0] | Yes | |
| 02452132 | | BNB[0.01361155], BTC[.056], LRC[1493.31877890], MANA[2180.027], USD[0.19] | | |
| 02452133 | | BTC[0.00439914], FTT[3.39932], TRX[.000001] | | |
| 02452135 | Contingent, Disputed | USD[0.00] | | |
| 02452136 | | TRX[.000001] | | |
| 02452137 | | ATLAS[6469.10751638], BTC[0.01784691], DOT[29.54925139], ETH[0], HT[0], RNDR[74.8], SOL[6.68583374], TRX[699.90221173], USD[0.04], USDT[0], XRP[0] | | |
| 02452141 | Contingent | ATLAS[0], FTT[0.14035090], LUNA2[0.04237834], LUNA2_LOCKED[0.09888281], USD[0.00], USDT[0], USTC[5.99886] | | |
| 02452142 | | BNB[2.39731548], SOL[3.12075118], TRX[13686.66527744], USDT[0.84721706] | | BNB[2.391468], SOL[3.120038], TRX[13677.297149] |
| 02452145 | | BTC[0], ETH[0], ETHW[0], SAND[0], USD[2600.00], USDT[0] | | |
| 02452147 | | ATOM[0.02843525], BTC[0.00004825], DOT[0.09564384], ENS[.0004], ETH[0.00075249], ETHW[0.00073295], FTM[0.22160026], FTT[436.97000265], NEAR[.005], NFT (30526443943066325/FTX AU - we are here! #21505)[1], NFT (31173688024249938/FTX EU - we are here! #103819)[1], NFT (47943295320162608/FTX EU - we are here! #104317)[1], PEOPLE[.19515], TRX[2856546.9295935], TRX-PERP[0], USD[13683.22], USDT[0] | | |
| 02452148 | | BIL[14.5], NFT (29560798355450419/FTX EU - we are here! #166108)[1], NFT (48244459275890574/FTX EU - we are here! #165408)[1], NFT (53035103965408833/FTX EU - we are here! #165050)[1], USD[0.31], USDT[0] | | |
| 02452149 | | BNB[0], BTC[0.07389616], ETH[.57231996], ETHW[.29237596], GALA[3329.334], MATIC[107.9784], NEAR[24.995], USD[1422.74] | | |
| 02452162 | Contingent | LUNA2[0.00356300], LUNA2_LOCKED[0.00831367], LUNC[156.5431809], SAND[.981], USD[1.37], USDT[0.00309199], USTC[.402596] | | |
| 02452164 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[7945.56], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[329.83], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02452165 | | BTC[0], ETH[0], ETHW[0], SOL[.91044874], USD[563.98], USDT[0] | | |
| 02452166 | | ETH[0], USDT[0.00000001] | | |
| 02452167 | | KIN[6310], USD[1.75] | | |
| 02452170 | | USD[1.246] | | |
| 02452172 | | AVAX-PERP[0], BNB[4.41370841], BTC[.12666303], BTC-PERP[.0375], ETH[1.06281221], ETH-PERP[1.865], ETHW[1.05793878], FTT[25.01778413], GMT[0], GST[2], LTC[0.00999831], LUNC-PERP[0], MATIC[202.3710045], MATIC-PERP[587], SOL[0.29881121], USD[-5127.47], XRP[83.2] | | BNB[4.300105], MATIC[190], SOL[.296647] |
| 02452175 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02452177 | | MATIC[0], SGD[0.00], USD[0.00] | | |
| 02452182 | | BTC[.00000449], TRX[.000001], USDT[0.00008671] | | |
| 02452183 | Contingent, Disputed | USD[0.00] | | |
| 02452192 | Contingent | LUNA2[24.30233308], LUNA2_LOCKED[56.70544386], LUNC[5291884.194445], USD[13.59] | | |
| 02452195 | | BTC[.0056109], TRX[.000001], USDT[0.00060230] | | |
| 02452198 | | AUD[10.87] | Yes | |
| 02452201 | | BNB[0] | | |
| 02452203 | | AVAX[.44828385], BAO[3], BTC[.00605973], DENT[1], ETH[.01019018], ETHW[.01006778], KIN[4], MATIC[28.59683777], SOL[.23015639], USD[0.08] | Yes | |
| 02452204 | | NFT (330927642082304812/FTX EU - we are here! #111767)[1], NFT (403153932841866719/FTX EU - we are here! #111941)[1], USD[0.97] | | |
| 02452208 | | BTC[.00000154], FTT[0.00208252], USDT[0.00000021] | | |
| 02452209 | | USD[0.00], XRP[413.57281314] | | |
| 02452211 | | FTT[17.22798077], FTT-PERP[0], USD[7.14] | | |
| 02452213 | | NFT (329038265576337712/FTX EU - we are here! #168384)[1], NFT (567833820111174933/FTX EU - we are here! #168631)[1] | | |
| 02452220 | | NFT (301808835331505095/FTX AU - we are here! #26060)[1], NFT (570947890070555219/FTX AU - we are here! #46734)[1] | | |
| 02452221 | | APE-PERP[0], BTC-PERP[0], ETH[0], ETHW[0], KNC-PERP[0], KSHIB[2], SHIB[198000], SOL-PERP[0], STETH[0.00040244], USD[2.53] | | |
| 02452222 | | USDT[10394.69251035] | Yes | |
| 02452228 | | ETH-PERP[0], USD[-168.12], USDT[199.82354674] | | |
| 02452229 | | USD[0.00] | | |
| 02452230 | | SHIB[2699651.9954044], USD[21.95] | Yes | |
| 02452232 | | EUR[737.47], RAY[9.56378799], SOL[0], USD[0.00] | | |
| 02452233 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02452234 | | USD[29800.00] | | |
| 02452241 | | BTC[.00071806], CAD[2.61], USD[21.98] | | BTC[.0001] |
| 02452244 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-0624[0], USD[0.07], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02452245 | | USD[775.50] | | USD[765.61] |
| 02452252 | | BTC[0.00010711], MATIC[537.5816] | | |
| 02452255 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], GMT-PERP[0], GST[0.00000001], LTC-PERP[0], LUNA2[0.00135319], LUNA2_LOCKED[0.00315746], LUNC[294.66152991], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TONCOIN[.04368435], TRX[.001557], USD[1.88], USDT[0.40000001], VET-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02452256 | | AMPL[0], USD[0.00], USDT[0] | | |
| 02452259 | | ATLAS[0], RAY[0] | | |
| 02452260 | | USD[92.51], USDT[326.15869117] | | |
| 02452262 | | BAND-PERP[0], NFT (403129828554965770/FTX EU - we are here! #270434)[1], NFT (429571061327436011/FTX EU - we are here! #270424)[1], NFT (521785562877863125/FTX EU - we are here! #270410)[1], USD[1.52], USDT[0] | | |
| 02452271 | | BNB[0], ETH[0], FTM[8], SOL[0.07075022], USD[0.00], USDT[1.09954798] | | |
| 02452279 | Contingent | LUNA2[1.05188756], LUNA2_LOCKED[2.45440432], LUNC[229050.7320906], POLIS[54.089721], TRX[.000002], USD[0.67], USDT[0.06627457] | | |
| 02452286 | | BTC-PERP[0], ETH[.00094414], ETH-PERP[0], ETHW[.00094414], KNC-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], USD[401.04], WAVES-PERP[0], XRP[3.15955] | | |
| 02452287 | | CRO[2279.5668], DOGE[14685.9224], FTM[676.87137], GALA[2239.5744], MANA[199.962], MATIC[4045.155], SAND[399.962], USD[1.18], USDT[424.90796897] | | |
| 02452288 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LTC-20211231[0], MANA-PERP[0], USD[0.31] | | |
| 02452289 | | BNB[2.59378528], BTC[.83398621], ETH[11.3976274], ETHW[6.33032115], FTM[465.2914135], FTT[26.08826865], NFT (305539598077192975/FTX AU - we are here! #58167)[1], NFT (418274486636733914/FTX EU - we are here! #74765)[1], NFT (493075153716752048/FTX EU - we are here! #159168)[1], NFT (549502588903523654/FTX EU - we are here! #159229)[1] | Yes | |
| 02452291 | | BRZ[111.85874480], USD[0.00] | | |
| 02452292 | | USD[50.01] | | |
| 02452293 | | POLIS[9.77246743], USDT[0.00000006] | | |
| 02452297 | | BCH[1.99899774], BNB[5.00000001], BTC[.199962], ETH[5.0090481], ETHW[.6950481], SOL[9.9981], USD[846.03] | | |
| 02452299 | | USDT[54] | | |
| 02452302 | Contingent | BNB[0], ETH[0.16481092], ETHW[0.16394302], FTM[0], LINK[0], LUNA2[0.37992250], LUNA2_LOCKED[0.86648584], LUNC[0], SOL[2.19954067], USD[0.00] | | ETH[.162697], SOL[1.57401] |
| 02452304 | | NFT (393637028546267718/FTX AU - we are here! #27175)[1], NFT (473584438252453113/FTX AU - we are here! #48648)[1] | | |
| 02452305 | | TRX[.060001], USD[0.69] | | |
| 02452308 | | USD[0.00] | | |
| 02452313 | | AURY[0], BRZ[123.14247361], BTC[0], ETH[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02452317 | | ATLAS[9.956], TRX[.000001], USD[0.00], USDT[0] | | |
| 02452319 | | USD[0.00], USDT[0] | | |
| 02452323 | | BRZ[32.0621296], SOL[0], USD[0.00] | | |
| 02452328 | | BNB[.39], BTC[0.00879837], DENT[14897.25393], ENJ[18], ETH[0.11097954], ETHW[0.11097954], FTT[2.4], IOTA-PERP[0], LINK[4.59946553], LTC[.9998157], USD[1415.86], WRX[83] | | |
| 02452330 | | CAKE-PERP[4], TRX[.000777], USD[-29.44], USDT[100] | | |
| 02452331 | | AAPL[0], ACB[0], BTC[0], ETH[0.02831506], ETHW[0.02795912], GBP[0.00], SHIB[583686.62435148], SOL[2.02999720], UNI[0], USD[0.00] | Yes | |
| 02452340 | | ATLAS[1380], FTM[1.99962], MANA[37.99278], POLIS[11.597796], USD[1.52] | | |
| 02452342 | | 1INCH-PERP[0], AAVE[0], ATOM-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC[0], MANA-PERP[0], MATIC[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02452349 | | DENT[1], MATIC[3.32795736], USD[670.41] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02452350 | | NFT (38700723509790282/FTX AU - we are here! #27229)[1], NFT (53938954226755267/FTX AU - we are here! #48677)[1] | | |
| 02452353 | | USD[0.00] | | |
| 02452354 | | CAD[0.00], ETH[0], FTT[0.00000004], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 02452356 | | POLIS[.08678], TRX[.000797], USD[0.00], USDT[0] | | |
| 02452357 | | TRX[.04878], USD[1.77] | | |
| 02452360 | | AVAX[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO[2340], CRO-PERP[0], CRV-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.41], USDT[0.00089347], WAVES-PERP[0] | | |
| 02452366 | | USD[0.03], ZAR[9.28] | | |
| 02452369 | | USD[0.03], USDT[1.04941655] | | |
| 02452370 | | ATLAS[399.92], ATLAS-PERP[0], FTT[.3], POLIS[8.69938], RAY[.9998], USD[0.25] | | |
| 02452387 | | USD[0.00] | | |
| 02452389 | | BOBA[127.6449101] | | |
| 02452392 | | SPELL[0], USD[0.00] | | |
| 02452394 | | USD[0.00] | | |
| 02452405 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO[1.08654437], CRO-PERP[0], IP3[1470], MATIC-PERP[0], TRX[.000029], USD[66984.16], USDT[0.00000002] | | |
| 02452406 | | CRO[11508.24466288], LOOKS[1622.64501958], MANA[498.88394311], MATIC[15.9309132] | | |
| 02452408 | | ETH[0], TRX[.000001] | | |
| 02452411 | | FTM[249.43710794] | | |
| 02452418 | | ETH[2.17634918], ETHW[1.91693896], SOL[2.86101279], TRX[.000001], USD[0.00], USDT[0.00004377] | | |
| 02452424 | | BTC[.00015969], ETH[.16731609], ETH-PERP[0], ETHW[.00031609], MATIC[10.76426425], SOL[.10864818], USD[58.84] | | |
| 02452425 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.0011709], TRX[.519555], USD[1.52], USDT[0.05153165], XRP[.7308] | | |
| 02452426 | | FTT[1.73673785], USD[0.00] | | |
| 02452427 | | FTT[337.365952], USD[1.40], USDT[2.14858454] | | |
| 02452433 | | ALGO-PERP[0], ALICE-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC[0], CHR-PERP[0], CHZ-2021123110], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], FTM-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.13] | | |
| 02452434 | | DOGE[755], USD[8100000], USD[5.97] | | |
| 02452436 | | AVAX[13.5973616], FTT[25.55755677], SOL[1.82974198], USD[2.18], USDT[21.50870236] | | |
| 02452445 | | AUD[0.00], USD[0.00] | | |
| 02452446 | | ETH-PERP[0], LOOKS-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.76], USDT[0.00000003] | | |
| 02452450 | | BTC-PERP[0], FTT[25], TRX[.000011], USD[0.00] | | |
| 02452453 | | BNB[0], USD[0.00] | | |
| 02452456 | | TRX[.000001], USD[0.07], USDT[0] | | |
| 02452458 | | AURY[0], SHIB[0], SOL[.00000001] | | |
| 02452459 | | ATLAS[2.71056943], ATLAS-PERP[0], AXS-PERP[0], CRO-PERP[0], ETH[.0000034], ETH-PERP[0], ETHW[.0000034], FTT[150.0101478], LTC[.00406577], NEAR-PERP[0], POLIS-PERP[0], SLND[394.318269], UNI[.03474482], USD[-0.10], USDT[0.00444267] | | |
| 02452469 | | BTC-033[10], BTC-PERP[0], ETH-033[10], ETH-PERP[0], FTT[0.58569680], RAY[55.54867629], SHIT-PERP[0], USD[0.00], USDT[205.37469121] | | |
| 02452478 | | USD[1.20], USDT[0] | | |
| 02452480 | | NFT (302288107100804084/FTX AU - we are here! #46753)[1], NFT (419109271884588854/FTX AU - we are here! #26130)[1] | | |
| 02452481 | | ETH-PERP[0], TRX[.000001], USD[11741.06], USDT[.00573] | | |
| 02452482 | | ATLAS[5840], AURY[.997], REEF-PERP[0], USD[0.76], USDT[0.04431500] | | |
| 02452484 | | USD[87.66], USDT[1553.70953857] | | |
| 02452494 | | FTT[.0996], USD[43.02] | | |
| 02452499 | | NFT (327072229124737317/FTX EU - we are here! #278559)[1], NFT (342470771057384541/FTX EU - we are here! #278538)[1] | | |
| 02452503 | | CVX[.08173197], DEFI-PERP[0], FXS[.02775422], SHIB-PERP[0], USD[-8.85], USDT[12.78352920] | | |
| 02452504 | | BTC[0.01259677] | | |
| 02452505 | | BTC[.08467299], FTT[2.07379718] | | |
| 02452509 | | FTT[25.00303676], USD[0.00], USD[4.84] | | |
| 02452511 | | GOG[9], USD[0.39] | | |
| 02452514 | | BAO[1], ETH[.03024453], ETHW[0.02986054], KIN[1], LOOKS[82.46907931], USD[0.00], USDT[.00364974] | Yes | |
| 02452515 | | AURY[47.9904], POLIS[2.37684], USD[7.03] | | |
| 02452516 | | TRX[.000001], USDT[10] | | |
| 02452519 | | NFT (485522155558848496/FTX AU - we are here! #27276)[1], NFT (539296952829759772/FTX AU - we are here! #48720)[1] | | |
| 02452520 | | USD[1.52] | | |
| 02452525 | | USD[0.00] | | |
| 02452529 | | USD[0.01] | | |
| 02452532 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02452540 | Contingent | AAVE[.0094946], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT[.78948], BIT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.69391], DOGE-PERP[0], DOT-PERP[0], DYDX[.086187], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.35593236], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[.082634], LINK-PERP[0], LOOKS[.9183], LOOKS-PERP[0], LRC-PERP[0], LUNA29.52223897], LUNA2_LOCKED[15.2185576], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ[.133126], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000779], TRX-PERP[0], USD[0.08], USDT[62295.72378229], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 02452547 | | TRX[.000001] | | |
| 02452557 | | DENT[1.29511835], GBP[0.04], SHIB[17782991.14076386], USD[0.01] | Yes | |
| 02452560 | | BTC[.00017158], NFT (459068359040230915/FTX EU - we are here! #282588)[1], NFT (476165755868398233/FTX EU - we are here! #282696)[1], USD[0.00] | | |
| 02452562 | | UBXT[1], USD[0.02] | Yes | |
| 02452566 | | BAO[255000], BAO-PERP[0], FTT[.8], SHIB[4900000], USD[-19.05] | | |
| 02452567 | | NFT (308044283119237193/FTX EU - we are here! #19191)[1], NFT (496842205006376130/FTX EU - we are here! #19051)[1], TRX[.6223], USDT[156.66754439], XPLA[1], XRP[.453834] | | |
| 02452568 | | APE[2.26232161], USD[0.00000006] | | |
| 02452569 | | BNB[0], BTC[0], ETH[0], SOL-PERP[0], USD[0.12], USDT[0.00000327] | | |
| 02452570 | | KIN[1], SOS[27370977.67103784], USD[0.00] | Yes | |
| 02452574 | | DOGE[90000.89658], ETH[6.18082542], ETHW[6.18082542], FTT[0], USD[0.20], USDT[0.00100000] | | |
| 02452576 | | ATLAS[7.946], USD[0.01], USDT[0] | | |
| 02452577 | | USD[0.00] | | |
| 02452578 | Contingent | BTC[0], LTC[.01084453], LUNA2[1.36621411], LUNA2_LOCKED[3.18783293], NFT (311516999147379491/FTX EU - we are here! #263978)[1], NFT (315972059782253986/FTX EU - we are here! #263737)[1], NFT (506020507091403331/FTX EU - we are here! #264020)[1], USD[0.66], USDT[0.00011948] | | |
| 02452583 | | ATLAS-PERP[0], BTC-PERP[0], ENJ-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[1.60], USDT[0] | | |
| 02452590 | | ANC-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.33], USDT[0.87622524], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02452595 | | ADA-PERP[717], BTC[0.02752275], BTC-PERP[0.0034], DOGE[3158.39409], DOGE-PERP[1219], ETH[.71478473], ETH-PERP[.104], ETHW[.71478473], USD[-465.90] | | |
| 02452596 | | BTC[0], SOL[.00625926], TRX[.032015], USD[561.97], USD[0.00000001] | | |
| 02452600 | | CLV[.09646], SLP[4.036], USD[0.00] | | |
| 02452602 | | BNB[0], BTC[0.00001150], TRX[0], USDT[0] | | |
| 02452603 | Contingent | BTC[0.07698344], FTT[0.04514520], GMT[.86], GST[.09], LUNA2[0.31521389], LUNA2_LOCKED[0.73549909], LUNC[68638.4897874], SOL[6.42490060], TSLA[.33031261], TSLAPRE[0], USD[0.00], USDT[62082.04944347] | | BTC[.076971], SOL[6.360793], USDT[.049196] |
| 02452604 | | ETH[.00143259], ETH-PERP[0], ETHW[.00143259], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02452607 | | USDT[0.29445651] | | |
| 02452608 | | NFT (332185240560458401/FTX EU - we are here! #236874)[1], NFT (354855486760409785/FTX EU - we are here! #236881)[1], NFT (412193178817583534/FTX EU - we are here! #236886)[1], NFT (488525787809547423/FTX AU - we are here! #60382)[1] | Yes | |
| 02452609 | | USD[0.00] | | |
| 02452610 | | ATLAS-PERP[0], TRX[.000001], USD[0.41], USDT[0] | | |
| 02452611 | | FTT[61.48772], TRX[.000001], USD[0.03], USDT[0] | | |
| 02452613 | Contingent | AAVE-PERP[0], APE-PERP[0], ATLAS[8.9455], ATOM-PERP[0], AURY[.99886], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA[9.8157], GODS[.08898], ICP-PERP[0], IMX-PERP[0], LINA[8.594], LOOKS-PERP[0], LUNA2[0.02295752], LUNA2_LOCKED[0.05356756], LUNC[.00000001], LUNC-PERP[0], MATIC[.079], MATIC-PERP[0], MBS[.25406], MNGO[9.7587], NEAR-PERP[0], RNDR[.088609], RNDR-PERP[0], RUNE[.090424], RUNE-PERP[0], SAND-PERP[0], SOL[.0060119], SOL-PERP[0], TLM[.35533], UNI[.098575], USD[-0.69], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02452617 | | BTC[0] | | |
| 02452619 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.15007538], FTT-PERP[0], LTC[.029], LUNC-PERP[0], SGD[0.00], SOL-PERP[-17.7], USD[308.59], USDT[200] | | |
| 02452620 | | USD[0.03] | | |
| 02452622 | | ALICE-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[.00007042], MATIC-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.500503], USD[1.35], USDT[0.00000001], WAVES-PERP[0], XRP[.66852], XRP-PERP[0], ZRX-PERP[0] | | |
| 02452626 | | BTC[0], USD[0.00] | | |
| 02452627 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[.098], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA[0], BTC[0.00002830], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[0.00085140], ETH-PERP[0], ETHW[0.00085140], FLM-PERP[0], FTM[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNA2[0.00196148], LUNA2_LOCKED[0.00457678], MATIC-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00740188], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USTC[.277657], WAVES-PERP[0] | | |
| 02452635 | | BNB[.028245], DFL[830], USD[0.23] | | |
| 02452643 | | BRZ[0], BTC[0.00023585], ETH[0], EUR[0.00], FTT[1.05631401], LUNC-PERP[0], NFT (292785429681292410/FTX EU - we are here! #273569)[1], NFT (343700685879761008/FTX EU - we are here! #273532)[1], NFT (557363971744788050/FTX EU - we are here! #273588)[1], TRX[.000777], USD[-2.05], USDT[0.00000001] | | |
| 02452646 | | BLT[0], BNB[0], BTC[0.02906840], COPE[0], DENT[0], DFL[0], DOGE[0], ETH[0], ETHW[0], FTT[0.74133755], GALA[0], GST[0], HNT[0], LINA[0], MYC[0], NFT (355018802761328955/Introspection 82)[1], NFT (371499165528300472/Introspection )[1], NFT (436196488998436335/ETH _ G.O.A.T)[1], RAY[11.75294476], SAND[0], SHIB[1073718.23469886], SOL[1.22232443], SPA[0], USD[0.00], USDT[70.69180404], XRP[0] | | SOL[.625189] |
| 02452653 | | FTT[9.9981] | | |
| 02452655 | | DENT[1], USD[0.00], XRP[31.08150058] | | |
| 02452656 | | USD[0.00] | | |
| 02452661 | | ATLAS[8728.3413], TRX[.000001], USD[1.12], USDT[0.00000001] | | |
| 02452662 | | USD[0.00], USDT[0] | | |
| 02452665 | | NFT (543693764134389019/The Hill by FTX #34443)[1], USDT[0.00065113] | | |
| 02452667 | | USD[0.29] | | |
| 02452668 | | GENE[5.2], GOG[148], USD[1.09] | | |
| 02452669 | Contingent | BTC[.00000946], ENJ-PERP[0], ETH[0.00810944], ETHW[0.00806562], FTM-PERP[0], LUNA2[0.00146939], LUNA2_LOCKED[0.00342858], NFT (528771682070793393/FTX AU - we are here! #373161)[1], USDT[1.07], USTC[.208], USTC-PERP[0] | | ETH[.008] |
| 02452673 | | USD[0.00] | | |
| 02452680 | | ATLAS[0], AUDIO[0], BNB[0], ETH[0], FTM[0], LINK[0], POLIS[0], SAND[0], TRX[0], USDT[0.00000316] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02452683 | Contingent | FTT[2550.44021625], SRM[65.51637105], SRM_LOCKED[675.48362895], STG[16604.16373], USD[3.14], USDT[.00408045] | | |
| 02452684 | | ATLAS[159.9696], POLIS[2.599981], USD[10.21] | | |
| 02452689 | | ADA-PERP[0], AUD[0.01], BNB-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.10], USDT[11.37751540] | | |
| 02452699 | | BAO[1], EUR[0.00] | Yes | |
| 02452702 | | AURY[5.32331681], POLIS[24.997017], SOL[1.7], SPELL[600], USD[0.89] | | |
| 02452703 | | ADA-PERP[0], BCH-PERP[0], DOT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FIL-PERP[0], FLOW-PERP[0], HT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[0.01], USDT[109.74682425] | | |
| 02452705 | Contingent | LUNA2[2.29614312], LUNA2_LOCKED[5.35766729], LUNC[499990], USD[7.97] | | |
| 02452708 | | BAT-PERP[0], C98-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LRC-PERP[0], MANA-PERP[0], MER[13.99734], SAND-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.11], USDT[0.00000001] | | |
| 02452709 | | ALGO-PERP[0], DOGE[64], LRC[.93008], MANA[251.98347], MANA-PERP[0], ONE-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[0.88], USDT[0.00000001], XLM-PERP[0], ZIL-PERP[0] | | |
| 02452710 | | AUD[0.00], BIT[.00337035], KIN[1], UBXT[1] | Yes | |
| 02452711 | | FTT-PERP[0], GALA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[-0.92], USDT[1.08525269], WAVES-PERP[0] | Yes | |
| 02452713 | | NFT (317449882639155351/FTX EU - we are here! #59459)[1], NFT (39299047471558989874/FTX EU - we are here! #59120)[1] | Yes | |
| 02452714 | | BTC[0], USD[0.27] | | |
| 02452715 | | USD[0.47] | | |
| 02452716 | | USD[0.00] | | |
| 02452717 | | BTC[.00000004], DOGE[0.00005405], MANA[.9848], MANA-PERP[0], SAND-PERP[0], TRX[.000027], TSLA[.009436], USD[0.10], USDT[0.00749659] | | |
| 02452718 | | USD[0.01], USDT[0.94185368] | | |
| 02452719 | | ETH[.00000001], SPELL[1100], USD[0.65] | | |
| 02452722 | | ATLAS[9.9202], TRX[.000001], USD[0.01] | | |
| 02452724 | | AVAX[0], BAO[4], BNB[0], BTC[.01240573], DENT[4], EUR[0.00], FTM[0], KIN[3], RSR[2], SAND[39.89480900], TRX[2], UBXT[1] | | |
| 02452726 | | AURY[100], USD[0.93] | | |
| 02452734 | | USD[0.28] | | |
| 02452735 | Contingent, Disputed | USDT[0] | | |
| 02452747 | | RSR[1], RUNE[1.08682691], USD[0.00], USDT[0.01631866] | Yes | |
| 02452750 | | KIN[300000], TRX[.000001], USD[0.11], USDT[100] | | |
| 02452752 | | USD[0.00], USDT[0] | | |
| 02452755 | | USD[0.00] | | |
| 02452756 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.01577198], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[.0008], BTC-PERP[0], ETH[-0.00000002], ETH-PERP[0], ETHW[0], FTM-PERP[0], LOOKS-PERP[0], LTC[0], LUNC[.0006826], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], STARS[0], USD[-0.88], USDT[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0] | | |
| 02452757 | | USD[0.00] | | |
| 02452765 | | SHIB[3600000], SOL[0.45099133], USD[0.37] | | |
| 02452766 | | BTC-PERP[0.07679999], ETH-PERP[0], ETHW[57.917], FTT[25], LUNC-PERP[133000], TRX[.000836], USD[9274.51], USDT[1000.00018979], USDT-PERP[0] | | |
| 02452767 | | USD[0.01], USDT[.09] | | |
| 02452771 | | BLT[1], USD[1.89] | | |
| 02452783 | | NFT (32304754979751342/FTX EU - we are here! #229263)[1], NFT (46003878160291098/FTX EU - we are here! #229195)[1], NFT (50361105510139216/FTX EU - we are here! #229243)[1] | | |
| 02452787 | | NFT (337053004723578597/FTX AU - we are here! #48753)[1], NFT (39733670852967191/FTX AU - we are here! #27315)[1] | | |
| 02452788 | | AKRO[999.81], ATLAS[399.924], CRO[99.981], MTA[40.99221], REEF[1999.62], SHIB[499905], TRX[90196], USD[42.02] | | |
| 02452798 | | ETH[0.00014687], ETHW[0.00014608], USD[1.05] | | ETH[.0001448], USD[1.03] |
| 02452801 | | BTC-PERP[0], FTT[0.12186918], TRX[.010415], USD[1.06], USDT[0.65950101] | | |
| 02452809 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT[9158.87745], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[.94889], SAND-PERP[0], SC-PERP[0], SHIB[95915], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[.49954], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000258], TRX-PERP[0], USD[-0.50], USDT[0.079105], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02452813 | | 0 | | |
| 02452815 | | ETH[0.03100000], ETHW[.031], FTT[0], USD[0.00], USDT[0.02368480] | | |
| 02452817 | | USD[0.00] | | |
| 02452819 | Contingent | DENT[1], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008856], NFT (405511328675300687/FTX EU - we are here! #154564)[1], NFT (482763369305344573/FTX EU - we are here! #154451)[1], NFT (512070937584523826/FTX EU - we are here! #154368)[1], RSR[1], USD[0.00], USDT[0] | Yes | |
| 02452822 | | FTT[3.73517592], SGD[0.00] | | |
| 02452834 | | ALCX-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], MASK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 02452835 | | FTT[.4], USDT[2.61791315] | | |
| 02452836 | | BNB[.00024721], BTC[.00002448], FTT[.00178765], NFT (335232502194885452/FTX AU - we are here! #24170)[1], NFT (335558626652273269/FTX EU - we are here! #87574)[1], NFT (340314028056235513/FTX Crypto Cup 2022 Key #864)[1], NFT (391201725358933119/FTX AU - we are here! #24161)[1], NFT (392642959657854328/Singapore Ticket Stub #205)[1], NFT (402597536210104531/Netherlands Ticket Stub #1557)[1], NFT (428844319598334312/FTX EU - we are here! #88204)[1], NFT (470206663133919448/The Hill by FTX #3369)[1], NFT (531157142082843439/FTX EU - we are here! #87678)[1], NFT (538655753670122915/Silverstone Ticket Stub #927)[1], NFT (547083066339480328/France Ticket Stub #213)[1], NFT (547331541052339253/FTX AU - we are here! #1366)[1] | Yes | |
| 02452840 | | USDT[.76315] | | |
| 02452844 | | USD[0.00] | | |
| 02452853 | | ASD[.0801], ATOM[.0997], BIT[.989], BOBA[.08568], CEL[.0995], CRV[.9974], LOOKS[1.9712], NEAR[.09884], POLIS[.08964], SOL[.00296], STETH[0.00020671], STMX[9.654], USD[0.96], USDT[0.05544294] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02452856 | Contingent | DOGE[1007.80911421], LUNA2[4.93855163], LUNA2_LOCKED[11.53228715], LUNC[1075380.01586504], USDT[607.67762126] | | DOGE[1003.668599], USDT[599.416753] |
| 02452858 | | APT[.00000001], SOL-PERP[0], TRX[.000012], USD[0.00], USDT[0] | | |
| 02452859 | | BNB[.0000661], BTC[.0000292], ETH[.00017511], NFT (303003060071291982/FTX AU – we are here! #24838)[1], NFT (305900075900481350/Baku Ticket Stub #1287)[1], NFT (314949365719233451/Singapore Ticket Stub #804)[1], NFT (352179928752644556/FTX AU - we are here! #1768)[1], NFT (401008737325584162/Monaco Ticket Stub #910)[1], NFT (418519246782409179/FTX EU - we are here! #91184)[1], NFT (433335121069829208/Netherlands Ticket Stub #1411)[1], NFT (476667816876508916/FTX EU - we are here! #91084)[1], NFT (480526818943349928/Japan Ticket Stub #232)[1], NFT (495110642502494177/FTX AU - we are here! #1761)[1], USD[0.95] | Yes | |
| 02452860 | | BAO[1], USD[0.00] | Yes | |
| 02452864 | | USD[0.00] | | |
| 02452869 | | USD[0.00], USDT[0.00000001] | | |
| 02452873 | | USD[-0.01], USDT[0], XRP[.02757061] | | |
| 02452875 | | ATLAS[4.27871527], TRX[.000035], USD[0.92], USDT[0] | | |
| 02452881 | | ATOM-PERP[0], ETH[.00070796], ETHW[.09270796], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[4.74684446], USD[23.75] | | |
| 02452883 | | USDT[.15] | | |
| 02452885 | | AUD[0.00], BTC[0], ETH[3.50113070], USD[0.00], USDT[0.00000001] | | |
| 02452886 | | BAO[4], DENT[2], FTT[0], GALA[0], GBP[671.93], LUNC[0], MATIC[0], SOL[0.50000000], SPELL[0], UBXT[2], USD[0.00], YGG[0] | Yes | |
| 02452888 | | AVAX-PERP[0], BTC-PERP[0], BULL[.0167], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIT-PERP[.005], SUSHI-PERP[0], THETA-PERP[47.1], USD[32.95], USDT[1.97260168] | | |
| 02452889 | | ATLAS[0], BAO[0], GMT[0], LOOKS[0], POLIS[0], SHIB[0], USD[0.00], USDT[0] | | |
| 02452894 | | ATLAS[89.98254], FTT[.04990393], TRX[.000001], TSLA[.00966244], USD[586.45], USDT[0.00583839] | Yes | |
| 02452895 | | BTC[.02339532], ETH[.3039392], ETHW[.3039392], USD[2.45], USDT[2.32352800] | | |
| 02452896 | | USD[0.33] | | |
| 02452898 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00858938], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX[.06774531], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.29374328], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LOOKS[.245425], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02585899], LUNA2_LOCKED[0.06033764], LUNC[5630.85], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE[.617414], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG[627.58909539], STG-PERP[0], THETA-PERP[0], TRX[.000779], UNI-PERP[0], USD[587.74], USDT[0.00021272], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WFLOW[.04411278], XRP-PERP[0], YFI-PERP[0], YGG[454.18722773], ZIL-PERP[0] | Yes | |
| 02452899 | | SLRS[1348.0667546] | | |
| 02452900 | | AKRO[2], BAO[1], BNB[0.01236208], BTC[.00000747], DENT[2], ETH[.12818561], ETHW[.12709109], FTM[0.26829556], FTT[0.05857744], KIN[1], SAND[0.33944158], SOL[0.00861984], TRX[1], UBXT[1], USD[309.84], VGX[0.23778731] | Yes | |
| 02452904 | Contingent | BTC[0.04134246], ETH[0], FTT[29.9950695], LUNA2[1.39206938], LUNA2_LOCKED[3.24816190], LUNC[303126.04], SHIB[2199810], SOL[19.69960449], USD[4.60], USDT[.01252045] | | SOL[9.15325622] |
| 02452910 | | USDT[9] | | |
| 02452914 | | 1INCH-PERP[0], BTC[.00256442], CREAM-PERP[0], DOGE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 02452917 | | AMPL[0], AVAX[0], AVAX-PERP[0], EDEN[0], ETH[0], HGET[0], HNT[0], LEO[0], LINK[0], LRC[0], SOL[40.97532550], SOL-PERP[0], STARS[0], USD[8.18], USDT[0.00000006] | | |
| 02452921 | | USD[0.00] | | |
| 02452928 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DFL[0.9468], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JST[570], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.99280997], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-9.26], USDT[0], VET-PERP[0], WAVES-2021123110], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02452930 | | CAD[0.00], FTM[.00007561], USD[0.00] | Yes | |
| 02452934 | | ADA-PERP[0], ATOM-PERP[0], CHR-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], USD[0.06] | | |
| 02452935 | | BTC[0], ETH[.00004344], ETHW[.00059172], FTT[4.9961094], USD[0.00], USDT[0] | | |
| 02452936 | | SOL[.00000001], USD[0.00] | | |
| 02452937 | | FTM[229.30348628], RAY[59.21168766], SOL[7.05598646], USDT[0.00000186] | | |
| 02452938 | | BTC[.026111], ETH[.43413], ETHW[.43413] | | |
| 02452942 | | AKRO[2], BAO[9], BTC[0], DENT[1], ETH[1.02525883], ETHW[0], FTT[291.57555855], GRT[1], KIN[10], TRX[1], UBXT[2], USD[0.00], USDT[0.00000001] | | |
| 02452946 | | USD[0.00] | | |
| 02452952 | | BAO[2], DENT[1], KIN[3], MATH[1.00047496], UBXT[1], USD[0.00] | Yes | |
| 02452956 | | BTC[.00001092], FTT[.09999877], TRX[.000314], USD[0.01], USDT[1239.0645868] | | |
| 02452957 | | USD[0.39], USDT[.007688] | | |
| 02452961 | | ETH[0] | | |
| 02452963 | | FTT[12.63982226] | | |
| 02452964 | | XRP[1260] | | |
| 02452969 | | FTT[.4], TRX[.000001], USD[0.21], USDT[.77418804] | | |
| 02452978 | Contingent | BTC[0], FTT[25.01531799], LUNA2[58.73094962], LUNA2_LOCKED[137.0388825], USD[194.35], USTC[0] | | |
| 02452979 | | USD[0.00] | | |
| 02452980 | | SOL[4.8583701], TRX[.000014], USD[7103.69], USDT[1.50050820] | | |
| 02452984 | | ATLAS-PERP[0], AURY[.9914], AVAX-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02452985 | | POLIS[40.19196], USD[0.91] | | |
| 02452989 | | LTC[.0073], USD[0.00] | | |
| 02452993 | | BTC[0], ETH[0], FTT[0.00000013], SHIB[14660.6855549], USD[0.00], USDT[0] | | |
| 02452996 | | FTT-PERP[3], USD[21.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02452997 | | ETH[4.4281142], ETHW[1.9996], SAND[1.9996], SOL[9.998], USD[1.44], USDT[0.00000002] | | |
| 02453002 | | ETH[.08601104], ETHW[0.00001104], FTT[.4], NFT[.4597016744354516651 4/The Hill by FTX #25644][1], SOL[.24], USD[3.02], USDT[0.34579837] | | |
| 02453006 | Contingent | BNB[0.00954343], BTC[0], CEL[0.01335602], DOGE[0.78563690], DOT[0], ETH[0.00099877], ETHW[0.00099877], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], MATIC[9.96432021], SOL[0], SUSHI[0], TRX[0.95221541], USD[85.78], XRP[0] | | |
| 02453008 | | BAO[2], BRZ[309.99671045], DENT[1], FTM[1370.02027705], KIN[3], SOL[29.00585616], TRX[1] | Yes | |
| 02453011 | | BTC[.0039], USD[1.54], USDT[11.76096202], XRP[3.25] | | |
| 02453018 | | BTC[0.00000001] | Yes | |
| 02453020 | | ATLAS[0], BTC[0], CRV[0], HUM[0], LRC[0], MANA[0], USD[0.00], USDT[0] | | |
| 02453027 | | FTT[25.81774731], USD[0.00] | | |
| 02453033 | | USD[0.00] | | |
| 02453042 | | ADA-PERP[0], AGLD-PERP[0], AKRO[441], ATLAS[180], ATLAS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTT-PERP[0], CREAM-PERP[0], DENT-PERP[0], ETH-PERP[0], FIL-PERP[0], GLMR-PERP[0], IOTA-PERP[0], LINA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PROM-PERP[0], RNDR-PERP[0], SPELL[3800], TRX[.000028], USD[0.02], USDT[0.00155852], ZIL-PERP[0] | | |
| 02453047 | | USD[25.00] | | |
| 02453050 | | BTC[.00007626], ETH[1.244751], ETHW[1.244751], USD[1820.80], XRP[.4254] | | |
| 02453054 | | ATOM-PERP[0], BTC[0.00009156], BTC-PERP[0], ETH[0.00098996], ETH-PERP[0], ETHW[0.00098996], FTT[25], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[1887.94] | | |
| 02453058 | | USD[0.00] | | |
| 02453059 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-2021231[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0] | | |
| 02453060 | | BTC[.00619962], DAI[.1], DFL[459.9126], DOGE[634.87935], ETH[.08798803], ETHW[.08798803], MATIC[9.9867], SAND[.9639], SOL[.0098746], USD[291.00] | | |
| 02453071 | | ADA-PERP[0], ALGO-0325[0], BTC[0.00006048], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[0.00391929], ETH-PERP[0], ETHW[0.00391929], FTM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], REEF[0], REEF-PERP[0], SAND[0], SAND-PERP[0], USD[161.64], XRP[0], XRP-PERP[0] | | |
| 02453074 | | BTC[.03392919] | | BTC[.033582] |
| 02453075 | | USD[0.00] | | |
| 02453078 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.000001], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[1.55], USDT[0], XRP-PERP[0] | | |
| 02453090 | | BTC[.00000865], CAD[0.00], ETH[0.00002919], ETHW[0.00002919], FRONT[1.0010599], TOMO[1.03520274], UBXT[1] | Yes | |
| 02453091 | | AKRO[1], BAO[1], BTC[.01004332], ETH[.03773450], ETHW[.03728806], EUR[0.32], KIN[1], RSR[1], TRX[1], UBXT[1] | Yes | |
| 02453098 | | AMPL[0], BTC[0], FTT[.11781535], SOL[0], STETH[0], USD[0.00], USDT[0] | | |
| 02453101 | | ETHW[1.05900004], EUR[1.33], SOL[0] | | |
| 02453102 | | USDT[0] | | |
| 02453106 | | ATLAS[1.96925296], POLIS[.059039], TRX[.000001], USD[1.55] | | |
| 02453113 | | APE[0], DOGE[0], FTT[1.00604910], GBP[0.00], LOOKS[0], USD[0.00] | | |
| 02453117 | | MATH[1], USD[0.04], USDT[7938.29302397] | Yes | |
| 02453127 | | ATLAS[5320.280943], ETH[0], RSR[7942.94545435], USD[7.00] | | |
| 02453131 | | NFT (296524256333917645/FTX Crypto Cup 2022 Key #10318)[1], NFT (317832967978600764/FTX EU - we are here! #245627)[1], NFT (470338895921570037/FTX EU - we are here! #245678)[1], NFT (561839289814208205/FTX EU - we are here! #245651)[1] | | |
| 02453134 | | ATOMBULL[0], BTC[0], CAD[0.00], ETH[0], ETHW[0.07000000], FTM[331.52826686], FTT[25.16363089], SOL[16.58944188], USD[2.30], VETBULL[0] | | |
| 02453138 | | USD[0.00] | | |
| 02453140 | | USD[0.00] | | |
| 02453147 | | USD[0.00], USDT[0] | | |
| 02453151 | | AKRO[1], AVAX[.00000001], BNB[.00000001], BTC[.01362902], KIN[1], RSR[1], TRX[.001639], USD[0.00], USDT[0.00000663] | | |
| 02453153 | | USD[0.00] | | |
| 02453155 | | ETH[0], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 02453161 | Contingent | BTC[0.00000001], LUNA2[3.04164501], LUNA2_LOCKED[7.09717170], LUNC[22.191602], SOL[.0046879], TRX[.000777], USD[15.26], USDT[0] | | |
| 02453167 | | TRX[.954921], USD[-0.03], USDT[0.00000001] | | |
| 02453168 | | BTC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02453170 | | TRX[.000001], USDT[0.00040443] | | |
| 02453172 | | TRX[.000001], USD[0.37], USDT[0], USDT-PERP[0] | | |
| 02453173 | | ETH[.00091627], ETHW[.00091627], USD[0.01] | | |
| 02453179 | | BNB[.3], CHZ[20], FTT[.9], SHIB[6200000], TRX[.000001], USD[1.75], USDT[5.32054095] | | |
| 02453182 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[.13], XRP-PERP[0] | | |
| 02453186 | | FTT[1.27361796], SGD[0.00], USD[0.00], USDT[0] | | |
| 02453188 | | ATLAS[133.85205684], KIN[1], USD[0.00] | Yes | |
| 02453190 | | USD[0.00] | | |
| 02453191 | | FTT[18.8], USD[3.04] | | |
| 02453193 | | AVAX[.00000184], BNB[.32024499], FTT[.00001604], NFT (322351386818404053/FTX AU - we are here! #1420)[1], NFT (392800843169297943/FTX AU - we are here! #1414)[1] | Yes | |
| 02453195 | | USD[0.00], USDT[0] | | |
| 02453196 | | ETH[0], TRX[.000001], USD[1.74] | | |
| 02453202 | | MER[.65492], USD[0.00], USDT[0] | | |
| 02453204 | | AKRO[2], NFT (428236862303734337/FTX AU - we are here! #60273)[1], UBXT[1], USD[0.00], USDT[.03671504] | Yes | |
| 02453206 | | BTC[0], DOT[0], ETH[0.00004372], ETHW[0.00027122], SAND[.33898409], UNI[0], USD[0.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02453207 | | ATOM-PERP[0], AVAX[.02196665], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0000308], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.00760671], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[881.36] | | |
| 02453208 | | CHR[180], ENS-PERP[0], GALA[400], GENE[5.0424255], MANA[61], SOL[0], USD[4.40] | | |
| 02453213 | | AURY[.00000001] | | |
| 02453214 | | DOGE[.6057], DOGE-20211231[0], GRT[.60714], GRT-20211231[0], USD[0.00] | | |
| 02453222 | | USD[0.62] | | |
| 02453226 | | BTC[.00399924], CRO[119.9601], ETH[.07698537], ETHW[.07698537], SOL[1.999715], USD[3.23] | | |
| 02453228 | | BTC[1.40028598], ETH[1.37875199], ETHW[1.37875199], USD[5816.27] | | |
| 02453233 | | ETH[.92838344], ETHW[.92838344], SGD[0.00], USD[61.69] | | |
| 02453234 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], USD[-0.04], USDT[4.6] | | |
| 02453235 | | USDT[1027.92651767] | | |
| 02453241 | | USD[0.01] | | |
| 02453242 | | USD[37.30], USDT[0.22062314], USTC-PERP[0] | | |
| 02453246 | | USDT[50.91641185] | | |
| 02453250 | | AMPL[0.06179915], AMPL-PERP[0], USD[0.01], USDT[0] | | |
| 02453261 | | ETH[.03706549], ETHW[.03660246], EUR[0.00], KIN[1] | Yes | |
| 02453263 | | BULL[0.26802638], USDT[452.4497742] | | |
| 02453264 | | TRX[.284614], USD[2.48] | | |
| 02453265 | | ATLAS[11517.8112], USD[2.03] | | |
| 02453267 | | BNB[.00807775], USD[0.32], USDT[0] | | |
| 02453268 | | CRO[.96299226], USD[0.00] | | |
| 02453270 | | TRX[.000001], USDT[48] | | |
| 02453273 | | USD[0.00] | | |
| 02453285 | | ETH[0], TRX[0] | | |
| 02453289 | Contingent | FTT[27.19456], LUNA2[0], LUNA2_LOCKED[1.85746028], LUNC[0], USD[853.19], USDT[0.00000001] | | |
| 02453290 | Contingent | ETH[.00043327], ETHW[.00043327], FTT[.5], LUNA2[0.00355012], LUNA2_LOCKED[0.00828362], LUNC[773.04765716], SGD[0.00], SOL[3.79565272], TRX[.004267], USD[0.00], USDT[0.08827322] | | |
| 02453293 | | AVAX[123.67118930], BNB[.18], BTC[.002], ETH[5.4519102], ETHW[5.4519102], MATIC[2539.592], RAY[1370.5676852], SOL[146.04329143], USD[14.00], XRP[19.996] | | |
| 02453295 | | BF_POINT[100], DOT[49.9905], ETH[1.00024], ETHW[1.00024], TRX[.000001], UNI[100.98632], USDT[3602.20514273] | | |
| 02453300 | | USD[0.00] | | |
| 02453311 | | BTC[0], FTM[0] | | |
| 02453312 | | BAO[1], USDT[0] | | |
| 02453318 | | CRO[0], TRX[.000001], USDT[2.04701029] | | |
| 02453319 | | BTC[.0016], BTC-PERP[.0002], ETH[.022], ETH-PERP[.002], ETHW[.022], USD[85.32] | | |
| 02453320 | | SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02453324 | | 1INCH[0], BTC[0], ETH[.00090388], ETHW[0.00090388], HT[0], LINK[-0.00000424], NFT (338882660285740918/FTX EU - we are here! #145657)[1], NFT (501295642322408251/FTX EU - we are here! #145847)[1], NFT (550919962720401690/FTX EU - we are here! #145929)[1], SOL[0], TRX[.001554], USD[0.12], USDT[1.02761499] | | |
| 02453325 | | MOB[.4371], POLIS[.01048], TRX[.000039], USD[0.31], USDT[0], XRP[7454] | | |
| 02453326 | | ATLAS[15397.074], TRX[.000001], USD[0.55], USDT[0] | | |
| 02453327 | | BTC[.00009602], USD[0.00], USDT[.00322586] | | |
| 02453328 | | USD[0.00] | | |
| 02453334 | | BTC[0.00889900], FTT[2.499525], SOL[0.97355704], USD[0.99], USDT[1.34859193] | | SOL[.963244], USD[0.98], USDT[1.341586] |
| 02453336 | Contingent | ATLAS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[.0004], BTC-PERP[0], DOGE[.00000001], DOGE-PERP[0], ETH-PERP[0], FTT[.02861686], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA2_LOCKED[27.40842654], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02453337 | Contingent | LUNA2[0.00035957], LUNA2_LOCKED[0.00083901], LUNC[78.29888513], USD[-0.01], USDT[0] | | |
| 02453345 | | ETH[.09621125], ETHW[.09621125], USD[0.31] | | |
| 02453346 | | AXS[203.08283486], ENJ[1350.7298], ETH[2.319524], ETHW[2.319524], GALA[11597.68], SAND[.5984], SOL[24.320478], USD[22798.93] | | |
| 02453351 | | USD[0.00] | | |
| 02453354 | | BNB[0], ETH[.0009202], ETHW[.0009202], FIDA-PERP[0], FTT[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[1199.48], USDT[0.00396700] | | |
| 02453357 | | LINK-PERP[0], USD[0.47], USDT[1.40960653] | | |
| 02453365 | | BTC[0.00006180], SHIB[11000000], USD[0.11], USD[5.02876363] | | |
| 02453366 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02453374 | | TRX[.982501], USDT[0] | | |
| 02453376 | Contingent | BALBULL[2000000], COMPBULL[1.00048e+07], DOT[81.3], EOSBULL[1.9e+08], GRTBULL[7.000007e+06], LINKBULL[150000], LTCBULL[600000], LUNA2_LOCKED[279.7609331], MANA[711], MATICBULL[1500055], SAND[6641], SLP[164760], THETABULL[30000], TRX[303], USD[0.17], USDT[0.35262366], VETBULL[400000], XRP[.805794], XRPBULL[1.5e+07], XTZBULL[5e+06] | | |
| 02453378 | | USD[37.00] | | |
| 02453381 | | USD[0.00] | | |
| 02453383 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.08], USDT[0.00926600] | | |
| 02453389 | | BNB[0], TRX[.000024], USD[0.00], USDT[3.39035039] | | |
| 02453393 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], QTUM-PERP[0], ROSE-PERP[0], USD[11102.26], USDT[.00000001], USTC-PERP[0] | | |
| 02453399 | | ALCX[.00000001], AUD[0.00], KIN[1], TRX[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02453402 | | ALICE-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], SOL[.00047081], STMX-PERP[0], THETA-PERP[0], TRX[.000014], USD[0.01], USDT[0.01987117] | | |
| 02453403 | | GMT[10], MATICBULL[1.2], TRX[.000777], USD[2.44], USDT[0.02035564], VETBULL[101770.0696] | | |
| 02453404 | | USDT[0] | | |
| 02453412 | | COPE[9], KIN[109978], KIN-PERP[0], USD[0.22], USDT[0] | | |
| 02453419 | | BTC[15.44136834], FTT[.076], USD[21.64] | | |
| 02453422 | | HOT-PERP[0], REEF[9.642], USD[0.26], USDT[0] | | |
| 02453425 | | DOGE[8.9983413], FTT[4.799088], SOL[1.13978989], USDT[.070275] | | |
| 02453426 | | TRX[.000001], USDT[9] | | |
| 02453432 | | BTC[0.05193772], ETH[0.43796603], ETHW[0.43796603], FTT[.096485], USD[433.92] | | |
| 02453444 | | BTC[.167198], ETH[2.501732], ETHW[2.501732], SOL[4.32934], USD[1988.82] | | |
| 02453446 | | BAO[2], KIN[1], SPELL[0], USD[0.00] | | |
| 02453452 | | USD[2116.59] | | |
| 02453453 | Contingent | AKRO[1], ALPHA[1.0004841], BAO[5], BCH[.61929301], BTC[.00000042], CRO[.0253887], ETH[.00000001], ETHW[4.39600363], KIN[6], LRC[167.31997366], LUNA2[1.36696945], LUNA2_LOCKED[3.07876595], LUNC[7.45203867], SOL[2.13850147], UBXT[1], USD[0.03], XRP[599.4712141] | Yes | |
| 02453454 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.0297453], AVAX-PERP[0], BAO[1], CAKE-PERP[0], COMP-PERP[0], DOT[.09379879], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00970465], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], UBXT[1], USD[0.00], USDT[755.99000000] | | |
| 02453458 | | SPELL[990.49577238] | | |
| 02453465 | | ETH[.0009582], ETHW[.0009582] | | |
| 02453467 | | AURY[7.99848], FTT[.199962], USD[0.05] | | |
| 02453468 | | BTC[.00599886], USD[398.97] | | |
| 02453470 | | TRX[.002201], USD[4.15] | | |
| 02453472 | | TRX[.000001] | | |
| 02453473 | | ETH-PERP[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[0.00] | | |
| 02453476 | | GENE[92.7], MBS[5402.884968], STARS[270.68046], USD[0.03] | | |
| 02453478 | | BCH[.00001538], BTC[4.89753937], BTC-PERP[0], ETH-PERP[200], SOL-PERP[0], TRX[.000054], USD[-241388.57], USDT[7774.85188600] | | |
| 02453479 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.18700875], GALA-PERP[0], ICP-PERP[0], ONE-PERP[0], ONT-PERP[0], SCLO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-374.88], USDT[1411.6651088], XTZ-PERP[0] | | |
| 02453481 | | USD[25.00] | | |
| 02453482 | | MTA[.8233456], USDT[0] | | |
| 02453488 | | TRX[.0161], USDT[0] | | |
| 02453490 | | USD[0.00] | | |
| 02453492 | | AURY[0], SOL[0] | | |
| 02453495 | | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], ATLAS[0], AVAX-PERP[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], NFT (365726338406647658/FTX EU - we are here! #283820)[1], NFT (368476024766962057/The Hill by FTX #16058)[1], NFT (472775656043896442/FTX EU - we are here! #283802)[1], REEF[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], TRYB-PERP[0], USD[0.04], USDT[0.00000001], XRP-PERP[0] | | |
| 02453504 | | LTC[0], SOL[0], USDT[0] | | |
| 02453514 | | BTC[0.00002157] | | |
| 02453521 | Contingent | BAO[3], BNT[.01090067], BTC[0.00009599], CHZ[4.46194331], CQT[.05305874], EUR[0.00], GRT[.81438006], KIN[3], LUNA2[0.01971581], LUNA2_LOCKED[0.04600356], LUNC[4352.17396413], MATIC[.8357116], RSR[2.48549755], UBXT[1], USD[0.03], USDT[7867.75345190] | Yes | |
| 02453526 | | BULL[0.23466338], ETHBULL[2.52880806], USD[380.48] | | USD[369.62] |
| 02453527 | | BNB[.01819792], ETH[-0.00177316], ETHW[-0.00176202] | | |
| 02453534 | | DOGE[.80487], ETH[.347], ETHW[.347], TRX[.000001], USD[0.64], USDT[0.00000004] | | |
| 02453538 | | AVAX-PERP[0], CRO-PERP[0], FTM-PERP[0], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 02453541 | | USD[0.00] | | |
| 02453542 | | ALGO-PERP[0], AUD[0.00], AVAX-PERP[0], ETH[0], SAND-PERP[0], SOL-PERP[0], USD[6.84] | | |
| 02453544 | | AKRO[7], APE[.43449924], ATLAS[.00556995], AXS[.00000314], BAO[5.31008456], BICO[5.94286202], C98[14.89781587], DENT[2], FIDA[1.03809863], FTT[.00000795], MTA[.00042141], REEF[1092.73121624], SHIB[13036544.04126822], SLP[.00539526], SPELL[5576.73938303], TRX[1], UBXT[2], UNI[2.19234507], USD[0.00], VGX[3.8430537] | Yes | |
| 02453553 | | BTC[.13256729], ETH[.00141207], ETHW[.00139838], FIDA[1.03786769], FTT[13.36213571], MATH[1.00149305], NFT (341236620261457549/FTX EU - we are here! #95831)[1], NFT (377345686260982153/FTX EU - we are here! #96682)[1], NFT (466807038032109155/FTX EU - we are here! #96089)[1], POLIS[356.03291627], SOL[.00009971], USDT[0.00000003] | Yes | |
| 02453555 | | ETH[0], RAY[0.77809095], SOL[0] | | |
| 02453556 | | TRX[.000001], USDT[8806.54182465] | Yes | |
| 02453557 | | ATLAS[5.654], TRX[0], USD[2.37] | | |
| 02453558 | | TRX[96], USD[0.00] | | |
| 02453559 | | ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CONV-PERP[0], DASH-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.01], USDT[0] | | |
| 02453560 | | BNB[0], USDT[0] | | |
| 02453565 | | ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], FTM-PERP[0], TRX[.000001], USD[-1.31], USDT[2.63890325] | | |
| 02453567 | | SOL-PERP[0], USD[0.00] | | |
| 02453572 | | ADA-PERP[0], AVAX[.00000001], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TULIP[0], USD[0.02], XAUT-0325[0], XRP-PERP[0] | | |
| 02453574 | | ATLAS[6930], AURY[58], DENT[3004942.73790862], DOGE[600000], FTM[66600], POLIS[117], REEF[29000], STEP[970], TRU[1540], TRX[.000019], USD[0.00], USDT[0] | | |
| 02453587 | | BTC[0], ETH[0], USD[752.03] | | |
| 02453589 | Contingent | ALGO-PERP[0], ATLAS[1389.7663], ATLAS-PERP[0], AXS[.799734], ETH-PERP[0], LUNA2[2.86915366], LUNA2_LOCKED[6.69469188], LUNC[624764.2515972], LUNC-PERP[0], SLND[.021358], SOL-PERP[0], TRX[.000001], USD[5.75], USDT[0.00576516] | | |
| 02453590 | | ATLAS[309.924], USD[1.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02453595 | | BTC[-0.00004782], FTT[0.00258761], USD[3.86] | | |
| 02453596 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-0624[0], BNB-0930[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0.65789016], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0.05499999], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.03185510], DOGE-0624[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], EDEN[0.02747296], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0.80000000], FIDA-PERP[0], FTM-PERP[0], FTT[175.00000001], FTT-PERP[220], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-0325[0], LINK-0624[0], LINK-PERP[-147.10000000], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[-20.5], LUNA2[6.88856715], LUNA2_LOCKED[16.07332335], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY[0.68680001], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[102], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20211231[0], SOL-PERP[58], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-5657.82], USDT[0.47249391], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP-PERP[-2700], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02453604 | | SOL[0], USD[0.00] | | |
| 02453614 | | AAVE-PERP[0], ATOMBULL[1568], AVAX[0.00437346], BNB[0.00348323], BTC-PERP[0], BULL[0.07641393], ETHBULL[2.35771911], LTC-PERP[0], MANA-PERP[0], MATICBULL[5920.95178097], SAND-PERP[0], SOL[0], USD[0.01], USDT[0.07630022], VETBULL[18.4] | | |
| 02453616 | | BNB[.00000001], SOL[0] | | |
| 02453618 | | BTC[0], TRX[.000211], USDT[0.48554917] | | |
| 02453619 | | BTC[.00000036] | Yes | |
| 02453621 | | AKRO[17], ATLAS[.01324365], AXS[.00001445], BAO[37], BTC[.00778308], DENT[11], DFL[.01329111], DOGE[.14250113], ETHW[.13228683], FRONT[1.00168159], FTT[.0000908], GALA[.00922362], GRT[1.0001826], KIN[44.64216147], LINA[.01307962], LTC[.00042078], MANA[.00898209], MATIC[.00185716], NFT (562475746486750838/FTX Crypto Cup 2022 Key #18322)[1], POLIS[.00129972], REAL[.0002455], RSR[5], SAND[.00544577], SHIB[0.88624944], TONCOIN[.01045649], TRX[7], UBXT[10], USD[843.17], USDT[1.85252549] | Yes | |
| 02453623 | | BAO[8], BTC[0], CHZ[2], DENT[1], ETH[0.00000733], ETHW[0], FTM[0], KIN[1], RSR[1], SOL[.00000001], SPELL[0], SUSHI[0], SXP[1], TRX[2], USD[$680.24] | Yes | |
| 02453625 | | BAO[1], BTC[.01304182], DENT[1], ETH[.11258496], ETHW[.11147489], FTT[8.80318377], KIN[1], NFT (325652673937251457/Serum Surfers X Crypto Bahamas #74)[1], NFT (327637901646956458/Resilience #14)[1], SOL[5.44646916], UBXT[3], USD[0.00] | Yes | |
| 02453626 | Contingent | APE-PERP[0], BNB[29.434194], CEL-PERP[0], DOT[.07961], ETH[0.26274829], ETHW[0.20051049], LUNA2[0.00680161], LUNA2_LOCKED[0.01587042], LUNC-PERP[0], SGD[1.10], SOL[.0059064], SOL-PERP[0], SPELL[7798.44], TRX[0.9335471], USD[8.06], USDT[99.82570400], USTC[.9628011] | | |
| 02453627 | | AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], ETH-PERP[0], ETHW[0.00002352], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000777], USDT[0.00], USDT[.00295], USTC-PERP[0] | | |
| 02453630 | Contingent | BTC[0.21663518], DOGE[13690.53526], DOT[1.01333], EUR[0.00], LTC[.0068356], LUNA2[0.08465278], LUNA2_LOCKED[0.19752315], LUNC[18433.3214048], MANA[.3992], SHIB[420144050], SOL[27.3100856], USD[0.00], XRP[.26758] | | |
| 02453631 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SOL-PERP[0.0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02453633 | | FTT[200.02], USD[739.15026583] | | |
| 02453636 | | BTC-PERP[0], USD[0.00] | | |
| 02453638 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03368772], ETH-PERP[0], ETHW[0.03350466], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[3.88000976], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000011], LUNA2-PERP[0], LUNC[0.01707086], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01021821], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.00004603], TRX-PERP[0], USD[34.58], USDT[1296.89943993], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | ETH[.033433] | |
| 02453641 | | NFT (311579569623272520/FTX EU - we are here! #165394)[1], NFT (359221094917343249/FTX EU - we are here! #165932)[1], NFT (517965437633476176/FTX EU - we are here! #166074)[1], USD[-0.02], USDT[.4] | | |
| 02453642 | | BTC[.0004], ETH[.1219756], ETHW[.1219756], USD[281.26], USDT[99.47047192] | | |
| 02453644 | | BAO[1], KIN[1], LRC[0], SOL[.00000361], USDT[17.42037314] | Yes | |
| 02453646 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB[0], BTC[.0119], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[56.76179332], LUNA2_LOCKED[132.4441844], LUNC[.00799692], MANA-PERP[0], SGD[0.00], SOL-PERP[0], USD[5103.00], USDT[0.00882733], USDT-PERP[0], XTZ-PERP[0] | | |
| 02453647 | Contingent | FTT[0.05077889], SRM[.7485174], SRM_LOCKED[5.10708205], USDT[0] | | |
| 02453649 | | BTC-PERP[0], GST-PERP[0], NEAR-PERP[0], SOL[0], TRX[.000066], USD[0.70], USDT[0.00364525] | | |
| 02453651 | | DOGE[5247.38384081] | Yes | |
| 02453652 | Contingent | AAVE[.0399924], ATLAS[839.8404], AVAX[.499905], AXS[.299943], BNB[.0399924], CHZ[19.9962], DENT[5598.936], DOGE[75.98556], LUNA2[0.00002176], LUNA2_LOCKED[0.00005078], LUNC[24.7390994], MANA[10.99791], MKR[.00099791], POLIS[6.398784], SHIB[499905], SOL[.4699107], TONCOIN[10.797948], TRU[25.99506], TRX[.000011], UNI[2.99943], USD[0.12], USDT[.006555] | | |
| 02453655 | | SOL[0] | | |
| 02453660 | | ADA-PERP[0], ATLAS[0], ATOMBULL[129.9753], BNB[0], CRO[0], DAI[0], DOT-PERP[0], ETH[0], FTM[0.40111341], FTM-PERP[0], LUNA2[0], MATIC[0], POLIS[0], RUNE[0], RUNE-PERP[0], SHIB[0], SOL-PERP[0], STORJ[0], TLM[0], TLM-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 02453667 | Contingent | BTC[0], CITY[.99981], DOGE[0], ETH-PERP[0], FTM-PERP[0], LRC[0], LUNA2[0.51695354], LUNA2_LOCKED[1.20622494], LUNA2-PERP[0], MATIC[0], ONE-PERP[0], STARS[99.981], TRX[.98575], USD[812.09], USDT[0.00000001] | | |
| 02453668 | | AVAX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FXS-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[-17.86], USDT[20.08072196] | | |
| 02453671 | | ATLAS-PERP[0], BAO[400000], DENT-PERP[0], DYDX-PERP[0], ETH[.01819376], ETHW[.01819376], GALA[50], HBAR-PERP[0], HOT-PERP[0], ONE-PERP[0], SHIB[500000], SHIB-PERP[0], USD[2.75], ZECBULL[29.6] | | |
| 02453672 | | AAVE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-MOVE-0328[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0415[0], BTC-PERP[0], DOGE[163.88730256], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.03771575], GRT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], TRX[.001554], USD[0.00], USDT[0.00200044], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02453678 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0.00000585], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-0.18], USDT[.25872543], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02453682 | | BTC[0.00000573], USD[0.72] | | |
| 02453683 | Contingent | AVAX[0], AXS[.0986], BNB[.009848], BTC[0], CHR[.8312], CRO[9.702], CRO-PERP[0], DOGE[.485], ETH[.000986], ETHW[.000986], FTM[412.879], FTT[0], GMT[.98], LUNA2[0.04437214], LUNA2_LOCKED[0.10353500], LUNC[9662.12789], MATIC[9.628], RNDR[.06992], SHIB[97340], USD[1.30], USDT[0] | | |
| 02453688 | Contingent | FTT[0.09944642], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002544], TRX[.000777], USD[0.00], USDT[0.00793500] | | |
| 02453689 | | ADA-20211231[0], ATOM-0930[0], ATOM-PERP[0], BCH-PERP[0], FTT[0], GLMR-PERP[0], OP-PERP[0], PROM-PERP[0], TRX[0], USD[0.84], XRP-20211231[0] | | |
| 02453693 | | APT-PERP[0], BABA[.0006577], BILI[.00140425], BTC-PERP[0], DYDX-PERP[0], ETH[0.01206366], ETHW[.821], FTT[150.9860893], FTT-PERP[0], LTC-PERP[0], NFT (399062502869454834/The Hill by FTX #6305)[1], NIO[0.00178682], SOL-PERP[0], TRX[.123522], USD[-8.62], USDT[33.72231525] | | |
| 02453697 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], USD[1.99] | | |
| 02453698 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02453700 | | BNB[.72098325], USDT[3.28288137] | | |
| 02453709 | | ATLAS[3000], ATLAS-PERP[0], INTER[.0034], KNC-PERP[0], POLIS[109.2], POLIS-PERP[0], SOL[0.00292953], USD[0.12], USDT[57.71794350] | | |
| 02453714 | | ALPHA[236.42493], FTT[.098651], SRM[.99981], USD[0.06], USDT[0.80479048] | | |
| 02453719 | | USD[2.76], USDT[0] | | |
| 02453721 | | NFT (310190980416954104/The Hill by FTX #29818)[1] | | |
| 02453723 | | USD[0.00] | | |
| 02453725 | | BRZ[0.29672977], ETH[.0007], ETHW[.0007], USD[0.89] | | |
| 02453728 | | TRX[.000001], USDT[0.18359371] | | |
| 02453730 | | BNB[.00000001], FTT[0.06653385], USDT[0], XRPBULL[50480] | | |
| 02453731 | | EUR[0.00], SOL[5.41176755] | | |
| 02453738 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-093X0[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002544], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000034], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02453739 | | NFT (328579839835724458/The Hill by FTX #20873)[1], NFT (431055319940267109/FTX EU - we are here! #220014)[1], NFT (477278153350256270/FTX EU - we are here! #220063)[1], NFT (486623725220751801/FTX EU - we are here! #220091)[1] | | |
| 02453740 | | USDT[0] | | |
| 02453741 | | BTC[1.743] | | |
| 02453742 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.04], VET-PERP[0] | | |
| 02453743 | | AXS[6.798708], BTC[.00004619], FTT[18.39632], MATIC[729.9335], SOL[7.24855], USD[3.90], USDT[52.00117] | | |
| 02453746 | | ATLAS[7779.34], SLP-PERP[0], USD[0.01], USDT[0] | | |
| 02453755 | | ALTBULL[44296.9660582], BTC[.00008792], ETH[.00017325], ETHW[.00017325], LTC[.44267743], TRX[.886904], USD[0.14] | | |
| 02453759 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02453760 | | TRX[.000001], USDT[2.15661788] | | |
| 02453761 | Contingent | AVAX[.0180544], BTC[.0002613], ETH-PERP[0], FTT[4.999], LUNA2[113.2349554], LUNA2_LOCKED[264.2148959], LUNC[.0092191], USD[0.00], USDT[0.11248933] | | |
| 02453763 | | BTC[.029324], ETH[3.06181], ETHW[3.06181], NFT (494190741490365308/The Hill by FTX #23345)[1], SOL[8.2], USD[3280.90] | | |
| 02453764 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[24.38], USDT[79.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02453765 | | POLIS[0], USD[0.03], USDT[0] | | |
| 02453766 | | ATLAS[3530], USD[0.79] | | |
| 02453767 | | ANC[.8], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 02453768 | | USD[0.00], USDT[0] | | |
| 02453771 | | FTM[16.72752766], USD[0.13], VET-PERP[0] | | |
| 02453779 | | AKRO[3], BAO[5], DENT[3], ETH[0.00000001], FRONT[1], KIN[6], RSR[1], SOL[0.03565041], TOMO[1], TRX[4.000106], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02453781 | | APT-PERP[0], ETH[.00071397], ETHW[.00000001], FTT[0.04432863], HT[90.78184], NFT (298282764462259734/FTX Crypto Cup 2022 Key #2092)[1], SUN[.00023], TRX[33081.4008], USD[1038.58], USDT0.0098100[0] | | |
| 02453792 | | BTC[.0002458], USD[0.00] | | |
| 02453792 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[.00573779], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 02453807 | | AUD[0.00], USD[18662.85], USDT[0.00027573] | | |
| 02453808 | Contingent | AAVE[0], BTC[0], BTC-PERP[0], BTT[466736.77644662], CHZ[6], DOGE[.65649911], ETH[0.00022222], GRT[0.07313195], LTC[.00047773], LUNA2[0.00023405], LUNA2_LOCKED[0.00054613], LUNC[50.96620888], LUNC-PERP[0], MATIC[9.0092], SAND[.25060338], SOL[.00517673], TRX[.000822], UNI[0.04678132], USD[3.42], USDT[0.89265176], USDT-PERP[0], USTC-PERP[0], XRP[2.99920563], YFII.00057686], YFII[.00037281] | | |
| 02453809 | | USD[10.00] | | |
| 02453818 | | FTT[2.86081104] | | |
| 02453819 | | BTC[0], EUR[0.00], REEF[0], USD[0.00], XRP[0] | | |
| 02453828 | | FTT[0.07424125], SHIB[299905], SOL[.1599848], USD[1.30] | | |
| 02453829 | | FTT[20.48792561], KIN[1], NFT (477954706862727748/The Hill by FTX #32227)[1], TRX[1], USD[8.25415731] | Yes | |
| 02453832 | | DYDX[0.06549117], ENS-PERP[0], FIDA-PERP[0], LOOKS-PERP[0], STX-PERP[0], USD[0.00] | | |
| 02453834 | | USDT[0] | | |
| 02453835 | | SOL[.02110853], USD[0.00] | Yes | |
| 02453837 | | FTT[.039136], MANA[5], USD[6.36] | | |
| 02453843 | Contingent | LUNA2[0.00000102], LUNA2_LOCKED[0.00000239], LUNC[.223368], USDT[0] | | |
| 02453844 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[45.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02453848 | | SOL[.48088098], USD[0.00] | | |
| 02453850 | | MATIC[0], USD[0.00], USDT[.51084451] | | |
| 02453853 | | BTC[0.01182792], ETH[0.19807969], ETHW[0.19701107], EUR[0.00], USD[27.25], XRP[291.38596674] | | BTC[.011706], ETH[.195059], XRP[284.731826] |
| 02453854 | | USD[0.00] | | |
| 02453867 | | ATLAS[149.97], USD[1.16], USDT[0.00004100] | | |
| 02453868 | | ATLAS[849.7131], FTT[.599981], SHIB[499905], TULIP[7.5], USD[0.39] | | |
| 02453874 | | BTC[0], FTT[.0354806], USD[0.00] | | |
| 02453880 | | ALT-PERP[0], ATOM-PERP[0], BNB[.009998], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[.0009998], ETHW[.0009998], KAVA-PERP[0], TRX[.000001], USD[-0.16], USDT[34.6912813], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02453885 | Contingent | BNB[.00000001], DOGE-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT[.00010233], RAY[1.08935264], SHIB-PERP[0], SRM[1.00898051], SRM_LOCKED[.01869109], USD[0.00], USDT[0] | | |
| 02453896 | | 0 | | |
| 02453901 | | BTC[0.00000265], MATIC[44.48901190], SAND-PERP[0], USD[0.01], USDT[0.00784217] | | |
| 02453905 | | USD[0.45], USDT[0.72891249], XRP[.579433] | | |
| 02453907 | | ETH[.00026447], ETHW[.00026447], EUR[0.00] | Yes | |
| 02453908 | | USDT[0] | | |
| 02453914 | | FTM[17.99658], FTT[1.899639], LRC[30.99411], MANA[36.99297], SAND[17.99658], SOL[.25506603], USD[0.24] | | |
| 02453917 | | BTC[0.00000518], ETH[0], ETHW[0], USD[0.00] | | |
| 02453919 | | ATLAS[3949.2495], FTT[25.39529313], POLIS[22.095801], USD[1.98] | | |
| 02453925 | | BNB[0], BTC[-0.00040772], USD[3.95], USDT[24.76152706] | | |
| 02453929 | | 1INCH-0325[0], USD[6.75], USDT[22.75353904] | | |
| 02453931 | | C98[240], USD[0.00], USDT[0.00000001] | | |
| 02453935 | Contingent | APE[0], ATLAS[4046.37497777], BTC[0.01608936], CRO[0], ETH[0.71513823], ETHW[0.71228175], LTC[4.20690431], LUNA2[1.24615599], LUNA2_LOCKED[2.90769733], LUNC[271353.09250557], MANA[312.15744398], SAND[43.6696062], SOL[7.22765649], USD[26.70], XRP[768.79774670] | | USD[26.67] |
| 02453936 | | SOL[0], TRX[0.00000200] | | |
| 02453937 | | AMPL[0], AVAX[0], BTC[0], COMP[0], FTT[0.06528587], PAXG[0], USD[0.00], USDT[2.56355860] | | |
| 02453940 | | ATLAS[6998.6], BTC[.04999], ETH[1.4997], ETHW[1.4997], GALA[999.8], POLIS[99.98], USD[1647.14], USDT[301.89450000] | | |
| 02453949 | | 0 | | |
| 02453952 | | BTC[.00382131], BTC-PERP[.0004], DAI[4.37244143], ETH[0], MATIC[3.29769924], SOL[.52919215], USD[-5.38] | | |
| 02453953 | | ALGO[1500], AVAX[50], BTC[0.24805286], ETH[1.32283641], ETHW[1.32283641], EUR[1741.70], NEAR[100], SOL[25], STG[234.95535], USD[1008.35] | | |
| 02453954 | | USD[0.00] | Yes | |
| 02453958 | | USDT[0] | | |
| 02453962 | | NFT (461170031605270640/FTX AU - we are here! #27355)[1], NFT (525431380336831253/FTX AU - we are here! #48782)[1] | | |
| 02453965 | | CRO[1500], ETH[2.248], ETHW[2.248], SAND[371], SOL[20.49], USD[3.64] | | |
| 02453968 | | USD[0.00] | | |
| 02453970 | | BTC[0], USD[14.56] | | |
| 02453974 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.97], XRP[.75], XRP-PERP[0] | | |
| 02453979 | | AUD[0.00] | | |
| 02453992 | | LUNC-PERP[0], USD[0.07] | | |
| 02453993 | | ATLAS[190], BTC-PERP[0], FTT-PERP[0], MATICBULL[2], POLIS[7.898518], TLM-PERP[0], TRX[.000001], USD[0.10], USDT[0] | | |
| 02453994 | | AVAX-PERP[0], BTC[0], C98-PERP[0], CRV[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA[0], GMT[0], LUNC-PERP[0], MANA-PERP[0], SOL[0], SPELL-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 02453995 | | USD[0.00] | | |
| 02454000 | | AVAX[0], BNB[0], ETH[0], FTM[0], LUNC[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00001632] | | |
| 02454002 | | NFT (404389555295278035/FTX EU - we are here! #80000)[1], NFT (411157334485949726/FTX EU - we are here! #76757)[1], NFT (501479012129379381/FTX EU - we are here! #76633)[1], USD[0.00] | | |
| 02454003 | | ATLAS[0], POLIS[0], RAY[154.78782734], SOL[5.07026403], USD[0.00], USDT[0] | | |
| 02454004 | Contingent | LUNA2[42.44093874], LUNA2_LOCKED[99.02885706], TRX[.000006], USD[0.01], USDT[.07], USTC[6007.720008] | | |
| 02454007 | | USD[25.00] | | |
| 02454011 | | BTC[0.00002941] | | |
| 02454013 | | AKRO[42.48160885], ALICE[.00045565], ATLAS[9.48912313], AVAX[0.08003315], AXS[.03681855], BAO[2533.20325464], CHR[3.29047382], CONV[92.34936189], CRO[1.2799223], CUSDT[.05485398], DENT[485.94559647], DFL[6.63972928], DMG[30.08212319], GALA[3.04180415], HMT[2.28093767], HNT[.00009725], HUM[2.79924749], HXRO[3.57299783], JST[30.37618871], KIN[11834.13037205], LUA[23.61773133], MANA[1.0939587], MAPS[.00006927], MATH[2.36730106], MATIC[8.1896763], MER[7.59982718], MNGO[3.67315193], MTA[1.31511621], ORBS[21.59049922], REEF[53.95101521], RSR[28.59459566], SAND[.6280708], SKL[6.52061428], SOL[1.06179702], SPELL[122.45799751], STMX[77.5524322], SUN[77.4666613], TLM[3.87151681], UBXT[68.17766811], USD[0.27], USDT[0.00123275] | Yes | |
| 02454017 | | BTC[0], DENT-PERP[0], ETH[0], FTM-PERP[0], SOL[0], TRX[0.00083449], USD[0.01], USDT[0.00000001], XLM-PERP[0] | | TRX[.000777], USD[0.01] |
| 02454024 | | AURY[1], SOL[.859844], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02454031 | Contingent | 1INCH[0], 1INCH-PERP[0], AAPL[0], AAVE[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMD[0], AMPL-PERP[0], AMZN[.00000001], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[1.23726411], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BILI[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC-PERP[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHE[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[2391.89516317], FTT-PERP[-40], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOOGL[.00015012], GOOGLPRE[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOOD[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINC-PERP[0], MANA[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NKB-PERP[0], OMG[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RVN-PERP[0], SAND[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00632381], SOL-PERP[0], SPELL-PERP[0], SRM[335.93793328], SRM_LOCKED[561.68924014], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-PERP[0], USD[25.22], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[134.00018667], XRP-PERP[0], YFI[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02454032 | | USD[0.00] | | |
| 02454035 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-2021123[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO[9.8938], CRO-PERP[0], DOT-2021123[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[1662.85], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[5.45], USDT[0.00000001], XLM-PERP[0], XRP[.2929476], XRP-PERP[0], XTZ-PERP[0] | | |
| 02454037 | | LINA[64272.40394777] | | |
| 02454039 | | USDT[0] | | |
| 02454049 | | USDT[10] | | |
| 02454054 | | ATOM[.38144334], BNB[0], ETH[0], FTM[0], MATIC[0], TRX[.000016], USD[35.00], USDT[9.93647468] | | |
| 02454059 | | USD[0.00], USDT[0] | | |
| 02454060 | | ATOM-PERP[0], AVAX[.002511], ENS[.0012821], ETH[.00021026], ETHW[.00021026], FTT[25.095231], NEAR-PERP[0], USD[0.34] | | |
| 02454062 | | USD[0.00] | | |
| 02454065 | | NFT (480684158754468050/FTX AU - we are here! #52707)[1], NFT (546912753103160514/FTX AU - we are here! #28856)[1] | | |
| 02454067 | | USD[0.05] | | |
| 02454070 | | ETH[.076], FTT[.099867], FTT-PERP[0], SOL[2.61546265], USD[0.81], USDT[0.65736151] | | |
| 02454072 | Contingent | AMPL[0], BTC[0], CAD[0.00], ETH[0], EUR[0.00], HKD[0.00], LTC[0], LUNA2[0.04582517], LUNA2_LOCKED[0.10692541], LUNC[.14773816], STETH[0.00000001], USD[0.00], USDT[0] | | |
| 02454084 | | ATLAS[9.59], USD[2.52] | | |
| 02454087 | | BTC[0.00000392] | | |
| 02454091 | | SLP-PERP[0], USD[0.92], USDT[.019994] | | |
| 02454092 | | BTC[0], USD[0.28], USDT[.72] | | |
| 02454096 | | USDT[0] | | |
| 02454107 | | ADABULL[0.00431289], BNB[0], BTC[0.00007653], FTT[30.1], USD[22.46] | | |
| 02454109 | | BAO[2], BTC[.06335229], DENT[1], EDEN[0], FTM[0], HXRO[1], KIN[1], MANA[1352.81032686], RSR[1], TRX[1], UBXT[3], USD[0.00] | | |
| 02454113 | | DOT[.099563], SOL[.009221], TRX[.000111], USDT[.0292183] | | |
| 02454117 | | ETH[.09201384], ETHW[0.09097855], TRX[.002065], USDT[857.78614815] | Yes | |
| 02454118 | Contingent | BTC[0.00004530], CRO[15.19645945], DAI[.02579933], ETH[9.35881599], ETHW[.00063782], FTM[.43138176], FTT[158.39005448], LINK[.0096974], MSOL[.00301221], SOL[.00003074], SRM[5.10468836], SRM_LOCKED[47.60065124], TRX[.001162], USD[1.06], USDT[1.46308554] | Yes | |
| 02454128 | | USD[0.04], USDT[0] | | |
| 02454132 | | ETH[0], USD[0.01] | | |
| 02454134 | Contingent | BIT[4560.5725], BIT-PERP[0], EDEN[7629.36527014], ETH[.00072545], ETHW[.00072545], FTT[724.872375], SRM[9.6359953], SRM_LOCKED[67.8840047], TRX[.000001], USD[838.51], USDT[1948.41904368] | | |
| 02454136 | | BNB[0], BTC[0], ETH[0], ETHW[0], USD[585.19], USDT[0.00000001] | | |
| 02454138 | | USD[149.71], USDT[0] | | |
| 02454139 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[17], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.03200684], BTC[0.00560000], BTC-PERP[0.01020000], CLV-PERP[2903.4], CREAM-PERP[15.17], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00027648], ETH-PERP[0], ETHW[.00027647], FLOW-PERP[0], FTM-PERP[0], FTT[0.00138662], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[630], KNC-PERP[0], LRC-PERP[0], LUNA2[8.37211905], LUNA2_LOCKED[19.53494445], LUNC[1823046.54991751], LUNC-PERP[1838000], MANA[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-2021123[0], PEOPLE-PERP[.2320], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[-100000], SLND[0], SNX-PERP[0], SOL[15.01169922], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-512.62], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[205.51, ZIL-PERP[0]] | | |
| 02454141 | Contingent | AXS[15.32769990], LUNA2[11.09944138], LUNA2_LOCKED[25.89669655], LUNC[260054.12179071], OKB[0], SOL[2.63892440], USD[19.15], USTC[1400.22599496] | | |
| 02454143 | | USD[25.00] | | |
| 02454154 | | ALGO-PERP[0], AUDIO[.99981], DOGE[12.99202], ETH[.00099981], ETHW[.00099981], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.481581], USD[-0.94], USDT[2.80820246] | | |
| 02454148 | | AKRO[1], EUR[0.00], KIN[1], SHIB[8309460.1957475], USD[0.00] | Yes | |
| 02454155 | | BTC[.01552669], EUR[8205.87], RSR[1], USDT[0] | Yes | |
| 02454158 | | USD[25.00] | | |
| 02454161 | | BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], ETH[0], SGD[0.00], USD[0.00] | | |
| 02454165 | | USD[0.00] | | |
| 02454168 | Contingent, Disputed | CAKE-PERP[0], TRX[.000001], USD[0.43], USDT[0.00000002] | | |
| 02454178 | | BAO[1], KIN[4], RSR[1], USD[0.00] | | |
| 02454179 | | AUD[0.00], BTC[0.00013816], GODS[0], USD[0.00] | Yes | |
| 02454180 | | USD[0.27] | | |
| 02454197 | | USD[10.93] | | |
| 02454205 | | USD[0.00] | | |
| 02454208 | | CEL[48.590785], CRO[259.9506], MATICBULL[.581576], THETABULL[.0007454], USD[0.20], USDT[0] | | |
| 02454210 | | HT[.092514], USD[0.87] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02454217 | | BTC[.00001625], USDT[0.00034488] | | |
| 02454222 | Contingent, Disputed | USD[25.00] | | |
| 02454234 | | BTC[.001], BTC-20211231[0], BTC-PERP[0], ETH-20211231[0], ETH-PERP[.001], USD[54.98] | | USD[10.00] |
| 02454236 | | FTT[0], XRP[1050.47581700] | | |
| 02454241 | | BOBA[295.16389143], OMG[.16389143], USD[0.01] | | |
| 02454246 | | USDT[0] | | |
| 02454248 | | ETH[0.00095431], ETHW[0.00094921], MSOL[.00079167], USDT[0.00223296] | | ETH[.000932] |
| 02454250 | | BNB[0], USD[0.00], USDT[0] | | |
| 02454255 | | BNB[0], BTC[0], LUNC[0], MSOL[.00000001], USD[0.00], USDT[0.00000240] | | |
| 02454258 | | AKRO[1], BAO[2], DENT[1], KIN[6], RSR[1], TRX[1], USDT[0.00001797] | | |
| 02454259 | | NFT (383570062653711387/FTX AU – we are here! #48812)[1], NFT (515024871088738887/FTX AU – we are here! #27476)[1] | | |
| 02454261 | | SGD[0.16], TRX[.00103], USD[0.00], USDT[0.00000001] | | |
| 02454262 | | USD[0.42], USDT[0.00891801] | | |
| 02454263 | | KIN[1], SOL[0] | Yes | |
| 02454264 | | SHIB[900000], USD[0.63] | | |
| 02454267 | Contingent | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00098651], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], KNC-PERP[0], LINK[55], LINK-PERP[0], LOOKS-PERP[0], LUNA2[3.47475134], LUNA2_LOCKED[8.10775312], LUNC[756634.42], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL[.00981], SOL-PERP[0], SUSHI-PERP[0], USD[-125.18], USDT[165.03934343], XRP[153.38334579], XRP-PERP[0] | | |
| 02454268 | | GENE[.09712], USD[0.03] | | |
| 02454269 | | BCH[.00006992], BTC[.00009161], DOGE[.44230514], ETH[.00032288], ETHW[.00014188], TRX[.000778], USD[0.00], USDT[7.88399369] | | |
| 02454270 | | AKRO[1], BAO[1], EUR[3.10], GALA[2655.65622819], LINK[74.53249986] | Yes | |
| 02454271 | | AKRO[2], BAO[2], DENT[5], KIN[1], RSR[2], UBXT[2], USD[0.00] | Yes | |
| 02454274 | | ETH[0.01888491], ETHW[0.01878385], FTT[9.5755296] | | ETH[.018447] |
| 02454285 | | USD[25.00] | | |
| 02454291 | | NFT (429378021276355771/FTX AU – we are here! #48844)[1], NFT (532872051860377610/FTX AU – we are here! #27519)[1] | | |
| 02454293 | | USDT[.12138736] | | |
| 02454294 | | ADA-PERP[0], AUDIO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], MANA-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[.003937], ZRX-PERP[0] | | |
| 02454298 | | ATLAS[1140], AUDIO[327.77290623], BTC[0.02472046], EUR[0.00], FTT[14.78768958], SOL[4.17], USD[0.00], USDT[0.00024237] | | |
| 02454299 | | ATLAS[545.9459115], CRO[304.43065982], GOG[61], MBS[93], POLIS[26.41018], SOL[1.11826853], SPELL[14529.45599005], USD[0.72] | | |
| 02454302 | | BTC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02454303 | | BNB[0], BTC-PERP[0], ETH[0], SUSHI-PERP[0], TRX[.000016], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02454304 | | USD[0.00] | | |
| 02454306 | | ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 02454311 | | USD[0.00] | | |
| 02454312 | | CEL[0], EUR[0.00], USD[0.00], XRP[0] | | |
| 02454313 | | ATLAS[429.87005791], USD[0.00] | | |
| 02454316 | | CRO[924.13653572], USDT[0] | | |
| 02454318 | | SOL[1.13596854], USD[7.67] | | |
| 02454319 | Contingent, Disputed | USD[25.00] | | |
| 02454324 | | DENT[1], FTT[4.95963564], USD[0.00] | Yes | |
| 02454325 | | USD[0.00], USDT[79.38890936] | | |
| 02454327 | | BNB[.00000001], ETH[.00000001], FTT[0.38637165], USD[5.45], USDT[0] | | |
| 02454331 | | USD[0.01] | | |
| 02454332 | | KIN[1], RSR[1], SHIB[6284197.6480477], USDT[0] | | |
| 02454334 | | BTC[.00000001], ETH[0.00000558], EUR[0.00], USDT[0] | | |
| 02454341 | | ANC-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0.00000140], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000101], USD[-0.01], USDT[0.00614497], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0] | | |
| 02454345 | | ADA-PERP[0], BTC-PERP[0], BULLSHIT[.1788228], ETH-PERP[0], SOL-PERP[0], TRX[.000043], USD[46306.24], USDT[.0011] | | |
| 02454346 | | BTC[0], CRO-PERP[0], DOT-PERP[0], ETH[0], RAY[25.30972905], SOL[7.04767523], USD[0.00], USDT[0] | | |
| 02454347 | | BNB[1.02536642] | Yes | |
| 02454350 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BTC[.00000001], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.38142671], LUNA2_LOCKED[0.88990566], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02454352 | | ETHW[2.12283522], USD[2427.90], USDT[0.00001761] | | |
| 02454353 | | BTC[0], FTT[0], KNC[5.79884], USD[0.00], USDT[0.13112555] | | |
| 02454356 | | EUR[0.00], KIN[1], SHIB[222394.59834974] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02454358 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.02214280], AVAX-PERP[0], BNB-PERP[0], BTC[ 0.00374342], BTC-PERP[0], BULL[.04744049], CHF[0.00], DOT-PERP[0], ETH[0.23953742], ETH-PERP[0], ETHW[0.23953742], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SCRT-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SUSHI[.485], USDt[-1.74], USDT[0.00000001] | | |
| 02454363 | | BNB[0], DOGE[0], DYDX[0], TONCOIN[0.23378946], USD[0.00] | Yes | |
| 02454365 | | BAO[1], CHZ[115.81042429], DENT[1], SHIB[761341.88041497], USD[0.00] | Yes | |
| 02454369 | | USD[0.00] | | |
| 02454370 | | BAL-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], LINK[1.7], MATIC[1.42967762], USD[0.38], USDT[0], VET-PERP[0] | | |
| 02454371 | | AXS[19], LTC[10.75], TRX[.000941], USD[2849.22], USDT[0.00000001] | | |
| 02454372 | | ADA-PERP[0], AMPL-PERP[0], BTC[.00005737], BTC-20211123[10], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], FTM[0], FTM-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-20211231[0], REEF-20211123[0], SHIB-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[1.23], USDT[0.00008349] | | |
| 02454374 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[318], ATOM-PERP[0], AVAX[2.1], AVAX-PERP[0], AXS-PERP[4.7], BAT-PERP[0], BTC[0.14940278], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE[94.930434], DOT[7.6], DOT-PERP[0], EGLD-PERP[1.09], ENJ-PERP[0], EOS-PERP[0], ETH[0.63429562], ETH-PERP[0], ETHW[0.63429562], FIL-PERP[13.5], FLOW-PERP[0], FTM[.94939], FTT[1.4983452], GALA[270], GALA-PERP[1210], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[13], ICP-PERP[16.09], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[4.7], LRC-PERP[0], LUNC-PERP[0], MANA[215.796222], MANA-PERP[0], MATIC[199.97866], MATIC-PERP[0], MKR-PERP[0], MTA[.36911], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[1360], QTUM-PERP[33], SAND-PERP[113], SHIB[6292545.4], SLP-PERP[1280], SOL[13.8578471], SOL-PERP[3.08], SPELL-PERP[0], STORJ-PERP[164.2], THETA-PERP[0], TRU-PERP[0], TRX-PERP[1057], UNI-PERP[39.9], USD[-850.54], VET-PERP[7811], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02454375 | Contingent | ATLAS[0], ATOM[0], AVAX[0], BTC[0.16290000], ETH[0], FTM[0], LUNA2[0.00000333], LUNA2_LOCKED[.00000778], LUNC[0.72503858], MATIC[0], SOL[0], USD[0.01], USTC[0], XRP[0] | | |
| 02454385 | | ATLAS[38091.44499268], AURY[292.18203916], AXS[0], CHZ[0], CITY[0], ENJ[1505.60824904], FTT[0], MANA[1755.52773467], SAND[433], SRM[929], USD[0.00], USDT[0] | | |
| 02454388 | Contingent | AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], LUNA2[0.41738978], LUNA2_LOCKED[0.97390949], LUNC[90887.50370135], LUNC-PERP[0], SPELL-PERP[0], TRX[.001161], USD[0.74], USDT[0], USTC-PERP[0] | | |
| 02454390 | | BTC[-0.00000030], FTT[0.00000392], USD[0.02], USDT[0] | | |
| 02454394 | | CEL[0], CRO[0], ETH[.00000009], ETHW[0.00000009], FTM[0.00001618], TRX[2], UBXT[1] | Yes | |
| 02454396 | | TRX[.000001], USD[0.42], USDT[0] | | |
| 02454398 | | FTT[.99860778] | | |
| 02454400 | | ATLAS[0], EUR[0.00], MANA[0], RSR[0] | | |
| 02454401 | | EDEN[.0493], TRX[.000001], USD[0.00], USDT[0] | | |
| 02454403 | | BOBA[277.81224] | | |
| 02454404 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], HOT-PERP[0], LINK-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[124.94], VET-PERP[0], XRP-PERP[0] | | |
| 02454405 | | BNB[0], HT[0], MATIC[0], NFT (389771386829439873/FTX EU - we are here! #80763)[1], NFT (538619135713811930/FTX EU - we are here! #80693)[1], SOL[0], TRX[0.00014000], USD[0.00], USDT[0.00524549], USTC[0] | | |
| 02454406 | | ATLAS[700], AURY[1], TRX[.000031], USD[0.05] | | |
| 02454418 | | BTC[.0000027], BULL[0], FTM[0.42671889], USD[2.50], USDT[0.00000001] | | |
| 02454419 | Contingent | ADA-PERP[0], AVAX-PERP[0], BIT[723.9421298], BTC[.00004857], BTC-PERP[0], ETH[0.00049363], ETH-PERP[0], ETHW[0.00049363], GALA[1570], GALA-PERP[0], GRT[.010397], LUNA2[0.15116111], LUNA2_LOCKED[0.35270925], LUNC[32915.65], SOL-PERP[0], USD[5.79] | | |
| 02454425 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CONV[8.8011], DOT-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 02454426 | | BTC[0], EUR[0.01] | | |
| 02454441 | | SOL-PERP[0], USD[21.87] | | |
| 02454442 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.00003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00077784], XLM-PERP[0], XRP-PERP[0] | | |
| 02454444 | | FTT[.19996], USDT[1.3582] | | |
| 02454450 | | AURY[3.0747259], USD[0.00] | | |
| 02454455 | | ATLAS[9580], AURY[150], CEL[.0679], IMX[353], USD[0.05] | | |
| 02454458 | | NFT (442472917617810517/The Hill by FTX #19376)[1] | | |
| 02454460 | | 1INCH-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], MINA-PERP[0], RAY-PERP[0], SUSHI-PERP[0], USD[0.08], USDT[0], XRP[99.64385999], XRP-PERP[0] | | |
| 02454461 | | ETH[0], FTT[3.29879], USD[0.00], USDT[5.08508614] | | |
| 02454471 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.0568], FTT-PERP[0], GALA-PERP[0], SOL[.003], SOL-PERP[0], USD[3.79], USDT[0] | | |
| 02454477 | | BTC[0], ETH-PERP[0], USD[0.01] | | |
| 02454480 | Contingent | BTC[0], EUR[0.70], FTT[0.29397390], GMT-PERP[0], LINK[.059131], LUNA2[0.04734668], LUNA2_LOCKED[0.01104758], SOL[28.5156262], USD[0.21], USDT[0.07572856], USTC[.670217], XRP[.222] | | |
| 02454487 | | AXS-PERP[0], BNB[0.00614134], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], USD[-1.00] | | |
| 02454492 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], LRC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-20211231[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.12], VET-PERP[0], WAVES-0325[0], XRP-PERP[0] | | |
| 02454494 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[31.13], USDT[.0051156], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02454499 | | BAO[1], ETH[.16792772], ETHW[.16792772], MATIC[237.60614173], SOL[3.05975749], SXP[1], UBXT[1], USD[10.01] | | |
| 02454500 | | EUR[0.00], KIN[2], USD[0.00] | Yes | |
| 02454502 | | USD[10.85] | Yes | |
| 02454503 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], LEO-PERP[0], LINK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[53.62] | | |
| 02454505 | Contingent | BNB[0.0053940], BTC[0], ETH[-0.00007663], ETH-PERP[0], ETHW[-0.00007614], LUNA2[0.00062834], LUNA2_LOCKED[0.00146613], LUNC[136.82276163], NFT (311546266745973069/FTX AU - we are here! #48246)[1], NFT (459652228447011070/FTX AU - we are here! #48914)[1], SOL[0], SOL-PERP[-6.91], USD[379.71], USDT[0.00001375] | | |
| 02454507 | | FTT[1.5], USD[2.80] | | |
| 02454517 | | APE-PERP[0], BTC[0.00000042], DOGE-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.34] | | |
| 02454519 | | ETHW[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02454525 | Contingent | AAVE[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00797816], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT[0], HBAR-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.15362201], LUNA2_LOCKED[0.35845137], LUNC[0], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 02454527 | | COPE[238.9522], TRX[.000001], USD[2.51], USDT[0] | | |
| 02454528 | | EUR[1.80] | | |
| 02454529 | | BNB[5.1448415], BTC[0.00025248], ENJ[200], ETH[1.0098081], ETHW[1.0098081], FTT[0.09358427], IMX[549.943], MATIC[119.9772], RAY[.9924], SOL[6.09544], SPELL[129788.163], USD[80.80] | | |
| 02454541 | | DOGE[851.37642579] | | |
| 02454557 | | SOL[0.00747335], TRX[.000016], USD[0.00] | | |
| 02454559 | | ATLAS[379.924], AURY[12.9974], POLIS[33.39576], USD[0.12] | | |
| 02454561 | | AVAX[.99982], DENT[18996.58], EUR[50.00], GENE[2.99982], GODS[4.9991], IMX[11.99784], LOOKS[10.99802], MANA[49.9946], SAND[9.9982], SOL[.2780138], SRM[64.9883], STARS[5.99892], USD[58.40] | | |
| 02454563 | | AURY[.9586], USD[0.01] | | |
| 02454564 | Contingent | BTC[0], ETH[.00004439], ETHW[0.00004439], EUR[0.00], FTT[0], LUNA2[0.00011480], LUNA2_LOCKED[0.00026788], LUNC-PERP[0], SOL[.0081], USD[0.00], USDT[20953.39459450] | Yes | |
| 02454565 | | BAO[2], DENT[1], DOGE[1.49272857], ETH[.00004002], ETHW[.00004002], KIN[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02454568 | | BNB[.03178706] | | |
| 02454569 | | ATLAS[50475.272], ETH[.00000001], MATIC[646.73198723], SHIB[75400000], STARS[0], USD[-39.45], USDT[0.00000001], XRP[68.9862] | | |
| 02454572 | | 1INCH[1], AKRO[1], BAO[2], CHZ[1], DENT[2], ETH-PERP[0], KIN[1], RSR[1], SECO[1], TRU[2], TRX[2], UBXT[3], USD[0.00] | | |
| 02454573 | | BTC[.00204263], SOL[.12124431] | Yes | |
| 02454576 | | BTC-PERP[0], DYDX-PERP[0], ETH[10.01625252], ETH-PERP[0], ETHW[10.01625251], FTT[47.01154211], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1096.6657], NEAR-PERP[440.9], SAND-PERP[0], SLND[7.798518], SOL[15], USD[-562.02], USDT[0.10000000], WAVES-PERP[0], XRP[4854.038103] | | |
| 02454581 | | BNB[.48966718] | | |
| 02454583 | | BTC[0], TRX[9.89797], USD[0.00], USDT[0.00000001] | | |
| 02454585 | | SOL[.00216736], USDT[.48990788] | | |
| 02454587 | | NFT [340988748277684121/FTX AU - we are here! #52686][1], NFT [447281053924892109/FTX AU - we are here! #28824][1] | | |
| 02454588 | Contingent | DOT[13.05937692], LUNA2[0.20523760], LUNA2_LOCKED[0.47888773], LUNC[44895.04378796], USD[0.02] | Yes | |
| 02454594 | | FTT[0.00033712], TLM[.7724], USD[0.00] | | |
| 02454602 | | BTC[0], FTT[0.06163902], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], USD[0.00] | | |
| 02454609 | Contingent, Disputed | BTC[0], FTT[0.02951065], FTT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02454611 | Contingent | RAY[97.43073792], SRM[73.98006421], SRM_LOCKED[1.36637247] | | |
| 02454614 | | BRZ[0], BTC[0.00000172], USDT[0.00751283] | Yes | |
| 02454619 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAND-PERP[0], BTC[.0007], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.35], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02454621 | | ATLAS[1339.332], USD[0.23], USD[0.0088] | | |
| 02454622 | | FTT[1.1], USDT[2.03385894] | | |
| 02454625 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.07], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02454630 | Contingent | LUNA2[0.59907356], LUNA2_LOCKED[1.39783831], LUNC[130449.53], USD[0.00], USDT[0] | | |
| 02454631 | | BTC[.0000227], CRV[508.70163136], IMX[1121.88212377], RUNE[305.59307882], USD[0.00], YGG[1501.26274211] | | |
| 02454639 | | TRX[.031496], USD[3.89] | | |
| 02454640 | | FTT[0.00543376], SOL[.00448101], USDT[0.00270000], XRP[0] | | |
| 02454641 | | USD[0.00], USDT[0] | | |
| 02454647 | | BNB[.00999035], NFT [352632249944803873/FTX EU - we are here! #274009][1], NFT [469015890155775077/FTX EU - we are here! #274011][1], NFT [480708347026316659/FTX EU - we are here! #273992][1], TRX[27], USDT[0.00395048] | | |
| 02454648 | | CEL[120.6933], FTT[25], USD[101.42] | | |
| 02454649 | Contingent | ETH[0.00000001], ETHW[0], FTT[14.46557816], SRM[.58380784], SRM_LOCKED[2.52219674], TRX[0.00000115], USD[0.00], USDT[0] | | TRX[.000001], USD[0.00] |
| 02454653 | | ATLAS[99760], TRX[.000001], USD[0.01], USDT[0] | | |
| 02454659 | | BTC-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[10.78] | | |
| 02454660 | | FTT[32.66053469], USD[0.17], USDT[0.00000017] | | |
| 02454661 | Contingent | ETH[0.00002288], ETHW[0.00030000], FTT[.098784], GMT-PERP[0], NFT [407194028859761408/NFT][1], SRM[6.68183772], SRM_LOCKED[34.8328754], TRX[.000001], USD[0.00], USDT[30.03668936] | | |
| 02454665 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NVDA-0930[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2.24], USDT[2.67221469], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 02454667 | | TRX[.756824], USD[3.62] | | |
| 02454668 | | SOL[-0.00678533], TRX[.000002], USDT[1.28854093] | | |
| 02454679 | | SOL[.55], USD[0.31] | | |
| 02454684 | Contingent | BNB[1.1], FTT[0.09451467], LUNA2_LOCKED[0.00000001], LUNC[.001602], SXP[.01284], USD[0.17] | | |

Amended Schedule F/10 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02454686 | | AAVE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTT-PERP[0], KSM-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHIBULL[1627000], TLM-PERP[0], USD[1.33], USDT[0.00000002] | | |
| 02454694 | | BNB[0.39094829], BTC[0.00120000], BTC-PERP[0], ETH[.04], ETH-PERP[0], ETHW[.02891127], LINK[.093882], LTC[.0086757], MANA-PERP[0], SOL[.7], SOL-PERP[0], TRX[5.95968], USD[-83.38], USDT[2.05474067], XRP[.82938] | | |
| 02454697 | | ATLAS[1530], USD[0.82], USDT[0] | | |
| 02454700 | | SOL[1.6], SOL-PERP[0], USD[1.70] | | |
| 02454706 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BOBA-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 02454719 | | BTC[0], LOOKS[4], USD[0.30], USDT[0.60590987] | | |
| 02454724 | | AUD[0.00], SPELL[30313.32764857] | | |
| 02454731 | Contingent | ATLAS[3269.3787], FTT[2.10741265], SRM[25.33717945], SRM_LOCKED[.43021218], USD[0.00], USDT[0] | | |
| 02454732 | | BTC[0.11718852], DOGE[3781], DOGE-PERP[740], SHIB[5200000], USD[-209.94], USDT[0.00743415] | | |
| 02454736 | | BTC[.00487342], DOGE[697.24429908], SGD[0.00] | | |
| 02454740 | | BTC[0.25465442], ETH[3.07649450], ETHW[3.06160123], USD[0.97], XRP[235.03764703] | | |
| 02454741 | | AUD[0.01], BTC[0], FTT[0.00000001] | | |
| 02454743 | | ETH[.0069986], ETHW[.0069986], FTT[1], USD[2.64] | | |
| 02454745 | | BNB[.18035582], BTC[.0109766], ETH[.15514846], ETHW[.15514846], USD[0.01] | | |
| 02454746 | | FTT[0.03335353] | | |
| 02454747 | | BTC[.00077366] | Yes | |
| 02454751 | | ETH[1.00302977], ETHW[1.00301882], FTT[50], MANA[101.98062], RAY[9.55243934], SAND[.99981], SOL[7.07277690], USD[1775.51] | | ETH[.001999], RAY[8.624167], USD[1482.79] |
| 02454753 | | ATLAS[2330], USD[0.01] | | |
| 02454756 | | APE[.188562], APE-PERP[0], ETH[.5188423], ETHW[.5188423], NFT (528020581327981790/FTX EU - we are here! #67536)[1], USD[0.00], USDT[0.00725039] | | |
| 02454757 | | AVAX[.096382], BTC[.08009095], DEFI-PERP[0], STEP[.032554], USD[0.00] | | |
| 02454761 | Contingent | ETH[.0009526], ETHW[.0009526], LUNA2[0.01578133], LUNA2_LOCKED[0.03682312], LUNC[3436.42], USD[0.00], USDT[0.77039319] | | |
| 02454772 | Contingent | ETH[0], FTT[259.6957725], GAL[.0013765], GAL-PERP[0], GMT[.000885], GMT-PERP[0], LUNA2[0.00001881], LUNA2_LOCKED[0.00004389], LUNC[.0000606], LUNC-PERP[0], SNX-PERP[0], TRX[.000029], USD[20316.29], USDT[0.32369276] | | |
| 02454774 | | SOL[2], USD[156.84] | | |
| 02454775 | | TRX[.000011], USD[0.50], USDT[5.31215745] | | |
| 02454777 | | AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], FLOW-PERP[0], LTC-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], USD[-20.06], USDT[22.570475], VET-PERP[0], XRP-PERP[0] | | |
| 02454779 | | BOBA[554.07159407], OMG[554.07159407] | | |
| 02454780 | | ADA-PERP[940], ATOM-PERP[0], AXS-PERP[0], BTC[.046748], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], ONT-PERP[0], SUSHI-PERP[0], SXP[485.47520855], USD[-1599.77], VET-PERP[0], XLM-PERP[7709], XRP[1570.959314] | | |
| 02454782 | | AURY[.00000001], USD[0.00], USDT[0.00037053] | | |
| 02454787 | | USD[3.74] | | |
| 02454788 | | ATLAS[8.618], KIN[10980.02430285], USD[0.00], USDT[0] | | |
| 02454789 | | DOT-PERP[0], SPELL[93.92], TRX[.000001], USD[0.01], USDT[0] | | |
| 02454791 | | DOGEBULL[.00509519], LINKBULL[.3], THETABULL[1.05], USD[0.01], USDT[0], ZECBULL[.3] | | |
| 02454795 | | NFT (520177680603205291/FTX AU - we are here! #27612)[1], NFT (575618192724443479/FTX AU - we are here! #48892)[1] | | |
| 02454796 | | USD[50.01] | | |
| 02454799 | | USD[25.00] | | |
| 02454800 | | FTT[30.05004467], GBP[0.00], KIN[19997343.8], USD[0.00], USDT[0] | | |
| 02454801 | | DOGE-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[0.00], USDT[229.26194478], XRP-PERP[0] | | |
| 02454803 | Contingent, Disputed | BTC[0], ETH[-0.00016885], ETHW[-0.00016778], SOL[0], USD[2.51] | | |
| 02454805 | | GBP[25.00], USDT[21.50177189] | | |
| 02454811 | | BNB[0], FTT[.06830573], USD[66.29222635] | | |
| 02454812 | | BNB[0], ETH[-0.00000001], NFT (416632280506598265/FTX EU - we are here! #285947)[1], NFT (515710008437815542/FTX EU - we are here! #285966)[1], TRX[.000777], USD[0.00], USDT[0.00000163] | | |
| 02454815 | Contingent | DOGE-PERP[0], LUNA2[0.05178085], LUNA2_LOCKED[0.12082199], LUNC[11275.39], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[100.48] | | |
| 02454820 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC[.59426802], BTC-PERP[0], ETH-PERP[0], FTT[480], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[2.86967142], LUNA2_LOCKED[6.69589999], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[12718.89], USDT[0.00002168], WAVES-PERP[0], XRP-PERP[0] | | |
| 02454824 | Contingent, Disputed | BNB[0], BTC[0], COMP[0], FTT[0.00038850], USDT[0.00000044] | | |
| 02454826 | | TRX[.000001], USDT[0.00000068] | | |
| 02454827 | | CHR-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.19], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02454828 | | FTM[1519.3343], USDT[1076.666588] | | |
| 02454832 | | FTT[.00801311], SRM[.24420436], USD[0.00], USDT[0] | | |
| 02454835 | | NFT (340290617856310188/FTX AU - we are here! #48867)[1], NFT (527710546583298534/FTX AU - we are here! #27572)[1] | | |
| 02454839 | Contingent | BTC[.53295762], ETH[2.67255069], FTT[15.0970586], LUNA2[0.74050139], LUNA2_LOCKED[1.72783657], LUNC[161245.73676888], TRX[.00089], USD[152.45], USDT[0.91184623] | | |
| 02454843 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], GST-PERP[0], HOLY-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TLM-PERP[0], USD[0.01], USDT[0] | Yes | |
| 02454844 | | USDT[0.00000595] | | |
| 02454845 | | ATLAS[2.61947241], COMP[.1138688], SOL[.17], SRM[20], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02454848 | | ATLAS[17770], AURY[157], ETHW[4.51873864], EUR[9.30], FRONT[5617.23501], FTT[111.16769147], LINA[63020], SOL[25.15950668], SXP[2047.144446], USD[6.00] | | |
| 02454851 | | ETH[.42211639], ETHW[.42193929], FTT[1.03822671], SOL[.10683169], USD[0.00], USDT[0] | Yes | |
| 02454855 | | ALPHA-PERP[0], CAB-PERP[0], DOGE-PERP[0], FIL-PERP[0], GBP[0.00], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], LUNC-PERP[0], RNDR-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[-4.40], USDT[15.254382], XTZ-PERP[0] | | |
| 02454856 | | BTC-PERP[0], USD[-0.64], USDT[.7382086] | | |
| 02454857 | | BTC[0.11602885], ETH[1.23860237], ETHW[1.23860237], SHIB[23092485.89026863] | | |
| 02454858 | | AXS-PERP[0], BTC[0.00009103], BTC-PERP[0], LINK-PERP[0], MKR-PERP[0], NEAR-PERP[0], USD[-62.34], USDT[66.129229], XTZ-PERP[0] | | |
| 02454859 | | DOGEBULL[2.84745888], LINKBULL[1048.998423], MATICBULL[155.094091], TRX[.000001], TRXBULL[320.99354], USD[0.04], USDT[0.00000001], XRPBULL[22349.7359] | | |
| 02454860 | | DOGEBULL[75.78221], LINKBULL[8543.49981], MATICBULL[7131.97739], SXPBULL[2346476.81], TRX[.000169], TRXBULL[916.96827], USD[0.12], USDT[0], XRPBULL[121218.955] | | |
| 02454861 | | TRX[0], USD[0.00] | | |
| 02454865 | | ATLAS[5280], AVAX[0], FTT[0.20249546], FXJOS[39.3], USD[0.00] | | |
| 02454872 | Contingent | LUNA2[0.00440112], LUNA2_LOCKED[0.01026928], TRX[.000001], USD[0.00], USTC[.623] | | |
| 02454876 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], ZRX-PERP[0] | | |
| 02454877 | Contingent | BTC[0.00001842], LUNA2[0.07769286], LUNA2_LOCKED[0.18128334], NFT (556877335275331674/FTX AU - we are here! #60155)[1], TRX[.298233], USDT[0.08988014], USTC[10.9978] | | |
| 02454881 | | TONCOIN[.000442], USD[0.31], USDT[0] | | |
| 02454888 | | BNB[0], DYDX[19.5], IMX[30.5], RUNE[47], USD[0.00], XRP[570.9565121] | | |
| 02454890 | | FTT[0.04439135], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02454894 | | LINK[.354], RUNE[1.14481743], SHIB[150000.00090669], XRP[16.58] | | |
| 02454896 | | ALT-PERP[0], BTC[.0000362], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], UNI-PERP[0], USD[0.00], USDT[17474.97838339] | | |
| 02454897 | | LTC[.3], USD[73.44], USDT[0.00268909], XRP[.1008] | | |
| 02454899 | | AKRO[2], AMPL[0.00002767], BAO[18], BNB[0], BTC[0], CHZ[1], CRO[0.01527039], DENT[6], ENS[0.00014028], FIDA[.00001828], GALA[0.0198506], GENE[0.00007069], KIN[17], LTC[0], MATIC[0], OKB[0.00020026], RSR[4], SAND[0.00150634], SOL[0.00000132], STARS[0.00018978], STORJ[.00028878], TRX[3], UBXT[1], USD[0.03] | Yes | |
| 02454903 | | ALGOBULL[1.072e+10], ATOMBULL[0], BTC[0], EOSBULL[673.92857142], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT[1.22278151], GRTBULL[3632208.42150233], KNCBEAR[0], KNCBULL[9001.36808589], KNC-PERP[0], LINKBULL[34523.21673812], LOOKS-PERP[0], LTCBULL[87000], LUNC-PERP[0], PRIV-1230[.336], SXPBULL[648739.26923076], USD[-226.29], USDT[0], XRP[0], XRPBULL[25087.75819455], XRP-PERP[0] | | |
| 02454904 | | USD[0.58] | | |
| 02454908 | | APT[0], USD[1.67] | | |
| 02454909 | Contingent, Disputed | ETH[.00000001], USDT[0] | | |
| 02454910 | | BNB[.002], BTC[.005143], ETH[.112302], ETHW[.112302], FTM[141.9738294], FTT[7.6], SOL[2.30976225], USD[1.81], USDT[3.15656731] | | |
| 02454911 | | IOTA-PERP[0], THETA-PERP[0], USD[0.93], USDT[0] | | |
| 02454912 | | BNB[.001864], BTC[.00006], ENJ[.9856], ETH[.0009656], ETHW[.1719656], GALA[9.84], LTC[.0075131], MANA[.9746], SAND[.9822], SOL[.0041], TRX[.000008], USD[0.14], USDT[0.31766924] | | |
| 02454915 | | AKRO[1], ALICE[.00002069], ATLAS[.00603947], AURY[.00012756], AXS[.00002981], BAL[.00008084], BTC[.00000028], CHZ[.00244938], EUR[0.01], FTM[.00056554], GRT[.00292057], MANA[.00050398], SOL[.00002589], USD[0.00] | Yes | |
| 02454917 | | AMPL[0], USD[0.00], USDT[0] | | |
| 02454918 | | BNB[.01928215], TRX[1139.741742] | | |
| 02454919 | | USDT[1.32098596] | | |
| 02454926 | Contingent | CRO[360], ETH[1.28177450], ETHW[1.28177450], FTT[6.23218059], LTC[4.836163], LUNA2[0.04682751], LUNA2_LOCKED[0.10926420], LUNC[10196.79], SAND[0], SHIB[0], SOL[2.32793559], USD[0.06], USDT[0.05177396] | | |
| 02454927 | | ADA-PERP[0], BNB-PERP[0], BTC[.01088618], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02454929 | | MANA-PERP[0], USD[0.01], USDT[0] | | |
| 02454932 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02454933 | | ATLAS[2703.76462452], UBXT[1], USD[50.00] | | |
| 02454935 | | BAO[87291.8], LINK[1], MANA[.9816], RUNE[97.6], SAND[35.946], USD[0.56] | | |
| 02454940 | | ATLAS[2.0884], USD[0.00] | | |
| 02454945 | | USDT[0] | | |
| 02454966 | | AKRO[2], BAO[6], CRO[5226.50411148], CRV[.13029286], DENT[1], EUR[16484.32], GRT[1], KIN[5], MATIC[1.0266119], PSG[.00021456], RSR[1], SAND[299.55921637], SOL[.76718798], TRX[1], UBXT[2], USD[0.00], USDT[259.54771466] | Yes | |
| 02454968 | | ATLAS[2029.9601], AURY[20], USD[0.01], USDT[0] | | |
| 02454970 | | BOBA[115.7415], OMG[115.7415] | | |
| 02454975 | | ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], DFL[0.00000001], FTM[0], POLIS[0], POLIS-PERP[0], RUNE[0], STARS[0], USD[0.14], XRP[0] | | |
| 02454976 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], TRY[0.00], USD[421.50], USDT[0], XTZ-PERP[0] | | |
| 02454978 | | ETH[.065], ETHW[.065], USD[0.69] | | |
| 02454979 | | BTC[0], USD[0.84] | | |
| 02454980 | | NFT (510827385320164305/FTX EU - we are here! #131068)[1], USD[0.51] | | |
| 02454988 | | NFT (51082738532016430/FTX EU - we are here! #133638)[1], NFT (296429387600225510/FTX EU - we are here! #133887)[1], NFT (528171621791319450/FTX EU - we are here! #132823)[1] | | |
| 02454991 | | DYDX[4.7], NFT (485760764763080084/FTX EU - we are here! #224955)[1], NFT (532923019822428547/FTX EU - we are here! #224971)[1], NFT (565519817933625134/FTX EU - we are here! #224975)[1], USD[0.19] | | |
| 02454992 | Contingent | BTC[.00539892], GALA[1279.76], LUNA2[3.46269727], LUNA2_LOCKED[8.07962697], LUNC[55973.25668], SOL[18.76345], TSLA[9.2653035], USD[1.12] | | |
| 02454997 | | 1INCH[.9898], USD[0.31], USDT[0.00245198] | | |
| 02454998 | | BNB[0], USD[0.00] | | |
| 02454999 | | BNB[0], ETH[.00103897], ETHW[.00103897], SHIB[364219.11421911], USD[0.00], USDT[0.00000478] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02455003 | | BTC-PERP[0], ENJ-PERP[0], FTM-PERP[0], HBAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-2.29], USDT[14.70922555] | | |
| 02455004 | | ATOM[9.35064905], BNB[0.16544742], FTM[410.72129499], USD[6.74] | | ATOM[9.2], BNB[.16], FTM[409] |
| 02455010 | | DOT-PERP[9.2], USD[23.21] | | |
| 02455015 | | USD[0.00] | | |
| 02455017 | | ETH[0], USD[0.00] | | |
| 02455024 | | BTC[.0028], SAND[.9998], SHIB[2299680], USD[1.51] | | |
| 02455029 | | DOT[5.7], ETH[.11298385], ETHW[.11298385], USD[0.07] | | |
| 02455030 | | NFT (294526066261131268/FTX AU - we are here! #28803)[1], NFT (466221335147906865/FTX AU - we are here! #52670)[1] | | |
| 02455031 | | SOL[0], TRX[.0001], USD[0.00], USDT[0.00000033] | | |
| 02455032 | | APE[2072.106225], BNB[.00377068], BTC[0.00001140], DOGE[.57392], ETH[20.84515076], ETHW[20.84515076], LTC[167.8130577], MANA[1881.52823], RAY[.96846], SAND[2174.40663], SGD[0.00], SOL[.0025634], SRM[.88467], USD[26.87] | | |
| 02455033 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0.02419369], DOT[0], EOS-PERP[0], ETH[0.34880533], ETH-PERP[0], ETHW[.1975254], EUR[139.82], FTT[2], FTT-PERP[0], MATIC[31.50112068], SOL[2.22385487], USD[0.98] | | |
| 02455035 | | DOT-PERP[0], LRC-PERP[0], USD[0.49], USDT[0] | | |
| 02455037 | | DOGE[8406.97485], UNI[.0777415], USDT[141.33188187] | | |
| 02455038 | | ETH-PERP[0], SOL[0], SPELL[0], TRX[.001012], USD[0.00], USDT[0] | | |
| 02455041 | | USDT[0] | | |
| 02455051 | | BTC-MOVE-WK-0715[0], ETH-PERP[0], FTT[0.03384352], TRX[.000008], USD[0.60], USDT[0.46970277] | Yes | |
| 02455055 | | NFT (363888772277764411/FTX EU - we are here! #252297)[1], NFT (429977080794105394/FTX EU - we are here! #252275)[1], NFT (488832689174070833/FTX EU - we are here! #252291)[1] | | |
| 02455060 | | BTC[.01482851], ETH[.08742712], ETHW[.08640097], EUR[0.12], TRU[1], UBXT[1] | Yes | |
| 02455065 | | ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 02455067 | | SHIB[34509293.1997187], USDT[0] | | |
| 02455070 | | BTC[0.01256510], ETH[0.00056571], ETHW[0.00056571], NFT (357312781549688095/Ape Art #789)[1], NFT (482678097544638167/Ape Art #784)[1], SHIB[8013167.39740406], SHIB-PERP[0], USD[1.27] | | |
| 02455073 | | BNB[0.00306493], BTC[.00002331], ETH[0.00004097], ETHW[0.00004097], USD[0.18], USDT[0] | | BNB[.00293] |
| 02455074 | | 1INCH[0], BNB[0], BTC[0], FTM[0], SPELL[0], USD[0.00] | | |
| 02455075 | Contingent | BNB[0], BTC[0], FTT[0], KIN-PERP[0], LUNA2[0], LUNA2_LOCKED[13.91750184], TRX[.999406], USD[0.17], USDT[0] | | |
| 02455079 | | ETH[.51484895], ETHW[.51484895], MATIC[60], SHIB[3200000], SPELL[7000], USD[2.58] | | |
| 02455080 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[10.9968], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.02], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.45], USDT[0.00174696], VET-PERP[0], WAVES-062400, WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02455081 | | TRX[.000001] | | |
| 02455084 | | ADA-PERP[0], ICP-PERP[0], SHIB-PERP[0], USD[0.03] | | |
| 02455087 | | NFT (544406825622739075/FTX AU - we are here! #46861)[1], NFT (561229482948288555/FTX AU - we are here! #26155)[1] | | |
| 02455088 | | AKRO[.80449], AXS[.199734], BNBBULL[0.00048324], BTC[0.00009933], CEL[.095459], DYDX[.099639], ETHBULL[0.00075502], FTT[25.099962], LINKBULL[.279632], SAND[.99506], SHIB[99981], SLP[49.2381], SOL[.009943], SUSHI[.499525], SUSHIBULL[5924.57], SXP[.097758], TRXBULL[.189341], USD[1732.87], USDT[0.00000001] | | |
| 02455099 | | ATLAS[4.42982041], BAT[.23722115], TRX[.000001], USD[0.00], USDT[0] | | |
| 02455101 | | FTT[0.05572775], USD[0.00] | | |
| 02455105 | | BTC-PERP[0], ETH[0.00008386], ETH-PERP[0], ETHW[0.00008386], EUR[0.00], LINK[40.698553], SOL[.006295], USD[97.65], USDT[0.00000001], XRP[864.66711572], XRP-PERP[0] | | |
| 02455109 | | SHIB[235682.30025925], TRX[.000228], USDT[0] | | |
| 02455112 | Contingent | BNB[.32734297], BTC[0.01947732], ETH[.32764879], ETHW[.32764879], LUNA2[0.11159667], LUNA2_LOCKED[0.26039223], LUNC[24300.41], USD[287.49], XRP[605.14055] | | |
| 02455113 | | APE[350.0934659], ATLAS[51120.771035], DFL[22157.4844], ENJ[3802.38668], ETH[.4044862], ETHW[.4044862], FTT[99.046588], GALA[17587.6649], GODS[1404.61475], LINK[29.9850078], MATIC[3008.77925], SAND[1000.75737], SOL[49.992495], USD[1861.43], XPLA[100] | | |
| 02455115 | | ADA-PERP[0], DENT[210000], EUR[1.84], PERP[.0712], USD[5.45], USDT[0.00316587], XRP[2944] | | |
| 02455118 | | MOB[177.96656], USD[4.93] | | |
| 02455119 | | STEP[880.955768], USD[0.38], XRP[.183792] | | |
| 02455124 | | SOL[4.239], USD[0.79] | | |
| 02455128 | | BNB[1.9997587], TRX[.001203], USD[4237.15], USDT[11724.85974198] | | |
| 02455129 | | ETH-PERP[0], MATIC-PERP[0], USD[0.02] | | |
| 02455130 | | DOGE[0], SOL[0], USD[3239.79], USDT[0.00000001] | | |
| 02455134 | | IMX[.035609], TRX[.000027], USD[1.69], USDT[15.58059625], XRP[.4975] | | |
| 02455135 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.01429802], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[572.06], USDT[0.00000001], VET-PERP[0], YFI-PERP[0] | | |
| 02455136 | | ATLAS[0], SOL[0] | | |
| 02455139 | | FTT[9.92456429], SPELL[9798.1182], USD[0.21], USDT[0] | | |
| 02455140 | | EUR[0.00], USD[0.00] | | |
| 02455143 | | STARS[33], USD[264.89], USDT[.004451] | | |
| 02455149 | | ATLAS[99.98], USD[0.06], USDT[0] | | |
| 02455150 | | ETH[.05127461], ETHW[.05127461] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02455153 | | ETH[.000692], ETHW[0.00046356], FTT[167.70109852], LINK[45.92123186], SRM[116.32088253], SWEAT[.016245], TONCOIN[122.18689004], USD[0.00], USDT[.00368461] | Yes | |
| 02455154 | | ADABULL[28.889056], BULL[0.00001767], USD[332.97], USDT[70.96840673], VETBULL[199.962] | | |
| 02455155 | | USD[0.32] | | |
| 02455159 | | AURY[.32648112], USD[0.00] | | |
| 02455160 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[1.87], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02455162 | | NFT (384762403881636111/FTX AU - we are here! #28758)[1], NFT (452314454100578210/FTX AU - we are here! #52615)[1] | | |
| 02455163 | | BTC[.00016898], USD[0.00] | | |
| 02455165 | | ATLAS[0.2039], POLIS[.096181], TRX[.000006], USD[0.00], USDT[0] | | |
| 02455166 | | ALTBULL[1.55], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], COMPBULL[1550], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], VETBULL[870], XTZBULL[1430], YFI-PERP[0] | | |
| 02455171 | | AVAX[114.60301504], BTC[0.01999875], DOGE[4440.79306329], ETH[0.30366420], ETHW[0.30220070], FTT[.06192113], SOL[26.10510225], TRX[0.00082295], USD[1546.81], USDT[235.21602763] | | BTC[.019996], TRX[.000797] |
| 02455172 | | AVAX[0], BNB[0], USD[0.00], USDT[0.00000001] | | |
| 02455185 | | BTC[.09812463], CRO[55988.87090000], DOGE[0], ETH[0], FTT[80.30021382], MANA[4456.19905], SAND[1061.00171402], TRX[.000001], USD[0.00], USDT[0.00000046] | | |
| 02455187 | | TSLA[.005986], USD[0.01], USDT[0] | | |
| 02455191 | | AUDIO-PERP[0], BTC-PERP[0], CHF[36.12], CHR-PERP[0], CVC-PERP[0], ETH-PERP[0], LUNC-PERP[0], ONE-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-16.41], VET-PERP[0] | | |
| 02455196 | | BAT-PERP[0], BTC[0], CELO-PERP[0], GRT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[1.89] | | |
| 02455197 | | BTC[.0039947], RAY[12.272937], USD[0.01], XRP[107.4648843] | | |
| 02455199 | | BNB[.00163686], BTC[.00003818], CRO[3619.276], SOL[9.399574], USD[6.17], USDT[2.34290900] | | |
| 02455200 | | ETH[.00089285], ETHW[0.00089284] | | |
| 02455201 | | CEL[7.41211097], MATIC[20.31196591], SOL[.17951155], USD[1.27] | Yes | |
| 02455202 | | ALT-PERP[0], MID-PERP[0], SHIT-PERP[.14], USD[122.86] | | |
| 02455203 | | ATLAS[129.974], BRZ[10], USD[1.14] | | |
| 02455206 | | TRX[.000001] | | |
| 02455213 | | ATLAS[3408.1171], COPE[208.97226], POLIS[.087536], USD[0.00] | | |
| 02455221 | | GALA[7.78691013], IMX[.06476267], TRX[.000001], USD[0.44], USDT[0.00691524] | | |
| 02455223 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[8.84582119], LUNA2_LOCKED[20.64024946], LUNC[1365196.19], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STOR-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[17.91], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02455227 | Contingent | AVAX[48.99118], BNB[.00419007], BTC[.00000589], DOT[.01839999], ETH[.00000001], LTC[.00490688], LUNA2[5.86340180], LUNA2_LOCKED[13.68127088], LUNC[18.8882972], TRX[.000003], USD[7.25], USDT[21322.82388451] | | |
| 02455228 | | BTC[.00492904] | | |
| 02455230 | | 0 | | |
| 02455232 | | USDT[0.00060363] | | |
| 02455234 | | BTC[.00499952], BULL[0.28678257], MANA[18.99487], TRX[.000004], USD[52.88], USDT[234.50406427] | | |
| 02455240 | Contingent | BTC[0.00000261], ETH[0], FTT[750], NFT (289333362735891899/FTX EU - we are here! #89303)[1], NFT (399451569772587073/FTX EU - we are here! #134179)[1], NFT (488805711611097259/FTX AU - we are here! #17353)[1], NFT (493804853313366519/FTX AU - we are here! #31842)[1], NFT (548293308405615007/FTX EU - we are here! #134274)[1], SRM[18.7272157], SRM_LOCKED[193.76115772], USD[0.00], USDT[116.51800772] | | |
| 02455245 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO[.9962], AVAX[.199943], BCH-PERP[0], BNB[.0099905], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[.099772], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND[1], SOL-PERP[0], UNI-PERP[0], USD[216.45], XLM-PERP[0], XRP[.99335], XRP-PERP[0], ZEC-PERP[0] | | |
| 02455248 | | BTC[0.00005960], FTT[7.2] | | |
| 02455250 | | AUD[0.33], BTC[0], MATIC[1.00001826], SOL[.00000001], USD[0.00], USDT[0.00000090] | Yes | |
| 02455256 | | MER[2315], USD[6.61] | | |
| 02455262 | | NFT (306521339670385715/FTX AU - we are here! #996)[1] | | |
| 02455264 | | USD[0.00] | | |
| 02455265 | | USDT[0.91308810] | | |
| 02455266 | | USD[0.00] | | |
| 02455269 | | ETH-PERP[0], FTM[256], FTM-PERP[0], USD[836.83], USDT[0.00000001] | | |
| 02455271 | | TRX[.000017] | | |
| 02455276 | | ATLAS[2000], AURY[15], DFL[729.66246471], DOGE[.013272], RAY[10], TRX[363], USD[0.00], USDT[0.03279001] | | |
| 02455286 | | ATLAS[5509.2584], BTC[0.50771344], FTT[90.03572048], IMX[450.246142], USD[0.63], USDT[0.00000002] | | |
| 02455290 | | ATLAS[28074.8871], ATLAS-PERP[0], USD[-1.39] | | |
| 02455298 | | ADABEAR[8781883410] | | |
| 02455302 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], FTM-PERP[0], GRT-PERP[0], IMX[.097397], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0] | | |
| 02455305 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT[1399793.82582155], DOT-PERP[0], ETH-PERP[0], ETHW[.35523425], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[8096.02980053], VET-PERP[0], XRP-PERP[0] | | |
| 02455308 | | NFT (324051454191961240/FTX AU - we are here! #26179)[1], NFT (399425786554951146/FTX AU - we are here! #48369)[1] | | |
| 02455314 | | BTC[0], ETH[0], EUR[0.00], FTT[10.1], MATIC[0], SOL[3.04999073], USD[0.00], USDT[0] | | |
| 02455320 | | USDT[0.00053722] | | |
| 02455321 | Contingent | BTC[.00017325], LUNA2[0.00416760], LUNA2_LOCKED[0.00972440], LUNC[907.50380113], USD[10.40], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02455322 | | USD[25.00] | | |
| 02455323 | | CAD[0.00], USD[0.00] | | |
| 02455324 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[80.88], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02455328 | | EUR[0.00], USD[0.00] | | |
| 02455334 | Contingent, Disputed | BOBA[.00000647], ETH[0.00000001], ETHW[0.00000001], OMG[0.00000647] | Yes | |
| 02455341 | | DOGE[3104.5729], ETH[2.05364078], ETHW[2.05364078], LTC[5.9870464] | | |
| 02455342 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], GALA-PERP[180490], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX-0624[0], TRX-PERP[0], USDI-2561.22], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02455344 | | FTM[329], USD[2.14] | | |
| 02455347 | | BNB[0], FTT[0], PERP[0], SOL[0], TRX[.003464], USDT[0] | | |
| 02455353 | | AURY[34.499926], BAO[1], DYDX[11.99875541], FTM[38.77588432], KIN[1], USD[0.00], USDT[0.01714844] | Yes | |
| 02455356 | Contingent | BAND[0], BTC[0], BTC-MOVE-2022Q4[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.46088381], LUNA2_LOCKED[1.07539555], MATIC-PERP[0], USD[230.19], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | | |
| 02455364 | | SPELL[23776.88], USD[0.95] | | |
| 02455370 | | ETH[.00064518], ETHW[.00064518], NFT (301347013478115647/The Hill by FTX #25103)[1], TRX[.000171], USD[0.01], USDT[1548.17231278] | | |
| 02455371 | | BNB[0], ETH[0], SOL[0], STARS[0], USD[0.00], USDT[0.00000030] | | |
| 02455373 | | EUR[3.06], FTM-PERP[87], USD[-16.92] | | |
| 02455375 | Contingent | 1INCH[0.00000016], 1INCH-PERP[0], AAVE[0.00000165], AAVE-PERP[0], ALPHA[.83666], ALPHA-PERP[0], APE-PERP[0], AVAX[0.00002201], AVAX-PERP[0], AXS[0.00011077], AXS-PERP[0], BADGER[0.004615], BADGER-PERP[0], BIT-PERP[0], BNB[0.00846741], BNB-PERP[0], BTC[0.00009952], BTC-PERP[0], CEL[.01253], CEL-PERP[0], CHR[.55463], CHR-PERP[0], COMP-PERP[0], CRO[4.3095], CRO-PERP[0], DOGE[0.61113594], DOGE-PERP[0], ETH-PERP[0], FTM[.22217], FTM-PERP[0], FTT[25.095231], FTT-PERP[0], HT[0.00714646], HT-PERP[0], KIN[9071.5], KIN-PERP[0], LINK[.061715], LINK-PERP[0], MANA[.72203], MANA-PERP[0], MATIC[0.00000114], MATIC-PERP[0], MKR-PERP[0], SNX[0.00006247], SNX-PERP[0], SOL[0.00000098], SOL-PERP[0], SRM[.6232962], SRM_LOCKED[2.9009738], SRM-PERP[0], SUSHI[0.22894876], SUSHI-PERP[0], SXP[0.00000822], SXP-PERP[0], TRX-PERP[0], USD[52161.52], XRP[.86912], XRP-PERP[0], YFI-PERP[0] | | |
| 02455381 | | USD[32.59] | Yes | |
| 02455387 | | BNB[0.01551056], EGLD-PERP[0], GRT[212.95098], SHIT-20211231[0], SHIT-PERP[.046], SLP-PERP[0], USD[-43.57] | | |
| 02455391 | | BAO[211.30215886], EUR[0.00], KIN[32462.12119984], KIN-PERP[0], KSHIB[15.69023337], SHIB[554961.69736128], USD[-0.02] | | |
| 02455395 | | USDT[0] | | |
| 02455396 | | IMX[.5], USD[0.21], USDT[0] | | |
| 02455398 | Contingent | AUDIO[26.994762], FTT[4.0996314], OMG[20.89608119], RAMP[230.955186], SRM[15.32198419], SRM_LOCKED[.27048207], SUSHI[10.41048000], USD[2.52], USDT[0.00000001], XRP[23.18922277] | | OMG[20.482944], SUSHI[9.762253], XRP[198.631455] |
| 02455402 | | NFT (392796812326611816/FTX AU - we are here! #52588)[1], NFT (451337718899374922/FTX AU - we are here! #28720)[1] | | |
| 02455407 | | ATLAS[1499.8651], USD[0.44], USDT[0] | | |
| 02455408 | Contingent | FTM[261.08499413], IMX[0], LRC[1872.7332], LUNC-PERP[0], SRM[.00008702], SRM_LOCKED[.00066633], USD[0.04] | | |
| 02455410 | | AUD[12.06], BTC[0.04970000], ETH[.687], ETHW[.194], FTM[684], FTT[25], HNT[21.8], SOL[21.44437616], USD[3.46] | | |
| 02455416 | Contingent | ADABULL[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE[.0981], APE-PERP[0], AUD[50.00], BAT[33.84501], BTC[0.00001440], BULL[0.00000382], DAI[3.99826448], ETH[-0.01515061], ETHBULL[0.00006642], ETHW[-0.01505537], FTM-PERP[0], LOOKS[.29438391], LOOKS-PERP[0], LUNA2[00145], LUNA2_LOCKED[0.00338], LUNC[0], MATIC[14.2240055], SOL[0], UNI[0], USD[81.11], USDT[0.83459011], USDT-PERP[-35], USTC[.20494], USTC-PERP[0], XRP[.97], XRPBEAR[1] | | |
| 02455418 | | ATLAS[8.478], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], MBS[.9839], SHIB-PERP[0], SOL[.00646384], STARS[0], USD[0.01], USDT[0] | | |
| 02455421 | | USD[0.00] | | |
| 02455430 | | USDT[0.00053167] | | |
| 02455431 | | ATLAS[399.8436415], USD[0.00], USDT[0] | | |
| 02455434 | Contingent | AVAX[2.09958], BADGER[6.24875], BOBA[30.79384], BTC[0.00000163], CEL[9.998], CHZ[949.812], CRO[629.874], CVX[10.9978], ETH[.05099], ETHW[.05099], FB[.019996], GMT[24.994], INTER[10.0756], LINK[14.997], LUNA2[0.46373742], LUNC[100979.8], MANA[35.993], SUSHI[27.9944], SXP[206.15954], TRX[1054.5834], UNI[21.49158], USD[0.84], WAVE[939.998], WFLOW[10], YFI[0.04999] | | |
| 02455444 | | EUR[0.00] | | |
| 02455447 | | NFT (394975034762049895/FTX AU - we are here! #48940)[1], NFT (555307070953181617/FTX AU - we are here! #27706)[1] | | |
| 02455448 | | COPE[321.93882], SHIB[99088], USD[0.83], USDT[0] | | |
| 02455449 | | BTC[0], TRX[.000012], USD[0.97] | Yes | |
| 02455450 | | ADA-PERP[0], AGLD-PERP[0], APE[.09082], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[1], BNB-PERP[0], BTC[0.00004925], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.00096746], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND[.77158], SAND-PERP[0], SOL-PERP[0], USDI[-1.05] | | |
| 02455451 | | ATLAS[1080], CONV[3040], HMT[21.9956], MNGO[370], MTA[99], USD[0.15], USDT[0.00000001] | | |
| 02455452 | | BF_POINT[200], KSHIB[133.91522105], USD[0.00] | Yes | |
| 02455456 | | USD[0.00] | Yes | |
| 02455461 | | AKRO[1], BAO[5], CHF[0.00], DENT[1], ETH[.00581298], ETHW[.00574453], KIN[4], RSR[1], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 02455464 | | ATLAS[29.9563], POLIS[2.7], USD[1.21], USDT[0] | | |
| 02455465 | | TRX[.000001], USDT[0.00269105] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02455466 | Contingent | 1INCH[.9525], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DFL[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.28088961], FTM-PERP[0], GLMR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.42298949], LUNA2_LOCKED[7.98697548], LUNC[745363.169162], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[269.58], USDT[0.00211146], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 02455469 | | ETH[.11697777], FTT[0], USD[0.63] | | |
| 02455471 | | AVAX[.00026605], BTC[0.00000030], ETH[0.00000105], ETHW[0], FTM[0], GRT[0] | Yes | |
| 02455475 | | FTM[1], GODS[.01196372], TRX[.000001], USD[0.00] | | |
| 02455480 | | AUDIO[8], BTC[0.17649611], ETH[.09099154], ETHW[.09099154], EUR[201.67], FTT[1.62349642], HNT[1], SOL[.2331757], USD[0.27] | | |
| 02455483 | Contingent | BNB[1.007455], BNB-0624[0], BNB-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[18232.5], LUNA2[248.7214496], LUNA2_LOCKED[580.350049], SOL[3.66273085], SOL-PERP[0], TRX[72107.99947999], USD[421429.34], USDT[0.00355232], ZIL-PERP[0] | | |
| 02455484 | | ETH[.00099145], ETHW[.00099145], FTM[.99696], USD[1.62], USDT[0.11545335] | | |
| 02455489 | | ATLAS[100.68663025], BNB[.0054504], ETH[0], SOL[0], TRX[.000038], USD[0.01], USDT[0] | | |
| 02455491 | | DOGE[0], USD[0.00], USDT[0] | | |
| 02455494 | | ATLAS[493.96067026], SOL[.0099924], USD[0.00] | | |
| 02455495 | | ADA-PERP[0], ALCX-PERP[0], AXS-PERP[0], BTC[0.08711899], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.36] | | |
| 02455497 | | NFT (320439108766756686/FTX AU - we are here! #52570)[1], NFT (472825440345211659/FTX AU - we are here! #28663)[1] | | |
| 02455505 | | ETH-PERP[0], EUR[0.00], FTT[0.04564377], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02455506 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[2753.31], LUNC-PERP[0], USD[3.66], USDT[0] | Yes | |
| 02455523 | | BTC[0.16978689], DYDX[23.43394931], ETH[1.80864481], ETHW[1.80864481], FTM[345.52183445], MANA[0], MATIC[689.8689], SOL[1.6696827], STARS[0], USD[0.59] | | |
| 02455527 | | CRO-PERP[0], DOGE[1819], DOGE-PERP[0], EUR[0.85], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[11.38] | | |
| 02455528 | | ATLAS[2.827812], ETH[.012], UNI[0], USD[0.46], USDT[1.03121472], XRP[193.07212438] | | |
| 02455529 | | USDT[0.00053444] | | |
| 02455534 | | CHR[1912.59190875], ETH[0], IMX[0], LRC[314.12519710], USD[583.63], USD[0.00000001], WAVES[0] | | |
| 02455535 | | LOOKS-PERP[822], USD[157.27], USDT[0] | | |
| 02455536 | | TRX[.0001], USDT[0.00000206] | | |
| 02455544 | | BTC[0], DOGE[0], ETHBULL[0], USD[0.00], USDT[0], VETBULL[0], XRP[0] | | |
| 02455549 | Contingent | DOGE[.38509007], FTT-PERP[0], LUNA2[0.29972174], LUNA2_LOCKED[0.69935072], LUNC[65265.04], LUNC-PERP[0], TRX[.000067], USD[2.33], USDT[0.09052596] | | USD[2.24], USDT[.089011] |
| 02455550 | | ETH-PERP[0], USD[0.09], USDT[0.03888800] | | |
| 02455554 | | USDT[0] | | |
| 02455560 | | USD[0.00] | | |
| 02455565 | | BTC[.00080962], USD[0.00] | | |
| 02455566 | | ATLAS[12798.522], FTM[.932], USD[0.67] | | |
| 02455571 | | CRO[199.9612], FTT[4.999], USD[23.22], USDT[49.91500000] | | |
| 02455574 | | 1INCH[217.02793749], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[80], ALEPH[300], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[50], AR-PERP[0], ATLAS[5000], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[2], AVAX-PERP[0], AXS[4], AXS-PERP[5], BADGER-PERP[10], BOBA-PERP[0], BTC[0.11746779], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR[400], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV[50], CVC-PERP[0], DAWN-PERP[0], DEFIBULL[200], DENT-PERP[0], DOT-PERP[0], DYDX[100], DYDX-PERP[-100], ENJ-PERP[400], ETH[1.41381972], ETHBULL[1], ETH-PERP[0], ETHW[1.41381972], EUR[0.00], EXCH-PERP[0], FIDA[99.982], FLOW-PERP[0], FTM[303.98848853], FTM-PERP[0], GALA-PERP[500], GODS[50], GRT[504.58170426], HBAR-PERP[500], ICP-PERP[0], IMX[100], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS[20000], LINK[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[204.997058], MATICBULL[1000], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[60], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[10], USD[48.48], XMR-PERP[0], XRP[102.75003], XRPBULL[110000], XRP-PERP[1000], XTZBULL[10000], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | 1INCH[200], FTM[300.686354], GRT[500], XRP[100] |
| 02455580 | Contingent | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00027486], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[0.00990424], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.56], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02455581 | | ATOM-0325[0], FTM[2075], SUSHI[.4344], USD[4.17], USDT[0.07347327] | | |
| 02455582 | Contingent | ALICE-PERP[0], ALPHA-PERP[0], BTC[.00009759], BULL[0.00000127], DOGEBULL[8.277575], FTT[1.15657472], KNCBULL[321], LINKBULL[293.1], LUNA2[2.49283142], LUNA2_LOCKED[5.81660664], LUNC[542819.29], SHIB-PERP[0], THETABULL[40.0004902], USD[0.00], USDT[0], XLMBULL[332.1596], ZIL-PERP[0] | | |
| 02455585 | | ETH-PERP[0], HNT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[3.75], USDT[0] | | |
| 02455587 | | BAO[4], DENT[1], ETHW[.23573338], EUR[40.00], FRONT[1], HNT[2.11241789], KIN[1], LINK[8.69106404], RSR[1], TRX[1] | | |
| 02455592 | | SOS[100000], USD[0.00], USDT[0.07547640] | | |
| 02455593 | | USD[0.00] | | |
| 02455597 | | 1INCH[277.9416], SHIB[999800], USD[0.00] | | |
| 02455599 | | BNB[.00000001], DOT[16.89210001] | | DOT[16.889786] |
| 02455607 | | BF_POINT[200], BTC[0], USD[0.00] | | |
| 02455610 | | BAO[1], SECO[1.08289394], SOL[31.97002282], TRX[2], USD[0.00] | Yes | |
| 02455623 | | ETH[0] | | |
| 02455627 | Contingent, Disputed | USD[0.00] | | |
| 02455628 | | ALGO[.29], AURY[.00004615], CHZ[.00006697], CQT[.71311274], CREAM[2.99003146], LOOKS[403.23058638], USD[57.55], USDT[140.75846982], WAXL[106.8472739] | Yes | |
| 02455630 | | ATLAS[15748.1585], USD[0.00], USDT[0] | | |
| 02455634 | | GOG[9361.2426], USD[35.62], USDT[0], YGG[591.9964] | | |
| 02455636 | | AVAX[0.05443184], BTC[-0.00001264], BTC-PERP[0], DOGE[864], ETH[.001], ETHW[.001], UNI[.65], USD[-516.56], USDT[925.48390253] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02455638 | | ETH[.2], ETHW[.2], GENE[.04884371], NFT (342066805690180394/FTX EU - we are here! #123537)[1], NFT (428646416611578944/FTX EU - we are here! #123785)[1], NFT (538373432342327902/FTX EU - we are here! #123735)[1], SOL[0], USD[0.00] | | |
| 02455641 | Contingent, Disputed | USD[0.00] | | |
| 02455643 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ENS-PERP[0], ETHBULL[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02455645 | | BRZ[286.82079605], USD[0.00], USDT[0.00432153] | | |
| 02455647 | | AKRO[3], ATLAS[.00499553], AXS[0.00001052], BAO[35], BNB[0.00000771], CHR[.00115748], DENT[4], DFL[.02244983], DOGE[0], FTM[0.00155443], GBP[0.00], KIN[34], MANA[.00041191], MATH[11], RSR[4], SAND[0.00023897], SOL[.00001578], SPELL[.21912922], SXP[.00011876], TLM[.00219924], TRX[.00496772], UBXT[8], USD[0.01], USDT[0.00700193] | Yes | |
| 02455650 | Contingent, Disputed | USD[0.00] | | |
| 02455651 | | ETH[.009998], ETHW[.009998], SHIB[1499700], USD[2.18] | | |
| 02455659 | | USDT[0.00045036] | | |
| 02455661 | | AURY[.9712], USD[0.00], USDT[0] | | |
| 02455665 | Contingent, Disputed | USD[0.00] | | |
| 02455666 | | AKRO[11], BIT[3342.11339991], BTC[.17573438], CHZ[1], DOGE[138.80555536], ETH[14.07627836], ETHW[14.07172942], GALA[214.94164524], GRT[1], HXRO[2], RSR[8], SAND[31.76506944], SXP[2.05192155], TRX[5], UBXT[5], USD[2.29], USDT[0.00000001] | Yes | |
| 02455667 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 02455670 | Contingent | AVAX[36.69910065], BULL[50.00025], ETH[.00000255], ETHBULL[503.72141859], FTT[250.00025], NFT (397520610237648631/FTX AU - we are here! #54621)[1], NFT (406067466200283799/FTX AU - we are here! #4724)[1], NFT (550026797682547544/FTX AU - we are here! #4718)[1], OXY[1004.004145], RAY[2187.26946807], SRM[3081.14848613], SRM_LOCKED[27.21251001], USD[305.25], USDT[10.05959737] | | AVAX[35], USDT[9.951949] |
| 02455673 | | CRO[.0051422], KIN[1], USD[0.00] | Yes | |
| 02455675 | | BNB[.00000001], EUR[0.00], FTT[0.00000001], USD[0.00], USDT[0] | | |
| 02455676 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02455679 | | APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNT[0], BTC-MOVE-0920[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], JOE[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], RVN-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[12638.94], USDT[0.00000002], USTC[0] | | |
| 02455681 | | AUD[0.53], KIN[2], SHIB[481088.15225988], XRP[14.3390534] | Yes | |
| 02455682 | | NFT (540220878700063233/FTX AU - we are here! #54869)[1], USDT[0.98880000] | | |
| 02455692 | | USD[0.00], USDT[0] | | |
| 02455694 | | ATLAS[0], CRO[0], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 02455696 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02455709 | | EUR[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 02455711 | | BNB[0], DAI[5.05710978], DOGE[10.98359231], ETH[0], USD[0.00] | | DAI[4.858857], DOGE[10.786501] |
| 02455714 | | SOL[.00000001], USD[0.00] | | |
| 02455720 | | USDT[0] | | |
| 02455721 | | NFT (461072430962402996/FTX AU - we are here! #52556)[1], NFT (486413223375201802/FTX AU - we are here! #28632)[1] | | |
| 02455723 | | RAMP-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02455727 | | NFT (429114467787347671/FTX EU - we are here! #280192)[1], NFT (446803350032893046/FTX EU - we are here! #280182)[1], NFT (505550757933364133/The Hill by FTX #19441)[1] | | |
| 02455729 | | ALT-PERP[0], BAT-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], MANA-PERP[0], ONE-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[24604.913705], TRX-PERP[0], USD[0.00], USDT[13.07204973] | | |
| 02455732 | | USDT[.643907] | | |
| 02455737 | | NFT (352736976676438602/FTX AU - we are here! #27892)[1], NFT (397772361833689891/FTX AU - we are here! #48963)[1] | | |
| 02455742 | | BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOS-PERP[0], USD[0.09], USDT[.002818] | | |
| 02455745 | | SHIB[0] | | |
| 02455751 | | USDT[0.67579925] | | |
| 02455753 | | ETH[0], FTM[399.95725221], MATIC[533.47463463], SOL[0], USD[0.00] | | FTM[399.690766], MATIC[533.434573] |
| 02455759 | Contingent | AVAX[1.70344196], BTC[0.00379971], FTT[0.41068511], LUNA2[0.96110618], LUNA2_LOCKED[2.24258109], LUNC[190865.1881], USD[72.76], USTC[11.97286], XAUT-PERP[0] | | USD[72.06] |
| 02455764 | | BTC-PERP[0], ETH-PERP[0], USD[-109.25], USDT[180.07245542] | | |
| 02455771 | | FTT[.08450517], USD[0.40], USDT[0] | | |
| 02455773 | | AMPL[0], BADGER-PERP[0], BRZ-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[29.3], KNC-PERP[0], RNDR-PERP[0], RUNE[458.1], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[1.94], USDT[0] | | |
| 02455774 | | ALGO-PERP[0], APE-PERP[0], ATLAS[410], BAO[125000], CHZ-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT[1], HBAR-PERP[0], SAND-PERP[0], SPELL[1900], THETA-PERP[0], TRX[.000001], USD[0.01], USDT[0.00223459], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02455775 | | FTT[.05564], FTT-PERP[0], MATIC[3724.4324], SOL[.001224], TRX[.72818992], USD[52.86], USDT[0.10174075] | Yes | |
| 02455777 | | AUD[0.00], BTC[.00486313] | | |
| 02455785 | | BTC[.0000008], ETH[.00030974], ETHW[0.00030973] | Yes | |
| 02455786 | | BCH[0.00186984], BTC[0], ETH[0.00389517], ETHW[0.13429700], USD[0.88] | | |
| 02455788 | | AUD[0.00], TRX[1] | | |
| 02455789 | | BTC-PERP[0], DOGE-PERP[0], FTT[0], LRC-PERP[0], MANA[.004435], MANA-PERP[0], SAND-PERP[0], SOL[0.10300369], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02455798 | | SOL-PERP[0], USD[0.00] | | |
| 02455801 | | CQT[14.03865120] | | |
| 02455813 | | ADA-PERP[0], ATOM[28.18449617], AVAX[0], BIT[0], BNB[4.21042371], BTC[0], C98-PERP[0], EGLD-PERP[0], ETH[0], EUR[0.00], FTT[26.91632396], MID-PERP[0], NEAR-PERP[0], SHIB[7817.67286701], SHIT-PERP[0], TRX[.000043], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02455814 | | ETH[.00007729], ETHW[.00007729], REEF[1099.82], TRX[248.95518], USD[0.64] | | |
| 02455822 | | USD[0.00] | | |
| 02455826 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02455829 | | BTC[0], USD[0.63] | | |
| 02455830 | | UBXT[1], USDT[0] | Yes | |

Schedule F-3 comprising Customer Data

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02455831 | | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 02455832 | | BRZ[.55715402], FTT[0.00129608] | Yes | |
| 02455835 | | KIN[48020000], TRX[.000001], USD[0.77], USDT[.00227] | | |
| 02455836 | | NFT (489036501068240547/The Hill by FTX #25904)[1], USD[0.00] | | |
| 02455839 | | APE[103.28846737], BTC[.40191625], DOGE[21062.91272225], EUR[0.13], FTT[159.60338394], MATIC[0], SOL[32.42694402], STEP[1883.82846302], USDT[0.00000009] | | |
| 02455846 | | ATLAS[1369.896792], AURY[3.91772409], POLIS[7.2451756], USD[0.57], USDT[0.00000001] | | |
| 02455847 | | BTC[0], USD[0.00], USDT[0.00026896] | | |
| 02455850 | | USD[0.15] | | |
| 02455854 | | LTC[.50883219], MATIC[236.18080604], SOL[1.23082014], USD[0.01], USDT[49.96293587] | | |
| 02455857 | | KIN[2860999.96671685] | | |
| 02455858 | | USD[0.00] | | |
| 02455864 | | USD[0.00] | Yes | |
| 02455873 | | ATOM-PERP[0], BTC[.0000008], EUR[0.00], MATIC-PERP[0], OP-PERP[0], STG-PERP[0], USD[0.00], USDT[0.48752182] | | |
| 02455874 | | BAO[3], DENT[1], DOGE[.08610048], GALA[0.25875998], GBP[0.00], KIN[4], SHIB[1853.73924132], SOL[1.36431566], TRX[.06906219], USD[0.00] | Yes | |
| 02455875 | | BAO[1], SHIB[716915.48201616], USD[0.00] | Yes | |
| 02455881 | | BTC[.00000004], EUR[0.00], FTT[44.27122811], USD[0.00], USDT[0] | | |
| 02455882 | | NFT (470453446049521534/FTX EU - we are here! #256231)[1], NFT (483171498481882004/FTX EU - we are here! #256203)[1], NFT (555046434530107032/FTX EU - we are here! #256136)[1] | | |
| 02455883 | | ETH-PERP[0], USD[48.63], USDT[-41.75109549] | | |
| 02455885 | | USD[0.03] | | |
| 02455890 | | ETH[.01492934], ETHW[.01492934], GAL[.02051282], TRX[.000001], USD[0.00], USDT[2.66327655] | | |
| 02455892 | Contingent | AVAX[.699874], BTC[.00049991], ETH[.01399802], ETHW[.01399802], FTM[68.98758], GALA[99.982], LUNA2[0.11794113], LUNA2_LOCKED[0.27519598], LUNC[.5598992], SLND[1.49973], SOL[.5599424], USD[0.11] | | |
| 02455893 | | BAL[3.6493958], ENJ[23], NEO-PERP[0], TRX[.000001], USD[0.00], USDT[18.94600989] | | |
| 02455895 | | BTC[0.01149788], ETH[0.24995392], ETHW[0.24995392], EUR[0.00], FTT[21.09629215], MATIC[119.987099], RUNE[99.9844295], SOL[14.49733525], USD[0.00], USDT[372.35045798] | | |
| 02455896 | Contingent | AVAX-PERP[0], BAND[.0906], BTC[.00006908], BTC-PERP[0], FTT[0], LINK[.098], LUNA2[0.04157135], LUNA2_LOCKED[0.09699983], LUNC[9052.250512], USD[0.07], USDT[341.83022843] | | |
| 02455899 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02455902 | | AURY[15], SPELL[12700], USD[0.04] | | |
| 02455910 | | ALGO[205.0363956], ATLAS[1640.25968661], ATLAS-PERP[0], AURY[67.70046712], ENJ-PERP[0], FTT[3.0407927], USD[0.10], USDT[113.47476306], WAXL[35.0460592] | Yes | |
| 02455919 | | DOGE[6974] | | |
| 02455921 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02455922 | | USD[0.00] | | |
| 02455937 | | BNB[.00000001], LUNC-PERP[0], USD[1.00], USTC-PERP[0] | | |
| 02455940 | | USD[0.00] | | |
| 02455941 | | OXY[0], USDT[0] | | |
| 02455944 | | EUR[0.00], FTM[3726.42102457], USDT[0.00000001] | | |
| 02455948 | | ETH[.62082748], ETHW[.62082748], USD[0.00], USDT[3.33531330] | | |
| 02455954 | | TRX[.21232], USD[2.80] | | |
| 02455956 | | SHIB[3000000], USD[0.00], XRP[210.81286614] | | |
| 02455958 | | ATLAS[1500], AURY[.01390869], BTC[.03685965], SAND[.72326093], USD[0.00], USDT[0.00000002] | | |
| 02455959 | | 0 | | |
| 02455960 | | FTT[.4783913], GBP[0.12], KIN[1], UBXT[1], USD[0.00], XRP[22.0506882] | Yes | |
| 02455968 | | BTC[0], DOGE[0], SHIB[0], USD[0.04] | | |
| 02455972 | | BTC[0.70000000], DOGE[0], ETH[0], ETHW[0], FTT[47.21541623], USDT[0] | | |
| 02455975 | | USD[10.00] | | |
| 02455976 | | AKRO[2], BAO[1], BAT[1], CHR[1020.01400508], DENT[1], DMG[3330.37651405], DOGE[13258.38070199], ETH[.12021055], ETHW[.12021055], EUR[0.00], HXRO[1], KIN[1], LUA[3802.95303105], SAND[102.27757229], SHIB[32223415.68206229], SOL[26.28942209], TRX[2], UBXT[2] | | |
| 02455978 | | ALGO[650.0724425], BNB[0], BTC[0], DOGE[0], ETH[0.46135375], ETHW[0.45950109], FTT[7.52020674], SOL[6.25635818], USD[3761.64], USDT[0.00001706] | | ETH[.459957] |
| 02455985 | | USDT[0] | | |
| 02455988 | | ALPHA[130.9815312], AUDIO[119.780683], BOBA[17.97303885], DOGE[227.9624028], ETH[0.02196767], ETHW[0.02196767], FTT[8.53217905], GALA[129.914252], HNT[8.57968432], OMG[17.93923435], RUNE[.09289281], SAND[21.9830153], SHIB[4989100.11], SOL[0], TOMO[81.64712121], TRX[1151.9734254], USDT[102.66], USDT[434.70090514], XRP[163.8393874] | | |
| 02455990 | | ATLAS[0.00141695], KIN[1], MATIC[0.00003936], USD[0.00] | Yes | |
| 02455996 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.10], VET-PERP[0] | | |
| 02455997 | | BULLSHIT[.00084059], MIDBULL[.00093445], THETABULL[1.92663387], USD[0.07], USDT[0] | | |
| 02455998 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], RNDR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 02455999 | | BNB[0] | | |
| 02456000 | | TRX[.738477], USDT[0.22252671] | | |
| 02456003 | | USD[0.72], USDT[0] | | |
| 02456004 | | DAI[0], ETH[0] | | |
| 02456006 | | BTC[0], TRX[.001302], USD[0.94], USDT[0.16836394] | | |
| 02456008 | | USD[1.25], XRP[1391.28912613] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02456011 | | SOL[.00000001], USD[0.00] | | |
| 02456012 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.60], VET-PERP[0], ZEC-PERP[0] | | |
| 02456014 | Contingent | AKRO[1], BAO[2], BF_POINT[100], BIT[35.37945433], BTC[.0008046], DENT[1], ETH[.00000001], IMX[4.05818886], KIN[3], LUNA2[0.08181537], LUNA2_LOCKED[0.19090254], LUNC[18472.55669475], NFT (316207450504819654/FTX Crypto Cup 2022 Key #1786)[1], NFT (337871678681135086/FTX EU - we are here! #118766)[1], NFT (392269435895313151/FTX EU - we are here! #118887)[1], NFT (481056778521176371/France Ticket Stub #963)[1], NFT (520951981558967733/FTX EU - we are here! #118974)[1], NFT (553318927127565123/Baku Ticket Stub #2281)[1], USD[81.01], USD[0.00] | Yes | |
| 02456019 | | BAO[1], BTC-PERP[0], EUR[0.08], USD[0.00], USDT[42.31680378] | Yes | |
| 02456020 | | MATIC[0], USD[0.71] | | |
| 02456021 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.0000441], USD[5.69], USDT[0.000000001], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02456026 | | USD[0.91] | | |
| 02456033 | | STARS[0], STEP[909.50274890], USD[0.00], USDT[0] | | |
| 02456034 | | ALCX[2.10260043], USD[0.35], USDT[.004463] | | |
| 02456037 | | ALGOBULL[21260000], USD[0.08] | | |
| 02456044 | | USD[0.01] | | |
| 02456045 | | AKRO[3], BAO[2], CRV[.07494202], DENT[2], EUR[0.00], FTM[85.09958076], RSR[1], SOL[2.53774504], UBXT[1], USD[0.00], XRP[141.98029176] | Yes | |
| 02456048 | | AUD[10547.23], FTT[25.095231], USD[0.00] | | |
| 02456049 | | USD[0.00] | | |
| 02456050 | | AURY[.00025037], POLIS[0], SOL[0], SPELL[0.13844003], USD[0.00] | Yes | |
| 02456052 | | TONCOIN[11.4], USD[7.0] | | |
| 02456053 | | BRZ[100], USD[-9.71] | | |
| 02456056 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], DENT-PERP[0], DOGE-PERP[0], LINK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.03], XRP[0] | | |
| 02456057 | Contingent | ADA-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[1.00032093], BTC-PERP[0], ETC-PERP[0], ETH[30], ETH-PERP[0], KNC[0], LUNA2[0.00350407], LUNA2_LOCKED[0.00817617], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[13319.25], USDT[-3471.57969311], USTC[0], XRP-PERP[0] | | |
| 02456059 | | BOBA[19], ETHW[.036], FTT[3.5], OMG[19], USD[1.58] | | |
| 02456067 | | USD[0.00], USDT[0] | | |
| 02456068 | | 1INCH[0], CRV[0], ETH[.00000001], SHIB[0], SHIB-PERP[0], SUSHI[0], USD[0.00], USDT[0], XRP[0] | | |
| 02456070 | | BTC[.0045], EUR[3.26], ROOK[.00000001], STETH[0], USDT[0] | | |
| 02456072 | | USDT[0] | | |
| 02456074 | | AURY[0], BAO[2], BAT[1.01516683], FIDA[0], KIN[1], POLIS[0], SRM[0], TRX[2], UBXT[1], USDT[0.00000011] | Yes | |
| 02456080 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211231[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20211231[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.07], USDT[.00707414], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02456086 | | SOL[.57], USD[1.67] | | |
| 02456095 | | ATLAS-PERP[0], AVAX-PERP[0], MANA-PERP[0], RUNE-PERP[0], SXPBEAR[20000000], USD[0.03], XRP-PERP[0] | | |
| 02456098 | | USDT[0] | | |
| 02456101 | | ALGO-PERP[0], ATLAS[6148.886], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], KAVA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.26], USDT[0.000000001], VET-PERP[0] | | |
| 02456103 | | NFT (351995157961927932/FTX AU - we are here! #28593)[1], NFT (544056105005323332/FTX AU - we are here! #52532)[1] | | |
| 02456106 | | SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 02456113 | | BTC[.04568133], DFL[5440.82883113], ETH[.26873686], ETHW[.26873686], EUR[0.00], USD[0.00], USDT[0.00003822] | | |
| 02456117 | | BAO[4], POLIS[0], TLM[0], XRP[0] | Yes | |
| 02456120 | | CEL[.0297], FTM[118.97858], USD[0.46] | | |
| 02456122 | Contingent | BTC-PERP[0], DOGE-PERP[0], LUNA2[2.46614813], LUNA2_LOCKED[5.75434565], LUNC[537008.94891], USD[622.92] | | |
| 02456123 | | MANA[0], SAND[0], USDT[0] | | |
| 02456126 | | ATLAS[540], TRX[0], USD[-0.02], USDT[0.01933318] | | |
| 02456140 | | BTC[0.00033118], ETH[17.93348089], ETHW[.00096829], FTT[25.0954829], USD[107.03] | | ETH[10] |
| 02456144 | | AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], HUM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00913487], SPELL-PERP[0], STORJ-PERP[0], TRX[.000001], USD[-150.83], USDT[173.39197151] | | |
| 02456145 | | ATLAS[9.884], USD[0.00], USDT[0] | | |
| 02456150 | | USDT[0] | | |
| 02456154 | | EUR[0.00], USDT[0.00000055] | | |
| 02456156 | | AVAX[.03712], BRZ[.00067119], BTC[.00002914], ETH[.00031979], ETHW[.00031979], FTT[3.0936], MANA[112.18088], POLIS[46.79322], USD[0.50] | | |
| 02456157 | | USD[0.00] | | |
| 02456161 | | BNB[.00000001], ETH[0], SGD[0.01], SHIB[1300000], USD[16.57], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02456166 | | BAO[1], KIN[2], MATIC[0], USDT[0.00000074] | Yes | |
| 02456172 | | USD[25.00] | | |
| 02456173 | Contingent | BNBBULL[.008352], BTC-PERP[0], CLV-PERP[0], ETHBULL[316.09676800], FTT[0.00398825], JASMY-PERP[0], LTC-PERP[0], LUNA2[0.04598582], LUNA2_LOCKED[0.10730025], LUNA2-PERP[0], MTL-PERP[0], SHIB-PERP[0], SRN-PERP[0], USD[83.35], USDT[0.00000001] | | |
| 02456175 | | USD[0.44], USDT[.000349] | | |
| 02456180 | | SOL[.00000001], USD[0.00] | | |
| 02456183 | | USD[0.00] | | |
| 02456184 | | USD[0.00], USDT[0] | | |
| 02456185 | Contingent | AVAX[1.499715], LUNA2[0.60222472], LUNA2_LOCKED[1.40519101], LUNC[1.94], USDT[16.20594850] | | |
| 02456189 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[.031], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HUM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000016], TRX-PERP[0], USD[-646.61], USDT[309.38372501], XRP-PERP[0] | | |
| 02456192 | | USD[0.00] | | |
| 02456195 | | THETABULL[2.462], USD[0.02], USDT[0] | | |
| 02456196 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.42], USDT[0.00000001] | | |
| 02456197 | | USD[0.00] | | |
| 02456199 | | GENE[0], USD[0.00], USDT[0] | | |
| 02456203 | | ATLAS[7.61242162], DODO[.022863], POLIS[.073856], TRX[.000001], USD[0.00], USDT[94.75097615] | | |
| 02456208 | | BAO[1], BRZ[0], DENT[1], KIN[3], USDT[0.00003191] | Yes | |
| 02456213 | | SLND[.07296], USD[4.07], USDT[3.97336510] | | |
| 02456216 | | IMX[1], USD[2.07] | | |
| 02456218 | | BTC[0.00002944], MATIC[.14547017], SOL[.00149783], USD[0.01] | | |
| 02456223 | | BTC[0.00436541] | | |
| 02456224 | | BTC[0], BTC-PERP[0], LTC-PERP[0], TRX[.000001], USD[7.08], USDT[.008597] | | |
| 02456227 | | SHIB-PERP[0], SOL-PERP[0], USD[0.65], XRPBULL[665714.39056842], XRP-PERP[0] | | |
| 02456232 | | ATLAS[341.66704527], BAO[5], DFL[182.55598478], IMX[24.64894478], STARS[.00053152], TRX[1], UBXT[1], USDT[0.00073173] | Yes | |
| 02456236 | Contingent | EUR[0.75], FTT[20.88660042], LUNA2[12.17887412], LUNA2_LOCKED[28.41737294], LUNC-PERP[0], SOL[2.52671175], USD[3.40] | | |
| 02456238 | | ATLAS[569.8917], TRYB-PERP[0], USD[0.81], USDT[0] | | |
| 02456242 | | BTC[0], TRX[14.95460190] | | |
| 02456244 | | USD[25.00] | | |
| 02456248 | | TRX[.000037], USD[0.00], USDT[0] | | |
| 02456249 | Contingent | 1INCH[0.00000001], AAVE[0], AMPL[0], APE[9.8], ATOM[20.80265190], AVAX[8.77254321], AXS[0], BNB[1.03558476], BTC[0.02008585], CREAM[0], DOGE[0], DOT[54.72977764], ETH[0.18179933], ETHW[0.18081655], FTM[176.32089338], FTT[25.63006393], LINK[7.38878030], LTC[0], LUNA2[23.85895822], LUNA2_LOCKED[55.67090251], LUNC[5195338.38393803], MATIC[721.12738816], OMG[0], RUNE[0.00000002], SOL[10.10966007], USD[6169.94], XRP[0.00000001] | | ATOM[20.520867], AVAX[8.696611], BNB[1.026856], BTC[.020025], DOT[54.134428], ETH[.181148], FTM[175.585208], LINK[7.375984], MATIC[717.337329], USD[6126.82] |
| 02456250 | | BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02456252 | | ATOMBULL[8.636], EUR[0.93], USD[0.77] | | |
| 02456253 | | ETH[.00000001], SOL[0] | | |
| 02456258 | | USD[151.29] | | |
| 02456260 | | USDT[0] | | |
| 02456264 | | ETH[.002], ETHW[.002], USDT[2.12428341] | | |
| 02456271 | | FTT[2.499525], SOL[9.47367687], USD[1019.08] | | USD[1014.45] |
| 02456275 | | USD[0.01] | | |
| 02456279 | Contingent | ADA-PERP[0], APE-PERP[0], BEAR[0], BNB-PERP[0], BTC[.00005368], BTC-MOVE-0119[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], FIL-PERP[0], FTT[0.05836320], GALA[0], GMT-PERP[0], HBAR-PERP[0], IOST-PERP[0], LINK[0], LRC-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], OP-PERP[0], RUNE[0], RUNE-PERP[0], SLP[0], SOL-PERP[0], THETA-PERP[0], TRXBULL[0], USD[1135.20], USDT[-958.97885808], USDTBEAR[0], USTC-PERP[0], XRPBULL[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02456280 | | BAO[5109.06911893], USD[0.00] | Yes | |
| 02456281 | | APT[0], AUD[0.00], AVAX[5.98138468], BTC[0.00000294], FTT[.00000001], GOG[2511.93446841], USDT[0.00000004] | Yes | |
| 02456284 | | ATOM-PERP[0], BTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[31.18], USDT[0.00028084], XMR-PERP[0], ZIL-PERP[0] | | |
| 02456287 | | DENT[1], SOL[.45717488], USDT[0.00000111] | Yes | |
| 02456289 | | BCH[.21] | | |
| 02456291 | | BRZ[1.96885242] | Yes | |
| 02456292 | | SOL[0.86042224] | | |
| 02456294 | Contingent, Disputed | AUD[0.00], USDT[0] | | |
| 02456297 | | EUR[1.65], SHIB-PERP[0], USD[-0.98] | | |
| 02456298 | | ADA-PERP[0], CRO[190], ETH[.02264033], ETH-PERP[0], ETHW[.02264033], RUNE[0], USD[1.52] | | |
| 02456302 | | NFT [393879702258124904/FTX EU - we are here! #222668][1], NFT [442302698930165035/FTX EU - we are here! #222502][1], NFT [566023208862807703/FTX EU - we are here! #222630][1] | | |
| 02456305 | | BNB[0], BTC[0], ETH[0], GENE[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000032] | | |
| 02456306 | | SHIB[399860], USD[2.48] | | |
| 02456307 | Contingent | BTC-PERP[0], FTT[1.05847], SRM[3.63243271], SRM_LOCKED[17.84756729], TRX[.000001], USD[0.00], USDT[0] | | |
| 02456313 | | ATLAS[879.878], USD[1.00], USDT[0] | | |
| 02456320 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.36], FTM-PERP[0], GRT[11.99784], IOST-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[4.61], USDT[1.2520582], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02456321 | | 0 | | |
| 02456325 | | DFL[9.92], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02456326 | | SOL[.00000001], USD[0.00] | | |
| 02456330 | | ADA-PERP[0], BTC[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 02456332 | | AVAX[.09991], USD[4.44], USDT[0.00780831] | | |
| 02456336 | | AAVE[.6693065], ATLAS[9.9696], BTC[0], DAI[.098182], ETH[.02297948], ETHW[.02297948], FTT[0.93981529], SOL[.1475452], USD[12.12], USDT[0.00000002] | | |
| 02456337 | | BAO[1], DENT[1], KIN[3], RSR[1], SXP[1.04254465], USDT[0.00000439] | Yes | |
| 02456338 | | AXS-PERP[0], SOL-PERP[0], USD[0.18] | | |
| 02456341 | | BTC-PERP[.0031], USD[1.58] | | |
| 02456345 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[980], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], CAKE-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNA2[0.48887366], LUNA2_LOCKED[1.14070522], LUNC[106453.27], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PSY[481], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TONCOIN[242.2], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02456345 | | BAO[1], DENT[1], GBP[0.00], KIN[1], MANA[0], RSR[2], SHIB[3956.96149826], SOL[0.00000337], TOMO[1.03242985] | Yes | |
| 02456348 | | USDT[0] | | |
| 02456350 | | BNB[.00017104], CAKE-PERP[0], DYDX-PERP[0], FTT[.1516445], FTT-PERP[0], HMT[57.13102374], LUNC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE[.03292833], SOL-PERP[0], TRU-PERP[0], USDI-1.48], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 02456353 | | STEP[482], TONCOIN[40.99221], USD[0.02], USDT[0] | | |
| 02456358 | | ETH-PERP[0], KSHIB-PERP[0], SHIB-PERP[0], TRX[.000001], TSLA-20211231[0], USD[0.61], USDT[0] | | |
| 02456362 | | DAI[.00000001], DENT[1], ETH[0.00065688], IMX[-0.00000001], KIN[1], MATIC[1.00001826], RSR[1], SOL[0.00000001], SXP[2], TRX[2], UBXT[1], USD[5.52] | Yes | |
| 02456365 | | SPELL[299.94], TRX[.000001], USD[0.07], USDT[0.58393058] | | |
| 02456368 | | 0 | | |
| 02456371 | | USD[0.00] | | |
| 02456374 | | ATLAS[.05915331], KIN[4], USD[0.00], USDT[0] | Yes | |
| 02456379 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02456380 | | ATLAS[4380], ATLAS-PERP[0], USD[0.16], USDT[0] | | |
| 02456382 | Contingent | ALGO[0], APT[0], ATOM[0], BNB[0], DOGE[0], ETH[0], LTC[0], LUNA2[0.00011581], LUNA2_LOCKED[0.00027024], LUNC[25.22], MATIC[0], NEAR[0], NFT (373248311996429477/FTX EU - we are here! #18274)[1], NFT (403048895174265684/FTX EU - we are here! #18063)[1], NFT (514256770927277593/FTX Crypto Cup 2022 Key #8871)[1], SOL[0.00000001], TRX[0.00002400], USD[0.00], USDT[3.34146862] | | |
| 02456383 | | CQT[1401.49133096], EUR[0.00], TRX[2], USD[0.00] | Yes | |
| 02456386 | | USD[0.00], USDT[0] | | |
| 02456387 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.06023803], LUNA2_LOCKED[0.14055540], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MOB-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[1.64], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0] | | |
| 02456393 | Contingent | ATLAS[8660], AVAX[1.6], GRT[416.9166], LUNA2[2.80319011], LUNA2_LOCKED[6.54077694], LUNC[610400.55], SNX[22.3], USD[2.68], USDT[0] | | |
| 02456394 | Contingent | BAND[308.51944162], BTC[0.00003280], CEL[37.5], CHZ[.39], CQT[549.002745], DEFI-PERP[0], FTT[25.30005], GMT[410.58939774], GRT[2233.0102], GST[928.7300039], LUNA2[9.47707337], LUNA2_LOCKED[22.11317121], LUNC[1051637.887272], MATIC[0.571018081], PAXG[.00004124], RAY[0], SHIT-PERP[0], SOL[0], USD[1217.89], USDT[0.00000022], USTC[657.88381313] | | BAND[231.266441] |
| 02456400 | | ATLAS[1279.8898], AURY[1.99962], USD[57.57] | | |
| 02456401 | | BTC-MOVE-20211106[0], KNC[.025618], SPELL-PERP[0], USD[1.41], USDT[0.00077602] | | |
| 02456402 | | BTC[0.04429158], SHIB[999810], USD[0.43] | | |
| 02456407 | | ATLAS[8.924651], TRX[.000079], USD[0.00], USDT-PERP[0] | | |
| 02456411 | Contingent | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2[0.00068201], LUNA2_LOCKED[0.00159136], LUNC[148.51], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0095307], SOL-PERP[0], SPELL[1999.62], THETA-PERP[0], USDI-1.78], USDT[0], XRP[12.01151488], XRP-PERP[0] | | |
| 02456413 | | BNB[0], ETH[1.02418118], ETHW[1.0186719], HT[0.07982143], USD[0.21], USDT[0.00669999] | | ETH[1.021481] |
| 02456418 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], CRV-PERP[0], ENJ-PERP[0], ETH[.001], ETHW[.001], LTC[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-0.11], USDT[0] | | |
| 02456423 | | BTC[0], SOL[.00000001] | | |
| 02456424 | | BF_POINT[200], BTC[0.00009992], ETH[.72780858], ETHW[.00480858], SOL[-0.15791812], USD[17.07], USDT[9.01819215] | | |
| 02456430 | | ETH[.00087014], ETHW[0.00087013], USD[-0.02] | | |
| 02456431 | | USD[0.01], USDT[0] | | |
| 02456434 | | AUD[0.01], BAO[2], DENT[2], ETH[0.00000009], ETHW[0.00000009], HNT[.00162321], KIN[2], MATIC[31.67397498], UBXT[1] | Yes | |
| 02456435 | | SOL[.00000001], USD[0.00] | | |
| 02456436 | | ATLAS[2339.722], FTT[1.23523531], POLIS[12.0982], USD[0.01] | | |
| 02456438 | Contingent | ATLAS[85946.59704551], BAO[1], BTC[0.00000007], ETHW[.00000327], EUR[0.00], LUNA2[0.04887598], LUNA2_LOCKED[0.11404395], LUNC[10960.26107545], NFT (293959092336207928/Belgium Ticket Stub #9)[1], NFT (329987593604610879/Hungary Ticket Stub #8)[1], NFT (345920539706575475/Silverstone Ticket Stub #37)[1], NFT (346327940293532776/Baku Ticket Stub #2484)[1], NFT (360357069748034984/FTX Crypto Cup 2022 Key #21407)[1], NFT (362222174562401211/Mexico Ticket Stub #5)[1], NFT (381922502432343271/Netherlands Ticket Stub #5)[1], NFT (414383627272080734/Montreal Ticket Stub #431)[1], NFT (417198343614495843/Japan Ticket Stub #110)[1], NFT (424603906240599554/France Ticket Stub #2)[1], NFT (427896196728374879/Austin Ticket Stub #20)[1], NFT (531703435761802129/The Hill by FTX #17500)[1], NFT (548976347476345693/Monza Ticket Stub #16)[1], NFT (573361475037504079/Singapore Ticket Stub #11)[1], SHIB[0], SOL[0.06865470], USD[0.00], USDT[0.00000011] | Yes | |
| 02456440 | | SHIB[889164], USD[2.96] | | |
| 02456443 | | USD[25.00] | | |
| 02456450 | | TRX[.000005] | | |
| 02456453 | Contingent, Disputed | BRZ[20], BTC-PERP[0], GALA-PERP[0], POLIS-PERP[0], USD[0.00], USDT[-0.00210701] | | USD[0.00] |
| 02456457 | | TRX[896.000001] | | |
| 02456464 | Contingent, Disputed | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02456466 | | USD[0.00] | | |
| 02456475 | | ATLAS[1449.968], AVAX[0], BNB[0], CRO[810.93116033], FTT[0], GALA[250.00075176], POLIS[8.72024598], SLP[151.76828624], SOL[.459908], SPELL[2100], TRX[0], USD[0.07], USDT[0] | | |
| 02456483 | Contingent | GMT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0010081], ONE-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 02456484 | Contingent | DOT[10.51053854], ETH[.063], ETHW[.063], LUNA2[0.00092607], LUNA2_LOCKED[0.00216083], SOL[1.68599946], USD[-0.05], USTC[.13109] | | DOT[9.9] |
| 02456486 | Contingent, Disputed | USD[25.00] | | |
| 02456487 | | ATLAS-PERP[0], USD[0.24], USDT[0] | | |
| 02456488 | | BTC-PERP[0], GALA-PERP[0], KNC-PERP[0], MANA-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[5.28], USDT[10] | | |
| 02456490 | | FTT[25.5], TRX[.000001], USD[400.00], USDT[0] | | |
| 02456491 | | BTC-0325[0], BTC-0624[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], ETH-PERP[0], FTT[0], USD[-27.26], USDT[274.45631740] | | |
| 02456494 | | USDT[1] | | |
| 02456495 | | ATLAS[9.748], USD[0.06] | | |
| 02456507 | | EUR[0.00], SHIB[999800], SPELL[20000], USD[1.86] | | |
| 02456508 | | USDT[0] | | |
| 02456513 | | AKRO[1], ATOM[0], BAO[1], CRO[2027.88462300], FTM[0], FTT[0], KIN[3], MANA[0], USD[0.00] | Yes | |
| 02456519 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], HUM-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], USD[0.02], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | USD[0.97] |
| 02456532 | | BAO[3], BNB[.02394387], KIN[1], RSR[1], SHIB[297346.20249279], SOL[1.45527765], TRX[1], UBXT[1], USD[1.32], XRP[6.60194397] | Yes | |
| 02456535 | | 1INCH[.955768], ALT-20211231[0], ALT-PERP[0], ATLAS-PERP[0], BTC[.0185], CHF[0.00], FIL-PERP[0], FTT[3.32408641], MID-PERP[0], SOL[0.00529941], SOL-PERP[0], USD[-276.84], USDT[0.23520955] | | |
| 02456543 | | BIT-PERP[0], NFT (300048886274068709/France Ticket Stub #1513)[1], NFT (363758089187361580/FTX EU - we are here! #104430)[1], NFT (389395543763528530/FTX EU - we are here! #104510)[1], NFT (536573748214521891/FTX EU - we are here! #104202)[1], NFT (547910598605410639/The Hill by FTX #20843)[1], SLP[420], USD[0.11], USDT[0] | Yes | |
| 02456545 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNT[0], BNT-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[234.02], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02456549 | | DYDX[13.2], FTT[.4], USD[0.02], USDT[0] | | |
| 02456550 | | USDT[0], XRP[0] | | |
| 02456551 | | BTC[0], BTC-PERP[0], ETH[0.00456817], ETH-PERP[0], ETHW[0], FTT-PERP[0], NFT (332014116611204570/FTX AU - we are here! #47666)[1], NFT (370624594197413566/Hungary Ticket Stub #1240)[1], NFT (410928313230339009/Baku Ticket Stub #2272)[1], NFT (491163958834204267/FTX AU - we are here! #47659)[1], NFT (549136898537178168/Austria Ticket Stub #453)[1], NFT (549729888552077160/France Ticket Stub #1874)[1], SOL[0.00074034], SOL-PERP[0], TRX[.000015], USD[-4.94], USDT[0.00467601], XTZ-PERP[0] | | |
| 02456552 | | ETH[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02456554 | | USDT[0] | | |
| 02456559 | | GOG[241.85125447], USD[0.00] | | |
| 02456562 | | BTC[0], EUR[0.00], USD[13.09] | | |
| 02456563 | | AKRO[2], ATLAS[0], BAO[3], BNB[0.00000099], KIN[1], TRX[1] | Yes | |
| 02456567 | | ENJ-PERP[0], ETHBULL[4.64117942], ETH-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.87], USDT[0], XRP[.961626] | | |
| 02456570 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DFL[0], EDEN-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-20211231[0], FTM-PERP[0], FTT[.00000002], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], INJ-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC[27], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (366630832360078774/Golden spiral)[1], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.33], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02456577 | | AAVE[1.199643], BNB[0.01795790], ETH[0.05013163], ETHW[0.05013163], SOL[0] | | |
| 02456580 | | BTC[.000028], LTC[.00338976], USD[0.00], USDT[0] | | |
| 02456582 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], FTM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], USD[6.94] | | |
| 02456585 | | USD[0.00] | | |
| 02456587 | | XRP[7594.93693412] | | |
| 02456588 | | REEF[133516.08999999], THETA-PERP[0], USD[0.02] | | |
| 02456591 | | USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02456596 | | EUR[.03], KIN[1], SOL[.00000222] | Yes | |
| 02456598 | | USDT[88.42180944] | | |
| 02456599 | | DOT-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], IMX[16.50331642], LRC-PERP[0], LUNC-PERP[0], POLIS[0], SOL-PERP[0], USD[0.13], USDT[0.00000004] | | |
| 02456600 | | USD[2.08] | | |
| 02456604 | | BNB[.002], BNB-PERP[0], FTT-PERP[0], SOL[0.01] | | |
| 02456607 | | USDT[0] | | |
| 02456608 | | USDT[0.05639502] | | |
| 02456610 | | USD[0.00], USDT[0] | | |
| 02456615 | | ETH[0] | | |
| 02456618 | | FTT[0.00643906], USD[0.02], USDT[0] | | |
| 02456623 | | USD[11.16] | | |
| 02456624 | | BNB[.001], NFT (295397096309178629/FTX Crypto Cup 2022 Key #8384)[1], NFT (400838778076549995/FTX EU - we are here! #56317)[1], NFT (501891070576064080/FTX EU - we are here! #56235)[1], NFT (508428135993421337/FTX EU - we are here! #56122)[1], NFT (573416593598048539/The Hill by FTX #15242)[1] | Yes | |
| 02456625 | | ATLAS-PERP[0], ENJ-PERP[0], LRC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.88] | | |
| 02456626 | | ATLAS[5.28566796], TRX[.000008], USD[0.00], USDT[9.89589598] | | |
| 02456635 | | XRP[1.012259] | | |
| 02456638 | | USDT[0] | | |
| 02456642 | | ALGO-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02456646 | | 1INCH-0930[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[.1], ASD-PERP[0], ATLAS[.0003], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[632.61558621], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CITY[.00507063], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.34463673], DOGE-2021123110], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN[8311.73767952], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS[.00001], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PSG[.00430339], REEF[.00412901], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB[.120545], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[.00000003], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000016], TRX-PERP[0], TULIP-PERP[0], USD[-0.15], USDT[0.06037677], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02456649 | | USDT[0.77419802] | | |
| 02456652 | | AKRO[1], BAO[1], BRZ[0.05258284], BTC[.0031433], KIN[2], RSR[1], SOL[.95192785], SPELL[3592.47337685] | Yes | |
| 02456656 | Contingent | BTC[0], DOGE[.53317], ETH[.003], ETHW[.003], GOG[1], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0087684], USD[2.22] | | |
| 02456659 | | FTM[739], FTT[25], USD[0.08] | | |
| 02456664 | | GBP[0.00], USDT[0] | | |
| 02456672 | | POLIS[7887.4], SOL[.00925249], TRX[.000037], USD[0.00], USDT[0.00344000] | | |
| 02456673 | | ETH[.0409996], ETHW[.0409996], SPELL[12700], USD[0.53] | | |
| 02456674 | | ATLAS[2689.462], POLIS[68.09774], TRX[.258598], USD[0.08] | | |
| 02456675 | | EUR[0.00] | | |
| 02456676 | | NFT [443278156265290460/FTX AU - we are here! #26203][1], NFT [454480131060859574/FTX AU - we are here! #48402][1] | | |
| 02456678 | | BTC[0], LTC[0], LTC-PERP[0], USD[0.00] | | |
| 02456679 | | FTT[62.48791], USD[220.41] | | |
| 02456682 | | AKRO[1], BAO[3], BTC-PERP[0], DOT-PERP[0], ETH[0.01075898], ETH-PERP[0], ETHW[.0169449], FTT-PERP[0], KIN[3], LRC-PERP[0], RSR[1], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], USD[7.43], USDT[12.03835535], XRP-PERP[0], YFII-PERP[0] | | |
| 02456684 | | FTT[155.9639665], NFT [331273785879547029/FTX AU - we are here! #1402][1], NFT [358596662804618497/FTX AU - we are here! #1397][1], NFT [387058028653618101/FTX AU - we are here! #93362][1], NFT [414591365809690207/FTX EU - we are here! #92857][1], NFT [462902065283288050/FTX AU - we are here! #68048][1], NFT [464002929402107557/FTX EU - we are here! #92666][1], USDT[300] | | |
| 02456686 | | BICO[.9968], DOGE[.9156], MANA[.9926], SHIB[98200], SOL[.009912], USD[3.13] | | |
| 02456687 | | LTC[0.00804762], MANA[0], SAND[0], USD[0.73] | | |
| 02456688 | | ETH[0], TRX[.000001], USD[3.91], USDT[2.34645255] | | |
| 02456689 | Contingent | BTC[0], BULL[0.00066353], ETH[.00000001], ETHBULL[.00204432], EUR[6913.99], FTT[0.00770475], LUNA2[0.83099214], LUNA2_LOCKED[1.93898168], LUNC[180950.29], USD[0.71], USDT[0] | | |
| 02456691 | | ATLAS[9.642], USD[0.00], USDT[0], XRP[.8934] | | |
| 02456693 | | NFT [492416821990437506/Meow #3][1], USD[39.20] | | |
| 02456697 | Contingent | APE[3.02061178], AUDIO[14.600812], AVAX[.20844174], AXS[.52143798], BTC[0.03192592], CRO[125.12862521], CRV[14.16292658], DOT[6.46447203], ETH[.2604235], ETHW[.26022834], EUR[0.00], FTM[78.1698045], FTT[1.35516032], HNT[3.341463], IMX[8.9690703], LINK[2.08804435], LUNA2[0.65925365], LUNA2_LOCKED[1.48387137], LUNC[227.3707996], MANA[49.36692706], MATIC[83.4281294], RNDR[6.04890786], SAND[41.07080264], SOL[.36451391], SUSHI[5.21507119], UNI[1.56467004], USD[3.44], USDT[1.37857130], USTC[92.87285195] | Yes | |
| 02456701 | | USDT[0] | | |
| 02456704 | | BAO[1], KIN[1], SHIB[3694532.7307414], USD[22.46] | Yes | |
| 02456706 | | USDT[0] | | |
| 02456710 | | BTC[.04547903], CRO[179.8956], DFL[222.02338032], ENS[1.6197084], ETH[.049901], ETH-PERP[0], ETHW[.049901], EUR[2.73], MANA[33], PAXG[0.09870941], SAND[34.76276988], SOL[1.0098326], SOL-PERP[0], USD[504.11] | | |
| 02456711 | | AXS[4], BTC[0], CEL[60], CHZ[600], ETH[0], ETH-PERP[0], EUR[0.00], LTC[0], MATIC[680.59336791], SHIB[4e+06], SOL[0], USD[4.65], USDT[0], XRP[0] | | |
| 02456712 | | SHIB[0], USDT[0] | | |
| 02456714 | | USDT[0] | | |
| 02456717 | | ATLAS[999.8], BNB[1.00122226], ICP-PERP[50], MATIC[999.8], SHIB[7198560], SOL[15.9968], USD[407.55] | | USD[582.82] |
| 02456733 | | RUNE[.6], USD[0.77], USDT[0] | | |
| 02456735 | | BTC[.0462924], ETH[.16649858], ETHW[0.16649858], EUR[0.82], FTT[4.970282], SOL[2.72], USD[0.30], USDT[0] | | |
| 02456736 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02456738 | | TRX[.000001], TRY[0.00], USD[0.00], USDT[28.33406978] | | |
| 02456740 | | BTC[.0499949], BTC-0930[0], BTC-1230[.0455], ETH-1230[.25], LINK-1230[.72.7202], USD[-2139.58] | | |
| 02456741 | | CAKE-PERP[0], USD[25.26] | | |
| 02456743 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00001296], ETHW[0.00001296], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000777], USD[0.07], USDT[5.87609800], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02456745 | | AAVE[.08836971], BAO[4], EMB[71.71728568], EUR[0.00], KIN[3], MANA[3.43206946], MATIC[7.71019967], SAND[3.12517755], SHIB[15.25873254], SLP[173.68002697], TRX[2], UBXT[1] | Yes | |
| 02456751 | | POLIS[.09998], USD[2.79] | | |
| 02456754 | | USD[0.21] | | |
| 02456761 | | ETH[0.01703468], ETHW[0.01703468], SHIB[914052.56574337] | | |
| 02456762 | | AKRO[4], BAO[2], BTC[.00000008], DENT[1], EUR[0.03], HOLY[.00090719], KIN[2], MATH[1], TRX[1], UBXT[1], USDT[0.72656873], XRP[.00278761] | Yes | |
| 02456763 | | USD[0.00], USDT[0] | | |
| 02456764 | | NFT [293462848298393077/FTX EU - we are here! #99022][1] | | |
| 02456767 | | EUR[1.09] | Yes | |
| 02456771 | Contingent, Disputed | BTC[0], NFT [388821381005110909/FTX EU - we are here! #39313][1], NFT [402766198099348502/FTX EU - we are here! #39420][1], NFT [492301904815568621/FTX EU - we are here! #38867][1], USD[0.31], USDT[11.61977626], XRP[0.73823804] | | |
| 02456773 | | EUR[0.00], SOL[.22277054], USD[0.00], USDT[0] | | |
| 02456774 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SWEAT[76.98537], USD[15.86], USDT[0.80591689], USTC-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02456787 | | AKRO[1], AURY[0], BAO[1], KIN[1], MATIC[0], TRX[2], USDT[0] | | |
| 02456788 | Contingent | BNB[0], BRZ[3.18943492], BRZ-PERP[0], CAKE-PERP[0], DAI[.09075137], ETH[.00004173], ETH-PERP[0], ETHW[0.00064987], FTT[0.09270614], FTT-PERP[0], LUNA2[0.00635585], LUNA2_LOCKED[0.01483031], LUNC[.008253], LUNC-PERP[0], TRX[380], USD[0.00], USDT[0.12457406], USTC[.899696], USTC-PERP[0] | | |
| 02456796 | | ATLAS[.004], USD[0.00], USDT[0] | | |
| 02456798 | | BTC[.21629193], GBP[0.00], USD[0.00] | | |
| 02456804 | | USDT[0] | | |
| 02456806 | | BAO[1], EUR[0.02], FTT[.00002075], KIN[3], SPELL[3.4352281], SRM[3.45413458], UBXT[2], USD[0.01] | Yes | |
| 02456814 | | USD[0.00], USDT[0.00000643] | | |
| 02456818 | | BRZ[5.24695307], BTC[0.45128628], ETH[.37300124], ETHW[.37300124], LOOKS[7909], SRM[.74982809], TRX[6], USD[885.13], USDT[0.06005610] | | |
| 02456826 | | ETH[.20502756], ETHW[.20481251] | Yes | |
| 02456834 | | TRX[.700001], USD[0.53], USDT[1.19577690] | | |
| 02456838 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.02] | | |
| 02456840 | | SHIB[4390.38861292] | Yes | |
| 02456841 | | AKRO[4], AUDIO[1], BAO[9], BAT[1], BTC[0], DENT[8], DOGE[1], GMT[0.28667993], GRT[1], GST[0], HXRO[1], KIN[14], SOL[0], TRX[2.000784], UBXT[3], USDT[0] | | |
| 02456844 | | BTC[0], GBP[0.00], SOL[0], USDT[0.58478232], WBTC[0] | | |
| 02456845 | | USDT[0] | | |
| 02456849 | | RAY[.00000001], USD[0.00], USDT[0.00020805] | | |
| 02456856 | Contingent, Disputed | USD[0.05] | | |
| 02456858 | | AGLD[0], ALCX[0], ALICE[0], AMPL[0], ATLAS[0], BAT[0], BICO[0], BNB[0], BTC[0], CEL[0], CRO[0], CRV[0], DFL[0], DODO[0], ETH[0], ETHW[0], FTM[0], GOOGLPRE[0], HUM[0], KIN[0], MATIC[0], MSTR[0], RNDR[0], RSR[0], SAND[0], SOL[13.73486027], STARS[0], SUN[0], USD[2354.23], VGX[0], WRX[0] | | |
| 02456860 | | BAO[1], BTC[.00024223], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 02456861 | | XRP[60.79] | | |
| 02456863 | | BNB[0], USDT[0], XRP[0] | | |
| 02456870 | | BTC[.00438351], CHZ-PERP[0], DODO-PERP[0], HNT-PERP[0], NEAR[21.11351793], NEO-PERP[0], RSR-PERP[0], USD[0.00] | Yes | |
| 02456874 | Contingent | AAVE[2.88564628], AKRO[3], AUD[3170.47], AVAX[18.84233189], BAO[10], COMP[1.55348859], DENT[1], ETH[0], GLXY[24.65758432], GMX[2.02900601], GRT[2186.8174191], KIN[14], LDO[89.49912051], LINK[93.60941405], LOOKS[405.2352882], LUNA2[1.97776948], LUNA2_LOCKED[4.49028281], LUNC[6.20555025], MKR[.137094], SNX[72.32722945], SOL[1.94603267], STG[288.20108199], STSOL[5.07263052], SYN[85.58837824], UBXT[1], UNI[35.27494617], USD[251.47] | | |
| 02456878 | | APE[0], BTC[.00024601], ETH[.00237822], ETHW[.00237822], GOOGL[.0230144], TWTR[0], USD[0.00], WAVES[0] | | |
| 02456884 | | USD[0.00] | | |
| 02456886 | | CEL-PERP[0], GMT-PERP[0], SOL-PERP[0], SOL-PERP[0], USD[9.96], USDT[0], USDT-PERP[0] | | |
| 02456887 | | AKRO[2], BAO[1], DENT[1], DOGE[.0134725], ETH[.00000079], ETHW[.00000079], EUR[0.00], KIN[5], LTC[.00006196], MATIC[1.04313516], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 02456893 | | ALT-PERP[0], AMPL[43.38683228], AMPL-PERP[0], AXS[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], BYND[0], BYND-0930[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], EUR[0.00], FTT[42], FTT-PERP[0], GST-PERP[0], LTC[0.35006570], LTC-PERP[0], MKR-PERP[0], PENN-0930[0], PRIV-0624[0], PRIV-0930[0], PRIV-PERP[0], SRN-PERP[0], USD[1.87], USDT[0], WAVES-PERP[0], XRP[8.96596611] | | |
| 02456894 | | USDT[55.0460517] | | |
| 02456895 | Contingent | AAVE[5.0056], AVAX[30.0868], BNB[.2094], ETH[.005768], ETHW[.005768], LINK[29.994], LUNA2[0.0001581], LUNA2_LOCKED[0.00003691], LUNC[3.4446], MATIC[999.8], SAND[1000.6348], SOL[8.998], TRX[600.840072], USD[1378.93], USDT[268.660732I8] | | |
| 02456897 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], CVX-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], FILA-PERP[0], FTM-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02456900 | | TRX[.00003], USDT[268] | | |
| 02456915 | | ALPHA[13], ATLAS[59.70817317], AXS[.06904714], BNB[.00000001], ENJ[.47667122], FTM[0], MANA[.64115119], SAND[.45898098], SHIB[358430.28452341], SOL[0], SPELL[1792.88347009], USD[0.00] | | |
| 02456916 | | ATLAS[5440], IMX[147.1], USD[0.32] | | |
| 02456918 | Contingent | ALICE[0], ATLAS[0], AUD[0.00], AVAX-PERP[0], BCH[0], BNB[0], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], FTT[0], GALA[0], GRT[0.00000001], LINK[0], LTC[1.53486096], LUNA2[0.01194344], LUNA2_LOCKED[0.02786803], LUNC[2600.70998446], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG[0], POLIS[0], SAND[0], SAND-PERP[0], SOL[0], USD[0.00], XRP[0] | | |
| 02456922 | | BTC[0.00004168] | | |
| 02456924 | | 1INCH[0], CRO[0], EUR[0.00], GMT[0], HT[0], LTC[0], SOL[0], USD[0.00] | | |
| 02456927 | | ALEPH[0], APE-PERP[0], ATLAS[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FXS-PERP[0], GOG[0], IMX-PERP[0], LINA[9.4186], LOOKS-PERP[0], LTC-PERP[0], MAPS[0], NEAR-PERP[0], OXY[0], OXY-PERP[0], POLIS[0], SCRT-PERP[0], SNX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 02456931 | | NFT (324815061652622927/FTX AU - we are here! #44273)[1], NFT (496063318961853070/FTX AU - we are here! #44315)[1], POLIS[.09392], USD[0.00], USDT[0] | Yes | |
| 02456933 | | GOG[185.9628], USD[0.52] | | |
| 02456934 | | USD[2.32] | | |
| 02456935 | | ADA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GME-2021123I[0], HBAR-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], USD[1.91], XRP-PERP[0] | | |
| 02456940 | | USD[0.00] | | |
| 02456945 | | BADGER[7.858], BTC[2.06659561], BTC-PERP[0], FTM[546.89607], FTT[25.99525], FTT-PERP[0], GALA[1169.7777], GMT-PERP[0], LUNC-PERP[0], RUNE[159.98272], SAND[291.9458025], SHIB[12397644], SOL[29.99092], SRM[99.73], USD[1364.55], USDT[0], USTC-PERP[0] | | |
| 02456947 | | BTC-PERP[0], ENJ-PERP[0], FLOW-PERP[0], HUM-PERP[0], MTA-PERP[0], RAMP-PERP[0], SAND-PERP[0], SXP-PERP[0], USD[25.00] | | |
| 02456949 | | BTC[0.00004061], TRX[.000018], USDT[6.97592781] | | |
| 02456958 | | ATLAS[50], POLIS[1.29982], TRX[.000001], USD[0.81], USDT[0] | | |
| 02456961 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FIL-PERP[0], KAVA-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], USD[3.40], USDT[11.61442001], WAVES-PERP[0] | | |
| 02456962 | | SHIB[18992856], USD[5.05] | | |
| 02456968 | | AURY[.37443552], USD[0.01] | | |
| 02456972 | | USD[0.00], USDT[0] | | |
| 02456975 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02456978 | | ATLAS[299.973], ATOM-PERP[0], BTC[0.01569717], BTC-PERP[0], ETH[0.04599580], ETHW[0.04599580], EUR[0.00], FTT[2.19982], POLIS[3.799316], USD[-2.53], USDT[1.91934641] | | |
| 02456981 | | AURY[.992628], USD[0.00] | | |
| 02456985 | | EUR[0.00], SHIB-PERP[0], USD[0.00], USDT[.00070052] | | |
| 02456987 | | AVAX[0], BIT-PERP[0], BNB[0], BTC[0.04906294], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], RAY[0], SOL[.11737049], SOL-PERP[0], USD[7.10, USDT[446.18251953], XLM-PERP[0] | | |
| 02456989 | | FTT[.7232208], SAND[5.56963017], USD[0.69] | | |
| 02456996 | | ETH[0], FTT[0.92125597], NFT (342106960282016690/FTX EU - we are here! #38309)[1], NFT (347994852445638774/FTX EU - we are here! #39151)[1], NFT (435356626951960473/FTX Crypto Cup 2022 Key #4390)[1], NFT (436009163060696394/FTX EU - we are here! #39076)[1], USD[-1.21], USDT[1.26832520] | | |
| 02457001 | | POLIS[25.01233462], USD[0.00], USDT[0] | | |
| 02457003 | | 1INCH-PERP[0], AAVE-PERP[5.6], ADA-PERP[963], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.02993172], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[.18576781], BCH-PERP[0], BNB[.00565358], BNB-PERP[2.3], BSV-PERP[0], BTC[0.00024071], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[134.70000000], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[34325.157], DENT-PERP[0], DODO[617.644919], DODO-PERP[0], DOGE[10764.86759662], DOGE-PERP[0], DOT[8.2295], DOT-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.45278499], ETH-PERP[0], ETHW[.48578499], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[1.24047697], FTM-PERP[0], FTT-PERP[8.3], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JST[4309.183], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[83.53393251], LINK-PERP[195.5], LRC[604.26762568], LRC-PERP[0], LTC[4.52608598], LTC-PERP[0], LUNC-PERP[0], MANA[1095.13457023], MANA-PERP[0], MATIC[905.53906172], MATIC-PERP[0], MOB[.09986714], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[51961.56402853], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[13.45], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[50.10000000], USD[-8636.20], USDT[0.00047580], VET-PERP[12852], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[6262.684115], XRP-PERP[2431], XTZ-PERP[426.646], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02457004 | | SAND[44.9842], USD[0.51], USDT[0] | | |
| 02457005 | | ATLAS[70855.826], USD[4.81], USDT[0] | | |
| 02457006 | | ETH-PERP[0], SHIB[2099580], TRX[.000004], USD[0.70], USDT[.10322636] | | |
| 02457007 | | NFT (315195282396458753/FTX EU - we are here! #21199)[1], NFT (335901174272218125/FTX EU - we are here! #21975)[1], NFT (339609786254516684/The Hill by FTX #31494)[1], NFT (398226436268890788/FTX Crypto Cup 2022 Key #20286)[1], NFT (452727863111080796/FTX EU - we are here! #21195)[1] | | |
| 02457008 | Contingent | ATOM-PERP[0], AURY[0], BOBA-PERP[0], FTM[2.83757478], GENE[0], HNT[7.23043024], RAY-PERP[0], SOL[9.07941991], SRM[.00088922], SRM_LOCKED[.004467], TONCOIN-PERP[0], USD[6.32] | | |
| 02457009 | | BCH[.00000656], BTC[0.00004716], USDT[4.37055200] | | |
| 02457014 | | BTC-PERP[0], ETH-PERP[0], USD[38.60] | | |
| 02457017 | | ATLAS[8.906], USD[0.00], USDT[0] | | |
| 02457023 | | BNB[0.00000001], CHZ[0], FTM[0], MANA[0], SHIB[0], USD[0.00], USDT[0.00000001] | | |
| 02457029 | | ATLAS[1.38937994], BAL-0624[0], BNB[0.00012542], CRO-PERP[0], FTT-PERP[0], NEAR[.09812], POLIS[.08956], POLIS-PERP[0], SOL[0.00006489], SOL-0624[0], TRX[.000044], USD[0.00], USDT[0.00259853] | | |
| 02457030 | | KIN[1], USDT[0] | | |
| 02457034 | | ATLAS[23900], BTC[.00009285], TRX[.000781], USD[0.01], USDT[0] | | |
| 02457037 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.13937339], FTT-PERP[0], KNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (297516241255247370/FTX AU - we are here! #37546)[1], NFT (535029077112596353/The Hill by FTX #38159)[1], NFT (542554623151034485/FTX AU - we are here! #37595)[1], ONE-PERP[0], OP-PERP[0], SOL-PERP[0], SRM[6.78466909], SRM_LOCKED[71.76437937], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3513.81], USDT[0], USDT-PERP[0], XRP[0] | Yes | |
| 02457042 | | BTC[0.00001566] | | |
| 02457050 | | DOT[.0971], UNI[.0977], USD[0.02] | | |
| 02457053 | | USD[0.18] | | |
| 02457058 | | USDT[0] | | |
| 02457061 | | 1INCH-PERP[0], BTC-PERP[0], ETH-PERP[0], PYPL[.09998], PYPL-20211231[0], SHIB-PERP[0], USD[1.58] | | |
| 02457063 | | ATLAS[0], DENT[0], USD[0.00], USDT[0] | | |
| 02457064 | | AUD[0.06], SOL[1.05653126], USD[0.00], USDT[0.31394555], XRP-20211231[0] | | |
| 02457067 | | ADA-PERP[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], SOL-PERP[0], USD[0.04], USDT[0] | | |
| 02457070 | | USD[0.01] | | |
| 02457072 | | CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], LRC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02457077 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[5.0075085], BTC[0.03264598], CHR[1499.93103], DOT-PERP[0], ETH[.9], ETHW[.9], LINK[20], LUNA[23.53259959], LUNA2_LOCKED[8.24273239], LUNC[769231], LUNC-PERP[0], MANA-PERP[0], MATIC[100], MANA-PERP[0], ONE-PERP[0], SAND[99.98119], SHIB[6898689], SOL[9.99886], USD[2138.96], USDT[0], XMR-PERP[0] | | |
| 02457085 | | AURY[19.9962], EUR[0.00], FTT[21.30349941], POLIS[21.69608315], RSR[9206.99660173], SUSHI[32.36156028], USD[0.69] | Yes | SUSHI[29.994585] |
| 02457086 | | USD[13.27746536] | Yes | |
| 02457091 | | TRX[.361345], USDT[1.38884024] | | |
| 02457093 | | EUR[0.00], LINK[0], SHIB[49955730.45949360] | | |
| 02457095 | | AKRO[1], BAO[3], BTC[1.37006419], DENT[2], DFL[4188.99400926], ETHW[.70518057], KIN[4], RSR[3], SHIB[3541.90578085], SLRS[578.8386526], SXP[1], TRX[2], UBXT[2], USD[0.00], USDT[128.36828126] | Yes | |
| 02457100 | | USD[0.03] | | |
| 02457101 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BAL-20211231[0], BAT-PERP[0], BTC[.00006453], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], HBAR-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[5.0888978], LUNA2_LOCKED[11.87409487], LUNC[3883.76979708], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.77], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 02457103 | | STETH[0] | | |
| 02457104 | | USD[0.00] | | |
| 02457105 | | BTC[.00159968], USD[0.95] | | |
| 02457107 | | NFT (307251409910386522/Happy Sun)[1], NFT (418467018538563133/Happy Sun #2)[1], NFT (498816750432150690/Ape Art #590)[1], USD[0.00], USDT[0.00017607] | | |
| 02457109 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], CAKE-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], POLIS-PERP[0], RSR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.49] | | |
| 02457111 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02457116 | | ATLAS[22095.58], USD[3.00], USDT[0] | | |
| 02457117 | | USD[6.12] | | |
| 02457118 | | EUR[0.08], HT[.00015676], KIN[4], UBXT[1], USDT[0] | Yes | |
| 02457119 | | AKRO[7], AURY[.0000722], BAO[19], BLT[.00140072], CHF[159.89], DENT[5], FTT[.00024987], GOG[.00071755], KIN[20], MSOL[.00005876], RAY[20.15034391], RSR[4], SRM[25.46676233], STGI[26.44259673], STSOL[.00004445], TRX[6], UBXT[3.152788], USD[0.00] | Yes | |
| 02457121 | | BTC[.02320909], CRO-PERP[0], MATIC[-0.01261034], USD[0.01] | | |
| 02457130 | | USD[0.00], USDT[0] | | |
| 02457131 | | ATLAS[5824.96630444], UBXT[1], USD[0.01] | Yes | |
| 02457136 | | USDT[0] | | |
| 02457139 | | AURY[13.9958], CQT[199.9502], HUM[129.92], MAPS[152.9448], TRX[.000001], USD[.5.75], USDT[254.54432001], WAXL[26.9946] | | |
| 02457140 | | USDT[0], USDT[0.00000044] | | |
| 02457141 | Contingent | CEL[.0753], ETH[.0008776], ETHW[.0008776], FTT[0.05874979], LUNA2[0.10414106], LUNA2_LOCKED[0.24299581], LUNC[22676.93592], USD[0.00] | | |
| 02457144 | | BNB[1.01171] | | |
| 02457145 | | BTC[.00000001], DOGE[0], EUR[0.03], MATIC[0], SHIB[99.38093222], XRP[0] | Yes | |
| 02457149 | | BF_POINT[300], CRO[724.78261658], EUR[0.00], SHIB[0], XRP[0] | | |
| 02457150 | | AURY[2918.69703037], USD[0.38], USDT[0] | | |
| 02457151 | | BAO[1], KIN[1], SPELL[108779.52012516], TRX[.000001], UBXT[1], USDT[0] | Yes | |
| 02457155 | | ALPHA-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.09], USDT[0] | | |
| 02457158 | | COPE[216.98689], POLIS[89.8], USD[0.76], USDT[0.00000001] | | |
| 02457161 | | BNB[0.62491916] | | |
| 02457169 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.0584651], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[13331], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0.00000001], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-142.96], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02457170 | | ETHW[.00045535], NFT (377439177731227142/FTX EU - we are here! #157105)[1], NFT (541528418697940266/FTX EU - we are here! #156954)[1], NFT (547764532720131861/FTX EU - we are here! #157052)[1], NFT (569835034074988340/FTX AU - we are here! #40960)[1], TRX[.292584], USD[188.73] | | |
| 02457172 | | USD[0.00] | | |
| 02457176 | Contingent | DOT[1.0608994], FTT[0], LUNA2[0.13773005], LUNA2_LOCKED[0.32137013], SOL[0], USD[0.30], USDT[0], XRP[.90875] | | DOT[1.99981] |
| 02457179 | | FTT[8.25845289], USD[0.00] | | |
| 02457191 | Contingent | GOG[481.9088], LUNA2[2.71957532], LUNA2_LOCKED[6.34567574], LUNC[592193.2518999], USD[0.07] | | |
| 02457192 | | USDT[0] | | |
| 02457194 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[.00004138], EUR[0.00], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MKR-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02457196 | | NFT (297449124786489454/FTX EU - we are here! #83694)[1], NFT (328299363813482317/FTX EU - we are here! #83938)[1], NFT (466974802007033521/Montreal Ticket Stub #1148)[1], NFT (490687497879896496/Baku Ticket Stub #916)[1], NFT (521898121424381114/FTX EU - we are here! #83836)[1] | | |
| 02457198 | | AURY[0], AVAX[0.39143417], AXS[0], BTC[0], ETH[0], FTM[0], GENE[18.72947636], GOG[421.83230434], MANA[0], NEAR[0], PAXG[0], SAND[0], SOL[0.88061644], USDT[650.63884433] | | |
| 02457199 | | BTC[0.00006736] | | |
| 02457200 | | AGLD[0], AVAX[0], AVAX-PERP[0], BTC[0], CRO[0], DOGE[0], EDEN[0], EUR[0.00], FIL-PERP[0], FTM[0], FTT[0], GALA[0], GENE[0.04228070], IMX[0], LINA[0], MANA[0], MATIC[0], SAND[0], SHIB[0], SOL[0], SOL-PERP[0], USD[5.29], USDT[0] | | |
| 02457201 | | AAVE[0], AVAX[0], BTC[0], ETH[-0.00462084], ETHW[0], FTT[46.83955786], FTT-PERP[0], LINK[0], MATIC[0], SOL[0], SUSHI[0], UNI[0], USD[10329.18], USDT[0] | | |
| 02457204 | | USD[0.40], USDT[0] | | |
| 02457206 | | BRZ[0], SOL[0], USD[0.00], USDT[0] | | |
| 02457207 | | ADA-PERP[0], FTT[0], POLIS[0.09042818], USD[0.00] | | |
| 02457210 | | ATLAS[1300.29208983], LOOKS[.95193], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02457211 | | BAO[8], CRO[0], DENT[2], ETH[0], FTM[0.00115443], GBP[0.00], KIN[3], LUNC[0], MATIC[0.00170772], NFT (368516396528995838/Crypto Ape #228)[1], NIO[0], UBXT[1], USD[0.00], USDT[0.00000499], USTC[0] | Yes | |
| 02457213 | | ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[-2.01], USDT[2.41668323], VET-PERP[0] | | |
| 02457222 | | NFT (365161222690379672/The Hill by FTX #38643)[1] | Yes | |
| 02457223 | | AURY[1.20160703], SPELL[300], SPELL-PERP[0], USD[0.00] | | |
| 02457225 | | BTC[.07180016], ETH[1.80197817], ETHW[1.80197817], SGD[0.00], SOL[18.86995855] | | |
| 02457229 | Contingent | BNB[.01008282], LUNA2[3], LUNA2_LOCKED[7], LUNC[0], SGD[0.00], USD[0.00], USDT[155.4035358] | | |
| 02457230 | | USD[0.00] | | |
| 02457235 | | ATLAS[.002], ETH[.00098599], ETHW[.00098599], LINK[0.02875829], POLIS[.066844], USD[0.01], USDT[0] | | |
| 02457246 | | SOL[.869826], USD[1.15] | | |
| 02457247 | | USD[0.49] | | |
| 02457248 | | IMX[142.2], USD[0.13] | | |
| 02457257 | | AVAX[0.24104260], BNB[0], DOGE[.247463], ETH[0], FTT[0.23645078], MATIC[0], SOL[0], USD[0.18], XRP[.528788] | | AVAX[.227913] |
| 02457258 | | BTC[.00005692] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02457262 | | DOGE[22.64439811], SRM[12], USD[0.00] | | |
| 02457263 | | BAO[1], BTC[.00045804], USD[4.95] | Yes | |
| 02457269 | | USD[0.00], USDT[0] | | |
| 02457270 | | GALA[2426.25247680], USD[0.00] | | |
| 02457271 | | KIN[1], NFT (292824167155805551/FTX EU - we are here! #140412)[1], NFT (369380359608057030/FTX EU - we are here! #140263)[1], NFT (382911859194563895/The Hill by FTX #18255)[1], NFT (419569084578437159/FTX Crypto Cup 2022 Key #9378)[1], NFT (551558299226193629/FTX EU - we are here! #140549)[1], USD[0.00] | | |
| 02457273 | | ATLAS[750], ETH-PERP[0], TRX[.000001], USD[0.29], USDT[0.00000001] | | |
| 02457274 | | USDT[0] | | |
| 02457276 | | STARS[37.215746] | | |
| 02457279 | | ETH[.098], ETHW[.098], SOL[.5], USD[0.41] | | |
| 02457282 | | BTC[.00004234], BTC-PERP[.0256], USD[-12.90], USDT[.04] | | |
| 02457283 | | AKRO[1], BAO[2], BTC[.00000005], ETH[.00000336], ETHW[.00000336], KIN[4], SAND[.00016497], SGD[615.35], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 02457289 | | AURY[7.28193212], BAO[1], CHF[693.72] | Yes | |
| 02457291 | | ATLAS[5339.5725], TRX[.000001], USD[0.52], USDT[0.00584600] | | |
| 02457292 | | USD[0.01], USDT[0] | | |
| 02457297 | | AURY[0.34587409], ETH[.00000001], LRC[0], USD[2.03] | | |
| 02457300 | | ATLAS-PERP[0], BTC[.00138468], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], SHIB-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], USD[0.00] | | |
| 02457301 | | ADA-PERP[2281], AXS[48.4925116], DOT[58.5828116], FTT[20.9958972], GALA[929.81958], LUNC-PERP[0], SAND[714.982346], SOL[3.31639791], SOL-PERP[6.34], USD[-1159.41] | | |
| 02457306 | | LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02457310 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC[0.08683387], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00002960], FTT[0.00162716], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000500], LUNA2_LOCKED[0.00001166], LUNC[.00359353], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0.65674870], USTC[0.00070553] | Yes | |
| 02457313 | | AVAX-PERP[0], ETH[.00099748], ETH-PERP[0], ETHW[.00099748], HBAR-PERP[0], LINK[.099928], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.94], USDT[0] | | |
| 02457315 | | BTC-PERP[.0098], ETH[.1], ETHW[.1], USD[424.61], USDT[14.97], XRP[.576204] | | |
| 02457317 | Contingent | APE[.5], APT[3], ATOM[10.4], AVAX[1.68827512], BTC[0.03804320], DOT[1.27485492], ETH[.51559244], ETHW[.51559244], FTM[156.82110776], LINK[1.40199286], LUNA2[0.19209355], LUNA2_LOCKED[0.44821828], LUNC[12.67862961], MANA[6.93182011], MATIC[11.71228853], NEAR[13.22022075], RNDR[11.9], RUNE[2.50694793], SOL[16.91725446], USD[587.09] | | |
| 02457322 | Contingent | AVAX[0.89992950], DOT[.199088], ENJ[12.99829], ETH[.00499468], ETHW[.02799468], FTT[.499962], GALA[219.9886], GMT[.99924], LINK[.499563], LUNA2[0.12105043], LUNA2_LOCKED[0.28245102], MANA[12.9924], PAXG[.00051], SAND[9.99867], SOL[.67151483], SRM[1.00661315], SRM_LOCKED[0.01052354], UNI[1.299753], USD[3.40], USDT[.95], XRP[.99601] | | |
| 02457330 | | AURY[37.74142748], POLIS[150], SPELL[20147.2246171], USD[0.00], USDT[0] | | |
| 02457331 | | ETH[.08597408], ETHW[.08597408], POLIS[56.089902], SOL[.56120258], USD[3.82] | | |
| 02457333 | | ETH-PERP[0], TRX[.000001], USD[5.21], USDT[0] | | |
| 02457334 | | BNB[0], CRO[0], ETH[0], EUR[0.00], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02457335 | | ATLAS[7128.97581576], POLIS[29.19684952], TRX[.000004], USD[1.86], USDT[0.00000004] | | |
| 02457336 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.91], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 02457345 | | USD[0.05], USDT[0] | | |
| 02457348 | | ATLAS[8468.58], USD[1.18], USDT[.004] | | |
| 02457349 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], TRUMP202402[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 02457351 | Contingent | BOLSONARO2022[0], BTC[0], ETH[.00000001], GST[.0279], LUNA2[0.00393405], LUNA2_LOCKED[0.00917945], MBS[.1], NFT (313086603607972441/FTX EU - we are here! #133306)[1], NFT (386372272780791268/FTX EU - we are here! #133176)[1], NFT (536166759332534511/FTX EU - we are here! #132894)[1], TONCOIN[.098647], TRX[.005114], USD[1.28], USDT[5236.95984733], USTC[.556884] | | |
| 02457353 | | USD[0.55] | | |
| 02457357 | | BAO[1], BNB[.00010965], USDT[0] | Yes | |
| 02457359 | | USDT[0] | | |
| 02457361 | Contingent | FTT[.99981], POLIS[6.99867], RAY[6.0079868], SRM[7.15185972], SRM_LOCKED[12728566], TRX[.000001], USD[0.25], USDT[0] | | |
| 02457362 | | NFT (300987234974250160/FTX EU - we are here! #87091)[1], NFT (398578009569776545/FTX EU - we are here! #86268)[1], NFT (478194841988047477/FTX EU - we are here! #86941)[1] | Yes | |
| 02457363 | | ATLAS[300], POLIS[5.8], TRX[.595092], USD[0.42] | | |
| 02457364 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[149.97], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[492.8513925], XRP-PERP[0] | | |
| 02457365 | | BNB[0], BTC[.30893991], CRO[3000], ETH[2.21717894], ETHW[2.21717894], FTT[10], GALA[3000], MATIC[1000], SAND[100], USD[356.02], XRP[2500.8254] | | |
| 02457373 | | SHIB[11898955], USD[0.87], XRP[.327356] | | |
| 02457375 | | BNB[0], BTC-PERP[0], ETH[0.00882855], ETH-PERP[0], ETHW[0.00882855], EUR[0.00], SOL[0], USD[-0.44], USDT[0] | | |
| 02457377 | | ALCX[.021], AMPL[1.04643849], ASD[19.3], AURY[1], BAO[11000], BIT[4], BLT[3], BRZ[15], CITY[.2], COPE[3], EMB[70], HGET[1.8], HMT[11], HXRO[22], INTER[.4], KSHIB[130], LEO[1], MAPS[3], MATH[8.7], MEDIA[.2], MER[23], MNGO[30], MOB[1], MSOL[.05], OXY[4], POLIS[1.2], ROOK[.034], SLRS[20], SNX[.9], SNY[2], STEP[12.4], TRX[.000388], TULIP[.3], UBXT[249], USD[0.00], USDT[0], VGX[3], XAUT[.0014], XRP[.170349] | | |
| 02457380 | | BTC[0], ETH[0], ETHW[0], FTT[0], LTC[0], USDT[0] | | |
| 02457382 | | ALICE[0], ATLAS[533.03460469], DOGE[0], TLM[0], USD[0.00], USDT[0] | | |
| 02457384 | | USD[0.00], USDT[0] | | |
| 02457385 | | ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[3.60], VET-PERP[0] | | |
| 02457386 | | BTC[.02154488], BTC-PERP[0], DOGE-PERP[0], SOL[5.28744075], USD[0.02] | | |
| 02457396 | | BF_POINT[600], BTC[0], BTC-PERP[0], EUR[0.00], RUNE-PERP[0], TOMO-PERP[0], USD[55.12], USDT[0], WAVES-PERP[0] | Yes | |
| 02457399 | | BTC[.0000001], SLND[.9354869], SOL[.0001332], USD[0.01] | Yes | |
| 02457407 | | USD[9.82] | | |
| 02457408 | | USDT[0] | | |
| 02457413 | | ATLAS[5778.9018], POLIS[14.497245], TRX[.000001], USD[1.14], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02457414 | | FTT[8.44963173], USD[0.00] | | |
| 02457419 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1143.891225], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.56846546], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00502031], LUNA2_LOCKED[0.01171406], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[44], TRX-PERP[0], USD[0.21], USDT[147493.95156000], USTC[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02457420 | | ALICE[.09714335], ATLAS[7.1519], ETHW[.00096859], FTT[.096898], LINK[.0987099], POLIS[.08081], TRX[.000006], USD[0.00], USDT[0] | | |
| 02457423 | | BNB[0], ETH[0], MATIC[0], SHIB[0], SUSHI[0], TRX[0], USDT[0], YFI[0] | | |
| 02457427 | Contingent | APE[.09225967], ATOM[0], BTC[0], ETH[0], EUR[0.32], FTM[0.54887933], FTT[1.03000008], LOOKS[0.97037948], LTC[.00876], LUNA2[0.00355296], LUNA2_LOCKED[0.00829026], RUNE[0], SOL[0], SOS[5505.4969], USD[0.61], USDT[0.50294003], YGG[.3526601] | | |
| 02457428 | | SOL[0] | | |
| 02457434 | | EUR[10.87] | Yes | |
| 02457437 | | ETH[0.07833122], ETHW[0.07813025], SHIB[44482798.79], USD[1.62] | | ETH[.077984] |
| 02457440 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[-1.41], USDT[2.62823377], XRP-PERP[0], ZEC-PERP[0] | | |
| 02457443 | | ATLAS[146855.755104], USD[0.30], USDT[0] | | |
| 02457454 | | BNB[0.00784814], POLIS[46.95686785], USD[10.00000095] | | |
| 02457458 | Contingent | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[.0005], BULL[0.04269231], DOT-PERP[0], ETC-PERP[0], ETH[.18], ETHBULL[19.14624850], ETH-PERP[0], ETHW[.085], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS[110.98034863], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00860856], LUNA2_LOCKED[0.02008664], LUNC[1874.5325234], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL[8297.552], SPELL-PERP[0], SXP[73.7], USD[10.50], WAVES-PERP[0] | | |
| 02457459 | | SHIB[30.83014471], USD[0.00] | Yes | |
| 02457464 | | POLIS[353.58736], SOL[2.59], USD[0.18] | | |
| 02457474 | | GBP[1.00] | | |
| 02457475 | | ALCX-PERP[0], AVAX-PERP[0], BAL-PERP[0], ENS-PERP[0], FTT-PERP[0], MANA-PERP[0], MNGO-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.03], USDT[0], XRP-PERP[0] | | |
| 02457482 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BULLSHIT[16.782742], CAKE-PERP[0], CREAM-PERP[0], DOGEBEAR2021[26.02], DOT-PERP[0], ETHBULL[.1263], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], GALA-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIT-2021123[0], SOL[0.00783339], SOL-PERP[0], SUSHIBULL[10830000], SUSHI-PERP[0], USD[2.27], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02457492 | | GMT[1.43979128], SOL[.00015302], USDT[2.60000053] | | |
| 02457493 | | ATOM-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.64], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], THETA-PERP[0], TRX[.000003], USD[-18.77], USDT[21.07835211], VET-PERP[0], XRP-PERP[0] | | |
| 02457494 | Contingent | SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 02457495 | | SPELL[0], USD[0.00], YFI[0] | | |
| 02457498 | | SOL[.9], USD[0.36] | | |
| 02457504 | | USDT[0] | | |
| 02457505 | | SXP-20211231[0], USD[0.17], USDT[1.8890809] | | |
| 02457515 | | ETH[4.5959033], ETHW[4.5959033], TRX[1], USDT[0.00003489] | | |
| 02457518 | | USD[0.00] | | |
| 02457522 | | AUD[0.00], FTT[6.95290019], USDT[0.00000023] | | |
| 02457523 | | USDT[0] | | |
| 02457525 | | TRX[.000001] | | |
| 02457526 | | ATLAS[362.38849232], FTT[1.21146388], TRX[.000001], USDT[0.00000055] | | |
| 02457528 | | ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.35], USD[0.70474043], XTZ-PERP[0] | | |
| 02457529 | | ETH[11.96546825], ETHW[11.96546825], TRX[.000001], USDT[2.34454048] | | |
| 02457531 | | 1INCH[0], BCH[0], BOBA[1.85951895], EUR[0.00], HT[0], IMX[0], LTC[0], OMG[0], SHIB[0], STARS[0], USD[0.00], USDT[0] | Yes | |
| 02457533 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], GMT-PERP[0], HNT-PERP[0], LTC-PERP[0], NEAR-PERP[0], NFT [2895940684871878211/The Hill by FTX #9613][1], NFT [292122401346285189/Belgium Ticket Stub #1931][1], NFT [297846547173437719/FTX EU - we are here! #156253][1], NFT [326414333520196859/Austin Ticket Stub #778][1], NFT [342274028498554122/Netherlands Ticket Stub #1988][1], NFT [366644652214314634/Austria Ticket Stub #990][1], NFT [370972177697213597/FTX AU - we are here! #26118][1], NFT [409364802669079838/FTX AU - we are here! #26118][1], NFT [410149686605219527/Japan Ticket Stub #249][1], NFT [524473063770500173/FTX EU - we are here! #156668][1], NFT [524994633384810101/Singapore Ticket Stub #1862][1], NFT [526590340360694925/Mexico Ticket Stub #907][1], NFT [529675067733182198/Montreal Ticket Stub #1345][1], NFT [552033457951130945/FTX EU - we are here! #156312][1], PEOPLE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02457535 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02457538 | | APE[126.15764363], DOGE[4824.98627553], ETH[.00000001], RSR[0], SHIB[2282006.85049508], TRX[0.00000115], USD[0.05] | | DOGE[4824.966975], TRX[.000001] |
| 02457554 | | FTT[0], NFT [539239534596504161/The Hill by FTX #17151][1], TONCOIN[23.29384], TRX[.000033], USD[0.12], USDT[0.00558496] | | |
| 02457555 | | ATLAS[600], TRX[.000001], USD[.87], USDT[1.00821] | | |
| 02457556 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00051430], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[15.4083021], LUNA2_LOCKED[496.4827048], LUNC[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.00329801], SRM_LOCKED[0.0210919], USD[-1.82], USDT[2.16895193], USTC[0], USTC-PERP[0] | | |
| 02457560 | | AKRO[1], AURY[48.79186215], BAO[1], FTT[15.03318336], GOG[2064.54455], KIN[1], MATH[1], TRX[1], USD[0.00] | | |
| 02457565 | | ATLAS[630], USD[0.84] | | |
| 02457566 | | BIT[72.50826146], KIN[1], USD[1.08] | Yes | |
| 02457567 | | AURY[0], BNB[0], CRO[0], ETH[0], EUR[0.00], FTT[0], MATIC[0], SAND[0], SRM[0], USD[0.00000001], XRP[0], ZRX[0] | | |
| 02457576 | | SPELL[399.98], USD[0.02] | | |
| 02457579 | Contingent | BTC[.0916], ETH[1.67779616], ETHW[1.67779616], LUNA2[0.08102520], LUNA2_LOCKED[0.18905882], LUNC[17643.41], USD[0.01], USDT[13.26988459] | | |
| 02457582 | | FTT[0], SOL[66.3752704], USD[0.58], USDT[0.00162826] | | |
| 02457584 | | ATLAS[219.84230000], SOL[0], USD[0.04], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02457588 | | BNB[.31], BTC[0.17753433], ENS[17.95], ETH[.00062651], ETHW[.00062651], FTT[0.01037463], LRC[201], SHIB[5700000], TRX[494.000001], USD[0.83], USDT[8.42361895] | | |
| 02457593 | | BTC[0], BTC-PERP[0], ETH[0], FTT[0], USD[0.00], USDT[0], USDT-PERP[0], XPLA[508.99511733], XRP[.00000001] | Yes | |
| 02457600 | | NFT (333368603130272218/FTX EU - we are here! #171687)[1], NFT (474484667660482905/FTX EU - we are here! #171821)[1], NFT (488823685560028145/FTX EU - we are here! #28833)[1], NFT (489574352061325737/FTX AU - we are here! #28979)[1], NFT (538888673681341332/FTX EU - we are here! #171382)[1] | | |
| 02457601 | | GENE[.09502], GOG[.7152], USD[0.00], USDT[0] | | |
| 02457609 | | USD[0.00] | | |
| 02457610 | | AAVE[.01], ETH[.6688662], ETHW[.6688662], FTM[430.02652136], SUSHI[106.5], USD[3.51] | | |
| 02457612 | | RUNE[1382.87427442] | | |
| 02457613 | | SGD[0.09], USD[0.00] | | |
| 02457617 | | BTC[0], FTT[0], NFT (473551337628164947/FTX EU - we are here! #72)[1], USD[494.60], USDT[0], YFI[.00280894] | | |
| 02457619 | | CHZ[1859.35836115], ETHW[5.98938138], EUR[0.31], FTM[283.53611183], FTT[26.19515424], LTC[5.02161121], USD[0.00] | Yes | |
| 02457633 | | NFT (335321366075883420/FTX AU - we are here! #41042)[1], NFT (503095612331371334/FTX AU - we are here! #40972)[1], TRX[.000001], USDT[9.27436708] | | USDT[9.070746] |
| 02457635 | | TRX[.000001] | | |
| 02457637 | | SHIB[24468.21737522], USDT[0] | | |
| 02457638 | | BRZ[185.03273044], SHIB-PERP[100000], USD[-5.41] | | |
| 02457642 | | AURY[0], BTC[0], USD[3.06], USDT[0] | | |
| 02457643 | Contingent | BTC[2.66962575], FTT[.0388849], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094314], SRM[1.77323948], SRM_LOCKED[10.46676052], TRX[.001122], TSLA[.0299943], USD[-14358.83], USDT[1096.16000001] | | |
| 02457646 | Contingent | BNB[.0000729], BTC[12.99611910], CRO[.09], DOT[0.00007244], ETH[.00009328], FTT[569.26650917], SRM[5.03470859], SRM_LOCKED[80.58215404], USD[0.00], USDT[0] | Yes | |
| 02457647 | Contingent | BAO[14198681.31643542], DOGE[172359.99000235], LINK[184.8], LRC[5024.4416], LUNA2[16.50601665], LUNA2_LOCKED[38.51403885], LUNC[3594219.876726], USD[0.00], USDT[0.00000482], XRP[.9] | | |
| 02457650 | | BTC[.10359907] | | |
| 02457655 | | CHF[41136.77], SHIB-PERP[0], USD[0.00] | | |
| 02457660 | Contingent | BTC[.00000525], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], FTT[4.19916], LUNA2[0.00340308], LUNA2_LOCKED[0.00794054], LUNC[741.03], SOL[0.00925666], USD[0.24], USDT[0.00161830] | | |
| 02457668 | | SOL[.42], USD[1.54] | | |
| 02457669 | | AVAX[0.00117469], BTC[0.02069833], ETH[.12091532], ETHW[.12091532], FTT[7.0999], LINK[.29994], SOL[.00968], USD[953.14] | | |
| 02457673 | | NFT (317337140195102842/FTX AU - we are here! #24465)[1], NFT (385267741229800265/FTX AU - we are here! #26140)[1], NFT (506091590205619238/FTX EU - we are here! #155287)[1], NFT (547268942252664582/FTX EU - we are here! #155431)[1], NFT (553403100526024948/FTX EU - we are here! #155389)[1] | | |
| 02457675 | | POLIS[2.55] | | |
| 02457678 | Contingent, Disputed | GBP[0.00] | | |
| 02457681 | | BRZ[5090.01101561], BTC[0.00839840], LOOKS[.98974], USD[0.00], USDT[0.00000001] | | |
| 02457683 | | SOL[.54], USD[0.12] | | |
| 02457687 | | EUR[1978.32] | | |
| 02457690 | | USD[1.14] | | |
| 02457692 | | 1INCH[0], 1INCH-PERP[0], ADA-20211231[0], ADABULL[6.11565323], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[172830.53291803], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000025], USD[0.15], USTC-PERP[0], VETBULL[13465.62358922], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02457695 | | ATLAS[2449.61515219], USD[0.00] | | |
| 02457707 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[-0.00006604], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[3.16], USDT[0.00044500], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02457708 | | ETH[2.40466583], ETHW[1.17527847], LINK[275.93736249], USDT[1.12682239] | Yes | |
| 02457710 | | BTC[-0.00000001], ETH[0], USD[0.00] | | |
| 02457711 | | SOL[.46542297], USD[0.34] | | |
| 02457718 | | ETH[.00000066], ETHW[.00000066], FTT[.00002842], USD[0.10] | Yes | |
| 02457721 | | SOL[1.07], USD[1.09] | | |
| 02457722 | | AURY[.9986], DFL[230], EDEN[50.28656], ENS[.0098], SOL[.009495], TRX[.7868], USD[0.07], USDT[0] | | |
| 02457729 | | BTC[.00235339], BTC-PERP[0], GARI[43], USD[-29.43] | | |
| 02457730 | | BAO[1], EUR[0.00], KIN[1], SHIB[1067974.15049627] | Yes | |
| 02457733 | | CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[.09992], USD[-0.04] | | |
| 02457746 | | AURY[3.05333301], USD[0.00] | | |
| 02457747 | | SOL[.0099468], USD[0.00], USDT[2.09202553] | | |
| 02457753 | | ATLAS-PERP[0], AVAX[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.08883644], FTM-PERP[0], HBAR-PERP[0], MANA-PERP[0], USD[1487.15] | | |
| 02457757 | | FTT[0.00000850], USD[0.00] | | |
| 02457759 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], NFT (519212517851894602/The Hill by FTX #22170)[1], SHIB-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02457761 | Contingent | BAO-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], KIN-PERP[0], LUNA2[0.49064760], LUNA2_LOCKED[1.14484442], REEF-PERP[0], SHIB-PERP[0], SOS-PERP[0], USD[0.23], USDT[1.20065597], USTC-PERP[0], XRP[.25] | | |
| 02457769 | | ATLAS[6.49848115], DOGE[4.33483223], EUR[5.96], RUNE[.21519065] | Yes | |
| 02457779 | | ALGO-PERP[0], BTC[0.00000778], CRO[9.9867], ETH[.115], LINK[.09943], MATIC[.9924], USD[0.57] | | |
| 02457782 | | BTC[.00003799], EUR[0.00], USD[0.00], USDT[229.95811656] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02457783 | | BTC[.00681014], ETH[0], USD[0.00] | | |
| 02457787 | | BRZ[.00756287], POLIS[40.3946], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02457788 | | USD[0.00], USDT[0] | | |
| 02457789 | | 1INCH-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], EUR[75.48], KNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 02457790 | | DOGE[.4258], SOL[.009268], SRM[.9608], TRX[.000001], USD[0.00], USDT[19.99999900] | | |
| 02457792 | Contingent | ETH[.0025], ETHW[.0025], FRONT[8], FTT[21.995231], LUNA2[1.58220418], LUNA2_LOCKED[3.69180975], LUNC[0], USD[0.00] | | |
| 02457794 | | RUNE[1.16380959] | | |
| 02457796 | | AAVE[.901177], BTC[.09910746], DYDX[29.994], SUSHI[.473544], USD[0.72] | | |
| 02457799 | | BTC[.00014029], TRX[.000001], USDT[.00881243] | Yes | |
| 02457800 | | XRP[13] | | |
| 02457801 | | TRX[.000001] | | |
| 02457802 | Contingent | BNB[0], BTC-PERP[0], DFL[0], DOGE[0], LUNA2[0], LUNA2_LOCKED[10.69886414], LUNC[.00000001], MANA[0], MATIC[0], SAND[0], SHIB[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02457807 | | BTC-PERP[0], USD[1.28], USDT[0] | | |
| 02457810 | | AURY[23], USD[8.17], USDT[0] | | |
| 02457812 | | SOL[7.75731073], USD[1.00] | | |
| 02457813 | | USD[0.00], USDT[0] | | |
| 02457815 | | AMPL[0], AUD[0.00], BNB[0], BTC[0], ETH[0.00000001], FTT[0], SOL[0.50724073], USD[2.49], USDT[0.00000015] | Yes | |
| 02457818 | | ATLAS-PERP[0], BF_POINT[200], ETH-PERP[0], PERP[0], POLIS-PERP[0], USD[-231.96], USDT[311.93] | | |
| 02457819 | | SHIB[0], TRX[0], USDT[0] | | |
| 02457824 | | GBP[0.00] | | |
| 02457825 | | AKRO[7], USD[0.00], USDT[0.00330602], XRP[.00000001] | | |
| 02457830 | Contingent | LUNA2[12.42782228], LUNA2_LOCKED[28.99825198], LUNC[2706184.4666016], STEP[1013.6], USD[0.18] | | |
| 02457832 | | BTC[.0009128], USD[0.00], USDT[10.92373595] | | |
| 02457834 | | ADA-PERP[0], CAKE-PERP[0], CELO-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LRC-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.00], USD[0.60379741] | | |
| 02457839 | | BTC[.0003], POLIS[2], USD[0.73], USDT[0.51744888] | | |
| 02457841 | | ATLAS[78.03854792], USD[0.00] | | |
| 02457842 | Contingent | ATLAS[1.41653021], KIN[9772], LUNA2[0.00437768], LUNA2_LOCKED[0.01021459], LUNC[953.25], POLIS[.0597979], USD[0.00], USDT[0.00000101] | | |
| 02457843 | | ETH[0.00744309], ETHW[0.00744309], GBP[0.00], USD[4.46] | | |
| 02457844 | | CRO[120], USD[2.57] | | |
| 02457846 | | ATLAS[5620], USD[0.41] | | |
| 02457851 | | AKRO[7], BAO[15], BNB[0], BTC[0], CRO[0.00445747], DENT[2], FTT[.00030678], GBP[0.00], KIN[16], MATIC[0.00097306], RSR[1], SHIB[12.32572107], TRX[2], UBXT[4], USD[0.00], USDT[0.00001251] | Yes | |
| 02457854 | | BTC-20211231[0], EUR[100.00], USD[-0.62] | | |
| 02457861 | | BNB[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], LTC[0], TRX[.000016], USD[0.00], USDT[0], USDT-PERP[0] | Yes | |
| 02457862 | | BNB[0], ETH[0.00022658], ETHW[0.00022658], USD[2.23], USDT[0.00000004] | | |
| 02457863 | | GOG[93.84812448], USD[0.00] | | |
| 02457864 | | APE[.098651], USD[77.99] | | |
| 02457868 | | BTC[.00000045], BTC-PERP[0], EUR[4.81], USD[0.85] | | |
| 02457872 | | AKRO[0], BNB[0], BTC[0], ETH[0], HT[0], MATIC[0], SOL[0], USDT[0] | | |
| 02457875 | | POLIS[49.09018], TRX[.000001], USD[60.27] | | |
| 02457877 | | FTT[.081686], TRX[.000001], USD[0.14], USDT[0] | | |
| 02457882 | | AKRO[2], BAO[2], BTC[0.07412098], KIN[2], NFT (418131283979140481/Ape Art #4)[1], SHIB[17201689.77098937], TRX[1.000001], USD[0.00], USDT[0.07388116] | Yes | |
| 02457884 | | AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ONE-PERP[0], REN-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 02457888 | | CEL[45.1], FTM[69.9867], FTT[0.00010557], USD[0.49] | | |
| 02457893 | | ALICE-PERP[0], BNB-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], FLM-PERP[0], HOT-PERP[0], LRC-PERP[0], MANA-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00000442] | | |
| 02457894 | | BTC[.00227212], BTC-PERP[0], USD[40.09] | | |
| 02457895 | | AVAX[.00023456], BTC[0.00936327], CHZ[247.861], DOT[5.28110418], ETH[.08215195], ETHW[.08215195], FTT[.00972], MANA[66.63], MATIC[40.3765], POLIS[.00902], SAND[26.08], SOL[.71983], USD[0.00], USDT[39.11600432] | | |
| 02457896 | | AUD[0.00], USD[0.00] | Yes | |
| 02457897 | | CRO[39.9924], GT[1], LDO[1], LEO[1], OKB[1.099943], OP-PERP[0], USD[2.20], USDT[0] | | |
| 02457899 | Contingent | ETH[0], LUNA2[0.49657846], LUNA2_LOCKED[1.15868308], LUNC-PERP[0], USD[499.79] | Yes | |
| 02457903 | | ETH[.096], ETHW[.096], FTT[25.495], USD[0.00] | | |
| 02457905 | | ATLAS[1710], IMX[33.4], KIN[660000], USD[0.10], USDT[0] | | |
| 02457906 | | BIT[9], GRT[301], SLP[5301.83958018], TRX[.000001], USD[0.95], USDT[0.10156942] | | |
| 02457907 | | EUR[0.00], KIN[2], MATIC[.00209231], SAND[.00071063], SHIB[104.19454346], SOL[.00003213], SXP[.00002753], TRX[2], USD[0.01] | Yes | |
| 02457909 | | BTC[0.03251846], CRO[269.9487], ENJ[.96447], ETH[.4869], ETHW[.4869], IMX[40], SLND[294.778255], SOL[2.75302806], USD[223.04] | | |
| 02457911 | | ATLAS[140], AURY[5], POLIS[6], USD[2.24] | | |
| 02457912 | | MATIC[.00000001], USD[7.46] | | |
| 02457917 | | GOG[203], USD[0.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02457918 | | USD[2.20] | Yes | |
| 02457920 | | SOL[.04], TRX[0], USDT[0.70288745] | | |
| 02457924 | | AAVE-PERP[0], ATOM-PERP[40], BNB-PERP[-7], BTC-PERP[-0.075], CRO-PERP[300], ETH-PERP[2.594], FTT-PERP[0], IMX[283.78572], LUNC-PERP[0], MATIC-PERP[700], SOL-PERP[0], SPELL[93.84], SPELL-PERP[0], USD[-4803.95], USDT[7233.68213322] | | |
| 02457925 | | EUR[0.03] | Yes | |
| 02457929 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02457932 | | USD[0.82] | | |
| 02457934 | | TRX[.354418], USDT[.93663049] | | |
| 02457936 | | PERP[16.5], SPELL[5000], USD[0.42] | | |
| 02457937 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[17.60], USDT[9.96864468], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02457940 | | USD[0.00] | Yes | |
| 02457942 | | BAO[1], KIN[1], SOL[0], USDT[0] | | |
| 02457943 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO[.9], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00029376], FTT-PERP[0], FXS[.08991516], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.04], USDT[0.00000002], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 02457945 | | GOG[21.9956], USD[18.77] | | |
| 02457946 | | ATLAS[823.01792834], USDT[0] | | |
| 02457947 | | USDT[0] | | |
| 02457949 | | USDT[0] | | |
| 02457954 | Contingent | ATOM[0], DOT[0], ETH[0], ETHW[0], FTT[25.00103817], GRT[0], LUNA2[1.81692084], LUNA2_LOCKED[4.23948197], MATIC[0], SOL[0], USD[614.94], USDT[0] | | |
| 02457959 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0.00000020], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], LINK-PERP[0], MINA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[267.29744131], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02457960 | | KIN[1], TRX[.000001], USDT[0] | | |
| 02457966 | | AMPL-PERP[0], ATOM-2021123[0], AVAX-PERP[0], BTC[0.00103549], CRO-PERP[0], DOT-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[15], SOL-PERP[0], TRX[.002331], USDT[0.00756179], XRP-PERP[0] | | |
| 02457967 | | 0 | | |
| 02457973 | | AVAX[0], BNB[0], LINK[0], USD[0.00], USDT[0], XRP[0] | | |
| 02457974 | | ETH[.00055589], ETHW[.00055589], USDT[1.10852582] | | |
| 02457975 | | SHIB[18.99999995], USD[0.00] | | |
| 02457976 | | SOL[.86], USD[1.81] | | |
| 02457978 | | FTT[0.00721559], NFT (308338297175852626/FTX AU - we are here! #55013)[1], NFT (569142868690957342/FTX AU - we are here! #20433)[1], SOL[.00000002], USD[0.00], USDT[0] | | |
| 02457980 | | USD[0.05] | | |
| 02457981 | Contingent | BNB[8.23285859], BTC[.5784], ENJ[165.96846], ETH[8.55103857], ETHW[8.55103857], FTT[80.084781], LRC[393], LUNA2[437.487007], LUNA2_LOCKED[1020.804868], LUNC[180169.8], MANA[333], POLIS[59.6], SOL[8.69], USD[-0.07], USDT[0.00840622], USTC[61811.38911319] | | |
| 02457983 | | BTC-2021123[0], BTC-PERP[0], CHZ-2021123[0], CHZ-PERP[0], DOT-20211231[0], EGLD-PERP[0], FTT[.00201797], GRT-20211231[0], GRT-PERP[0], MANA-PERP[0], SHIT-20211231[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02457984 | | BAO[2], KIN[2], RSR[2], SGD[0.00], TRX[1], UBXT[1] | Yes | |
| 02457999 | | BTC[0], ETHW[.11725842], USD[0.00] | | |
| 02458003 | | BNB[.0000001], SHIB[0], USD[0.00], XRP[0] | | |
| 02458004 | | EUR[0.98], SOL[3], USD[0.00] | | |
| 02458005 | | TRX[.000001], USDT[2.36815305] | | |
| 02458007 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT[1.399354], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND[8.92989], SAND-PERP[0], SHIB[10093635], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02458009 | | BTC[.0054124], FTT[1.09978], GBP[0.00], MANA[14.997], SHIB[99860], SOL[.259948], SRM[7.9984], USD[0.00], USDT[0.40800001] | | |
| 02458013 | | BAO[2], EUR[0.07], KIN[1062264.01261111], SOL[.15913962], USD[0.00], XRP[173.37269009] | Yes | |
| 02458014 | | ADA-PERP[0], ALT-0930[0], ATOM-PERP[0], BTC[0.00007880], BTC-0930[0], BTC-1230[0], DEFI-0930[0], DOGEBULL[0], ETH-0930[0], ETH-1230[0], FTT[25], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIT-0930[0], SOL-PERP[0], TRX[100], USD[20347.66], USDT[1.09656371] | | |
| 02458018 | | HXRO[334.37048369], STEP[647.66284001], USD[0.00], USDT[0] | | |
| 02458022 | | TRX[.00078], USDT[0.16165054] | | |
| 02458023 | | BNB[.08], MATIC[0.01884773], NFT (424314332507432996/The Hill by FTX #3338)[1], TRX[.000297], USD[3.33], USDT[0] | | |
| 02458027 | | BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], USD[2.18] | | |
| 02458031 | | TRX[.000003], USD[1.01], USDT[0.00430000] | | |
| 02458032 | | FTT[.5], USDT[1.5623665] | | |
| 02458035 | | AUD[0.00], FTT[1.6], USD[0.00], USDT[0.50625722] | | |
| 02458039 | | LINK[28.8], USDT[.68962224] | | |
| 02458040 | | SOL[1.69], USD[1.39] | | |
| 02458043 | | AURY[2], FTM[.9962], SOL-PERP[0], USD[-0.21], USDT[.00002194] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02458046 | | ADA-PERP[0], APE[11.397948], APE-PERP[0], ATLAS[11358.011], AVAX[2.799442], AVAX-PERP[0], BTC[0.08669431], BTC-PERP[0], CEL-PERP[0], CRO[140], DOGE-PERP[0], DOT[18.297138], EGLD-PERP[0], ETC-PERP[0], ETH[1.57386389], ETH-PERP[0], ETHW[.59397264], EUR[0.00], FTM[730.9478], FTM-PERP[0], FTT[.099568], GALA[4869.394534], GALA-PERP[0], GMT-PERP[0], IMX[79.785636], LEO-PERP[0], LINK[25.296652], LINK-PERP[0], LTC[.75], LTC-PERP[0], LUNC-PERP[0], MANA[143], MATIC[775.9617734], MATIC-PERP[0], NEAR[96.98496892], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[23.4392494], SOL-PERP[0], SRM[50], SRM-PERP[0], USD[15.77], USDT[0.00571577], XRP[503] | | |
| 02458051 | | USD[0.00], USDT[0] | | |
| 02458052 | | ALT-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], GAL-PERP[0], LTC-PERP[0], MTL-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 02458056 | | USDT[0] | | |
| 02458057 | | ATLAS[19.3432], POLIS[.293788], USD[0.30], USD[0.79093102] | | |
| 02458059 | | AAVE-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], MANA-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02458061 | | ATLAS[110], ETHW[.1395249], FTT[1], LTC[0], POLIS[.99982], USD[0.31], USDT[0] | | |
| 02458066 | | USDT[0] | | |
| 02458068 | | BNB[0], ETH[0.00012061], ETHW[0.00012062], TRX[0], USD[0.07] | | |
| 02458069 | | SHIB[3156210.79046424], USD[0.00] | | |
| 02458073 | Contingent | BTC[0.00859828], ETH[.1709658], ETHW[.1709658], LUNA2[0.00551581], LUNA2_LOCKED[0.01287023], TRX[.000778], USDT[0.29067776], USTC[0.78079000] | | |
| 02458077 | | ETH[0], EUR[0.00], USD[0.01], XRP[117.33414384] | | |
| 02458087 | | USD[25.00] | | |
| 02458089 | Contingent | ATLAS[16160], AXS[21], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], ENJ[676], ETH-PERP[0], GALA[6830], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.07867198], LUNA2_LOCKED[0.18356796], LUNC[17130.99], MANA[573], SAND[400], SOL-PERP[0], USD[0.36], VET-PERP[0], XRP[2983.68244921], XRP-PERP[0] | | |
| 02458091 | | AURY[0], ETH[0.00299490], ETHW[0.00297948], USD[4.42], USDT[1.43930040] | | |
| 02458097 | Contingent | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], ETH[0.82807912], ETHW[0.83086722], FTT[2.0133013], LUNA2[4.20015703], LUNA2_LOCKED[9.80036641], LUNC[8.01442574], LUNC-PERP[0], MATIC[0], SAND-PERP[0], SOL[0], USD[9.31], USDT[0.00162639], USTC[593.97339881] | | |
| 02458098 | | USD[25.00] | | |
| 02458100 | | ATLAS[3999.79295189], TRX[.000001], USDT[0] | | |
| 02458101 | | ALICE[.0973], ALICE-PERP[0], BNB[.00484261], GALA[9.928], MATIC[49.956], USD[93.52] | | |
| 02458102 | | ATLAS[2136.49196395], TRX[.000001], USD[0.67], USDT[0] | | |
| 02458103 | | ATLAS[2914.69456901], AURY[15.69847787], BAO[1], KIN[1], TRU[1], TRX[.000001], UBXT[1], USDT[0.05346329] | Yes | |
| 02458108 | | AKRO[3], BTC[.02162585], DENT[1], ETH[.11902299], ETHW[.11902299], EUR[0.00], RSR[1], SHIB[860155.04485007], SXP[1], UBXT[1], USD[0.01] | | |
| 02458109 | | BTC[.00142276], ETH[.01999278], ETHBULL[.11897739], ETHW[.01999278], USD[2.48], USDT[.06008] | | |
| 02458115 | | ALPHA-PERP[0], BNB[.01], ETH-PERP[0], FTM-PERP[0], FTT[32.2838388], MCB-PERP[0], SOL-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000027], USD[0.91], USDT[0.83876113] | | |
| 02458126 | | BTC[.00763024], ETH[0.07222061], ETHW[0.07222061], FTM[88.38997741], SOL[.988] | | |
| 02458130 | Contingent, Disputed | TRX[.000001] | | |
| 02458135 | | ETH[.03765622], ETHW[.03765622], TRX[.000002], USDT[0.00003489] | | |
| 02458137 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.00581163], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.05678904], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.73], XTZ-PERP[0] | | |
| 02458140 | | ATOM[0], ATOM-PERP[0], BOBA-PERP[0], BTC[0.00000001], DOGE-PERP[0], ETH[0.02106551], ETH-PERP[0], ETHW[0.05367445], FIL-PERP[0], FLM-PERP[67.69999999], GMT-PERP[0], LUNC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], STEP-PERP[0], TRX[0.00000200], USDI-26.51], USDT[0.00001234], USTC-PERP[0], ZIL-PERP[0] | | |
| 02458141 | | SHIB-PERP[0], TRX[.000001], USD[0.17], USDT[0] | | |
| 02458150 | | STG[1.47090676], USD[0.00] | Yes | |
| 02458151 | | BTC[0.00297814], MATIC[12.13253324], USD[446.39] | | BTC[.002938], USD[435.68] |
| 02458154 | Contingent | ATLAS[8998.67], AVAX[40.492305], AXS[20.496105], CRO[11997.72], DOGE[10004.28924], ETH[5.0090481], ETHW[5.0090481], FTM[2000.61981], LINK[65.087631], LUNA2[14.50237694], LUNA2_LOCKED[33.83887953], LUNC[3157923.1117476], MANA[1958.62779], MATIC[717.8632], NEAR[50.490405], SHIB[327237813], SOL[12.497625], USD[2911.59], USDT[590.87137535], XRP[999.81] | | |
| 02458156 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], MATIC[.00000002], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02458157 | | AKRO[1], KIN[1], RSR[1], USD[0.00], USDT[0.00025041] | Yes | |
| 02458164 | | ATLAS[3739.0348], KSHIB[9.3331], USD[0.00], USDT[0] | | |
| 02458166 | | EUR[84.58], USD[0.00] | | |
| 02458169 | | USD[9.29] | | |
| 02458171 | | SOL[.75502] | | |
| 02458172 | | ATLAS-PERP[0], FTT[0.00646458], USD[0.00], USDT[0] | | |
| 02458182 | | ADA-PERP[0], ALGO-20211231[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[452.95], KIN[1], LTC-PERP[0], UBXT[1], USD[0.00], XRP-PERP[0] | | |
| 02458193 | | USDT[0] | | |
| 02458196 | | DOGE[3984.7422602] | Yes | |
| 02458201 | | ATLAS[5760.94117546], TRX[.000001], USD[0.00], USDT[0] | | |
| 02458204 | | EDEN[119.976], FIDA[9.998], USD[6.82] | | |
| 02458224 | | 1INCH-PERP[0], AR-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL[.00350524], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], USD[18.92], USDT[0.00286221], VET-PERP[0], XRP[.750007], XRP-PERP[0] | | |
| 02458228 | | APT[3.00044541], BNB[.1499715], ETH[.076], SOL[10.00724468], TRX[.00005], USDT[7.88830532] | Yes | |
| 02458229 | | ADA-PERP[0], AKRO[.3147726], ALGO-PERP[0], BAO-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.29442287], IMX[.06868743], MATIC-PERP[0], ONE-PERP[0], SOL[.00961297], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[70.66], USDT[.0067737], XRP-PERP[0] | | |
| 02458234 | | | | |
| 02458240 | | BAO[1], TRX[1], USD[0.00] | | |
| 02458241 | | AMD[.000028], ATLAS[999.8157], BAO[255975.1195], BTC[0.01544255], CRO[60], DOGE[2165.6008062], ENJ[100], ETH[.237], ETHW[.237], FB[2.9994471], FTT[5.09905], GALA[99.98157], IMX[13.9], MANA[100], SAND[99.98157], SHIB[8400000], TLM[99.98157], TSLA[11.9977884], USDI[454.21] | | |
| 02458250 | | FTT[7.698556], USD[9.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02458268 | | C98[7.9985256], DOT[.0992628], ENJ[.988942], FTM[.98157], FTT[2.99943], USD[0.01], USDT[0] | | |
| 02458278 | | ETH[1.815], FTT[25.39521903], NFT (338554565488723649/Baku Ticket Stub #2256)[1], USD[17.56], USDT[500.88960491] | | |
| 02458281 | | CREAM[.0098214], FTT[1.399582], TRX[.000001], USDT[5.01684154] | | |
| 02458285 | | 1INCH[0], 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[415.35], USDT[0.00000021], USDT-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-BTC[.023361] | | |
| 02458305 | | SPELL[64.38458706], USD[4.74], USDT[0] | | |
| 02458307 | | AVAX[0], DOGE-PERP[0], FTT[25.29862066], RSR-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02458308 | | | | |
| 02458313 | Contingent | AVAX[0], BTC[0], FTM[0.00000001], FTT[0], LUNA2[31.83705006], LUNA2_LOCKED[74.28645014], LUNC[0], NEAR[0], RUNE[0.00000001], SGD[0.00], SOL[0], TRX[.000777], USD[0.00], USDT[0.0000013], USDT[0] | | |
| 02458315 | | SOL[.6], USD[0.66], USDT[0] | | |
| 02458316 | | DOGE[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02458317 | | BNB-PERP[0], BTC[0.00999761], BTC-PERP[0], EUR[0.00], GMT-PERP[0], SOL[12.18008884], TRX[.000799], USD[-0.82], USDT[0.00000015] | | |
| 02458318 | | SPELL[135.17221403], USD[3.23] | Yes | |
| 02458321 | | USD[0.62] | | |
| 02458322 | | USD[8246.74] | | |
| 02458323 | | USD[0.00] | | |
| 02458335 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000002], USD[-14.10], USDT[16.72774526], XRP-PERP[0] | | |
| 02458336 | Contingent | 1INCH-PERP[0], AAVE-PERP[3.24], ADA-PERP[268], ALCX-PERP[0], ALGO-PERP[69], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[16], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0109[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0120[0], BTC-MOVE-0125[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0218[0], BTC-MOVE-0222[0], BTC-MOVE-0303[0], BTC-MOVE-0312[0], BTC-MOVE-0316[0], BTC-MOVE-0321[0], BTC-MOVE-0421[0], BTC-MOVE-0504[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0517[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0531[0], BTC-MOVE-0610[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0707[0], BTC-MOVE-0823[0], BTC-MOVE-0902[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211227[0], BTC-MOVE-20211230[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0.02690000], CAKE-PERP[0], CELO-PERP[30.9], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[622], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[1.301], EUR[0.00], FIL-PERP[143.9], FLM-PERP[0], FLOW-PERP[306.59], FTM-PERP[0], FTT[1.74365531], FTT-PERP[0], FXS-PERP[0], GALA[309.6979], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[683.87004], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JOE[.99316], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[3.299373], LINK-PERP[0], LOOKS-PERP[1557], LRC[46.99107], LRC-PERP[0], LUNA2[0.00006792], LUNA2_LOCKED[0.00015846], LUNA2-PERP[0], LUNC-PERP[0], MANA[3.99924], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL[12.197682], MTL-PERP[0], NEAR[20.496105], NEAR-PERP[219.7], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[6910], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.0098005], SOL-PERP[10.41], SPELL-PERP[0], SRM-PERP[353], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[233], THETA-PERP[0], TOMO[84.991374], TOMO-PERP[0], TRX[.000018], TRX-PERP[0], UNI-PERP[0], USD[-4128.35], USDT[1393.01909661], VET-PERP[0], WAVES[11.497815], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02458339 | | AKRO[7266], USDT[847.93977781] | | |
| 02458340 | | SHIB[0], USDT[0.00000160] | | |
| 02458341 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], EUR[0.00], FTT-PERP[0], SRM-PERP[0], TRX[.00079], USD[0.13], USDT[0] | | |
| 02458346 | | ATLAS[700], TRX[.000001], USD[0.69], USDT[0] | | |
| 02458347 | | BAO[1], RUNE[.00167128], SOL[0.00000478] | Yes | |
| 02458352 | Contingent | AVAX[0], BNB[0], ETH[0], FTM[0], LTC[.008506], LUNA2[0], LUNA2_LOCKED[10.43803408], NFT (354429050815951679/FTX Crypto Cup 2022 Key #15038)[1], NFT (376373479178616527/FTX EU - we are here! #151883)[1], NFT (446108678031931157/FTX EU - we are here! #151944)[1], NFT (462299916827720751/The Hill by FTX #34915)[1], NFT (463960660368610658/FTX EU - we are here! #151840)[1], SOL[0], TRX[.000098], USD[0.00], USDT[0] | | |
| 02458354 | | BRZ[90.37420364], USD[0.00] | | |
| 02458356 | | AVAX[.0919632], USD[0.25] | | |
| 02458361 | | USD[0.00], USDT[-0.00322243] | | |
| 02458365 | | SGD[0.00], USD[0.00] | | |
| 02458367 | | BNB[0], ETH[0], SOL[0.00000001], USD[0.00] | | |
| 02458368 | | ADA-PERP[0], CEL-0930[0], FTT[150], SHIB[3200000], USD[4164.40], USDT[0.00256616], XMR-PERP[0] | | USD[4160.44] |
| 02458369 | | KIN[2], POLIS[156.60706369], UBXT[2], USD[0.00], USDT[0.00000010] | Yes | |
| 02458375 | | ATLAS[0], BIT[0], ETH[0.00000257], ETHW[0.00000257], HNT[0], USD[1.36], USDT[3.38100474] | | |
| 02458376 | | ETH[.00000001], SOL[5.32948991], TRX[1], USDT[92.38670142] | Yes | |
| 02458378 | | TRX[.000001], USDT[1] | | |
| 02458388 | | DOGE[758.33359], ETH[.126383], ETHW[.126383], MATIC[53.067], SOL[2.42802325] | | |
| 02458390 | | AURY[1], BNB[.00349585], BOBA[2], DOGE[348], DOGE-PERP[0], LUA[27.1], OMG[2], TONCOIN[22.4], TULIP[3.05695045], USD[0.02], USDT[.10578188] | | |
| 02458391 | | USD[0.00] | | |
| 02458392 | | USD[0.00] | | |
| 02458393 | | AKRO[27.24072655], USDT[0.00130509] | Yes | |
| 02458395 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ARKK-0624[0], BNB[.00903766], BNB-PERP[0], BTC[0.00009358], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00040100], ETH-1230[0], ETH-PERP[0], ETHW[19.10592481], FTT[.00567744], FTT-PERP[0], GALA-PERP[0], GMT[.87], GMT-PERP[0], GST[1.11093272], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NFT (293411707760157518/FTX Crypto Cup 2022 Key #1382)[1], NFT (295872965183559069/Official Solana NFT)[1], SOL[.00888721], SOL-PERP[0], SUSHI-PERP[0], TONCOIN[.06316028], TONCOIN-PERP[0], TRX[.18426612], USD[35397.82], USDT[18010.46954773], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 02458396 | | TRX[.000778], USDT[-0.00000004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02458397 | | NFT (4182335516217307792/FTX AU - we are here! #9924)[1], NFT (4294935678909800550/FTX AU - we are here! #33303)[1], NFT (4451415103796311872/FTX Crypto Cup 2022 Key #3830)[1], NFT (5160030336803354176/FTX AU - we are here! #9919)[1] | Yes | |
| 02458400 | | TRX[.000001], USD[0.30], USDT[0.00000001] | | |
| 02458402 | | USD[0.00], USDT[0.00000085] | | |
| 02458412 | | CQT[1997.8458], SOL[.00931], TRX[.000004], USD[0.01], USDT[0.00931401] | | |
| 02458415 | | KSHIB[6720], SAND[2148], SHIB[21200000], USD[0.07] | | |
| 02458416 | | ETH[0], EUR[5.00], USD[-0.94] | | |
| 02458420 | | AXS-PERP[0], BTC[.0008], BTC-PERP[0], DOT-PERP[0], ETH[.003], ETH-PERP[0], ETHW[.003], SOL-PERP[0], USD[1.36], USDT[2.68023149], VET-PERP[0] | | |
| 02458421 | | FTT[4.9991], MATIC[289.949366], SOL[3.23943429], USD[186.59] | | |
| 02458424 | | MBS[.55822436], SPELL[2100], USD[0.00], USDT[0] | | |
| 02458425 | Contingent | BTC[0.00769865], ENJ[10], ETH[0.07098760], ETHW[0.07098760], FTM[101.98164], FTT[2.50346533], LINK[2], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[500], MANA[15], MATIC[30], SAND[9], SHIB[599895.24], SOL[6.1389362], TRX[142], USD[20.73], USDT[0.48734530] | | |
| 02458427 | | BRZL-0.00250707], POLIS[12.9], TRX[.098002], USD[0.23], USDT[0] | | |
| 02458429 | | APE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], ETHW-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MER-PERP[0], USD[0.58] | | |
| 02458438 | | USDT[374.255694] | | |
| 02458450 | | BAO[2], BIT[13.38569949], KIN[2], LRC[37.29741326], SOL[.13736014], USD[0.00] | Yes | |
| 02458456 | | AVAX[1.10064388], BTC[.03169766], ETH[.1879624], ETHW[.1879624], USD[6.13] | | |
| 02458459 | Contingent | APE[.00005], APE-PERP[0], AVAX[1.000025], BNB[.0095], FTT[13.02492404], LUNA2[0.45576150], LUNA2_LOCKED[1.06344352], LUNC[99242.69002], LUNC-PERP[0], NFT (3889076847617753278/FTX AU - we are here! #61780)[1], USD[0.22], USDT[1.01700104] | | |
| 02458460 | | ALGO[.22816], ALGO-PERP[0], ALTBEAR[8148.8], ATOM[.061498], ATOM-PERP[0], BEAR[51.292], BEARSHIT[6736.2], BNB[16.16708941], BTC[0.00005847], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV[.192166], DEFI-PERP[0], DOT-PERP[0], ENS[.0031916], ENS-PERP[0], EOS-PERP[0], ETH[.00076512], ETHBULL[.00073402], ETH-PERP[0], ETHW[.00042392], FLM-PERP[0], FTT-PERP[0], GLMR-PERP[0], HNT-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[.044138], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[.0080588], SOL-PERP[0], SUSHI[.20057], SUSHI-PERP[0], TRX-PERP[0], USD[4.03], USDT[3.42067880], WAVES-PERP[0], XRP[.6027], XRP-PERP[0], ZIL-PERP[0] | | |
| 02458474 | | BTC[.06698727], NFT (4538586505045446168/The Hill by FTX #23351)[1], USD[20.12] | | |
| 02458477 | | BTC[0], ETH[0], KIN[1], USDT[0.99445686] | | |
| 02458478 | | USDT[0] | | |
| 02458479 | | BAO[3], BTC[.00597285], ETH[.02850105], ETHW[.02814511], RSR[1], USDT[759.34725951] | Yes | |
| 02458482 | | USD[0.00], USDT[0] | | |
| 02458484 | | BTC[.0002], ETH[.004999], ETHW[.004999], POLIS[3.69926], TRX[.000001], USD[1.74], USDT[2.97357550] | | |
| 02458485 | | LINK[.199962], USD[3.20] | | |
| 02458497 | Contingent, Disputed | USDT[0] | | |
| 02458505 | | ETH[0], SOL[0.00000001], TRX[0.00000093] | | |
| 02458509 | | USD[0.00] | | |
| 02458511 | | BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH[.513], ETH-PERP[0], USD[0.01], USDT[1.1297966], XRP-PERP[0] | | |
| 02458512 | | USD[104.68] | | |
| 02458522 | | USD[25.00] | | |
| 02458526 | | CRO[1516.40685331], ETH[1.06647597], ETHW[1.06647597], FTM[575.68093812], FTT[0], TRX[36.097458], USDT[0] | | |
| 02458527 | | DOGE[4568], DOT-PERP[0], SHIB[1200000], USD[8.59], XRP-PERP[0] | | |
| 02458541 | | NFT (4084619975236689578/The Hill by FTX #42425)[1] | | |
| 02458542 | | BTC[.00294655], DOGE[245.41637493] | | |
| 02458551 | | ATLAS[72.06205117], BAO[8], DENT[1], ETH[.00350132], ETHW[.00346025], KIN[1], MANA[.00002562], SOL[.00000047], SPELL[122.57207186], USD[0.00], XRP[1.89442456] | Yes | |
| 02458553 | | USD[0.94], USDT[.00057846] | | |
| 02458555 | | NFT (3498721785553316041/FTX EU - we are here! #179271)[1], NFT (4471029816741230083/FTX EU - we are here! #179356)[1], NFT (5608625044924496722/FTX EU - we are here! #179384)[1] | | |
| 02458557 | | BRZ[.8964], SHIB[99800], SLP[9.986], SPELL[97.26], SXPBULL[200000], USD[0.04] | | |
| 02458560 | | EUR[3.12] | | |
| 02458564 | | USD[1.54] | | |
| 02458571 | | ATLAS[20], BTC[0.00000150], USD[0.05], USDT[0] | | |
| 02458572 | | AKRO[12], BAO[28], BF_POINT[100], BNB[0.00000159], BTC[0.00003067], CRO[109.3905727], DENT[8], ETH[0.00000001], ETHW[0.34568933], FTT[4.92317547], IMX[5.77171751], KIN[55304.37891850], NFT (4383358512216959761/FTX Crypto Cup 2022 Key #2726)[1], POLIS[11.8073217], RSR[2], SAND[0.00037708], SHIB[9.92249968], TRX[4.000002], UBXT[8], USD[0.00], USDT[0.00000009] | Yes | |
| 02458575 | | EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 02458576 | | FTT[0.08954472], USD[2.01] | | |
| 02458585 | | BNB[3], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02458588 | | AURY[0.00060515], BTC[0], GOG[0], POLIS[.000098], USD[0.06] | | |
| 02458589 | | KIN[6846], USD[4.04] | | |
| 02458590 | | BNB[.069], DOT-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[2.26], USDT[0] | | |
| 02458598 | Contingent | AAVE[.00354587], AKRO[24], AUDIO[1], BAO[65], BTC[1.65444269], CHZ[1], DENT[18], DOGE[1.7457087], LUNA2[1.17457087], LUNA2_17457087], MATH[1], MATIC[24.13972744], RSR[12], SECO[1.03525253], SHIB[1508629.06164826], SLND[24.60797569], SOL[312.69409715], TOMO[1], TRU[1], TRX[19.22014075], UBXT[22], USD[0.00] | Yes | |
| 02458599 | | ETH[0.09596613], EUR[1540.54], USD[611.46], USDT[710.91126787] | Yes | USD[608.76], USDT[707.401389] |
| 02458600 | | AAVE-PERP[0], ATOM[60.199413], ATOM-PERP[0], AVAX[39.38749910], BNB[1.00174685], BTC[0], BTC-PERP[0], ETH[3.00449332], ETH-PERP[0], EUR[0.00], SOL-PERP[0], USD[341.19], USDT[0.00000001] | | |
| 02458601 | | ATLAS[1189.968], BNB[.00895], SPELL[8800], TRX[.000002], USD[0.02] | | |
| 02458603 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02458604 | | ATOM-PERP[0], BTC-PERP[0], FTT[.02476148], FTT-PERP[0], USD[3.38], USDT[0.00000001] | | |
| 02458605 | | EUR[0.00] | | |
| 02458608 | | ATLAS-PERP[0], BAND-PERP[0], ETH-PERP[0], GRT-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 02458611 | Contingent | BNT[0], BTC[0.21896811], CHR-PERP[0], FTT[0], LINK[30.56179587], LTC[10.10886625], MTA[465.35472826], SRM[313.27671875], SRM_LOCKED[.84306925], TRX[0], UNI[0], USD[0.00], XRP[1517.88939077] | | |
| 02458616 | | SPELL[400], USD[0.60], USDT[0] | | |
| 02458620 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068], USD[0.00], USDT[72.43539551] | | |
| 02458621 | Contingent | AVAX[0], BTC[0.08976148], ETH[6.45364923], ETHW[0], LUNA2[2.26223049], LUNA2_LOCKED[5.27853782], LUNC[7.2875241], MATIC[0], SOL[0], USD[0.00] | | |
| 02458625 | | BTC[0.00000001], ETH[0], GBP[0.00], TRX[.000501], USD[0.00], USDT[442.35094770] | | |
| 02458627 | | ATLAS[80.00004895], BNB[0], POLIS[1.1], USD[0.00], USDT[0] | | |
| 02458629 | | 1INCH-PERP[0], ATOM-PERP[0], BTC-PERP[0], CONV-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.001555], USD[0.12], USDT[0.00000001] | | |
| 02458631 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.02], VET-PERP[0] | | |
| 02458636 | | ALEPH[374.3862] | | |
| 02458637 | | BAO[1], BTC[.03503543], ETH[.39907921], GBP[82.57], SOL[8.09977932], USD[0.00], USDT[0.00000001], XRP[171.73851806] | Yes | |
| 02458651 | | USDT[.06586084] | Yes | |
| 02458654 | Contingent, Disputed | USDT[0] | | |
| 02458658 | | BTC[0], CRO[0], ENS[0], ETH[0], FTT[0], GALA[0], MANA[0], SAND[0], SOL[0], USD[0.00], USDT[0] | | |
| 02458660 | | EUR[0.45] | | |
| 02458662 | | ATLAS[8129.778], POLIS[1276.5], USD[0.02], USDT[0] | | |
| 02458665 | | USDT[0] | | |
| 02458666 | | ADA-PERP[0], ALTBULL[.00058067], ATOMBULL[.96428], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGEBULL[.00587346], ENJ-PERP[0], EOS-PERP[0], GRTBULL[.889759], LINKBULL[.290025], MANA[0], SHIB-PERP[0], USD[0.27], USDT[0], VETBULL[.09088], VET-PERP[0], XRP-PERP[0] | | |
| 02458670 | | POLIS[0.03896243], USD[0.01], USDT[0] | | |
| 02458676 | | ADA-PERP[0], AGLD-PERP[0], ALGO-0325[0], ALGO-0624[0], ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[1750], EGLD-PERP[0], ETH-PERP[0], EUR[752.76], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], MANA-PERP[213], MAPS-PERP[0], MATIC-PERP[165], NEAR-PERP[0], RAY[33.4623115], RAY-PERP[145], REEF-0325[0], ROSE-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], STMX-PERP[0], THETA-0325[0], THETA-0624[0], THETA-20211231[0], THETA-PERP[0], USD[-838.38], VET-PERP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 02458682 | Contingent | AAVE[10.9], AVAX[130], BNB[5], BTC[.60007242], BTC-PERP[.3], DOGE[150525], DOT[97.8], ETH[2], ETHW[610], LTC[5.41099038], LUNA2[0.23284720], LUNA2_LOCKED[0.54331015], LUNC[50702.97], MANA[3730], MATIC[1000], SAND[20922.3444], SHIB[197889440], TRX[480.000001], USD[-4843.70], USDT[43025.91317223] | | |
| 02458688 | | NFT (419350536189721181/FTX EU - we are here! #165837)[1], NFT (420202009537044456/FTX EU - we are here! #165969)[1], NFT (492824256153214231/FTX EU - we are here! #165897)[1] | | |
| 02458689 | | ATLAS[0], ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02458690 | | USD[0.00] | | |
| 02458691 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], COPE[2], CRO[30.84258293], CRO-PERP[0], ENJ-PERP[0], HMT[6.99981], MANA[0.74249369], MANA-PERP[0], MNGO[49.9962], STEP[53.090481], TRX[.000001], TULIP[.999848], USD[0.00], USDT[0] | | |
| 02458695 | | AURY[42.8950076], CRO[230], CRO-PERP[0], FTM[14.9992], SAND[1], SPELL[400], USD[0.06], USDT[0.00000001] | | |
| 02458697 | | USDT[19.94550661] | | |
| 02458701 | | BNB[.22455256], FTT[1.9], USD[1.77] | | |
| 02458708 | | KIN[1070000] | | |
| 02458710 | | BTC[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 02458714 | | ATLAS[35740], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02458717 | | BAO[3], DENT[1], EUR[0.00], FRONT[1], KIN[109908.91870572], NFT (508216833277190444/Ape Art #83)[1], SHIB[898.38108801], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 02458719 | | ETH[0.01208884], ETHW[0.01208884], FTT[0.00846230], SOL[0], USD[0.00] | | |
| 02458724 | | POLIS[1.2273535], SOL[.042869] | | |
| 02458725 | | ATLAS[99.981], CRO[89.9905], POLIS[9.898119], SOL[1.1508447], SPELL[499.905], USD[9.24] | | |
| 02458729 | | ETH[.00000063], EUR[0.00], KIN[1] | Yes | |
| 02458732 | | BNB[0], BTC[0], ETH[0], RAY[26.73062712], SGD[0.00], SHIB[0], SOL[0.99206090], STARS[0], SUSHI[0], USD[0.49], USDT[0], XRP[24] | | |
| 02458735 | | ETH[0], EUR[0.00], FTT[0], USD[0.00] | | |
| 02458737 | | BTC[.0414], FTT[8], USD[1.85] | | |
| 02458743 | Contingent | LUNA2[0.00130239], LUNA2_LOCKED[0.00303891], USD[0.01], USTC[.18436] | | |
| 02458745 | | USD[0.00] | | |
| 02458748 | | ATLAS[342.58328981], BTC-PERP[0], ETH[0.01168626], ETH-PERP[0], ETHW[0.01166095], MANA-PERP[0], SHIB-PERP[0], USD[0.57], USDT[0.00910233] | | ETH[.01165686] |
| 02458751 | | AKRO[1], AUDIO[37.05207688], BAO[5], DENT[1], FTM[.03926236], KIN[3], MATH[1], MOB[7.5763751], SOL[.41735728], TRX[3], UBXT[3], USD[0.00] | | |
| 02458757 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000002], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.47], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02458759 | | USDT[43.2] | | |
| 02458760 | | POLIS[.02112394], USD[0.30], USDT[0] | | |
| 02458761 | | AURY[.9994], TRX[.000004], USD[0.00] | | |
| 02458765 | | ATLAS[0], TRX[0] | | |
| 02458770 | | DOGE[1254.1934] | | |
| 02458773 | | POLIS[30.798936], USD[0.51] | | |
| 02458775 | | NFT (301021500178448570/FTX EU - we are here! #27525)[1], NFT (349253746871999266/FTX EU - we are here! #26727)[1], NFT (522798094590220493/FTX EU - we are here! #27231)[1] | | |
| 02458776 | | ETH[.0003741] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02458781 | | ADABULL[3.3324], ASDBULL[1003.890253], ATLAS[1189.9335], BAL[4.47], CLV[84.990595], DOGEBULL[37.494], FTT[2.5], GRTBULL[30231.8], HT[7.4], HTBULL[115.7], MATICBULL[2421.8], MKR[.041], REEF[3369.6352], SLRS[272], THETABULL[142.588], USD[0.35], USDT[0], VETBULL[4789] | | |
| 02458783 | | 0 | | |
| 02458787 | | BTC[.016], ETH[0.23196611], ETHW[0.23196611], SOL[4.80842961] | | |
| 02458798 | Contingent | BTC[1.01453730], ETH[11.66553998], ETHW[0], FTT[50.59521352], LINK[38.83822883], LTC[2.10803246], LUNA2[0.00277247], LUNA2_LOCKED[0.00646910], TRX[.000006], USD[6192.57], USDT[0], USTC[.392457] | | |
| 02458802 | | TRX[.001554], USD[0.00], USDT[11.64035092] | | |
| 02458806 | | PSG[10.098081], USD[0.91] | | |
| 02458810 | | AAVE-PERP[0], ADA-PERP[0], ALGO-0624[0], ALICE-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AXS-PERP[0], BSV-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-0624[0], CREAM-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-0325[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], RAY[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.06666568], XTZ-PERP[0] | | |
| 02458816 | | KIN[1360000], SHIB[6600000], USD[6.50] | | |
| 02458819 | | BAT[662], BTC[0.09325597], BTC-PERP[0], ETH-PERP[0], EUR[0.00], HNT[21.56835859], IOTA-PERP[0], POLIS[192.1], SAND-PERP[0], SOL[4.094869], USD[-17.82], USDT[0.00], XRP[.44221188] | | |
| 02458826 | | ANC[0], BAO[0], CHZ[0], DOGE[0], DOT[0], KIN[.84954622], SHIB[0], SLP[0], SPELL[0], USD[0.00], USDT[0], XRP[0] | | |
| 02458831 | | BTC[0.00369929], ETH[.01898651], ETHW[.01898651], LTC[.8696485], MANA[45.92989], SOL[.7292875], USD[0.80], XRP[185.94851] | | |
| 02458832 | | POLIS[10.59788], USD[0.79] | | |
| 02458835 | | APE[24.31498201], FTT[8.85405118], USD[0.00], USDT[0.00067942] | | |
| 02458840 | | WRX[12.18966560] | | |
| 02458841 | Contingent | EUR[0.00], FTT[0.20119832], LUNA2[0.51840993], LUNA2_LOCKED[1.20962319], LUNC[1.67], NEAR-PERP[0], USD[-1.29], USDT[53.60275179] | | |
| 02458845 | | SOL[.939904], USD[0.89] | | |
| 02458846 | | BTC[0.00401759], DAI[0], FTT[0], USD[71.67] | | USD[71.33] |
| 02458847 | | ATLAS[2820], AXS[6.53581728], BTC[0], ETH[0], FTT[25.095231], GMT[2.24570949], GST[26.45502594], MANA[102], NFT (315395193310174524/Official Solana NFT)[1], SAND[135], SOL[0.49723612], USD[212.77], USDT[0.00000001], USTC[0] | | AXS[5.135528] |
| 02458849 | | AVAX[0], BNB[0], FTM[0], MATIC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02458856 | | TRX[.000001], USDT[15657.73207] | | USDT[15000] |
| 02458858 | | SOL[2.52], USD[1.45] | | |
| 02458861 | | EUR[100.00] | | |
| 02458867 | | TRX[.000001] | | |
| 02458871 | | ATLAS[380], ENJ[30], ETH[.025], MANA[20], MATIC[10], USD[0.01], USDT[123.37198004], XRP[.5924] | | |
| 02458874 | | BAO[1], RUNE[34.17473634], USD[0.00] | Yes | |
| 02458879 | | ATLAS-PERP[0], USD[66.60] | | |
| 02458882 | | ETH[.004984], ETHW[.004984], USD[3571.68] | | |
| 02458883 | | APE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH[0.00000065], ETH-PERP[0], ETHW[0.00000065], GMT-PERP[0], LOOKS-PERP[0], NFT (497723398901166423/FTX EU - we are here! #97164)[1], NFT (515869346387997783/FTX EU - we are here! #96991)[1], RON-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02458884 | | AKRO[2], BAO[6], CONV[29068.22207887], DENT[1], EUR[0.76], KIN[3], LINK[9.43251361], SUSHI[17.05610334], TRX[2], USDT[0] | | |
| 02458887 | | USD[0.01], USDT[0] | | |
| 02458888 | | BTC[.08258021], DOGE[24959.61885125], ETH[.46021611], ETHW[.46021611], EUR[0.00], SHIB[5275232.72679916], SOL[16.57967903], XRP[1587.439771] | | |
| 02458894 | | SPELL[11800], USD[0.51], USDT[0] | | |
| 02458897 | | ALT-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FLOW-PERP[0], MATIC-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.20], XRP-PERP[0] | | |
| 02458902 | | USD[30.39], USDT[0], USD[0.00] | | USD[29.95] |
| 02458904 | | BNB[.00000001], BTC[0], USD[0.00] | | |
| 02458905 | | SHIB[5215812.24844431] | | |
| 02458911 | | ATLAS[1201.06213641], CRO[25.6963202], POLIS[17.74338886], USD[0.91], USDT[0] | | |
| 02458918 | | ADA-PERP[0], ALGO-PERP[0], CRV-PERP[0], DAWN-PERP[0], FTT[.00000016], HUM-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA[.00172306], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.16], VET-PERP[0] | | |
| 02458921 | | ETH[0], USD[2.54] | | |
| 02458922 | | USD[0.01], USDT[0] | | |
| 02458923 | | AAVE[.69], BNB[.46], BTC[.0228], ETH[.215], ETHW[.215], EUR[0.00], FTT[3.8], SOL[1.18], USD[0] | | |
| 02458924 | | USDT[0] | | |
| 02458926 | | BAO[2], BAT[.00004311], GRT[.00000913], KIN[3], NFT (290379517806309607/crypto cars #84)[1], NFT (298324329105568509/ballerina)[1], NFT (305142911467392257/3D Station)[1], NFT (312683984255966296/SUMO Punk #12)[1], NFT (315788244002907871/CR786)[1], NFT (316655633161060307/Bodaboda the Certain)[1], NFT (323241498098649061/SBFan Art)[1], NFT (337386470445473494/AI ART - FLAG OF AMERICA - MOON #5)[1], NFT (339336486961814745/Human Evolution #11)[1], NFT (340265500393223702/goldfish)[1], NFT (341646765396968543/3D Station #8)[1,9], NFT (343245776622280515/crypto-robot second series #6)[1], NFT (361959106257801955/Sam the Uncle)[1], NFT (368499899241050939/A panda relaxing on a rainbow)[1], NFT (379670439706885486/Human Evolution #7)[1], NFT (404311845847416184/0002)[1], NFT (407900477168995545/Human Evolution #10)[1], NFT (415147361986568819/Crypto Ape #45)[1], NFT (416894440105090038/Lulu Art #002)[1], NFT (432997525459977180/Space Dream #7)[1], NFT (441322414091548014/Crypto cat NFT #32)[1], NFT (444809630206365700/Ape Art #255)[1], NFT (450560731155590191/Meditating)[1], NFT (452249139730314551/Emily)[1], NFT (453078827893865007/human #32)[1], NFT (454265623236197069/Chupacabra)[1], NFT (469353124871274074/Golden Bull)[1], NFT (474640265984683366/Warp_time_by_crossing_the_street)[1], NFT (480959678018945757/FANGFANG #001)[1], NFT (481252014981395237/3D Station #2)[1], NFT (489884237370220210/No Evil)[1], NFT (503415270554396656/Clown #3)[1], NFT (504301135914392354/human)[1], NFT (510631923144817203/alpha)[1], NFT (523525195979001502/nightmare #9)[1], NFT (524792588684539977/human #2)[1], NFT (536672555869125910/FTX Cryptomon #2)[1], NFT (548011637095377485/Line #4)[1], NFT (555845446544313597/Death Eyes)[1], NFT (558157774983638781/Shark)[1], NFT (559962668204468932/The Wounded Woman )[1], NFT (561698926708902274/AC #8)[1], NFT (564865580409597329/Human Evolution #4)[1], NFT (565776939945331519/Lucy The Cat)[1], NFT (570662268221956343/Oliver)[1], NFT (573347379660959548/Night Wolf Spirit)[1], NFT (576153204628542159/3D Station #3)[1], SHIB[562535.99222099], SOL[.0041582], USD[0.87] | Yes | |
| 02458928 | | NFT (575031313765952041/The Hill by FTX #21465)[1], USD[1.77] | Yes | |
| 02458930 | | ETHW[0], POLIS-PERP[0], USD[0.00], XRP[0] | | |
| 02458935 | | CRO[299.94], GALA[280], MANA[199.96], SAND[199.9966], SOL[4.029194], USD[8.31], USDT[35.00624944], XRP[499.9] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02458938 | | BAO[3], BNB[0], BTC[0.00264453], ETH[0], ETHW[.03656902], EUR[0.73], KIN[5], LUNC[0], NFT (363704279287081371/FTX EU - we are here! #62789)[1], NFT (373123002249029708/FTX EU - we are here! #63048)[1], NFT (374818904261297174/FTX EU - we are here! #63294)[1], NFT (400767043257199429/FTX Crypto Cup 2022 Key #14837)[1], NFT (464191571226167883/The Hill by FTX #23112)[1], RSR[1], TRX[3], UBXT[3], USD[0.00], USDT[0.13453029], XRP[0] | Yes | |
| 02458940 | | FIDA[2.99806], FTT[1.88886702], IMX[20.08602033], LOOKS[50], SOL[.01083745], USD[10.79], USDT[1.91972661] | | |
| 02458943 | | PYPL[0.00180959], SQ[0.00775851], TRX[.000001], USD[0.39], USDT[0] | | |
| 02458946 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0000001[0], FTM-PERP[0], FTT[25.13654983], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00507423], LUNA2_LOCKED[0.01183990], LUNA2-PERP[0], LUNC[0.00810602], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], SWEAT[31], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], USD[7737.01], USDT-PERP[0], USTC[7.182775], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02458947 | | NFT (307247391954502000/FTX AU - we are here! #41339)[1], NFT (395283571438379375/FTX EU - we are here! #98355)[1], NFT (426678455762344426/FTX AU - we are here! #1158)[1], NFT (486610240583446159/FTX EU - we are here! #98132)[1], NFT (502870906600745556/Netherlands Ticket Stub #1051)[1], NFT (518149577872756838/FTX AU - we are here! #97825)[1], NFT (535812765340731042/FTX AU - we are here! #1185)[1] | Yes | |
| 02458952 | | USDT[0] | | |
| 02458958 | | AKRO[1], BAO[1], DOT[.00001454], GBP[0.05], KIN[2], MATIC[0], USDT[0.00016096] | Yes | |
| 02458959 | | AKRO[1], BAO[4], BNB[0], BOBA[.00001338], CHR[0.00004412], GALA[.00009594], KIN[4], OMG[.00002678], SHIB[394.47028516], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02458962 | | USD[0.01], USDT[0] | | |
| 02458963 | | USD[0.00] | | |
| 02458965 | | ANC-PERP[0], CONV[1800], FTT[.999829], MER[259.9506], USD[0.05], USDT[1.09766251] | | |
| 02458974 | | CRO[20177.37], LINK[3.2], USD[5.80] | | |
| 02458975 | | NFT (302919282778684029/FTX AU - we are here! #28060)[1], NFT (472429821552981853/FTX AU - we are here! #12898)[1], NFT (514545482683260671/FTX AU - we are here! #12902)[1] | | |
| 02458979 | Contingent | AGLD-PERP[0], AR-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CVC-PERP[0], DODO-PERP[0], ETC-PERP[0], ETH[.033], ETH-PERP[0], ETHW[.033], FLM-PERP[0], FTT[600], FTT-PERP[0], LOOKS-PERP[0], LTC[.00026], LTC-PERP[0], LUNA2[45.923781], LUNA2_LOCKED[107.155489], MATIC[9.7], MATIC-PERP[0], OP-PERP[0], RAY1.906608], RAY-PERP[0], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRX[100], TRX-PERP[0], USD[68589.09], USDTBEAR[.99785], USDT-PERP[0], XRP-PERP[0] | | |
| 02458985 | | BLT[37.9604], USD[26.73] | | |
| 02458988 | | ATLAS[8.9759], BNB[.00000001], FTT[0.03573444], USD[0.01], USDT[0] | | |
| 02458989 | | ATLAS[6568.72542], ATLAS-PERP[0], AVAX-PERP[0], FTT[10], USD[0.00] | | |
| 02458990 | | USDT[0] | | |
| 02458992 | | ETH[.0490005], ETHW[.0499905], SNY[128.97568], USD[0.00], USDT[1.62756065] | | |
| 02458993 | | LINK[0], USD[0.00] | | |
| 02458997 | Contingent | SRM[2.86810387], SRM_LOCKED[18.37189613] | | |
| 02458999 | Contingent | FTT[28.08952166], LUNA2[0.05246768], LUNA2_LOCKED[0.12242460], USD[0.14], USDT[0.00200000] | | |
| 02459000 | | USD[0.00] | | |
| 02459002 | | NFT (303587634503710573/FTX AU - we are here! #191154)[1], NFT (365233107142298701/FTX AU - we are here! #191201)[1], NFT (388869580729270036/FTX EU - we are here! #191089)[1], NFT (434908322300591914/The Hill by FTX #25372)[1] | | |
| 02459003 | | BNB[0], ETH[2.51921169], ETHW[2.50794100], LTC[0], MANA[0], SOL[0], USD[1503.54] | | |
| 02459005 | | BTC[.00000476] | Yes | |
| 02459015 | | USD[0.01] | | |
| 02459016 | | BTC[0.00006616], ETH[.00068862], ETHW[.00068862], POLIS[.021809], USD[5314.67] | | |
| 02459024 | | BTC[0.04108493], ETH[0.02600551], ETHW[0.02600551], MATIC[4225.5759101] | | |
| 02459027 | | SOL[.8285], USD[0.00] | | |
| 02459033 | | BNB[0], SOL[0], UNI[.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 02459035 | | BNB[0], BTC[0.00137174], ETH[0.02657971], ETHW[0.02657971], TRX[.000001], USD[0.00], USDT[7.39342944] | | |
| 02459041 | Contingent | 1INCH-20211231[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH[0.00007536], ETHW[0.00067153], FTM[.759592], FTM-PERP[0], FTT[150.183224], GALA-PERP[0], HUM-PERP[0], LRC-PERP[0], LUNA2[0.00137876], LUNA2_LOCKED[0.00321712], LUNC[300.23], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM[.01758], TLM-PERP[0], TRX[.000001], USD[3465.52], USDT[0.07290947], VET-PERP[0], XRP-PERP[0] | | |
| 02459043 | | SOL[.01719032], USD[0.15] | | |
| 02459045 | | AURY[3.3150801], USD[0.00] | | |
| 02459052 | | SOL[.55001273] | | |
| 02459056 | | USD[0.00], USDT[0.00571520] | | |
| 02459057 | | USD[218.09], USDT[0] | | USDT[10.00] |
| 02459059 | | BTC-PERP[0], ETH-PERP[0], USD[40.39] | | |
| 02459068 | | USDT[0] | | |
| 02459070 | | ETH[0], FTT[17.30692661] | | |
| 02459071 | | ADA-PERP[0], AMPL[937.60644964], AMPL-PERP[0], ATLAS[5379.02891], ATLAS-PERP[0], AVAX-PERP[0], BAT[600.8915195], BAT-PERP[0], BCH[1.63470488], BCH-PERP[0], BNB[.0095], BTC[0.08426167], BTC-PERP[0.00830000], CHR[392.9275701], CHR-PERP[-392], CHZ[939.826758], CHZ-PERP[-930], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[23.55735568], ENS-PERP[-1.02], ETH[0.62315701], ETH-PERP[.132], ETHW[.22282826], FTM[424.9232875], FTM-PERP[221], FTT-PERP[-8.89999999], KSHIB-PERP[0], LINK-PERP[0], LRC[321.941879], LRC-PERP[0], LTC-PERP[0], MANA[355.9351454], MANA-PERP[-156], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], SAND[236.971946], SAND-PERP[-105], SHIB[23695722.15], SHIB-PERP[0], SOL[4.64], SOL-PERP[2.75000000], SPELL[74386.5708], SPELL-PERP[0], SRM[86.9842965], SRM-PERP[-87], USD[22454.99], USDT[85.18550003] | | |
| 02459075 | | BTC-PERP[0], ETH[0.391], ETH-PERP[0], FTT[25.9948], LUNA2[1.87638906], LUNA2_LOCKED[4.37824115], LUNC[408587.67], SAND-PERP[0], TRX[.21], USD[3.25], USDT[.004] | | |
| 02459082 | Contingent | ATLAS-PERP[0], LUNA2[0.00000669], LUNA2_LOCKED[0.00001561], LUNC[1.4568405], LUNC-PERP[0], USD[0.54], USDT[.472796] | | |
| 02459084 | | AKRO[2], BIT[.00135513], GBP[0.00], KIN[1], USDT[0.00000001] | Yes | |
| 02459085 | | ATLAS[51760.8591], ETH[.00021776], ETHW[.00021776], USD[0.00], USDT[.033626] | | |
| 02459088 | | ATLAS[3189.3939], AURY[27.99449], BNB[.009], POLIS[56.889189], USD[1.68], USDT[2.48640774] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02459089 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], ICP-PERP[0], ONT-PERP[0], REEF-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02459092 | | CHZ[320], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], ONE-PERP[0], SAND-PERP[0], THETA-0325[0], USD[3.52], USDT[0] | | |
| 02459104 | | BNB[.00142958], TRX[.000002], USD[0.00] | | |
| 02459105 | | ETH[.00902126], ETHW[.00891174], KIN[1], SHIB[330344.22636739], USD[0.00] | Yes | |
| 02459106 | | POLIS[22.595122], USD[0.00] | | |
| 02459110 | | BNB[0.35643618], BOBA[16.093792], BTC[0.00209956], CRO[9.9612], DFL[249.9515], DOGE[1016.90963349], ETH[0.02717104], ETHW[0.02702334], FTM[0.99115001], FTT[1.9996], LTC[0.0093081], MANA[1.98675], OMG[20.39946291], SHIB[996001], SOL[0.01011526], STARS[8.99321], USD[26.89], XRP[88.72887645] | | BNB[.351736], BTC[.000099], DOGE[1013.027327], ETH[.02698], FTM[.9848], LTC[.0099], OMG[20.012044], SOL[.009922], USD[20.00], XRP[88.085651] |
| 02459114 | | SOL[0], USD[0.00] | | |
| 02459120 | | TRX[.000001] | | |
| 02459129 | | CRO[57.9886], MANA[6.48763469], SOL-PERP[0], USD[1.32] | | |
| 02459133 | | BLT[22.99563], BTC[0.00818811], ETH[0.09227801], ETHW[0.09177855], TRX[.000001], USD[1.64], USDT[0] | | BTC[.008123], ETH[.091168] |
| 02459135 | | APT-PERP[0], ATOM-PERP[0], CHZ-PERP[0], EUR[0.00], TRX[.000021], USD[0.00], USDT[.58669646] | Yes | |
| 02459137 | | BAO[1], BNB[0], GBP[0.00], KIN[1], TRX[1], USD[0.01] | Yes | |
| 02459148 | | FTT[40.36703569], USD[2319.76] | Yes | |
| 02459149 | Contingent | AURY[0], BTC[0], ETH[0], GOG[0], IMX[0], PAXG[0], POLIS[2.6], SOL[0], SPELL[0], SRM[0.01015540], SRM_LOCKED[.0687629], USD[0.00], XRP[4691.51852264] | | |
| 02459150 | | AKRO[1], BAO[4], DENT[3], ETH[.04962186], ETHW[.04900581], GALA[255.80791051], KIN[7], MANA[21.65947764], MTA[0.00278414], RSR[1], SAND[97.30320655], SHIB[1390323.33332768], UBXT[2], USD[2.68], XRP[262.17219795] | Yes | |
| 02459151 | | DOGE[217], FTT[.099905], USD[12.88], USDT[8.92263917], XRP[19.98955] | | |
| 02459155 | | FTM[0], USDT[0], XRP[0] | | |
| 02459156 | | EUR[0.00], USDT[0] | | |
| 02459157 | | USD[0.00], USDT[0] | | |
| 02459159 | | COPE[0.01167820], USD[0.00] | | |
| 02459161 | | ATLAS[3.0916], AVAX[0.00385164], SOL[.04999501], USD[0.00], USDT[2.81978916] | | |
| 02459165 | | ETH[0], ETHW[0.00007534], SOL[0], TRX[.000186], USD[0.00], USDT[0.00001007] | | |
| 02459169 | | USDT[0] | | |
| 02459173 | | ENJ[1035.04891401], ETH[0], ETHW[0.12851902], FTM[0], SAND[0], SHIB[1206624.37691027], SOL[5.20962447], USD[3874.11], USDT[0] | | |
| 02459177 | | ATLAS[3978.392], CEL[67.9864], CHZ[509.888], MNGO[9.746], OXY[.9662], TRY[0.00], USD[10.23], USDT[0] | | |
| 02459179 | | NFT (403142019520067060/FTX AU - we are here! #40774)[1], NFT (414863069383293640/FTX EU - we are here! #254756)[1], NFT (487162185759955437/FTX EU - we are here! #254772)[1], NFT (559323651437256201/FTX EU - we are here! #254761)[1] | | |
| 02459180 | | TRX[.000001], USD[0.38], USDT[0] | | |
| 02459181 | | USD[1.76] | | |
| 02459183 | | AKRO[2], BAO[9], BTC[0], DENT[4], ETH[.00039053], ETHW[0.00039053], FTT[0.00186481], IMX[0.01765352], KIN[6], LTC[0], MATIC[0], RSR[1], SECO[.00000914], SHIB[1.21345788], SOL[0.00038265], SPELL[0.97175920], TRX[1], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 02459184 | | TRX[.9826], USD[0], USDT[0.22757359] | | |
| 02459205 | | BTC[0], FTT[29.93095589], GMT[359.37247456], GMT-PERP[0], KSHIB[0], SHIB[0], USD[0.64], USDT[0] | | |
| 02459207 | | USD[0.00], USDT[10.81608413] | | |
| 02459209 | | BTC[.000049], SOL[0], SOL-PERP[0], USD[0.91], USDT[0.00000274] | | |
| 02459210 | | BNB[.02735846], EUR[0.00], USD[0.00] | | |
| 02459211 | | AURY[4], USD[3.15] | | |
| 02459216 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[11.58], ZIL-PERP[0] | | |
| 02459217 | | USDT[0] | | |
| 02459219 | | ATLAS[59.9886], SOL[.99981], USD[3.03], USDT[0.00000001] | | |
| 02459221 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[25875.81254716], ATOM[39.3], ATOM-PERP[0], AVAX[50.90763121], AVAX-PERP[0], BICO[136], BTC[0.24723048], DOT-PERP[0], DYDX[13.41186235], ETH[3.38490224], ETHW[3.38490224], EUR[0.00], FIL-PERP[0], FTM[2899.71551896], FTT[28.98983851], GENE[16.09995784], GODS[175.50481429], GOG[699], GRT[.94577094], GRT-PERP[0], HBAR-PERP[0], IMX[740.91975368], LINK-PERP[0], LRC[2931], LUNA2[13.62767719], LUNA2_LOCKED[31.79791343], LUNC[47.1], LUNC-PERP[0], MANA[951.04968547], MATIC[2243.48033146], POLIS[341.79011324], PRISM[3470], RAY[258.19846749], SAND[533], SOL[94.82660131], SRM[187.24575457], SRM_LOCKED[3.31206791], USDt-7702.87], USDT[0.00000001] | | |
| 02459222 | | BTC[.0027943], ETH[.32418048], ETHW[.32418048], SGD[50.00], USD[320.14] | | |
| 02459223 | | BTC[0.10019374], FTT[59.875414], USD[25.27], USDT[38951.33463956] | | USD[25.00], USDT[38488.961738] |
| 02459224 | | AGLD[36.3], AGLD-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[1900], ATLAS-PERP[0], BAO[261000], BAO-PERP[0], BTC[1.69605445], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CONV[68880], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[15.73639146], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETHW[0.42553574], FTT[23.00007808], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], MANA-PERP[0], OMG-20211231[0], POLIS[61.7], POLIS-PERP[0], SOL[0.00436048], SOL-0325[0], SOL-0624[0], SOL-20211231[0], SPELL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[17.98], XRP[27.03190375], XRP-20211231[0] | | BTC[1.695951], ETH[15.35], SOL[.00424], USD[3.20], XRP[26.779007] |
| 02459225 | | CHF[0.00], SHIB[220298768.84903491], USDT[108.31294954] | | |
| 02459226 | Contingent | APE-PERP[0], AVAX[8.60172955], AVAX-PERP[0], BTC[1.37594760], BTC-PERP[0], DOT[.00000001], EGLD-PERP[0], ETH[7.49711999], ETH-PERP[0], ETHW[7.46963774], GMT-PERP[0], LUNA2_LOCKED[640.35082111], LUNC[535.62908103], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], USDt-11961.16], USTC[37369.76363918], WAVES-PERP[0] | | AVAX[8.294484], BTC[.89], ETH[5] |
| 02459233 | | EUR[0.00] | | |
| 02459236 | | DOGE-PERP[0], FTT[0.03506004], USD[0.01], USDT[0] | | |
| 02459239 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DAI[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[738.14], FTM-PERP[0], FTT[2.25795265], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02459241 | | ETH[.0028], ETHW[.0028], EUR[3.09] | | |
| 02459243 | | ATLAS[100], AURY[.74648448], BTC[.00018], GOG[98.11660883], IMX[9.65588345], MAPS[19], POLIS[1], SOL[.78], SPELL[1461.52090707], USD[0.01], USDT[0.00191600] | | |
| 02459245 | | AURY[7], USD[0.38], USDT[0] | | |
| 02459249 | | ALICE-PERP[0], AMPL[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.09363547], GMT-PERP[0], GST-PERP[0], HT-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02459250 | | AURY[1], USD[9.30] | | |
| 02459253 | | USD[0.40] | | |
| 02459255 | Contingent | LUNA2[0.00473316], LUNA2_LOCKED[0.01104404], USDT[18.79624], USTC[.670002] | | |
| 02459258 | | SOL[.89982], USD[1.96] | | |
| 02459267 | | BTC[.19868762], ETH[2.97], ETHW[2.97], USD[0.57] | | |
| 02459278 | | AAVE[.579884], AMPL[5.01313836], ATLAS[699.822], BTC[.0048], CHZ[40], CRO[40], CRV[4], ETH[.133], ETHW[.103], HNT[2.09962], LINK[5.6], MATIC[42.9934], POLIS[4.5], PSY[83.9832], SOL[1.47], STARS[5.9996], USD[0.29], USDT[0.00000001] | | |
| 02459281 | | XRP[8.25] | | |
| 02459282 | | ALICE-PERP[0], BOBA-PERP[0], BTC.00344256], BTC-20211231[0], CRO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], LRC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[35.28], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02459283 | | ATLAS[0.9563], BTC-PERP[0], ETH-PERP[0], FTT[.04972385], GENE[.09985256], NFT (292343681340769000/FTX AU - we are here! #52530)[1], NFT (376066055157642093/FTX EU - we are here! #38551)[1], NFT (422621930195064433/FTX AU - we are here! #52551)[1], NFT (473289343714975579/FTX EU - we are here! #38628)[1], NFT (511219040650086413/FTX EU - we are here! #38658)[1], SOL[0], USD[0.03], USDT[0], XRP[.144889] | | |
| 02459288 | | ALPHA-PERP[0], ATLAS[8.66029522], ATLAS-PERP[0], CELO-PERP[0], CHR-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[1], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[552.35574304], POLIS-PERP[0], SAND-PERP[0], TRX[1], USD[0.00], USDT[0], VND[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 02459293 | | ATLAS[3581.76268581], USD[0.11] | | |
| 02459296 | | AKRO[5], BAO[6], BIT[174.04904569], BTC[.00422557], DENT[5], ETH[.2637235], ETHW[.2635307], FTT[11.09844678], KIN[7], POLIS[68.81400609], RSR[3], SOL[2.60094516], TRX[2], UBXT[1], USDT[247.78570776] | Yes | |
| 02459297 | | BTC[.06547882] | | |
| 02459298 | | USD[0.01] | | |
| 02459299 | | BTC[0], ETH[0], SOL[0] | | |
| 02459308 | | USD[0.00], USDT[0], XRP[0] | | |
| 02459312 | | BNB[0.00008526], BTC[.00002756], ETHW[.00034865], FTT[25], USD[0.00], USDT[0.20025815] | Yes | |
| 02459313 | | ATLAS[379.9278], USD[0.48] | | |
| 02459317 | | USDT[0] | | |
| 02459324 | | BAO[72264.01981144], LRC[43.83044556], SHIB[4951226.49617516], UBXT[1] | Yes | |
| 02459325 | | AAVE[.009956], BAL[.018978], BCHBEAR[912.4], BCHBULL[47879.44], BEAR[922.6], BSVBEAR[8998], BSVBULL[8216], BTC[.00009982], BULL[.0000057], COMPBULL[9.626], CREAM[.009802], DEFIBEAR[53.62], EOSBEAR[9138], EOSBULL[9778], ETH[.00004376], ETHW[.00004376], LTCBULL[9.342], USD[-0.16], USDT[52.56993308], XRPBULL[168.32] | | |
| 02459329 | | IMX[12], MNGO[459.96960000], STARS[12.42454945], USD[0.35] | | |
| 02459331 | | CITY[.099031], USD[0.00] | | |
| 02459336 | | AR-PERP[0], BTC[.00004147], FTM-PERP[0], MNGO-PERP[0], RAY-PERP[0], USD[0.44] | | |
| 02459339 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.04], USDT[.04349432] | | |
| 02459344 | | ATLAS-PERP[0], AVAX[1.8], AVAX-0624[0], USD[1.84], USDT[0] | | |
| 02459345 | | APE-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00041830], ETH-PERP[0], ETHW[0.09141831], FTT[25.09498], GMT-PERP[0], LUNC-PERP[0], MATIC[.2], SOL[0.00693479], TRX[.000002], USD[400.58], USDT[0.00660000] | | |
| 02459348 | | BTC[0], SOL[0], TRX[.000777], USD[0.00], USDT[0.00427307] | | |
| 02459350 | | ATLAS[23901.12713616], EUR[1.00], RAMP[484.87998502], SOL[0], USD[131.64], USDT[0.00005256] | | |
| 02459351 | | DOGE[.995], TRX[.568713], USDT[0] | | |
| 02459353 | | USDT[316.07728871] | Yes | |
| 02459354 | | EUR[16.49], USD[0.00], USDT[0] | | |
| 02459355 | | USD[0.00] | | |
| 02459356 | | USD[0.00] | | |
| 02459357 | | USDT[0] | | |
| 02459367 | | DENT[1], ETH[.14124238], ETHW[.14124238], EUR[0.00], FTT[12.1], MATIC[71.82749449], USD[3.96] | | |
| 02459371 | | FTT[2.97151043], KIN[1], USD[0.30] | Yes | |
| 02459372 | Contingent | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0.00957241], BNB-PERP[0], BNT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.38081634], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.96149183], SRM_LOCKED[29.15236041], UNI-PERP[0], USD[220.10], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02459382 | | KIN[1240000], USD[0.65] | | |
| 02459384 | | ETH[0], EUR[0.78] | | |
| 02459392 | | CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02459400 | | AUD[0.00], MNGO[2611.89113063], UBXT[1] | | |
| 02459406 | | AKRO[9525], GENE[6.898758], GOG[466], SPELL[54500], USD[0.01] | | |
| 02459408 | | AVAX[0], BNB[0], BTC[0], CRO[0], ETH-PERP[0], MATIC[0], SOL[0], TRX[0], USD[0.19], USDT[0] | | |
| 02459409 | | ETH[0], USDT[0], XRP[0.00098836] | | |
| 02459412 | | BALBULL[300000], COMPBULL[364800], GRTBULL[1077805.6], MATICBULL[81661], USD[0.03], USDT[0.00949786], VETBULL[49528.97299974], XRP[.549876], XRPBULL[2000000], XTZBULL[1485000] | | |
| 02459413 | | AAVE[0.05212525], AURY[.26012359], AXS[0], BAL[0.18063975], ETH[0], LINK[0.69776019], MKR[0.00177985], POLIS[0], SLP[0], SNX[1.22814676], SOL[.0238705], SPELL[0], USD[0.00], USDT[0], YFI[0.00023738] | | |
| 02459423 | | ATLAS[209.9601], SOL[.09], USD[1.31], USDT[0] | | |
| 02459424 | | AMPL[0.40868136], AUDIO[.8862], SLP[4.448], SOL[.000432], USD[0.04], USDT[0] | | |
| 02459426 | | BNB[.00000005], FTT[232.07482481], MATIC[794.24436562], NFT (316841514793323154/FTX EU - we are here! #211245)[1], NFT (349163049559384368/FTX AU - we are here! #58093)[1], RAY[49.55099499], SOL[5.24024091], TRX[31445.14074790], USD[5256.79] | Yes | TRX[.000081] |
| 02459427 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GLMR-PERP[0], MANA-PERP[0], NEAR-PERP[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 02459428 | | BTC[.31830041], ETH[1.61291339], ETHW[1.61291339] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02459429 | | AKRO[1], FTT[8.67668827], UBXT[1], USDT[0] | Yes | |
| 02459430 | | BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02459431 | | BAO[1], MANA[68.61130869], USD[21.85] | Yes | |
| 02459437 | | USD[0.00] | | |
| 02459439 | | AXS[0], BTC[0], CRO[0], DOGE[0], ETH[5.71612664], FTM[0], FTT[6.17572388], MANA[0.53543770], SAND[0], SOL[0], USD[0.00] | | |
| 02459442 | | ATLAS[2559.686], AXS[1.99958], ETH-PERP[0], FTT-PERP[0], IMX[.1], POLIS[48.69026], SUN[.0004068], USD[6.10], USDT[0] | | |
| 02459452 | Contingent | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[7.95632279], LUNA2_LOCKED[18.56475319], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02459459 | | BTC-PERP[0], ETH-PERP[0], FTT[0], ONE-PERP[0], SOL[0], USD[0.00], USDT[0.00000004] | | |
| 02459460 | | KIN[2], MNGO[150.34371315], USDT[0] | Yes | |
| 02459461 | | BTC[0.02196904], USD[0.00], USDT[0.00011197] | | |
| 02459464 | | ADABULL[0], BTC[0], BULL[0], FTT[0.00000030], GBP[0.00], LINKBULL[0], USD[0.00], USDT[0] | | |
| 02459465 | | BTC[.02709339], ETH[.4807521], ETHW[.4807521], SOL[1.16987], USD[1.65] | | |
| 02459466 | | MBS[1], RUNE[.09716], STARS[.9988], USD[0.01], USDT[0] | | |
| 02459470 | | BTC[.0014], BTC-PERP[0], DOGE-PERP[0], USD[0.44], USDT[0.00000001] | | |
| 02459474 | | ADA-PERP[0], AVAX-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DFL[1059.788], DOGE-PERP[0], DOT-PERP[0], ETH[.00001101], ETH-PERP[0], ETHW[0.00001100], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[250], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRYB-PERP[0], USD[7.98], VET-PERP[0], XRP-PERP[0] | | |
| 02459475 | | BTC[0], USD[0.00] | | |
| 02459476 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SC-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.16], USDT[0.31560800], VET-PERP[0], ZRX-PERP[0] | | |
| 02459477 | Contingent | AURY[10.66487029], BTC[.00403897], FTM[0], FTT[.011197], GENE[13.48220631], GOG[92.82054342], LUNA2[0.47884566], LUNA2_LOCKED[1.11730654], LUNC[1.54254808], SOL[0.44900083], SRM[38.33477515], SRM_LOCKED.46396805], USD[0.00] | | |
| 02459479 | | BCH[0], CHZ[0], FTT[0], SAND[0.06762776], USD[0.00], USDT[0] | | |
| 02459486 | | EUR[3.00], LOOKS-PERP[0], LRC[2692], USD[109.78] | | |
| 02459487 | | ETH-PERP[0], SHIB-PERP[0], USD[120.81] | | |
| 02459489 | | BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[3368.60], GRT-PERP[0], NEO-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02459491 | | BAO[552.93], CREAM[.0071405], ETHW[26.84489964], FIL-PERP[0], MATH[.092064], OMG-PERP[0], SHIB-PERP[0], SLP[5.522], SLP-PERP[0], SUSHI[.474255], TONCOIN[.013857], USD[215.98], USDT[0.00687640] | | |
| 02459493 | | USD[0.00], USDT[0.00000001] | | |
| 02459494 | | ETH[.00006086], ETHW[.00006088], FTT[.099411], NFT (314761934019621113/FTX AU - we are here! #52717)[1], NFT (354106655060640079/FTX AU - we are here! #52732)[1], TRX[.000001], USDT[0.55595386] | | |
| 02459498 | | ATLAS[1180], BTC[.0377], DOT[27.7], ETH[1], ETHW[1], FTM[197], MANA[90], MATIC[120], QTUM-PERP[0], SAND[60], SHIB[11100000], SOL[3.28], USD[4.18], XRP[223] | | |
| 02459501 | | BTC[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 02459510 | | ALICE[4.7], ALPHA[80], AURY[14.99829], BAO[83000], BRZ[2.54242755], BTC[0.00005367], BTC-PERP[0], CRO[149.981], CRV[16.99677], ETH[.0006], ETHW[.0006], FTM[91.98252], GALA[169.9639], LRC[28], MANA[24], OMG[9.5], POLIS[11.399715], RUNE[7.398328], SAND[71.98632], SOL[.87253863], SPELL[10098.936], USD[0.12] | | |
| 02459515 | Contingent | ADA-PERP[0], APE-PERP[0], BTC[0.1106869], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.50126060], ETH-PERP[0], ETHW[.4999], FIL-PERP[0], FTM[208.70556571], FTT-PERP[0], LINA-PERP[0], LUNA2[0.01693217], LUNA2_LOCKED[0.03950840], LUNA2-PERP[0], LUNC-PERP[0], NEAR[101.39146128], SLP-PERP[0], SOL[10.34236789], USD[6122.29], USTC[2.39683115], XRP-PERP[0] | | BTC[.060424], ETH[.4999], FTM[207.773988], SOL[10.14292341] |
| 02459518 | | ATLAS[1547.47], JST[10], TRX[.000001], USD[0.17], USDT[0] | | |
| 02459520 | | USDT[0] | | |
| 02459522 | | NFT (487713517384053493/FTX AU - we are here! #56893)[1] | | |
| 02459524 | | USDT[0.00543577] | | |
| 02459526 | | GOG[56.92220084], USD[0.00] | | |
| 02459530 | | AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH[0.13896816], ETH-0930[0], ETH-PERP[0], FTT[11.55484689], FTT-PERP[0], GST-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00001199] | | |
| 02459533 | | ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BTC[.01167414], BTC-PERP[0], CRO-PERP[0], DOT[0], ENJ-PERP[0], FTM-PERP[0], LUNC-PERP[0], MNGO[0], RNDR[81.33953487], ROSE-PERP[0], SAND-PERP[0], SOL[1.61127255], THETA-PERP[0], USD[0.00], USDT[0.00000011] | Yes | |
| 02459542 | | FTT[0], NFT (341002576352779539/The Hill by FTX #28274)[1], USD[0.08], USDT[0] | | |
| 02459545 | | BTC[.02116577], CHZ[1], NFT (411367006034976487/FTX EU - we are here! #122091)[1], NFT (471482558491945439/FTX EU - we are here! #125107)[1], NFT (478488011500100064/FTX EU - we are here! #122200)[1], SOL[5.55524321, USD[408.57], USDT[211.62548986] | Yes | |
| 02459548 | | USD[0.00001637] | Yes | |
| 02459555 | Contingent | CEL[0.08465542], DOGE[510.74603939], ETH[1.01718855], ETHW[0], FTT[2.30191997], IMX[60], LUNA2[66.15039587], LUNA2_LOCKED[154.3509237], LUNC[14400387.9719063], SHIB[7000000], SOL[2.06066892], USD[1251.15] | | |
| 02459556 | | NFT (321823778521675458/The Hill by FTX #18239)[1] | | |
| 02459557 | | AKRO[1], BAO[3.65578095], GBP[0.00], KIN[1], SHIB[0], SUSHI[0], TONCOIN[.03318941], UBXT[1], USDT[0] | | |
| 02459562 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[4.26], USDT[0.00673602], VET-PERP[0], WAVES-PERP[0], XRP[.651327], XTZ-PERP[0] | | |
| 02459572 | | POLIS[627.35142222], USD[0.00], USDT[0.00000001] | | |
| 02459573 | | USDT[30] | | |
| 02459574 | | ATLAS[240], USD[0.46], XRP[.75] | | |
| 02459575 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], KAVA-PERP[0], LINA-PERP[0], MANA-PERP[0], NEO-PERP[0], REEF-PERP[0], TRX[.000001], TRYB-PERP[0], USD[0.45], USDT[0], XRP-PERP[0] | | |
| 02459582 | | BTC-PERP[0], CRO[299.94737], FTM-PERP[0], FTT[9.8984477], HT[.099278], TRX[.000157], USD[4190.39], USDT[0] | | |
| 02459586 | | KIN[440000], MATIC[9.9886], USD[-0.01], USDT[.044529] | | |
| 02459594 | | AUDIO[.00049391], BAO[.89072634], CRO[1098.22932128], DENT[.14339284], EUR[0.00], FTT[11.06939838], TRX[1037.31561973], UBXT[.02418444], USD[0.00], USDT[0], XAUT[.05993229] | Yes | |
| 02459596 | Contingent, Disputed | ETH[.00022991], ETHW[.00022991] | Yes | |
| 02459598 | Contingent | BCH[.0000675], BNB[0.00654890], BNB-PERP[0], BTC[0.00007300], ETHW[0.00063095], FTT[.03685547], LOOKS[2196.58257], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], SHIB[6738.04568446], USD[385.37], USDT[0.00660736], XRP[.6849819] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02459603 | | ADA-PERP[40], DOGE[108], FTT[.199601], LUA[687.113341], LUNC-PERP[0], SHIB[1199907.85], USD[-18.03], USDT[0.00000001] | | |
| 02459604 | | USD[2.13] | | |
| 02459606 | | ETH[.00000001] | | |
| 02459607 | | USD[0.44] | | |
| 02459615 | | ATLAS-PERP[0], AXS-PERP[0], BTC[.0005], CAKE-PERP[0], CHZ[9.982], CRO[9.9928], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], MANA-PERP[0], SHIB[2599532], SHIB-PERP[0], USD[1.25], XRP[.97858] | | USD[1.00] |
| 02459616 | | NFT (4849125425920222856/The Hill by FTX #21750)[1], TRX[.000182], USD[0.00], USDT[0.08268109] | | |
| 02459617 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.08458125], GALA-PERP[0], ICX-PERP[0], IOST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02459632 | | ATLAS[.00402113], BAO[2], EUR[0.00], KIN[1], SHIB[460069.61145073] | Yes | |
| 02459636 | Contingent | DOGEBULL[3.843], LUNA2[3.15437978], LUNA2_LOCKED[7.36021950], LUNC[2.84], THETABULL[70.8696143], USD[0.17], USDT[0.80199744] | | |
| 02459637 | | NFT (3998918968969593775/FTX EU – we are here! #189850)[1], NFT (4181538448847228604/FTX EU – we are here! #189808)[1], NFT (4356705557297064627/FTX AU – we are here! #61789)[1], NFT (4434700429115378847FTX EU – we are here! #189735)[1] | Yes | |
| 02459638 | | NFT (4360680117470524467FTX EU – we are here! #120874)[1], NFT (4457604997923767156/FTX EU – we are here! #120993)[1], NFT (5717795285527722081/FTX EU – we are here! #123809)[1] | | |
| 02459641 | | USD[0.00], USDT[0] | | |
| 02459644 | | USDT[0] | | |
| 02459648 | | ATLAS[219.9582], CRO[498.60047986], USD[0.62], USDT[0.00000558] | | |
| 02459651 | | ATLAS[249.95], BTC[.00229954], BTC-PERP[.0069], CONV-PERP[0], CRO-PERP[0], KIN-PERP[0], LRC-PERP[0], POLIS[4.00918], USD[-116.96] | | |
| 02459654 | | USD[0.00], USDT[9.98143853] | | |
| 02459657 | | ATLAS[2200], USD[0.20], USDT[0] | | |
| 02459660 | | BNB[0], BTC[0.00055652], BTC-PERP[0], EUR[0.00], USD[-3.42] | | |
| 02459666 | | BTC[0], BTC-20211231[0], FIDA[0], FTT[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | USD[0.00] |
| 02459679 | | GENE[.0246], NFT (3657676562931144472/FTX EU – we are here! #262473)[1], NFT (4445020548662145691FTX EU – we are here! #262480)[1], NFT (5245144979981982221FTX EU – we are here! #262475)[1], SOL[.00632866], USD[0.00] | | |
| 02459682 | | ATLAS[67.99377912], USDT[39.20068122] | | |
| 02459685 | | GODS[.086453], SOL[5.03], SWEAT[8210], USD[0.54] | | |
| 02459686 | | SOL[1.135656] | | |
| 02459687 | | ETH[.00003104], ETHW[.00003104], TRX[.000066] | Yes | |
| 02459693 | | BRZ[576.8846], SOL[4.36593367], USD[0.01], USDT[0.18827600] | | |
| 02459697 | | AKRO[1], BAO[1], EUR[0.00], KIN[2], USD[0.00] | Yes | |
| 02459699 | | SOL[.67232], USD[0.00] | | |
| 02459708 | | USDT[0] | | |
| 02459709 | | ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-20211231[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02459712 | | AURY[0], BTC-PERP[0], ETH[0.58627355], ETHW[0.58446485], FTM[0], FTT[0], FTT-PERP[0], RAY[.00000001], SOL[0], USD[-355.08], USDT[0] | | ETH[.330148] |
| 02459714 | | FTT[0.00011636], SOL[0], USD[0.33], USDT[0.08461302] | | |
| 02459719 | | DOGEBULL[6.000198], TRX[.000001], USD[0.06], USDT[0.00000001] | | |
| 02459723 | | ETH[.002], ETHW[.002], TRX[.000001], USDT[3.57490976] | | |
| 02459726 | | POLIS[4.51547], SOL[0], USD[1.41] | | |
| 02459733 | | BNB-PERP[0], ETH-PERP[0], USD[2031.65], USDT[0] | | |
| 02459734 | | ATLAS[2086.3695153], BTC-PERP[0], POLIS[104.7], USD[0.00], USDT[0.00000001] | | |
| 02459737 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000088], LUNA2_LOCKED[0.00001607], LUNC[1.4999], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02459743 | | BAO[1], FTT[6.28623946], MNGO[1403.14900437], TRX[1], USD[10.00000032] | Yes | |
| 02459749 | | ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], SPELL-PERP[0], SRN-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000778], USD[1678.99], USDT[.0083956], USTC-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02459750 | | ETH[.05798898], ETHW[.05798898], MANA[75.97701], SHIB[4599126], SOL[1.1497815], USD[1.36] | | |
| 02459762 | | AUD[0.00], RUNE[.0708], USD[0.00] | | |
| 02459764 | | BIT[0.00095121], BNB[.00000229], BTC[0], CRO[0], ETH[0], KIN[1], MANA[0], RSR[1], SOL[0], USD[0.00], USDT[0.00061395] | Yes | |
| 02459765 | | ADA-PERP[0], ALGO-PERP[0], DENT-PERP[0], DFL[310], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], MANA-PERP[0], MNGO-PERP[0], REN-PERP[0], SHIB-PERP[0], USD[0.00], USDT[98.70370165] | | |
| 02459767 | | MBS[530.89911], USD[1.89] | | |
| 02459768 | | AVAX-PERP[0], BNB[-0.00000148], BTC[.00000003], TRX[.000806], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02459770 | | USDT[0] | | |
| 02459771 | | USD[.09] | Yes | |
| 02459772 | | USDT[0] | | |
| 02459773 | | SOL[.00000001], USD[0.00] | | |
| 02459780 | | ATLAS[1566.18771654], TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02459789 | | AKRO[3], BAO[2], CRO[104.95418026], DENT[2], DOGE[347.58884738], ETH[.32205349], ETHW[.32205349], GBP[0.00], KIN[9], MATIC[470.70971823], RSR[2], TRX[1], UBXT[3], USD[0.00] | | |
| 02459792 | | ATLAS[0], BTC[.00000962], MANA-PERP[0], SAND-PERP[0], STORJ-PERP[0], USD[0.23], USDT[0] | | |
| 02459793 | | BRZ[8572.25436527], ETH[.0006], ETHW[.0006], USDT[0] | | |
| 02459799 | | ENS[.00000001], USD[0.00] | | |
| 02459806 | | BTC-PERP[-0.0014], ENJ-PERP[0], FLOW-PERP[0], NEAR-PERP[0], SAND-PERP[0], STORJ-PERP[0], USD[27.38], USDT[0.00549900], ZIL-PERP[0] | | |
| 02459808 | | ATLAS[769.92], IMX[8.29834], USD[0.21], USDT[0.00000001] | | |
| 02459825 | | BAO[1], USDT[0.00001001] | | |
| 02459826 | | EUR[5.00] | | |
| 02459830 | Contingent, Disputed | ETH[.02232205], ETHW[.02232205] | | |
| 02459832 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], FLM-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00322444], LUNA2_LOCKED[0.00752370], LUNC[702.1299982], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000019], USD[136.66], USDT[62.18042705], USTC-PERP[0] | | |
| 02459835 | | SHIB[9709550.18064016] | | |
| 02459836 | | ETH[.000867], ETH-0325[0], ETHW[.000867], EUR[83.78], TRX[.000001], USD[0.00], USDT[2.84023103] | | |
| 02459839 | | BTC[.034352], USD[278.81] | | |
| 02459843 | | BAO[4], BTC[.00364492], ETH[.06151817], ETHW[.06078513], EUR[162.09], IMX[18.51136331], KIN[4], TRX[.000002], UBXT[1], USDT[0.02602027] | Yes | |
| 02459846 | | APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.00063644], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[180.59], USDT[47.423797], XMR-PERP[0] | | |
| 02459851 | | USD[0.00] | | |
| 02459853 | | BTC[0], FTT[0.00009294], MNGO[649.87], USD[1.20] | | |
| 02459856 | | ADA-PERP[0], BTC-PERP[0], MANA-PERP[0], SHIT-PERP[0], THETABULL[.035], TRX-PERP[0], USD[-1.74], USDT[2.82], XLMBULL[.2] | | |
| 02459863 | | USDT[0] | | |
| 02459865 | | USD[0.14] | | |
| 02459868 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC-20211231[0], BTC-PERP[0], DOT-20211231[0], EGLD-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[136.58], USDT[0] | | |
| 02459870 | | AKRO[2], BAO[2], CHZ[1], DENT[1], ETH[14.42683421], ETHW[14.4243871], HXRO[1], KIN[1], TOMO[1.04260179], USD[21152.20], USDT[1649.07488485] | Yes | |
| 02459873 | | ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], KSM-PERP[0], LRC-PERP[0], MANA-PERP[0], RNDR-PERP[0], RUNE-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02459880 | Contingent | AVAX[.29994], DOGE[199.96], ETH[.2598604], ETHW[.054951], FTM[13.9934], FTT[2.09948], LTC[.006], LUNA2[6.34617887], LUNA2_LOCKED[14.80775071], LUNC[100000], SAND[.999], USD[1.18], USTC[569.752111] | | |
| 02459886 | | CHR-PERP[0], CRO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.10], XRP-PERP[0] | | |
| 02459887 | | NFT (371248066892255815/FTX EU - we are here! #109829)[1], NFT (388902901870611906/FTX EU - we are here! #110191)[1], NFT (403585086750804055/FTX EU - we are here! #109733)[1] | | |
| 02459889 | Contingent | BTC[0.01080683], DOGE[163.57330628], LTC[.0001106], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007236], NFT (325973561790803707/The Hill by FTX #34234)[1], TRX[.085997], USD[0.00] | | |
| 02459891 | | CRO[529.8993], USD[0.07], USDT[0.00000001] | | |
| 02459892 | | FTT[.18945296], POLIS[11.099748], USD[0.01] | | |
| 02459893 | | TRX[.000001], USDT[0] | | |
| 02459894 | | ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02459896 | | AURY[0], ETH[0.04404632], ETHW[0.04404632], GOG[132.95890265], USD[0.00] | | |
| 02459897 | | BNB[3.1], BTC[.0327], FTT[30.19396], GMT[106], GOG[1170], IMX[1879.3], NEAR[86.2], SAND[128], TRX[.000006], USD[0.25], USDT[14.50894009] | | |
| 02459905 | Contingent, Disputed | USD[0.23], USDT[0.00000001] | | |
| 02459914 | | ATLAS[1189.762], USD[0.66] | | |
| 02459916 | | ALGOBULL[9399.6], ATOMBULL[5.9561], DOGEBULL[.003], GRTBULL[38616.417905], LTCBULL[.46995], MATICBULL[.0259], TRX[.000004], TRXBULL[.303356], USD[0.34], USDT[2.8643232], ZECBULL[760.85059] | | |
| 02459924 | | BNB[.2], DOGE[4194], ETH[.315], ETHW[.315], FTT[25.9950695], GALA[99.52], IMX[10], MATIC[60], SHIB[11100000], SOL[1], USD[1185.40], USDT[.8], XRP[50] | | |
| 02459930 | Contingent | LUNA2[0.10644976], LUNA2_LOCKED[0.24838278], LUNC[105.34], RUNE[3], STARS[8.99964], USD[0.00], USTC[15] | | |
| 02459932 | | FTM[30.58585892], GOG[7.6320627], SOL[.44], USD[0.00] | | |
| 02459935 | | BTC[0.01169822], BTC-PERP[.0028], BULL[.02719], EUR[0.01], USD[-104.31], USDT[.53927453] | | |
| 02459942 | | FTT[0.02490929], USD[0.00], USDT[0] | | |
| 02459943 | | AKRO[1], BAO[7], BTC[.00002937], DENT[1], KIN[3], SHIB[38.6877319], TRX[1], USD[0.00], USDT[0.00016176] | Yes | |
| 02459947 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02459948 | | SOL[.37], SPELL[6900], USD[0.57] | | |
| 02459953 | | EUR[0.00], USDT[0] | | |
| 02459954 | | BAO[2], ETH[.00000001], USDT[0] | Yes | |
| 02459956 | | ADABULL[.00519896], MATIC-PERP[0], USD[2.86], USDT[4.37447162] | | |
| 02459963 | | ETH[.00004922], ETHW[.00004922] | | |
| 02459967 | | POLIS[.093772], TRX[.000001], USD[0.00], USDT[0] | | |
| 02459969 | | MNGO[3469.076], TRX[.000001], USD[2.19], USDT[0] | | |
| 02459970 | | SPELL[800], USD[0.78], USDT[0] | | |
| 02459975 | Contingent, Disputed | USDT[50] | | |
| 02459976 | | SOL[2.130925] | | |
| 02459979 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25.21055744], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[7072.30], USDT[0], XLM-PERP[0], XRP[228] | | |
| 02459983 | | BTC[0], FTT[1.54017733], SGD[0.00], SOL-PERP[0], USD[284.02], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02459987 | | AKRO[1], DENT[1], EUR[0.00], KIN[1], KSHIB[0], MTA[6.40730214], USD[0.00] | Yes | |
| 02459992 | | ATLAS[7.2336], USD[0.21], USDT[0] | | |
| 02459993 | | USD[402.33] | | |
| 02459994 | | SPELL[2258.60033185], TRX[.000001], USDT[0] | | |
| 02459997 | | GOG[517.0257663], USD[0.00] | | |
| 02459999 | | ATOMBULL[.0368], BTC[.00042702], CEL[1.17154667], SUSHIBULL[47694.8], TRX[.000001], USD[20.46], USDT[21.14781924] | | |
| 02460004 | | SAND[175.32719468], USD[0.00] | | |
| 02460009 | | SHIB-PERP[0], USD[2.20], USDT[-0.00793277] | | |
| 02460016 | | ATLAS[327.81344845], BAO[1], USDT[0] | Yes | |
| 02460018 | | SOL[4.84], USD[0.83] | | |
| 02460019 | | BAO[.00000001], BF_POINT[300], DOGE[1], ETH[.00000936], ETHW[.00000936], REAL[29.99126324], SPELL[2120048.97438332], SUSHI[0], USD[0.00] | Yes | |
| 02460022 | | DOGE[0], SOL[0], USD[0.00] | | |
| 02460030 | Contingent | AUD[0.00], BTC[0.02335121], BTC-PERP[0], DOGE-PERP[0], ETH[0.43316598], ETH-PERP[0], ETHW[0.43081295], EUR[0.00], FTM[33.14452239], LRC[826.84287], LRC-PERP[0], LUNA2[7.53106123], LUNA2_LOCKED[17.57247621], MATIC[138.71750429], SHIB-PERP[0], USD[542.81], USDT[0], USTC[1066.05811708], XRP[106.35094377] | | BTC[.0233], ETH[.430907], FTM[32.97224], MATIC[137.37232], USD[538.66], XRP[106.064169] |
| 02460031 | | BTC[0], SOL[.0099278], SPELL[99.81], USD[4.00] | | |
| 02460037 | | ATLAS[3000.69525300], POLIS[25.88513114], SOL[0], XRP[0] | | |
| 02460042 | | ALICE-PERP[0], APE-PERP[0], ATLAS[8.05266147], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.10234398], GALA-PERP[0], JOE[.97359], POLIS[.09885699], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 02460049 | | BTC[0.00000634], MATIC[33.19077268], SOL[.394846] | | |
| 02460051 | | NFT (401583119568820730/The Hill by FTX #18823)[1], NFT (441062708069120973/FTX Crypto Cup 2022 Key #17065)[1], USD[0.00], USDT[0] | | |
| 02460053 | | MSOL[516.62339894], NFT (392538080359555537/Austria Ticket Stub #320)[1], SOL[.00332154] | Yes | |
| 02460067 | | BTC[0], ETH[0], USDT[0] | | |
| 02460069 | | ATLAS[643.31800603], POLIS[12.499], USD[0.00] | | |
| 02460070 | | NFT (290804753853821290/FTX VN - we are here! #50)[1], USD[0.00], USDT[0] | Yes | |
| 02460071 | | BTC[.01029794], CRO[140], EUR[301.94], MATIC[50], USD[31.65] | | |
| 02460074 | | SHIB[41621.07017926] | | |
| 02460077 | | USD[0.91], USDT[.38709477] | | |
| 02460082 | | FTT[2.33107253], GRT[167.96941], IMX[8.598366], LOOKS[21.99772], USD[41.96] | | |
| 02460093 | | ADA-PERP[0], BTC[0.00134929], CAKE-PERP[2.2], ETH[0.03258715], ETH-PERP[.006], ETHW[0.03246802], EUR[1.00], FIDA-PERP[5], FTT[1.36103063], FTT-PERP[.7], SOL[1.75123646], USD[61.87], YFI-PERP[.002] | | |
| 02460096 | | AAVE-PERP[0], ADA-PERP[0], ALGO[268.99495892], ATLAS[7366.25710572], ATOM-PERP[0], BNB[0.00000001], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.00053743], HNT-PERP[0], KNC-PERP[0], LTC[0], LUNC-PERP[0], NFT (296016623815887731/FTX AU - we are here! #4865)[1], NFT (509050376549574614/FTX AU - we are here! #4840)[1], ONE-PERP[0], POLIS[178.84983543], RUNE[.00035619], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], UBXT[11], USD[24.41], USDT[0] | Yes | |
| 02460097 | | AVAX[.00000001], BAO[2], CHZ[1], CRO[184.04928978], DENT[2], HXRO[1], KIN[1], MANA[2.25552309], RSR[1], SAND[15.35460758], SHIB[143411.21462571], SLP[1648.98132562], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02460103 | | SOL[0], SPELL[0], TRX[0], USD[0.17], USDT[0] | | |
| 02460104 | | TRX[0], USD[2.43] | | |
| 02460108 | | USDT[0] | | |
| 02460111 | | USDT[0] | | |
| 02460115 | | ETH[.00000001] | Yes | |
| 02460119 | | BRZ[59.3155], BTC[0.00019996] | | |
| 02460125 | Contingent | ETH[.12793008], ETHW[.12793008], LUNA2[1.12705365], LUNA2_LOCKED[2.62979186], LUNC[245418.3066673], TRX[.000015], USDT[3899.92867246] | | |
| 02460128 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BSV-0624[0], BTC-PERP[0], BULL[.0459], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[6.38600632], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[237.91043311], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1055.49], USDT[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02460131 | | USD[0.00], USDT[0.00000003] | | |
| 02460134 | | ATLAS[310], AURY[2.958474], BTC[.0022], ETH[.03], ETHW[.03], FTM[53.99221], FTT[1], HNT[1.844055], MANA[60.99563], POLIS[5.899183], SAND[29.9943], SHIB[1660610.91006069], SPELL[2500], SUSHI[4.5], UNI[1.7], USD[94.28], USDT[0], YFI[.001] | | |
| 02460136 | | BTC[0], GALA[80], USD[1.76], USDT[0] | | |
| 02460137 | | AVAX[0.00020063], USD[0.00], USDT[0.62120847] | | |
| 02460138 | | ATLAS[679.959842], BTC[0.00474867], DFL[139.975556], ETH[0], EUR[0.08], FTT[.01331946], USD[0.10] | | |
| 02460141 | | BTC[.05701331], DOGE[2553.23023431], ETH[1.22909436], ETHW[1.22857824], TRX[1.000001], USDT[0.00908275] | Yes | |
| 02460145 | | MNGO[2099.856], USD[1.23] | | |
| 02460147 | | ATLAS[11096.89707198], BNB[0], NFT (304677000605852167/The Hill by FTX #10207)[1], NFT (304738491896595755/FTX EU - we are here! #82061)[1], NFT (327813901103080712/FTX AU - we are here! #49711)[1], NFT (368720716386305790/FTX EU - we are here! #82535)[1], NFT (377304129279017785/FTX Crypto Cup 2022 Key #4621)[1], NFT (415166694699817279/FTX EU - we are here! #82285)[1], NFT (465219306313774517/FTX AU - we are here! #49677)[1], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02460152 | | TRX[5.680024], USDT[88.43874700] | | |
| 02460154 | | BAO[3], BNB[.41338395], BTC[.00324872], DENT[1], EUR[0.19], FTT[5.45507346], KIN[2], SOL[1.14104727], SRM[30.76979913] | Yes | |
| 02460158 | | ETH[.000573], ETHW[.000573], SOL[12.0966574], USD[4.90] | | |
| 02460159 | | ATLAS[9.948], DOGE[.865], USD[0.02], USDT[.004294] | | |
| 02460162 | | USD[0.00], USDT[0] | | |
| 02460165 | | BRZ[.6], FTT[.6], GENE[4.899715], POLIS[56.399468], USD[0.05], USDT[0.00345415] | | |
| 02460168 | | BTC[.0018], USD[-0.05], USDT[77.35970395] | | USDT[71.164431] |
| 02460170 | | USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02460175 | | BIT[.99753], USD[0.01], USDT[0.00000001] | | |
| 02460179 | | GODS[187.36252], HNT[203.75924], SOL[23.636146], USD[0.69], USDT[1003.29427984] | | |
| 02460182 | | 1INCH[.00061399], AKRO[1], ALPHA[1], AUDIO[1.01402344], BAT[.00007223], BNB[.01024709], DENT[1], DOGE[2.75423830], ETH[0.00002739], ETHW[0.00002739], FIDA[1.03474806], GALA[0.00299508], HOLY[0.00001806], HXRO[1], IMX[0], KIN[1], MANA[.36119626], SRM[.00036656], SUSHI[.0001737], TRU[1], USD[0.00], USDT[0] | Yes | |
| 02460184 | | ATLAS[551.46111403], EUR[0.00], FTT[32.59778169], MTA[.45444456], USDT[617.52563156] | | |
| 02460189 | | SUSHI-PERP[0], TRX[.000001], USD[0.18] | | |
| 02460196 | | SAND[132.97606], SOL[10.99802], USD[1.06] | | |
| 02460197 | | BRZ[0.18888510], USD[0.00] | | |
| 02460198 | | BTC-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], TRX[.002119], USD[0.00], USDT[0.00000001] | | |
| 02460202 | | ALGO[177.56504217], ATOM[2.23229618], AVAX[5.16810522], AXS[1.11435504], BTC[.01450366], CRV[16.20883883], DOT[6.28630422], ETH[.29921153], ETHW[.20849414], EUR[0.17], FTT[.01793695], LEO[4.16035622], LINK[1.73057119], MANA[45.61006052], MATIC[128.83402358], NEAR[13.68020237], NEXO[21.32012516], NFT (398448963946105854/The Hill by FTX #46749)[1], OKB[.01325818], SAND[36.48495088], SOL[.00835149], SUSHI[13.18864568], TRX[919.2987177], UNI[2.58519574], USD[51.48], USDT[221.91082495] | Yes | |
| 02460205 | | FTT[0], USD[0.00], USDT[0.48399914] | | |
| 02460211 | | SHIB[418410.041841], USDT[0] | | |
| 02460213 | | USDT[0] | | |
| 02460214 | | ATLAS[1049.888], TRX[.000001], USD[1.07], USDT[0.00596900] | | |
| 02460216 | | SOL[1.91], USD[0.48] | | |
| 02460228 | Contingent | ADABULL[0], ATLAS[0], BICO[0], BTC[0], BTC-PERP[0], BULL[0], DOGE[0], ETH[1.03351046], ETHW[1.03351046], FTT[0.00000027], GALA[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00547504], RAY[0], SOL[2.22], SRM[0.00077780], SRM_LOCKED[0.00040421], USD[0.03], USDT[0] | | |
| 02460230 | | ETH[0], FTT[0.04544339], GALA[228.08326690], HBAR-PERP[0], USD[0.00], USDT[0] | | |
| 02460231 | | ALGOBULL[10000], BSVBULL[4000], SUSHIBULL[1000], TOMOBULL[500], USD[0.08], USDT[0], XRPBULL[79.784] | | |
| 02460233 | Contingent | DOT[0.00065719], LUNA2_LOCKED[0.00000002], LUNC[0.00198606], NFT (297690915889033521/Japan Ticket Stub #1761)[1], NFT (345064390172209242/FTX AU - we are here! #61739)[1], NFT (400332698484806364/FTX EU - we are here! #81459)[1], NFT (401168546685222639/FTX AU - we are here! #83882)[1], NFT (439693184360386036/FTX Crypto Cup 2022 Key #13896)[1], NFT (457608509903253840/Netherlands Ticket Stub #1292)[1], NFT (553245616530958548/FTX EU - we are here! #81320)[1], NFT (558614119213924222/FTX AU - we are here! #8379)[1], NFT (571868454436434378/FTX EU - we are here! #81580)[1], TRX[.001711], USD[63.77], USD[0.00917003] | | |
| 02460234 | | BTC[.00203811], C98[781.72075361], TRX[.000159], USD[0.00], USDT[0.10842837], USDT-PERP[0] | | |
| 02460235 | | BTC[0], DAI[.01569413], SOL[.2599506], USDT[0.72195147] | | |
| 02460237 | | SOL[.009601], TRX[.000001], USD[0.00] | | |
| 02460239 | | BTC-PERP[0], CRV-PERP[0], FTM[1.91985648], FTT[.0089701], GALA-PERP[0], SPELL[14096.44], SPELL-PERP[0], USD[0.00] | | |
| 02460242 | Contingent | AVAX[0.00061617], CUSDT[0], DAI[0], ETH[.52723799], LUNA2[0.00437992], LUNA2_LOCKED[0.01021983], USD[0.00], USDT[0], USTC[.62] | | |
| 02460247 | | ATLAS[2751.7823979], AURY[12], POLIS[17.29654], TRX[.8082], USD[0.31], USDT[0.00000001] | | |
| 02460253 | | USD[2009.00] | | |
| 02460255 | | AKRO[340.01901386], BAO[17522.95507114], DENT[2018.20677378], EUR[0.00], KIN[121101.69605231], KSHIB[165.89805594], LINA[19.48070816], MNGO[39.91978199], RSR[148.78034337], SHIB[154846.70176525], SPELL[96.50376509], SUN[345.81937231], TRX[81.39815991], USDT[129.07062951] | | |
| 02460257 | | BTC[0.01156443], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT[0.00025230], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | GRT[.000251] |
| 02460259 | | FTT[0], USD[0.00], USDT[0] | | |
| 02460260 | | NFT (305825008283958251/FTX EU - we are here! #210273)[1], RSR[1], SOL[.00011288], USD[0.00] | Yes | |
| 02460266 | | FTT[13.9], TRX[.080391], USD[0.00], USDT[2.25848530] | | |
| 02460270 | Contingent | LINK[13.7], LUNA2[1.77192643], LUNA2_LOCKED[4.13449500], LUNC[385840.711188], SOL[1.68], USD[75.87], USDT[0] | | |
| 02460283 | Contingent | BTC[0], CRO[0], ETH[0], FTT[1.02035326], SRM[.00000355], SRM_LOCKED[.0002367], USD[0.66], USDT[0.00000722], VET-PERP[0] | | |
| 02460292 | | ATLAS[329.9373], EUR[0.00], USD[1.36], USDT[0] | | |
| 02460293 | | SRM[.9574], USD[5392.36] | | |
| 02460295 | | ATLAS[0], BNB[0], CRO[0], ETH[.0000001], GENE[10.1246378], GOG[121.9556], MATIC[0], POLIS[0], REEF[0], SAND[0], SOL[.00000001], SPELL[0], USD[0.00], USDT[0] | | |
| 02460305 | | SOL[.00000001], USD[0.00] | | |
| 02460311 | | AVAX[347.33052], BTC[.85073691], LRC[1099.84], LRC-PERP[0], MATIC[3859.6], SUSHI[1719.656], TRX[.000001], USD[2180.20], USDT[91.24497600], XRP[.413691] | | |
| 02460316 | | BAO[3], CRO[0], CUSDT[0], FTT[0] | Yes | |
| 02460318 | | BTC[0], ETH[.01], USD[370543.75], USDT[3020.91028147] | | |
| 02460323 | | FTT[3.01860031], MNGO-PERP[0], USD[0.00] | | |
| 02460324 | | BIT[.92438], ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 02460329 | | USDT[.0892] | | |
| 02460330 | | SOL[4.839032], USD[2.40] | | |
| 02460331 | | ETH[.00006922], ETHW[.00006922], TRX[.000001], UBXT[2], USDT[0.18426863] | Yes | |
| 02460333 | | AKRO[19112.82204], AUDIO[237.34564], USDT[178.72507967] | | |
| 02460334 | | DOT[1.22040011], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000017] | | |
| 02460341 | | APE[0], AXS[0], BTC[0], ETH[0], NFT (293543370428960645/FTX AU - we are here! #25683)[1], NFT (315002593368856625/FTX EU - we are here! #87196)[1], NFT (359010537234441599/FTX AU - we are here! #15842)[1], NFT (493316535076605558/FTX EU - we are here! #87649)[1], NFT (563301358607742730/FTX EU - we are here! #87890)[1], USD[0.00], USDT[121.53605190] | | |
| 02460343 | | SOL[2.33], USD[0.29] | | |
| 02460345 | | AKRO[2], IMX[16.74293792], KIN[1], MNGO[443.90351563], STEP[117.53462381], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02460346 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00001101], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.23], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02460349 | | ETH[0], ETHW[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02460353 | | FTT[5.99886], LINK[3.85283395], LUNC-PERP[0], MANA[48.66693522], SOL[1.15993371], USD[9.64], USDT[0.00000098] | | |
| 02460355 | | ALCX[0], AMPL[0], AVAX[0], BCH[0], BTC[0], COMP[0], ETH[0], FTT[0], GBP[0.01], USD[0.00], USDT[0], YFI[0] | | |
| 02460358 | | ATOM[5.597796], BCH[1.11198195], BTC[.00129886], DOGE[12.82634], ETH[.00891949], ETHW[.00891949], LTC[.0198138], MATIC[239.981], SOL[6.85112817], TRX[.000001], USD[0.22], USDT[1496.14346332], XRP[3.9886] | | |
| 02460359 | | BTC[.01159791], ETH[.17096922], ETHW[.13897498], LINK[5.798956], SOL[.04], TRX[.000807], USD[108.95], USDT[2.59000000] | | |
| 02460361 | | BNB[.00000027], USD[0.00] | | |
| 02460368 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LDO-PERP[0], LEO-PERP[0], MNGO-PERP[0], NEAR-PERP[0], REEF-0624[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 02460375 | Contingent | LUNA2[0.00331965], LUNA2_LOCKED[0.00774585], TRX[.000777], USD[37.09], USDT[0.00000001], USTC[.469913] | | |
| 02460376 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], TRX[.000004], USD[44528.38], USDT[0.00267800] | | |
| 02460380 | | POLIS[5.03303125], USD[0.00] | | |
| 02460388 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.04], USDT[0.00721801], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02460391 | | BTC[0.00002791], USD[0.00], USDT[0], ZAR[0.00] | | |
| 02460395 | | ATLAS[159.56681227], USD[0.00] | | |
| 02460396 | | FTT[0.02963443], USD[0.01] | | |
| 02460402 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], LUNC-PERP[0], USD[0.11], USDT[0.00505293] | | |
| 02460403 | | TRX[.000001], USD[0.00], USDT[0.00354235] | | |
| 02460405 | | ASD-PERP[0], KIN-PERP[0], TRU[295], USD[1.43] | | |
| 02460408 | Contingent | AKRO[1], BTC[.00000004], LUNA2[0.00494508], LUNA2_LOCKED[0.01153852], NFT (464347497097405232/FTX AU - we are here! #37121)[1], NFT (479656817851353922/FTX AU - we are here! #36998)[1], USD[0.02], USDT[0], USTC[.7] | Yes | |
| 02460411 | Contingent | GMT-PERP[0], LUNA2[0.00072801], LUNA2_LOCKED[0.00169870], LUNC[0.00316781], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], USTC[0.10305248] | | |
| 02460412 | | POLIS[2.3], USD[0.25] | | |
| 02460413 | | BTC[0], FTM[0], GBP[0.00], IMX[112.95053007], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 02460418 | | BAO[13], DENT[1], KIN[8], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02460420 | | SOL[.49], USD[1.91], USDT[0.27284079] | | |
| 02460422 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 02460423 | | USD[0.00], USDT[0] | | |
| 02460425 | | ALGOBULL[77140], ALTBEAR[426.4], USD[0.00], USDT[0] | | |
| 02460426 | | NFT (343000693615081079/FTX EU - we are here! #141900)[1], NFT (417502938411788350/FTX EU - we are here! #141859)[1], NFT (419371927405262532/FTX EU - we are here! #141803)[1] | | |
| 02460429 | | AURY[3.9992], SOL[.88], USD[13.36] | | |
| 02460430 | | APE[.07013703], USD[0.01], USDT[0] | | |
| 02460433 | | AKRO[1], BAO[2], DOGE[140.16406062], KIN[1], MANA[13.99879217], TRX[151.99426156], USD[0.00], USDT[0.00045328], XRP[77.77229893] | Yes | |
| 02460440 | | EUR[0.00] | | |
| 02460443 | | USD[0.00], USDT[0.67156339] | | |
| 02460448 | | GOG[40], USD[0.51] | | |
| 02460460 | | LTC[0], RUNE[.38717336], SOL[70.73672888], USD[-1.02], USDT[1.65911992] | | |
| 02460462 | | SOL[.82], USD[0.00], USDT[0.00000531] | | |
| 02460463 | | USD[0.00, USDT[0] | | |
| 02460464 | | DOT[.08426], ETH[.0004928], ETHW[.0004928], FTM[.803], USD[0.00], USDT[0] | | |
| 02460467 | | MNGO[9.3217], TRX[.000001], USD[0.00], USDT[0] | | |
| 02460469 | | AMPL-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00] | | |
| 02460473 | | SPELL[42891.42], USD[1.65] | | |
| 02460474 | | NFT (362249698452361752/FTX EU - we are here! #179955)[1], NFT (398544200967834392/FTX EU - we are here! #180110)[1], NFT (555090054558798048/FTX EU - we are here! #180450)[1] | | |
| 02460477 | | USD[0.09] | | |
| 02460478 | | SOL[.89], USD[0.73] | | |
| 02460483 | | BAO[1], DOGE[.00139003], FTT[3.41968974], GALA[2960.65698123], KIN[1], SAND[66.35536259], SHIB[5986893.39362849], SOL[4.01309089], USD[0.19] | Yes | |
| 02460484 | | AURY[6], USD[13.61], USDT[.00087] | | |
| 02460487 | | EUR[100.00] | | |
| 02460495 | | BAO[0], BAT-PERP[0], BTC[0.00000018], CRO[0], CVC[0], DFL[0], ENS[0], ETH[0], GALA[0], LRC-PERP[0], MANA[0], MCB[0], SAND[0], SAND-PERP[0], SC-PERP[0], TLM[0], USD[-0.20], USDT[0.58030457] | | |
| 02460496 | | BTC[0.20380475], ETH[0], FTT[25.01769225], NFT (346671230424482437/FTX EU - we are here! #140500)[1], NFT (362806373979579630/FTX EU - we are here! #140394)[1], NFT (570064896436048172/FTX EU - we are here! #140257)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02460498 | | BTC[0], LRC[0], SOL[0], USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02460502 | | USD[1.48] | Yes | |
| 02460509 | | FTM[20.99601], MATICBULL[425.92368], TRX[.000001], USD[7.56], XRPBULL[107869.125] | | |
| 02460511 | | USD[0.00], USDT[0] | | |
| 02460517 | | 0 | | |
| 02460518 | | 1INCH-PERP[0], ALGO-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GALA-PERP[0], RUNE-PERP[0], USD[59.03], USDT[0] | | |
| 02460519 | Contingent | LUNA2[0.49450801], LUNA2_LOCKED[1.15385204], USTC[70] | | |
| 02460522 | | GOG[9.998], USD[0.70] | | |
| 02460523 | | SOL[.90358437], USD[1.13] | | |
| 02460531 | | BTC[0], ETH[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 02460534 | Contingent | CRO-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[6.32338510], LUNA2_LOCKED[14.75456525], LUNC[424140.26152751], USD[-128.52], USDT[97.82243266] | | |
| 02460537 | | SPELL[7698.46], USD[0.15] | | |
| 02460548 | | AGLD[0], AKRO[1], AMPL[0], ATLAS[0], BAO[13.0921414], BAT[0], BTC[0], CRO[0], KIN[7], MANA[0], MATIC[0], REEF[0], RSR[0], SAND[0], SHIB[0], SUSHI[0], TRX[0], UBXT[11], ZAR[0.00] | Yes | |
| 02460553 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[-21], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2_LOCKED[37.56460221], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDI-120.96], USDT[0.00283410], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02460554 | | USD[10.76] | | |
| 02460557 | | FTT[.10376031], HNT[3.4], USD[0.00] | | |
| 02460559 | | BTC[.0063], BTC-PERP[0], ETH[.065], ETHW[.065], MANA[9], SAND[6], SOL[9245522], UNI[1], USD[158.57] | | |
| 02460569 | | CHZ-PERP[0], FTT[20.4], USD[0.18], USDT[0] | | |
| 02460579 | | ATLAS[1700], ATLAS-PERP[0], DYDX-PERP[0], DYDX-PERP[0], TRX[.000001], USD[0.12] | | |
| 02460587 | | DOGE[126.82842247], DYDX[8.01186000], SOL[0], SPELL[0], USD[2.27] | | |
| 02460589 | Contingent | ATLAS[2259.548], LUNA2[0.97962256], LUNA2_LOCKED[2.28578597], LUNC[213314.875018], POLIS[55.3], SOL[.45], TRX[.000001], USD[0.00], USDT[0.25097224] | | |
| 02460590 | | USD[4.14] | | |
| 02460596 | | CQT[130.26283856], USD[0.00], USDT[0] | | |
| 02460598 | | ALGO-PERP[0], AXS[0], BTC[0.00312026], BTC-PERP[0], ETH[0.04998799], ETH-PERP[0], ETHW[0.04971766], FTT-PERP[0], LINA-PERP[0], LINK[0.09823068], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[548.75], XRP-PERP[0], YFI[-0.00000017] | | BTC[.003092], ETH[.049345] |
| 02460601 | | EDEN[183.06235658], USD[0.08] | | |
| 02460603 | | 0 | | |
| 02460604 | | USD[25.00] | | |
| 02460605 | | USD[0.00], USDT[0.0] | | |
| 02460607 | | USD[25.00] | | |
| 02460611 | | ALGO-PERP[0], AVAX-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[0.45], VET-PERP[0] | | |
| 02460612 | Contingent | BRZ-PERP[0], CUSDT-PERP[0], FTT[25.1], FTT-PERP[0], KIN-PERP[0], NFT (37626979005349623B/The Hill by FTX #21221)[1], REN-PERP[0], SECO-PERP[0], SRM[1.28398353], SRM_LOCKED[7.86280778], USD[0.88], USDT[0.89380544] | | |
| 02460613 | | AKRO[4999.0785], BTC[0.00869839], CHZ[499.90785], FTT[9.9981], USDT[2.936884] | | |
| 02460618 | | FTT[1.53898352], USD[0.00], USDT[0] | | |
| 02460629 | | ATLAS[2430], BTC[.004], ETH[.047], ETHW[.047], USD[0.12], USDT[0] | | |
| 02460630 | | TRX[.000001], USDT[0.77957333] | | |
| 02460634 | | BTC[0.00003370], HGET[189.7], SXP[582.48348], USD[1.56], USDT[9.32106617] | | |
| 02460639 | Contingent | LUNA2[0.00131183], LUNA2_LOCKED[0.00306095], LUNC[285.6557151], NFT (289458022717375195/FTX EU - we are here! #141652)[1], NFT (432470134115891414/FTX EU - we are here! #141554)[1], NFT (444874543760253342/FTX AU - we are here! #39978)[1], NFT (447995105021323657/FTX EU - we are here! #141742)[1], NFT (515928061061978593/FTX AU - we are here! #40001)[1], USD[0.00], USDT[8676.56] | | |
| 02460640 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.100867], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.57390315], LUNA2_LOCKED[1.33910735], LUNC-PERP[0], MCB-PERP[0], SCRT-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000268], VET-PERP[0], XRP-PERP[0] | | |
| 02460641 | | SOL[.02], USD[2.32] | | |
| 02460644 | Contingent | BTC[0.00000013], DEFIBULL[0.44547815], DOGEBULL[1], ETHBULL[.4537], LUNA2[0.00066617], LUNA2_LOCKED[0.00155439], LUNC[145.06], THETABULL[1.00031246], USD[0.00], USDT[0], XRPBULL[20] | | |
| 02460647 | | AKRO[1], AUDIO[1.02034868], BAO[1], DENT[2], IMX[.60405428], KIN[1], RSR[1], TRX[1], UBXT[1], USD[0.02], USDT[0.92573220] | Yes | |
| 02460648 | | IMX[8.38634926], USD[0.00] | | |
| 02460650 | Contingent | AVAX[0], BTC[0.00000009], CRV[0], GBP[0.00], LUNA2[0.07290967], LUNA2_LOCKED[0.17012257], LUNC[16416.00796642], MATIC[0], SOL[0], SRM[0], USD[0.00], USDT[0] | Yes | |
| 02460656 | | BALBULL[12641.3726], FTT[0.00880381], USD[0.06], USDT[0.19374609] | | |
| 02460667 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], ICP-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.24023737], LUNA2_LOCKED[0.56055387], LUNC[40721.18447932], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], ONE-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[127.06], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02460668 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], MANA[.99848], RNDR[.097967], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02460682 | | SOL[.90533] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02460683 | | DOGE[.0023041], TRX[.00079986], USD[0.00] | Yes | |
| 02460691 | | BTC[0.00000986], SOL[1.06] | | |
| 02460692 | | BTC[0], USD[0.00] | | |
| 02460693 | | AVAX[0], BTC[0], ETH[2.205], TRX[42.000001], USD[0.21], USDT[0] | | |
| 02460701 | | SOL[.93], USD[1.85] | | |
| 02460702 | | BIT[121], ETH[.168], FTT[56.59468], GALA[6], NFT (292696884311297839/FTX EU - we are here! #104569)[1], NFT (309930256529918333/FTX AU - we are here! #27099)[1], NFT (353517113191448695/FTX EU - we are here! #104840)[1], NFT (366914872005074272/FTX AU - we are here! #41323)[1], NFT (431468551453172592/FTX EU - we are here! #104732)[1], SHIB[31200000], TRX[.000779], USD[497.75], USDT[0] | | |
| 02460704 | | BTC[.00027348], SHIB[256826.23716004], TRX[1], USD[10.95] | Yes | |
| 02460705 | | USD[25.59] | | |
| 02460706 | | SOL[1.74], USDT[1.30900911] | | |
| 02460709 | | BNB-PERP[0], BTC[0.00003781], CEL[.0653], CEL-PERP[0], SOL-PERP[0], USD[0.00], WBTC[0] | | |
| 02460712 | | BAO-PERP[0], DOGE[.00000001], DOGE-PERP[0], EUR[0.00], LEO[0], LEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRYB[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 02460717 | | BTC[0.00027984], EUR[2.87], FTT[0.01292582] | | |
| 02460718 | | ATLAS[4629.074], USD[0.87], USDT[0] | | |
| 02460720 | Contingent | LUNA2[0], LUNA2_LOCKED[5.87256785], LUNC[8128.8165316], USD[-0.15], USDT[0] | | |
| 02460722 | | SPELL[6300], USD[0.52] | | |
| 02460725 | | ATLAS[490], LTC[.007], MNGO[540], SPELL[9200], USD[0.14] | | |
| 02460731 | | BNB[.00000001], BTC[.00000025], BTC-093[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], RSR[1], SOL-PERP[0], USD[93.72], VET-PERP[0] | | |
| 02460733 | | AURY[.9954], IMX[30.59472], NFT (293585452373386475/The Hill by FTX #1917)[1], NFT (294062467517647918/Japan Ticket Stub #58)[1], NFT (323356122412918545/FTX AU - we are here! #1597)[1], NFT (327067097466239334/FTX EU - we are here! #158268)[1], NFT (351672753254543623/FTX Crypto Cup 2022 Key #127)[1], NFT (392711309791221285/FTX AU - we are here! #6336)[1], NFT (398919173993375635/Austin Ticket Stub #136)[1], NFT (417605896601334914/Austria Ticket Stub #638)[1], NFT (425508228091383875/FTX EU - we are here! #158445)[1], NFT (428383929257319505/Hungary Ticket Stub #170)[1], NFT (437275293630958777/Baku Ticket Stub #1765)[1], NFT (491785920626258736/France Ticket Stub #669)[1], NFT (497899881949429642/Belgium Ticket Stub #268)[1], NFT (499973126761562006/Singapore Ticket Stub #189)[1], NFT (535586500905820258/FTX EU - we are here! #158376)[1], NFT (538094748069590509/Montreal Ticket Stub #482)[1], NFT (543102882810324750/Monaco Ticket Stub #212)[1], NFT (555104368242192981/Netherlands Ticket Stub #295)[1], NFT (564130998243019648/Monza Ticket Stub #126)[1], NFT (571862652494911142/FTX AU - we are here! #1598)[1], TONCOIN[.08136], USD[164.42] | Yes | |
| 02460735 | | AAPL[0.01001040], ACB[1], AMD[.02], BABA[0.02000803], GBTC[.17000051], MSTR[0.00501781], NFLX[0.01004975], NVDA[0.01250367], UBER[.05], USD[0.09], ZM[0.01000136] | | |
| 02460741 | | AAVE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RON-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], TRX-PERP[0], USD[38089.23], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | USD[0.01] |
| 02460743 | | BAO[3], BNB[.04141643], GBP[0.00], KIN[3], SOL[.27333937], USD[0.01] | Yes | |
| 02460749 | | ATLAS[3520], USD[0.03], USDT[0] | | |
| 02460751 | Contingent, Disputed | USD[0.00] | | |
| 02460753 | Contingent | ATOM[5.23290323], BAO[1], BNB[5.04623801], BTC[.04442423], DOGE[1033.49343363], DOT[14.89273251], EUR[0.00], LUNA2[0.00005041], LUNA2_LOCKED[0.00011764], LUNC[10.97851725], STG[60.45823793], UBXT[11], USDT[0] | Yes | |
| 02460757 | | USDT[3876.80517243] | Yes | |
| 02460759 | | EUR[-0.04], SHIB[10738709.79738562], USD[0.10] | | |
| 02460764 | | CAKE-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[5.17], USDT[0] | | |
| 02460767 | | CHZ[9.1702567], ETH[.00000001], TRX[.000001] | | |
| 02460768 | | POLIS[13.797378], USD[0.22] | | |
| 02460775 | | ATLAS[258327.56136522], ATLAS-PERP[0], AVAX-PERP[0], RSR-PERP[0], TRX[.000004], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02460777 | | AXS-PERP[0], BTC[0.30907599], BTC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[105553.14], USDT[0.00186369] | | |
| 02460781 | | FTT[1.09068883], USD[0.00] | | |
| 02460784 | | BTC[0], ETH[.0004], ETHW[.0004], TRX[.000001], USD[0.00] | | |
| 02460786 | Contingent, Disputed | ATLAS-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], HBAR-PERP[0], ICP-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[0.01] | | |
| 02460789 | | ATLAS[450], FTT[0.01044058], KIN[520000], USD[1.71], USDT[0.00000001] | | |
| 02460791 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHF[1363.23], CHZ-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GOG[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02460794 | | ATLAS[5.5], USD[0.00] | | |
| 02460797 | Contingent | APE[.09888], BTC[.00093394], BTC-PERP[0], ETHW[.2389454], LUNA2[0.00074354], LUNA2_LOCKED[0.00173494], LUNC[3.439312], USD[26.66], USTC[0.10301678] | | |
| 02460799 | | SOL[2.11369225] | | |
| 02460801 | | USD[0.00] | | |
| 02460806 | | AKRO[33387.01159656], ATLAS[4331.33752344], BAO[6], CHZ[233.3405522], DENT[139651.35950823], DOGE[429.87167937], EUR[2.90], FTM[251.19361699], GRT[623.80734104], KIN[3], LINA[4877.09465599], MANA[174.62677252], MATIC[1.0449561], MNGO[240.98334397], SHIB[29340100.67069202], SLP[8340.09599647], SPELL[52023.89927755], TLM[1172.95509423], TRX[1265.16111636], UBXT[3], XRP[1158.92987053] | Yes | |
| 02460811 | Contingent | LUNA2[0.03599136], LUNA2_LOCKED[0.00931318], LUNC[.0027153], SRM[.86624273], SRM_LOCKED[5.13375727], USD[3.09], USDT[0.00160382], USTC[.564995] | | |
| 02460819 | | AKRO[1], BF_POINT[300], ETH[.00001921], ETHW[3.10221288], FIDA[1.0377855], KIN[1], MATIC[0], UBXT[1], USD[0.00], USDT[0.00000695], XRP[.28729474] | Yes | |
| 02460824 | | USD[1.26] | | |
| 02460825 | | BTC[.00007862], ETH[.000404], ETHW[.000404], FTT[.07744], TRX[.000001], USD[7.56], USDT[7.53000000] | | |
| 02460826 | | USDT[0.00000001] | | |
| 02460830 | | BTC[.00002406], CONV[1910], USD[0.25] | | |
| 02460832 | Contingent | LUNA2[0.00406181], LUNA2_LOCKED[0.00947757], USDT[0.62726462], USTC[.57497] | | |
| 02460837 | | SOL[.17], USD[0.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02460844 | | USD[26.46] | Yes | |
| 02460846 | | BTC[.01447033], ETH[.21231928], ETHW[.21231928], SOL[1.69322293], USD[0.00] | | |
| 02460852 | Contingent | DENT[49491.507], LUNA2[1.02495610], LUNA2_LOCKED[2.39156423], LUNC[223186.3489801], MANA[38.16070278], QTUM-PERP[8.1], USD[-262.40], USDT[272.98389961], ZEC-PERP[2.15] | | |
| 02460855 | | USDT[0.00053971] | | |
| 02460859 | | USD[0.35] | | |
| 02460861 | | AKRO[3], BAO[15], BF_POINT[100], BTC[.00226533], DENT[1], DOGE[.00033704], ETH[.00000096], ETHW[.00000096], KIN[8], SAND[.00533667], SHIB[37.15061173], TRX[2], UBXT[8], USD[0.00] | Yes | |
| 02460863 | | USD[25.00] | | |
| 02460870 | | SOL[0] | | |
| 02460877 | | ALCX-PERP[0], ANC-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0.00013381], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], ETH[0.00000001], ETH-PERP[0], ICX-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MOB-PERP[0], POLIS-PERP[0], STX-PERP[0], TRX[.000777], TSLA[.00000021], TSLAPRE[0], TULIP-PERP[0], USD[-0.13], USDT[0.00648435], USTC-PERP[0], WAVES-0624[0], XRP[0], ZIL-PERP[0] | | |
| 02460880 | | SHIB[24421.03481936], USDT[234.36152919] | Yes | |
| 02460881 | | BTC[0.00005465], USDT[0.25987290] | | |
| 02460885 | | NFT (413039732672048263/FTX Crypto Cup 2022 Key #154)[1], USDT[1.0776175] | | |
| 02460889 | | ETH[.40894547], ETHW[.40894547], USD[0.35], USDT[134.43406133] | | |
| 02460890 | | EUR[0.00] | | |
| 02460891 | | BNB[.0061803], CONV[8.4746], TRX[.000026], USD[0.00], USDT[0], VGX[.79822] | | |
| 02460892 | | ATLAS[1759.6656], SOL[.099981], SRM[14.99715], TRX[.000011], USD[0.13], USDT[0] | | |
| 02460894 | | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], FIL-PERP[0], KSM-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.06], USDT[0] | | |
| 02460895 | | ATLAS[0], DOGE[0], REEF[0], USDT[0.00000179] | | |
| 02460900 | | BTC[0.66355146], BTC-PERP[0], DOGE[9822], ETH[0.00011146], ETHW[0], FTT[150.53253070], LINK[.09534242], NFT (356895990416103834/The Hill by FTX #4261)[1], USD[0.84] | | |
| 02460902 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.0934], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[35.9948], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.61546114], LUNA2_LOCKED[6.10274266], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[47596], TRX-PERP[0], UNI-PERP[0], USD[19795.60], USD[10.00473400], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[29], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02460906 | | BF_POINT[300] | Yes | |
| 02460907 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02460908 | | ATOM[34.4], BTC[0.00006333], BTC-PERP[0], ETH[.42176497], ETH-PERP[0], ETHW[.10076497], SHIB-PERP[0], SOL-PERP[0], USD[0.41] | | |
| 02460911 | | USD[0.69], USDT[0] | | |
| 02460915 | | ETH[.00000001], EUR[0.00], USD[0.01], USDT[-0.00090649] | | |
| 02460919 | | GBP[0.00], KIN[.00000001] | Yes | |
| 02460922 | | 1INCH[2.9958], AR-PERP[0], ATLAS[5469.644], AUDIO[99.98], ENJ[19.996], FTM[.9936], GALA[1859.888], KSM-PERP[0], MANA[99.98], SAND[276.9694], SOL[0], SOL-PERP[0], TLM[1350.7298], USD[-0.93] | | |
| 02460925 | | AURY[5], CRV[7.99848], USD[4.07] | | |
| 02460936 | | USD[0.00] | | |
| 02460939 | | AURY[25.997], GOG[25.997], POLIS[.09918], SPELL[99.6], USD[0.11] | | |
| 02460940 | Contingent | FTT[2], LUNA2[21.73921451], LUNA2_LOCKED[50.72483387], LUNC[4733759.73], SHIB[261599740], SOL-PERP[0], TRX-0624[0], USD[-0.18], USDT[0.00000001] | | |
| 02460944 | | LTCBEAR[5.68476836], USD[0.01], USDT[4050.16350979], VETBULL[3] | | |
| 02460945 | | ETH[.00096015], ETHW[.00096015] | | |
| 02460950 | | ATLAS[0], BNB[0], EUR[0.00], FTT[0], LTC[0], MBS[0], SHIB[0], USD[0.00], USDT[0], XRP[0] | | |
| 02460952 | | KIN[24709665.6], USD[0.14], XRP[2142] | | |
| 02460954 | | ETH[.09], ETHW[.09] | | |
| 02460958 | | USD[0.00], USDT[0.00000001] | | |
| 02460959 | | DOGE[25.01061424], SUSHI[1], TULIP[1.2], USD[0.06], USDT[0.05201994] | | |
| 02460968 | | ADABULL[30.92088966], LTC[.00065718], USD[0.03], USDT[.00960377] | | |
| 02460973 | Contingent | BAT-PERP[0], FTT[12.48538781], MANA-PERP[0], SOL[.0073869], SRM[93.02975992], SRM_LOCKED[1.68222036], USD[3.83] | | |
| 02460976 | | KIN[1], USDT[0.00002582] | | |
| 02460978 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], LRC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.04], USDT[0.05217763] | | |
| 02460982 | | ATOM[.010821], BTC[0], BTC-PERP[0], EUR[0.00], USD[0.00], USDT[3.38192629] | | |
| 02460986 | | SOL[.870457] | | |
| 02460988 | | AURY[16], GENE[19.4], GOG[184], IMX[16.19744], SPELL[25700], USD[1.11] | | |
| 02460991 | | SHIB-PERP[0], USD[0.01] | | |
| 02460992 | | 0 | | |
| 02460993 | | BNB[0], USD[0.00] | | |
| 02460995 | | DENT[1], KIN[1], SHIB[16.39548805], SPELL[549.04763798], USD[0.02] | Yes | |
| 02460997 | | KIN[1236881.55922038], TRX[.000001], USDT[0] | | |
| 02460998 | | ADABULL[1.00030012], FTT[196.79907667], IOTA-PERP[0], RAY[3056.39877911], USD[0.00] | | |
| 02461002 | | USD[36.69] | | |
| 02461004 | | BNB[.2] | | |
| 02461006 | | AMPL[0], BTC[0.00876308], FTT[0], SHIB[0.46862810], SOL[0], USD[1.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02461011 | | BNB[.0087349], BTC[.00006371], DOT[.04228], ENJ[.8633], ETH[.00027907], ETHW[0.00027906], IMX[.06523], SOL[.0018569], TRX[.000235], USD[0.00], USDT[0], XRP[.58162] | | |
| 02461019 | Contingent, Disputed | BTC[0], SOL[.0099069], TRX[.00003], USD[0.28], USDT[1583.63537390] | | |
| 02461020 | Contingent, Disputed | USD[25.00] | | |
| 02461027 | | USD[0.00], USDT[0] | Yes | |
| 02461028 | | ETH[.07503254], ETHW[.07503254], GBP[0.00], LINK[10.61070282], XRP[602.32487039] | | |
| 02461032 | | APE-PERP[0], AVAX-PERP[0], BNB[.00979196], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[.00627749], USD[26.79], USDT[0], USTC-PERP[0] | | |
| 02461033 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02461039 | | BTC[0.00000276], EUR[4.41], FTT[20.6], SOL[23.31] | | |
| 02461043 | | BAO[4], DOGE[1.12747134], FTM[.00000114], KIN[2], SUSHI[1.18326433], USD[0.07] | Yes | |
| 02461051 | | USD[0.00], USDT[0] | | |
| 02461054 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00005355], ETH-PERP[0], ETHW[.00005355], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[169.24], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02461055 | | ATLAS[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 02461056 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], RAMP-PERP[0], SKL-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX[.001554], USD[14.88], USDT[.000634], WAVES-PERP[0], ZRX-PERP[0] | | |
| 02461060 | | ATLAS[1889.5459], POLIS[25], USD[1.19], USDT[0.00000001] | | |
| 02461061 | | AURY[1], GOG[4], LRC[3], SPELL[300], SUSHI[.5], USD[0.30], USDT[0] | | |
| 02461070 | | BNB[.01861325], USD[0.00], USDT[0.00000208] | | |
| 02461073 | Contingent | BRZ-PERP[0], ETH[.00000001], FTT[25.1], FTT-PERP[0], NFT (520939657098698619/The Hill by FTX #21223)[1], SRM[1.26129808], SRM_LOCKED[7.86280778], USD[1.00], USDT[1] | | |
| 02461076 | Contingent | ATLAS[79.00380823], SRM[3.06731112], SRM_LOCKED[.05571444], USD[0.00], USDT[0.00131589] | | |
| 02461077 | | ALEPH[1449.72469], BTC[0.30760391], ETH[.87690253], ETHW[.87690253], EUR[0.65], FTT[78.086512], USD[0.00], USDT[3.48369986] | | |
| 02461083 | | CEL[1], FTT[150.61767480], LUNC-PERP[0], USD[0.36] | | |
| 02461088 | | EUR[0.00], FTT[2.60424959], TRX[0], USD[0.00] | | |
| 02461093 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETHW[0], EUR[0.00], FTT[0], LUNA2[0.01061594], LUNA2_LOCKED[0.02477054], LUNC[6.18527233], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02461095 | | BTC[0], DAI[0], ETH[0], FTT[1.89969401], SOL[.42328243], USD[0.00], USDT[0] | | |
| 02461096 | | APE-PERP[0], DOGE-PERP[0], FTT-PERP[0], HNT-PERP[0], MANA-PERP[0], USD[196.17], USDT[0], XRP-PERP[0] | | |
| 02461100 | | FIDA[4.99468], USDT[0.08163656], XRP[.99729] | | |
| 02461102 | | ADA-PERP[0], SHIB[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02461105 | | AKRO[10], AXS[.00007901], BAO[13], CRO[.00445755], DENT[11.52553072], DOGE[1], ETH[.0000012], ETHW[.0000012], GRT[.00379249], HXRO[1], KIN[22], LRC[.00208574], RSR[7], RUNE[.0000383], TRX[3], UBXT[18], USD[0.00] | Yes | |
| 02461107 | | BNB[.0007904], POLIS[27.29886], TRX[.252647], USD[0.26] | | |
| 02461108 | | AKRO[2], BAO[3], BRZ[0.00334321], KIN[2], SOL[0] | Yes | |
| 02461116 | | CRO[210], ETH[.081], ETHW[.081], FTT[0], SOL[.26], USD[0.47] | | |
| 02461117 | | ETH[.003], ETHW[.003], EUR[0.00], USD[3.74], USDT[0] | | |
| 02461118 | | ATLAS[9.9981], USD[0.01] | | |
| 02461123 | | BTC[0.01069807], DOT[19.9964], FTM[353.93628], SRM[52.99046], USD[21.92] | | |
| 02461124 | | FTT[1.6840405], USDT[0] | | |
| 02461129 | | BOBA[145], MATIC[70], SLP[2670], SPELL[45900], SPELL-PERP[0], USD[0.40], USDT[0.00000002] | | |
| 02461141 | | AKRO[2], BAO[6], BTC[.49410442], DENT[3], ETH[8.24348089], ETHW[.00005376], KIN[7], SECO[1.00010574], USD[19372.13] | Yes | |
| 02461141 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02461142 | Contingent | BAO[1], BOBA[54.089721], FTM[659.59411163], KIN[1], LUNA2[0.51302167], LUNA2_LOCKED[1.19705057], LUNC[1111711.5495865], MNGO[680.37120236], USD[0.00] | | |
| 02461144 | | ATLAS[109.5524705], BAO[3.47295205], BNB[0.00000543], KIN[108.89221296], RSR[1], SOL[.00024907], SPELL[2.13902342], USD[0.00], USDT[0.02756084] | Yes | |
| 02461145 | | ADA-PERP[0], ATOM-PERP[0], BNB[.05083476], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], MATIC-PERP[0], ONT-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.15954527] | | |
| 02461147 | | BTC[0], CRO[0], FTT[0.01915950], SOL[0], STEP-PERP[0], USD[1.64], USDT[-0.10347845] | | |
| 02461148 | | BAO[1], CHZ[1], ETH[0], USD[0.00] | Yes | |
| 02461149 | | ATLAS-PERP[0], BAT-PERP[0], BICO[4], BTC-PERP[0], CLV[.299946], CREAM[.04], DOGE-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[0.52508315], FTT-PERP[0], LRC[1], LRC-PERP[0], LTC-2021123110[0], MANA-PERP[0], SAND-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-2021123110[0], USD[0.00] | | |
| 02461150 | | AUDIO[.00030106], AVAX[.00000446], CHZ[.00219911], CRO[.00174897], EUR[0.00], FTT[.00002466], GALA[.00111663], SAND[.00020384], SHIB[31.00274266], SLP[.00835971], STARS[.00004924] | Yes | |
| 02461154 | | CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.01022394] | | |
| 02461155 | Contingent | 1INCH[38.64837632], AXS[0.10884438], BNB[0.00000001], FTT[0.00127486], LUNA2[0.00039676], LUNA2_LOCKED[0.00092579], SOL[0.07437968], USD[0.00], USDT[0.00000001], USTC[0.05616461] | | 1INCH[38.64322], AXS[.103072], SOL[.072971] |
| 02461156 | | ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH-PERP[0], OMG-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02461158 | | DAI[0], EUR[0.01], USD[-0.01], USDT[0.00161935] | | |
| 02461159 | | SOL[.42], USD[0.79] | | |
| 02461163 | | BRZ[0.40795248], GOG[.9829], POLIS[36.75765622], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02461164 | | POLIS[1.42685906] | | |
| 02461166 | | BTC[0.00007826], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[-1.82], USDT[0.56172290] | | |
| 02461173 | | BTC[0.00008081], EUR[0.00], TRX[0], USD[0.00] | | |
| 02461175 | Contingent | ATLAS[4.87170615], GRTBULL[1674000], LUNA2[0], LUNA2_LOCKED[3.05777403], TRX[.000001], TRXBULL[996], USD[0.00], USDT[0] | | |
| 02461176 | | FTM[0], FTM-PERP[0], KNC-PERP[0], USD[0.02], USDT[0] | | |
| 02461177 | | BNB[.00000001], SOL[0] | | |
| 02461178 | | USD[0.00], USDT[0] | | |
| 02461179 | | BTC[.00016412], USD[25.00] | | |
| 02461182 | | BNB[0], BTC-20211231[0], SOL-PERP[0], USD[0.00] | | |
| 02461185 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LRC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.04] | | |
| 02461187 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0.02300000], FIDA-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[-19.48] | | |
| 02461191 | | ATLAS[3858.80538687], CRO[819.986], GOG[440.9658], POLIS[18.9983], USD[0.05] | | |
| 02461198 | | TRX[1] | | |
| 02461200 | | SOL[.8], USD[0.64] | | |
| 02461201 | | BTC[.00026958], XRP[.00665068] | Yes | |
| 02461208 | | ADABULL[4.332], ALGOBULL[355000000], DODO[340.530791], DOGEBULL[22.2], EOSBULL[1720000], ETHBULL[.2808], FIDA[39], MATIC[9.6618], MATICBULL[12236], REEF[16070], SAND[.15165], SUSHIBULL[724000000], THETABULL[1108.6356332], TRX[.001554], USD[0.00], USDT[0.00000020], XRPBULL[884400] | | |
| 02461211 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00009096], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[1110.48], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK[.092188], LTC-PERP[0], LUNA2[0.47131420], LUNA2_LOCKED[1.09973314], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OXY-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SAND[.9901], SKL-PERP[0], SNX-PERP[0], SOL[0.00975520], SOL-PERP[0], STX-PERP[0], TRX[62], TRX-PERP[0], USD[0.31], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02461215 | | BTC[.0005], USD[0.00], USDT[2.93286185] | | |
| 02461216 | | ETH[0.00198931], ETHW[0.00198931], FTT[25.05554581], OMG[0], USD[0.00], USDT[1.62965813] | | |
| 02461221 | | ETH[1.89061981], ETHW[1.89061981], SHIB[1315628.47895177], SHIB-PERP[0], SOL[2.11825455], USD[5.58] | | |
| 02461225 | Contingent | BTC[.0122], BTC-PERP[0], ETH[.156], LUNA2[0.00001451], LUNA2_LOCKED[0.00003386], LUNC[3.16], USD[0.43] | | |
| 02461228 | | BTC-PERP[0], DENT-PERP[0], EOS-PERP[0], LRC-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[0.47], USDT[0] | | |
| 02461229 | | SHIB[0], USD[0.03] | | |
| 02461233 | Contingent | DOGE[.9998], LUNA2_LOCKED[25.85301993], USD[0.00], USDT[0] | | |
| 02461234 | | ATLAS[152.66007515], KIN[2], POLIS[10.02707075] | | |
| 02461236 | | USD[25.00] | | |
| 02461239 | | AXS[1], FTM[20.9958], POLIS[10.2], SOL[.4], USD[1.00] | | |
| 02461250 | | ATLAS[1420], FTT[2.87441841], USD[0.00], USDT[0] | | |
| 02461253 | | SOL[0] | | |
| 02461262 | | ATLAS[6.72479729], FTT[.0000634], GALA[9.03414127], MATIC[95], MATIC-PERP[0], USD[8.70], USDT[0], VET-PERP[0] | | |
| 02461269 | | BNB[0] | | |
| 02461270 | | FTT[1.64881105], RSR[1], USD[0.00] | | |
| 02461281 | | BNB[0.10253425], ETH[0.1155079], ETHW[.01155079], FTT[.83558266], USD[103.25], USDT[51.34540788] | | BNB[.09498], USD[99.82], USDT[49.900064] |
| 02461282 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00448447], CRO-PERP[0], FTT[.00000001], LEO-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[650.32], USDT[0.00000002] | | |
| 02461288 | | BNB[14.38], ETH[2.56657659], ETHW[2.56657659], MATIC[5650], USD[-3.16], USDT[2.38563850] | | |
| 02461290 | | GRT[34.99335], GRT-20211231[0], MANA[22.99563], MATIC[29.9943], SHIB[700000], TRX[.000001], USD[1.61], USDT[.009727] | | |
| 02461294 | | AKRO[3], BAO[3], DOGE[1], KIN[4], NFT (319984532832292833/France Ticket Stub #419)[1], NFT (326429329765113836/FTX EU - we are here! #7876)[1], NFT (345404142211374098/The Hill by FTX #2232)[1], NFT (346645436319677535/Hungary Ticket Stub #1436)[1], NFT (363757971400334759/FTX AU - we are here! #6316x)[1], NFT (426034857891384442/FTX AU - we are here! #4887)[1], NFT (426503394204065711/FTX AU - we are here! #4914)[1], NFT (435463598649577756/FTX EU - we are here! #7403)[1], NFT (467608577878042783/FTX AU - we are here! #7884)[1], NFT (517517434413877911/Baku Ticket Stub #2228)[1], RSR[3], TRX[3], UBXT[4], USD[0.00], USDT[1428.74031269] | Yes | |
| 02461295 | | AURY[14756.94000002], AVAX[0], BTC[0], FTT[0.21695939], GENE[0], GRT[0], LOOKS[.00000001], SAND[0], SOL[2.45], TRX[.001554], USD[0.75], USDT[0.00000001] | | |
| 02461302 | | ATLAS[.00302156], AURY[.00001617], BAO[4], KIN[1], TRX[1], TRY[0.00], UBXT[1], USDT[0.00023190] | Yes | |
| 02461303 | | SHIB[1300000] | | |
| 02461304 | | USD[0.04], USDT[0] | | |
| 02461306 | | BNB[0], USD[0.00], USDT[0.00006997] | | |
| 02461308 | | USD[26.46] | Yes | |
| 02461311 | | SOL[.002], USD[0.09], USDT[0.09493088] | | |
| 02461312 | | BAO[1], CHZ[40.51941032], EUR[0.00], KIN[1], SHIB[164830.76565604], SPELL[.53655629], USD[0.00] | Yes | |
| 02461319 | | APE-PERP[0], ETH-PERP[0], FTT[0.08116314], TRX[.000002], USD[411.21], USDT[10], USDT-PERP[0] | | |
| 02461320 | | ATLAS[6647.7865], BNB[0], FTT[17.2], TRX[.000001], USD[1.95], USDT[0] | | |
| 02461321 | | COPE[52.98993], USD[2.23], XRP[.734498] | | |
| 02461322 | | USD[27.03] | | |
| 02461331 | Contingent | BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNA2[0], LUNA2_LOCKED[11.0589921], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], USD[0.05], USDT[0.00000001] | | |
| 02461334 | Contingent | AAVE[.079984], BTC[.0008], DOT[.39992], DYDX[4.79908], ETH[.021], ETHW[.021], LUNA2[0.00582855], LUNA2_LOCKED[0.01359995], MATIC[9.99], USD[2.14], USTC[.82506] | | |
| 02461337 | | USD[26.00] | | |
| 02461340 | | ATLAS[0], SOL[0], TRX[.3393], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02461341 | | USD[2.00], USDT[0] | | |
| 02461342 | | EUR[0.00] | | |
| 02461344 | | SPELL[2199.354], USD[1.07] | | |
| 02461350 | | POLIS[.099622], USD[0.00], USDT[2] | | |
| 02461355 | | AAVE[.1299766], ADA-PERP[0], ATOM-PERP[0], AVAX[5.99892], AVAX-PERP[0], BNB[1.0067312], BTC[0.03554753], BTC-PERP[0], CHZ[739.7174], CRO[49.9838], DOT[11.997138], DOT-PERP[0], ETH[.67444146], ETH-PERP[0.064], ETHW[.67448286], FTM[.982], FTT[4.0967816], GENE[9.89685], LINK[30.587418], LINK-PERP[0], MATIC[.991], NEAR[5.0946], NEAR-PERP[0], SAND[29.99208], SOL[5.00766], SOL-PERP[0], USD[3566.15], USDT[0.00000001], XRP[50.98182] | | |
| 02461364 | | BTC[0], GOG[0], KIN[0], SPELL[0], USD[0.00], USDT[12.56113138] | | |
| 02461371 | | USD[26.46] | Yes | |
| 02461376 | | LTC[0], SOL[0], TRX[0] | | |
| 02461377 | | BTC[0.18674995], ETH[.00000001], EUR[130.01], NFT (478659682441178844/The Hill by FTX #37349)[1], STETH[2.83342642], USD[37.64] | Yes | |
| 02461382 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[-500], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.03152756], LUNA2_LOCKED[0.07356432], LUNC[9.11377808], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[-2000], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[-125], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[-60], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.01399606], SRM_LOCKED[.27781568], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11827.99], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-0325[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02461400 | | AVAX-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.52], SHIB-PERP[0], SOL-PERP[0], USD[0.15], VET-PERP[0] | | |
| 02461401 | | USD[25.00] | | |
| 02461407 | | BTC[0.00026371], DOGE[0], USD[0.00] | | |
| 02461408 | | BTC-20211231[0], GST-PERP[0], LEO-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02461409 | | EUR[0.00] | | |
| 02461415 | | DENT[1], DOGE[100.63012537], FTM[0], KIN[5], MANA[0.00012460], SHIB[0], USD[0.00] | Yes | |
| 02461416 | | USD[1.67] | | |
| 02461419 | | USD[0.00], USDT[0] | | |
| 02461421 | | SPELL[86.82], USD[1.94] | | |
| 02461423 | | POLIS[0.79865], POLIS-PERP[0], TRX[.000026], USD[0.40], USDT[0.00000001] | | |
| 02461426 | Contingent | BNB[.00245671], ETH[4.457], ETHW[4.457], LUNA2[0.01773754], LUNA2_LOCKED[0.04138760], LUNC[3862.387368], MANA[.9884], SHIB[12797440], USD[0.68], USDT[0.00000001] | | |
| 02461428 | | ATLAS[0.01090335], AURY[0], BTC[0.00003924], GOG[0], TRX[0] | | |
| 02461436 | Contingent, Disputed | USD[25.00] | | |
| 02461437 | | SLP-PERP[0], SOL[.01], TRX[.000001], USD[0.00], USDT[0] | | |
| 02461439 | | AUDIO-PERP[0], BTC[.00026064], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], RAY-PERP[0], USD[0.43] | | |
| 02461441 | | EUR[10.00] | | |
| 02461443 | | AKRO[1], ATLAS[1170.33701986], BAO[1.99880934], DENT[2], KIN[1], NFT (491317820814833253/FTX EU - we are here! #85603)[1], USD[0.00], USDT[0] | Yes | |
| 02461446 | | ATLAS[59.9892], ATLAS-PERP[0], BTC[0.00169980], FTT[1.999946], FTT-PERP[0], POLIS[3], SAND[2.99964], SAND-PERP[1], USD[2.01] | | |
| 02461451 | | USD[0.01], USDT[0] | | |
| 02461452 | | POLIS[121.9], TRX[.000001], USD[0.32], USDT[0.00000001] | | |
| 02461454 | | NEXO[.03320778], USD[0.00] | | |
| 02461471 | | AKRO[8], ALPHA[1], AUDIO[3], BAO[4], BAT[3], CHZ[3], DENT[3], DOGE[1], ETH[0], EUR[0.00], FIDA[2], FRONT[1], GRT[1], KIN[7], MATIC[4], RSR[3], RUNE[1], SECO[1], SRM[1], SUSHI[2], SXP[1], TOMO[1], TRU[2], TRX[9], UBXT[5], USDT[14334.76053332], USTC[0] | | |
| 02461474 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL[0], USD[0.00] | | |
| 02461475 | | ATLAS[13390], POLIS[120.8], USD[0.22] | | |
| 02461476 | | AAVE[.0099791], DOGE-PERP[0], ETH-PERP[0], EUR[100.00], FTM-PERP[0], MATIC[9.9981], USD[0.00], VET-PERP[0] | | |
| 02461480 | | ENJ[200], ETH[.667], ETHW[.667], FTT[9.298233], MANA[150], SAND[100], SOL[9.53], USD[3061.24] | | |
| 02461486 | | FTT[.02106412], USD[1.13] | | |
| 02461488 | | ATLAS[5118.93543107], USD[0.00] | | |
| 02461489 | | AKRO[5], ALPHA2[.02849169], ATLAS[12173.26072895], BAO[2], CHZ[2], CRO[.01341417], DENT[6], DOGE[1], EUR[0.01], FIDA[1.03937921], FRONT[1.00228561], GRT[.0107101], HOLY[.00000915], KIN[11], MANA[776.70517227], MATIC[1.04141222], REEF[.60509826], RSR[3], SAND[202.52921052], SHIB[2040147.94121871], TOMO[1.04022425], TRU[1], TRX[8], UBXT[4] | Yes | |
| 02461493 | Contingent | ALGO[10000], ATOM[500.001029], BTC[0], ETH[5.52697774], EUR[0.00], FTM[10141.026315], FTT[150], LINK[1000.002081], LUNA2[9.18475659], LUNA2_LOCKED[21.43109872], SOL[502.80403169], UNI[1000.000536], USD[3280.57] | | |
| 02461495 | | BAO[2], SGD[89.56], SOL[.00001497], USD[0.00] | Yes | |
| 02461498 | | TRX[.15281], USD[0.01], USDT[0] | | |
| 02461509 | | AKRO[1], BAO[4], KIN[10], LINK[4.3472372], MATIC[.09805529], MNGO[.0067271], RAY[.00010054], RSR[1], SRM[.00042577], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02461510 | | KIN[90000], TRX[.000001], USD[0.13], USDT[4] | | |
| 02461516 | | ATLAS[4898.80184418], USD[0.00], USDT[0] | | |
| 02461518 | | ATLAS[779.981], BNB[.0013058], MANA[10], USD[0.37] | | |
| 02461541 | Contingent, Disputed | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02461544 | | MNGO[1750], TRX[.000001], USD[0.79] | | |
| 02461549 | | ATLAS[0.66246108], USD[0.00], USDT[0.00000001] | | |
| 02461551 | | 1INCH[0], 1INCH-0624[0], AAVE-0624[0], DOGE-0624[0], ETH[0], ETH-0624[0], GRT[0], GRT-0624[0], LTC-0624[0], UNI-0624[0], USD[0.00], USDT[0], XAUT-0624[0] | | |
| 02461560 | | USD[25.00] | | |
| 02461563 | | GOG[45], USD[0.63] | | |
| 02461564 | | NFT (318272089362171980/Traders_ trio)[1], NFT (478150066863733264/Watercolor)[1], NFT (516976004571134866/Trader)[1], USD[19.35] | | |
| 02461566 | | ETH[.00000001], ETHW[1.79662382], USD[0.00], USDT[1.71089508] | | |
| 02461572 | Contingent | ATLAS[10425.41908785], DOT[640.87821], DYDX[82], IMX[132.00390789], LUNA2[0.00355996], LUNA2_LOCKED[0.00830658], LUNC[775.19], POLIS[2069.95862797], SOL[93.7321875], TRX[.000008], USD[19.60], USDT[185.14284826] | | |
| 02461573 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTT[9.9], GALA-PERP[200], LUNC-PERP[0], MANA-PERP[0], OMG[72.59537742], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-210.69], USDT[262.34969032] | | OMG[69.747016] |
| 02461576 | Contingent | ATLAS[4553.33842961], LUNA2_LOCKED[33.29935494], LUNC[3107573.420048], USD[0.49], USDT[0.00392282] | | |
| 02461578 | | 0 | | |
| 02461580 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02461587 | | POLIS[145.98708], USD[0.60], USDT[.003814] | | |
| 02461590 | | AKRO[1], ATLAS[2620.63170984], BAO[1], BNB[.01161244], BOBA[129.11975027], DENT[3], FTM[15.635835], KIN[2], MNGO[2160.65584875], TRX[1], UBXT[1] | Yes | |
| 02461593 | | BTC[.00007] | | |
| 02461596 | | SOL[1], USDT[2.3648437] | | |
| 02461603 | | ATLAS[859.828], CRO[2012.16894641], ETH[.30897963], ETHW[.30897963], FTT[25.02299854], POLIS[12.69746], USD[16.05] | | |
| 02461604 | | BOBA-PERP[0], CLV-PERP[0], ETC-PERP[0], GALA-PERP[0], KIN-PERP[0], MANA-PERP[0], ONE-PERP[0], REN-PERP[0], SLP-PERP[0], SPELL-PERP[0], TULIP-PERP[0], USD[0.00] | | |
| 02461606 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02461608 | Contingent | ATOM[.075], BTC[.00006816], CRV[.9962], ETHW[.1239752], FTM[.9764], LUNA2[5.06868740], LUNA2_LOCKED[11.82693728], LUNC[116.306734], NEAR[.01182], SOL[60.65228225], USD[2941.99] | | |
| 02461610 | | BNB[0], BRZ[0], FTT[0], PERP[0], RON-PERP[0], USD[0.00], USDT[0] | | |
| 02461619 | | AR-PERP[0], TSLA[.07292706], USD[0.00] | | |
| 02461622 | | 0 | | |
| 02461626 | | BAO[1], FTT[27.928679], KIN[2167748.39182263], LUNC-PERP[0], REN[2927.71718099], TRX[114.51846585], USD[0.00], USDT[0.23376289] | | TRX[114.361803] |
| 02461630 | | USD[0.05] | | |
| 02461631 | | DOGE[0], USD[0.00] | | |
| 02461632 | | DFL[229.98], KIN[269974], TRX[.3639], USD[0.18] | | |
| 02461638 | | AKRO[1], SOL[0] | | |
| 02461642 | | AAPL[.0000616], AMPL[0], AMZN[.0000586], ATLAS[0], AURY[2.33514238], BTC[0], DOGE[53.48597284], FB[.00003243], FTT[0], POLIS[0], SOL[0.37945729], SPELL[2329.74813613], TSLA[.00002955], USD[0.00], USDT[0] | | |
| 02461647 | | USDT[1.3] | | |
| 02461649 | | ETH[.0008], ETHW[.9998], SHIB[19098540], SOL[.006], USD[2643.58] | | |
| 02461652 | | AURY[3.19218719], GOG[16], RON-PERP[0], SOL[.00117897], USD[-0.01], USDT[0] | | |
| 02461654 | | BNB[0], SOL[0] | | |
| 02461655 | | ATLAS[90], SAND[3], USD[0.76] | | |
| 02461657 | | USDT[9327.37394996] | Yes | |
| 02461658 | | ETH[0] | | |
| 02461660 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[1], ALICE-PERP[0], ALPHA[1], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO[2], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0.09349999], SXP-PERP[0], TRX[.000028], USD[576.69], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02461661 | | LTC[0], NEXO[0] | | |
| 02461668 | | ETH[.00022669], ETHW[.00022669], USD[0.00], USDT[0.88951221] | | |
| 02461673 | | ETH[.01000001] | | |
| 02461679 | | FTT[.00315776], RSR[2], SOL[4.13095414], TRX[1], USD[0.00] | Yes | |
| 02461680 | | ATLAS[6.47], AURY[7], POLIS[.09636], TRX[.000001], USD[0.00], USDT[60.68604761] | | |
| 02461685 | | 0 | | |
| 02461689 | | AKRO[1], BAO[1], DOGE[1], STEP[0], USD[0.00] | | |
| 02461690 | | USDT[.00415602] | Yes | |
| 02461694 | | TRX[.000001], USDT[2.12965098] | | |
| 02461696 | | ATLAS[12500], POLIS[142.4], TRX[.000001], USD[0.43], USDT[.009557] | | |
| 02461708 | | ADABULL[16.38074105], ETH[0], FTT[0.37872623], MANA-PERP[0], USD[0.00] | Yes | |
| 02461715 | | BNB[0], HT[0], MATIC[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0], ZRX[0] | | |
| 02461725 | | FTT[2.53845644], TONCOIN[31.89000000], USD[0.44], USDT[0.00000028] | | |
| 02461734 | | BAO[1], USD[0.00] | | |
| 02461739 | | ATLAS-PERP[0], MNGO-PERP[0], USD[0.00], USDT[0.20842995] | | |
| 02461744 | | USD[0.00], USDT[0] | | |
| 02461745 | | ATOM[76.6], AVAX[25.4], BTC[.0731], ETH[3.12353626], ETHW[.00053626], EUR[0.67], FTT[25.32066514], MNGO[4430.9284537], RUNE[606.7], SOL[21.19999796], STEP[9345.72656649], USD[83.15], USDT[1.83682780] | | |
| 02461748 | | AURY[4.27113688], GENE[15.09698], GOG[411], SOL[.50790841], SPELL[900], USD[1.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02461752 | | BRZ[200], SOL[.17444] | | |
| 02461755 | | AVAX[4.98358275], FTM[.34251849], SPELL[.95944244], USD[0.00], USDT[0.25219036] | | |
| 02461759 | | ATLAS[2291.84161002], ETH[.02595767], ETHW[.02595767], USD[0.00], USDT[0] | | |
| 02461762 | | USD[0.00], USDT[0] | | |
| 02461763 | | LTC[1.0096], SNX[25.69486], USD[0.72], USDT[2.59745944] | | |
| 02461770 | | AKRO[1], BAO[4], BTC[0], DENT[1], EUR[0.00], FTT[0.00012355], GRT[1], KIN[2], MATH[1], RSR[1], TRX[2], UBXT[2], USDT[0.66564096] | Yes | |
| 02461771 | | ATLAS[0], USD[0.35], XRP[.7387] | | |
| 02461776 | | DOGE[12285.62], XRP[472.9495] | | |
| 02461781 | | USDT[0.00003579] | | |
| 02461785 | | BNB[0], EUR[0.00], SOL[0] | | |
| 02461787 | | GOG[166], USD[7.49] | | |
| 02461789 | | ATLAS[3114.29917754], USDT[0] | | |
| 02461791 | | USD[0.00], USDT[0.00002966] | | |
| 02461797 | | USDT[322.29259394] | Yes | |
| 02461802 | | TRX[.000029], USDT[-0.00000148] | | |
| 02461803 | | BAO[1], EUR[1.06], FTM[.06352278], HXRO[1], RSR[1], TRX[1], USD[0.01] | Yes | |
| 02461805 | | SPELL[2921.69455388], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02461806 | | BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[.75387023], ETH-PERP[0], ETHW[.75387023], THETA-PERP[0], USD[170.02], USDT[.003093] | | |
| 02461810 | | SPELL[999.8], USD[0.94] | | |
| 02461813 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[0.00000495], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02461814 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC[0], CHZ-PERP[0], DASH-PERP[0], EGLD-PERP[0], EUR[10009.00], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDI-31.63], VET-PERP[0], XRP-PERP[0] | | |
| 02461821 | | USD[0.00] | | |
| 02461822 | | USD[0.00], USDT[0] | | |
| 02461826 | | BNB[0], FTT[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02461827 | | ADA-20211231[0], ALGO-20211231[0], BTC[0.03019886], BTC-PERP[0], CHZ-PERP[0], ETH[.158], ETHW[.158], FIL-20211231[0], FTM[11], FTM-PERP[0], FTT[8.29], LTC-PERP[0], LUNC-PERP[0], MANA[149], SOL[1.54], USD[50.31] | | |
| 02461829 | | SOL[.439912], SPELL[99], USD[45.91] | | |
| 02461831 | | BNB[.70176967], BTC[.01662288], ETH[5.63825567], ETHW[5.63588761], RSR[1], USDT[435.45817989] | Yes | |
| 02461833 | | USD[1.54] | | |
| 02461835 | | BTC[0] | | |
| 02461839 | | ATLAS[270.59365186], USD[0.00], USDT[0] | | |
| 02461845 | | BNB[.00000001], BTC[0], USD[578.58] | | |
| 02461850 | | ETH[0.00040319], ETHW[0.00040319], FTT[0], NFT (355100166338002748/ht00)[1] | | |
| 02461858 | | MNGO[9.9753], USD[6.13] | | |
| 02461860 | | FTM[1.23774573], SHIB[199960], USD[0.71] | | |
| 02461861 | | BTC[0.00095368], BTC-PERP[0], ETH-PERP[0], FTM[.99962], FTM-PERP[0], MER-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[16.32], USDT[47.83324797] | | |
| 02461868 | | ALICE-PERP[0], AR-PERP[0], ATLAS[25.18655048], C98-PERP[0], DOT-PERP[0], EGLD-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], KAVA-PERP[0], MAPS-PERP[0], ONE-PERP[0], RUNE-PERP[0], SRM-PERP[0], STARS[.51790293], TLM-PERP[0], USD[-0.01], USDT[0.00999999], XTZ-PERP[0] | | |
| 02461871 | | ALGOBULL[2720000], ALTBEAR[137000], ASDBEAR[15000000], ASDBULL[18.5], ATOMBULL[212], BALBULL[233], BCHBULL[448], BEAR[143000], BNB-PERP[0], BSVBEAR[970000], BSVBULL[168000], BTC-PERP[0], COMPBULL[22], DOGEBULL[1.132], ENJ-PERP[0], EOSBULL[31200], ETHBEAR[35000000], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], GRTBULL[150.9], GRT-PERP[0], LINKBULL[89.9], LUNA2-PERP[0], LUNC-PERP[0], MATICBULL[205], MOB[.49962], NEAR-PERP[0], SXPBULL[1580], THETABULL[1.17], TOMOBULL[53300], TRX[.000788], TRXBULL[29.7], TRX-PERP[0], USD[0.55], USDT[0.00609316], VETBULL[143.3], XLMBULL[41.093464], XRPBEAR[60000000], XRPBULL[9850], XRP-PERP[0], XTZBEAR[1800000], XTZBULL[359] | | |
| 02461872 | | AGLD[51.44972541], BAO[2], BICO[60.609731], CHF[0.39], KIN[2], PEOPLE[704.2618639], TRX[1], USD[5.86] | Yes | |
| 02461873 | | POLIS[11.5], TRX[.2], USD[0.85] | | |
| 02461874 | | ATLAS-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02461883 | | ATLAS[1860.08493306], AVAX-PERP[0], BNB-20211231[0], CHR-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], ETH[0.12149987], GALA[0.02631657], LINA-PERP[0], MANA[0.00014051], MANA-PERP[0], MATIC[8.92146826], SHIB-PERP[0], SLP-PERP[0], SOL[1.13452193], SOL-PERP[0], TRX[0.00001800], USD[0.01], USDT[0.00000001], XRP[94.71111302], XRP-PERP[0] | Yes | |
| 02461887 | | ATLAS[6298.803], FTT[.26889326], IMX[28.694547], USD[0.03], USDT[.000005] | | |
| 02461888 | Contingent | AVAX-PERP[0], BAND[87.12220032], BTC[0.00006552], BTC-PERP[0], CHZ[459.908], DOT-PERP[0], ENJ[662.8674], ETH[0.00023061], ETHW[0.00023061], EUR[970.98], FLOW-PERP[0], FTT[1.01741537], LINK[0.02651175], LUNA2[4.71620477], LUNA2_LOCKED[11.00447782], LUNC[1026963.52004730], MANA[.995], MATIC[139.99076532], SAND[.9742], SOL[3.91168573], TRX[1.11903488], USD[2457.13], XRP[522.51270684] | | BAND[81.538835], EUR[970.49], LINK[.026359], MATIC[139.740976], TRX[1.013643], USD[2451.66], XRP[522.371776] |
| 02461893 | | ATOM-PERP[0], AVAX-PERP[0], BTC[.02029674], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25.8], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL[66992000], SPELL-PERP[0], USD[317.98], USDT[1.74525592], YFI-PERP[1.116] | | |
| 02461895 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02461899 | | USD[0.00] | | |
| 02461903 | | USDT[0] | | |
| 02461906 | | AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[695.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02461912 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ_00000001], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-2021123[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.53], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02461917 | | USDT[0.00000146] | | |
| 02461933 | | USD[0.00], USDT[0] | | |
| 02461936 | | BTC[0.00008073], SOL[.85], USD[0.00] | | |
| 02461941 | | CHF[0.00], USD[0.00] | | |
| 02461947 | | AKRO[1], MNGO[1296.68561201], USD[0.00] | Yes | |
| 02461953 | | SHIB[10000000], USD[7.08], XRP[525] | | |
| 02461955 | | ETH[.00097176], ETHW[.06397176], TRX[.000001], USDT[109.35926595] | | |
| 02461957 | | BNB[0], CAKE-PERP[0], EUR[0.00], SOL[13.2774768], USD[0.00], USDT[0.00000163], XRP[502.90462] | | |
| 02461958 | | ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GMT-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 02461960 | | ETH[0], SOL[0], USD[0.74] | | |
| 02461962 | | BTC[.022], ETH[.309], ETHW[.309], EUR[30.54] | | |
| 02461964 | | EUR[0.06], USD[1.00] | | |
| 02461968 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CRO[100], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[.00000001], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XRP[.01312446] | | |
| 02461974 | | TRX[.000001] | Yes | |
| 02461977 | | USD[25.00] | | |
| 02461991 | | ATLAS[3.12792043], MBS[20], USD[0.00], USDT[0.00000001] | | |
| 02461994 | | DOGE[.0802235], SPELL[0.03616340], USD[0.00], USDT[0.04227702] | | |
| 02462000 | | USD[0.00] | | |
| 02462004 | | BRZ[0], BTC[0], USD[0.00], USDT[0] | | |
| 02462009 | | FTT[.16332704], NFT (350799124950027352/FTX EU - we are here! #210088)[1], NFT (351998944028388286/FTX EU - we are here! #210170)[1], SOL[.009], TRX[.000001], USD[0.00], USDT[0] | | |
| 02462011 | | FTT[0.04033682], USD[2819.45], USDT[879.65251886] | | |
| 02462013 | | USD[25.00] | | |
| 02462014 | Contingent | FTT[0.00004486], LUNA2[0.00355897], LUNA2_LOCKED[0.00830428], LUNC[774.974982], SOL[.089982], USD[0.09], USDT[0] | | |
| 02462016 | | ETH[.00000001], USDT[0] | | |
| 02462017 | | USDT[.01438218] | Yes | |
| 02462018 | | BRZ[2.5] | | |
| 02462019 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[3166.13336986], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BICO[.987584], BNB[0], BNB-PERP[0], BTC[0.02273490], BTC-PERP[0], CAKE-PERP[0], CEL[34.39005892], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[184.51815390], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DFL[90], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00395952], ETH-PERP[0], ETHW[.00395952], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[4.98973298], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX[40.21790977], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00012053], LUNC[11.24830578], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PTU[12], QI[210], REAL[1], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.98837787], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[37.99], VET-PERP[0], WRX[.969246], XMR-PERP[0], XRP[117.36258806], XRP-PERP[0], XTZ-PERP[0] | | |
| 02462021 | | BTC[0], SOL[0.07507480], SPELL[0] | | |
| 02462028 | | AKRO[1], BAO[2], DOGE[371.71253367], ETH[.38498513], ETHW[.38498513], GBP[0.00], KIN[4], RSR[1], SHIB[2387568.31638025], TRX[1], UBXT[11], USD[0.03] | | |
| 02462032 | | SOL[.89], USD[1.50] | | |
| 02462035 | | MANA[0], SHIB[649127.80524352], SOL[0.01211841] | | |
| 02462036 | | BNB[0] | | |
| 02462037 | | ETH[0.09309281], ETHW[0.67116629], FTT[8.4962], TRX[.000003], USD[3.76], USDT[0.01266893] | Yes | |
| 02462042 | | APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00321797], BTC-PERP[0], CAKE-PERP[0], CEL[4.93818298], DOGE-PERP[0], ETH-PERP[0], EUR[0.06], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], USD[3.01], VET-PERP[0], XRP-PERP[0] | | |
| 02462047 | | LINK[3], LTC[.25], SNX[8.3], SXP[36.2], UNI[3.3], USD[1.21], XRP[127.72187] | | |
| 02462057 | | ETH[.00098957], ETHW[0.00089570], USD[0.01], USDT[4.17843328] | | |
| 02462058 | | ATLAS[3830], BNB[.009], USD[0.15], USDT[0.06367465] | | |
| 02462059 | | USDT[0] | | |
| 02462063 | | CRO[29.9946], USD[1.27] | | |
| 02462064 | | BAO[1], DENT[1], EUR[0.00], KIN[2], RSR[1], SHIB[1629523.61369216], USD[0.00] | Yes | |
| 02462066 | | USD[25.00] | | |
| 02462070 | | USD[25.00] | | |
| 02462073 | | ALICE-PERP[0], BOBA-PERP[0], CRO-PERP[0], DODO-PERP[0], ENS-PERP[0], ETH[0], ETHW[0.00073713], FTT[1.13362486], GALA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE[.000065], RUNE-PERP[0], SAND-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[17.89], USDT[0.00000001] | | |
| 02462074 | | ATLAS[307.4345453], KIN[1], USD[0] | | |
| 02462078 | | GBP[30.32], USD[0.00] | Yes | |
| 02462081 | | ATLAS[100], USD[1.34], USDT[0] | | |
| 02462082 | Contingent | BTC[.00369926], ETH-PERP[0], LUNA2[0.00594876], LUNA2_LOCKED[0.01388046], MATIC[0.56355803], NFT (492002879405798425/FTX EU - we are here! #282807)[1], TRX[40], USD[10.07], USTC[.842077] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02462085 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-20211231[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], USDI[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02462087 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00002219], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GME-0624[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USDI-0.33], USDT[0.00000011], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02462090 | | TRX[.004792], USDT[7.098] | | |
| 02462096 | | ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS[.09699157], POLIS-PERP[0], RNDR-PERP[0], SAND-PERP[0], SPELL[57.89315580], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], USDI-1.01], USDT[2.12815440], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02462098 | | USD[0.00] | | |
| 02462100 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HUM-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB[299985], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDI-0.38], XRP-PERP[0] | | |
| 02462102 | | SOL[.46], USD[1.47] | | |
| 02462104 | | ETH-PERP[0], USD[7.98], USDT[0.33001037] | | |
| 02462110 | | BTC[.00000036], ETHW[.09386788], LTC[.07146081], USD[0.02], USD[.0081802] | Yes | |
| 02462112 | | SOL[.26], USDT[1.69086548] | | |
| 02462114 | | AURY[3.72193973], USD[0.00] | | |
| 02462115 | | ATLAS[624.57926644], BAO[2], DENT[1], EUR[0.00], KIN[96364.40951682], TRX[113.20235253], USD[0.00], USDT[0] | Yes | |
| 02462116 | | USDT[0] | | |
| 02462118 | | FTT[1.9], USDT[3.46252718] | | |
| 02462120 | | ATLAS[310], STARS[8], USD[1.18], USDT[0.00065700] | | |
| 02462126 | Contingent | BTC[0.01164298], BTC-PERP[0], ETH[0.14120242], ETHW[0.14043974], EUR[-4.28], FTT[3.99924], LUNA2[0.07384112], LUNA2_LOCKED[0.17229596], SOL[3.13407363], USD[692.69], USTC[10.45256877] | | BTC[.011536], ETH[.139214], SOL[3.025903], USD[681.67] |
| 02462128 | | FTT[0.00000566], USDT[0.00000001] | | |
| 02462133 | | SOL[.07194991], USD[0.00] | | |
| 02462135 | | AKRO[1], BAO[3], BNB[.00001752], BTC[.00211992], EUR[11.48], KIN[1], UBXT[2], USD[0.27] | Yes | |
| 02462139 | | BAO[999.8], USD[0.04] | | |
| 02462141 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-0930[0], ETH[.01705824], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[306.51], USDT[1.95531182], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 02462149 | | BTC[.11107465], ETH[0], USD[0.00] | | |
| 02462152 | | AURY[1.00362626], SOL[.5265], USD[46.06] | | |
| 02462154 | | CRO[4.71081256], GALA[5.4269626], GBP[0.00], OXY[.62172427], STORJ[1.69829588], TRX[53.25452165] | Yes | |
| 02462160 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USDI-2.32], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02462168 | | BTC[.0052], BULL[2.91199714], ETHBULL[17.02109655], FTT[25], USD[0.00] | | |
| 02462172 | | LTC[.5227038], USD[0.00], USDT[0.09485700], XRPBULL[2706458.8], XRP-PERP[0] | | |
| 02462173 | | MNGO[0.00] | | |
| 02462174 | | USD[0.00] | | |
| 02462182 | | BTC[0] | | |
| 02462184 | | BAL[20.19596], DOGE[1896.631982], ENJ[119.9524], FTT[.09846], SHIB[26695676.2], USD[1.14], USDT[0] | | |
| 02462185 | | SPELL[181566.712], USD[14.78], USDT[0] | | |
| 02462186 | | SXPBULL[128700], USD[0.07], USDT[0] | | |
| 02462190 | | POLIS[1.19976], TRX[.1], USD[0.57] | | |
| 02462195 | | ATLAS[599.88], AURY[4.999], POLIS[11.8979], SOL[.38992], USD[0.55] | | |
| 02462199 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0606[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV[1], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00557887], ETH-PERP[0], ETHW[0.00557887], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[.0202672], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[.6], LTC-PERP[0], LUNA2[0.00000464], LUNA2_LOCKED[1.66576583], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], ORBS-PERP[0], PAX-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.01660532], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.79], USD[0.00850000], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[3.58559], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02462201 | | BTC[.00000001], USDT[0.00031315] | | |
| 02462202 | | USD[0.00] | | |
| 02462203 | Contingent | AUDIO-PERP[0], CEL-PERP[0], GALA-PERP[0], GST-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00186179], ROSE-PERP[0], STORJ-PERP[0], USD[0.46], USDT[10.00031292], USTC[0], USTC-PERP[0], YFII-PERP[0] | | |
| 02462205 | | ALCX-PERP[0], AVAX-PERP[0], CHR-PERP[0], EGLD-PERP[0], EUR[0.00], FTT[10], HOT-PERP[0], MAPS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], USD[0.01], USDT[0], YFI-PERP[0] | | |
| 02462209 | | ALICE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[25.66796155], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], PAXG[0], PAXG-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02462210 | | BTC[0], ETH[.00000086], ETHW[.00000086], SHIB-PERP[0], USD[0.24], USDT[0.00565546] | | |
| 02462212 | | BNB[0], CONV[17939.264], ENJ[33.9932], IMX[39.08436], RNDR[17.4965], TRX[.000028], USD[0.00], USDT[0.00770170] | | |
| 02462213 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], EUR[300.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-134.59], VET-PERP[0] | | |
| 02462216 | | GOG[112], USD[0.57] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02462220 | | 1INCH-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.46], VET-PERP[0], XTZ-PERP[0] | | |
| 02462222 | | AURY[11], SOL[1.37541248], USD[10.65] | | |
| 02462229 | | ATLAS[7.9347], BTC[0], CRV[.8575], ENJ[.990785], EUR[1.13], LINK[.0848], USD[1.52], USDT[1.52453172] | | |
| 02462233 | | EUR[0.00], KIN[4], USD[0.00] | | |
| 02462235 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], BNB[.00000001], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], INJ-PERP[0], USD[0.16], USDT[0] | | |
| 02462236 | | ETH-PERP[0], EUR[22.51], USD[-1.27] | | |
| 02462240 | | ALICE-PERP[0], AR-PERP[0], BTC-PERP[0], CREAM-PERP[0], FLOW-PERP[0], HNT-PERP[0], RUNE-PERP[0], USD[0.01], USDT[0] | | |
| 02462243 | Contingent | ATLAS[1920], ATOM-PERP[0], AVAX[.097588], AXS[7.1], AXS-PERP[0], BCH-PERP[0], BNB[.239883], BTC[0.01919337], BTC-PERP[0], C98-PERP[0], COMP[0.81618863], CREAM[24.5483944], DOT[64.58524], ETH[.03599352], ETH-PERP[0], ETHW[.03599352], HNT-PERP[0], IMX[76.170724], KSM-PERP[0], LINC[.074062], LTC[.0092656], LUNA2[0.42528285], LUNA2_LOCKED[0.99232666], LUNC[92606.237633], MATIC-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL[3.2481262], STEP[16712.652458], STEP-PERP[0], TRX[.000806], USD[172.90], USDT[0], WAVES-PERP[0] | | |
| 02462246 | | ATLAS[0.04444879], AUDIO[.02972493], AURY[.00330374], BAO[99], BAR[0], BNB[0], BOBA[.00009438], DENT[2], GALFAN[0.00152893], GRT[.00022825], KIN[5], MNGO[0], OMG[.00009438], RSR[2], TOMO[.0830401], TRY[0.00], UBXT[22] | Yes | |
| 02462247 | | ATLAS[2179.4906], AURY[4.9991], MNGO[359.9352], USD[0.13], USDT[0] | | |
| 02462250 | | ATLAS[4873.84077511], POLIS[18.998575], SOL[.00957], USD[0.29] | | |
| 02462253 | | ATLAS[.03369935], EUR[0.00], IMX[.00033788], USDT[0] | Yes | |
| 02462254 | | USD[0.00] | | |
| 02462259 | | FTM[16.64832592], KIN[1], USD[0.01] | | |
| 02462260 | | USD[0.04], USDT[0] | Yes | |
| 02462264 | | SOL[.4199202], USD[1.96] | | |
| 02462265 | | BTC[0], ETHBULL[.0003], LTC[0], NFT (327991283140841882/FTX EU - we are here! #171825)[1], NFT (353615272118703246/FTX EU - we are here! #171361)[1], NFT (472961407918886146/FTX EU - we are here! #171181)[1], USD[0.00] | Yes | |
| 02462271 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00039773], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.17], FIDA-PERP[0], FIL-PERP[0], FRONT[34.99335], GALA-PERP[0], HGET[19.65], ICP-PERP[0], IMX[88.5], LTC-PERP[0], LUA[3881.3625], LUNC-PERP[0], MAPS-PERP[0], MATH[249.9525], MATIC-PERP[0], MKR-PERP[0], MOB[1.487555], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[999.81], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UBXT[2630.50011], UNI-PERP[0], USD[174.92], USDT[0.00017617] | | |
| 02462275 | | CONV[9.992], USD[0.42] | | |
| 02462279 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000009], UNI-PERP[0], USD[0.00], USDT[7995.69264502] | | |
| 02462280 | | SOL[0.67090621], SPELL[2999.81], USD[2.31] | | |
| 02462285 | Contingent | ANC-PERP[0], ATOM[.028702], CEL[.071], ETH[.0009], FTT[0.02286119], LUNA2[0.00500304], LUNA2_LOCKED[0.01167376], LUNC[.007128], NFT (566615175210422624/FTX AU - we are here! #57183)[1], SOL[.007272], SOL-PERP[0], TRX[.000024], USD[0.00], USDT[0], USTC[.7082], USTC-PERP[0] | | |
| 02462286 | | ATLAS[350], USD[.90], USDT[.00276] | | |
| 02462291 | Contingent | KIN[289542], SOL[.00636202], SRM[6.13575106], SRM_LOCKED[1.1307018], USD[0.64] | | |
| 02462292 | | AAVE[.00982], ALGO[2.9673606], ATOM[.09958096], AVAX[2.698794], BEAR[2764.9776], BRZ[1.9712828], CHZ[19.937], DOGE[710.8964622], ETHBULL[.0190856], FTT[.09923896], KNCBULL[196.832], LTC[.009901], LTCBEAR[907.84], NEAR[105.78237872], USDT[1690.78134605] | | |
| 02462297 | | AKRO[2], ATLAS[232.87543334], BAO[0], DENT[3], KIN[4], NFT (395514198328656962/FTX EU - we are here! #38537)[1], NFT (430610192664994509/FTX EU - we are here! #38832)[1], NFT (433745165143815402/The Hill by FTX #11169)[1], NFT (451252218780316084/FTX Crypto Cup 2022 Key #6375)[1], NFT (565554759817701286/FTX EU - we are here! #38758)[1], TRX[.000044], USD[0.06], USDT[0] | Yes | |
| 02462298 | | USD[0.00], USDT[0] | | |
| 02462302 | Contingent | SRM[.00369068], SRM_LOCKED[1.59900117], XRP[0] | Yes | |
| 02462306 | | ADA-PERP[0], ATOM-PERP[0], AVAX[3.37306887], AVAX-PERP[2.2], BAO[1], BTC-PERP[0], CAKE-PERP[0], CONV[2329.75146021], ETH-PERP[0], ETHW-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[4.07793579], TRX[.30003], USD[275.35], USD-PERP[0], XRP-PERP[0] | | |
| 02462307 | Contingent | ALGOBULL[3170000], ATOMBULL[4300], BALBULL[1296], BNB[.000025], BSVBULL[.4005000], DOGEBULL[4.93], EOSBULL[518700], ETCBULL[14], EUR[0.04], GRTBULL[20], HTBULL[5], LTCBULL[1100], LUNA2[0.99152056], LUNA2_LOCKED[2.31354797], SUSHIBULL[12183000], TOMOBULL[566900], TRX[.000001], USD[0.00], USDT[0], VETBULL[100], XLMBULL[20], XRPBULL[10] | | |
| 02462309 | | KIN[6350000], USD[0.61] | | |
| 02462311 | | USD[0.05] | | |
| 02462315 | Contingent | BCH[1], BTC[.0296], COIN[15.03709256], FTT[27.49183], LUNA2[0.00065401], LUNA2_LOCKED[0.00152603], LUNC[142.4132086], NEAR[18.496411], NFLX[1.999612], TRX[.00079], USD[1597.40], USDT[1.72000000] | | |
| 02462316 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RVN-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00000002], XLM-PERP[0] | | |
| 02462317 | | AURY[10.91811798], USD[0.00] | | |
| 02462322 | | AURY[10], POLIS[13.2], USD[11.46] | | |
| 02462325 | Contingent | KSHIB-PERP[0], LUNA2[0.01750102], LUNA2_LOCKED[0.04083572], LUNC[3810.8845776], USD[0.04], USDT[0.00000217] | | |
| 02462327 | | USD[0.00] | | |
| 02462329 | | DOGE[15767], FTT[.09415105], SGD[0.00], USD[-2.03] | | |
| 02462331 | | BTC[0.00630000], BTC-PERP[0], EUR[0.05], USD[0.00], USDT[0.00008852] | | |
| 02462336 | | POLIS[105.46978212], USD[0.00] | | |
| 02462337 | Contingent | AAVE[0], AAVE-PERP[0], AMPL[0], BNB[0], CEL[0], CHZ[1770], DOGE-PERP[0], ETH[1.08967406], ETH-PERP[0], GALA-PERP[0], IMX[0], LTC[0], LUNA2[0.00057209], LUNA2_LOCKED[0.00133487], LUNC[124.57380397], MATIC-PERP[0], OP-PERP[0], RNDR[0], SPELL[0], TWTR[0], USD[0.59], USDT[0.00001172] | | |
| 02462338 | | ATLAS[5408.84887286], KIN[1], USD[0.00] | | |
| 02462340 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], TRX[.000029], USD[-2.60], USDT[7.16219380], XRP-PERP[0], XTZ-PERP[0] | | |
| 02462341 | | TRX[.000001] | | |
| 02462344 | | AURY[37.59556062], USD[0.00] | | |
| 02462345 | | ALGO[.681581], TRX[.000777], USD[0.08412706] | | |
| 02462346 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02462350 | | DOGE[59.9407615], KIN[1], SHIB[30587.32889681], TRX[55.82908487], USD[0.00], USDT[5.29787513], XRP[5.71200588] | Yes | |
| 02462357 | | BRZ[.00799511], USDT[0] | | |
| 02462360 | | BTC[0], ETH[0], USD[0.00] | | |
| 02462364 | | 1INCH-PERP[0], ALT-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BRZ-PERP[0], BTC[.0122], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.10444696], ETH-PERP[0], ETHW[.09844696], FTT[2.4], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[11.9], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SPLP-PERP[0], SLP-PERP[0], SOL[2.8], SOL-PERP[0], SRM-PERP[0], UNISWAP-PERP[0], USD[116.33], VET-PERP[0], XRP[36], XRP-PERP[0], YFI-PERP[0] | | |
| 02462367 | | AVAX-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], TRX[.000777], USD[-0.02], USDT[0.94330736] | | |
| 02462372 | | SOL[3.7096352], USD[0.48] | | |
| 02462376 | | ETH[.00071486], ETHW[0.00071485], USD[0.06] | | |
| 02462378 | | BAO[1], ETH[.00000037], ETHW[.00000037], NFT [420219423430810215/DOGO-TR-500 #7191][1], USDT[0.00002257] | Yes | |
| 02462380 | | GBP[0.00], USD[1.83] | | |
| 02462383 | | BULL[0.00000135], COMPBULL[.02524], USD[0.00], USDT[0] | | |
| 02462384 | | ATLAS[440], BTC[0.00027709], ETH[.024995], ETHW[.024995], FTT[1.5], MANA[34.9964], RAY[17.36460582], SOL[0.48057498], USD[13.88] | | |
| 02462385 | | USD[0.00] | | |
| 02462395 | | ALPHA[1], AUDIO[1.01194288], BTC[.03499223], ETH[.19766059], ETHW[.19751112], EUR[0.00], KIN[1], TRX[1], UBXT[1], USDT[2022.15943371] | Yes | |
| 02462399 | | AKRO[1], BAO[1546.08981408], DOGE[3.41094419], KIN[3], SHIB[4.32393635], SOL[0.00614174], TRX[.003885], USDT[0.58169094] | Yes | |
| 02462400 | | BTC[0.03831795], ETH[0.42799395], ETHW[0.27942993], SPY[0], USD[1822.16] | | |
| 02462401 | | BAO[2], BICO[29.99735174], BLT[.00114669], EUR[0.00], GRT[118.02267272], MATIC[.00013593], OMG[6.90128907], REEF[6664.59920122], SHIB[0] | Yes | |
| 02462405 | | ATLAS[3.18263304], TRX[.000001], USD[0.00], USDT[0] | | |
| 02462408 | | BRZ[1207.77048000], BTC[.237], CRO[570], USD[0.21], USDT[2.04330554] | | |
| 02462409 | | TRX[.000001] | | |
| 02462410 | | AAVE[8.10121468], BAT[1500], BNB[2.5108935], ENJ[699.867], ETH[2.75966633], ETHW[0], EUR[10.00], FXS[49.9905], MATIC[659.75482714], USD[3094.56] | | ETH[2.213] |
| 02462412 | | ADABULL[1.1084], ASDBULL[39], AVAX-PERP[0], BALBULL[.50], BTC[.0205], BTC-PERP[0], DOGEBULL[.057], EGLD-PERP[0], EOSBULL[83600], ETH[.147], ETH-PERP[0], ETHW[.147], EUR[373.05], FTT-PERP[0], GALA[9.9981], GENE[2], LINKBULL[49.4], LTCBULL[191], LUNC-PERP[0], PRIVBULL[1], RNDR[1.99962], TRXBULL[99.9905], USD[0.01], USDT[503.55372187], VETBULL[274.5487], XAUT-PERP[0], XRPBULL[3560] | | |
| 02462414 | | BAO[1], SOL[.20887635], USD[10.88] | Yes | |
| 02462418 | | BNB[.01], BTC[.0225], DOGE[2126], ETH[.114], ETHW[.076], SOL[18.88], TRX[.000001], USDT[68.46830476] | | |
| 02462420 | | FTT[0.09139450], LOOKS[0], SGD[0.00], USD[0.00] | | |
| 02462421 | | GODS[.05394797], SOL[.00158], USD[0.00] | | |
| 02462424 | | MATIC[.00318974], MATICBULL[2150], STORJ-PERP[0], UNISWAPBULL[3.66], USD[0.01] | Yes | |
| 02462425 | | CRO[0], POLIS[8.3], USD[7.28] | | |
| 02462427 | Contingent, Disputed | BCH[0], SHIB[0], SHIB-PERP[0], SOL[0], USD[0.00] | | |
| 02462429 | | USDT[0] | | |
| 02462431 | | RUNE[0] | | |
| 02462432 | | ATLAS[9.8822], NFT [535803586737306191/FTX EU - we are here! #94427][1], NFT [559535654501912629/FTX EU - we are here! #96277][1], USD[0.06], USDT[0] | | |
| 02462437 | | BTC-PERP[.0001], EUR[1000.00], SOL-PERP[0], USD[117.79] | | |
| 02462439 | Contingent | BTC[0.04513299], CRO[13935.73663764], DOT[1.89969105], ETH[2.31118288], ETHW[2.04935123], FTT[0.00000001], LUNA2[0.14023151], LUNA2_LOCKED[0.32717158], MATIC[10.00027398], SOL[14.82124381], TRX[0], USD[345.03], USDT[0.00000001], USTC[0.32346482] | Yes | |
| 02462440 | | USD[0.00], USDT[0.00000153] | | |
| 02462444 | | MATIC[3.9], USD[0.10] | | |
| 02462446 | | ADA-PERP[0], BTC[0], ETH[.0829834], ETHW[.0829834], FTM[1313.28176855], FTT[8.72420718], LINK[19.03647999], RUNE[29.34161382], SHIB[277968.08891838], SOL[.52014914], TRX[1064.34520205], USD[0.00], USDT[19.80648780], XRP[97.86164219] | | |
| 02462448 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], KBTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.78092854], LUNA2_LOCKED[1.82216660], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.16], USDT[0], XRP-PERP[0] | | |
| 02462450 | | ATLAS[8.879], MANA[.9826758], POLIS[.098803], USD[0.24], USDT[0] | | |
| 02462451 | | EUR[0.00], LUA[243.25326946], SHIB[1674653.01151191] | Yes | |
| 02462454 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], GBP[1.47], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00001065], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.59], USDT[0.47000000], VET-PERP[0], XRP-PERP[0] | Yes | |
| 02462455 | | BAO[1], CRO[14.64096345], GODS[3.48871279], KIN[1], SPELL[1075.88384335], USD[0.00], USDT[0] | Yes | |
| 02462459 | | EUR[0.00] | | |
| 02462470 | | ATLAS[840], TRX[.150802], USD[0.73] | | |
| 02462472 | | BTC[.00796274] | Yes | |
| 02462473 | | ATLAS[0], FTT[0.08584388], USD[0.02], USDT[0] | | |
| 02462475 | | AKRO[1], DENT[1], TRU[1], TRX[1], UBXT[1], USD[0.00] | | |
| 02462480 | | EUR[0.00], SOL-PERP[0], TRX[370.1550224], USD[117.79] | | |
| 02462482 | | SHIB[9198180], USD[0.89], USDT[.005165] | | |
| 02462494 | | BAO[2], ETH[.17347467], ETHW[.17335617], GBP[360.75], MANA[84.92008727], RSR[1], SAND[120.71143498], SOL[1.07824469], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02462495 | | ATLAS[3.16369441], POLIS[.09], USD[0.08], USDT[2.16000000] | | |
| 02462497 | | ATLAS[7.516], MNGO[8.444], RNDR[.0572], USD[0.00] | | |
| 02462499 | | EUR[0.00], POLIS-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02462501 | | AVAX[0.02262490], CHZ[9.242], CRO[8.59], MATIC[9.64], MATICBULL[1910.2], USD[0.44], USDT[0.05630016], XRPBULL[530] | | |
| 02462503 | | ATLAS[3340] | | |
| 02462509 | | BTC[.0110847], DOGE[3890.02470252], ETH[.10983737], ETHW[.10873854], SAND[32.54433786], SHIB[11187116.13547756], USD[1.87] | Yes | |
| 02462516 | | USD[25.00] | | |
| 02462522 | | ATLAS[293.06818833], BF_POINT[200], KIN[1], USD[0.00] | Yes | |
| 02462538 | | USD[0.86] | | |
| 02462543 | | ATLAS[0], BTC[0.00006635], DOGE[0], POLIS[0.09550000], USD[0.00], USDT[0.00000001] | | |
| 02462544 | Contingent | ALGO[0], BADGER[0], BCH[0], BTC[0], CHZ[0.00000002], DOGE[0], ETH[0.00000001], FTM[0], FTT[0], LUNA2[0.16839093], LUNA2_LOCKED[0.39291217], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 02462546 | Contingent | AUDIO[5.04174459], AXS[.19900933], BNB[0.00489397], BTC[0], DASH-PERP[.05], EOS-PERP[1.7], ETH[.00542346], ICX-PERP[0], LINK[.36124632], LUNA2[0], LUNA2_LOCKED[0.03621351], LUNC[.0499962], MANA[5.23208135], MATIC[1.5632927], MKR[.00254995], NEO-PERP[.5], SAND[4.08070512], SLP-PERP[0], SRN-PERP[0], UNI[.29291719], USD[-10.79], XEM-PERP[23], XLM-PERP[9], XMR-PERP[.01], XTZ-PERP[1.739], ZIL-PERP[20] | | |
| 02462548 | | BNB[0], USD[0.03] | | |
| 02462552 | | ETH[0], USDT[0] | | |
| 02462553 | | SOL[.00000001], USD[0.00] | | |
| 02462561 | | AURY[6], USD[4.06], USDT[0] | | |
| 02462562 | | USDT[0.00000114] | | |
| 02462564 | | AKRO[1], AUDIO[1.02973268], FTM[365.48319962], KIN[2], SGD[0.00], USD[0.01] | Yes | |
| 02462567 | | HNT[.74842659], SOL[1.04305535], USD[0.00] | | SOL[1] |
| 02462568 | | ASD-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], JASMY-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.00096], TRX-PERP[0], USD[2.50], USDT[.37216837], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02462570 | | MNGO[60], TULIP[1], USD[0.09] | | |
| 02462578 | | AURY[5], CRO[140], SPELL[19505.07785387], SPELL-PERP[0], USD[0.00] | | |
| 02462581 | | ADA-2021231[0], AGLD-PERP[0], ALGO-2021231[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BITO-20211231[0], BTC[0], BTC-20211231[0], BTC-MOVE-WK-20211119[0], BTC-PERP[0], CEL-20211231[0], CHR-PERP[0], COIN[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOT-20211231[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FB[0], GMT[0], HNT-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MNGO-PERP[0], NVDA[0], OKB-PERP[0], OMG-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI[0], TULIP-PERP[0], UNISWAP-2021123110], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[0] | | |
| 02462582 | | ATLAS[2650], TRX[.000001], USD[1.44], USDT[0] | | |
| 02462587 | | BTC[1.12700863], ETH[3.41586911], ETH-PERP[0], EUR[0.00], FTT[27.05904031], LUNC-PERP[0], SOL[20.0094906], SOL-PERP[0], USD[0.00] | | |
| 02462591 | Contingent, Disputed | USD[0.00] | | |
| 02462597 | | BTC[.15109951] | | |
| 02462600 | Contingent | LUNA2[0.48761426], LUNA2_LOCKED[1.13776661], LUNC[106179.032], SOL[10.00335], USD[2250.31], USDT[0] | | |
| 02462605 | | ETH[.002], ETHW[.002], USD[1.34] | | |
| 02462611 | | AURY[0], BAO[1], BRZ[0], BTC[0], SAND[0], USD[0.00] | Yes | |
| 02462612 | | GBP[0.00], MANA[0], SHIB[0], USD[0.00], USDT[0.34030402] | | |
| 02462633 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.0099867], BNB-PERP[0], BTC[0.00139982], BTC-PERP[0], CHZ-PERP[0], DOGE[.93939], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.329], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK[.099525], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.73], USDT[0.00801955], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02462635 | | NFT [289790968279815749/FTX EU - we are here! #237407][1], NFT [399455610664322977/FTX EU - we are here! #237422][1], NFT [515904894059137956/FTX EU - we are here! #237417][1], NFT [522396252460091549/The Hill by FTX #30759][1] | | |
| 02462636 | | BTC[.00000734], SUSHI-PERP[0], USD[-0.02] | | |
| 02462639 | | BNB[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[7.48], USDT[0.00000001], XRP[0] | | |
| 02462640 | | DOGEBULL[25.4254428], USD[0.01] | | |
| 02462652 | | ATOM[3.9992], AVAX[2.09952], CONV[3450], DOT[6.9986], ETH-PERP[0], EUR[0.00], LINK[6.89846], SOL[1.719656], TRX[.000001], USD[10.94], USDT[237.48737078] | | |
| 02462654 | | BTC[0.05196854], DOT-PERP[0], USD[447.75] | | |
| 02462658 | | SOL[.88], USD[1.42] | | |
| 02462662 | | ADA-PERP[0], BTC-PERP[0], FTT[5.28850835], USD[26.96] | | |
| 02462668 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02462673 | | BTC[0.00004062], ETH-20211231[0], SHIB-PERP[0], USD[0.00], USDT[0.00000056], XRP[0] | | |
| 02462675 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX[.09316], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00040630], LUNA2_LOCKED[0.00094803], LUNC-PERP[0], MANA-PERP[0], MATIC[10.99791], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OP-PERP[0], SOL[.0094661], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP[1455.47048282], XRP-PERP[0] | | |
| 02462676 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], PAXG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STOR-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[58.73], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 02462680 | | EUR[0.00], SHIT-PERP[0], USD[0.07], USDT[0] | | |
| 02462682 | | FTT[3.37502369], USDT[0.00000023] | | |
| 02462684 | | FTM[24], SOL[.36], USD[0.16] | | |
| 02462686 | | GBP[0.00], RAY[0], SOL[.00048796] | | |
| 02462688 | | USDT[0] | | |
| 02462691 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02462692 | | ATLAS[1415.84658448], BAO[1], UBXT[1], USD[0.01] | Yes | |
| 02462695 | | FTM[4], SOL[.0699867], USD[0.41] | | |
| 02462697 | | FTT-PERP[0], USD[0.01], USDT[0] | | |
| 02462703 | | AURY[6.8509815], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02462706 | | ADA-PERP[421], USD[-227.68], USDT[244.63819] | | |
| 02462711 | Contingent, Disputed | USDT[0] | | |
| 02462712 | | USD[0.41] | | |
| 02462717 | | BTC-PERP[0], USD[28.36] | | |
| 02462721 | | MBS[35126.96491], USD[0.01], USDT[0] | | |
| 02462724 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[2.29946], HNT-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], PERP-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00185], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[26.31], USDT[0.00728234], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02462725 | | EUR[0.00] | | |
| 02462726 | Contingent, Disputed | USD[0.00] | | |
| 02462728 | | BTC[0.00006339], BTC-PERP[0], ENJ[.48426212], ETH[0.00089363], ETH-PERP[0], ETHW[0.00089363], EUR[0.50], IOTA-PERP[0], MANA[.30322], RUNE[.0116], SOL[.00361984], USD[-1.91], USDT[114.22556765], XRP-PERP[0] | | |
| 02462730 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BIT-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EUR[0.00], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MID-2021123100, SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[53.66], USDT[0.59952634], VET-PERP[0], XRP-PERP[0] | | |
| 02462743 | | CEL[24.79504], CREAM[.509898], DOGE[189], DYDX[10.3], FTT[2.6], RAY[8.9982], SHL[436], SLP[3019.41412], SPELL[8198.448], USD[0.18], XRP[159.96896] | | |
| 02462745 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[12.27], VET-PERP[0], WAVES-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 02462748 | Contingent, Disputed | USD[0.00] | | |
| 02462749 | | ETH-PERP[0], GST-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 02462751 | | ATLAS[10440], DODO[940.6711], JOE[502.989], USD[0.11], USDT[0] | | |
| 02462752 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.02], USDT[0] | | |
| 02462754 | | USDT[0] | | |
| 02462759 | | ETH-PERP[0], USD[2.87], USDT[0] | | |
| 02462763 | | SOL[.009928], USD[0.01] | | |
| 02462764 | | ATLAS[3599.8613], USD[1.94], USDT[0] | | |
| 02462765 | Contingent | DOGE[.00001548], DOGEBULL[1700.00000001], ETH[0], ETH-PERP[0], FIDA-PERP[0], LUNA2_LOCKED[64.78428165], MATICBULL[20000], SHIB[8e+06], SUN[3.812], USD[0.01], USDT[0.06182953], XLMBULL[11100], XRPBULL[2.46e+06] | | |
| 02462768 | Contingent, Disputed | USDT[0.00052580] | | |
| 02462773 | | ATLAS[1814.54827029], BAO[1], USD[0.00] | Yes | |
| 02462774 | | BTC-PERP[0], USD[0.00], USDT[0.00003619] | | |
| 02462775 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02462776 | | BTC[.01350021] | | |
| 02462777 | | USD[136.90] | | |
| 02462781 | | 1INCH[43.991272], ATLAS[630], BAO[216957.902], BIT[58.99249], BNB[.03996702], BNT[20.995926], CHR[158.946128], CHZ[119.9515], CRO[109.98836], DMG[1491.3185282], DODO[152.0701308], DYDX[26.3957174], FTM[127], FTT[2.8989204], GOG[179.970824], HT[.09864], LINA[4158.72412], LINK[5.3992434], OKB[1.9993792], POLIS[44.6953536], PRISM[5079.127], SLP[3978.2447], SOL[1.50995926], SOS[22498564.4], STMX[1429.10144], SUSHI[11.498254], SXP[47.578681], TLM[559.936368], TONCOIN[67.0907934], TRU[61.968766], UBXT[5506.476786], USD[78.56], VETBULL[.69024.333342], WRX[18.996314], ZRX[59.980966] | | |
| 02462782 | | AVAX[.199962], USD[4.78] | | |
| 02462785 | | ATLAS[910], BNB[0], POLIS[15.1], SOL[3.1637258], USD[0.42], USDT[0] | | |
| 02462787 | | BNB[0.00000001], ETH[0], SOL[0], USDT[0.00000039] | | |
| 02462792 | | USD[25.00] | | |
| 02462795 | | CEL[.00039145], KIN[1], USD[0.00] | Yes | |
| 02462796 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.80], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 02462801 | | ATLAS[209.958], MATIC[11.00749113], USD[5.93] | | |
| 02462805 | | DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.699867], FTT-PERP[0], LTC[0], SOL[1], TRX[0.11088000], USD[-4.84], USDT[7.31876377], ZEC-PERP[0] | | |
| 02462807 | | BTC[0], LTC[0], USDT[0] | | |
| 02462818 | Contingent | 1INCH-PERP[0], ADA-123[0[, ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[0.01214474], LUNA2_LOCKED[0.02833774], LUNC[2644.5443484], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-093[0[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.063375], USD[5.81], USDT[0.00000011], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02462819 | | ATOMBULL[187.50085837], CHZ-PERP[0], LINA[20], SAND-PERP[0], SHIB[1063.25070475], SHIB-PERP[0], USD[-0.01], USDT[2.54166411], VET-PERP[0] | | |
| 02462823 | Contingent, Disputed | BNB[.00000001], BTC[0.00037709], ETH[0], USD[0.36] | | |
| 02462824 | | DYDX[.09016], GENE[.09856], MANA[.9162], TRX[.000001], USD[1.04], USDT[0], XRP[.818] | | |
| 02462827 | | ALGOBULL[11000000], TRX[.710901], USD[0.08] | | |
| 02462830 | | ATLAS[1629.6903], TRX[.000001], USD[0.26], USDT[0] | | |
| 02462833 | | SOL[.86], USD[1.11] | | |
| 02462834 | | GOG[86.14535787] | | |
| 02462840 | | ETH-PERP[0], USD[-12.25], USDT[115.734772] | | |
| 02462842 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETH[.00000142], ETHW[.00000142], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[-0.00033711], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OMG-2021123100, OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[-248.66], USDT[273.46468916], VET-PERP[0], XTZBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02462844 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[3051.90650205], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11.21], USDT[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 02462846 | | ATLAS[1070], TRX[.000001], USD[0.42], USDT[0] | | |
| 02462847 | | AKRO[1], ATLAS[.01575739], BAO[0], BIT[.00036411], DENT[1], DYDX[.00002962], KIN[8], RAY[.01030059], RSR[1], USD[0.00], USDT[0] | Yes | |
| 02462851 | | 1INCH[61.26317896], BNB[0.01013503], MKR[0.01022179], SNX[2.44361500], SOL[0.42350330], SUSHI[3.28608264], USD[3.62] | | |
| 02462853 | | USD[25.00] | | |
| 02462854 | | ATLAS[289.942], USD[0.67] | | |
| 02462856 | | BTC[.265], DOGE[47016], ETH[.021], EUR[24.60], FTT[25], SAND[5796.73], USD[755.10], USDT[2052.504] | | |
| 02462857 | | BTC[0], LTC[0] | | |
| 02462859 | | USDT[0.00002489] | | |
| 02462860 | | ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], USD[0.02], USDT[0] | | |
| 02462868 | | ATLAS[379.82], CONV[3788.652], FTT[0.02040119], USD[82.74], VGX[26.9946] | | |
| 02462870 | | OXY[6], USD[0.36], USDT[0.00000001] | | |
| 02462871 | | USD[0.00] | | |
| 02462878 | | BOBA[1.18490527], FTT[0], OMG[1.18490527], USD[0.00] | | |
| 02462880 | | SOL[.85], USD[1.52] | | |
| 02462881 | | ATLAS[200], BTC[.0242], ETH[.005], ETHW[.005], TLM[57], USD[7.13] | | |
| 02462882 | | ATLAS[148818.54094016], FTT[0], POLIS[312.5], USD[0.06], USDT[0] | | |
| 02462886 | | USD[0.46] | | |
| 02462899 | | ATLAS[.90608519], FTT[0.00011633], SOL[-0.00593238], TRX[.000029], USD[0.01], USDT[0.39000000] | | |
| 02462900 | | BAO[1], BTC[0.10731691], CHZ[721.43855624], DENT[1], EUR[0.00], LTC[2.32428675], SOL[0], TRU[1], UBXT[1], USDT[286.96552706] | Yes | |
| 02462912 | | USD[0.00], XRP[.00254362] | | |
| 02462914 | | TRX[.000066], USD[0.00], USDT[0] | | |
| 02462916 | | MNGO[830], MNGO-PERP[0], USD[0.00], USDT[0] | | |
| 02462918 | | USDT[0] | | |
| 02462919 | | ABNB[0], AKRO[0], BAO[1], CLV[0], DENT[1], EDEN[0], GALA[0], GRT[0], KIN[10], MANA[0], MBS[0], OXY[0], QI[0], REEF[0], SLP[0], SPELL[0], SXP[0], TLM[0], TOMO[0], USD[0.00], USDT[0.00091466], XRP[0] | Yes | |
| 02462921 | | USD[0.00], USDT[0] | | |
| 02462922 | | ADA-PERP[0], ATLAS[9.936], ATLAS-PERP[0], BAT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], MANA-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 02462928 | Contingent | 1INCH[10.5330814], APT-PERP[0], ATLAS[111.61929547], ATOM[2.48732595], BTC[20.00516201], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR[17.91281203], CRO[180.17534682], CRO-PERP[0], DOGE[1017.26369981], DOGE-PERP[0], EUR[0.23], FTM[190.64762801], FTM-PERP[0], FTT-PERP[0], IMX-PERP[0], LUNA2[1.11454712], LUNA2_LOCKED[2.50903747], LUNC[22426.81026135], LUNC-PERP[0], MANA-PERP[0], MATIC[28.50978986], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI[34.2923463], SUSHI-PERP[0], TRX-PERP[0], USD[4.11], USTC-PERP[0], WAVES-PERP[0], XRP[64.08832361], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 02462933 | | AKRO[2], BAO[2], BNB[0], BTC[.00000004], CRO[0], ETH[.00000001], EUR[0.00], KIN[2], SHIB[.00004948], USD[0.00], XRP[.00100835] | | |
| 02462937 | | BTC[0], ETH[0.00000002], ETHW[0.00000001] | | |
| 02462943 | | 0 | | |
| 02462945 | Contingent | KIN[1], LUNA2[0.00695645], LUNA2_LOCKED[0.01623172], NFT [365479793300438880/FTX EU - we are here! #190252][1], NFT [379181230301085203/FTX EU - we are here! #190122][1], NFT [402551147807143445/FTX EU - we are here! #190410][1], NFT [443686793780381885/FTX Crypto Cup 2022 Key #15402][1], NFT [518818838232050511/The Hill by FTX #32417][1], USD[0.06], USDT[0.00001381], USTC[.98471957] | | |
| 02462952 | | TRX[.000001], USDT[1.07567641] | | |
| 02462954 | | USDT[0] | | |
| 02462955 | | USD[0.00] | | |
| 02462956 | | FTT[1.69966], SPELL[36300], USD[0.29] | | |
| 02462962 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[200], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[51.99064], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM[67.18320164], FTM-PERP[0], FTT[1.99964], FTT-PERP[0], FXS-PERP[0], GALA[279.982], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[90.59844548], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[81.41], XRP[200.0072] | | |
| 02462974 | | BTC[.00008036], LINK[2.2], SHIB[999800], SPELL[6598.68], USD[0.42] | | |
| 02462975 | | BNB[0] | | |
| 02462977 | | AURY[0], BOLSONARO2022[0], BRZ[.58850208], ETH[0], FTM[0], FTT[0.00269895], USD[0.00] | | |
| 02462986 | | ATLAS-PERP[0], BIT-PERP[0], EDEN-PERP[0], HUM-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[-9.82], USDT[24] | | |
| 02462987 | | ADA-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.03], XRP[9.76447681] | | |
| 02462995 | | BNB[0], SPELL[8300], TRX[.000001], USD[0.56], USDT[.007432] | | |
| 02463001 | | BNB[0], ETH[0], HT[0], SOL[0], USDT[0] | | |
| 02463011 | | AURY[4.27465882], BTC[.00005], ETH[0], USD[0.00] | | |
| 02463015 | | AXS[.03164829], BADGER[0], BAT[22.07062733], CHZ[13.54435312], FIDA[0], FTT[.15589504], HNT[.15798776], HUM[6.56361083], MANA[31.99064154], MNGO[0], SAND[12.97868061], SHIB[1469137.92134782], SOL[.04001436], SUSHI[.3288207], USD[0.00] | | |
| 02463016 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02463021 | | BNB[0], DOGE[0], TRX[0], USDT[0.00000044] | | |
| 02463022 | | BTC[.000598], SPELL-PERP[0], USD[1.71] | | |
| 02463024 | | AKRO[1], BAO[5], DENT[4], EUR[0.00], FTM[363.55361236], FTT[24.45221815], HT[36.87572231], KIN[2], LINK[20.31681037], MANA[217.95906339], MATIC[578.31821002], REN[2273.83469459], RSR[1], SAND[475.64515409], SOL[7.9528474], SRM[136.69327981], TRX[1], UBXT[2], XRP[333.39050949] | Yes | |
| 02463027 | Contingent | ANC-PERP[0], APE[0], AVAX[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ[205.99644524], ETH-PERP[0], GRT[43.70619019], GRT-PERP[0], LRC-PERP[0], LUNA2[0.00008991], LUNA2_LOCKED[0.00020981], LUNC[19.58], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], STORJ-PERP[0], TRUMP2024[0], USD[3.64], USDT[0.00000001] | | |
| 02463028 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.82], USDT[0.00000002], XRP-PERP[0] | | |
| 02463030 | Contingent | LUNA2[0.16443825], LUNA2_LOCKED[0.38368925], LUNC[35806.7754198], MANA[1366.74027], SAND[999.81], SOL[41.81342293], USD[50.02], USDT[50.05048860] | | |
| 02463031 | | BAO[1], TRX[.000001], USDT[0] | | |
| 02463036 | | TONCOIN[590.98420519], TRX[1], USD[0.00] | Yes | |
| 02463040 | | ETH-PERP[0], RUNE-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |
| 02463042 | | BTC[.00581609], ETH[.15056868], ETHW[.15056868], GBP[0.00], KIN[3], MATIC[66.45492444], RSR[2], UBXT[2], USD[0.00], XRP[1028.27039966] | | |
| 02463043 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.55451586], LUNA2_LOCKED[5.96062100], LUNC[556259.045936], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-33.10], USDT[75.17400885], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02463046 | | AUDIO[.00000929], BAO[1], ETH[0.00033506], ETHW[0.00033506], FTM[0], FTT[0], KIN[1], SHIB[0], UBXT[1], USD[0.00] | Yes | |
| 02463047 | | DOGE[201], KSHIB[60], SHIB[4799000], USD[5.21] | | |
| 02463053 | | ATLAS[209.9622], FTT[1.599712], POLIS[8.83796779], SPELL[8098.542], USD[1.26], USDT[0.00000001] | | |
| 02463058 | | FTT[5.6], USD[4.10] | | |
| 02463059 | | BTC[.0257], ETH[.362], ETHW[.362], EUR[0.00], USD[0.00] | | |
| 02463060 | | BTC-PERP[0.00060000], USD[14.27] | | |
| 02463061 | | USDT[0] | | |
| 02463062 | | ATLAS[2.0218], BTC-PERP[0], FTM[0.000138], USD[0.00], USDT[0] | | |
| 02463063 | | BTC-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 02463064 | Contingent | BNB[0.00000001], BTC[0], BTC-PERP[0], BULL[0], FTT[0], GALA[5885.35242352], LUNA2[2.25374443], LUNA2_LOCKED[5.25873701], LUNC[0], MATIC[192.75059611], SAND[0], USD[0.00], USDT[0.00000327] | | |
| 02463067 | | TRX[.000004] | | |
| 02463068 | | FTT[.02371607], SOL[.66], TRX[.000001], USD[0.00], USDT[8.85159954] | | |
| 02463069 | | POLIS[4.89902], USD[0.26] | | |
| 02463070 | | AAVE[0], AAVE-PERP[0], ALICE[5.04039301], ALPHA-PERP[0], ALT-PERP[0], AMPL[-0.01247552], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD[0], ATLAS[2118.66594391], ATOM[1.99081], ATOM-PERP[0], AVAX[0], BAL-PERP[0], BAR[0.01037452], BCH-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CITY[0.07858683], COMP[0.00006156], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT[81.07621129], DODO[.01877534], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FRONT[201.6619728], FTM[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0.00013360], MTL[.01526991], MTL-PERP[0], NEAR[80.01680768], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS[5.04260037], REEF[5.69945258], ROSE-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0.00829857], SOL-PERP[0], SRM-PERP[0], TLM[.46480249], TRU-PERP[0], TRX[.344834], TRX-PERP[0], USD[585.57], USD[10.02206567], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | Yes | |
| 02463073 | | BF_POINT[300], BTC[0.01987059], ETH[.35704539], ETHW[.12471284], EUR[0.03], FTT[45.43720869], USD[4.85], USDT[0.13630096], XRP[864.01412359] | Yes | |
| 02463075 | | BTC[0.02390533], EUR[0.00], FTT[7.75805338], GALA[2895.48425491], LTC[0], SPELL[0], USD[0.00], USDT[0.00004614] | Yes | |
| 02463079 | | SOL[.26996356], USD[0.00] | | |
| 02463080 | | BTC[.0032], ETH[.037], ETHW[.037], SPELL[27300], TRX[.000004], USD[0.82], USDT[0.00000001] | | |
| 02463081 | | BRZ[1], BTC[.00029898], KIN[1] | Yes | |
| 02463086 | | APE[.046173], ENS[0], FTT[0.15993460], LINK[0], NEAR[2284.69854816], SHIB[1000000000], SOL[0], USD[0.41] | | |
| 02463090 | | BTC[0.00006818], KIN[30000], SOL[.02], USD[0.01] | | |
| 02463093 | | DOGE-PERP[0], ETH[2.12465629], ETH-PERP[0], ETHW[0], FTT[0.00891499], MATIC-PERP[0], NFT [526750712593239673/The Hill by FTX #35560][1], SOL[.00666892], SOL-PERP[0], SRM[.94204], USD[-10.97], USDT[0.00000871], WAVES[.498254], ZIL-PERP[0] | | |
| 02463094 | | ATLAS[19999.842], BNB[.01], BTC[0.01889934], BTC-PERP[0], DOGE[0], ETHW-PERP[0], RUNE[0.65], MANA[4], RUNE[6], SAND[4], USD[0.00], USDT[0.00000001] | | |
| 02463099 | | SHIB[0] | | |
| 02463100 | Contingent | BAL[0], BTC[0], ETH[0], FTT[24.99525000], LUNA2_LOCKED[407.0786771], LUNC[0], RUNE-PERP[0], SOL[178.14132439], SRM[5001.53656262], SRM_LOCKED[6.34941028], USD[0.00], USDT[0] | | |
| 02463101 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMZN-20211231[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-WK-20211119[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.06], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03186922], LUNA2_LOCKED[0.03186922], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NOIA-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-20211231[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02463103 | | SOL[0] | | |
| 02463107 | | ATLAS[420], USD[0.18], USDT[0.00000001] | | |
| 02463108 | | USDT[0] | | |
| 02463109 | Contingent | BTC[0], BTC-PERP[0], ETHBULL[.0083755], LUNA2[.86442682], LUNA2_LOCKED[2.01699591], USD[0.42], USDT[0], XEM-PERP[0] | | |
| 02463116 | | POLIS[16.6995], SPELL[6000], TRX[.000003], USD[2.29], USDT[.004935] | | |
| 02463117 | | AR-PERP[0], ATLAS[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ[0], ETH-PERP[0], LTC[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], RAY[0], SOL[0], SOL-PERP[0], USD[1.29] | | |
| 02463119 | | ATLAS[7952.42241312], AXS[9.9602205], BTC[.01995618], DOGE[5336.16742062], ENJ[406.1042778], ETH[.24979734], ETHW[.24979734], IMX[199.78496268], MANA[302.7596739], RNDR[231.44288532], SAND[200.87213112], SHIB[28557915.24863898], SOL[26.265], XRP[1191.4567746] | | |
| 02463123 | | CELO-PERP[0], SPELL[25400], USD[0.58] | | |
| 02463124 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02463126 | | 1INCH[317.47579055], AURY[3], NFT (498781051419261322/FTX EU - we are here! #126024)[1], NFT (53364179819843918/FTX EU - we are here! #124167)[1], NFT (561958970080793391/FTX EU - we are here! #125067)[1], USD[-0.01], USDT[0] | | |
| 02463128 | | FTT[0.01315931], SHIB[13400120.8] | | |
| 02463135 | | FTM[18.99367542], SAND[6.43259674], SHIB[1566509.08444948], XRP[145.86071857], ZAR[0.00] | Yes | |
| 02463140 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GAL-PERP[0], HNT-PERP[0], LDO-PERP[0], LEO-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-XRP-PERP[0], USD[-0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02463147 | | USD[0.00], XRP[0] | | |
| 02463149 | | AVAX[7.99848000], BTC[0.07886171], CRO[1029.809487], DOT[23.19559200], ETH[0], ETHW[0.16697223], FTT[0.09391759], LINK[48.49120300], POLIS[774.45686502], RAY[124.9769625], SOL[7.70857905], USD[0.12], USDT[0] | | |
| 02463151 | | ATOM-PERP[0], BTC[0.0000814], DASH-PERP[0], DOGE-PERP[0], ETH[0], GRT-PERP[0], ICP-PERP[0], LINK[.0976535], LUNC-PERP[0], USD[0.42], USDT[0.00744334] | | |
| 02463154 | | BNB[0], USDT[0] | | |
| 02463158 | | USD[3.84] | | |
| 02463161 | | ADA-PERP[0], DOGE-PERP[0], DOT-20211231[0], ENS-PERP[0], LINK-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-20211231[0], USD[0.27], USDT[0] | | |
| 02463165 | | FTT[0.07032001], MATIC[.00000001], USD[0.33] | | |
| 02463166 | | USD[25.00] | | |
| 02463171 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], GRT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], SXP-20211231[0], USD[0.85], XRP-PERP[0] | | |
| 02463181 | | EUR[250.00], USD[0.00], USDT[0.00000229] | | |
| 02463183 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GRT-PERP[0], LUNA2[0.00000008], LUNA2_LOCKED[0.00000020], LUNC[.01891555], LUNC-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 02463184 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[281.22], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 02463189 | | BTC[0], EDEN[.01216], MNGO[3314.95985798], SOL[20.225954], USD[0.38] | | |
| 02463196 | | AKRO[13], ATLAS[0], BAO[76], BTC[0], DENT[17], DFL[.08632923], ETH[.00000009], ETHW[.00000009], KIN[83], LRC[.00373519], LTC[0], MANA[.01157323], POLIS[.00023717], RSR[5], SAND[.00867467], TRX[12.01425502], UBXT[115], USD[0.00] | Yes | |
| 02463197 | | USD[26.46] | Yes | |
| 02463198 | | AKRO[1], ATLAS[.00971872], AUDIO[0.00054994], BAO[3], BOBA[.00049342], DENT[1], KIN[2], MANA[65.67263575], OMG[0], RSR[1], SAND[67.06481220], SHIB[3170436.47207407], USD[0.00] | Yes | |
| 02463199 | | ADA-PERP[71], EUR[0.00], SHIB-PERP[1600000], USD[13.35], USDT[115.26327596] | | |
| 02463201 | | FTT[0], LINK[0], MKR[0], PAXG[0], SOL[0.01038564], TRX[0], USD[0.62] | | |
| 02463205 | Contingent | BAT[809.62430018], BTC[.15116613], CRV[867.37562722], DOT[12.3], FTT[25.02076594], GBP[108.59], LUNA2[0.03065637], LUNA2_LOCKED[0.07153155], LUNC[5430.65], MATIC[1.18087327], SOL[43.48387507], SPELL[16737.08329544], STETH[6.74121059], USD[0.00], USDT[0], USTC[0.80923806] | | |
| 02463207 | | AURY[7], TRX[.000001], USD[0.16], USDT[0] | | |
| 02463210 | | USDT[189.083307] | | |
| 02463211 | | FTM[171.11947299] | | |
| 02463213 | | AUD[0.00], BAO[1], KIN[2], TRX[1], USD[120.33] | Yes | |
| 02463217 | | AVAX-PERP[0], BTC[.0001], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OKB-PERP[0], REEF-20211231[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[5.64] | | |
| 02463223 | | ATLAS[650], AUDIO[105], USD[2.75] | | |
| 02463224 | | BTC[.00293166], TRX[25.27683299], USD[0.23], USDT[5639.04717582] | | |
| 02463225 | | CRO[30], POLIS[5], SOL[.46], SPELL[600], USD[0.06] | | |
| 02463226 | | BRZ[0.27556216], BTC[0.03389631], ETH[0.00057557], ETHW[0.00057557], MATIC[8], USD[49.07], USDT[0.00001374] | | |
| 02463231 | | SHIB[5673957.45327168], USD[0.00] | | |
| 02463239 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02463241 | | DOGE[348.6049606], FTM[37], HNT[2.399388], RUNE[6.398848], SAND[53], USD[6.88], XRP[42.32266106] | | |
| 02463248 | | GENE[60.6], GOG[2200], USD[0.00] | | |
| 02463252 | | ATLAS[8166.362], TRX[.000077], USD[1.99], USDT[0], XAUT[.00008828] | | |
| 02463253 | | BTC-PERP[0], USD[98.39], USDT[0.00029799] | | USD[97.97] |
| 02463256 | | ATLAS[8.846], USD[0.00], USDT[12.36] | | |
| 02463263 | | NFT (531029221823288889/FTX EU - we are here! #35634)[1], NFT (536022490884321343/FTX EU - we are here! #35294)[1], NFT (553052177990077693/FTX EU - we are here! #35422)[1] | | |
| 02463270 | | USD[0.00], USDT[15.43592071] | | |
| 02463279 | | SOL[.179964], USD[1.02] | | |
| 02463281 | | AKRO[2], BAT[1], BF_POINT[200], CHZ[1], COMP[2.01423059], DOGE[1], ETH[1.07547933], ETHW[1.07556789], FIDA[1.00094111], GBP[0.00], KIN[1], NEAR[271.40510046], RSR[1], SOL[0], TRX[2], UBXT[2], USD[0.00], USDT[0.00000007] | Yes | |
| 02463284 | | 1INCH-PERP[0], BTC[.00009752], ETH-PERP[0], EUR[0.99], FTT-PERP[0], MATIC-PERP[0], USD[9.80], USDT[11.91786818] | | |
| 02463285 | Contingent | LUNA2[0.39734414], LUNA2_LOCKED[0.92713633], LUNC[1.28], USD[1.26] | | |
| 02463286 | | GOG[0], USD[9.52] | | |
| 02463293 | | AR-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], MATIC-PERP[0], OKB-PERP[0], USD[1214.89], USDT[0] | | |
| 02463296 | | AUDIO[51.25620159], BAO[1], BNB[0], DENT[1], USD[0.00] | | |
| 02463297 | | GALA-PERP[0], USD[48.98] | | |
| 02463299 | | ETH[.000524], ETHW[.000524], GOG[46], USD[0.75], ZIL-PERP[0] | | |
| 02463302 | | ATLAS[871.64536721], USD[0.00], USDT[1.05175550] | | |
| 02463303 | | BTC[0], USD[0.00], USDT[0], XRP[209.81729540] | | |
| 02463305 | | AKRO[1], BAO[2], BTC[0], CREAM[.00005309], KIN[3], LRC[.0010143], RSR[1], SHIB[25.07472062], SOL[0.01000856], TRX[.01175952], UBXT[1], USD[0.00] | Yes | |
| 02463311 | | AXS-PERP[0], BTC[.0036], CRO-PERP[0], ETH[.021], ETHW[.021], SAND-PERP[0], SOL[1.38], TLM-PERP[0], USD[3.78], USDT[0] | | |
| 02463312 | | BAO[1], KIN[286861.39864145], POLIS[3.55654047], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02463313 | Contingent | BTC[.00004886], BTC-PERP[0], CHZ[9.9468], DOT[.093958], ENJ[137], ETH[.00000001], ETH-PERP[0], EUR[0.01], FTT[0.00236008], LINK[.068764], LINK-PERP[0], LUNA2[0.01568889], LUNA2_LOCKED[0.03660742], LUNC[3416.29], USD[0.66], USDT[0.00482080], XRP-PERP[0] | | |
| 02463315 | | BTC[.00001465], USD[0.00] | | |
| 02463316 | | USD[25.00] | | |
| 02463323 | | ATLAS[9.872], USD[0.00], USDT[0] | | |
| 02463324 | | TRX[.000002], USDT[.2] | | |
| 02463328 | | USD[0.00], USDT[0] | | |
| 02463330 | | USD[0.66] | | |
| 02463331 | | ATLAS[398.684], AURY[2], BAO[983.2], USD[0.55], USDT[-0.28170857] | | |
| 02463332 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 02463338 | | 0 | | |
| 02463339 | | USDT[0] | | |
| 02463340 | | EUR[0.00] | | |
| 02463342 | | GBP[0.00], USD[0.00] | | |
| 02463349 | | AURY[2.36333937], BTC[.00012504], SPELL[0], USDT[0.00000029] | | |
| 02463352 | | USD[25.00] | | |
| 02463353 | | BAO[0], BNB[0], ETH-PERP[0], LINK-PERP[0], MBS[0], STARS[0], USD[21.00] | | |
| 02463354 | | AKRO[1], BAO[10], BTC[0.00940233], DENT[2], ETHW[.18480355], ETHW[.18456696], EUR[0.00], FTM[363.65234063], KIN[11], UBXT[2], USDT[221.47011678] | Yes | |
| 02463355 | | USDT[0] | | |
| 02463357 | | ATLAS[6680], TRX[.000001], USD[0.09], USDT[0.00000001] | | |
| 02463358 | | USD[0.61] | | |
| 02463359 | | AURY[.5], GODS[.05604], IMX[.06984], SOL[.009], USD[0.01] | | |
| 02463361 | | ATLAS[5554.27469], USD[0.00], USDT[0] | | |
| 02463362 | | FTT[0], USD[0.00] | | |
| 02463364 | Contingent | 1INCH-PERP[0], ANC-PERP[0], BNB-PERP[0], BTC[.074395], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.69225936], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.24616345], LUNA2_LOCKED[0.57438138], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[2.8644], SOL-PERP[0], SRN-PERP[0], TRX[.000847], TRX-PERP[0], UNI-PERP[0], USD[-181.20], USDT[0.00000002], VET-PERP[19000], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02463374 | | CQT[977], HMT[576], MCB[46.02], TRX[.000024], USD[0.12], USDT[0.00000001] | | |
| 02463376 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[455.52], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0] | | |
| 02463381 | | APE-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], CRO-PERP[0], EOS-0624[0], EOS-PERP[0], FIL-PERP[0], GMT-PERP[0], ICP-PERP[0], MTL-PERP[0], NFT (382674133534909073/FTX EU - we are here! #184828)[1], NFT (445374187390728329/FTX EU - we are here! #183250)[1], NFT (455944971361009891/FTX EU - we are here! #183386)[1], ROSE-PERP[0], STX-PERP[0], USD[0.00] | Yes | |
| 02463384 | | AKRO[1], ATLAS[0], KIN[1], RSR[1], USDT[0] | | |
| 02463385 | | 1INCH-PERP[0], DYDX[32.7], GENE[14.6], TONCOIN[60], TRX[.000987], USD[1.28], USDT[77.56906876] | | |
| 02463387 | | ADA-PERP[0], AR-PERP[0], BTC-PERP[0], CQT[720], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[3.25] | | |
| 02463390 | | SLP[649.8765], USD[0.07], USDT[0] | | |
| 02463391 | | SPELL[1700], USD[2.79] | | |
| 02463397 | | AURY[.31512449], POLIS[.06815296], SOL[.00385216], TRX[.000016], USD[0.00], USDT[0] | | |
| 02463401 | | BTC[0], USD[6.38] | | |
| 02463405 | | USD[0.19], USDT[0] | | |
| 02463406 | | AAVE[0], AMPL[0], ANC[0], ASD[0], ATLAS[0], BAT[0], BNB[0], BTC[0.00082123], CHR[0], CHZ[0], COMP[1], CRO[0], CRV[0], DENT[0], DOGE[0], ENJ[0], ETH[0], GRT[0], KIN[0], LINK[0], MANA[0], MAPS[0], MTA[12.21716284], RAY[1.01402704], SHIB[0], SNX[0], SOL[0.00034025], SOL-PERP[0], SPELL[0], STMX[0], STORJ[0], TRX[0], USD[0.00], YFI[0], ZRX[0] | | |
| 02463415 | | FTT[0.03396629], NFT (337798210765337697/FTX EU - we are here! #51723)[1], NFT (375038576473096666/The Hill by FTX #1008)[1], NFT (411261091659001539/FTX Crypto Cup 2022 Key #12992)[1], NFT (424676494133274776/FTX EU - we are here! #51843)[1], NFT (467471523176187887/FTX EU - we are here! #51998)[1], USD[0.00] | | |
| 02463420 | | SPELL[899.82], USD[1.06], USDT[0] | | |
| 02463421 | | ATLAS[3509.856], USD[0.20] | | |
| 02463422 | | ETH[0] | | |
| 02463423 | | AURY[.25974725], USD[0.00], USDT[0.00000219] | | |
| 02463425 | | TRX[.000001], USDT[.87983708] | | |
| 02463427 | | BAO[3], EUR[0.00], FTT[11.42838884], KIN[1], STG[8.59888602], TRX[1] | Yes | |
| 02463430 | | SOL[0], USDT[0.00000193] | | |
| 02463433 | | ETH[1.384723], ETHW[1.384723], USD[2061.92] | | |
| 02463435 | | ATLAS[2649.428], ATLAS-PERP[0], AURY[4], FTT[0.00493758], USD[0.00] | | |
| 02463440 | Contingent | AKRO[1], ATLAS[0.46895322], AUDIO[.0107666], AVAX[0], BAO[28], BNB[0], BTC[0.03980747], CRV[0.00017199], DENT[4], ETH[.15435524], ETHW[0], EUR[0.00], FRONT[1], FTM[0.00446567], GALA[.04012141], KIN[20], LUNA2[0.00005870], LUNA2_LOCKED[0.00013698], LUNC[12.78398904], MANA[.0426795], POLIS[192.46800783], RAY[.00398616], RSR[2], SAND[.0143908], SOL[4.69724607], SPELL[0], SUSHI[0.00378604], TRX[3], UBXT[3], USD[0.00], USDT[0.01194778] | Yes | |
| 02463442 | | USD[0.20] | Yes | |
| 02463443 | | ETH[0.37179404], ETHW[0.37179404], GST-PERP[0], SOL[0], TRX[.000782], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02463448 | | BTC[.00005478] | | |
| 02463449 | | BTC[0.25169243], ETH[2.77794737], ETHW[2.77794737], EUR[2001.23], SOL[4.99], USD[2.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02463451 | | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], CEL-PERP[0], CHF[0.00], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.51525755], ETH-PERP[0], ETHW[0.51245695], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[38.31407491], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (298529764027003854/The Hill by FTX #37667)[1], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL[57.1423634], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[464.82], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | ETH[.511202] |
| 02463452 | | CONV[3009.398] | | |
| 02463471 | | 1INCH-20211231[0], CHZ-PERP[0], LRC-PERP[0], SHIB-PERP[0], USD[0.97], USDT[0] | | |
| 02463477 | Contingent | AMPL[-2.38036915], BCH[0], BNB[0], BTC[0.00009697], CREAM[0], CRO[9.902224], ETH[0.01897451], ETHW[0.01897451], FTT[4.57110831], LTC[.00000001], LUNA2[0.00617164], LUNA2_LOCKED[0.01440050], LUNC[0.01988127], MKR[0], SOL[0], USD[0.46], USDT[0.30448284], XRP[2681.572486] | | |
| 02463478 | | CEL[149.28579289], TRX[.00000001], USDT[0.00000007] | | |
| 02463479 | | ATLAS[1000.8595762], AURY[0], FTT[339.81873913], POLIS[13.7], SPELL[5000.32203922], USD[0.00] | | |
| 02463482 | | SPELL[98.14], USD[0.00] | | |
| 02463483 | | SPELL[75.80969507], USD[0.00], USDT[0] | | |
| 02463484 | | ATLAS[420], RAMP[273], TRX[.000001], USD[0.18], USDT[0] | | |
| 02463488 | | AKRO[1], BAO[2], BNB[.00001753], DENT[2], KIN[1], MNGO[.02569828], STEP[.01465742], UBXT[3], USD[0.00], USDT[0.01548121] | Yes | |
| 02463489 | | BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], ETH-PERP[0], HBAR-PERP[0], LUNC-PERP[0], USD[1.29], VET-PERP[0], XRP[54] | | |
| 02463490 | | AGLD[150.88991613], ALCX[.00084914], ALPHA[397.96685311], ASD[299.578511], ATOM[4.599297], AVAX[3.29962], BADGER[4.6386548], BCH[.13397473], BICO[15.99411], BNB[0.88875167], BNT[18.06054892], BTC[2.02129363], CEL[.028522], COMP[2.32026225], CRV[.99829], DENT[6397.91], DOGE[389.75224], ETH[0.05794851], ETH-0930[0], ETHW[.01396314], EUR[439.00], FIDA[39.9886], FTM[107.9831185], FTT[15.19948757], GRT[678.649792], JOE[364.784578], KIN[409922.1], LINA[1719.639], LOOKS[82.98214], MOB[0.49871195], MTL[15.297112], NEXO[41], PERP[103.16949584], PROM[2.6683603], PUNDIX[.094338], RAY[157.56058561], REN[124.8931782], RSR[4615.37096174], RUNE[3.09884288], SAND[57.99392], SKL[254.82938], SPELL[98.974], SRM[38.9990614], STMX[3059.3046], SXP[78.38081266], TLM[942.8917], USD[342.34], USDT[2.10459493], WRX[132.9664327] | | |
| 02463493 | | FTT[0.00177610], SOL[.97671658], YFI[0] | | |
| 02463496 | | CRO[106.954481] | | |
| 02463499 | | BTC[0.00009993], EUR[0.00], MANA-PERP[0], USD[0.91], USDT[1.30231054] | | |
| 02463502 | | USD[26.46] | Yes | |
| 02463511 | | BNB[0], FTT[0], USD[0.04], USDT[0] | | |
| 02463513 | | FTT[0.00438096], TONCOIN[13.6], USD[0.04], USDT[0.0385882] | | |
| 02463514 | | ETH-PERP[0], EUR[11.86], SOL-PERP[0], USD[-6.33] | | |
| 02463523 | | AKRO[1], MBS[1271.15072442] | Yes | |
| 02463524 | | ATLAS[8.7194], TRX[.000001], USD[0.01] | | |
| 02463527 | | BCH[0], BTC[0.07980000], FTT[50.09093947], USD[1.13] | | |
| 02463540 | | BRZ[0], USD[2.27] | | |
| 02463542 | | ETH[.0379924], ETHW[.0379924], SOL[.67], USD[1.62] | | |
| 02463546 | | ATLAS[9.9881], AURY[.00002], CQT[.99107], GODS[.000066], HMT[.00005], MER[.00001], MTA[.00009], TRX[.000001], USD[0.01], USDT[0] | | |
| 02463551 | | BTC[0.03033648], USD[0.32], USDT[116.95447977] | | BTC[.029995], USD[0.32], USDT[114.122093] |
| 02463553 | | USDT[199] | | |
| 02463558 | | BTC[0], FTT[0.04179677] | | |
| 02463559 | | AKRO[1], ATLAS[2160.87373302], KIN[1], UBXT[1], XRP[.57023976] | Yes | |
| 02463562 | | ADA-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[55], RUNE-PERP[0], SOL[0], THETA-PERP[0], TLM-PERP[0], USD[0.98], VET-PERP[0] | | |
| 02463564 | | ALICE-PERP[0], BTC[.00007055], BTC-PERP[0], DOT-PERP[0], MATIC-PERP[0], USD[0.42], USDT[0.87415721], ZIL-PERP[0] | | |
| 02463565 | | BTC[.05507594], USD[0.00] | Yes | |
| 02463567 | | TONCOIN[35.5], TRX[.000001], USD[0.95] | | |
| 02463569 | | BNB[0], SHIB[99983], SPELL[2677.60223567], USD[1.08], USDT[0.00000001] | | |
| 02463574 | | AURY[1.50832642] | | |
| 02463594 | | USD[0.00] | | |
| 02463596 | | FTT[.00000151], USD[0.18], XRP[10.07092714] | Yes | |
| 02463598 | | AKRO[2], ALPHA[1], ARKK[308.03414959], BAO[3], BTC[.18880985], DENT[1], ETH[1.01365679], ETHW[1.01323104], GBP[0.00], HXRO[1], KIN[2], RSR[2], SXP[1.00809736], TOMO[1.00828987], TRX[3], USD[0.00] | Yes | |
| 02463602 | | BAO[3], BTC[.00261014], FTT[1.79826911], SOL[0], USD[0.00] | | |
| 02463606 | | DOGE-PERP[0], FTT-PERP[0], TRX[.000066], USD[-0.84], USDT[1.203361] | | |
| 02463615 | | USD[25.00] | | |
| 02463620 | Contingent, Disputed | STMX[3409.32], USD[25.38], USDT[0] | | |
| 02463622 | | LRC[0], SHIB[0], SRM[0], USD[0.00], USDT[0.65194373] | | |
| 02463624 | | BTC[0], SOL[0], USD[0.39] | | |
| 02463625 | | NFT (367286101023713283/FTX EU - we are here! #68085)[1], NFT (470360378036060158/FTX.EU - we are here! #151309)[1], NFT (498691188006301228/FTX EU - we are here! #148779)[1] | | |
| 02463627 | | BAO[1], SHIB[1484859.67318596], USD[0.01] | Yes | |
| 02463634 | | GENE[4.8], GOG[253], RON-PERP[0], USD[0.08] | | |
| 02463635 | Contingent | ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], BAND-PERP[0], BNB[0], BULL[0.00008208], CEL-PERP[0], CLV-PERP[0], CVC-PERP[0], ENJ[.8336], ETH[.0005772], ETHBULL[.0053896], ETHW[.0005772], FLM-PERP[0], GMT[.746], GODS[.00084], JASMY-PERP[0], LRC[.4566], LUNA2[0.00254035], LUNA2_LOCKED[0.00592750], MANA[.129], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SLP-PERP[0], SPELL-PERP[0], STMX-PERP[0], USD[-1.23], USDT[0], USTC[.3596] | | |
| 02463637 | | EUR[0.15], USD[0.17] | | |
| 02463642 | | ADA-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], ICX-PERP[0], LRC[0], LRC-PERP[0], LTC[0], MKR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.19], USDT[0.00000001], XRP[.0019171] | | |
| 02463644 | | AAVE[163.001942], BAND[8195.06066], ETH[4.44878932], ETHW[4.44878933], RSR[14469885.444], RUNE[314.6574], UNI[2949.26003], USD[14.01], USDT[28180.85018746] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02463645 | | ATOM[0], SOL[0.10000000], TONCOIN[428.12217403], USD[0.01], USDT[0, 00000052] | Yes | |
| 02463646 | Contingent, Disputed | ETH[0], MATIC[.0000834], USD[0.00] | Yes | |
| 02463647 | | USD[0.00] | | |
| 02463648 | | AKRO[2], ATLAS[19633.68002474], BAO[2], KIN[1], TRX[1], UBXT[2], USDT[0.07012546] | | |
| 02463651 | | BAL[.00016887], BAO[1], KIN[1], USD[0.00], USDT[0.00000004] | | |
| 02463656 | | ETH[.01690899], ETHW[.01670364], UBXT[1], USD[451.97] | Yes | |
| 02463658 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT[556.84809455], ETH[0], FTM[0], FTM-PERP[0], FTT[0], ONE-PERP[0], SHIB[5380627.73900259], USD[6.79], VET-PERP[0] | | |
| 02463661 | | ETH[.22358176], ETHW[.2233696], KIN[2], RSR[1], SHIB[5906361.3309089], SOL[4.63756162], TOMO[1.01959586], TRX[1], UBXT[1], USD[32.22], XRP[180.03938829] | Yes | |
| 02463662 | | AURY[0], BTC[0], FTT[0.01237126], SOL[0.07131996], USD[0.00], USDT[0] | | |
| 02463663 | | ATLAS[7250], USD[0.34] | | |
| 02463664 | | BAO[868150.47003520], COMP[0], EDEN[115.9], ENS[5.5388315], FTT[0.00000717], LOQ[6], USD[4.59], WAVES[10.99848] | | |
| 02463666 | | GBP[0.80], USD[0.03], USDT[0.00270793] | | |
| 02463671 | | POLIS[10], USD[1.45] | | |
| 02463674 | | AKRO[1], ATLAS[.13233204], AVAX[0.08356182], DENT[1], EUR[0.00], KIN[1], USDT[0.00909808] | Yes | |
| 02463676 | | AKRO[4], AUDIO[1.02108714], BAO[3], BF_POINT[400], BOBA[0.00823255], BTC[0], CHZ[0.00570471], CRO[0.00466665], DENT[4], DODO[0.02690072], ETH[0], ETHW[0], EUR[0.00], GENE[0.00263483], KIN[6], KSHIB[0], MATIC[0], RSR[3], SECO[.00033706], SLP[0.56559606], SNX[.00028753], SOL[0], SPELL[1.83649040], STARSI[.00494587], TRXI[1], UBXT[5] | Yes | |
| 02463679 | | FTM[.9884], SOL[.009815], SPELL[99.5], USD[0.00] | | |
| 02463691 | | TRX[.000169], USD[0.02], USDT[0] | | |
| 02463698 | | LTC[.01922192] | | |
| 02463699 | | USD[0.00] | | |
| 02463700 | | AVAX[12.49676844], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[.0188], EUR[0.00], FTT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000030], USD[-54.18] | | |
| 02463705 | | AURY[2.38940709], USDT[0.00000010] | | |
| 02463708 | | ETH[.00020982], MANA[325.99593244], SAND[244.74652801], SHIB[11604541.55777967], TRX[.000009], USD[0.00], USDT[8.93000294] | | |
| 02463713 | | AMPL[16.22487098], BNB[.0199829], BTC[0.00059950], DOGE[32.71386], ETH[.02897321], ETHW[.02897321], GBP[0.00], LTC[2.1693445], RUNE[.099506], SOL[.5594357], SUSHI[.998195], USD[0.00], USDT[171.06377741], XRP[31.95345] | | |
| 02463715 | | SOL[.00898395], USDT[.99253784] | | |
| 02463717 | | ATLAS[19776.74700766], USD[0.00], USDT[0] | | |
| 02463718 | | ATLAS[0], USD[0.02] | Yes | |
| 02463722 | | USD[25.00] | | |
| 02463727 | | BRZ[.000032], SHIB[67626.18627567], SOL[.00608773], USD[0.13], USDT[0.00000001] | | |
| 02463731 | | ETH[0.00029881], ETHW[0.00029881], USD[0.00] | | |
| 02463734 | | EUR[0.00], GENE[9], USD[1.99] | | |
| 02463739 | | BTC-PERP[0], USD[39.63] | | |
| 02463740 | Contingent, Disputed | ATLAS[.02520399], BAO[1], LRC[.00009819], REEF[.08365928], SLP[0], USD[0.02], USDT[.00848115] | Yes | |
| 02463747 | | USD[0.40], XRP[.539] | | |
| 02463749 | | AURY[3.9994], IMX[13.6], USD[0.00] | | |
| 02463756 | | ATLAS[9.943], BLT[9], COPE[17.9962], TRX[.000001], USD[2.52], USDT[0] | | |
| 02463757 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[37.44338232], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[1.32], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 02463760 | | USDT[0.00001270] | | |
| 02463766 | | AURY[0], BTC[0.00275406], GENE[22.63834664], GOG[336.63206293], HNT[14.03410747], POLIS[0], SPELL[0], USD[0.00] | | |
| 02463767 | | ALGO[.01802249], BF_POINT[400], BTC[1.97719324], EUR[0.01], FTT[60.56110868], GBP[0.00], MATIC[1] | | |
| 02463770 | | USD[0.08] | | |
| 02463772 | | ATLAS[9.8366], MATIC-PERP[0], USD[0.59], USDT[0] | | |
| 02463777 | | ATOM-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.06] | | |
| 02463783 | | BTC-PERP[0], CVC-PERP[0], DENT-PERP[0], HBAR-PERP[0], ONT-PERP[0], USD[0.00] | | |
| 02463791 | | BOBA-PERP[0], ETH-PERP[0], MANA-PERP[0], USD[0.33] | | |
| 02463792 | | USD[0.00], USDT[0] | | |
| 02463793 | | SOL[.00011947], USD[7.08] | | |
| 02463796 | | ADA-20211231[0], ADA-PERP[0], BTC[0], USD[6.57], XRP[0] | | |
| 02463797 | | ATLAS[927.80276803], USD[0.00] | | |
| 02463799 | | SOL[1.94], USD[0.53] | | |
| 02463807 | | USD[0.26] | | |
| 02463812 | | NFT [292533497226096654/FTX EU - we are here! #192629][1], NFT [444686337065643995/FTX EU - we are here! #192571][1], NFT [537427755415532199/FTX EU - we are here! #192698][1] | Yes | |
| 02463813 | Contingent | ALPHA-PERP[0], BNB[.00008031], BTC[.00000021], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], HOLY-PERP[0], LUNA2[0.04313505], LUNA2_LOCKED[0.10064847], LUNC[9392.75], LUNC-PERP[0], USD[14.36], USDT[6.75559738], VET-PERP[0] | | |
| 02463815 | | BTC[0], BTC-PERP[0], DAI[0], ETH[0], MATIC[10], SPELL[1400], SRM-PERP[0], USD[14.88], USDT[2.80073182] | | |
| 02463821 | | POLIS[.0981], TRX[.708809], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02463825 | | ATLAS[5848.8885], AURY[30.9942867], FTT[8.398404], USD[1.76], USDT[0.00000001] | | |
| 02463827 | | ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BRZ[0.96643546], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], POLIS[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USD[0], XRP-PERP[0] | | |
| 02463832 | | USD[0.41] | | |
| 02463837 | Contingent | AKRO[1], ALPHA[1], AUDIO[2], BAO[1], DENT[2], DOGE[2], ETHW[9.61319021], ETHW[0.00007349], EUR[0.00], FTT[33.10811541], LINK[171.30368072], LUNA2[0.00215939], MATIC[0.00053858], LUNC[470.21269944], MATIC[0.00015895], SAND[1859.59959549], SXP[1], TOMO[1.00822493], UBXT[3], USDT[0.11895168] | Yes | |
| 02463838 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO[7256.086928], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], HOLY-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[15.29], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02463847 | | DENT[1], ETH[0], KIN[2], NFT (374842258018563469/The Hill by FTX #22651)[1], TRX[.000779], UBXT[1], USDT[0.00001192] | | |
| 02463849 | | ETH[6.68007221], ETHW[11.68007220], REN[0], SPELL[0], USD[3191.03] | | |
| 02463852 | | SOL[.389885], USD[36.85] | | |
| 02463853 | | ETH[3.909218], EUR[3.50], HNT-PERP[0], SAND-PERP[0], SOL[40.681862], SOL-PERP[0], USD[3.58] | | |
| 02463857 | | ATLAS[0], AVAX[0], CHZ[0], FTM[0], FTT[0], IMX[0], MATIC[0], MTL-PERP[0], POLIS[21.59011535], SAND[43.82528258], SAND-PERP[0], SOL[0], SPELL[0], USD[0.00], USDT[0], XRP[0] | | |
| 02463858 | | ASD[8.4], USD[0.01] | | |
| 02463868 | | ATLAS[4820], ATOM[1.7473028], BAO[2], KIN[2], USD[0.00], USDT[0.00000007] | | |
| 02463875 | | AUDIO[.78302], AXS[.09905], MNGO[6.8745], SAND[.9905], USD[986.30] | | |
| 02463877 | | AKRO[1], APT[26.37016193], KIN[2], MATIC[1.00042927], NFT (344679103058034344/The Hill by FTX #41430)[1], NFT (490884379134631310/FTX EU - we are here! #71708)[1], NFT (562764311372918801/FTX EU - we are here! #72121)[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02463880 | | AAVE[.41091] | | |
| 02463881 | Contingent | ADA-PERP[0], AVAX[20.09430001], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNA2[0.00344339], LUNA2_LOCKED[0.00803459], LUNC[749.8075095], LUNC-PERP[0], MATIC[.905], NEAR-PERP[0], SLP-PERP[0], THETA-PERP[0], TONCOIN[320.017551], TONCOIN-PERP[0], USD[255.38], USDT[0.00972032], USDT-PERP[0], XRP-PERP[0] | | |
| 02463884 | | GBP[0.00], USD[0.00] | | |
| 02463886 | | BAO[1], BTC[.00235059], EUR[0.00] | | |
| 02463892 | | 0 | | |
| 02463897 | | TRX[.000001], USD[0.00] | | |
| 02463899 | | AURY[4], COPE[36], USD[0.00] | | |
| 02463905 | | AXS[.09998], BNB[.00327612], USD[5.23] | | |
| 02463909 | Contingent | ADABULL[23.28866151], ADA-PERP[0], BTC-PERP[0], BULL[.00497], LUNA2[0.04747384], LUNA2_LOCKED[0.11077230], LUNC[10337.53], USD[0.06] | | |
| 02463912 | | AXS[0], BTC[0], ETH[0], FTM[0], HNT[0], SHIB[100004.36497978], SOL[0], SPELL[258.32522901], USD[0.00], USDT[0.00001718] | | |
| 02463914 | | BTC[0], LINA[129.9766], LINK[1.099928], SHIB[499910], USD[1.97] | | |
| 02463920 | | DODO[.08298642], LINA[8005.82490006], SOL[18.28734233], TRX[.000013], USD[0.15], USDT[0] | | |
| 02463924 | | USD[0.00] | | |
| 02463925 | | BAO[1], CRO[2277.78896664], DMG[.04554968], EUR[0.00], KIN[1], KSOS[5039.13729969], MANA[1.93957874], PORT[62.90558042], RSR[1], TRX[1] | Yes | |
| 02463928 | | AKRO[9], BAO[68], BTC[0], DENT[9], ETH[0], KIN[61], NEAR[.00001826], RSR[1], SOL[0], TRX[.000007], UBXT[11], USD[55.24], USDT[0.00000001] | Yes | |
| 02463930 | | ETH[0], FTT[0], SOL[0], USD[0.12] | | |
| 02463933 | | USD[26.45] | Yes | |
| 02463945 | | USD[1.93] | | |
| 02463946 | | FTM[2297.63], USD[0.40] | | |
| 02463947 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], RSR[16579.304], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[148.78], VGX[642.903] | | |
| 02463951 | | ETH[.00000278], USDT[.00188203] | Yes | |
| 02463952 | Contingent | AURY[74.98936], BNB[.00164475], GODS[258.164926], LTC[.005818], LUNA2[1.01517310], LUNA2_LOCKED[2.36873724], MATIC[.0019544], NFT (542170055679398907/The Hill by FTX #22027)[1], SOL[.0098024], TONCOIN[.095896], TRX[.000028], USD[0.01], USDT[0.12317100] | | |
| 02463953 | | ETH[.03133245], ETHW[0.03133245] | | |
| 02463954 | | FTT[.17872525], SPELL[379.52157479], USD[0.00], USDT[0] | | |
| 02463959 | | BTC[.0176], USD[2.84] | | |
| 02463964 | | BAO[1], BTC[.00958875], ETH[.03036363], ETHW[.03036363], KIN[2], SECO[1], SHIB[100050.0250125], USD[0.00] | | |
| 02463972 | | ETH[.00944725], ETHW[0.00944724], EUR[0.00], USD[0.00], XRP[0] | | |
| 02463978 | Contingent | GALA[565.35148466], GMT[2.80369182], LUNA2[0.04797270], LUNA2_LOCKED[3.04105091], LUNC[0.15453872], MANA[50.58412586], POLIS[126.23837936], SAND[37.99478], USD[0.00] | | |
| 02463982 | | BTC-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], SAND-PERP[0], TRX[.00078], USD[0.00], USDT[.000909] | | |
| 02463985 | | USD[0.99] | | |
| 02463986 | | BTC[0.05933765], USD[0.01] | | |
| 02463990 | | BAO[2], KIN[8657.32590381], SHIB[3146.05380996], SOL[.00000001], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02463992 | | ATLAS[1280], BOBA[120], DOGE[17], EDEN[100], GALA[200], LOOKS[95], POLIS[68], POLIS-PERP[0], SAND[10], SHIB[1000000], STARS[50], USD[0.15] | | |
| 02463994 | | RUNE[0], USD[0.00], USDT[0.00000005] | Yes | |
| 02463996 | | AUD[0.63], BTC[0], DYDX[0], ETHW[0], SNX[0], SOL[0], SRM[0] | Yes | |
| 02464017 | | USDT[2.00406573] | | |
| 02464022 | | BRZ[76.36310038], USD[0.32] | | |
| 02464024 | | 0 | | |
| 02464026 | | ATLAS[2849.546], USD[0.18], USD[0.00000001] | | |
| 02464030 | | BTC-PERP[0], ETH[.001], ETHW[.001], SOL-PERP[0], USD[10.65] | | |
| 02464032 | | APE[0], ATOM[.00000077], AVAX[.00000056], BTC[0], CEL[0], CRV[.00000001], ETH[0], EUR[0.00], FTM[0], FTT[0], KIN[3], SHIB[0], SPELL[0], USD[0.00], USDT[0.00012420] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02464034 | | USD[0.00] | | |
| 02464037 | Contingent | AVAX[0], BTC[0], ETH[0], FTT[26.27944249], LUNA2[0.68913355], LUNA2_LOCKED[1.6079783], LUNC[0], SOL[0], USD[0.33], USDT[0] | | |
| 02464040 | | 1INCH-PERP[0], AMPL-PERP[0], ANC-PERP[0], AVAX[0], AVAX[.00000001], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CVX-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETHW[.041], FTT[0], FTT-PERP[0], GST-0930[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02464041 | | KIN[309938], SHIB-PERP[3700000], USD[-14.09] | | |
| 02464044 | | ALICE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], LRC-PERP[0], USD[0.17], USDT[0] | | |
| 02464045 | | BTC[.00160386], USD[0.00] | | |
| 02464053 | | BTC[.000035], BTC-PERP[0], ETH-PERP[0], FTT[26.92068068], LINK[.1], LUNC-PERP[0], NEAR-PERP[0], RAY[0], SOL-PERP[0], USD[14307.09], USDT[0.00626010] | | |
| 02464055 | | ATLAS[14030.33181766], FTT[0.00003728], USD[0.02], USDT[0] | | |
| 02464062 | | EUR[0.00], FTT[2.03680523], USD[0.00], USDT[0] | | |
| 02464066 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 02464067 | | SOL[.00000984], UBXT[1], USD[0.00] | Yes | |
| 02464068 | | NFT (407701002063516333/FTX EU - we are here! #88199)[1], NFT (547459912052450211/FTX EU - we are here! #88490)[1], NFT (574050069977359025/FTX EU - we are here! #88393)[1] | | |
| 02464076 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], STEP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02464078 | | ADA-PERP[0], EUR[0.00], USD[0.00], VET-PERP[0], XRP[0] | | |
| 02464079 | | USD[1.96] | | |
| 02464080 | | BTC-PERP[0], ETH[.00000001], USD[0.00] | | |
| 02464082 | | BTC[0.01489825], EUR[0.93], FTM[9.9982], SLP[299.946], USD[0.07] | | |
| 02464084 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GST-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[1.85], USDT[0] | | |
| 02464085 | | BTC-PERP[.0019], SHIB-PERP[300000], USD[4.63] | | |
| 02464086 | | AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETH-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], ONE-PERP[0], ORBS-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], USD[75.82] | | |
| 02464087 | | USD[3.38] | | |
| 02464089 | | EUR[0.50], USD[0.00] | | |
| 02464090 | | BTC[.0000955], GOG[7021.98108895], RON-PERP[0], USD[0.02] | | |
| 02464092 | | KIN[1], RUNE[1.62541550] | Yes | |
| 02464093 | | KIN[2], SOL[0], USD[0.00] | Yes | |
| 02464096 | Contingent | ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00172636], LUNA2_LOCKED[0.00402818], LUNC[375.92], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00022800], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 02464101 | | ATLAS[1.52448239], BNB[.00821396], COPE[197], DFL[1489.7169], LTC[0.00408173], SOL[1.5984211], USD[0.74], USDT[1.81383396] | | |
| 02464104 | | DENT[1], KIN[1], USDT[508.81783800], XRP[.00193206] | Yes | |
| 02464112 | | COPE[104.9966], USD[0.68], USDT[.0033] | | |
| 02464113 | | USD[0.00] | | |
| 02464114 | | 1INCH-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.00137837], BNT-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[10000], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[360], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.0096], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], USDC-106.19], USDT[0.00000005], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-0325[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02464115 | | NFT (412654369375153899/FTX EU - we are here! #20796)[1], NFT (476746374107519017/FTX EU - we are here! #21984)[1], NFT (534939975696520163/FTX EU - we are here! #20915)[1] | Yes | |
| 02464116 | | AKRO[1], BAO[6], KIN[5], TRX[1], TRY[0.00], USD[0.00] | Yes | |
| 02464119 | | GBP[0.00] | | |
| 02464123 | | BNB[0], FTT[0.01515075], USD[2.38], USDT[0] | | |
| 02464124 | | USD[0.89] | | |
| 02464126 | | BRZ[0], BTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02464131 | | BTC[.0026], BTC-PERP[0], KSHIB[9.702], USD[0.41] | | |
| 02464132 | | BRZ[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], TRX[.00078], USD[0.00], USDT[0] | | |
| 02464138 | | BTC-PERP[0], ETH-PERP[0], USD[406.93], USDT[0.00000002] | | |
| 02464140 | | KIN[4730000], USD[0.21], XRP[.335] | | |
| 02464142 | | USD[25.00] | | |
| 02464143 | | ATLAS[179.93], BAO[8000], GALA[40], USD[25.29], USDT[.0094] | | |
| 02464145 | | USD[0.00] | | |
| 02464146 | | SOL[.08], USD[1.67] | | |
| 02464147 | | USD[0.00] | | |
| 02464149 | | EUR[0.08], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02464157 | | USD[0.34] | | |
| 02464163 | | EUR[0.00], USDT[42.49806048] | Yes | |
| 02464164 | Contingent | AURY[2.9994], LUNA2[0.03413956], LUNA2_LOCKED[0.07965898], LUNC[.029978], POLIS[0.09988], RON-PERP[0], SPELL[99.26], USD[-0.78] | | |
| 02464165 | | BTC[.3] | | |
| 02464169 | | EUR[9000.00], USD[6.91], USDT[2.9] | | |
| 02464171 | | ATLAS[0], AVAX[2.64931779], BTC[0], DAI[0], EUR[0.00], FTT[.04769559], PAXG[0], TRX[1149.63150828], USD[0.47], USDT[0.00000027] | | TRX[1000] |
| 02464172 | Contingent | AVAX[0.64778599], DOT[.11666679], ETH[0.06570702], ETHW[0.06570702], GOG[183.91708], LUNA2[0.24819121], LUNA2_LOCKED[0.57911284], LUNC[.79952042], MATIC[7.36688485], NEAR-PERP[0], SOL[1.31123718], USD[0.00] | | |
| 02464178 | | DYDX-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 02464183 | | AUD[0.00], BNB[0], CRO[0.00001597], ETH[.00000003], ETHW[.00000003], SHIB[.01447696], USD[0.00] | Yes | |
| 02464186 | | BAO[8472943.48480862], TRX[.000001], USD[0.01], USDT[0.01001187] | | |
| 02464191 | Contingent | AKRO[16], AURY[123.68993018], BAO[77], CONV[1120778.60663618], DENT[8], KIN[69], LOOKS[616.80967998], LUNA2[0.00563887], LUNA2_LOCKED[0.01315738], LUNC[1227.87738185], MATH[1], RSR[2], SOL[8.69711274], SPELL[41733.55989844], TRX[9], UBXT[12], USD[0.53] | Yes | |
| 02464192 | | BTC[0], TRX[.000035], USDT[0.00032354] | | |
| 02464194 | | CRO[4238.42353023], CRO-PERP[0], FTM[400], USD[1.60] | | |
| 02464195 | | ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], EUR[1130.00], KAVA-PERP[0], ONT-PERP[0], TRX[.001785], USD[0.43], USDT[0.00047207] | | |
| 02464196 | | KIN[1060000], USD[0.22], USDT[0] | | |
| 02464203 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[100.12361132], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.05376430], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CVC-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[5.0279972], DOT-PERP[0], DYDX[10.00788746], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[33.7], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GRT[1001.88853], GRT-PERP[0], GST[100], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[3374], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05107532], LUNA2_LOCKED[0.11917576], LUNC[11121.76], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], USD[-315.68], USDT[0.00998066], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | DOT[5], GRT[1000] |
| 02464206 | | APE-1230[0], BTC[.01965752], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-182.06], USDT[1181.96753183] | | |
| 02464208 | | AUD[0.00] | | |
| 02464216 | | ETH[0], USD[1218.39], USDT[0] | | |
| 02464218 | | ATLAS[6.78232749], USD[0.01] | | |
| 02464220 | | AVAX[0.76897070], AVAX-0325[0], BTC-PERP[0], FTM[0], ONE-PERP[0], USD[0.00], USDT[0] | | |
| 02464221 | | BTC[0], CHR[0], ETH[0], FTT[7.53448880], MKR[0], USD[0.01] | | |
| 02464224 | | ATLAS[3989.24183108], USDT[0] | | |
| 02464225 | | BAO[2], BRZ[.15434754], ETH[.04831532], ETHW[.04771296], FTM[56.03240417], KIN[2], SOL[.86179844], TOMO[1.04211639] | Yes | |
| 02464229 | | BNB[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02464231 | | 0 | | |
| 02464234 | | AAVE[.41919152], AKRO[5773.32997257], BAT[80.78878724], BTC[.01377896], CHZ[552.27929032], ENS[3.05756676], ETH[.23662099], ETHW[.23662099], EUR[100.00], GRT[176.18672613], LTC[1.84830705], POLIS[19.59331326], SOL[1.65927223] | | |
| 02464236 | | CONV[17350], USD[0.22] | | |
| 02464243 | Contingent | AVAX[4.0827275], BAO[2], DENT[1], FTM[23.75424103], KIN[5], LUNA2[0.84203384], LUNA2_LOCKED[1.89513464], LUNC[2.61641383], MANA[21.14208935], MATIC[279.37579428], RSR[1], SAND[22.96656767], SHIB[2795177.65891903], SOL[4.64795475], TRX[2], UBXT[1], USD[0.05], VGX[11.95078504] | Yes | |
| 02464250 | | ATLAS[20], AURY[10], MANA[19], SAND[13], SOL[.87], USD[0.41] | | |
| 02464251 | | BAO[1], DENT[1], KIN[1], USD[0.00] | Yes | |
| 02464257 | | USD[0.03], USDT[0] | | |
| 02464258 | | BTC[0], ETH[0], SOL[0.00168547] | | |
| 02464260 | Contingent | APE[79.9848], EMB[191753.5789], ETH[.297443], ETHW[.299943], FTT[0], GALA[2749.4775], LUNA2[0.04311577], LUNA2_LOCKED[0.10060346], LUNC[9388.55], USD[0.12] | | |
| 02464264 | | ATLAS[9.9582], USD[0.00], USDT[0] | | |
| 02464265 | | ATLAS[2960], USD[1.53], USDT[0] | | |
| 02464269 | | GOG[212], POLIS[22.1], USD[0.43] | | |
| 02464271 | Contingent, Disputed | USDT[0.00018619] | | |
| 02464278 | | ALCX[0], ATLAS[0], AUDIO[0], BAO[0], CRO[0], CUSDT[0], DENT[0], DYDX[0], ETH[0], FTM[0], GALA[0], HNT[0], IMX[0], JST[0], LINK[0], LOOKS[0], MANA[0], MAPS[0], MNGO[0], ORBS[0], OXY[0], POLIS[0], PRISM[0], REEF[0], RSR[0], SAND[0], SHIB[0], SOL[0], SPELL[0], SRM[0], STORJ[0], SUSHI[0], TLM[0], USD[0.00], USDT[0], XRP[0], YFI[0] | | |
| 02464288 | | ATLAS[780], TRX[.000001], USD[0.39], USDT[0] | | |
| 02464289 | Contingent | ATLAS[1143.34672119], ATOM[9.43856216], AURY[0], BTC[0], ETH[.00000001], GBP[0.00], LUNA2[0], LUNA2_LOCKED[17.28027646], LUNC[0], RUNE[0], TRX[.000028], UMEE[3487.183615], USD[0.62], USDT[0] | | |
| 02464294 | | ATLAS[9.8176], BCH[.00265044], FTT[.05415812], IMX[.091108], USD[0.00], USDT[0.00000027] | | |
| 02464297 | | SHIB[2400000], SOL[1.03], SPELL[8700], USD[1.69] | | |
| 02464299 | | ATLAS[6.224], POLIS[53.86802], TRX[.000028], USD[0.00] | | |
| 02464301 | | ATLAS[0], POLIS[19.60607317] | | |
| 02464317 | | POLIS[4.7], USD[0.05], USDT[0] | | |
| 02464321 | | GALA-PERP[0], RAY-PERP[0], SECO-PERP[0], USD[72.50] | | |
| 02464332 | | 1INCH-PERP[0], ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[8.93], XRP-PERP[0] | | |
| 02464335 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25], USD[1666.85], USDT[0.00000001] | | |
| 02464336 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.52], USDT[0.08859580], VET-PERP[0], YFI-PERP[0] | | |
| 02464341 | Contingent | BTC[0.01545612], ETH[1.99225919], FTT[39.9924], LUNA2[0.39619823], LUNA2_LOCKED[0.92446255], LUNC[86273], MANA[454.91355], SOL[98.2103334], TRX[155.88177470], USD[0.00], USDT[2174.55822892] | | TRX[152.002471] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02464344 | | ATLAS[877.44736294], BNB[.0095], IMX[13.5], POLIS[3], USD[0.35], USDT[0.00000001], XRP[.5] | | |
| 02464349 | | ADA-PERP[0], BTC-PERP[0], IOTA-PERP[0], RUNE-PERP[0], SOL[.00614856], SOL-PERP[0], USD[0.40], USDT[0] | | |
| 02464351 | | CHZ[215.70168567], DENT[3.76144718], KIN[1], MNGO[.00003488], RSR[1], SOS[10433499.74374277], STEP[.03917817], USD[0.00] | Yes | |
| 02464352 | | ATLAS[7.99122], USD[0.00], USDT[19.25] | | |
| 02464354 | | SPELL[0], USD[0.00] | | |
| 02464357 | | ALPHA[23], BNB[.039992], BTC[.00519896], CHZ[39.992], SOL[.009776], USD[11.24] | | |
| 02464361 | | FTT[0], USD[25.00], USDT[0] | | |
| 02464363 | | EUR[0.00] | | |
| 02464364 | | ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], CHR-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], USD[1.34], USDT[1.96735170] | | |
| 02464368 | | BAO[6], DENT[1], KIN[2], SOL[0], TRX[1], USD[0.00], USDT[0.00003432] | Yes | |
| 02464369 | | IMX[.031384], USD[4.19] | | |
| 02464379 | | AURY[.5412649], SOL[.00656627], TRX[.000001], USD[0.00], USDT[0] | | |
| 02464397 | | POLIS[1], USD[0.61] | | |
| 02464402 | | EUR[0.00], SHIB[779.58393255], USD[0.00] | Yes | |
| 02464410 | | FTT[0.06752229], USD[0.00] | | |
| 02464415 | | ASD-PERP[0], BCH[0.69526430], ETH[0.00326610], ETH[0.07973887], ETHW[0], USD[-79.50] | | |
| 02464416 | | BTC[.00083396], BTC-PERP[0], USD[8.15] | | |
| 02464422 | | USD[25.00] | | |
| 02464423 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT[40.69186], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[45.81330206], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], NFT (535101231918279325/The Hill by FTX #37179)[1], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.00183], UNI-PERP[0], USD[0.00], USDT[11.42502659], YFI-PERP[0], YFI-PERP[0] | | |
| 02464426 | | BAO[1], HNT[0], KIN[2], RUNE[0], TRX[1], USDT[0.00000013] | Yes | |
| 02464430 | | BAO[2], COPE[78.47853129], ETH[.02594914], ETHW[.02594914], GBP[0.00], KIN[1], UBXT[1], USD[0.00] | | |
| 02464435 | | HNT[4.9], JST[20], SOL[1.56318536], USD[0.67] | | |
| 02464439 | | ETH[.00205363], ETHW[.00205363], USD[0.00], USDT[0] | | |
| 02464442 | | USD[0.00], USDT[0] | | |
| 02464445 | | USD[0.00] | | |
| 02464460 | | ATLAS[1499.9069], LTC[.008], POLIS[33.098423], USD[0.08] | | |
| 02464461 | | SPELL[4000], USD[2.04], USDT[0] | | |
| 02464463 | | GOG[181.09192704], TRX[23.100018], USD[0.04] | | |
| 02464465 | | BRZ[46.569785], BTC[0.01644978], ETH[0.07129517], ETHW[0.05933517], USD[0.00], USDT[0.00002141] | | |
| 02464466 | | SHIB[3348633.1673], SPELL[13259.90133], SUSHI[11.434135] | | |
| 02464471 | | MATIC[0], SOL[0], SRM[0], USD[0.06], USDT[0] | | |
| 02464473 | | AURY[165], GOG[165], POLIS[38.5846], SPELL[8200], USD[2.54] | | |
| 02464481 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USDL-3.75], USDT[16.00762963], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-0325[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02464495 | | USD[192.66] | | |
| 02464496 | | USD[0.23], USDT[0] | | |
| 02464502 | | EUR[0.26], USDT[0.00000001] | | |
| 02464503 | | AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02464504 | | ATLAS[0], AVAX[0], BNB[0.00000001], CHZ[0], IMX[0], MNGO[0.25597816], NEXO[0], POLIS[0], POLIS-PERP[0], RUNE[0], TRX[0], USD[0.01], USDT[0] | | |
| 02464506 | | AURY[2], SPELL[1899.981], USD[15.75], USDT[0] | | |
| 02464507 | | ATOM[0], BTC[0.35684541], DOGE[0], DOT[0], ETH[0.77125388], EUR[-14.48], LINK[0], LTC[0], MATIC[0], SOL[0], USD[3.43], XRP[0] | | |
| 02464508 | Contingent, Disputed | EUR[0.00], USDT[105.29608315] | | |
| 02464518 | Contingent | BTC[0.00014364], DOT[17.02681954], ETH-PERP[0], FTT[11.0989732], LUNA2[0.36367885], LUNA2_LOCKED[0.84858398], LUNC[79191.83575], USD[0.56], USDT[0.22458078] | | |
| 02464519 | | ATLAS[400], USD[1.15], USDT[.004] | | |
| 02464520 | | ATLAS[401.61352922], EUR[0.00], FTT[4.99905], POLIS[83.97008876], USD[0.31], USDT[0.00589300] | Yes | |
| 02464525 | | ATLAS[0], MANA[0], OKB[0], POLIS[11.81102346], ROOK[0], SHIB[0], STORJ[0], USD[0.00] | | |
| 02464526 | | AUDIO[34.9935495], BAT[49.990785], BTC[0.10408115], CRO[2000], EGLD-PERP[0], ETH[0], FLUR[1.36], FTT[15.12933885], IMX[101.88859183], SOL[0], USD[1.24] | | |
| 02464530 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.99], USDT[0.28318445], XRP[.73946], ZEC-PERP[0] | | |
| 02464531 | | TRX[.000001], USD[0.87], USDT[0.82548368] | | |
| 02464532 | | DOGE[.85249825], DOGEBULL[10.895238], SUSHIBULL[387927.6], SXPBULL[143877.828], TRX[6.700028], USD[0.02], USDT[0.00000001], XRPBULL[49305.034] | | |
| 02464533 | | BTC[0], SOL[0] | | |
| 02464540 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[96.91], XRP-PERP[0] | | |
| 02464541 | | DOGE[13.74255], USD[25.00], USDT[1.28131123] | | |
| 02464546 | Contingent | AKRO[1], BAO[2], BTC[0], DOT[.00009323], ETH[.00000165], ETHW[.182712], KIN[1], LUNA2[8.04961779], LUNA2_LOCKED[18.11681427], LUNC[25.03804014], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02464563 | | BTC[.00006524], ETH[.00037785], ETHW[0.00037785], SOL[.00584], USD[0.69], USDT[0.00980854] | | |
| 02464567 | Contingent | LUNA2[0.15210830], LUNA2_LOCKED[.35491938], SOL-PERP[0], USD[31.43] | | |
| 02464570 | | ATLAS[300], CRO[90], OXY[21], USD[0.58] | | |
| 02464578 | | AURY[15.99696], USD[0.06] | | |
| 02464579 | | BNB[0], USD[0.01] | | |
| 02464587 | | ATLAS[1375.41118572], AURY[.07828942], USD[0.24], USDT[0] | | |
| 02464592 | | ATLAS[1374.30108489], KIN[3], SPELL[1781.32258336], TLM[234.91960537], USD[0.03] | Yes | |
| 02464598 | | POLIS[.2], USD[0.54] | | |
| 02464599 | | BAO[1], USDT[0] | Yes | |
| 02464600 | | ATLAS[31.37462245], BAO[6], KIN[2], LTC[.00262029], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000025] | Yes | |
| 02464602 | Contingent | AKRO[5], ALGO[101.40891321], APE[12.21700463], APT[5.02178291], AVAX[3.05444967], AXS[1.00404471], BAO[25], BICO[3.03253112], BTC[.00229823], DENT[8], DODO[100.08039719], DOGE[70.81336243], DOT[6.07043776], DYDX[20.27252383], ETH[.01563249], GALA[507.73498268], HBB[100.4072177], IMX[3.03397158], KIN[26], LINK[2.02855023], LTC[1.01992169], LUNA2[0.58033261], LUNA2_LOCKED[1.31060208], LUNC[45762.76262165], MANA[10.1432069], MATIC[.0046899], RAY[70.92030668], RSR[1], SAND[10.15201071], SHIB[1835055.2279818], SUSHI[20.27252383], TONCOIN[.00074705], TRX[3], UBXT[4], UNI[3.04280586], USD[92.59], USDT[0.00001838], WFLOW[21.37654114] | Yes | |
| 02464603 | Contingent | AUDIO[0], ETH[0.00043754], ETHW[0.00043754], GMT[0], LUNA2_LOCKED[0.00000001], LUNC[.0016081], SOL[0], USD[0.28] | | |
| 02464607 | | ATLAS[889.8309], ENJ[46.99107], POLIS[16.896789], TRX[.000001], USD[2.88], USDT[.006392] | | |
| 02464610 | | SAND[17.99676], SHIB[1899658], USD[67.22] | | |
| 02464611 | | AVAX[0], BNB[.00000001], BTC[0], FTT[0.09993677], NFT [305993339177824769/FTX Crypto Cup 2022 Key #16492][1], USD[49.22] | | |
| 02464617 | | USD[0.36], XRP[51] | | |
| 02464620 | | ATLAS[5.22936516], MNGO[7.68633387], TRX[.000017], USD[0.70], USDT[0.71190134] | | |
| 02464621 | | TRX[.000001], USDT[10] | | |
| 02464624 | | AAVE[.00005899], DENT[1], ETH[.00001176], ETHW[.00001176], MANA[.00466364], MKR[.00047446], SUSHI[.14385693], TRX[.000004], USD[0.00], USDT[.00160432] | Yes | |
| 02464628 | | AKRO[3], BAO[8], BAT[.00116305], BTC[0.06008552], DENT[2], ETH[0.00000076], ETHW[0.08203813], EUR[0.00], KIN[3], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 02464636 | | LTC[0], SOL[0], SRM[0], USDT[0] | | |
| 02464644 | | SPELL[4900], USD[0.59] | | |
| 02464655 | | AVAX[.5], SOL[.41], USD[5.92] | | |
| 02464666 | | LTC[.00242583], USD[0.00], USDT[-0.00097837] | | |
| 02464667 | | SOL[.86], USD[1.55] | | |
| 02464669 | Contingent | ETH[.00080449], ETHW[.00080449], LUNA2[0], LUNA2_LOCKED[17.00447535], TRX[.000777], USD[1.89], WAVES[.49943] | | |
| 02464673 | | BNB[.00125108], USD[0.56] | | |
| 02464684 | | BTC[0.00829842], DYDX[7.09899147], ETH[.061], ETHW[.061], FTT[3.199392], TRX[.000001], USD[0.54], USDT[98.42953656] | | |
| 02464685 | Contingent | APE-PERP[0], AVAX[0.05965487], AVAX-0624[0], AVAX-PERP[60], BCH[.00024964], BNB[0.68175602], BTC[0.00314075], BTC-PERP[0], CRO-PERP[0], ETH[0.00041689], ETHW[0.00041688], FTM[0.03046775], GRT[0], LUNA2[0.00179250], LUNA2_LOCKED[0.00418250], LUNC[0.16415098], LUNC-PERP[0], RSR[6.17187008], SOL[.02], SRM-PERP[0], TOMO[0], TOMO-PERP[0], TRX[85.351206], USDt-832.14], USDT[0.32289846] | | |
| 02464687 | | DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02464688 | | DOGE[1], KIN[4], SNX[0.00082641], TRX[1], USDT[0.03521218], XRP[0.0366801] | Yes | |
| 02464694 | | ADA-PERP[0], USD[-0.09], USDT[4.54490113] | | |
| 02464699 | | ATLAS-PERP[0], BTC-PERP[0], BULL[1.80628262], CRO[1704.49647662], DASH-PERP[0], ETHBULL[10.21519], FTT[.07672406], FTT-PERP[0], IMX[99.98], LTCBULL[1399.86], NFT [358767010862114663/DraftLion][1], NFT [548669824420624409/Lion#1][1], SOL-PERP[0], USD[32.21], USDT[0.00464549], XRP[.9], XRPBULL[21455.708] | | |
| 02464701 | | SOL[.48], USD[0.14] | | |
| 02464703 | | ATLAS[.00350615], BAO[5], KIN[4], POLIS[3.61820246], TRX[.000001], USDT[0.01508698] | Yes | |
| 02464706 | | BTC[0], ETH[0], USD[0.00] | | |
| 02464707 | Contingent | ALGO[183.47659513], ATOM[19.01033299], AVAX[0], BTC[.0208511], DOT[28.8106547], ETH[.30070272], ETHW[0], GBP[0.00], GRT[555.52753163], LINK[32.76833757], LUNA2[0.00001679], LUNA2_LOCKED[0.00003918], LUNC[3.65640951], MATIC[61.50488537], RSR[0], RUNE[.00010054], USD[0.00] | | |
| 02464714 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0], LUNC-PERP[0.00000001], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.14], USDT[0], ZEC-PERP[0] | | |
| 02464715 | | GOG[172], USD[0.38] | | |
| 02464724 | | USD[30.00] | | |
| 02464728 | | USD[0.00] | | |
| 02464730 | | GODS[15], TRX[.000001], USD[0.17], USDT[1.92334700] | | |
| 02464736 | | ASD[12.21339509], BNB[0.01057220], BTC[0.00161502], BTC-PERP[-0.00500000], CRO[18.77587537], DOGE[45.63863364], DOT-PERP[0], ETH[0.00238791], ETHW[0.00237695], EUR[25.02], FTM[1.77496033], LRC[5.70025111], MANA[3.67596196], MATIC[8.79642501], MATIC[8.18063467], SHIB[3.04440.19910403], SOL[0.01912122], TRX[185.64186237], USD[203.69] | | ETH[.002], FTM[1.749294], MATIC[6.712817], TRX[181.693755] |
| 02464740 | | EUR[0.00], USDT[0] | | |
| 02464743 | | BAO[788000], BTC[0.00040918], CHZ[100], DOGE[95.09647762], ETH[0.05313680], ETHW[0.05285492], KIN[8800000], REN[10.41124416], SHIB[13199145], SOL[2.49272366], USD[0.76] | | BTC[.000407], DOGE[94.645738], ETH[.052843], SOL[2.452363], USD[0.76] |
| 02464747 | | BULL[0.51891123], DOT-PERP[0], ETH[.001], ETH-2021123[0], ETHBULL[10.98163984], ETHW[.001], LUNC-PERP[0], SAND-PERP[0], USD[474.53], USDT[7980.55442476] | | |
| 02464750 | | ATLAS[2964.14940193], BAO[1], FTT[8.799], POLIS[35.9002491], USD[31.87], USDT[0.00165697] | | |
| 02464764 | | AKRO[1], APT[0], BAO[1], ETH[0.00229721], FTM[0.00106587], XRP[5.60680591] | Yes | |
| 02464765 | | FTT[3.02906654], POLIS[73.3], SOL[1.31772039], USD[0.00], USDT[0] | | SOL[1.26] |
| 02464768 | | ADA-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC[.0013], BTC-PERP[0], DOT-PERP[0], ETH[.019], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXGBULL[0.00604926], POLIS[454.989434], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SPY-0624[0], USD[296.80] | | |
| 02464772 | Contingent, Disputed | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], EUR[0.21], FTM[1.86989866], FTT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], SOL[0], SOL-PERP[0], TRX[.000777], USD[-0.29], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0] | | |
| 02464778 | Contingent | AAPL[.00690973], AKRO[34.55233972], ALGO[125.27374575], ARKK[.02603128], ATLAS[.00027414], AUDIO[7.85704019], AXS[0], BAO[12], BAT[5.46450372], BCH[0.51302059], BNB[0.17779704], BTC[0.04324576], CEL[7.89684327], CRO[46.44742244], DENT[2], DOGE[491.28117504], DOT[1.08243544], ENJ[0], ETHW[.05819427], FTM[44.05009937], FTT[0.00078559], GALA[130.02833545], GBP[137.34], GOG[0], IMX[18.41871163], JOE[0], KIN[5], LINK[0], LRC[0], LTC[1.04398170], LUNA2[0.00869369], LUNA2_LOCKED[0.02028529], LUNC[1.15151405], MANA[0.00013741], MATIC[5.99824433], MBS[7.29261144], MRNA[.00841514], NFLX[0], RSR[1], SNX[0], SOL[0], SPY[.00280604], STARS[0.20248389], TRX[1], TWTR[0], UBXT[8], USD[0.00], USDT[0.00000001], USOI.01515632], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02464779 | | USDT[0] | | |
| 02464783 | | USDT[49.10821248] | | USDT[48] |
| 02464785 | | APT-PERP[0], BNB-PERP[0], BTC[0.08380564], BTC-MOVE-0302[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0311[0], BTC-MOVE-0615[0], BTC-MOVE-0620[0], BTC-MOVE-0930[0], BTC-MOVE-1003[0], BTC-MOVE-1012[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[5532.93], FTT[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[13781, USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02464789 | | BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], HUM-PERP[0], LUNC-PERP[0], MTA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.08], USDT[.001451], VET-PERP[0] | | |
| 02464804 | | MNGO-PERP[0], USD[-0.66], USDT[18.75] | | |
| 02464805 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.2], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.18], USDT[.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02464807 | | CHZ[.00096753], EUR[25.74], KIN[1] | Yes | |
| 02464809 | | ALGO[250.98182], BNB[.00657353], CRO[289.94787], GALA[750], SOL[.00000001], USD[0.16], USDT[0.00197560] | | |
| 02464813 | | AKRO[2], ATLAS[0], BAO[7], BNB[0], DENT[2], GBP[0.00], KIN[10], SOL[0], SPELL[0.02442698], TRX[4], UBXT[1], USD[0.01] | Yes | |
| 02464821 | | AURY[52.64942652], USDT[0.00000006] | | |
| 02464822 | | TRX[.000001] | | |
| 02464823 | | AKRO[1], BTC[.00862255], USD[0.01] | Yes | |
| 02464824 | | BTC[0.01192787], FTT[.00002338], USD[1.23] | Yes | |
| 02464831 | | AURY[1.9996], SHIB[99960], TRX[.000001], USD[0.00], USDT[0] | | |
| 02464832 | Contingent | ADA-PERP[0], ALGO[162], ALGO-0624[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00002036], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX[14.3], DYDX-PERP[0], EDEN[786.8956818], EDEN-PERP[0], ENJ[50], ENJ-PERP[0], EOS-PERP[0], ETH[0.00006113], ETH-PERP[0], ETHW[8.69106113], FTT[4.38281600], FXS-PERP[0], GALA-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN[870000], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.20525955], LUNA2_LOCKED[0.47893895], LUNC[244695.7], LUNC-PERP[0], MANA-PERP[0], MATIC[397], MATIC-PERP[.135], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OTUM-PERP[0], REEF-0624[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[485.02], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[.28793918], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02464840 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.19], USDT[0], XTZ-PERP[0] | | |
| 02464841 | | FTM[59.9886], KIN[380000], USD[11.80] | | |
| 02464850 | | BRZ[0.00717894] | | |
| 02464856 | | AKRO[1], ALPHA[1], AMPL[0], AVAX[1.42959784], BAO[4], BTC[.00000001], DOGE[1], FIDA[1], GBP[0.00], GRT[1], JOE[.00537441], KIN[4], MATH[1], RSR[1], TRX[4], UBXT[1], USD[0.00] | Yes | |
| 02464862 | | ARS[31811.99], BAO[5], GBP[0.04], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 02464878 | | CAKE-PERP[0], USD[0.00] | | |
| 02464883 | | AUD[0.00], BTC[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[2.48397073], LINK[.06893607], UNI[.02225791], USD[2.20], USDT[0.00013024] | | |
| 02464885 | | USD[0.00] | | |
| 02464891 | | BTC[.0397714], ETH[.03649263], ETHW[.03649263], EUR[0.61], SOL[2.24], USD[0.28], XRP[255.75] | | |
| 02464894 | | USD[0.29], USDT[0] | | |
| 02464900 | | ATLAS[2089.10536349], USD[0.00], USDT[0] | | |
| 02464903 | | MBS[18], USD[1.96], USDT[0] | | |
| 02464904 | | USD[0.00], USDT[30.47488028] | | |
| 02464911 | | BNB[.18], ETH[.07399709], ETHW[.07399709], FTT[7.1988266], USDT[103.43686086] | | |
| 02464921 | | ETH[.00000001], ETH-PERP[0], USD[2.40] | | |
| 02464933 | | ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BOBA-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRU-PERP[0], TRX[.000044], USD[0.88], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 02464934 | | AKRO[1], BAO[5], CRON[4.96162883], DENT[2], GBP[0.00], KIN[60455.18232377], TRX[125.62370492], UBXT[1], USD[0.00], USDT[0], XRP[201.59781232] | | |
| 02464938 | Contingent | BTC[0.01009856], ETH[0], FTT[1.799676], LUNA2[0.62073847], LUNA2_LOCKED[1.44838977], LUNC[1.99964], USD[0.57] | | |
| 02464943 | | NFT (424490499736725409/The Hill by FTX #32182)[1] | | |
| 02464944 | | SPELL[24795.52], TRX[.000001], USD[1.50], USDT[0] | | |
| 02464945 | | TRX[.000004], USDT[0.07150143] | | |
| 02464951 | | USD[0.00] | | |
| 02464953 | | ATLAS[340], POLIS[4.4], USD[0.53] | | |
| 02464958 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02464959 | | USDT[24.25295430] | | |
| 02464966 | | STEP[346.70527343], USDT[0] | | |
| 02464968 | | USDT[0.00054176] | | |
| 02464970 | | AAVE-PERP[0], BTC[0.00553886], BTC-0624[0], ETH[.03657304], ETHW[.03657304], USD[0.58] | | |
| 02464971 | Contingent | BOBA[56.3890584], BTC[0], ETH[0], ETHW[0], FTT[0], LUNA2[0], LUNA2_LOCKED[22.50730241], STEP[1116.47666], USD[0.00], USDT[0] | | |
| 02464975 | | USD[9.76] | | |
| 02464979 | | BTC[0.00253181], EUR[0.00], USDT[0.00000207] | | |
| 02464980 | | DOGE[303.66082] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02464985 | | SOL[.36021171], SOL-20211231[0], USD[1.91] | | |
| 02464988 | Contingent | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00000376], LUNA2_LOCKED[0.00000878], LUNC[.82], LUNC-PERP[0], NEAR-PERP[0], OMG[0], REN-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02464995 | | TRX[.000001], USD[0.00], USDT[1.46906455] | | |
| 02465002 | | ETH[0], USDT[0.00002549] | | |
| 02465008 | | SOL[.199964], USD[1.55] | | |
| 02465015 | | BTC[0], DOT-PERP[0], FTT[25.99525], GALA[307190], SAND[5506], SOL[81.85557036], UNI[904.33512301], USD[58.73], USDT[.004246] | | |
| 02465016 | | BTC[0], FTM[162.86966], FTT[0], LINK[9.798423], LTC[1.08917920], SOL[.0895649], SUSHI[.499335], UNI[5.199183], USD[73.66], USDT[0.19557226] | | |
| 02465020 | Contingent | BAO[77685.18], BNB-PERP[0], BTC-PERP[0], CHZ[79.9848], CHZ-PERP[0], DMG[399.924], HOT-PERP[0], KIN[244150.56909385], LINA-PERP[0], LUNA2[1.47955030], LUNA2_LOCKED[3.45228405], LUNC[31405.67771270], SAND-PERP[0], SHIB-PERP[0], UBXT[1097.79138], USD[27.80], USDT[182.77991398], USTC[189.02150402] | | USD[27.47], USDT[82.755285] |
| 02465025 | | ALGO[12.12887933], COMP[.23961393], DENT[1], DOGE[365.88877493], ETH[.00415206], ETHW[.00415206], GALA[151.89375821], KIN[3], LTC[.39092778], MATIC[16.71429656], RSR[1], SHIB[2238137.86929274], TRX[1], UNI[4.23941519], USD[0.00], XRP[26.16429134] | | |
| 02465028 | | USD[390.91] | | |
| 02465030 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.25], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02465034 | Contingent | LUNA2[.19556782], LUNA2_LOCKED[0.45632491], LUNC[.63], SOL[.8703437], USDT[0.67889578] | | |
| 02465035 | | AUD[0.00], XRP[1353.95355631] | | |
| 02465044 | | BTC[0], ETH[0], FTT[0], SOL[0], USD[0.66], USDT[0] | | |
| 02465048 | | ATLAS[9.6827], BNB[.00515717], USD[0.01] | | |
| 02465049 | | BTC[0.00003172] | Yes | |
| 02465051 | | AKRO[2], BAO[4], CRO[0.00513458], ETH[0], EUR[0.00], KIN[1], MBS[0], MNGO[0.01082670] | Yes | |
| 02465052 | | AKRO[2], BTC[.00487623], USD[0.00] | | |
| 02465066 | | USD[0.00], USDT[0] | | |
| 02465070 | | USD[0.00] | | |
| 02465072 | | ETH-PERP[.001], KIN[449919], USD[-0.82], USDT[.004349] | | |
| 02465076 | | ATLAS[110], AURY[3], POLIS[1.09978], SOL[1.11], USD[1.34] | | |
| 02465079 | | NFT (404100432304735371/FTX AU - we are here! #43024)[1], NFT (480457508560119702/FTX EU - we are here! #118023)[1], NFT (508564408672770505/FTX EU - we are here! #118031)[1], NFT (547372325728757236/FTX AU - we are here! #43044)[1], NFT (566422287308837721/FTX AU - we are here! #118129)[1], USD[26.92], USDT[0.02753839] | | |
| 02465092 | | ATLAS[20], CHZ[20], ENJ[2], FTM[1.941005], FTT[.59667], IMX[2.3683479], RUNE[.9793], USD[2921.47], XRP[.97786] | | |
| 02465094 | | APE[1.1], BTC[0.02420093], TRX[72], USD[37.16.39890904] | | |
| 02465095 | | BNB[.06491634], ETHW[2.172666], NEXO[3.0478312], USD[0.01], USDT[.03233836] | Yes | |
| 02465098 | | AAVE-0624[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], ORBS-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.00], VET-PERP[0], WAVES-20211231[0] | | |
| 02465099 | | ETH[.03757055], ETHW[.03757055], FTT[.00674558], SOL[.77564052], USD[0.00] | | |
| 02465100 | | AXS[0], BNB[.80675527], ENJ[54], ETH[1.16962664], ETHW[1.16962664], HNT[0], MATIC[221.77281899], SAND[0], SHIB-PERP[0], SOL[9.59816816], USD[0.80], ZIL-PERP[0] | | |
| 02465103 | | AAVE-PERP[0], ADA-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFII-PERP[0] | | |
| 02465105 | | FTM[289.56625], POLIS[2.55], SOL[4.42085] | | |
| 02465107 | Contingent | ADA-20211231[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-1230[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.0000224], ETH-20211231[0], ETH-PERP[0], ETHW[.0000224], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00001367], LUNA2_LOCKED[0.0003190], LUNC[2.9776809?], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-1230[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-20211231[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-20211231[0], USD[1232.36], USDT[0], WAVES-0624[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02465110 | | NFT (291248123262080029/God of Crypto #2)[1], NFT (320779352245707282/God of Crypto #3)[1], NFT (338042982295136447/God of Crypto)[1], NFT (342002259023964870/God of Crypto #4)[1], NFT (352291301696612533/Bricks Bird #12)[1], NFT (398607654949620453/Crypto Shark #10)[1], NFT (428038738676088506/God of Crypto #13)[1], NFT (448554668093863700/God of Crypto #14)[1], NFT (453369425223364065/God of Crypto #12)[1], NFT (460913201209419259/God of Crypto #8)[1], NFT (463375025928237873/Crypto Shark #8)[1], NFT (468340190499614010/Crypto Color Avatar #5)[1], NFT (471328707220270793/God of Crypto #7)[1], NFT (489051206342540205/Crypto Shark #12)[1], NFT (510222543513357048/Crypto Shark #7)[1], NFT (514565283421701566/God of Crypto #6)[1], NFT (529074692863773862/Crypto Color Avatar #4)[1], NFT (528030364261120783/God of Crypto #11)[1], NFT (534747742380200973/God of Crypto #10)[1], NFT (542135399638525576/God of Crypto #5)[1], NFT (567211370944613247/God of Crypto #9)[1], USD[0.00] | | |
| 02465112 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06686547], FTT-PERP[0], GMT-PERP[0], LUNA2_LOCKED[46.07353765], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 02465123 | | TRX[.000001], USDT[0.00000502] | | |
| 02465127 | Contingent, Disputed | FTM[0], SAND[0], SHIB[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02465129 | | AURY[0.46349493], BRZ[0.00115853], POLIS[0], SOL[.55727] | | |
| 02465130 | | AAVE-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.01767916], BTC-PERP[0], CHR-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00014373], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02465134 | | USDT[0.59660654] | | |
| 02465143 | | SOL[.96], USD[0.12] | | |
| 02465144 | | BTC[0.00002797], CONV[13346.93], FTM[0], SOL[0], USD[0.89] | | |
| 02465146 | | USD[0.00], USDT[0] | | |
| 02465150 | | MATIC-PERP[0], TRYB-PERP[0], USD[0.15], USDT[.0019] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02465158 | | AURY[.00000001], USD[0.00] | | |
| 02465161 | | SOL[.01073681], TRX[.000174], USDT[.00000001] | | |
| 02465172 | | BTC[.00171761], FTT[1.33402094] | | |
| 02465174 | | ATLAS[69.9874], ENJ-PERP[0], HBAR-PERP[0], SHIB[499964], USD[1.25], USDT[0], VET-PERP[0] | | |
| 02465176 | | BTC[.02095002], CRO[4468.86940423], ETH[7.70361147], ETHW[7.70062146], FTM[104.66580201], MATIC[62.5258918], NFT (2938634944/20773246/FTX EU - we are here! #177933)[1], NFT (383364322132536756/FTX EU - we are here! #177980)[1], NFT (512261516441910045/The Hill by FTX #18989)[1], NFT (551067525190778880/FTX EU - we are here! #178024)[1], NFT (571139833505307998/FTX AU - we are here! #68070)[1], RSR[1], SOL[20.06956443], TRX[.000001], USDT[3006.33777422], YFI[.01045997] | Yes | |
| 02465177 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[3.87], USDT[10.00000001], VET-PERP[0] | | USDT[.00000001] |
| 02465178 | | USDT[.710975] | | |
| 02465185 | | TRX[.000001] | | |
| 02465186 | | CRO[1389.722], CRO-PERP[0], USD[7.03] | | |
| 02465189 | Contingent | ATLAS[14.43357979], BNB-PERP[0], BTC[0.00000111], BTC-PERP[0], C98[.20280913], FTT[328.00988620], LUNA2[7.78968652], LUNA2_LOCKED[18.17593521], LUNC[3027089.23], MSOL[0.00580242], POLIS[0.03710431], PRISM[.72202981], SOL[15.14854102], SOL-PERP[0], TRX[.247364], USD[0.40], USTC[12868.97] | | |
| 02465197 | | AKRO[2], BAO[7], DENT[1], IMX[.01182359], KIN[5], POLIS[0], RSR[3], SECO[.00055958], SPELL[.64103649], TRX[2], USD[0.01], USDT[0], XRP[0] | Yes | |
| 02465199 | | ATLAS[0.7948], LTC[.04], USD[0.53], USDT[0] | | |
| 02465203 | | BRZ[214.37185335], BTC[0], ETH[.00496183], ETHW[.00496183], FTT[0], HNT[.23843281], USD[0.00] | | |
| 02465208 | | APE[259.3022628], BTC[0.00009783], DAWN-PERP[0], ETH[.1429986], ETHW[.1429986], FTT[7.7], LUNC-PERP[0], SOL[1.17203455], TRX[.002562], USD[500.30], USDT[0.00000001] | | |
| 02465211 | | GENE[13.69579655], GOG[789.04063294], LOOKS[533.76169236], LOOKS-PERP[0], TRX[.000066], USD[0.07], USDT[0] | | |
| 02465224 | | GOG[14.997], POLIS[21.80438], USD[0.84], USDT[0.00000001] | | |
| 02465226 | | ATLAS[0], POLIS[124.85652836], USD[0.00] | | |
| 02465232 | | AUD[0.00], LRC[2.48334858], USD[0.00] | Yes | |
| 02465234 | | ALICE[5.3], USD[0.34] | | |
| 02465238 | | HNT[.796619], SOL[0], USD[0.00] | | |
| 02465240 | | BTC[.00000084], USDT[4.09351662] | | |
| 02465241 | | KIN[34000] | | |
| 02465243 | | 0 | | |
| 02465245 | | BRZ[4.77255586], BTC[0.00654126], ETH[0.02894226], ETHW[0.02894226], FTM[51], SOL[.9], USD[1.30] | | |
| 02465248 | | USD[0.00] | | |
| 02465254 | | AKRO[8], ARKK[0], BAO[20], BF_POINT[100], BTC[0.00126269], CEL[0], COIN[0], DENT[15], DOGE[0], ETH[0.00000001], FTM[0.01069947], FTT[0.00005436], GBP[0.00], GODS[0.00246479], GRT[.00000913], HNT[0.00136882], IMX[.02724818], KIN[24], LINK[0], MANA[0.03337267], MATIC[0], PAXG[0], RSR[5], RUNE[0], SOL[0.00011991], UBXT[10], USDT[0.00011139], XRP[0] | Yes | |
| 02465255 | | 0 | | |
| 02465271 | | BAO[1], BF_POINT[300], GRT[1.00311903], KIN[2151014.21204], SPELL[8452.76059685], USD[0.00] | Yes | |
| 02465277 | | 1INCH[0], BNB[0], CRO[0], DOT[0.04149200], FTT[5.31686693], MATIC[33.22097401], SOL[8.14723713], TRX[161.04481566], USD[0.00], USDT[0] | | DOT[.040449], MATIC[32.645562], SOL[.13927593], TRX[157.895159] |
| 02465279 | | EUR[-3.89], SRM[0], USD[4.91] | | |
| 02465280 | | BTC-PERP[0], SHIB-PERP[0], USD[0.31], USDT[.00551682] | | |
| 02465284 | | XRP[.01747659] | | |
| 02465295 | | 1INCH-0624[0], 1INCH-0930[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0.03000000], ADA-PERP[0], AGLD-PERP[6615.9], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC[3267], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[276.08], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0624[0], BNB-PERP[0], BSV-PERP[0], BTC2-0930[0], BTC-0930[0], BTC-1230[0], BTC-PERP[.1261], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[81], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[2181.8], ETC-PERP[0], ETH[16.84985319], ETH-PERP[-0.04800000], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[127.89786251], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0.06299999], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG[0.00000001], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[14.22193914], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[5578.4], TONCOIN[126.3], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[-4537.31], USDT[23.38324330], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02465303 | | USD[0.54], USDT[.00798985] | | |
| 02465306 | | SPELL[200], TRX[.000001], USD[0.00], USDT[0] | | |
| 02465310 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTT-PERP[0], CEL-PERP[0], ENJ-PERP[0], FIL-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], JPY[0.00], LUNA2[0], LUNA2_LOCKED[6.77203895], RNDR-PERP[0], RSR-PERP[0], USDt[-0.02], USDT[0.04802143], XRP-PERP[0] | | |
| 02465313 | | ETH[.00000001], FTT[0.01547647], LUNC[0], USD[0.10], USDT[0] | | |
| 02465314 | | ADA-PERP[0], APE-PERP[0], AVAX-0624[0], AVAX-PERP[0], CEL-PERP[0], DOT-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], REEF-0624[0], SAND-PERP[0], SOL-PERP[0], SRM[.00000001], STORJ-PERP[0], TRX[.001559], UNI-0624[0], USD[0.11], USDT[7.91000000], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02465317 | | USD[0.00], USDT[0] | | |
| 02465321 | | USD[8.19] | | |
| 02465326 | | SHIB-PERP[1300000], USD[7.40] | | |
| 02465329 | | ATLAS[3189.29478018], BAO[1], RSR[1], USDT[0.01223513] | Yes | |
| 02465333 | | AUD[0.00], BAO[1], ETH[.00001836], ETHW[.00001836], KIN[1], USD[0.00] | Yes | |
| 02465335 | | BRZ[.01826492], KIN[1], SOL[.94303831] | Yes | |
| 02465338 | | AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (533404570841934483/FTX Crypto Cup 2022 Key #26722)[1], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNISWAP-PERP[0], USD[0.00] | | |
| 02465346 | | APE-PERP[0], BNB[.00287688], BTC-PERP[0], ETH[.11466907], ETH-PERP[0], ETHW[.00072587], SHIB-PERP[0], SOL[0.00569158], SOL-PERP[0], USD[-0.68] | | |
| 02465353 | | FTM[44], SOL[.95], USD[0.00] | | |
| 02465354 | | FTT[8.24432762], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02465358 | | SPELL[1258.99399812], USD[34.38], USDT[0] | | |
| 02465361 | Contingent, Disputed | ATLAS[0], USD[0.00] | | |
| 02465363 | | FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], ROSE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.05] | | |
| 02465365 | | BTC[.00009776], USD[0.57] | | |
| 02465366 | | EUR[0.00], SOL[0], USD[0.00] | Yes | |
| 02465380 | | 1INCH-PERP[0], ALT-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], HNT-PERP[0], ICX-PERP[0], KSM-PERP[-0.12], MID-PERP[0], MTL-PERP[0], SHIT-PERP[0], SOL[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[32.38], USDT[0.83406490], YFI-PERP[0] | | |
| 02465390 | | BNB[34.89538677], BTC[.0339], FTT[25.99525], USD[9509.10], USDT[0] | | |
| 02465395 | | ETH[.00112108], NFT (5167944103877445963/Road to Abu Dhabi #303)[1], STETH[0], USD[0.00] | Yes | |
| 02465411 | | BTC[0] | | |
| 02465413 | | SOL[.519898], USD[0.01] | | |
| 02465415 | | BRZ[199.06715202], BTC[0], GOG[0], HNT[0], SLP-PERP[0], USD[0.03] | | |
| 02465418 | | ARS[0.00], BTC[0.00000416], CEL-PERP[0], USD[0.00], USDT[0] | | |
| 02465421 | | AURY[60.68871261], SUSHI[1.80659554], TRX[.000001], USD[0.00], USDT[0.00000005] | | |
| 02465428 | | ATLAS[9.976], BRZ[0], SHIB[800000], SOL[.0012391], USD[0.00] | | |
| 02465435 | | TRX[.049747], USDT[1.93608049] | | |
| 02465436 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00053874], XRP-PERP[0] | | |
| 02465437 | | 1INCH[.00018155], AXS[0.00000180], BAO[7], BTC[.00000002], DENT[1], ETH[0], FTT[.00000376], GALA[.00125893], GBP[0.00], GRT[.00070661], KIN[14], MATIC[0], SOL[0.00014389], USD[0.00] | Yes | |
| 02465440 | | FTM[58], SOL[.97], USD[0.00] | | |
| 02465441 | | USD[0.15] | | |
| 02465444 | | IMX[.093578], USD[0.00], USDT[0] | | |
| 02465452 | | ETH[.00001], ETHW[.00001] | | |
| 02465454 | Contingent, Disputed | SRM[372.53988545], TOMO[1.04185912], USD[0.00] | Yes | |
| 02465456 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.37073584], LUNA2_LOCKED[0.86505029], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TRX[500.90092404], TRX-PERP[0], USD[0.97], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02465461 | | SOL[.44], USD[1.45] | | |
| 02465464 | | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], BOLSONARO2022[0], BRZ[19], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[1.96], XRP-PERP[0] | | |
| 02465467 | | USD[0.00], USDT[0] | | |
| 02465474 | | USD[0.00] | | |
| 02465479 | | ATLAS[3715.72794586], CRO[836.14077541], POLIS[69.60726733], USDT[0] | | |
| 02465483 | | AURY[10], SPELL[6400], USD[1.24] | | |
| 02465496 | | BNB[0], ETH[0.00000001], FTT[2.9], SPELL-PERP[0], USD[1.45], USDT[0] | | |
| 02465514 | Contingent | 1INCH[289.60983349], AAVE[5.76309318], ALICE[14.5826], ATOM[42.88853810], AVAX[88.44464806], BAND[113.22259086], BOBA[.00357889], BTC[0.02572661], BTC-PERP[0], CHZ[1346.9369], CRV[447.9034], DOGE-PERP[0], DOT[8.97884150], ENJ[90.3281], ETH[0.09150239], ETH-PERP[0], ETHW[0.09105873], FTT[.030074], FXS[94.4974974], LINK[117.72430519], LTC[36.09092111], LUNA2[2.59235859], LUNA2_LOCKED[6.04883672], MANA[82.8871], MATIC[3702.00328277], OMG[37.00194018], RSR[39181.47258774], RUNE[0], SAND[141.28909164], SOL[23.98056433], SUSHI[626.56779848], TRX[.781201], TRX-PERP[0], UNI[70.47046825], USD[0.01], USDT[12.24674335], USTC[366.96088899] | | |
| 02465519 | | USD[0.97] | | |
| 02465523 | | BTC[0], USDT[0], XRP[0] | | |
| 02465524 | | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], MINA-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX[.000028], USD[0.00], USDT[0.00054901], YFI-PERP[0] | | |
| 02465526 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02465528 | Contingent, Disputed | KIN[1], LTC[0] | | |
| 02465529 | | ADABULL[0.00009274], GRTBULL[300.642867], LTCBULL[298.94319], TRX[.000001], USD[0.11] | | |
| 02465542 | | BTC[0], FTM[0], FTT[25], LUNC[0], SOL[0], USD[6341.67] | | |
| 02465543 | | ADA-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FXS-PERP[0], GALA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02465549 | | USD[0.00] | | |
| 02465550 | | POLIS[2.55] | | |
| 02465552 | Contingent | AAVE[3.4493307], BTC[0.02339546], ETH[3.31793168], ETHW[3.31793168], FTT[8.39832], LINK[163.667859 4], LUNA2[2.01737179], LUNA2_LOCKED[4.70720085], LUNC[6.498739], MATIC[631.6162312], RUNE[134.6477558], SOL[12.06765842], TRX[.000001], USDT[1648.20786083], XRP[1008.899896] | | |
| 02465557 | | BNB[.00231507], BTC[0.03404976], ETH[0], ETHW[0], FTT[4.5970341], USD[3910.43] | | |
| 02465561 | | ETH[0], RAY[59.91676026], SOL[0.00917856], USD[0.10] | | |
| 02465563 | | USDT[0] | | |
| 02465567 | | CRO[29.9946], ETH[.004], ETHW[.004], SOL[.8398488], TRX[.000001], USD[2.29], USDT[3.29134733] | | |
| 02465573 | | USDT[0] | | |
| 02465574 | | BRZ[0.00099877], USD[0.00] | | |
| 02465576 | Contingent | FTT[1.89784217], GOG[199], SRM[35.44253669], SRM_LOCKED[.56296791], USD[0.00], USDT[0] | | |
| 02465577 | | BTC[0], CEL[0], SOL[0], USD[0.27], USDT[0.00034103] | | |
| 02465579 | | GENE[107.23297277], GOG[1091.77897912], SOL[5.21979491], SOS[226686552.83736679], USD[0.00], USDT[0] | | |
| 02465581 | | USDT[0.12168178] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02465584 | Contingent | APE-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BF_POINT[200], BOBA-PERP[0], BTC[0], BTC-PERP[.0692], CHR-PERP[0], DOGE-PERP[0], EDEN-0325[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[795], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[46.02839277], LUNA2_LOCKED[107.3995831], LUNC[10022779.4327953], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[1683], MOB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[-2716.70], USDT[0.00045520], YFI-20211231[0], YFI-PERP[0] | | |
| 02465585 | | AURY[8], SOL[.93], USD[13.46] | | |
| 02465591 | | AURY[9.99677], SOL[0], USD[0.00] | | |
| 02465596 | Contingent | BOBA[1503.33333333], BTC[0], ETHW[99.99961573], FTT[150.8743728], LUNA2[15.59984917], LUNA2_LOCKED[36.39964806], LUNC[3396900], SHIB[9998100], USD[0.35] | | |
| 02465610 | | SPELL[5.76771963], STG[.41768468], USD[0.00], USDT[0.00000002] | | |
| 02465611 | | APE[3.37267844], ETH[0], SGD[0.00], SHIB[.00021019], USD[0.00] | | |
| 02465616 | | AUD[0.00], AVAX[370.95434837], BTC[1.0614077], DOT[2075.03186145], ETH[.00030081], ETHW[.00030081], SOL[0], TRX[.000037], USD[9290.84], USDT[8814.16270434] | | |
| 02465617 | | USDT[0] | | |
| 02465620 | | CRO[0], ETH[.00000001], FTT[29.14422182], RUNE[166.59057679], TRX[0.00000101], USD[0.00], USDT[0] | | |
| 02465622 | | BNB[0.50636962], BTC[0.00002785], CRO[0], LINK[17.30509534], LTC[0], SOL[1.15633351], USD[0.28] | | LINK[17.284865], SOL[.06145853] |
| 02465626 | | BTC[-0.00001308], XRP[14480] | | |
| 02465629 | | ETH[.002], ETHW[.002], TRX[17.35075964], USDT[1] | | |
| 02465631 | | BTC[0.00001749], TRX[.000171], USD[344.55], USDT[35.14799027], XRP[.84] | | |
| 02465636 | | ATLAS[8.856], TRX[.000001], USD[0.01] | | |
| 02465640 | | ATLAS[9.9136], BNB[.449919], BTC[0.00569897], ETH[.07798596], ETHW[.07798596], POLIS[21.096202], SOL[1.5297246], USD[2.62] | | |
| 02465643 | | ETH[0.03900355], ETHW[0.03900355], SOL[1.71412055], USD[0.00] | | |
| 02465644 | | BTC-PERP[0], ICP-PERP[0], USD[1.24] | | |
| 02465651 | | NFT[376031201259547576/FTX EU - we are here! #182433][1], NFT[484061935083447785/FTX EU - we are here! #182337][1], NFT[500802623010990139/FTX EU - we are here! #182770][1] | | |
| 02465654 | | USD[0.00], USDT[0] | | |
| 02465655 | | AKRO[1], ATLAS[.00001166], BAT[1], BTC[0], DENT[1], ETH[0], MATH[1], MATIC[0], SUSHI[1], TRU[1], USD[0.01], USDT[0.62563245] | | |
| 02465656 | | USDT[0] | | |
| 02465658 | | BAO[1], BNB[0], ETH[.00000048], ETHW[.00000048], SHIB[1341663.7589288], USD[0.00], USDT[0] | Yes | |
| 02465660 | Contingent | AKRO[1], AUDIO[.00000916], AVAX[.00001006], BAO[9], BTC[.00709266], DENT[2], DOGE[.01525267], ETH[.0792804], ETHW[.05231704], FTT[35.18529721], KIN[7], LINK[12.28032672], LUNA2[0.80300962], LUNA2_LOCKED[1.80728778], LUNC[174943.28495743], MANA[157.94099877], SHIB[45776.83637097], TRX[2], USD[66.26] | Yes | |
| 02465664 | | USD[0.00] | | |
| 02465666 | | GRTBULL[2092.4], USD[0.10], USDT[0], VETBULL[5050.7] | | |
| 02465668 | | ATLAS[0], BNB[0], ETH[0], LTC[0], POLIS[0], TRX[.000007], USD[0.02], USDT[0.00002572] | | |
| 02465676 | Contingent | BTC[0], ETH[0.00023127], ETHW[0.00023127], LUNA2[150.3938222], LUNA2_LOCKED[350.9189185], LUNC[32748571.42], SPELL[.00000001], STETH[0], TRX[.032831], USD[3149.99] | | |
| 02465677 | | ETH[.002], ETHBULL[0.00139973], ETHW[.002], USD[0.02] | | |
| 02465679 | | REN[807485.99], REN-PERP[0], SOL-PERP[-3953.10999999], USD[21784.79] | | |
| 02465680 | | 1INCH[0.30871438], BRZ[0.99978950], TRX[0], USD[1.69], USDT[0] | | |
| 02465681 | Contingent | APE-PERP[0], CEL-PERP[0], ETH[0.00091482], ETH-PERP[0], ETHW[0.00071113], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0.00210246], MASK-PERP[0], NFT[335684996611088968/FTX Crypto Cup 2022 Key #5885][1], NFT[505255805990191596/The Hill by FTX #10961][1], PEOPLE-PERP[0], SOL[0], SRN-PERP[0], USD[0.05], USDT[0.02358065] | Yes | |
| 02465687 | Contingent, Disputed | USD[0.01] | Yes | |
| 02465689 | Contingent | AVAX[0], BTC[0], DOGE[0], ETH[0.00462784], ETHW[0.00462784], FTT[0], GALA[0], LUNA2[0.05990159], LUNA2_LOCKED[0.13977038], LUNC[19296632], SHIB[0], SOL[1.16170389], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 02465695 | | USDT[0.12551056] | | |
| 02465696 | | ATLAS[23975911], BTC[0], FTT[.00036643], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02465699 | | APE-PERP[0], AUDIO[.99468], AVAX-PERP[0], BTC[0], FTT[0.00655597], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.03], USDT[0.05507706], USTC-PERP[0], XPLAI.22688648] | | |
| 02465702 | | BNB[13.94437], BTC[.135031], ETH[1.40776], ETHW[1.40776], USD[0.07] | | |
| 02465703 | | ATLAS[1999.6], SOL[1.85686361], USD[0.10] | | |
| 02465705 | | USD[0.01], USDT[0] | | |
| 02465707 | | TONCOIN[0], USD[0.00] | | |
| 02465715 | | BTC[0], BTC-PERP[0], ETH[0], SOL[0], USD[0.00] | | |
| 02465717 | | ATLAS[280], AURY[1.98777908], SPELL[3099.76], USD[1.24] | | |
| 02465718 | | BTC[0.00002813], SOL[2.09981], SOL-PERP[0], USD[608.34] | | |
| 02465725 | Contingent | BTC[0.00789913], ETH[0.11097954], ETHW[0.11097954], FTT[2.99943], SRM[15.33713326], SRM_LOCKED[27901826], TRX[.000001], USDT[1.28549966] | | |
| 02465729 | | ETH[.22799659], ETHW[.22799659], USD[0.00], USDT[52.607914] | | |
| 02465730 | Contingent | BTT[23995600], DENT[12600], ETH[1.47778052], ETHW[1.47778052], EUR[1.41], FTM-PERP[0], LINK-PERP[0], LUA[1360.83996], LUNA2[10.36128724], LUNA2_LOCKED[24.17633688], LUNC[2256192.11007], SHIB[1200000], SPELL[6300], USD[269.78], USDT[0.27492628] | | |
| 02465737 | | USD[0.00] | | |
| 02465746 | | AURY[1.15351021], USD[0.00] | | |
| 02465752 | Contingent | ADA-PERP[0], ALICE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-0325[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM_LOCKED[.00004734], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000001], TULIP-PERP[0], USD[-635.84], USDT[701.58039478], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02465755 | | AURY[1], SOL[.09], SPELL[1699.84], USD[0.08] | | |
| 02465757 | | BTC[0], USDT[0] | | |
| 02465765 | | BAO-PERP[0], SHIB[4799468], USD[14.26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02465771 | Contingent | ANC-PERP[0], APT-PERP[0], BAND[.021929], BAND-PERP[0], BIT-PERP[0], BNB[0], BTC-PERP[0], DAI[0], ETH[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[-7490.7], GMT-PERP[0], GST-PERP[0], KNC[0.06482514], KNC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098106], LUNC-PERP[0], MASK-PERP[0], MINA-PERP[0], SOL-PERP[-862.16], TRX[0.74923400], USD[50837.29], USDT[0.00401287], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[.807145], XRP-PERP[0] | Yes | |
| 02465772 | | ATLAS[319.936], SAND[3], USD[2.17] | | |
| 02465773 | | BNB[0], BTC[0], CRO[0], ETH[0], LTC[0], SAND[0], SLP[0], USD[0.00] | | |
| 02465778 | | FTT[.2], USD[2.44] | | |
| 02465781 | | SPELL[2210.70509658], USD[1.75], USDT[0.77999476] | | |
| 02465783 | | NFT (325463588831195964/FTX EU - we are here! #155707)[1], NFT (362825384637569424/FTX EU - we are here! #155540)[1], NFT (393299962745804099/FTX EU - we are here! #155863)[1] | Yes | |
| 02465787 | | FTT[0.01330252], POLIS[0], USD[0.56] | | |
| 02465789 | | AURY[.60856341], USD[9547.15], USDT[0] | | |
| 02465795 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEO-PERP[0], OKB-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[2.87], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02465800 | | ATLAS[9.2457], EUR[0.00], FTT[.09738294], SHIB[5300000], USD[0.00], USDT[0] | | |
| 02465801 | | FTM[26], SOL[.45], USD[0.08] | | |
| 02465805 | | BTC[0.00000808], USD[0.00], USDT[0.00595650] | | |
| 02465809 | | CRO[580.00381702], SHIB[26094780], USD[0.31], USDT[0] | | |
| 02465817 | | AVAX[0.06472803], BTC-PERP[0], STORJ-PERP[0], USD[0.32], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02465819 | | FTT[0], USD[0.00], USDT[0] | | |
| 02465820 | | AURY[10], POLIS[2.55], SAND[4], USD[1.76] | | |
| 02465823 | | AAVE-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.00], XRP[0.03779814], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02465829 | | BNB[0], BNB-PERP[0], MANA[0], SHIB-PERP[0], USD[0.06], USDT[0.00000001], XRP[0] | | |
| 02465830 | | FTM[52], SOL[.88], USD[2.31] | | |
| 02465832 | | ENJ[19.9962], FTM[99.981], MATIC[49.9905], SAND[.9924], SOL[4.99905], SPELL[999.81], USD[1530.22] | | |
| 02465833 | | ATLAS-PERP[0], BAT-PERP[0], BTC-0325[0], CONV-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20211231[0], LRC-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], STMX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], USD[0.01], USDT[0.00092082] | | |
| 02465834 | | AVAX[5.78806], BTC[0.01453868], DOT-PERP[0], ENJ[130], ENS[3.11], GALA[2230], LINK[34.3], MANA[1135.0014], SOL[6.12], USD[0.00] | | |
| 02465836 | | BLT[0], USD[0.26] | | |
| 02465837 | | USD[0.00] | | |
| 02465838 | | ADA-PERP[0], BTC-PERP[0], ETH[1.54924722], ETH-PERP[0], ETHW[1.54880007], FTT[159.13951088], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.07], USDT[0] | Yes | |
| 02465840 | | AAVE[.31697833], AKRO[4], BAO[12], BNB[0.00010807], BTC[.01849319], CRO[.00044177], CRV[17.57830172], DENT[2], ETH[.41985284], ETHW[.38162319], FTM[.02644966], GALA[167.98566772], KIN[18], LINK[.00201129], MANA[.01870712], RSR[2], SOL[.54172466], TRX[1.16168646], UBXT[2], USDT[0.00000413], XRP[.11408898] | | |
| 02465844 | | HNT[3.38673719], SOL[.44284] | | |
| 02465849 | Contingent, Disputed | BTC[0], LTC[.00292925], USDT[0.00000004] | | |
| 02465850 | | BTC[0], CRO[10.05272456] | | |
| 02465861 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.04963509], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[0.00159452], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], IO-PERP[0], K8TT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[3.329368 42], LUNA2_LOCKED[7.6852632], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00066138], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00078101], TULIP-PERP[0], UNI-PERP[0], USDI[-0.67], USDT[0.00081915], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 02465863 | | SHIB[11691818.494] | | |
| 02465864 | | SOL[5.04], USD[0.44] | | |
| 02465869 | Contingent | APT-PERP[0], AVAX[0.05138448], AXS[0], DOT[0.01494519], ETH[0], ETHW[0.00008461], LTC[0.06401540], LUNA2_LOCKED[96.81514937], LUNC[0], MATIC[0], TRX[0.58587223], USD[-0.01], USDT[1.31561337], USTC[0] | | AVAX[.051204], LTC[.063933] |
| 02465872 | | BTC[8.41851648], USD[0.65] | | |
| 02465874 | | BTC[0], DOGE[.19833443] | | |
| 02465879 | | ADA-PERP[0], BAO-PERP[0], BTC[0.00006871], BTTPRE-PERP[0], DOGE-PERP[0], KIN-PERP[0], REEF-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRN-PERP[0], TLM-PERP[0], USD[-0.54], VET-PERP[0] | | |
| 02465886 | | EGLD-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 02465890 | | POLIS[0], USD[0.00] | | |
| 02465896 | | SOL[.18], USD[1.38] | | |
| 02465897 | | LTC[5.68573311] | Yes | |
| 02465899 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.01729671], BTC-PERP[0], CHZ[450], CHZ-PERP[0], CRO-PERP[0], DOT[10.098081], FTM-PERP[0], FTT-PERP[0], GRT[160.96941], HT[9.098271], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000001], USD[370.85], USDT[0.00000001] | Yes | |
| 02465901 | | USD[0.19] | | |
| 02465904 | | ADA-PERP[0], ALICE-PERP[0], FLM-PERP[0], MANA-PERP[0], RAY[18.89944811], SOL[5.25786839], USD[5.55] | | |
| 02465908 | | BTC[0.00008350], USD[0.00], USDT[0.00006774] | | |
| 02465917 | | BIT[0], CRO[.00972311], SHIB[553.36898548], USD[0.01], USDT[0] | Yes | |
| 02465920 | | SPELL[1000], USD[0.10] | | |
| 02465922 | | USD[0.00], USDT[0.17826854] | | |
| 02465925 | Contingent | AKRO[3], ALICE[0], ATLAS[0.08937773], AUDIO[.00004565], AVAX[0.00008491], BAO[2], BAT[.00000913], BICO[0.00044350], BOBA[0.01081191], BTC[0], CRO[0], DENT[7], DFL[0.00899241], FTM[0.08763697], GALA[0.02821105], GENE[0.00122514], GODS[0.18668622], GOG[0.03893639], GRT[.00007307], IMX[0.00052074], KIN[3], LINK[0.00483533], LRC[0.04282480], LUNA2[0.00667734], LUNA2_LOCKED[0.01558047], MBS[0], POLIS[0], PTU[.00196235], SAND[0.01035664], SECO[.00003652], SGD[0.00], SOL[0.00058935], STARS[0.00224912], STORJ[0], SXP[.00001826], TLM[0.02100635], TOMO[.00004565], UBXT[2], USD[0.00], USDT[0.01260370], USTC[.94521094] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02465929 | | AKRO[2], BAO[3], DENT[3], KIN[1], RSR[1], SHIB[140.97808259], TRX[1.000001], UBXT[22], USD[0.00], USDT[0] | Yes | |
| 02465940 | | ATLAS[0], USDT[0] | | |
| 02465947 | | ETH[.47779691] | | |
| 02465952 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02465957 | | BRZ[272.90301705], KIN[1], RSR[1], SHIB[157127.6941572], SOL[.73349018] | Yes | |
| 02465958 | | BTC[0] | | |
| 02465959 | | SOL[.42906807], USD[0.00] | | |
| 02465963 | | SOL[.00000001], USD[0.03], USDTBEAR[0.17737031] | | |
| 02465967 | | BLT[131], FTT[25.09746141], TRX[.000001], USD[1.51], USDT[4.42062892] | | |
| 02465974 | | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BIT-PERP[0], BNB[14.32180159], BOBA-PERP[0], BTC[0.02829000], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[3.995], ETH-PERP[0], ETHW[3.995], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], ONE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.56], USDT[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02465976 | | BTC[.0073], USDT[0.31991985] | | |
| 02465977 | | KIN[1], MATIC[545.37482567], RAY[.0001961], SGD[14.27], SOL[39.38818968] | Yes | |
| 02465978 | | ETH[1.20812351], ETHW[1.20812351], USD[1.32] | | |
| 02465982 | | BTC-PERP[0], DOT-PERP[0], POLIS-PERP[0], USD[0.08], USDT[0.00820000] | | |
| 02465984 | | SPELL[399.981], USD[0.13], USDT[.009218] | | |
| 02465985 | Contingent | ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.1], BTC-PERP[0], CREAM-PERP[0], CRO[.0001], CRO-PERP[0], DOT-PERP[0], ETH[.03784769], ETHW[.03784769], FTM-PERP[0], FTT[.15491324], FTT-PERP[0], GENE[.00000001], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], RAY[.41318], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[25.07237421], SRM_LOCKED[157.72216773], STORJ-PERP[0], USD[8884.88], USDT[1.26697669] | | SOL[12.47402], USD[7211.85] |
| 02465986 | | DOGEBULL[0], MANA[0] | | |
| 02465987 | | SOL[.989948], SPELL[2998.58], USD[0.02] | | |
| 02465995 | | POLIS[1.9] | | |
| 02465999 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[.811011], BIT[.13534], BNB[.0043475], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV[.43], CRV-PERP[0], CVC-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LRC[.905], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[7.91], MATIC-PERP[0], RAY-PERP[0], SC-PERP[0], TULIP[.036293], TULIP-PERP[0], USD[31.92], USDT[4232.70510853], USTC-PERP[0], XRP[.17] | | |
| 02466000 | | BTC[0.00729840], DOGE[10.9979727], ENJ[2.12960744], FTT[16.79685645], NFT (298922214879244374/FTX EU - we are here! #151119)[1], NFT (499006093227890969/FTX EU - we are here! #151034)[1], NFT (517117553310531794/FTX EU - we are here! #150938)[1], NFT (558776748067323378/FTX AU - we are here! #62195)[1], SAND[15.9970512], USD[0.11], USDT[2.5301355] | | |
| 02466001 | | BTC[0], XRP[.75] | | |
| 02466005 | | AURY[1], SPELL[600], TRX[.000001], USD[0.00], USDT[0.00072000] | | |
| 02466010 | | ETH[0.13368858], GALA[0], SOL[.00000148], USD[300.00] | | |
| 02466026 | | BTC[0], USD[0.31], XRP[.916918] | | |
| 02466030 | Contingent | APE-PERP[0], AXS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[25.5051355], FXS-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.03603466], LUNA2_LOCKED[0.08408087], LUNC[9.5452408], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], STETH[0.03509996], USD[0.00], USDT[0.75382797] | | |
| 02466032 | | SOL-PERP[0], USD[505.16] | | |
| 02466033 | | SOL[.96], USD[0.70] | | |
| 02466034 | Contingent | ATLAS[21276.544], BNB[.359928], BTC[.03169118], CRO[309.946], ETH[.2039398], ETHW[.0669672], FTT[.08776502], GALA[1789.634], IMX[164.76904], LUNA2[0.15498770], LUNA2_LOCKED[0.36163797], LUNC[33748.89887], MATIC[50.15684302], SAND[.9964], SOL[1.0094], SPELL[59878.72], USD[142.53] | | MATIC[19.996] |
| 02466035 | | USDT[0] | | |
| 02466037 | Contingent | APT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.15006676], BTC-PERP[0], C98[.07058474], C98-PERP[0], CEL-PERP[0], DAI[0], DOGE[10002.26964699], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00056457], ETH-PERP[0], FLOW-PERP[0], FTT[767.09954627], FTT-PERP[0], GMT-PERP[0], GST-093O[0], LINK[.02009081], LINK-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NFT (296799575844033612/FTX AU - we are here! #24792)[1], NFT (313841094806537921/FTX Crypto Cup 2022 Key #1514)[1], NFT (317916975025508166/Monaco Ticket Stub #803)[1], NFT (352933043213267634/Japan Ticket Stub #60)[1], NFT (355858591409992266/Austin Ticket Stub #658)[1], NFT (365335228151856161/FTX AU - we are here! #24827)[1], NFT (393078990237369940/Singapore Ticket Stub #96)[1], NFT (404062358866521876/FTX EU - we are here! #134200)[1], NFT (412252980552101216/Hungary Ticket Stub #55)[1], NFT (428815790870019524/The Hill by FTX #1866)[1], NFT (432661978180174147/FTX EU - we are here! #134069)[1], NFT (445851066558572104/France Ticket Stub #581)[1], NFT (502771552394508896/Baku Ticket Stub #965)[1], NFT (520410077383099836/Mexico Ticket Stub #454)[1], NFT (533990570084663407/FTX EU - we are here! #134154)[1], NFT (541201447702005882/Montreal Ticket Stub #1040)[1], NFT (553961237993335127/Netherlands Ticket Stub #1279)[1], NFT (555984634461940858/Monza Ticket Stub #1324)[1], OMG-PERP[0], ONE-PERP[0], STETH[0], USD[0.22], USDT[0.00003454] | Yes | |
| 02466038 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00001146], ETH-PERP[0], ETHW[0.00001145], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[8.06], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02466041 | | AURY[4.14857703], AXS-PERP[0], BTC-0930[0], GENE[2.45997459], GOG[85.07688986], RON-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02466046 | | SOL[0.03674637] | | |
| 02466047 | | USD[0.00] | | |
| 02466049 | | AURY[0], BTC[0.00211599], ETH[0], GOG[0], USD[0.00] | | |
| 02466055 | | GOG[177], USD[0.42] | | |
| 02466060 | | ADA-PERP[0], BRZ[6.31829866], BTC-PERP[0], CRO[9.9981], CRO-PERP[0], DOGE-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.75], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02466062 | Contingent | APE[.06564], BRZ[.0053665], FTT[.09946], GENE[.0963122], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002502], POLIS[.06574], SAND[.9992], SOL[15.763796], USD[0.08], USDT[0.00347100] | | |
| 02466063 | | BF_POINT[100] | Yes | |
| 02466065 | | BNB[0], BTC[0.02624211], ETH[0.81748695], ETHW[0], FTT[0.16019968], USD[-0.06], USDT[1.79068099] | | |
| 02466067 | Contingent | BTC[0.09128265], DAI[.006349], DOGE[3970.07584], LUNA2[1.43226889], LUNA2_LOCKED[3.34196075], LUNC[288805.2465753], USD[0.14], USDT[0.00003752], USTC[15] | | |
| 02466070 | | AKRO[1], BAO[5], DENT[2], KIN[4], RSR[1], TRX[5084.8028485], UBXT[1], USD[0.00] | Yes | |
| 02466073 | | CAD[0.00], KIN[487297.27117948], TRX[1], UBXT[4], USD[0.00], USDT[0] | | |
| 02466087 | | AVAX-PERP[0], CELO-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PROM-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02466088 | | MATIC[1263], USD[2.55] | | |
| 02466092 | | ADA-PERP[30], DOGE-PERP[74], LTC[.04999], LTC-PERP[.1], LUNC-PERP[0], USD[-13.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02466093 | | XRP[47.71463763] | Yes | |
| 02466094 | | BTC[0.03449377], DOGE[761.87726], ETH[0.46195126], ETHW[0.46195126], FTT[38.09411095], USD[5.96] | | |
| 02466095 | Contingent | LUNA2[0.41884881], LUNA2_LOCKED[0.97731390], LUNC[91205.21172638], USD[0.00] | | |
| 02466096 | | CRO-PERP[0], GALA-PERP[0], HBAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], USD[0.00], USDT[0] | | |
| 02466098 | | USDT[9.4] | | |
| 02466102 | | BIT[140.9883891], ENS[3.00886], ENS-PERP[0], FTT[3], MANA[4], MANA-PERP[0], SLP[2110], SLP-PERP[0], TRX[.000005], USD[0.01], USDT[0] | | |
| 02466104 | | ADA-PERP[0], AR-PERP[0], ASD-PERP[0], ENS[.00014419], ENS-PERP[0], ETH[0.00037687], ETH-PERP[0], ETHW[0.00080418], ETHW-PERP[0], EXCH-PERP[0], FTT[.081], HNT-PERP[0], KNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02466105 | Contingent | 1INCH[108.0756162], ATOM[5.61479965], AXS[7.40182082], BNB[0], BTC[0.00582435], CRO[40], CUSDT[0], DODO[0], DOGE[0], DOT[9.10424485], ETH[0], FTM[143.16901394], FTT[15.51243348], IMX[0], LINA[0], LINK[12.07273987], LUNA2[0.00765299], LUNA2_LOCKED[0.01785698], OKB[0], OMG[0], RAY[171.86477438], RUNE[7.44045290], SOL[0.10169277], SXP[0], USD[10.11], USDT[0], USTC[1.08331803] | | 1INCH[106.923311], ATOM[5.474532], BTC[.0058], DOT[8.907626], FTM[142.719793], LINK[12.049288], SOL[.1], USD[10.02] |
| 02466107 | | USDT[0] | | |
| 02466115 | | ATLAS[.00383259], POLIS[9.85754205], TRY[0.00], USD[0.00] | | |
| 02466122 | | BNB[0], ETH[0], MATIC[0] | | |
| 02466132 | | APE[5.39924], CRO[49.9905], FTT[.699867], GOG[12.99753], TRX[.515503], USD[8.97], USDT[0.00652212] | | |
| 02466134 | | BTC[0.00001405], SOL[.53] | | |
| 02466139 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[26.05345737], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[3518.86], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02466140 | | ETH[0] | | |
| 02466145 | | ATLAS[109.9829], NFT [330909441782963632/FTX AU - we are here! #44324][1], NFT [348120126347546642/FTX EU - we are here! #162045][1], NFT [370898700449452308/FTX AU - we are here! #19056][1], NFT [510752444714639325/FTX EU - we are here! #165082][1], NFT [543975854503193204/FTX EU - we are here! #165330][1], POLIS[3.99905], USD[0.00] | | |
| 02466148 | | BTC[.0119], USD[0.84] | | |
| 02466151 | | KIN[689868.9], KSHIB[9.03300323], USD[1.19] | | |
| 02466157 | | ETH[0], RAY[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.74490406] | | |
| 02466163 | Contingent, Disputed | USD[0.00] | | |
| 02466165 | | BRZ[0], FTT[0.00096181], TRX[.000013], USD[0.00], USDT[0] | | |
| 02466167 | Contingent | AUD[0.00], ETH[6.22926028], ETH-PERP[0], ETHW[6.19574839], FTT[200.00025], OMG[104.91857228], RAY[121.06851478], SOL[211.48541674], SOL-PERP[0], SRM[2552.9929124], SRM_LOCKED[44.26705328], USD[470.34], USDT[0], XRP[3129.40530120] | | |
| 02466169 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02466170 | | AURY[1], SOL[.34], USD[10.99] | | |
| 02466179 | | BRZ[.05325857], POLIS[.09298], USD[0.00], USDT[0] | | |
| 02466180 | | SOL[.00000001], USD[0.00] | | |
| 02466182 | Contingent | AAVE[2.11045787], FTM[303.80684747], LTC[2.63034149], LUNA2[10.8110253], LUNA2_LOCKED[25.2257257], LUNC[1354123.52], SPA[15710], USD[0.11] | | AAVE[2.110424], FTM[303.613048], LTC[2.62986], USD[0.11] |
| 02466185 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0.00012205], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.74058908], TRX-0930[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02466187 | | ALCX[.0006], TRX[.000001], USD[0.00], USDT[0] | | |
| 02466197 | | BTC[0.00439749], USD[0.00], USDT[3211.51489239] | | |
| 02466203 | | BTC-PERP[0], FTT-PERP[0], SOL[.009055], SOL-PERP[0], USD[0.15] | | |
| 02466204 | | AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX[608.1], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[97.05], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[4951.63997717], FTT-PERP[0], GAL[85.1], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE[5880], PROM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.933817], TRX-PERP[0], UNI-PERP[0], USD[20587.87], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02466209 | | USD[6.29], USDT[0.00000001] | | |
| 02466214 | | 0 | | |
| 02466216 | | FTT[170.83131355], NFT [296419893270708863/FTX EU - we are here! #138397][1], NFT [481610314260309016/FTX AU - we are here! #148607][1], SOL[21.4162766], USD[0.00], USDT[0.00000001] | | |
| 02466217 | | ETH[.000884], ETHW[.000884], POLIS[51.59403167], SPELL[8400], USD[0.70] | | |
| 02466219 | Contingent | FTT[0], RAY[0], SOL[0], SRM[.00387892], SRM_LOCKED[.02500363], USD[0.00], USDT[0] | | |
| 02466220 | | FTT[.699867], FTT-PERP[0], USD[-1.83] | | |
| 02466224 | | FTM-PERP[161], USD[2.01] | | |
| 02466226 | | ADA-PERP[0], CHZ[669.8727], ETH[.002], ETHW[.002], FTT[9.6], ICX-PERP[0], LTC[2.43955399], MATIC[229.9563], SC-PERP[0], TLM[299.943], USD[82.10], USDT[221.09598841] | | |
| 02466241 | | BAO[1], CAD[7.37], FTT[.18337913], USD[0.77], USDT[0] | Yes | |
| 02466243 | | BULLSHIT[40.528], TRX[.000001], USD[0.27], USDT[.009895] | | |
| 02466248 | | TRX[.001555], USDT[0], XPLA[2.3775336] | Yes | |
| 02466252 | | SPELL[19428.94515005], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02466254 | | XRP[325] | | |
| 02466255 | | ETH[-0.00006508], ETHW[-0.00005491], MATIC-PERP[0], USD[-3.22], USDT[65.04282137] | | |
| 02466258 | Contingent | AAVE[.9514494], ADA-PERP[0], ALGO[.94852], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[.009991], BNB-PERP[0], BTC[0.04731257], BTC-PERP[0], CEL-0930[0], CRO-PERP[0], DOGE-PERP[0], DOT[19.79857837], DOT-PERP[0], ENS-PERP[0], ETH[0.65647781], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.47159221], FTT[.9], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], LDO[49.58641756], LINK[35.68857524], LINK-PERP[0], LUNA2[.03669886], LUNA2_LOCKED[2.41896401], LUNC[168038.98], LUNC-PERP[0], MATIC[369.30313263], MATIC-PERP[0], POLIS[59.2], SAND[52.11696199], SLP-PERP[0], SOL[1.91105124], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[15.55078124], USD[1756.73], WAVES-PERP[0] | | |
| 02466261 | | ATLAS[229.9563], AURY[9.99848], LUNC-PERP[0], SAND-PERP[0], SOL[.0199905], SPELL[14597.891], USD[-1.89] | | |
| 02466263 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.49998618], ETH-0930[0], ETH-PERP[0], ETHW[.49998618], FLOW-PERP[0], FTT[0.04329319], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.01], USDT[424.44098881], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02466266 | | ETH[.00040641], USD[2.36] | | |
| 02466272 | | DYDX[3.9], DYDX-PERP[0], MANA[30], SPELL[3200], USD[0.29] | | |
| 02466278 | | USD[0.36] | | |
| 02466280 | | BTC[0], ETH[0], ETHW[0.53600000], FTT[48.5939166], LTC[6.00792432], USD[1515.20] | | LTC[6.003742] |
| 02466285 | | USDT[1.35859578] | | |
| 02466286 | | C98[309.58825791], SOL[8.10228758], USD[0.04], USDT[.05252027] | Yes | |
| 02466287 | | FTT[157.570056], TRX[.000001], USDT[700.6648] | | |
| 02466289 | | BTC[0], USDT[11.1752] | | |
| 02466295 | Contingent | BTC[0.07219830], DOT[16.50874625], DOT-PERP[30], ETH[0.68675578], ETHW[0.68675578], GALA-PERP[1000], LUNA2[0.09310994], LUNA2_LOCKED[0.21725652], LUNC[0.32185422], LUNC-PERP[0], MANA[349.9335], MANA-PERP[0], MATIC[181.93887933], SAND[199.962], SOL[32.68135252], USD[-577.26], XRP[204.17705758] | | DOT[16], MATIC[174.244521], SOL[3] |
| 02466298 | | ETHW[.00057208], USD[0.00] | | |
| 02466299 | | AURY[2], SOL[.94], SPELL[2600], USD[12.15] | | |
| 02466301 | | BTC[.40650125], USD[2.42], USDT[2.10184709] | | |
| 02466303 | | BNB[.00229628], DFL[290], USD[2.50] | | |
| 02466305 | | BTC[1.02710374], ETH[2.65716461], ETHW[2.64359369], SOL[4.24611583], USD[29.85] | | USD[29.33] |
| 02466306 | | LRC[498.67817], SHIB[87004], TRX[.000001], USD[0.46], USDT[0] | | |
| 02466309 | Contingent | APE-PERP[0], BTC[2.41873746], ETHW[.00066784], HKD[0.00], LUNA2[0.00681008], LUNA2_LOCKED[0.01589019], NFT (389933293386914319[1], NFT (397414923932696462/FTX AU - we are here! #26567)[1], NFT (399591715505663595/FTX AU - we are here! #12077)[1], NFT (442112293542413916/FTX AU - we are here! #12118)[1], NFT (500092828969583247/FTX EU - we are here! #99183)[1], TRX[.000016], USD[0.78], USDT[0], USTC[.964] | Yes | |
| 02466310 | | BNB[0.00914670], TRX[.539608], USD[9.06], XPLA[2248.6922] | | |
| 02466313 | Contingent | BNB[2], CRO[650], LUNA2[0.06251833], LUNA2_LOCKED[0.14587612], LUNC[13613.5], USD[0.12] | | |
| 02466320 | Contingent | BNB[2], BTC[0], DOGE-PERP[0], RAY[1718.09204518], REN[849], SOL[2.08545214], SRM[141.19522266], SRM_LOCKED[1.91121602], TRX[.1532], TRX-PERP[0], USD[11.78], USDT[0] | | |
| 02466322 | | USD[0.00], USDT[.00000064] | | |
| 02466323 | | USD[0.00] | | |
| 02466326 | | USDT[0.00001175] | | |
| 02466330 | | SOL[.78038448], USD[2.35] | | |
| 02466334 | | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[82.77], BTC[.005335], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHW[.0009326], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], USD[5768.03], USDT[0.00000001], YFI-PERP[0] | | |
| 02466340 | | USDT[0] | | |
| 02466347 | | AURY[23.53063066] | | |
| 02466356 | | USD[0.00] | | |
| 02466361 | | USD[25.00] | | |
| 02466363 | | ATLAS[.432], BAND[.08892], USD[0.28], USDT[0] | | |
| 02466366 | | GOG[189], SPELL[10700], USD[0.67] | | |
| 02466369 | | AVAX[0], BNB[0], GLMR-PERP[0], LUNC-PERP[0], MATICBULL[23], USD[1.03], USDT[0.00041910] | | |
| 02466371 | | SOL[.9114729], USD[0.88] | | |
| 02466373 | | BAO[1], DENT[1], ETH[1.50891538], ETHW[1.50828156], MATH[1.00398052], SAND[346.67763525], USD[2.96], USDT[0.00001834] | Yes | |
| 02466374 | | ETH[.000013], ETHW[0], NFT (318741150928662188/FTX AU - we are here! #12483)[1], NFT (354484907992095825/FTX AU - we are here! #69135)[1], NFT (377892791612307324/FTX EU - we are here! #69444)[1], NFT (409082577829389752/FTX AU - we are here! #25113)[1], NFT (444605177349923357/FTX AU - we are here! #69347)[1], NFT (553904489693081090/FTX AU - we are here! #12470)[1], SOL[.00000463], TONCOIN[0], USD[0.00], USDT[0] | Yes | |
| 02466378 | | FTT[1.6] | | |
| 02466383 | | ADA-PERP[0], BTC[.02162325], ETH[.15625526], ETHW[.15625526], SGD[0.00], USD[0.00] | | |
| 02466385 | Contingent | LUNA2[0.92473920], LUNA2_LOCKED[2.15772481], LUNC[.0089885], USDT[1089.37241507] | | |
| 02466392 | | AKRO[1], CAD[0.06], KIN[1], TRX[1], USD[0.01] | | |
| 02466403 | | AKRO[266.14047253], AUD[0.00], BAO[31956.64995288], DENT[2], IMX[.00015656], KIN[86707.26067787], MATIC[.00686719], RNDR[33.74179874], RSR[1], SAND[45.64769704], SOL[1.42966615], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02466405 | | TRX[.000001] | | |
| 02466412 | | CRO-PERP[0], FTT-PERP[0], LUNC[.0007958], LUNC-PERP[0], SHIB-PERP[0], USD[105.39], XRP[.75] | | |
| 02466414 | | ADA-PERP[0], CRV[0], DOGE-PERP[0], ETH[0], FTM[0], LUNC-PERP[0], MATIC[0], SOL[0], USD[248.69] | | |
| 02466418 | | BTC[.0043], ETHW[.00062682], FTT[26.72528537], USD[0.64] | | |
| 02466421 | | ADA-PERP[0], SOL-PERP[0], USD[6.30] | | |
| 02466425 | | NFT (422396127866895538/Silverstone Ticket Stub #377)[1] | | |
| 02466427 | | BNB[0], BRZ-PERP[0], LTC[0], POLIS[3.67369776], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02466428 | | DOGE[.08], USD[0.00], USDT[0] | | |
| 02466434 | | AVAX[0], BOBA[0], BTC[0], ETH[0], OMG[0], SAND[0], SOL[0], USD[0.00] | | |
| 02466439 | | USD[0.01] | | |
| 02466440 | | APT[.12283034], BTC[.00001466], ETH[.00036553], KIN[1], TRX[.000116], USD[0.00], USDT[1112.68779808] | Yes | |
| 02466441 | | KIN[1], SHIB[1272272.88752626], USD[0.00] | Yes | |
| 02466442 | | ALCX-PERP[0], FTT[.01398698], GALA-PERP[0], USD[0.00], USDT[0.00000097] | | |
| 02466444 | | GOG[229.24815547], USD[0], USDT[0] | | |
| 02466448 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.09429962], AVAX-PERP[0], AXS-PERP[0], BTC[.0806], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00098550], ETH-PERP[0], ETHW[0.00098550], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[90.3], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000353], LUNC[.77], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000959], TRX-PERP[0], USDT[.00136062], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02466450 | | BTC[0.30432559], ETH[7.0934619], ETHW[7.0609338], OMG-PERP[0], SHIB[178166142], SOL[68.6628924], SOL-PERP[0], USD[51.01], XRP[7217.1551] | | |
| 02466453 | | SHIB[9100000], USD[4.28] | | |
| 02466457 | | BNB[0], FTT[0.04079309], USD[1.84], USDT[0] | | |
| 02466460 | | BNB[.0069], ENJ-PERP[0], FIL-PERP[0], FTT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[58.53], USDT[5.62092692], USTC-PERP[0], VET-PERP[0] | | |
| 02466472 | | BTC[.00029222], BTC-PERP[0], ETH[.00071247], ETH-PERP[0], ETHW[0.00071247], SPELL-PERP[0], USD[9.80] | | |
| 02466474 | | AUD[5122.99] | Yes | |
| 02466475 | | SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 02466483 | | BTC[0.03309623], ETH[.30596485], ETHW[.30596485], USD[1.43] | | |
| 02466484 | | USD[528.38] | | |
| 02466490 | | ETH[1.01693767], ETHW[1.01693767], MANA[233.36322481], SOL[4.66716572], USD[14.72], XRP[894.14031156] | | |
| 02466491 | | ANC-PERP[0], ATOM-PERP[0], CVX-PERP[0], DENT-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], MTA-PERP[0], USD[0.00], USDT[946.66454258] | | |
| 02466492 | Contingent | AXS-PERP[0], BTC[0.26206750], DFL[2490], ETH[3.78006728], ETHW[3.76713117], FIL-PERP[0], GALA[1490], LINK[0.08157602], LUNA2[3.03114479], LUNA2_LOCKED[7.07267118], LUNC[346398.65], LUNC-PERP[0], MANA[0.04286902], MANA-PERP[0], MATIC[700], SAND[313], SHIB[7100000], SOL[26.06030903], USD[4177.91], XRP[1693] | | SOL[22.013422] |
| 02466495 | | BTC[.00002], ETH[.00090034], ETH-PERP[0], ETHW[0.00090033], FTT[25], USD[0.00], USDT[0] | | |
| 02466497 | | MNGO[380], USD[1.42] | | |
| 02466505 | | NFT (494982797185665773/The Hill by FTX #44047)[1], USD[0.00], USDT[0] | | |
| 02466509 | | BTC[.0368], USD[3.68] | | |
| 02466511 | | GENE[5.9], USD[0.06], USDT[0.00000001] | | |
| 02466515 | | COPE[55], USD[2.04] | | |
| 02466517 | | SPELL[4107.749999], USDT[0] | | |
| 02466519 | | BAO[2], BTC[.00033637], BTC-PERP[0], DENT[1], ETHW[.00024666], EUR[0.00], KIN[2], NFT (379763716786188608/The Hill by FTX #29745)[1], RSR[1], TRX[3.001594], USD[0.00], USDT[1.15963837] | | |
| 02466529 | | ETH[.00000001], KIN[1], TONCOIN[40.53648050] | | |
| 02466539 | | LRC[47], SHIB[3100000], USD[0.77] | | |
| 02466541 | | AMPL[0], ETH[0], ETHW[0], FTT[0.09932000], TRX[.000001], USDT[0.00000013], XRP[0] | | |
| 02466542 | | ETH[.13295383], ETH-PERP[-0.37], ETHW[.13295383], TRX[.000001], USD[897.74], USDT[0] | | |
| 02466547 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00358], LUNC-PERP[0], TRX[.000777], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 02466548 | | AMZN[.0003102], BTC[.00001932], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL[55.01], SOL-PERP[0], TRX[.9924], TSLA[.007842], USD[19121.75], USDT[0.00000001] | | |
| 02466554 | Contingent | ATLAS[399.924], SRM[7.14079018], SRM_LOCKED[1.11941318], USD[0.00] | | |
| 02466564 | | ATLAS[9.976], BNB[.00059674], TRX[.000001], USD[0.00], USDT[0] | | |
| 02466568 | | BTC[.0015], EUR[100.00] | | |
| 02466570 | | BTC[.01850075] | | |
| 02466572 | | DOGE[480], ETH[.18094585], ETHW[.18094585], SHIB[1499734], SHIB-PERP[1400000], USD[-22.53] | | |
| 02466577 | | USD[0.19] | | |
| 02466579 | | APE-PERP[0], ETH[0], ETH-PERP[0], IMX-PERP[0], LRC[.75242761], LRC-PERP[0], LTC[.00958795], SOL[.018356], USD[0.69], USDT[0] | | |
| 02466581 | | BAO[1], BTC[.06374627], CHZ[1], CRO[41.15907668], DENT[1], DFL[49.53815916], FTT[18.95832572], GRT[1.00295415], MANA[10.79071494], UBXT[1], USD[0.00], USDT[0.01291366], XRP[199.65113018] | Yes | |
| 02466583 | Contingent | BNB[0], CRO[799.874676], ENS[0], ETH[0], ETHW[0.96774787], FTT[14.9990614], LUNA2[1.66023731], LUNA2_LOCKED[3.87388706], LUNC[158773.37675735], MANA-PERP[0], SOL[9.99892336], SPELL[2399.544], TRX[.000778], USD[1.30], USDT[48.71264282] | | |
| 02466589 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.97492], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00010000], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.01159606], FTT-PERP[0], FXS[525.28173625], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8158.98], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02466602 | | SOL[0], USD[0.00] | | |
| 02466604 | | NFT (297929891479663094/FTX EU - we are here! #230203)[1], NFT (327968697577271102/FTX EU - we are here! #230071)[1], NFT (450189623796140749/FTX EU - we are here! #230033)[1] | | |
| 02466610 | | AKRO[1], BAO[1], USD[0.00] | Yes | |
| 02466614 | | CRO[49.9905], SOL[2], SOL-PERP[0], USD[168.94] | | |
| 02466616 | | NFT (363998608159339789/FTX EU - we are here! #73625)[1], NFT (512168689005530283/FTX EU - we are here! #73660)[1], NFT (529934640138353357/FTX EU - we are here! #73497)[1] | | |
| 02466617 | | ETH[0], FTT[25.0950684], SOL[0], USD[0.00], USDT[0.02067051] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02466622 | | KLUNC-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 02466624 | | USD[16.29] | Yes | |
| 02466625 | | TRX[.903433], USD[29.00], XPLA[160] | | |
| 02466631 | | NFT (351099123358676629/FTX EU - we are here! #49522)[1], NFT (439603208510897721/FTX EU - we are here! #49997)[1], USDT[0.12630975] | | |
| 02466637 | | ATLAS[599.7796], USD[0.00] | | |
| 02466641 | | ATLAS[9.87], REEF[29.994], TRX[.000001], USD[0.00], USDT[0] | | |
| 02466642 | | SPELL[96.599], TRX[.000001], USD[1.87], USDT[0.00420018] | | |
| 02466646 | | BTC[.01099], ETH[0], SHIB[1300000], USD[0.00] | | |
| 02466649 | | BAO[1], BTC[0.00000005], KIN[40.01102200], MATIC[.02071079], TRX[1], USD[0.14] | Yes | |
| 02466652 | | BNB[0], ETH[0], NFT (346755785896104252/FTX EU - we are here! #5289)[1], NFT (402103912607536163/FTX EU - we are here! #5034)[1], NFT (473134874556756906/FTX EU - we are here! #4889)[1], TRX[0] | | |
| 02466654 | | NFT (392422909468090683/FTX EU - we are here! #159658)[1], NFT (394290750257450382/FTX EU - we are here! #159807)[1], NFT (470041965024935869/FTX EU - we are here! #160439)[1], USD[0.04] | | |
| 02466658 | Contingent | ATLAS[7.058572], FTT[.08503655], LUNA2[0.00019026], LUNA2_LOCKED[0.00044394], LUNC[41.43], USD[0.02], USDT[0] | | |
| 02466661 | | AUD[212.06] | Yes | |
| 02466662 | | AUD[0.00], BTC[.00219274], CRO[442.2151364], DOGE[4934.3684], USD[1218.29] | | |
| 02466663 | | NFT (348268418765349712/FTX EU - we are here! #194914)[1], NFT (503534051993909669/FTX EU - we are here! #194700)[1], NFT (517285418379858471/FTX EU - we are here! #194997)[1], USDT[0] | | |
| 02466664 | | USD[0.00] | | |
| 02466665 | | TRX[0], USD[0.01] | | |
| 02466669 | | FTT[.01] | | |
| 02466670 | | APT[0], BNB[0], ETH[0.00000001], ETHW[0], NFT (322995767247256876/Japan Ticket Stub #945)[1], NFT (425016362086055419/Mexico Ticket Stub #435)[1], NFT (504979565955248549/Singapore Ticket Stub #610)[1], NFT (555915334262631469/Belgium Ticket Stub #1260)[1], SOL[.05941861], USD[0.00], USDT[0.00000007] | Yes | |
| 02466676 | | FTT[.1], NFT (369449290371474167/FTX EU - we are here! #232239)[1], USD[0.00], USDT[4.00367823] | | |
| 02466677 | | BTC[0], TRX[0.00385500], USDT[0.06919430] | | |
| 02466683 | | AKRO[1], ATLAS[1.38302243], BAO[1], BRZ[0], KIN[1], POLIS[.02366854], TRX[4.000006], USDT[0.02066010] | Yes | |
| 02466684 | | ATLAS[4443.55489320], USDT[0.00001372] | | |
| 02466687 | | RAY[1], TRX[.000001], USDT[30] | | |
| 02466691 | | ASD[.099962], ATLAS[289.9449], BLT[42.41458926], USD[0.30], USDT[0] | | |
| 02466692 | | USD[0.00], USDT[.001654] | | |
| 02466696 | | AURY[85], GOG[.9069], IMX[263.050011], POLIS[358.362], SOL[3.80715950], USD[489.00] | | |
| 02466698 | | USDT[0] | | |
| 02466701 | | ETH[.193], ETHW[.193], USD[910.88] | | |
| 02466702 | | AVAX-20211231[0], MANA[.9284], SAND[0.86491890], USD[0.00] | | |
| 02466703 | | ADA-PERP[0], BTC[0], DOGE[0], ETH-PERP[0], LTC[0], USD[0.00] | | |
| 02466708 | | ETH[0] | | |
| 02466712 | | USD[0.00], USDT[0] | | |
| 02466717 | | ETH-PERP[0], KSHIB-PERP[0], LINK[.00000001], LINK-PERP[0], SHIB-PERP[0], USD[0.22], XRP[0], XRP-PERP[0] | | |
| 02466721 | | SOL[0], USDT[0] | | |
| 02466722 | Contingent | DOGE[.90348], FTM[.86985], KIN[429918.3], LUNA2[0], LUNA2_LOCKED[12.3053545], LUNC[0], SGD[0.01], SHIB[30623.52012628], USD[0.00], USDT[0.00000001] | | |
| 02466727 | | ETH[0], TRX[.000001], USD[-0.01], USDT[0.19407007] | | |
| 02466729 | Contingent | AAVE[.00685165], CRO[0], FTT[0.85271321], LUNA2[0.05090334], LUNA2_LOCKED[0.11877446], LUNC[11084.31], POLIS[0], SNX[0.75338708], USD[0.74], USDT[-0.00226881] | | |
| 02466731 | | ATLAS[430.06365776], ATOM[.00029472], DOT[0.00016724], ETH[0], ETH-PERP[0], FTT[0.00031328], FTT-PERP[0], IMX[0], NFT (292166035743984827/FTX EU - we are here! #171088)[1], NFT (517355028405351254/FTX EU - we are here! #171291)[1], NFT (536325447612069418/FTX EU - we are here! #170756)[1], POLIS[1193.82680876], TRX[.000016], USD[0.03], USDT[0.00022057] | Yes | |
| 02466736 | | DOGE[.00000001] | | |
| 02466742 | | SPELL[96592.42], USD[0.52], USDT[0.98200334] | | |
| 02466745 | Contingent | ETH[2.00023407], ETHW[2.00023406], FTT[25.09498], LUNA2[23.71912235], LUNA2_LOCKED[55.34461882], USD[476.55], USDT[.169029] | | |
| 02466746 | | USD[0.00] | | |
| 02466747 | Contingent | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[0], BNB-PERP[0], BTC[0.00000022], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0.11046217], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[1.55311747], LUNA2_LOCKED[3.62394077], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], NFT (303851485516176300/FTX Crypto Cup 2022 Key #13622)[1], NFT (318371650845632256/Singapore Ticket Stub #1006)[1], NFT (420024188551141067/FTX EU - we are here! #207607)[1], NFT (426908521301176393/The Hill by FTX #2896)[1], NFT (447869550689638511/FTX EU - we are here! #207566)[1], NFT (459339185915062934/Mexico Ticket Stub #716)[1], NFT (484452999329095838/FTX EU - we are here! #207837)[1], ONE-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02466748 | | ADABULL[.003], DOGE[.04926478], DOT[.00936856], GRTBULL[8], MATICBULL[.106029], NEAR-PERP[0], USD[12.62], XRPBULL[577900] | | |
| 02466750 | | USDT[0] | | |
| 02466751 | | FTT[0.01312488], USD[0.00], USDT[0] | | |
| 02466757 | | NFT (391173388273029736/FTX AU - we are here! #64115)[1], RAY[440.46478741], TRX[.000778], USD[0.74], USDT[0.00966201] | | RAY[110] |
| 02466758 | | SPELL[84.84], USD[971.98] | | |
| 02466766 | | GBP[100.00] | | |
| 02466772 | Contingent | LUNA2[0.00001896], LUNA2_LOCKED[0.00004424], LUNC[4.129174], USD[0.11] | | |
| 02466773 | | ATLAS[5441.20630747], SAND[22.04062031], USD[0.03] | | |
| 02466780 | | TRX[.930035], USD[2.85] | | |
| 02466781 | | ETH[.01299753], ETHW[.01299753], SHIB[2099601], USD[0.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02466783 | | BTC[.0002], USD[3.02] | | |
| 02466785 | | FTT[0], POLIS[4.1], USD[0.72], USDT[0.00000001] | | |
| 02466792 | | ATLAS[940], BNB[.00272256], SOL[.1219836], USD[0.74], USDT[0.00000759] | | |
| 02466799 | | DYDX[.09798], USD[0.01] | | |
| 02466801 | | BAQ[1], FTM[88.19816262] | Yes | |
| 02466802 | | USD[24.59], USDT[0] | | |
| 02466810 | Contingent | ATOM-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[10], GRT[1028], ICX-PERP[0], LUNA2[2.25660637], LUNA2_LOCKED[5.26541488], LUNC[491380.79], LUNC-PERP[0], MANA[334], MANA-PERP[0], SAND[307], SHIB[9786041.826], SOL[3.61945925], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 02466814 | | SOL[.3899259], USD[0.90], USDT[.00051] | | |
| 02466819 | | BNB[.006186], BTC-PERP[0], ETH[.00024574], ETH-PERP[0], ETHW[.00024574], USD[4.82], USDT[0] | | |
| 02466823 | | USDT[0] | | |
| 02466824 | | SOL[3.190116] | | |
| 02466826 | | USD[0.00], USDT[0] | | |
| 02466832 | | ETHW[0.06598680], LRC[0], USD[11.71] | | |
| 02466838 | Contingent, Disputed | BTC[0] | | |
| 02466839 | | TRX[.000001], USD[0.63], USDT[0.00000001] | | |
| 02466844 | | CONV[50349.928], USD[0.16] | | |
| 02466848 | Contingent | BNB[40.64880167], BTC[5.82397257], ETHW[.00037327], FTT[0], LUNA2[61.13004918], LUNA2_LOCKED[70.55804976], LUNC-PERP[0], SOL[206.4600022], SUSHI[1122.83469518], USD[888.88], USDT[27654.92648283] | | |
| 02466853 | | USDT[39.04856093] | | |
| 02466856 | Contingent | AAVE[11.71], APE[77.53834], BNB[0], BTC[.125], ETH[2], ETHW[2], LUNA2[28.50273385], LUNA2_LOCKED[66.50637899], LUNC[3629143.55], MATIC[620], RNDR[95.6], SOL[0], TRX[.000014], USD[0.00], USDT[40822.98473185], XMR-PERP[0] | | |
| 02466857 | | AURY[2.24383286], FTT[1.14892926], USD[0.00] | | |
| 02466860 | | ETH[1.60032789], ETHW[1.59757303], USDT[603.58594824] | | |
| 02466865 | Contingent | APE[0], ATOM[0], BAQ[15], BNB[0], BTC[0], DOT[0], EUR[0.00], FTM[0], GMT[0], GST[0], KIN[12], LUNA2[0.00000326], LUNA2_LOCKED[0.00000762], LUNC[0], MATIC[0], RUNE[0.00341207], SAND[0], SOL[8.20848234], TRX[2], UBXT[2], USD[0.00], USTC[0] | Yes | |
| 02466866 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000062], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[2.64114461], LUNA2_LOCKED[6.16267076], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[10240.04], USDT[13910.93880301], USTC-PERP[0], XRP-PERP[0] | | |
| 02466872 | | ATLAS[410], BTC[.0012], ETH[.005], ETHW[.005], FTT[.98242613], LINK[2], POLIS[16.6], USD[0.12], USDT[0] | | USD[0.11] |
| 02466874 | | USDT[0] | | |
| 02466875 | Contingent | BLT[8.8905508], FTT[45.5957041], SOL[2.1201299], SRM[51.06733925], SRM_LOCKED[.89499613], USDT[28.27281329], XPLA[10] | | |
| 02466878 | | AKRO[1], USD[0.00] | | |
| 02466879 | | USD[0.89], USDT[0.22366926], XRP-PERP[0] | | |
| 02466887 | | AMC[15.03540727], DOGE[0], SHIB[0], USD[90.21] | | |
| 02466891 | | BOBA-PERP[0], USD[0.01], USDT[.655095] | | |
| 02466893 | Contingent | 1INCH[201.81458713], ALGOBULL[6517.3], ALTBEAR[925.2], ATOM[0.29581012], BEAR[1894.287], BNB[0.00190040], BTC[0.00008847], BULL[0], CEL[0.08907278], ETH[0.37025621], ETHBULL[0.02125010], ETHW[0.32112763], FTT[76.68383905], GALA-PERP[0], KNC[0], LUNA2[0.00289566], LUNA2_LOCKED[0.00673654], LUNC[0.00932805], MATIC[225.76432890], MATICBULL[2.68972784], MATIC-PERP[0], SOL[1.11850596], SPELL[139873.419], STEP[.097449], SUSHI[0.48436525], TRX[0.29040444], UNI[0.09875208], USD[1.45], USDT[0.00854360] | | 1INCH[201.81516], ATOM[.295803], BTC[.000088], ETH[.370218], MATIC[115.411152], SOL[1.1], SUSHI[.075448], USD[1.45], USDT[.008542] |
| 02466896 | | SHIB[2994462] | | |
| 02466899 | | USD[0.00], USDT[0] | | |
| 02466903 | | CAKE-PERP[0], MATH[49.9905], USD[0.01], USDT[0] | | |
| 02466924 | | BNB[.00000001], CRO[0], MANA[0], USD[0.00] | | |
| 02466926 | | USDT[0.00008408] | | |
| 02466928 | | USDT[0] | | |
| 02466933 | | BTC[.00499946], ETH-PERP[0], TRX[.000781], USD[-131.05], USDT[1170.51439345] | | |
| 02466947 | | TRX[0.000412], USD[365.79], USDT[0.02735625] | | TRX[.000004], USD[0.00], USDT[.02735] |
| 02466948 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02466950 | | ETH[.0739852], USD[1.10] | | |
| 02466960 | | FTT[1.299943], SOL[.5], USD[502.32] | | |
| 02466966 | | TRX[.000009], USDT[.26265] | | |
| 02466972 | | BTC[0], TONCOIN[0], USD[0.21], USDT[0] | | |
| 02466978 | Contingent, Disputed | BNB[0], ETH[0], MANA-PERP[0], USD[-0.51], USDT[.92177129] | | |
| 02466981 | | AVAX-PERP[0], CRO-PERP[0], LRC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.49] | | |
| 02466982 | | USD[0.86], USDT[0] | | |
| 02466984 | | USDT[0] | | |
| 02466987 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[4.35], VET-PERP[0], XTZ-PERP[0] | | |
| 02466994 | Contingent | LUNA2[2.77858168], LUNA2_LOCKED[6.48335726], USD[0.00] | | |
| 02466996 | | COPE[0], DOGE[0], ETH[0.00000820], ETHW[0.00000820], FTM[0], GRT[0], SHIB[0], USD[4.11] | | |
| 02467001 | Contingent | FTT[25.09498], NFT [39778392351984873 6/FTX AU – we are here! #67358][1], SRM[20.44937947], SRM_LOCKED[.37189579], TRX[.000001], USD[-0.04], USDT[0] | | |
| 02467003 | | TRX[.001561] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02467005 | Contingent | AAVE[3.51938449], BTC[0.02300281], ETH[0.08700000], ETHW[0], FTM[4748.52151847], FTM-PERP[0], FTT[2047.10900666], LINK[17], SOL[15.43860473], SRM[6.02763831], SRM_LOCKED[553.52000839], SUSHI[49.990975], USD[14743.82], USDT[5], XRP[50] | | USD[2.00] |
| 02467006 | Contingent | FTT[37.492875], RAY[308.66101954], SRM[215.24327542], SRM_LOCKED[3.9177279], USDT[5.875] | | |
| 02467007 | | BTC[.00009548], BTC-PERP[0], TRX[.000008], USD[0.01], USDT[0] | | |
| 02467012 | | AAVE[.0093388], BNB[.00734059], BTC[0.35000000], FTT[.00000009], SOL[87.12477443], USD[102.41], USDT[0.00537574] | | |
| 02467024 | | ETH[2.63342126], ETHW[2.63342126], SHIB[14297283], USD[0.33], USDT[2.93318422] | | |
| 02467027 | | 0 | | |
| 02467029 | | BAO[2], ETH[.49957343], ETHW[.49949135], FTT[2.15804884], NFT [329559972720630856/FTX EU - we are here! #249400][1], NFT [370523036124895807/FTX EU - we are here! #249414][1], NFT [413344371287535476/FTX EU - we are here! #249378][1], SAND[30.76449245], UBXT[11], USD[0.00] | Yes | |
| 02467030 | | USDT[0] | | |
| 02467031 | | BTC[0], SOL-PERP[-0.32], USD[49.53] | | |
| 02467036 | | BAO[1], KIN[1], SPELL[687.13663763], USD[0.00], USDT[0.00222020] | Yes | |
| 02467038 | | DOGE[0], USD[0.00] | | |
| 02467046 | | NFT [357861424905241709/FTX AU - we are here! #48999][1], NFT [369509981881795774/FTX AU - we are here! #27950][1] | | |
| 02467053 | | APT[0.00004833], BAO[2], BF_POINT[100], DENT[2], KIN[2], NFT [354643203919316606/FTX EU - we are here! #122719][1], NFT [413847840623749294/FTX EU - we are here! #123311][1], NFT [430317763552735553/The Hill by FTX #18419][1], NFT [448440050695868604/FTX EU - we are here! #122532][1], TRX[3], UBXT[2], USD[0.01], USDT[0] | Yes | |
| 02467056 | | ATLAS[9.7891], SHIB[99943], TRX[.000001], USD[10.90], USDT[0] | | |
| 02467057 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[57.51] | | |
| 02467060 | | USD[0.93], USDT[0] | | |
| 02467066 | | ATLAS[599.298], FTT[1.89942], USD[0.03], USDT[.39136334] | | |
| 02467067 | | FTT[0], TRX[0], USDT[0] | | |
| 02467072 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[581.97], USDT[0.00000163] | | |
| 02467079 | Contingent | AVAX[0.17364892], BNB[3.29779792], DOT[43.17418055], ETH[0.00037091], ETHW[0.20334366], FTM[267.87380416], FTT[50.09529607], JOE[0.00000001], LINK[0.00009317], LUNA2[0.13930718], LUNA2_LOCKED[0.32505010], LUNC[28010.82814792], MATIC[0], RUNE[0.04461374], SOL[5.22038257], TRX[660.24939986], USD[4816.69], USDT[0.14730000], USTC[1.49738002] | | |
| 02467083 | | USDT[0.00788912] | | |
| 02467087 | | BTC[.17920951], USDT[1027.04905522] | Yes | |
| 02467088 | | ATLAS[270], USD[1.50] | | |
| 02467097 | | TRX[1], USD[0.00] | Yes | |
| 02467103 | | USD[0.00] | | |
| 02467106 | | BTC[.03092226], BTC-031[0], BTC-1230[0], TRX[.000003], USD[11552.88], USDT[.00625608] | Yes | |
| 02467107 | Contingent | LUNA2[0], LUNA2_LOCKED[6.93428383], USDT[0.04203900] | | |
| 02467108 | | ATOM-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.02745562], GMT[.7988], OP-PERP[0], TRX[1.000778], USD[0.00], USDT[0.00000123] | | |
| 02467112 | Contingent | CEL[.0118211], LUNA2[0.00031440], LUNA2_LOCKED[0.00073360], USD[-0.01], USDT[-0.00000426], USTC[.04450485] | | |
| 02467114 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL[0.38714187], AMPL-PERP[0], BAO-PERP[0], BNB[0], CHR-PERP[0], CLV[7.9], CRO-PERP[0], DODO[0], ENJ-PERP[0], ETH[0], FTT[0.00460720], GALA-PERP[0], LRC-PERP[0], MANA[5], SAND-PERP[0], SHIB[1e+06], SHIB-PERP[0], SOL[.10395181], SOL-PERP[0], SPELL[450], TLM-PERP[71], USD[-3.89], WRX[0], XRP[19.68095585], XTZ-2021123[0], ZAR[0.00] | | |
| 02467118 | | NFT [366061328014235503/FTX AU - we are here! #24852][1], NFT [414079278389046762/FTX EU - we are here! #108699][1], NFT [415857595191499006/FTX AU - we are here! #24837][1], NFT [425753680355204191/FTX EU - we are here! #108782][1], NFT [435321917875739825/FTX EU - we are here! #108515][1] | | |
| 02467119 | Contingent | ATLAS[3709.228], FTT[0], FTT-PERP[0], GENE[.00000001], LUNC-PERP[0], NFLX-0325[0], NFT [415692685315638115/NFT][1], SOL-PERP[0], SRM[.00300946], SRM_LOCKED[.01332142], USD[0.01], USDT[0] | | |
| 02467122 | | AAPL[0], ADABULL[0], AMZN[.00000003], AMZNPRE[0], ANC[0], ATOMBULL[0], BAT[0], BTC[0], CEL[0], CHZ[0], CONV[0], CVC[0], DYDX[0], ENJ[0], ENS[0], ETH[0], FTM[0], GALA[0], KIN[0.00002651], LEO[0.00788984], LOOKS[0], MANA[0], MTA[0], OKB[0.00111561], RAMP[0], ROOK[0], SAND[0], SPY[0], STX-PERP[0], TSLA[.00000001], TSLA-2021123[1[0], TSLAPRE[0], TWTR[0], USD[0.00], USDT[0.00000001], XRP[0.01013422] | | |
| 02467124 | | NFT [321744443311004952/FTX EU - we are here! #274025][1], NFT [404477997450683525/FTX x VBS Diamond #160][1], NFT [491228843362371045/FTX EU - we are here! #274010][1], NFT [496150164898363638/FTX EU - we are here! #274021][1] | | |
| 02467131 | | NFT [297601623898288319/FTX AU - we are here! #28101][1], NFT [331476449657808479/The Hill by FTX #5095][1], NFT [406418378204919886/Hungary Ticket Stub #1674][1], NFT [422164386004080285/FTX AU - we are here! #171766][1], NFT [442581199147958599/FTX EU - we are here! #171806][1], NFT [508262839110243338/FTX AU - we are here! #171704][1], NFT [560967545016972194/Monza Ticket Stub #1922][1], NFT [568884169253757159/FTX AU - we are here! #18168][1], USD[5010.92] | Yes | |
| 02467138 | | ETH[.00000001] | | |
| 02467143 | Contingent | ETH[0], LUNA2[0.11851482], LUNA2_LOCKED[0.27653460], LUNC[1194.245054], USD[0.00], USDT[0], USTC[16] | | |
| 02467150 | | BTC[0.35258222], CRV[497.91534], ETH[3.71348798], ETHW[3.71348796], FTM[3152.46399], GBP[0.00], RUNE[165.871797], STG[1929.41527586], USD[0.00], USDT[7226.79233816] | | |
| 02467152 | | ENJ[61.9885734], ETH[.047], ETHW[.047], FTT[3.9992514], MANA[32.9939181], SAND[32.9939181], USD[38.84] | | |
| 02467155 | | BTC[.00007068], FTT[40.25554335] | | |
| 02467166 | | 0 | | |
| 02467176 | | SOL[.00000001], USD[-0.02], USDT[0.02450047] | | |
| 02467177 | | USD[0.20] | | |
| 02467180 | | ATLAS[829.8423], FTT[3.70013576], POLIS[11.897739], USD[1.22] | | |
| 02467183 | | BTC[.0052], CHR-PERP[0], DOT-PERP[0], ETH[.084], ETH-PERP[0], ETHW[.084], FTT[25.9], FTT-PERP[0], IMX[37.3], SLP-PERP[0], SOL[.26], USD[327.85], USDT[0.00798604] | | |
| 02467184 | | BAO[4], KIN[3], USD[0.00], USDT[0] | | |
| 02467185 | Contingent | ATLAS[8.09733976], LUNA2[0.00003797], LUNA2_LOCKED[0.00008861], LUNC[8.27], USD[0.37], USDT[0] | | |
| 02467197 | | HXRO[1], USD[0.01] | Yes | |
| 02467199 | | USD[4.77] | Yes | |
| 02467209 | Contingent | BTC[.01306416], ETH[.00000001], FTM[248], LUNA2[426.3984343], LUNA2_LOCKED[994.9296801], MATIC[879.75], USD[1.83], USDT[0.00193806], USTC[60358.75929003] | | |
| 02467210 | | MOB[.498385], TRX[.000001], USDT[0] | | |
| 02467217 | | BTC[.0341], ETH[.322], ETHW[.322], LINK[5], LTC[1.62], USD[0.14], XRP[1031] | | |
| 02467229 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02467234 | | ALGO-PERP[0], ATLAS[53590], AUDIO[3813.7], AVAX-PERP[0], BTC[.00004131], BTC-PERP[0], DFL[12280], DOT-20211231[0], ETH[.5310382], ETH-PERP[0], ETHW[.5310382], LINK-20211231[0], LTC[.005004], LTC-PERP[0], MANA-PERP[0], SAND[4341], SAND-PERP[0], SOL-PERP[0], USD[0.23], USDT[0.00409929] | | |
| 02467236 | | BTC-PERP[0], FTT[4.86299506], ICP-PERP[0], USD[0.00], USDT[3.48476978] | | |
| 02467237 | Contingent, Disputed | USD[0.00] | | |
| 02467243 | | USD[18.37] | | |
| 02467249 | | BAO[2], KIN[2], SHIB[11331806.37312559], TRX[1], USD[0.03] | Yes | |
| 02467250 | | ALICE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], FTT-PERP[0], LRC-PERP[0], ONE-PERP[0], ONT-PERP[0], SLP-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.02], USDT[0.70839746], XLM-PERP[0] | | |
| 02467252 | | BTC[.00359928], EUR[0.00], FTT[2.5], MATIC[50], RNDR[32], USD[0.00] | | |
| 02467255 | Contingent | APE-PERP[0], ATLAS[4.31255449], ATLAS-PERP[0], AVAX[.09798], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.00065589], LUNA2_LOCKED[0.00153041], LUNC[142.82143], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE[.0874], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.04384615], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 02467263 | | USD[0.00] | | |
| 02467265 | | SHIB[2899420], TRX[.312606], USD[6.13], USDT[.00793572] | | |
| 02467269 | | NFT (351769898746313594/FTX AU - we are here! #49023)[1], NFT (520063693420167170/FTX AU - we are here! #27989)[1] | | |
| 02467276 | | TRX[.000043], USD[0.00] | | |
| 02467280 | | BNB[0], TRX[.000081], USD[0.59], USDT[0] | | |
| 02467286 | | USDT[0] | | |
| 02467294 | | ATLAS[6819.64921839], BNB[0], CRO[0], EUR[0.00], MATIC[0], SOL[0], USDT[0] | | |
| 02467296 | | BAND-PERP[0], EOS-PERP[0], KNC-PERP[0], LUNC-PERP[0], RSR-PERP[0], USD[0.09], USDT[0.00858241], XMR-PERP[0] | | |
| 02467297 | Contingent | BTC[.00009832], CRO[780], ETH[.0009454], ETH-PERP[.074], ETHW[.0009454], FTM[40.9918], LUNA2[10.43257662], LUNA2_LOCKED[24.34267878], LUNC[33.607386], LUNC-PERP[0], ONE-PERP[730], SOL[.319788], USD[-81.96] | | |
| 02467299 | Contingent | 1INCH[9.9982], AAVE[4.8391288], ALGO[318.94258], APE[65.97441058], ATLAS[39.9928], AXS[1.99982], BTC[0.08208522], COMP[1.99964], ENJ-PERP[2], ETH[1.05099082], ETHW[1.05099082], GALA[369.9334], GMT[.99982], LINK[8.2], LUNA2[1.11442615], LUNA2_LOCKED[2.60032770], LUNC[3.59], MATIC-PERP[614], RUNE[23.2686180], SOL[10], USD[-573.07] | | |
| 02467300 | | USD[0.00], USDT[1.88793503] | | |
| 02467305 | | USD[5.95] | | |
| 02467318 | | ETH[0] | | |
| 02467320 | | ATLAS[1810], AVAX-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.19] | | |
| 02467323 | | BNB[0], BTC[0], ETHW[.00098841], FTT[1.17788493], SOL[0], USD[0.00], USDT[0.00007553] | | |
| 02467327 | | FTT[.1], FTT-PERP[0], TRX[.000001], USD[4.62], USDT[0] | | |
| 02467328 | | NFT (460235708665605072/FTX AU - we are here! #218624)[1] | Yes | |
| 02467331 | | BNB[.00000001], DOGE[.995], LUNC-PERP[0], NFT (316738729479597031/FTX EU - we are here! #36252)[1], NFT (510125505227975455/FTX EU - we are here! #35937)[1], NFT (517236467803901216/FTX EU - we are here! #35846)[1], SOL[.00503452], TRX[.486409], USD[0.12], USDT[3.90537661] | | |
| 02467332 | | BTC[0], USD[0.00] | | |
| 02467334 | | TRX[.00007] | | |
| 02467337 | Contingent | ATLAS[1160], LUNA2[29.8684104], LUNA2_LOCKED[69.69295761], USD[0.00], USDT[0] | | |
| 02467347 | | USDT[0] | | |
| 02467350 | | ATLAS[.0120873], BAO[1], EUR[0.00], SOL[0], UBXT[1] | Yes | |
| 02467355 | | USD[10.00] | | |
| 02467358 | | BNB[.2556677], BTC[0.20672619], BTC-PERP[0], DOGE[433.91754], ETH[1.71115457], ETH-PERP[0], ETHW[1.71115457], FTT[1], LUNC-PERP[0], SAND[53.98974], SHIB[1999620], SOL[2.1296827], TRX[.000001], USDI[-31.41], USDT[644.58036425], XRP[825.071] | | |
| 02467363 | | 0 | | |
| 02467367 | | ALGO[.96994], APT[.48217984], BTC[0.00009920], CRO[9.9802], ETH[.0006], NFT (326924375669073529/FTX EU - we are here! #42065)[1], NFT (379154415196758142/The Hill by FTX #27309)[1], NFT (401201241573171709/FTX Crypto Cup 2022 Key #6755)[1], NFT (435879979791873853/FTX EU - we are here! #42105)[1], NFT (531027555880343790/FTX EU - we are here! #41874)[1], USD[0.62], USDT[70.91045984] | | |
| 02467369 | Contingent | AMPL[0.14476697], AMPL-PERP[0], APT[.00301272], BNB[0], CAKE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[11], FTT-PERP[0], KLUNC-PERP[0], LUNA2[0.13420090], LUNA2_LOCKED[0.31313544], LUNC-PERP[0.00000001], SHIB-PERP[0], TRX[.00003], USD[0.00], USDT[47.97756902], USTC-PERP[0] | | |
| 02467370 | | BNB[0], BTC-PERP[0], BULL[.21897], ETH[19.78583916], ETH-PERP[1.335], ETHW[20.63583916], FTT[153.48792429], FTT-PERP[0], USD[-3062.59], USDT[0] | | |
| 02467371 | | USDT[0] | | |
| 02467372 | | BTC-PERP[0], USD[0.00] | | |
| 02467382 | | 1INCH-PERP[0], ASD-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], MKR-PERP[0], SHIB-PERP[0], USD[9.91] | | |
| 02467389 | | NFT (443256342920323622/FTX EU - we are here! #269647)[1], NFT (494887153233127429/FTX EU - we are here! #269655)[1], NFT (540730559460564077/FTX EU - we are here! #269650)[1] | | |
| 02467391 | | ATLAS[169.762], USD[0.00] | | |
| 02467392 | | FTT[168.55862], USD[0] | | |
| 02467393 | Contingent | 1INCH[43.21430697], AAVE[.14], ALPHA[0.82818571], AMPL[0.00442860], AXS[0.12399299], BNB[0], BNT[0.11970112], BRZ[.14569822], CEL[23.70732868], COMP[.139], CONV[1910], EDEN[15.1], FTT[45], LTC[0], LUNA2[0.02226154], LUNA2_LOCKED[0.05194359], LUNC[4026.35874942], MANA[19], MCB[1.19], MTA[39], NVDA[1], ROOK[.222], SNX[4.6], SPELL[3500], STOR[.1], SUSHI[14.17147112], SXP[19.3], TRX[42896.87676120], USD[984.07], USDT[935.62439406], USTC[.53380032] | | AXS[.099478], BNT[.085827] |
| 02467395 | | ETHW[4.075], USD[0.01] | | |
| 02467399 | | BNB[0], HNT[.9998], USD[75.71] | | |
| 02467409 | | ATLAS[10484.42509153], POLIS[0.00315049], TRX[.000001], USD[0.00], USDT[0] | | |
| 02467411 | | FTT[25.03349697], USD[0.00], VETBULL[1937] | | |
| 02467412 | | BTC[0.00002775] | | |
| 02467416 | | ATLAS[8.606], POLIS[.08812], USD[0.00], USDT[0] | | |
| 02467419 | | BNB[.00000001], BTC[0.00000001], ETH[0.00000002], ETH-0930[0], ETH-PERP[0], ETHW[0], FB[1.37], FTT[0.00000001], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NFT (344320213815154428/FTX EU - we are here! #170300)[1], SAND-PERP[0], SOL[.00000001], STETH[0], USD[0.47], USDT[0.00000001] | | |
| 02467421 | | USD[0.00] | | |
| 02467422 | | BAO[1], BTC[.00077309], DOGE[.16080452], ETH[.00984202], ETHW[.00971881], KIN[1], SGD[0.00], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02467441 | Contingent | ETH[0], LUNA2[12.51468028], LUNA2_LOCKED[29.20092066], SOL[0], USD[477.98], USDT[0.00000103] | | |
| 02467442 | Contingent | BTC[1.01372608], CHF[45551.19], ETH[1.27079675], ETHW[1.26483883], LUNA2[0.05630007], LUNA2_LOCKED[0.13136684], LUNC[0.00089362], SGD[0.00], USD[0.01], USDT[0.00000001], USTC[7.96938327] | | |
| 02467450 | | USDT[0.40415516] | | |
| 02467462 | | BAO[1], BRZ[0], DENT[1], DOGE[149.56702397], KIN[3] | Yes | |
| 02467467 | | USD[0.00], USDT[0] | | |
| 02467468 | | 0 | | |
| 02467472 | | USD[4.59] | | |
| 02467475 | | BNB[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[6.9], MANA-PERP[0], MATIC-PERP[138], SHIB[0], USD[-34.36], USDT[0.0000001], USDT-0325[0] | | |
| 02467478 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], USD[0.53], USDT[0] | | |
| 02467484 | | BTC[0], SGD[0.01], USD[0.00] | | |
| 02467486 | | ETH[1.02265224], ETH-PERP[0], ETHW[1.01717379], USD[324.14], USDT[5262.77567962] | | ETH[1], USD[316.51], USDT[5174.245325] |
| 02467488 | Contingent | BTC[.0499905], ETH-0325[0], ETHW[1.398974], LUNA2[0.00271979], LUNA2_LOCKED[0.00634618], USD[0.52], USTC[.385] | | |
| 02467492 | | ATLAS[0], CITY[0], USD[0.00], USDT[0] | | |
| 02467493 | Contingent | ALEPH[.9996], APE-PERP[0], BAO-PERP[0], BIT[20], BTC[0.00701191], BTC-PERP[.0247], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.01454018], ETH-PERP[0], ETHW[0.01454018], FIL-PERP[0], FTT[.9], GALA-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2[0.62639545], LUNA2_LOCKED[1.46158940], SAND-PERP[0], SOL[.25], STX-PERP[0], USD[-529.71], USDT[109.76916751], ZRX-PERP[0] | | |
| 02467494 | | BTC[0.00034434], SHIB[7992.3480808], USDT[0] | | |
| 02467498 | | USD[25.00] | | |
| 02467502 | | BTC-PERP[0], USD[84.12], XRP-PERP[0] | | |
| 02467506 | Contingent | ETH[0], FTT[25.30987831], LUNA2[0.00061239], LUNA2_LOCKED[0.00142892], LUNC[63.50829482], MATIC[0], RAY[0], SNX[0], SOL[0], SRM[.00887902], SRM_LOCKED[.07059116], USD[23.18], USDT[0], XRP[0] | | |
| 02467508 | | NFT (330947910775145246/FTX AU - we are here! #28017)[1], NFT (423052583700002044/FTX AU - we are here! #49040)[1] | | |
| 02467521 | | USDT[0] | | |
| 02467527 | | AKRO[4], ALICE[50.40457237], BAO[19], BAT[1.01308301], CHZ[1], CRO[1917.21127896], DENT[5], DOGE[1], ETH[.46773055], ETHW[.46753413], FTM[.03066624], GALA[1564.87419862], HXRO[1], KIN[6], MANA[.00884642], MATH[1], MATIC[2.1579858], RSR[4], SAND[166.10919907], SECO[1.07892696], SGD[0.00], SHIB[183.49918062], SOL[.0008715], TOMO[1.03473998], TRU[1], TRX[4], UBXT[7], USD[50.44] | Yes | |
| 02467539 | | ADA-PERP[0], ATOM-PERP[0], CAKE-PERP[0], CRO[40], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[3.12], USDT[0.00387796] | | |
| 02467540 | | USD[7.39] | | |
| 02467545 | Contingent | ETH[1.18855], ETHW[1.18855], LUNA2[0.28701928], LUNA2_LOCKED[0.66971165], LUNC[62499.0529233], MANA[37.766678], SAND[2297.900191], SKL[2067.749627], SLP[10856.7384], SLRS[2499.525], USD[0.17] | | |
| 02467560 | | BNB[0], SHIB[3000000], USD[14.81], USDT[0] | | |
| 02467561 | | ETH[.00000001], ETH-PERP[0], USD[0.00] | | |
| 02467562 | | TRX[.040617], USD[2.64], USDT[0.97451196] | | |
| 02467563 | | USD[16.70] | | |
| 02467565 | | BTC[.00021954] | | |
| 02467568 | | USDT[90] | | |
| 02467582 | | ATLAS[279.944], AURY[3.9992], BNB[.069988], BTC[.00109978], DOGE[16], ETH[.0965725], ETH-PERP[0], ETHW[.0965725], FTM[8.9982], KSHIB[9.938], SOL[.04999], USD[2.59], USDT[3.00320001], VGX[16.9966] | | |
| 02467583 | | FTT[.17381232] | | |
| 02467587 | | BULL[0], CEL[0.00000001], DOGE[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], LTC[0.00000002], MATIC[6.77322281], NEAR-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[24.89901428] | | MATIC[6.773182], USDT[24.846643] |
| 02467590 | | NFT (429420022726534863/FTX AU - we are here! #3253)[1], NFT (529839465827907054/FTX AU - we are here! #3243)[1] | Yes | |
| 02467593 | | USD[0.00] | | |
| 02467594 | | BNB[0], ETH[0.00000252], ETHW[0.00039340], FTT[0.01438333], IMX[0], SGD[0.00], TRX[.000001], USD[0.01], USDT[0.00619442] | Yes | |
| 02467600 | | GST[.01632817], MOB[15.49715], USD[0.01], USDT[0] | Yes | |
| 02467601 | | TRX[4144.09409562], USDT[216.02766105] | Yes | |
| 02467604 | | USD[0.00] | | |
| 02467605 | | USDT[0] | | |
| 02467609 | | ATLAS[808.2836999], USDT[0] | | |
| 02467611 | | BTC[.00828199], ETH-PERP[0], USD[93.78], XRP-PERP[0] | | |
| 02467612 | | BTC[0] | | |
| 02467615 | | BTC-PERP[0], USD[4.77], USDT[0], XRP-PERP[0] | | |
| 02467617 | | AKRO[1], BAO[2], BCH[.04009062], BTC[.0293299], ETH[.23334302], ETHW[.23314493], KIN[4], MATIC[23.69211418], RSR[1], SOL[0.25023238], VGX[11.31332424], XRP[0.01517958] | Yes | |
| 02467618 | | DOGE-PERP[0], LRC-PERP[0], ONE-PERP[0], USD[0.01], USDT[0] | | |
| 02467623 | | ATLAS[230], FTT[0.02363651], POLIS[4.3], USD[0.00], USDT[0] | | |
| 02467625 | | BNB[.359928], LINK[4.89902], USD[1.97] | | |
| 02467626 | | AKRO[1], BAO[3], BTC[0.00000107], DENT[2], ETH[.00001597], ETHW[.00001597], FTT[228.65955684], KIN[5], NFT (316867508521680516/FTX EU - we are here! #132165)[1], NFT (322299716925618991/The Hill by FTX #5843)[1], NFT (458740478683632068/FTX EU - we are here! #132064)[1], NFT (515792510787378489/FTX EU - we are here! #131929)[1], TRX[.000557], UBXT[3], USD[0.00], USDT[5618.11017076] | Yes | |
| 02467631 | | BTC[0], CRO[0], DFL[0], DOGE[0], SOL[0], USD[0.00] | | |
| 02467638 | | BOBA[.0009], USD[0.72] | | |
| 02467641 | | AKRO[1], BAO[1], BAT[1], DENT[1], DOGE[1], EUR[0.00], FRONT[1], GRT[1], RSR[1], TOMO[1], TRX[1] | Yes | |
| 02467642 | | NFT (330878624658440486/FTX AU - we are here! #49064)[1], NFT (394399982479751490/FTX AU - we are here! #28068)[1] | | |
| 02467644 | | NFT (442924794397936597/FTX AU - we are here! #26349)[1], NFT (496673411610119937/FTX AU - we are here! #48427)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02467648 | Contingent | AAVE[.56209611], BTC[.00995022], ETH[0.46055501], ETHW[0.46036156], EUR[0.00], LTC[.00003762], LUNA2[0.41354606], LUNA2_LOCKED[0.95148219], LUNC[92102.33288152], MANA[46.03226502], SHIB[20037888.92894664], SOL[.87719235], USDT[0.00000001] | Yes | |
| 02467662 | | USD[0.00] | | |
| 02467673 | | SHIB[2336315.36795135] | Yes | |
| 02467677 | | BAO[3], ETH[.01156172], ETHW[.01156172], KIN[281870.79007821], SHIB[731314.90419774], SOL[1.20643566], USD[0.00] | | |
| 02467681 | | USDT[.26672022] | | |
| 02467682 | | ETH[3.01294526], ETHW[.00069422], FTT[16.80000000], SOL[12.52623974], USD[0.00], USDT[1375.04654743] | | ETH[2] |
| 02467685 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 02467692 | | ATLAS[7.53716172], ETH[.00000001], MATIC[.09405714], POLIS[0.41590073], SOL[0], TRX[.67071377], USD[0.55] | | |
| 02467693 | | AKRO[1], ATLAS[776.82393139], BAO[3], FTT[.4383132], GODS[7.23447222], KIN[1], USDT[0.00079458] | Yes | |
| 02467697 | | BAO[2], BTC[0.25448238], ETH[1.11775751], ETHW[1.11728801], EUR[0.24], FTT[0.00018124], KIN[2], MATIC[1.03997666], USDT[0.00266590] | Yes | |
| 02467698 | | EUR[0.00], KIN[2], TRX[1] | Yes | |
| 02467701 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], SAND-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[19.00], ZEC-PERP[0] | | |
| 02467704 | | BNB[0], XRP[0] | | |
| 02467705 | Contingent | AXS[10.5], BAT[25.22711], BTC[.0062019], CHZ[8.6244], CRV[.83983], ENJ[437.91678], ETH[5.13507104], ETHW[5.13507104], FTT[2.09960157], LINK[200.00452772], LRC[517.0626285], LTC[.00089], LUNA2[0.02660446], LUNA2_LOCKED[0.06207709], LUNC[5793.1790868], MANA[337.53336], RUNE[.06205947], SAND[689.9691227], SOL[23.32459514], SPELL[200051.76337], STORJ[.094268], USD[5.74], VGX[5], ZRX[.639] | | |
| 02467711 | | USD[25.00] | | |
| 02467713 | | USDT[0] | | |
| 02467715 | | LTC[.008], USD[1.70] | | |
| 02467720 | | MKR[.00098993], USDT[0] | | |
| 02467724 | Contingent | LRC-PERP[0], SRM[.00750881], SRM_LOCKED[.00626639], TRX[.000001], USD[0.00], USDT[0] | | |
| 02467725 | | FTT[2.37076847], USD[0.00], USDT[0] | | |
| 02467727 | | USD[0.00] | Yes | |
| 02467729 | | BAO[1], BTC[0.00000002], CRO[0], KIN[.00000001] | Yes | |
| 02467730 | | DOGEBULL[47.19803067], USD[0.86], USDT[0.00000001] | | |
| 02467734 | | ATLAS[170.03793], ENJ[9.57584765], ETH[.00000001], KSHIB[1243.01262463], MANA[11.36009494], MTA[50.71759793], SAND[5.9775625], USD[0.00] | | |
| 02467739 | | TRX[1.0082], USD[0.00] | Yes | |
| 02467751 | | ANC-PERP[0], BTC[0.00009422], BTC-PERP[0], GMT[.15], GMT-PERP[0], GST[.07011781], GST-PERP[0], SOL[5.50000000], SOL-PERP[0], TRX[.00791], USD[0.10], USDT[0.00009100] | Yes | |
| 02467753 | | BNB[.009924], FTM[.905], USD[0.00], USDT[0] | | |
| 02467759 | | ADABULL[46.660666], DOGEBULL[444.4358226], TRX[.000001], USD[0.30], USDT[0.00000001], XRPBULL[1434009.76] | | |
| 02467760 | | BNB[0], BTTPRE-PERP[0], USD[0.13] | | |
| 02467762 | | USDT[0] | | |
| 02467763 | | HT[.00002], USD[0.28] | | |
| 02467764 | | AVAX[0], BNB[0], BULL[0], FTT[0], FTT-PERP[0], USD[0.00] | | |
| 02467770 | | NFT (294751089833105170/FTX AU - we are here! #48452)[1], NFT (417467827883779615/FTX AU - we are here! #26370)[1] | | |
| 02467772 | | ATLAS[1659.668], AURY[8.9986], FTT[1.89962], STARS[2.998612], USD[9.12], USDT[0.00000001] | | |
| 02467780 | | DOGE[52], FTM[25655.84918433], SHIB[87441], USD[0.52], USDT[0] | | |
| 02467781 | Contingent | LUNA2[0.00015595], LUNA2_LOCKED[0.00036390], LUNC[33.96], USD[0.00] | | |
| 02467786 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000017], USD[0.57], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02467788 | | USDT[.00076458] | Yes | |
| 02467791 | | ATLAS[6458.74145745], EUR[0.33], USD[0.00] | | |
| 02467793 | | AVAX[0.04527398], USD[6.89] | | |
| 02467795 | | USDT[0.00000214] | | |
| 02467797 | Contingent | BNB[.0071991], BTC[0.00000287], ETH[.0003172], ETHW[.0003172], FTT[.08534], SRM[3.18067786], SRM_LOCKED[14.81932214], USD[9.22], USDT[0.00165999] | | |
| 02467812 | | USDT[0] | | |
| 02467815 | | ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DENT[0], DOGE-PERP[0], HOT-PERP[0], HUM[0], KIN[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.07], USDT[0] | | |
| 02467822 | | FTT[0], NVDA[1.217264], TRX[.800013], USD[35.16], USDT[0] | | |
| 02467824 | | USD[2.29], USDT[0] | | |
| 02467826 | | ETH[.00000482], ETHW[.00000482] | Yes | |
| 02467832 | | BAO[2], BTC[.01076258], DENT[2], ETH[0.56271684], ETHW[0.56248040], KIN[2], USD[0.00], USDT[0] | Yes | |
| 02467833 | | NFT (304676271422829287/FTX AU - we are here! #52141)[1], NFT (556369290431460368/FTX AU - we are here! #28099)[1] | | |
| 02467839 | Contingent | ATOM[0], BTC[.00000998], ETH[0.00000001], ETHW[0.00034930], GMT[0.77441657], GST-PERP[0], KNC[0], LUNA2[0.00006739], LUNA2_LOCKED[17.21545178], NFT (296272182295252324/FTX EU - we are here! #31424)[1], NFT (325389341782493334/FTX EU - we are here! #31361)[1], NFT (359428470689346546/The Hill by FTX #17349)[1], NFT (466701489227959093/FTX EU - we are here! #31304)[1], NFT (479270044509405588/FTX AU - we are here! #38647)[1], NFT (485396633723459930/FTX AU - we are here! #38527)[1], SOL[2.33999737], STARS[128.19115940], TRX[0.00021700], USD[0.01], USTC[1065.84416361], XRP[.12880276] | Yes | |
| 02467840 | | DOGE-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[1.58], USDT[0.00176546] | | |
| 02467842 | | NFT (376144365647672600/FTX EU - we are here! #162466)[1], NFT (494665518347585472/FTX EU - we are here! #163016)[1], NFT (558152975328211759/FTX EU - we are here! #162797)[1] | | |
| 02467845 | Contingent | AUDIO[.95649], CHZ[.61126959], CRO[9.5801], ENJ[.02814197], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0087187], MANA[.94224], TRX[.00000001], USD[0.01], USDT[0], XRP[.8651] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02467852 | | ATLAS[4347.748], USD[0.07], USDT[0] | | |
| 02467856 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AKRO[.2738], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000367], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-093000], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.05], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02467861 | | ATLAS[3739.32], POLIS[40.4919], USD[0.12], USDT[0.00000001] | | |
| 02467863 | Contingent | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], CRO[6.41761457], ETH[0.00048207], ETH-PERP[0.00051535], FTM-PERP[0], KNC-PERP[0], LINK[0.04150264], LUNA2[0.00361540], LUNA2_LOCKED[0.00843593], LUNC[787.261], LUNC-PERP[0], MATIC[14.30726320], RUNE-PERP[0], SOL[0], TRX[.000174], USD[1473.71], USDT[0.00062222], VET-PERP[0], ZIL-PERP[0] | | ETH[.000481], LINK[.041486], MATIC[14.283707] |
| 02467864 | | AVAX[0], BNB[0], ETH[0], ETHW[0], MATIC[0], NFT (289493949815199702/FTX EU - we are here! #196194)[1], NFT (312733453030424445/The Hill by FTX #4440)[1], NFT (348182736766977055/FTX EU - we are here! #196112)[1], NFT (365021565300431917/FTX AU - we are here! #15923)[1], NFT (457340125444405631/FTX AU - we are here! #28386)[1], NFT (486715361879859834/FTX EU - we are here! #196222)[1], SOL[0.00000002], USD[151.20], USDT[0] | Yes | |
| 02467868 | | ATLAS[800], USD[0.00], USDT[0] | | |
| 02467869 | | DASH-PERP[0], NEO-PERP[0], USD[0.00] | | |
| 02467871 | | ATLAS[7.34], AVAX[6.698461], MANA[64.98765], USD[1.19], USDT[0] | | |
| 02467873 | | BNB[.0058], USD[0.14], USDT[0] | | |
| 02467876 | Contingent | BTC[0], DOGE[134], LUNA2[9.95399399], LUNA2_LOCKED[23.22598598], REEF[1320], SHIB[1200000], USD[0.17], USDT[0.42105658], USTC[1409.03596] | | |
| 02467883 | | BTC[.00000017], EUR[0.00], USD[0.00] | | |
| 02467888 | | BAND[.097966], CLV[393.1], GALA[530], IMX[57.69982], MAPS[.95968], OXY[264], USD[16.00] | | |
| 02467889 | | DOT[13.99734], LINK[7.198632], SAND[99.981], USD[0.49], XRP[498.90519] | | |
| 02467891 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GST-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.560001], USD[4.94], USDT[-4.52422618], YFII-PERP[0] | | |
| 02467892 | | NFT (310029816370013629/FTX AU - we are here! #48510)[1], NFT (319228372411675076/FTX AU - we are here! #26389)[1] | | |
| 02467894 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0.0001], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[1.35], USDT[2.75652499] | | |
| 02467895 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.64] | | |
| 02467901 | | USDT[0] | | |
| 02467904 | | BNB[.005], USD[9.66], USDT[0] | | |
| 02467905 | | ATLAS[5.9815], USD[0.00], USDT[0] | | |
| 02467907 | | NFT (314253556318824184/FTX EU - we are here! #77628)[1], NFT (443617897410055002/FTX EU - we are here! #88024)[1], NFT (561141998258956358/FTX AU - we are here! #88214)[1] | | |
| 02467909 | | BTC[.0036], FTM[.00000001], SPELL-PERP[0], USD[-0.11], USDT[2.70158959] | | |
| 02467910 | | ETH[0.00000184], ETHW[0.00000184], EUR[0.00], MANA[0], SOL[.0004343] | Yes | |
| 02467911 | | ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], MATIC-PERP[0], REEF-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[51.75], WAVES-PERP[0], XRP-PERP[0] | | |
| 02467915 | | SOL[.00000001], USD[0.00] | | |
| 02467921 | | BTC[0], ETH[0.00089596], ETH-PERP[0], ETHW[.00089596], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[18.46787694], XRP[.830775] | | |
| 02467926 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.0000001], BNB-133[0], BNB-PERP[0], BTC[.00009976], CEL-093[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0019534], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[-1.52], VET-PERP[0], XMR-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02467927 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0.00764688], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |
| 02467928 | | BTC[0], POLIS-PERP[0], SHIB[100000], USD[0.00], USDT[0] | | |
| 02467931 | | BAO[3], BF_POINT[200], BTC[.00003839], ETH[.00000005], ETHW[.00000005], EUR[0.00], KIN[2], USD[0.00] | Yes | |
| 02467933 | | ETH[0] | | |
| 02467935 | | TRX[.000001], USDT[0.00043343] | | |
| 02467944 | | NFT (404947546819081550/FTX AU - we are here! #26412)[1], NFT (509872704505934114/FTX AU - we are here! #48548)[1] | | |
| 02467945 | | USDT[0.00000033] | | |
| 02467946 | | DYDX[252.10367184], ETH[0.24060207], ETHW[0.24060207], FTT[2.699487], SAND[284.8248652], SHIB[31143685.86], SOL[9.35975958], USD[238.33] | | |
| 02467956 | | DOGE-PERP[0], SHIB-PERP[0], USD[0.05] | | |
| 02467957 | Contingent | FTT[27.099848], KIN[1], LUNA2[0.10103438], LUNA2_LOCKED[0.23574689], LUNC[22000.45], TRX[.000959], USD[3648.20], USDT[100.05024071] | Yes | |
| 02467959 | | AUD[1.00] | | |
| 02467960 | | ATLAS[0], ETH[0], TRX[0], USD[0.06] | | |
| 02467961 | | ETH[.00047634], ETHW[0.00047634], FTM[.37907132], FTT[0.01739209], NFT (568321310189920161/FTX Crypto Cup 2022 Key #1331)[1], SOL[.00000001], USD[0.00], USDT[0.90071436] | | |
| 02467967 | | USD[0.00], USDT[0] | | |
| 02467977 | | USD[0.00], USDT[0] | | |
| 02467978 | | ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[2934.70], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02467979 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS[299.96], ATOMBULL[7840], ATOM-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FLM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02467991 | | SHIB[1800000], USD[4.78], USDT[0] | | |
| 02468001 | | ALICE[28.4943], AVAX-PERP[0], ETH[.2472462], ETHW[.2472462], SAND[194], SHIB[14000000], SOL[5.72251368], USD[2.21] | | |
| 02468003 | | BTC-PERP[0], ETH-PERP[0], NFT (447272330926434688/FTX AU - we are here! #25962)[1], NFT (472491828057745992/FTX AU - we are here! #25970)[1], SOL[.00465505], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02468008 | | ADA-PERP[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], ONE-PERP[0], PAXG-PERP[0], SHIB-PERP[0], USD[25.83], XAUT-PERP[0] | | |
| 02468010 | | BIT[686.9204], ETH[.00020766], ETHW[.00020766], FTT[339.5], USD[0.10], USDT[1.49599332], XRP[1.750049] | | |
| 02468011 | | USDT[0] | | |
| 02468017 | | STARS[77], USD[0.02] | | |
| 02468024 | | BTC[.0211], ETH[.35693217], ETHW[.35693217], LTC[.48750438], SAND[.00006468], SOL[2.57], USD[1.77], XRP[122.97663] | | |
| 02468027 | | BNB[0], DOGE[0], SOL[0], USD[0.00] | | |
| 02468030 | | POLIS[.088581], USD[0.23], XRP[0] | | |
| 02468031 | | USDT[1.08] | | |
| 02468032 | | EUR[19.46], USD[0.00] | | |
| 02468048 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 02468049 | | BNB[.00000001], FTT[0], NEAR[0] | | |
| 02468054 | | BTC[.02432241], EUR[0.00] | | |
| 02468058 | | USD[0.00] | | |
| 02468063 | | BTC[.00000546], BTC-PERP[0], USD[0.00] | | |
| 02468064 | | USD[25.00] | | |
| 02468065 | | NFT (416257543969515154/FTX AU - we are here! #28140)[1], NFT (506526214158795696/FTX AU - we are here! #52162)[1] | | |
| 02468080 | | BTC[0], ETH[0.00011000], USD[0.01] | | |
| 02468081 | | DENT[1], USD[0.00] | Yes | |
| 02468094 | | USD[0.00] | Yes | |
| 02468096 | | BAO[3], NFT (297197422965173222/FTX Crypto Cup 2022 Key #2015)[1], NFT (315502496089482150/The Hill by FTX #2674)[1], USD[0.00], USDT[0] | Yes | |
| 02468099 | | USD[26.46] | Yes | |
| 02468101 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], EGLD-PERP[0], ETH-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[18.99], USDT[0.22101744], XRP-PERP[0] | | |
| 02468102 | | ADA-PERP[0], ALGO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], UNI[0], USD[0.01], XRP-PERP[0] | | |
| 02468104 | | TRX[.000001], USDT[1.2786] | | |
| 02468107 | | APE[.278283], APE-PERP[0], USD[0.21] | | |
| 02468108 | | NFT (367513204933775546/FTX EU - we are here! #236034)[1], NFT (393691182693320049/FTX EU - we are here! #236050)[1], NFT (532252140411517928/FTX EU - we are here! #235963)[1], USDT[0.00000010] | | |
| 02468112 | | USDT[0] | | |
| 02468115 | | 1INCH[0], BNB[0.00249389], USD[0.01], USDT[6.05708335] | | |
| 02468118 | | AKRO[4], BAO[8], BTC[0], DENT[2], DOGE[1], ETH[.31888405], ETHW[1.01582499], FTT[.88630698], KIN[9], MATIC[460.51166745], RSR[1], SECO[1.04117504], SGD[0.00], SOL[0.00008774], TOMO[1], TRX[2], UBXT[4], USD[0.00], USDT[5623.21100922] | Yes | |
| 02468124 | | ABNB[0], ATLAS[0], BAO[0], BTC[0], CHR[0], CHZ[0], GALA[0], KIN[0], LRC[0], MANA[0], MTA[0], RAMP[0], SAND[0], SHIB[0], SKL[0], SLP[0], STARS[0], STORJ[0], USD[0.00] | | |
| 02468133 | | ADA-PERP[2036], BTC[.02896807], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.00468573], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[-966.42], USDT[164.539514] | | |
| 02468135 | | BTC[0.00034183], USD[0.00], USDT[0] | | |
| 02468136 | | FTM[584], USD[4.95] | | |
| 02468137 | | AUD[0.00], BTC[0], ETH[0], USD[0.00], USDT[0.00000956] | | |
| 02468143 | | ADA-PERP[0], BTC[.00000005], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], HNT-PERP[0], ICX-PERP[0], OMG-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02468147 | | NFT (489659569731565403/FTX EU - we are here! #22198)[1], USD[0.00], USDT[0.00223457] | | |
| 02468154 | | TRX[.993575], USD[0.33], USDT[0.99731368] | | |
| 02468156 | | BNB[2.10734717], DYDX[15], ETHBULL[.28836454], XRP[1462.108] | | |
| 02468161 | | BAT[20.71036695], SOL[.00001834], USD[0.00] | Yes | |
| 02468163 | | FTT[0.12395227], SGD[0.71], USD[17.52], USDT[0] | | |
| 02468168 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], CHR-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00012370], SOL-PERP[0], TLM-PERP[0], TRX[.000006], TULIP-PERP[0], UNI-PERP[0], USD[-9.50], USDT[12.65128777], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02468170 | | SHIB[128683.56710848], USD[0.00] | | |
| 02468183 | | AUD[2.42], BTC[.32487242] | | |
| 02468187 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.12980644], FTT-PERP[0], GALA-PERP[0], IOST-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.23], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02468189 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.07863493], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[.1043], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[.09898953], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[7.49], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.03243962], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.46211180], LUNA2_LOCKED[5.74492755], LUNC[336130.03], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[5524.15], VET-PERP[0], XLM-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02468193 | Contingent | BTC[0.00004524], FTT[0.00000001], LTC[0], LUNA2[1.34039936], LUNA2_LOCKED[3.12759851], LUNC[291874.7832525], USD[0.09] | | |
| 02468195 | Contingent | LUNA2[1.38157739], LUNA2_LOCKED[3.22368058], LUNC[300841.386508] | | |
| 02468199 | | BAO[1], KIN[1], NFT (368753153755440139/FTX EU - we are here! #196014)[1], NFT (502567193169782062/FTX EU - we are here! #195980)[1], NFT (517892902680688362/FTX EU - we are here! #195999)[1], USD[0.00], USDT[101.53878552] | Yes | |
| 02468206 | | BTC[0.21142254], EUR[0.00], FTT[0], USDT[0.00008530] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02468207 | Contingent | BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-202112311[0], DOGE-PERP[0], ETH-PERP[0], GRT-20211231[0], GRT-PERP[0], LTC-PERP[0], LUNA2[0.00432906], LUNA2_LOCKED[0.01010115], LUNC-PERP[0], PRIV-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[1190.36], USDT-PERP[0], USTC[.6128], USTC-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02468210 | | BTC[.00000001], MNGO[227.68516239], TRX[1] | Yes | |
| 02468213 | | AVAX[0.00079923], USD[0.00], USDT[0] | | |
| 02468217 | | ATLAS[1830], USD[0.05] | | |
| 02468218 | | APT[0], MATIC[0], SOL[0], USDT[0.00000001] | | |
| 02468221 | | FTT[86.50377411], KIN[1], USD[0.00] | Yes | |
| 02468224 | | BAO[2], DENT[2], KIN[1], NFT [338444958188966570/FTX EU - we are here! #192148][1], NFT [417308460471295514/FTX EU - we are here! #192238][1], UBXT[1], USDT[0] | | |
| 02468226 | | FTT[1.8], USD[0.00], USDT[.00219933] | | |
| 02468228 | | SPELL[87.2] | | |
| 02468230 | | USDT[0] | | |
| 02468231 | | DOT[15.95406346], ETH[2.44648264], ETHW[0], FTT[3], LINK[42.33933468], SOL[12.72355046], USD[0.15] | | |
| 02468233 | | LRC-PERP[0], USD[0.12] | | |
| 02468234 | | FTT[21.83341607], USD[0.00], USDT[0.00000011] | | |
| 02468236 | | BCH[0.21794306], BNB[0], BRZ[1.9583482], BTC[0.00169966], CRO[267.942867], DOGE[1276.7392573], ETH[0], FTT[6.2988258], GALA[139.651673], GBP[4.58], LINK[4.59872909], LRC[460.8440822], LTC[3.05419639], MANA[454.4273799], OMG[13.495535], SAND[37.9408397], SOL[0], SRM[19.9970056], TRX[10.4899868], UNI[8.29840580], USD[2.96], USDT[15.60882639], VGX[190.9570581], XRP[879.8397384] | | |
| 02468237 | | DOGE-PERP[0], MANA-PERP[0], USD[0.83] | | |
| 02468240 | | DOGE[19], DOGE-PERP[0], SHIB[3399680], USD[0.08] | | |
| 02468241 | | ATLAS[579.8898], TRX[.000001], USD[0.69], USDT[0] | | |
| 02468242 | | ETH-PERP[0], FTT[.00015], USD[0.03] | | |
| 02468243 | | ATLAS[3509.298], ENJ[75.9848], MNGO[360], USD[1.75], USDT[0.00000001] | | |
| 02468251 | | BAO[2], BLT[11.0033483], KIN[2], SAND[6.01265516], TRX[.000001], USD[0.00], USDT[0.01665476] | Yes | |
| 02468253 | | USD[0.57], XRP[3283] | | |
| 02468257 | | 0 | | |
| 02468261 | | BTC-PERP[0], FTT[0], NEAR[11.36326053], USD[0.91] | | |
| 02468264 | | SAND[7], USD[0.47], USDT[0] | | |
| 02468265 | | USDT[2.5107808] | | |
| 02468267 | | BAO[4], DENT[1], ETH[.0564645], ETHW[.05576493], FTT[12.54285166], KIN[3], SRM[44.25633456], USDT[8.91697370] | Yes | |
| 02468274 | | AMD[0.66761224], APE[1.14478394], BABA[0], ETH[0], EUR[0.00], FTT[4.93085837], NVDA[1.11275487], SAND[22.56053366], SOL[.60320865], TSLA[.37524935], TSLAPRE[0], USD[0.04] | Yes | |
| 02468275 | | BAO[1], FTT[.00266579], KIN[1], NFT [297961204964630921/FTX EU - we are here! #83204][1], NFT [300243858936205981/Baku Ticket Stub #1906][1], NFT [335414822718224368/FTX AU - we are here! #3808][1], NFT [399823362741828040/FTX EU - we are here! #82972][1], NFT [429083616481610814/FTX EU - we are here! #82877][1], NFT [493007600576442979/FTX AU - we are here! #3806][1], NFT [509084643197201520/FTX AU - we are here! #26053][1], NFT [548072002111438337/The Hill by FTX #8399][1], RSR[1], TRX[.001562], USD[0.04], USDT[0.00344605] | Yes | |
| 02468284 | | AUD[0.00] | | |
| 02468286 | | MBS[95.00189188], SOL[0], USD[0.00], USDT[0], XRP[209.00949539] | | |
| 02468297 | | BTC[0], USD[17190.57] | | |
| 02468299 | Contingent | COMP[.00003055], LUNA2[0.24141060], LUNA2_LOCKED[0.56329141], LUNC[52567.667362], USDT[0.00379785] | | |
| 02468311 | | ADA-PERP[0], ANC-PERP[0], APE[86.75118], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.00004271], SOL-PERP[0], TRX-PERP[0], USD[598.77], USDT[0.00439733], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02468314 | | TRX[.000001], USDT[0.00441863] | | |
| 02468316 | | ETH[.05486330], ETHW[0.05456752], MATIC[99.98], SHIB[9150367.86392242], SHIB-PERP[1600000], SOL[2.79923390], USD[-54.18] | | ETH[.053989], SOL[2.688424] |
| 02468324 | | USD[0.01] | | |
| 02468325 | | USD[0.00], USDT[0.48859021] | | |
| 02468327 | | USDT[0.03534277] | | |
| 02468328 | | FTT[1.89962], USDT[5] | | |
| 02468329 | | NFT [336899084866045436/FTX AU - we are here! #28168][1], NFT [386496483881927407/FTX AU - we are here! #52178][1] | | |
| 02468336 | | DOGE[93.69383496] | | |
| 02468338 | | ATLAS[709.92], TRX[.6], USD[0.28], USDT[0] | | |
| 02468339 | | SHIB[8742787.20055953], USD[0.01] | | |
| 02468343 | Contingent | ETHW[32.83825774], LUNA2[0.17740411], LUNA2_LOCKED[0.41394293], LUNC[38630.11919], USD[0.33], USDT[700.44419862] | | |
| 02468346 | | BTC[.0001559], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[1.13] | | |
| 02468347 | | ETH[0] | | |
| 02468349 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 02468351 | | BTC[.34242261], ETH[.55634308], ETHW[.43469162], KIN[1], TRX[1], USD[0.06], USDT[.63610304] | Yes | |
| 02468352 | | USD[0.05], USDT-0624[0] | Yes | |
| 02468355 | | BNB[.15877906], CRV-PERP[0], DOT-PERP[0], ETH[.34315451], ETH-PERP[0], ETHW[.00040493], FTM-PERP[0], HNT-PERP[0], USD[0.01], USDT[0.07924540] | Yes | |
| 02468362 | | EUR[0.50] | | |
| 02468364 | | ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], GMT-PERP[0], HUM-PERP[0], MASK[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.001554], USD[0.04], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02468367 | Contingent | BNB[.0099658], BTC[0.00009950], DOGE[.84097], LUNA2[1.01326083], LUNA2_LOCKED[2.36427527], LUNC[120639.6798614], MANA[12.99468], MATIC[.9905], SRN-PERP[0.30], USDT[1.87441505], WAVES[2.99943] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02468371 | | ALGO-PERP[0], BAO-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[1.77], XRP[5.55683642], XRP-PERP[0] | | |
| 02468372 | | SHIB[44520666.36999099] | Yes | |
| 02468374 | Contingent, Disputed | LINA[0], USD[0.04] | | |
| 02468376 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], USD[0.00], XRP[0] | | |
| 02468380 | | AKRO[2], ATLAS[0], AUDIO[.00000915], AURY[0], BAO[22], BNB[0], CAD[0.00], DENT[3], ETH[0.14873430], FRONT[1], FTT[0], GALA[0.18268510], IMX[0], KIN[25], NFT [574797456938522214/Magic Eden Pass][1], RSR[1], SECO[1.01353357], SOL[0], SXP[1], TOMO[1], TRX[4], UBXT[3], USD[0.00], USDT[0.00001099], XRP[0] | Yes | |
| 02468382 | | DFL[70], USD[1.87] | | |
| 02468386 | | NFT (332959786573537755/FTX EU - we are here! #115742][1], USDT[0] | | |
| 02468390 | | APE[.68034753], ATLAS[303.28073755], BAO[5.05846309], BTC[.00046599], CRO[0.00020602], DOGE[39.97529932], ETH[0.00745596], ETHW[0.00736426], EUR[300.00], FTT[1.53075337], GALA[42.484385], KIN[4], KNC[2.21500533], LTC[.01726272], RSR[1], SAND[8.22227885], SRM[2.07441487], TRX[1], USDT[0.00000028] | | |
| 02468392 | | ATLAS[9.65773482], USD[0.00], USDT[0] | | |
| 02468393 | | MANA[9.9981], RAY[3.57280602], SHIB[699867], USD[2.52] | | |
| 02468395 | | BAO[8], DENT[2], DMG[0], IMX[0], KIN[4], MANA[0], MATH[1.00155367], RSR[3], SGD[0.00], SHIB[0], TRX[1], USD[0.00] | Yes | |
| 02468400 | | NFT (379648735872163719/FTX AU - we are here! #48569)[1], NFT (435478419097464900/FTX AU - we are here! #26430][1] | | |
| 02468401 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00299164], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[8.96123130], LUNA2_LOCKED[20.90953971], LUNC[1951326.9838187], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[956.72], USDT[18.92921106], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02468402 | | BNB[0], MATIC[1], SGD[0.01], USD[0.00], USDT[0] | | |
| 02468403 | | USD[0.01] | | |
| 02468404 | | USDT[0.01] | | |
| 02468405 | | ATLAS[6.5485], FTT[.09774], POLIS[.0777482], USD[0.00], USDT[0] | | |
| 02468407 | | ATLAS[3967.70183256], FTT[0.02099685], USDT[0] | | |
| 02468414 | | ADA-PERP[0], BNB[.04293483], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-2.68] | | |
| 02468422 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00012313], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02468423 | | BF_POINT[100], EDEN[702.91359787], FIDA[217.82869501], NFT (360690217149854583/FTX EU - we are here! #10646)[1], NFT (400518960554106428/FTX AU - we are here! #32669)[1], NFT (416882468683050966/FTX AU - we are here! #32633)[1], NFT (528297919100217192/FTX EU - we are here! #10641)[1], NFT (545038290024014917/FTX EU - we are here! #10584)[1], NFT (567496473954730068/FTX Crypto Cup 2022 Key #4978)[1] | Yes | |
| 02468427 | Contingent | ATOM[10.19809506], AVAX[4.49832154], BNB[0], BTC-PERP[0], DOT[16.99328844], ETH-PERP[0], FTM[324.89417], FTT[8.45428475], GALA[1899.639], GALA-PERP[0], LTC-PERP[0], LUNA2[0.00923961], LUNA2_LOCKED[0.02155910], LUNC[.0297644], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[3.77924650], STMX-PERP[0], USD[0.00], USDT[0], XRP[385.9279026] | | |
| 02468439 | | ATLAS[9.9335], USD[0.01] | | |
| 02468441 | Contingent | BTC-PERP[0], DOT[0], ETH[0], FTT[0.16580287], LUNA2[0.00400678], LUNA2_LOCKED[0.00934916], SOL[0.06010574], USD[0.07], USTC[0.56717949], XRP[.8059785] | | |
| 02468442 | | SOL[.00874], USDT[1.46424193] | | |
| 02468443 | | BTC[.01944059], TRX[.000001], USDT[0.00016221] | | |
| 02468449 | | AMPL-PERP[0], BAND-PERP[0], BIT-PERP[0], CREAM-PERP[0], FIDA-PERP[0], FTT-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], OMG-PERP[0], SLP-PERP[0], SOS-PERP[0], SRN-PERP[0], STX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02468450 | | EUR[0.01], STEP[0], USD[0.00] | Yes | |
| 02468455 | | CHF[0.00], DOGE[3440.88150141], NIO[0], SHIB[0], USD[0.00] | Yes | |
| 02468456 | | AKRO[1], BAO[7], BTC[.00000025], DENT[2], ETH[.00000052], ETHW[.00000052], EUR[0.00], FTM[.0061548], KIN[6], MATIC[.00186469], SAND[.00871481], SOL[.00001074], USD[0.00], USDT[0] | Yes | |
| 02468460 | | AKRO[2], DENT[1], ETH[.44965851], ETHW[.44946952], FTM[237.70583134], KIN[1], USD[0.00] | Yes | |
| 02468462 | Contingent | BCH[0], BTC[0.03469472], DOGE[8.06743614], ETH[0.06090921], ETHW[0.06090921], FTT[0.95357934], RAY[522.99570956], SHIB[0], SOL[.67213696], SRM[0.98335160], SRM_LOCKED[.01771582], USD[15.08], USDT[0] | | |
| 02468465 | | FTT[0], SOL[0], USD[0.00], USDT[17.65607360] | Yes | |
| 02468467 | | DOGE[12], DOGE-PERP[0], ETH[0.00028138], ETH-PERP[0], ETHW[0.00028139], LINK[1], MANA[1], SAND-PERP[0], SOL[1.0181], SOL-PERP[0], USD[0.01] | | |
| 02468475 | | NFT (395578519572524624/FTX AU - we are here! #59903)[1] | | |
| 02468480 | | AKRO[1], ATLAS[112.28288679], BAO[1], DENT[208.93718316], DOGE[42.6353814], EUR[0.01], KIN[2], MTA[7.67368042], RSR[126.6015522], SHIB[352707.33539516] | Yes | |
| 02468482 | | AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOS-PERP[0], SOL-PERP[0], TRX[.000011], UNI-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 02468483 | | USD[7.38] | | |
| 02468487 | | SHIB[16972327.32690844], USDT[0] | | |
| 02468488 | | ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-20211231[0], LINK-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TULIP[4], USD[2.53], USDT[0], VET-PERP[0] | | |
| 02468489 | | AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], FTT-PERP[0], USD[-14.02], USDT[15.46861133] | | |
| 02468496 | Contingent | BTC[0.00000540], BTC-062[0], BTC-PERP[0], BULL[0], FTT[0.08931124], LINK[0.03686440], LUNA2[2.29208750], LUNA2_LOCKED[5.34820418], LUNC[0], RUNE[384.027021], SOL[1.71294331], USD[4690.41], USDT[0.00], XRP[.69264] | | |
| 02468503 | | ALICE-PERP[0], ATLAS[1.872], ATLAS-PERP[0], AVAX-PERP[0], CHR-PERP[0], GALA-PERP[0], HOT-PERP[0], LRC-PERP[0], MANA-PERP[0], QTUM-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02468508 | | ADA-PERP[0], BCH[13.43644659], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[3.53332854], ETH-PERP[0], ETHW[3.53332854], LTC[34.3034811], LTC-PERP[0], SOL-PERP[0], USD[0.49], USDT[28.544219], XRP-PERP[0] | | |
| 02468513 | | 1INCH[41.72629647], ADABULL[.03299406], ATLAS[18.40360956], BNB[0], EUR[0.00], LINKBULL[6.99424], MATIC[6.22841011], MATICBULL[33.97678], QTUM-PERP[0], SAND[3.2388608], TLM[38], TRX[0], TRXBULL[33], USD[22.24], USDT[0.00000056] | | MATIC[5.797767] |
| 02468514 | | AKRO[1], EUR[0.44], KIN[1], SHIB[14398671.322949], SOL[2.14261406] | Yes | |
| 02468517 | | ALGO[6800.70762], ALICE[242.653887], APE[364.530726], ATOM[1297.153494], BAT[4220.19891], BNB[28.0046781], BTC[4.75054884], BTC-0325[0], BTC-0930[0], CHZ[85403.7702], COMP[0.00004816], CRV[152.82938], ETH[28.8148451], ETH-0325[0], ETH-0930[0], LTH-PERP[0], LINK[1268.819851], LTC[171.3874302], NEAR[1583.399097], REN[2033.61354], RNDR[540.397305], SHIB[8398404], SKL[11789.75952], SOL[205.52520479], TRX[.000001], USD[80541.28], USDT[12768.52306060] | | |
| 02468518 | | NFT (308895460147472388/The Hill by FTX #21124)[1] | | |
| 02468520 | | BTC[0], DOGE[99.98], ETH[0.61673868], ETHW[0.61673868], FTT[.0996], SAND[84.9792], SOL[10.3762779], USD[0.00], USDT[0.03533105] | | |
| 02468522 | | ATLAS[1059.616], USD[0.02], USDT[.006141] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02468523 | | NFT (40614449122521368(9/FTX AU - we are here! #26459)[1], NFT (46000746677381738(2/FTX AU - we are here! #48615][1] | | |
| 02468524 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[-0.00010263], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-0325[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[8.56], USDT[39.84550587], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 02468531 | | BTC[.00000552], EUR[0.00], USD[0.00] | | |
| 02468534 | | BAO[1], EUR[113.63], KIN[2], LTC[0], RAY[0], SGD[0.00], SRM[0], USD[0.00], XRP[0] | Yes | |
| 02468537 | | ETH[.221], ETHW[.221], USDT[0.00003680] | | |
| 02468541 | | ETHW[.000154], TRX[.000213], USD[0.00], USDT[0.81156195], XRP[.023628] | | |
| 02468544 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CUSDT[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00068056], ETH-PERP[0], ETHW[.00068056], FTM-PERP[0], FTT[0.00000181], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.00234536], SRM_LOCKED[.01028106], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[2.05], USDT[0.00000356], XRP-PERP[0], ZIL-PERP[0] | | |
| 02468545 | | DOGE[15], FTM[.86334125], HMT[.45017216], USD[0.16], USDT[0] | | |
| 02468550 | | ENS[0], ETHBULL[2.29537235], USD[0.00], USDT[36.92017292] | | |
| 02468552 | | AAVE-PERP[0], ADA-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-MOVE-0124[0], BTC-MOVE-0301[0], BTC-MOVE-0307[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.35], USDT[0], XLM-PERP[0] | | |
| 02468555 | | GST[9.90000135] | | |
| 02468558 | | BTC[.00189518], FTT[4.17126285] | | |
| 02468570 | | ATLAS-PERP[0], KIN-PERP[0], MNGO-PERP[0], POLIS-PERP[0], STEP-PERP[0], USD[0.00], USDT[10] | | |
| 02468572 | | 1INCH-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 02468573 | | DOGE[1395.4084964], FTT[2.49859585], LINK[.03454106], SHIB[1519352.52323607], SOL[1.240936], SUSHI[.09263182], USD[0.18], USDT[38.46528683] | | |
| 02468576 | | TRX[.5584], USDT[0.85441359] | | |
| 02468578 | | NFT (34559835595419133(3/FTX EU - we are here! #64834)[1], NFT (44698825479308793(8/FTX EU - we are here! #64783][1], NFT (55267718968950763(1/FTX EU - we are here! #62838][1], SOL[0], USD[2.33], USDT[0.76509905] | | |
| 02468579 | | ETH[0], SPELL[0], USDT[0.00000001] | | |
| 02468580 | | AKRO[1], BAO[5], KIN[5], USDT[0] | | |
| 02468583 | | AXS-PERP[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], OMG-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[0.01], USDT[0.00730000], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02468589 | | NEXO[0] | | |
| 02468591 | | ATLAS[1989.2286], BNB[.00429097], USD[0.12] | | |
| 02468593 | | TRX[.00021], USD[0.00], USDT[0] | | |
| 02468595 | | EOS-2021123[0], FTT[.00000001], SLP-PERP[0], USD[0.12], USDT[0.00000001] | | |
| 02468596 | | USD[1906.27] | | USD[1879.86] |
| 02468600 | | BTC[0] | | |
| 02468605 | | ETH[0.57987301], ETHW[.00482976], FTT[6.179062], USD[30.22], USDT[6.45245301] | | |
| 02468606 | | ADABULL[0], AVAX[0], BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[36.20069633], GALA[0], ONE-PERP[0], SOL[133.24123632], USD[0.00], USDT[0] | | |
| 02468609 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00007153], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[.587076], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND[.2096205], SAND-PERP[0], SHIB[80289.4], SOL[0], SOL-PERP[0], STORJ[.05457405], TRX[0], TRX-PERP[0], USD[-0.01], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02468617 | | BNB[0], FTT[0], USD[0.00], USDT[0.00000466] | | |
| 02468618 | | FTM[86.72809953], FTT[3.85669485], GBP[0.00], USD[0.00], USDT[0] | | |
| 02468619 | Contingent, Disputed | USD[26.46] | Yes | |
| 02468626 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[10.3], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.18438619], BNB-PERP[0], BTC[0.05810729], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT[9.98231401], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.59272536], ETH-PERP[0], ETHW[0.58976075], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[731], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[4.59535745], LUNA2_LOCKED[10.72250072], LUNC[1390396.6443], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RNDR[289.21058851], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[167.6], SAND-PERP[0], SNX[478.86206781], SNX-PERP[0], SOL[2.32923023], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3928.04], USDT[2900.33828313], VET-PERP[0], WAVES-PERP[79], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[565.172], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[9630] | | BTC[.054561], DOT[9.490868], ETH[.541239], SNX[435.972703], SOL[2.266347] |
| 02468627 | Contingent | ADA-PERP[0], LUNA2_LOCKED[61.3249979], SOL[0], USD[140.00], USDT[0], USTC[0] | | |
| 02468633 | | AKRO[2], BNB[.00000001], ENS[0], GBP[0.03], KIN[1], SPELL[0], XRP[0] | | |
| 02468649 | | ALICE[.098822], ENJ[.98214], IMX[.064698], LRC[.99259], MANA[0.95906275], MANA-PERP[0], SAND[1.1373004], SHIB[1849449.90414036], USD[386.06] | | |
| 02468653 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[23517.49970106] | | |
| 02468656 | | BAO[1], BNB[.00000162], DENT[2], DOGE[1], FTT[0], KIN[1], RSR[4], TRX[.000032], USD[3.24], USDT[0.00253552] | Yes | |
| 02468657 | | ATLAS[6778.038], USD[0.08], USDT[0.90362135] | | |
| 02468659 | | AKRO[1], BAO[10], DENT[1], KIN[14], MANA[29.19929526], SAND[11.40995204], SHIB[3526544.52842425], SOL[1.9111872], UBXT[1], USD[0.01] | Yes | |
| 02468666 | | AAVE[.36], BTC[.0207], CHR[251], CRV[160], ENJ[52], ETH[.124], ETHW[.124], FTM[57], FTT[25.9948], MANA[17], MATIC[250], SAND[28], USD[1.81] | | |
| 02468670 | | BTC[0], ETH[0], FTT[1.02896757], USD[0.00], USDT[0] | | |
| 02468671 | | USD[0.01] | | |
| 02468672 | Contingent | BTC[.0106], DOGE[33], LUNA2[0.00055108], LUNA2_LOCKED[0.00128586], LUNC[120], SHIB[2600000], USD[0.00] | | |
| 02468673 | | BTC[0], FTT[13.697397], USD[4.49] | | |
| 02468675 | | FTM[0], USD[0.00], USDT[0] | | |
| 02468676 | | USD[0.10], USDT[0.01296384] | | |
| 02468680 | | ATOM-PERP[0], BTC-PERP[0], ETH[0.00020991], ETHW[0.00020991], MATIC-PERP[0], RAY-PERP[0], USD[5.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02468683 | | ADA-PERP[0], ETH-PERP[0], USD[0.86] | | |
| 02468684 | | LINK[0.49073424], SHIB[0] | | |
| 02468686 | | TRX[.000001], USDT[0.00066045] | | |
| 02468687 | | ATLAS[499.90975], BNB[0], DOGE[0], ETH[0.00062992], FTT[30.32422631], MANA[.002925], MATIC[559.81394541], SAND[.003755], SOL[.00727445], TRX[.00024], USD[125.85], USDT[0.05086611] | | |
| 02468688 | | ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20211231[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00005385], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000007], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TRX-20211231[0], TRX-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00542548], VET-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 02468689 | | KIN[1], SHIB[614801.43891487], USD[0.00] | Yes | |
| 02468690 | | BTC-PERP[0], EUR[0.00], USD[15.40], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 02468691 | | SHIB[1207481.71913943], USD[0.00] | Yes | |
| 02468693 | | USDT[14.79178904] | | |
| 02468700 | | BAO[1], DENT[2], USD[0.02] | | |
| 02468701 | | AVAX[6.1987099], ETH[0.13789499], ETHW[0.13789499], FTT[9.79420652], LTC[1.30962501], TSLA[2.20837966], TSLAPRE[0], USD[20.10], USDT[0.30426292] | | |
| 02468704 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00089200], FIL-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2[0.18396652], LUNA2_LOCKED[0.42925521], LUNC[.004212], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.34651400], USTC[26.04134751], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02468706 | | AKRO[1], BAO[3], BF_POINT[100], KIN[4], RSR[1], SGD[36.54], SHIB[0], TOMO[1.04044265] | Yes | |
| 02468708 | | ETH[0], ETH-PERP[0], FTT[25.0950406], NFT (295161761620001407/FTX EU - we are here! #103455)[1], NFT (377842929026762437/FTX EU - we are here! #34296)[1], NFT (394289782023553502/FTX EU - we are here! #103283)[1], NFT (484251004204029894/FTX EU - we are here! #103981)[1], SOL[0], USD[0.40] | | |
| 02468710 | | BTC[.15918], DOGE[5618.9322], SHIB[10097226], USD[0.25] | | |
| 02468711 | | KIN[1], SHIB[1935733.64305071], USD[0.00] | | |
| 02468715 | | APT-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], SOL-PERP[0], SQ[.00012507], USD[2485.96], USDT[0] | | |
| 02468717 | | ADABULL[0], BTC[0], ETH[0], ETHW[0.21430462], FTM[1.994946], FTT[25], SOL[0], SXP[38.3969676], UNI[0.14972022], USD[399.65], USDT[116.25603237] | | |
| 02468720 | | ETH[.13297473], ETHW[.13297473], USD[2.40], USDT[0] | | |
| 02468721 | | ETH[.00000001], ETHW[1.34418392], TRX[.101142], USD[0.07], USDT[412.50000000] | | |
| 02468722 | | SOL[0] | | |
| 02468724 | | APT[4.69542302], BTC[.0008025], MPLX[0], SOL[6.80563049], USD[0.00], USDT[1.00053896] | Yes | |
| 02468727 | | BULL[.839], DOGEBULL[.00760013], ETCBULL[1000], ETHBULL[20], GALA[1372.22644908], HTBULL[45.8874], MATICBULL[1080], SUSHIBULL[906645.24854865], THETABULL[21], USD[0.06], USDT[0.98201596], XRPBULL[21000], ZECBULL[10000] | | |
| 02468729 | | USD[0.00], USDT[.005896] | | |
| 02468730 | | BTC-PERP[0], EUR[1356.35], USD[0.00] | | |
| 02468733 | Contingent | BTC[.00008226], EUR[0.00], LUNA2[0.17864534], LUNA2_LOCKED[0.41683914], NEAR[.0983], TRX[.000777], USD[0.00], USDT[2470.34469922], USTC[25.28811255] | | |
| 02468737 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PRIV-1230[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-0325[0], TOMO-PERP[0], TRX[.001554], USD[-104.84], UST[203.01012081], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 02468744 | | BNB[0], BTC[0.07076621], ETH[0.43800000], ETHW[0.15030764], EUR[0.00], MATIC[0], USD[0.00], USDT[1014.17521269] | | |
| 02468745 | | BTC-PERP[0], GODS[8.5], SPELL[3800], USD[16.12], USDT[0] | | |
| 02468752 | | 1INCH[533.903613], ADA-PERP[272], ETH[0.53787058], ETHW[0.53787058], FTT[35.89500547], SUSHI-PERP[69.5], USD[-238.15] | | |
| 02468759 | | BAO[2], BTC[.00499257], ETH[.07153015], ETHW[.0706403], EUR[0.00], SXP[1.04180212] | Yes | |
| 02468765 | | BTC[0], ETH[0], TRX[.000779], USD[0.00] | | |
| 02468774 | | ATLAS[1870], AURY[6], MANA[40], POLIS[29.5], SAND[71], USD[0.07], USDT[0] | | |
| 02468781 | | THETABULL[2.542], USD[0.00], USDT[0] | | |
| 02468782 | | FTT[10.04486295], NFT (511639574794242649/FTX Crypto Cup 2022 Key #2228)[1], USDT[2.85436525] | | |
| 02468783 | | SPELL[18400], TRX[.000001], USD[1.96], USDT[0] | | |
| 02468787 | | HUM[400] | | |
| 02468792 | Contingent | ALCX-PERP[0], ALGO[583.42921672], APT-PERP[0], AXS[10.55758896], BTC-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], ENJ[0], ETH[.28523034], FTT[0.00000183], GALA-PERP[0], HBAR-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK[26.760448], LUNA2[0.00000073], LUNA2_LOCKED[0.00000171], MATIC-PERP[0], MTA[298.99754949], MTA-PERP[0], OXY-PERP[0], PEOPLE[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[2.95124174], TSLA[.00000001], TSLAPRE[0], USD[0.00], XRP[2151.47888877], XRP-PERP[0], XTZ-PERP[0] | | |
| 02468800 | | HNT[2.5], USD[3.41] | | |
| 02468802 | | AUDIO[0], AVAX[0], BNB[.00029102], GMT[0], NFT (351228432834854267/Monza Ticket Stub #1521)[1], NFT (351897752348639626/FTX EU - we are here! #143609)[1], NFT (357077259362981018/FTX EU - we are here! #756)[1], NFT (357140167856127447/The Hill by FTX #2908)[1], NFT (399250248731831737/Singapore Ticket Stub #1953)[1], NFT (399297869520809320/FTX EU - we are here! #143751)[1], NFT (407260529462909445/Austria Ticket Stub #842)[1], NFT (415729974299590491/FTX Crypto Cup 2022 Key #3767)[1], NFT (432768018387356824/Austin Ticket Stub #1056)[1], NFT (445531242893574563/Japan Ticket Stub #1701)[1], NFT (463000154603144159/FTX EU - we are here! #143871)[1], NFT (475728927984342016/FTX AU - we are here! #757)[1], NFT (516056623981179622/Monaco Ticket Stub #1043)[1], NFT (542348968202611473/Baku Ticket Stub #1131)[1], NFT (566560720716551072/FTX AU - we are here! #32654)[1], SOL[.00050674], TRX[1], USD[33800.69] | Yes | |
| 02468810 | | ETHBULL[.0035], RAY[54.06685558], USD[0.13], XRP[1.535] | | |
| 02468812 | | ATLAS[.06091701], AVAX[.00000264], BF_POINT[200], DOT[.00001956], FTM[.16400071], GT[.00361632], IMX[.00011988], OXY[3.87846205], SHIB[1899.35525706], USD[0.17] | Yes | |
| 02468813 | | USD[0.01], USDT[346.77] | | |
| 02468822 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02468829 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00000511], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02468831 | | APT-PERP[0], ATOM-PERP[0], CHR-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02468839 | | AUD[0.01], SHIB-PERP[0], USD[0.00] | | |
| 02468840 | Contingent | ADA-PERP[0], AVAX[9.84856914], BNB[0.41297913], CEL-PERP[0], CVC-PERP[0], GMT-PERP[0], HOT-PERP[0], LUNA2[5.1476738], LUNA2_LOCKED[12.01123887], LUNC[1120916.8078242], MATIC-PERP[0], ONE-PERP[0], SOL[2.02213039], STMX-PERP[0], USD[1.26], XRP[0] | | |
| 02468841 | | BNB[0], ETH[0], ETHW[0], FTT[0.00000001], LTC[0], SOL[0], USD[3760.15], USDT[0.00000001] | | |
| 02468848 | | AKRO[1], BAO[2], KIN[1], NFT (388451723406567386/FTX EU - we are here! #256884)[1], NFT (464175589321271799/FTX EU - we are here! #256914)[1], NFT (508249048370004742/FTX EU - we are here! #256849)[1], UBXT[1], USD[0.05] | Yes | |
| 02468858 | Contingent, Disputed | BTC[0], DOGE[-0.00092539], ETH[0], EUR[0.00], KSHIB[0], SHIB[0], USD[0.00], XRP[0] | | |
| 02468861 | | AR-PERP[0], USD[0.00], USDT[0.00214793] | | |
| 02468877 | | EUR[0.00] | | |
| 02468878 | Contingent | AXS-PERP[0], LUNA2[2.77946525], LUNA2_LOCKED[6.48541891], LUNC[.41], NEAR-PERP[0], USD[0.00] | | |
| 02468883 | Contingent | BTC[0.08715279], CHF[0.00], ETH[1.10795431], ETHW[1.10795431], MATIC[322.77133846], SAND[0], SOL[4.91853745], USD[2.06] | | |
| 02468885 | | BTC[.00003146], SHIB-PERP[2800000], USD[4.24] | | |
| 02468886 | | ATLAS[0], HT[1.89994754], SOL[1.57599426], USD[0.41], USDT[0] | | |
| 02468891 | | ETH[.00000001], ETH-PERP[0], USD[0.89] | | |
| 02468892 | Contingent | ATLAS[119.9772], FTM[22.99487], FTT[.899905], GALA[39.9924], MANA[5.99886], POLIS[.099791], RAY[2.38488795], REEF[399.924], SAND[3.99924], SOL[.3099411], SRM[9.14512148], SRM_LOCKED[.12284818], USD[12.49], USDT[0.00876182], XRP[10.99791] | | |
| 02468893 | | NFT (361182026466476530/FTX EU - we are here! #204402)[1], NFT (418089285232262443/FTX AU - we are here! #29523)[1], NFT (446928827104273825/FTX AU - we are here! #18310)[1], NFT (487247973393141610/FTX EU - we are here! #204519)[1], NFT (575730399557994052/FTX EU - we are here! #204599)[1] | | |
| 02468898 | | BTC[0.00052681], MKR[0], USD[0.00], USDT[1.41104497] | | |
| 02468907 | | FTT[.03604624], USD[0.00], USDT[0] | | |
| 02468911 | | AKRO[11], ALPHA[1], BAO[36], CRO[0], DENT[30], ENJ[0.02172268], ETH[0.00000438], ETHW[0.00000438], FTT[0.00016081], GALA[0], GRT[0.46424983], KIN[48], LINK[0.00218894], MANA[0.00184868], MATIC[0], RNDR[0], RSR[5], RUNE[.00243512], SAND[0], SGD[0.00], SHIB[2330.60655679], SOL[0], SOS[0], TLM[0.0183798], TOMO[.00001827], TRU[1], TRX[2.0007038], UBXT[15], USD[0.00] | Yes | |
| 02468914 | | BLT[199.9612], BTC[0.01660440], EDEN[177.06518], ENS[4.1491949], ETH[0.06598720], ETHW[0.06598720], FTT[22.1956428], SOL[3.05716482], TRX[.996314], USD[1.26], USDT[6.10201840] | | |
| 02468916 | | SOL[8.56241416], TONCOIN[370.65392422], USD[0.00], USDT[5.10683994] | | |
| 02468917 | | AVAX[0], BNB[0], BTC[0], DOT[0], ETH[0], SGD[0.00], SOL[20.94751151], USD[2369.99] | | |
| 02468923 | | ADABULL[0.00009070], ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], BULL[0.00878914], EOS-PERP[0], ETHBULL[.0004], EUR[0.00], GRTBULL[.089341], HOT-PERP[0], LTC-PERP[0], POLIS-PERP[0], SLP-PERP[0], USD[0.11], USDT[0.00000001], VET-PERP[0] | | |
| 02468925 | | AKRO[1], ALPHA[2.03156739], BAT[1.01414959], BTC[.00003891], CEL[1.05163006], CHZ[2.0424704], DENT[1], GRT[1], HOLY[1.08090445], HXRO[1], KIN[2], MATH[1.00108413], MATIC[3.98693332], RSR[10.58422451], SGD[0.00], TRX[1], UBXT[2] | Yes | |
| 02468928 | Contingent | ETH[0.15425885], ETHW[0.08027954], FTT[3.71484710], LUNA2[1.14546866], LUNA2_LOCKED[2.67276022], LUNC[3.69], USD[2.83], USDT[0.00001179] | | |
| 02468931 | Contingent | DOGE[.6945], LUNA2[0.44165606], LUNA2_LOCKED[1.03053082], USDT[0.00000402] | | |
| 02468936 | | USD[0.01], USDT[0] | | |
| 02468942 | | FTM[44.991], USD[2.85] | | |
| 02468948 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00041323], LUNA2_LOCKED[0.00096421], LUNC[89.9829], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[16.47] | | |
| 02468953 | | AKRO[3], ATLAS[.81787082], BAO[3], BTC[.0001269], DENT[3], EUR[0.00], HOLY[.00000915], KIN[5], SAND[.0026752], TRX[3], USD[0.00], USDT[0.00033657] | Yes | |
| 02468954 | | EUR[0.01], USD[0.43], USDT[0] | | |
| 02468955 | | ETH[0.50205127], ETHW[0.49991099], USD[2.06] | | USD[2.05] |
| 02468956 | | TRY[0.00], USD[0.00], USDT[0] | | |
| 02468957 | | USD[25.00] | | |
| 02468959 | | SPELL[827500.431], SPELL-PERP[0], TRX[.000004], USD[0.81], USDT[6.18496] | | |
| 02468962 | | ATLAS[704.76530079], USD[0.11], USDT[0] | | |
| 02468963 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], USD[0.02], USDT[0.26689622], VET-PERP[0] | | |
| 02468965 | Contingent | BICO[467], BTC-PERP[0], ETH[.419], ETHW[.419], GMT-PERP[0], GRT[2252], LUNA2[1.23869700], LUNA2_LOCKED[2.89029300], USD[0.00], USDT[44.93537084] | | |
| 02468967 | | ETH[0], SOL[0], USDT[0.00004843] | | |
| 02468968 | | USD[41.09] | | |
| 02468969 | Contingent, Disputed | USD[25.00] | | |
| 02468972 | | BNB[0], ETH[0], TRX[0] | | |
| 02468974 | | USD[0.00] | | |
| 02468975 | | BTC[.00009715], TRX[.000001], USDT[0] | | |
| 02468978 | Contingent | ETH[.00064951], ETHW[0.00064951], LUNA2[1.68008454], LUNA2_LOCKED[3.92019728], LUNC[365841.9477236], SOL[.0024014], USDT[0], XRP[.13103] | | |
| 02468980 | Contingent | GALA[60], GARI[.996], LUNA2[0.11851017], LUNA2_LOCKED[0.27652373], LUNC[25805.83994], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02468985 | Contingent, Disputed | BTC[0.00250000], ETH[.02], ETHW[.02], TRX[561], USD[0.00], USDT[3.40365931] | | |
| 02468989 | | AKRO[3], BAO[15], CRO[.04310833], DENT[5], ETH[0], KIN[8], MATIC[0], RSR[2], TRX[20.16381102], UBXT[1], USDT[0] | | |
| 02468997 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02469000 | Contingent | 1INCH[.3526], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.946], ALCX-PERP[0], ALGO[0.77866070], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[7.5641822], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[.08444], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00398997], LUNA2_LOCKED[0.00930993], LUNC-PERP[0], MANA[.458], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP[.02170888], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TWT-PERP[0], UNI-PERP[0], USD[-1.29], USDT[1], USTC[.5648], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[5.653769], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02469004 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.01295548], SRM_LOCKED[5.61297649], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00104646], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02469006 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], TRX[0], USD[0.20], USDT[0] | | |
| 02469009 | | FTT[50.44369271], SOL[54.78156075], SRM[300.3566627] | | |
| 02469010 | | BAO[1], DENT[1], ETH[.00000001], NFT (291790326165060982/FTX EU - we are here! #258052)[1], NFT (302334608386681378/The Hill by FTX #18566)[1], NFT (311652288203054477/FTX EU - we are here! #258058)[1], NFT (425742480006539570/FTX EU - we are here! #258056)[1], NFT (501289715611872941/FTX Crypto Cup 2022 Key #21219)[1], TRX[.000806], USD[0.00] | Yes | |
| 02469011 | | FTT[17.5], USDT[0] | | |
| 02469013 | | USD[0.00], USDT[0] | | |
| 02469024 | | ETH[.00006133], EUR[0.00], FTT-PERP[0], USD[736.76], USDT[0] | Yes | |
| 02469025 | | NFT (461173975922145289/FTX AU - we are here! #52201)[1] | | |
| 02469026 | | NFT (427642017938688438/FTX AU - we are here! #26491)[1], NFT (468118252798461955/FTX AU - we are here! #48642)[1] | | |
| 02469027 | | NFT (432458433903026328/FTX AU - we are here! #35584)[1], NFT (465636429137764572/FTX AU - we are here! #35956)[1], NFT (469519189558952016/The Hill by FTX #8045)[1], NFT (472675694426435146/FTX EU - we are here! #35617)[1], NFT (570780889403149314/FTX Crypto Cup 2022 Key #5521)[1], SOL[.00238941, TRX[.876048], USD[0.62], USDT[1.73123206] | | |
| 02469029 | | SOL[.08], USD[1.49] | | |
| 02469032 | | FTM[0], FTT[0], PRISM[1400], RAY[61.69975407], USD[0.26], USDT[0.00000001] | | |
| 02469033 | | USD[0.00] | | |
| 02469035 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-0325[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.10], USDT[0.00995818], XRP-PERP[0] | | |
| 02469039 | | USD[15.95] | | |
| 02469041 | | APE-PERP[0], FTT[0], USD[-0.01], USDT[0.04208526] | | |
| 02469053 | | BF_POINT[100] | Yes | |
| 02469056 | Contingent | ATLAS[19.9962], BNB[.1699677], BOBA[2.99943], BTC[0.02229576], ETH[.36693027], ETHW[.36693027], FTT[1.099791], GALA[39.9924], GENE[1.99962], LTC[.0899829], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.99981], SOL[.3999715], TONCOIN[2.99943], UNI[.3499335], USD[1.77], USDT[4.24797448] | | |
| 02469061 | Contingent, Disputed | AUD[31.80], BAO[1] | Yes | |
| 02469068 | | USDT[5.01000000] | | |
| 02469073 | | NFT (520027049967014944/FTX AU - we are here! #53148)[1], NFT (541939607130466040/FTX AU - we are here! #53143)[1] | | |
| 02469093 | | FTT[0], MATIC[0], USDT[0] | | |
| 02469097 | | 0 | | |
| 02469099 | | USD[25.00] | | |
| 02469110 | | BNB[0], ETH[.00000001], GBP[0.00], USD[0.59], USDT[0] | | |
| 02469111 | | GALA-PERP[0], RNDR[0], RON-PERP[0], SHIB[0], USD[0.00], USDT[0] | | |
| 02469113 | | ATLAS[2487.40045339], TRX[.000001], USD[0.00], USDT[0.00794300] | | |
| 02469114 | | BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB[2900000], USD[6.29] | | |
| 02469117 | | BNB[.00000001], NFT (351867642325177576/FTX Crypto Cup 2022 Key #13628)[1], NFT (358314081125175964/The Hill by FTX #27851)[1], USD[0.00], USDT[0], XRP[.75] | | |
| 02469120 | | ALPHA-PERP[0], APE[1.3], APE-PERP[0], AUDIO-PERP[0], BAO-PERP[0], CHR-PERP[0], CONV-PERP[0], CVX-PERP[0], ETC-PERP[0], FIL-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SHIB-PERP[0], USD[-255.59], USDT[388.201059], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02469126 | | CRO[280], USD[6.78] | | |
| 02469127 | | SPELL[5196.3], USD[0.66], USDT[0] | | |
| 02469135 | | BTC-PERP[0], DOGE-PERP[0], EUR[0.00], FTM-PERP[0], LTC-PERP[0], USD[0.00], USDT[.00102896], XRP-PERP[0] | | |
| 02469137 | | FTT[.00065123], MBS[.374198], PRISM[2.4452], STARS[0], USD[0.00], USDT[0] | | |
| 02469138 | | FTT[24.82394194], SHIB[2700000], USD[0.00], XRP[47] | | |
| 02469141 | | FTT[.0347572], USD[-0.45], USDT[.84994749], XPLA[3.488494], ZRX-PERP[0] | | |
| 02469146 | | BTC-PERP[0], ETH-PERP[0], USD[69.17] | | |
| 02469147 | | BTC[0.04769174], ETH[.116984], ETHW[.116984], USD[0.00], USDT[3707] | | |
| 02469157 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA[11.5], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX[10.89916], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG[.16174741], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[27.66], XRP-PERP[0], ZEC-PERP[0] | | |
| 02469161 | | ETH[.0359928], ETHW[.0359928], IMX[14.19716], LRC[1080.7882], USD[0.51] | | |
| 02469163 | | XRP[4.354368] | | |
| 02469164 | | BAO[1], BTC[.00626961], DOGE[23.65717766], ETH[.02160038], ETHW[.02132788], FTT[.37267361], KIN[3], SOL[.17341424], USD[107.54] | Yes | |
| 02469165 | | NFT (375450281288051821/FTX AU - we are here! #248363)[1], NFT (505851649661629081/FTX EU - we are here! #248409)[1], NFT (545698343535496390/FTX EU - we are here! #248396)[1], USD[0.00] | | |
| 02469172 | | ETH[.061474], ETHW[.061474], SOL[2.132722] | | |
| 02469174 | | ADA-PERP[0], CAKE-PERP[0], RAMP-PERP[0], SOL-PERP[0], TRX[.00007], USD[0.00], USDT[0] | | |
| 02469177 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02469178 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00274372], ETH-PERP[0], FTT[25.02412594], FTT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[.00000001], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE[47920], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.15], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0] | | |
| 02469179 | | DOGE-PERP[0], HBAR-PERP[0], USD[0.00], USDT[0], XRP-20211231[0], XRP-PERP[0] | | |
| 02469181 | | ATLAS-PERP[0], AXS-PERP[26.2], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[1000], EUR[449.78], FTM-PERP[223], KSHIB-PERP[0], LINK-PERP[38.4], LOOKS-PERP[652], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[83.3], RSR-PERP[43460], SAND-PERP[0], SHIB-PERP[27400000], SOL-PERP[46.81], UNI-PERP[0], USD[-2522.65], VET-PERP[21338], ZIL-PERP[5310] | | |
| 02469182 | | TRX[.000001] | | |
| 02469188 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02469190 | | ATLAS[1179.822], USD[0.71], USDT[0] | | |
| 02469192 | | BTC[0.98864229], ETH[1.75513474], ETHW[1.74685005] | | ETH[1.754753], ETHW[1.746816] |
| 02469198 | | BTC-PERP[0], SHIB-PERP[0], USD[5.71] | | |
| 02469205 | | 1INCH-PERP[0], ADA-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], HOT-PERP[0], MANA-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 02469207 | | AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-20211231[0], ADA-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-20211231[0], ALGO-0624[0], ALGO-0930[0], ALT-0624[0], ALT-20211231[0], ALT-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-20211231[0], AVAX-PERP[0], BAL-0325[0], BAL-0624[0], BAL-0930[0], BAL-20211231[0], BAL-PERP[0], BCH-0325[0], BCH-20211231[0], BCH-PERP[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-20211231[0], BNB-PERP[0], BSV-0325[0], BSV-0624[0], BSV-20211231[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CEL-0325[0], CEL-0624[0], CEL-20211231[0], CEL-PERP[0], CHZ-0325[0], CHZ-0624[0], CHZ-20211231[0], CHZ-PERP[0], COMP-0325[0], COMP-0624[0], COMP-0930[0], COMP-20211231[0], COMP-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-0930[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-20211231[0], DOT-PERP[0], EDEN-0325[0], EDEN-0624[0], EDEN-20211231[0], EDEN-PERP[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-20211231[0], EOS-PERP[0], ETH[0.00000011], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-0325[0], EXCH-0624[0], EXCH-0930[0], EXCH-20211231[0], EXCH-PERP[0], FIL-0325[0], FIL-0624[0], FIL-20211231[0], FIL-PERP[0], GMT-0930[0], INDI_IEO_TICKET[1], LINK-0325[0], LINK-0624[0], LINK-20211231[0], LINK-PERP[0], LOOKS[58406797], LTC-0325[0], LTC-0624[0], LTC-20211231[0], LTC-PERP[0], OKB-0325[0], OKB-0624[0], OKB-20211231[0], OKB-PERP[0], OMG-0325[0], OMG-0624[0], OMG-20211231[0], OMG-PERP[0], PRIV-0325[0], PRIV-0624[0], PRIV-20211231[0], PRIV-PERP[0], REEF-0325[0], REEF-0624[0], REEF-20211231[0], REEF-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-20211231[0], SHIT-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0325[0], SXP-0624[0], SXP-0930[0], SXP-20211231[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], THETA-0624[0], THETA-20211231[0], THETA-PERP[0], TRX-0325[0], TRX-0624[0], TRX-0930[0], TRX-20211231[0], TRX-PERP[0], UNI-0325[0], UNI-0624[0], UNI-0930[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[-0.02], USDT[0.00167241], XRP-0325[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-0930[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 02469211 | Contingent, Disputed | BCH[0], BEAR[3000], BNB[0], BTC-PERP[0], CRO[0], ETH[0], MATIC[0], USD[0.00] | | |
| 02469228 | | AKRO[5], APE[.0000385], BAO[8], BIT[107.04007467], DENT[6], ETH[.01843387], ETHW[.01820114], FTM[.00028067], KINE[6], MANA[.01119946], NFT (314868536194161170/Baku Ticket Stub #1055)[1], NFT (560935858642710095/The Hill by FTX #4074)[1], RSR[3], SAND[46.61560796], TRX[44], USD[332.38], USDT[0.00000020] | Yes | |
| 02469231 | | USD[4.23] | | |
| 02469233 | | ALGO-PERP[0], ATLAS[4999.4566], ATLAS-PERP[0], BTC[0], DODO-PERP[0], FTT[0.00050491], HOT-PERP[0], LOOKS[.6067], SC-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02469234 | | USD[0.00] | | |
| 02469248 | | AKRO[1], FTT[.00000894], GENE[.000123], TRX[1], USDT[0.00112077] | Yes | |
| 02469250 | Contingent | ADA-PERP[0], DOGE-PERP[0], LUNA2_LOCKED[45.69570714], SHIB-PERP[0], USD[0.12], XRP-PERP[0] | | |
| 02469252 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], HT[7.70000000], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NVDA-1230[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TSLA-1230[0], UNI-PERP[0], USD[0.19], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02469253 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00756211], CRO[100], DOGE[10343.9], GALA[160], SHIB[1600000], USD[346.26], XRP[99.981] | | |
| 02469254 | | SLRS[963.40565874] | | |
| 02469255 | | EUR[1.55], FTT-PERP[0], SOL-PERP[0], USD[3.80] | | |
| 02469258 | | XRP[14.142075] | | |
| 02469259 | | CRO[15166], CRO-PERP[0], USD[0.40] | | |
| 02469260 | | ALEPH[199.962], ETH[.21195991], ETHW[.21195991], MANA[183], MBS[1], SOL[7], SRM[130], USD[19.79], XRP[401] | | |
| 02469261 | | 1INCH[0], BTC[0], ETH[0], FTT[22.08129472], GRT[0], HT[0], LINK[0], SOL[0], USD[0.00] | | |
| 02469262 | | BTC[.0013024], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.01275692], ETH-PERP[0], SAND[.00772], USD[0.34], USDT[0] | | |
| 02469264 | | ATOM-PERP[0], BTC-PERP[0], ENJ-PERP[0], EUR[0.00], RSR[1.68269548], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[.535247] | | |
| 02469268 | Contingent | ALGOBULL[3000000], ALTBEAR[6698.6], ASDBEAR[10000], ASDBULL[11237.8], BALBULL[1999.6], BCHBEAR[1599.68], BNBBEAR[139972000], BRZ-PERP[0], BSVBEAR[100000], BSVBULL[1000000], BTC[0], COMPBEAR[79984], COMPBULL[11000], DOGEBULL[1.17], DOGEHEDGE[1.99972], DROMBEAR[10000], EOSBEAR[100000], EOSBULL[939992], ETCBEAR[3000000], ETCBULL[30], ETHBEAR[6000000], FTT[0.28651729], GRTBULL[11999.6], KNCBEAR[207960], LINKBULL[200], LTCBULL[1209.758], LUNA2[0], LUNA2_LOCKED[0.53879440], LUNC[0], LUNC-PERP[0], MATICBEAR2021[2099.6], MATICBULL[2599.8], MATICHEDGE[1.1], MDBEAR[200], MIDBULL[1], OKB-20211231[0], OKBBEAR[1000000], OKBBULL[.09978], PRIVBEAR[10], SOS-PERP[0], STEP[.0962], SUSHI[0.00062456], SUSHIBEAR[79984000], SUSHIBULL[609936D], SXPBEAR[9998000], TOMOBULL[1069986], TRUMP2024[0], TRXBEAR[1999600], TRXBULL[1.9996], USD[0.00], USDT[0.01000000], USTC[0], XLMBEAR[10], XLMBULL[29.994], XRP[1.01], XRPBEAR[5000000], XRPBULL[49898.62], ZECBEAR[29.98], ZECBULL[299.98] | | |
| 02469270 | | BICO[23.995344], BTC[0.00649873], DFL[3429.33458], ETH[.1389722], ETHW[.1389722], FTM[206.959482], FTT[6.39872], SOL[7.7484965], USD[1.08] | | |
| 02469271 | | NFT (303729771331336120/FTX EU - we are here! #124931)[1], NFT (529274738302581029/FTX EU - we are here! #124604)[1], NFT (532406040077943131/FTX EU - we are here! #124532)[1] | | |
| 02469274 | | ATLAS[699.867], BNB[.00871824], CEL[.0668], SOL[10.01], USD[1.46] | | |
| 02469278 | | CRO[77.32876793], ETH[0], FTT[0], SAND[0], USD[2.96] | | |
| 02469279 | | ETH[.00001646], TRX[.000017], USDT[1.22482530] | | |
| 02469280 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[4.57], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02469281 | | TRX[.000001], USD[0.08], USDT[0.01015272] | | USDT[.010066] |
| 02469285 | Contingent | LUNA2[.44501084], LUNA2_LOCKED[5.70502531], LUNC[532406.26], USD[0.00] | | |
| 02469292 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02469293 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.01027719], ETHW[.01027719], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02469296 | Contingent | APE-PERP[0], BTC[0.00189963], CRO[249.7625], CRO-PERP[0], ETH[.01399734], ETH-PERP[0], ETHW[.01399734], LUNA2[38.84779607], LUNA2_LOCKED[90.64485750], LUNC[35380.3464567], LUNC-PERP[0], NEAR[11.497815], NEAR-PERP[0], SOL[.7798917], USD[113.98], USDT[.00649344], USTC[5476.093478], XRP[1], XRP-PERP[0] | | |
| 02469300 | | USD[0.00], USDT[0] | | |
| 02469302 | | NFT (403687022073654241/FTX AU - we are here! #52225)[1], NFT (529462719803994425/FTX AU - we are here! #28302)[1] | | |
| 02469304 | | BNB[0], REAL[.095421], USD[0.00], USDT[0] | | |
| 02469305 | | ADA-PERP[0], ALTBULL[.0008046], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000022], USD[502.81], USDT[0.38935468], USTC-PERP[0], ZEC-PERP[0] | | |
| 02469309 | | KIN[8878], MBS[.998], TRX[.000791], USD[0.83], USDT[0.11446319] | | |
| 02469319 | Contingent | ETH[0], ETHW[0], FTM[0], LUNA2[0], LUNA2_LOCKED[0.26341245], TRX[0.00090860], USD[0.00], USDT[0], USTC[0] | | TRX[.000869] |
| 02469329 | | USD[0.00] | | |
| 02469333 | | BAO[1], BTC[0], CEL[0], DENT[1], USD[0.00], USDT[0] | Yes | |
| 02469346 | | BTC[.0099], ETH[.36798575], ETHW[.36798575], EUR[1.83], USD[0.00], USDT[4.30032935] | | |
| 02469349 | | BCH[0.00026196], BTC[0.00346412], BTC-PERP[0], DOGE-PERP[0], PYPL-20211231[0], SAND-PERP[0], SHIB[349735.59047632], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[6.06], ZRX[4.33436941] | | BCH[.00025], USD[6.04] |
| 02469353 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[22.6554239], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.0009033], SOL-PERP[0], USD[281.70], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02469354 | | BTC-PERP[0], LTC-PERP[0], USD[0.60], XRP[6.994388], XRP-PERP[0] | | |
| 02469355 | | USD[0.00], USDT[0] | | |
| 02469358 | | USD[0.00], USDT[0] | | |
| 02469360 | | BTC[0], ETH[.0006319], ETHW[.0056319], USD[0.00], USDT[0.00000001] | | |
| 02469364 | | AKRO[3], BAO[1], BNB[.00004125], EUR[0.01], KIN[3], LRC[.00009408], UBXT[1] | Yes | |
| 02469371 | | BTC[.00000775], BULL[.09702], USD[0.11], USDT[0] | | |
| 02469372 | Contingent, Disputed | ATOM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00004198], ETHW[0.00004198], FTM-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[19260.73], USDT[0] | | |
| 02469374 | | 0 | | |
| 02469375 | | ATLAS[3040], USD[0.52], USDT[0], XRP[32] | | |
| 02469379 | Contingent | ADA-PERP[0], ANC-PERP[0], AR-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2[0.00000036], LUNA2_LOCKED[0.00000085], LUNC[.08], OP-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], YFII-PERP[0] | | |
| 02469382 | | AKRO[1], HOLY[1], TRX[1], USD[0.07], XRP[2048.23546958] | | |
| 02469383 | | BIT[.7788], KSHIB[40], TRX[.000001] | | |
| 02469393 | | EUR[0.00], USD[0.00] | Yes | |
| 02469394 | | BTC[.00000096], EUR[50.00], SHIB[17367141.36853073], USD[91.20] | | |
| 02469400 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], THETA-PERP[0], USD[110.93], USDT[.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02469403 | | SHIB[2613759.81367266] | | |
| 02469413 | | BNB[0], EUR[0.00], FTT[0], HNT[0], LTC[0], MATIC[0], RUNE[0], SAND[0], USD[0.00], USDT[0] | | |
| 02469418 | | ETH[0], NFT (333563955206016263/FTX EU - we are here! #131749)[1], NFT (368050219640311703/FTX Crypto Cup 2022 Key #9183)[1], NFT (417971960592349124/FTX EU - we are here! #131934)[1], NFT (463421422333153874/FTX EU - we are here! #132026)[1], NFT (522053028783842294/The Hill by FTX #13803)[1], USD[0.00] | | |
| 02469421 | | BTC[.00023713], BTC-PERP[0], CITY[.05856], ENJ-PERP[0], ETC-PERP[0], ETH[.00052798], ETH-PERP[0], ETHW[0.00052798], LRC-PERP[0], MANA-PERP[0], RNDR-PERP[0], SAND-PERP[0], USD[12.21] | | |
| 02469426 | | USD[2153.50], USDT[0] | | |
| 02469427 | | APE[13], DOGE[68], TRX[1], USD[0.07] | | |
| 02469428 | | BTC[0.01430540], MBS[.0006], USD[150.91], USDT[0] | | |
| 02469429 | Contingent | AXS[12.29608104], LUNA2[2.05372698], LUNA2_LOCKED[4.79202963], USD[0.00], USTC[290.71498116] | | |
| 02469433 | | POLIS[11.9], ROOK[.796], USD[0.54], USDT[117.04651930] | | |
| 02469434 | | AURY[6.11094792], SRM[4], USD[5.01] | | |
| 02469435 | | BTC[0.02269093], ETH[.26447104], ETHW[.26447104], USDT[91.08338327] | | |
| 02469437 | | AXS[0], DOGE[946.14700000], ENS[0], MANA[27.22391833], SHIB[0], USD[0.00], XRP[0] | | |
| 02469439 | | LUNC-PERP[0], USD[0.01], USDT[2.72826218], VET-PERP[0] | | |
| 02469441 | | AUDIO[108], BOBA[30], ETH[.25705415], ETHW[.25705415], FTM[.96561], LRC[.92989], LUNC-PERP[0], OMG[30], SUSHI[.49221], USD[1359.96], USDT[1027.22854230] | | |
| 02469443 | | USD[0.00] | | |
| 02469445 | | USD[0.00] | | |
| 02469447 | | BTC-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.70], XRP-PERP[0] | | |
| 02469452 | | USD[0.01] | | |
| 02469454 | Contingent | AVAX[.04484712], BNB[.00198], BTC[0.74046554], CRO[9.24117809], DOGE[0], ETH[10.00000046], ETHW[0], LUNA2_LOCKED[53.11978447], SOL[0.00007859], USD[0.04], USDT[0.01026750] | | |
| 02469455 | | DOT[0], ETH[0], FTM[0], FTM-PERP[0], FTT[0.00035334], NFT (292676542302708384/FTX Crypto Cup 2022 Key #550)[1], NFT (301291305747621204/FTX EU - we are here! #98811)[1], NFT (305452190617255714/Belgium Ticket Stub #748)[1], NFT (317508849612226391/Singapore Ticket Stub #330)[1], NFT (325821166809851221/FTX AU - we are here! #3467)[1], NFT (348153843892350407/Monaco Ticket Stub #240)[1], NFT (355692464303730062/Silverstone Ticket Stub #349)[1], NFT (380221880321488782/Hungary Ticket Stub #1286)[1], NFT (397730644320827233/FTX EU - we are here! #98544)[1], NFT (398140952815901460/Montreal Ticket Stub #1530)[1], NFT (417315734653920515/The Hill by FTX #3987)[1], NFT (435271568441331331/Baku Ticket Stub #994)[1], NFT (440227304993568012/FTX AU - we are here! #3478)[1], NFT (486854023414546537/Netherlands Ticket Stub #664)[1], NFT (486865648207485604/Austin Ticket Stub #66)[1], NFT (505179860392542076/Austria Ticket Stub #655)[1], NFT (506278054867035249/Mexico Ticket Stub #762)[1], NFT (522175570525581091/FTX AU - we are here! #23482)[1], NFT (525314280956466059/Japan Ticket Stub #307)[1], NFT (530322380620298915/FTX EU - we are here! #97993)[1], TRX[.000045], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02469456 | | BTC[0.00012426] | | |
| 02469457 | | BTC[0.00009998], FTM-PERP[5], PEOPLE-PERP[-10], USD[-13.42], USDT[176.929] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02469460 | | USD[25.00] | | |
| 02469463 | Contingent | ADA-PERP[0], AXS-PERP[0], BAND-PERP[0], FTT[81.7], GMT-PERP[0], LUNA2[0.00647830], LUNA2_LOCKED[0.01511604], LUNC[0], LUNC-PERP[0], MATIC[106.038631], NEAR[23.598404], SLP-PERP[0], USD[280.63], USDT[0.00921376], USTC[0.39920276] | | MATIC[100] |
| 02469470 | | USD[0.26] | | |
| 02469472 | | USD[0.05] | | |
| 02469473 | | BTC[.00000013], USD[0.00], USDT[0] | | |
| 02469478 | | ATLAS[44241.794], TRX[.000056], USD[0.06], USDT[0.00000001] | | |
| 02469480 | | AKRO[5], AUD[0.59], BAO[7], BTC[.00318529], DENT[3], ETH[.03834863], ETHW[.03834863], FTM[185.38570774], KIN[3], MNGO[1362.33035945], SECO[1], SOL[13.71111412], TRX[5], UBXT[3], USD[0.00] | | |
| 02469486 | | ATLAS[1189.926], MNGO[1319.898], POLIS[.09624], USD[0.02], USDT[0] | | |
| 02469488 | | TRX[.28795], USD[3.94] | | |
| 02469491 | | 1INCH-PERP[17], ADA-0930[0], ADA-1230[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AUDIO-PERP[-1029.4], BTC[.00491595], BTC-0930[0], BTC-PERP[0], DOGEBEAR2021[989.1], DOGEBULL[320], ETH-0930[0], ETH-PERP[0], FTT[61.80917925], LINK-0930[0], LINK-1230[2469.1], LINK-PERP[-550], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[-2740], SOL-0930[0], SOL-PERP[0], SUSHI-PERP[-18.5], THETA-PERP[0], TRX[.000033], TRX-0930[0], TRX-1230[0], TRX-PERP[26563], USD[-11522.71], USDT[138.38355007], XRP[1000], XRP-0930[0], XRP-1230[0], XRP-PERP[0] | | |
| 02469496 | | EUR[0.00], LTC[.44313898], USD[22.60], USDT[0] | | |
| 02469501 | | BICO[29], POLIS[23.75056738], REAL[3.6], TRX[.000024], USD[1.48], USDT[0] | | |
| 02469503 | | USD[0.00], USDT[.92343635] | | |
| 02469504 | | BTC[0.00001905], BTC-PERP[0], FTT[310.4], USD[1.08], USDT[140.13982063] | | |
| 02469508 | | ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO[1], BNB-PERP[0], BTC[0.00008579], BTC-PERP[0], C98-PERP[0], CEL[0.03722578], CEL-PERP[0], CRV-PERP[0], ETH[0.00068168], ETH-PERP[0], ETHW[-0.00001358], IMX-PERP[0], KIN[1], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[570.05] | | |
| 02469510 | | XRP[146.829804] | | |
| 02469511 | | ALT-0325[0], ALT-2021123[0], AURY[20.99734], BNB-20211231[0], BTC[0.00519913], BTC-0325[0], BTC-0930[0], BTC-20211231[0], DEFI-0624[0], DEFI-20211231[0], DFL[229.9563], ETH-0325[0], ETH-0624[0], GODS[9.9981], MANA[9.9981], MID-0624[0], MID-20211231[0], SAND[9.9981], SHIB[1799658], SHIT-20211231[0], SHIT-PERP[0], USD[139.76] | | |
| 02469514 | | HKD[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 02469516 | | ETH[.02087926], USD[0.00], USDT[0] | Yes | |
| 02469518 | | USDT[149.789907] | | |
| 02469521 | | BTC[0.02724944], ETH[0.26990300], ETHW[0.26957430], FTT[3], SOL[2.0801315], USDT[2067.65375226] | | BTC[.005], ETH[.06] |
| 02469522 | | APT-PERP[0], AVAX[26.57038510], BCH[0], BCH-PERP[0], BNT-PERP[0], BTC[0.00000068], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[1035.75786238], DOGE-PERP[0], DOT[93.73551551], ETH[0.01478549], ETH-PERP[0], ETHW[0.00000001], ETHW-PERP[0], FTM[0.79123879], FTT[155.79021445], FTT-PERP[0], INJ-PERP[0], LINK-20419284], LINK-PERP[0], LTC[0.03559181], LTC-PERP[0], LUNC-PERP[0], SOL[802.26469132], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.76706826], TRX-PERP[0], UNI[6.30855950], UNI-PERP[0], USD[80930.50], USDT[0], XRP[0.71198546], XRP-PERP[0], YFI-PERP[0] | | FTM[.790366], SOL[.147445], USD[80767.36] |
| 02469530 | | 1INCH-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[.00065674], GALA-PERP[0], KSHIB-PERP[0], MANA[40.54482233], MATIC-PERP[0], SAND-PERP[0], SHIB[1999631.4], SHIB-PERP[0], USD[3.13] | | |
| 02469533 | | TRX[.707895] | | |
| 02469538 | | ETH-0624[0], ETH-PERP[0], FTT[0], GST-PERP[0], NFT (364778994961781632/FTX Crypto Cup 2022 Key #1900)[1], NFT (535351033931214465/The Hill by FTX #2395)[1], USD[25.89], USDT[0] | Yes | |
| 02469539 | | BAO[4000], BNB[.00007288], CONV[100], DENT[500], JST[50], LINA[50], SPELL[100], STMX[100], SUN[100], USD[0.22] | | |
| 02469540 | | USD[49.85] | | USD[49.57] |
| 02469541 | | ADA-PERP[0], BTC-0930[0], BTC-PERP[0], ETH[.135], ETH-PERP[0], ETHW[.135], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[.00952894], SOL-PERP[0], USD[0.65], USDT[0] | | |
| 02469543 | Contingent | ATLAS[5210], AVAX[43.66551397], ENJ[185], ETH[1.66581545], ETHW[1.65806405], FTT[25.0970512], GRT[1150], LINK[33.37887062], LUNA2[0.00506696], LUNA2_LOCKED[0.01182290], LUNC[30.71054760], LUNC-PERP[0], MANA[373.94665], SAND[380.9418], SOL[46.97002519], USD[82.36] | | |
| 02469544 | | BCH[0], BTC[0], USD[0.00], USDT[0] | | |
| 02469547 | Contingent | AXS-PERP[0], BAL-PERP[0], BCH-0624[0], BTC-0624[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-0930[0], FTT[8.6], GLMR-PERP[0], LUNA2[0.60737206], LUNA2_LOCKED[1.41720147], LUNC[132256.54489758], LUNC-PERP[0], MATIC[67.07577301], MATIC-PERP[0], SUSHI-0624[0], USDT-28.95], USDT[0.69572625], USTC-PERP[0] | | |
| 02469550 | | FLM-PERP[0], FTT[0.00339715], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 02469556 | | POLIS-PERP[0], USD[0.44] | | |
| 02469557 | Contingent, Disputed | EUR[2.08] | | |
| 02469559 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02469560 | | KIN[1], UBXT[1], USDT[0] | | |
| 02469561 | | BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[0.04], USDT[0] | | |
| 02469562 | | CEL[.0007], ETH[1.303], ETHW[1.303], USD[1.57], USD[7.60879061] | | |
| 02469563 | | AKRO[1], DENT[1], EUR[0.00], HXRO[1] | Yes | |
| 02469564 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], LTC-PERP[0], MANA-PERP[0], ONE-PERP[0], REEF-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[.03871278], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02469567 | | USDT[0.00000581] | | |
| 02469569 | | USD[0.00] | | |
| 02469572 | | BTC[0] | | |
| 02469575 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01022091], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-272.72], USDT[303.62712976], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02469576 | | EUR[0.00] | | |
| 02469580 | | AAVE-PERP[0], ALCX[.0008], APE-PERP[0], AVAX[0.07097509], AVAX-PERP[0], BTC-PERP[0], DOGE[53989.2], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GARI[3332], LOOKS[.3638], MATIC[4.61999324], MATIC-PERP[0], RAY[0.68149782], SOL-PERP[0], SUSHI-PERP[0], USD[161.96], USDT[231129.82478800], ZEC-PERP[0] | | |
| 02469581 | | 1INCH[15.9968], AAVE[.38], ALICE[1.7], ALPHA[69], AR-PERP[0], ASD[16.7], ATLAS[270], ATOM-PERP[0], AURY[3], AXS[.9998], BADGER[6.31], BTC[0], BTC-PERP[0], CHR[30.9938], CHZ[50], COMP[.4281], CRO[60], DOT[3.3], DOT-PERP[0], DYDX[5.6], ENJ[36], FTM[37], FTM-PERP[0], HNT[2.29956], KIN[8000], LINA[130], LINK[3.7], LRC[15], LUA[371.7], MANA[38], MATIC[20], MKR[.039], PERP[10.9], SAND[17.9978], SHIB[500000], SOL[8.874942], SPELL[700], SRM[13], TOMO[3.8], TRU[177], UNI[6.9], USD[0.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02469583 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[2100235.55646006], BTC[0], BTC-PERP[0], BTT-PERP[0], BULL[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFIBULL[18580.11282624], DOGE[0], DOGE-PERP[0], DOT[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[5.6], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MXN[0.00], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02469588 | | FTT[31.80254075], TRX[.000796], USD[497.36], USDT[8461.64741311] | Yes | |
| 02469593 | Contingent | APE-PERP[0], BTC[.05320331], BTC-PERP[0], CRO-PERP[0], ETH[.76010544], ETH-20211231[0], ETH-PERP[0], ETHW[.17], EUR[0.00], LUNA2[0.12301263], LUNA2_LOCKED[0.28702947], SAND-PERP[0], SOL[1.23037017], SOL-PERP[0], SXP[0], USD[1985.04], USDT-PERP[0] | | |
| 02469596 | | ATLAS[2939.888], BTC[.00009978], USD[6.56], USDT[2.2478], WAVES[3] | | |
| 02469597 | | SOL[.00000181], USD[0.00] | Yes | |
| 02469600 | | 1INCH[4421.65765706], 1INCH-PERP[0], AAVE-PERP[0], BNB[0], BTC[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], FTT[0], LTC[.00286616], LTC-PERP[.3], MATIC[2.02591476], MATIC-PERP[0], NEO-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-54.13], USDT[2.046365501], XMR-PERP[0], ZIL-PERP[0] | | |
| 02469601 | | 1INCH[1.23764464], SXP[0.05530207], USD[-0.38], USDT[.0091156] | | |
| 02469603 | Contingent | AUD[0.00], BTC[0], ETH[0.00074892], ETHW[0], FTT[0.00018453], LUNA2[0.13311237], LUNA2_LOCKED[0.31059554], LUNC[28985.5], POLIS[0], RAY[0], USD[0.00], USDT[303.30463837] | | |
| 02469604 | | SHIB[.46411748], SHIB-PERP[0], USD[0.01] | | |
| 02469605 | Contingent | AKRO[1], BAO[2], BTC[.00351811], ENS[9.00234007], FTM[318.58395909], KIN[2], LUNA2[0.03783116], LUNA2_LOCKED[0.08827272], LUNC[8390.27339817], RSR[1], SAND[109.04153453], TRX[2320.73699839], UBXT[1], USD[0.00] | Yes | |
| 02469610 | | BTC[.00133929], EUR[0.00], MANA[51.53904842] | | |
| 02469614 | | 1INCH[0], HT[0], HT-PERP[0], TRX[.000001], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 02469617 | | BTC[.02269578], ETH[.68128333], ETHW[.68128333], SAND[138], SUSHI[41.50619574], TRX[.000001], USD[1514.73], USDT[0.00013679] | | USD[1500.20] |
| 02469618 | Contingent | ATOM[54.81308821], DOT[26.1], EUR[0.00], FTM[26.74340863], FTT[0.02054079], HNT[38.6], LINK[1.51876038], LUNA2[0.03167294], LUNA2_LOCKED[0.07390354], LUNC[12.05349009], MATIC[137.57570465], PAXG[.0559], RUNE[110.49054986], SOL[27.0400151], USD[-582.58] | | ATOM[51.5], FTM[26.025662], LINK[1.5], MATIC[130.018432] |
| 02469626 | Contingent | LUNA2[0.00008711], LUNA2_LOCKED[0.00020327], LUNC[18.97], SOL[10.14], USD[0.05], USDT[-0.75306917] | | |
| 02469628 | | 1INCH[0], USD[0.23] | | |
| 02469634 | | AGLD[117.08367102], AGLD-PERP[0], ALCX[0.00007872], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.09392], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[.09970512], AVAX[.0968327], AVAX-PERP[0], AXS-PERP[0], BADGER[.00715646], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0.36693224], BICO[36.99012], BIT-PERP[0], BNB[.00986605], BNT[0.06991376], BOBA-PERP[0], BTC[0.00318611], BTC-PERP[0], CEL[.05665868], CEL-093[0], CEL-PERP[0], CLV-PERP[0], COMP[0.00008299], COMP-PERP[0], CREAM-PERP[0], CRV[.9948396], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT[13095.75597], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[.13062072], ETH-0930[0], ETH-PERP[0], ETHW[0.09589273], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[35.2175811], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[193.663748], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], JOE[207.9425136], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA[9.24], LOOKS-PERP[0], LUNA-PERP[0], LUNA2-PERP[0], MINA-PERP[0], MOB[.4952633], MOB-PERP[0], MTL[47.89117203], MTL-PERP[0], NEAR-PERP[0], NEXO[283.8938432], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORCA[.9998157], OXY-PERP[0], PEOPLE-PERP[0], PERP[72.35230316], PERP-PERP[0], PROM[6.69610057], PROM-PERP[0], PUNDIX[47.08274952], PUNDIX-PERP[0], RAY[1.04264212], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND[43.99164], SCRT-PERP[0], SKL[1015.6134773], SKL-PERP[0], SNX-PERP[0], SOL[.009715], SOL-PERP[0], SPELL[94.98704], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG[93.943152], STG-PERP[0], STMX[7579.17065], STMX-PERP[0], STORJ-PERP[0], SXP[.06114956], TLM[1948.8186165], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-1230[0], USD[-184.04], USTC-PERP[0], WAVES-PERP[0], WRX[282.9617625], XLM-PERP[0], ZEC-PERP[0] | Yes | |
| 02469636 | | ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02469638 | | BNB[0], CREAM[0], ETH[0], RUNE[0], USDT[0.00001728] | | |
| 02469640 | | LTC[.00587], TONCOIN[710.5458], TONCOIN-PERP[0], USD[0.41], USDT[0.00530400], XRP[191.512] | | |
| 02469645 | | ATLAS[120], USD[0.15] | | |
| 02469646 | | GOG[124], USD[0.20] | | |
| 02469647 | | ATLAS[54.19978906], USD[0.00] | Yes | |
| 02469653 | | ETH[.00023272], ETHW[.00023272] | Yes | |
| 02469656 | | NFT (295755514566557224/FTX AU - we are here! #52270)[1], NFT (455037594963716731/FTX AU - we are here! #28336)[1] | | |
| 02469657 | | USD[0.00] | | |
| 02469666 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM[48.5], BCH-PERP[0], BNB-PERP[0], BTC[1.20992832], BTC-PERP[0], CEL-PERP[0], CRO[0], DOT[395.95490952], ETC-PERP[0], FTT[29.47], FTT-PERP[0], HBAR-PERP[0], LUNA2[1.31465283], LUNA2_LOCKED[2.98983745], NEXO[0], SOL-PERP[0], TRX-PERP[0], USD[370.30], USDT[0.00020223] | Yes | |
| 02469670 | Contingent, Disputed | USD[8.99] | | |
| 02469684 | | ATLAS[0], BAO[1], KIN[1], TRX[0] | | |
| 02469689 | | BAO[2], DENT[97084.74477255], KIN[2], RSR[1], USD[10.93] | Yes | |
| 02469690 | | BTC[.00009794], BTC-PERP[0], ETH[.0009912], ETHW[.0009912], OMG[.4985], USD[22.19] | | |
| 02469692 | | COPE[105.97986], USD[1.53] | | |
| 02469693 | | USD[0.10] | | |
| 02469705 | | EUR[0.00] | | |
| 02469718 | | USD[0.00] | | |
| 02469719 | | USD[25.00] | | |
| 02469722 | Contingent | SRM[1.29209891], SRM_LOCKED[7.70863435] | Yes | |
| 02469723 | | GALA[9.92], TRX[.000255], USD[0.00], USDT[0.17725705] | | |
| 02469730 | | TRX[89.974183], USDT[2.89250000] | | |
| 02469731 | | AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CLV-PERP[0], CRV-PERP[0], FLOW-PERP[0], KNC-PERP[0], LRC-PERP[0], MAPS-PERP[0], MASK-PERP[0], ONE-PERP[0], RNDR-PERP[0], SLP-PERP[0], TRU-PERP[0], USD[2.44] | | |
| 02469733 | | USD[0.00] | | |
| 02469734 | | AVAX[1.17585041], DOT[2.81707678], ETH[.08395787], ETHW[.08395787], MATIC[33.99383236], RUNE[13.54684816], SOL[.8693078], USD[0.00], USDT[0.00000011] | | |
| 02469739 | | ADABULL[.372], BTC[0.00249953], CHZ[100], CRO[79.985256], ENJ[15], FTM[25], FTT[3], LINK[6], MANA[19.9962], SAND[12.99753], SOL[.99962], TRX[1000], USD[210.98] | | |
| 02469740 | | USD[0.00], USDT[1499.82893802] | | |
| 02469744 | | ATLAS[2519.226], LOOKS[24.9904], USD[0.08], USDT[0] | | |
| 02469746 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02469748 | | NFT (337325268643462653/The Hill by FTX #36421)[1] | | |
| 02469752 | | AVAX-PERP[0], BTC[0.00839659], CRO[.17571694], CRO-PERP[0], ETHBULL[0.52718434], USD[4.65] | | |
| 02469754 | | FTM[.49830755], USD[0.00], USDT[0] | | |
| 02469765 | | ATLAS[2068.79023323], AUD[0.00], ENJ[201.9596], ETH[.259], ETHW[.259], FTM[237], SAND[184], USD[0.90] | | |
| 02469771 | | ASD[.0472886], BTC[.0519819], CRO-PERP[0], DYDX[129.0935786], ENJ[.8905009], ENS[50.99043968], ETH[2.58167414], ETHW[2.58167414], EUR[0.00], FTT[13.49925487], GENE[.0765066], IMX[1295.78311539], LUA[.0961314], MANA[.22704097], SKL[26], SOL[111.40801965], UBXT[80.984286], UNI[37.82547935], USD[1425.76], USDT[27848.32785399], VGX[.92046] | | |
| 02469772 | | USD[0.00] | | |
| 02469773 | | ADA-PERP[0], ATLAS[9.991], MANA[.99946], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02469775 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 02469779 | | ETCBULL[11.467706], HMT[.924], TLM[30563.4026], USD[8.78], USDT[0], XRPBULL[8408.318], ZECBULL[.08304] | | |
| 02469780 | | USD[0.00] | | |
| 02469787 | | USDT[102.095647] | | |
| 02469791 | | FTT[.093197], USD[0.00], USDT[0] | | |
| 02469797 | | ATLAS[5420], BNB[.004425], USD[0.30] | | |
| 02469806 | | BTC[0.00002168], SOL[2.14191588], USD[38.99] | | |
| 02469807 | | AKRO[2], BAO[7], DENT[3], DOGE[340.69183244], HOLY[2.09979749], KIN[3], MAGIC[.03698011], SAND[.00015854], SHIB[2609570.93630279], UBXT[1], USD[0.00] | Yes | |
| 02469810 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 02469812 | | COPE[120.99981], TRX[.6714], USD[0.00] | | |
| 02469815 | | APE-PERP[0], BTC-MOVE-WK-20211029[0], BTC-PERP[0], CEL-PERP[0], CHZ-20211231[0], CRO-PERP[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], GST-0930[0], GST-PERP[0], MANA-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00125937], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0], YFII-PERP[0] | | |
| 02469819 | | AR-PERP[0], ATLAS[4000.83757597], AXS[1.099791], C98[20.00630956], DYDX[7.00275066], GRT[110.01140223], LINK[1.99962], LUA[454.413645], MNGO[400.03265505], PERP[8], RAY[10.02665396], RUNE[8.99829], SAND[2.99943], STEP[150.04813120], STMX[4000.36682683], USD[3.62] | | |
| 02469826 | | USD[25.00] | | |
| 02469833 | | CRO[79.9848], SHIB[1299753], USD[1.00] | | |
| 02469836 | | RUNE[24.46584821], RUNE-PERP[0], USD[27.76], USDT[.95680044] | | |
| 02469837 | | SHIB[1000000], USD[0.95] | | |
| 02469838 | | BTC[.017052], ETH[.400928], ETHW[.400928], EUR[2.11], FTT[2.99946], MANA[37.99316], SAND[24.9946], USD[0.66] | | |
| 02469842 | | BTC[0], ENJ[0], FTT[0.08535286], MANA[0], MATIC[0], RUNE[0], SAND[0], SOL[0], STEP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02469844 | | ETH[0], LUNC[0], TRX[.000001], USD[0.00] | | |
| 02469851 | | BAO[3], GBP[0.00], GRT[0.00686663], KIN[1], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 02469856 | | USD[0.00] | | |
| 02469862 | | BTC[0.00004680], ETH[.00000001], SOL[.00093738], USD[0.00], USDT[0] | | |
| 02469865 | Contingent | CRO[9990], ETH[3.07264602], ETHW[3.05604302], LUNA2[0.10584565], LUNA2_LOCKED[0.24697319], LUNC[23048.11431829], SOL[75.15497323], USD[-28.84] | | ETH[3.030602], SOL[73.565384] |
| 02469867 | | TRX[.000001], USD[0.42] | | |
| 02469868 | | ETH[.0019996], ETHW[.0019996], MOB[.3739], USD[2.38523837] | | |
| 02469876 | | RSR[1], SPELL[7806.88261078], USD[0.00] | Yes | |
| 02469878 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-20211231[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[.00004263], LTC-20211231[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], OMG-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000003], TULIP-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02469879 | | BAO[7], KIN[8], USD[0.00], USDT[0] | | |
| 02469889 | | AMPL[0], AMPL-PERP[0], BIT-PERP[0], DAWN[.020523], DAWN-PERP[0], FTT[0.05142923], MTA-PERP[0], PSY[300], RAY-PERP[0], SLP-PERP[0], TRX[.000002], USD[6.09], USDT[0.00000002] | | |
| 02469890 | | BTC[.05125947], ETHW[.066], GBP[0.00], SHIB[718673.87735847], SOL[0.00068266], USD[0.00] | | |
| 02469898 | | DYDX[.0994], SPELL[99.84], USD[47.67] | | |
| 02469901 | | BTC[0], USD[0.01], USDT[0] | | |
| 02469902 | | FTT[0], IMX[0], SOL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 02469916 | | AURY[11], EUR[0.00], GALA[20], IMX[25], SOL[3.8998], SPELL[16500], USD[0.15], USDT[0.00000001] | | |
| 02469917 | | TRX[.000777], USD[0.00] | | |
| 02469918 | | AKRO[2], ALPHA[1.00031959], BAO[2], BAT[1.00887674], DENT[3], EUR[0.07], FRONT[1], FTM[0.61560688], KIN[1], RSR[1], SAND[.0044595], SECO[1.06809971], SHIB[148.81278726], TRX[6], UBXT[2], USD[0.32], USDT[0], XRP[.07822235] | Yes | |
| 02469919 | | BF_POINT[200], BTC[.01503482] | Yes | |
| 02469922 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.09998], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[1], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.05032019], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[3632], UNI[.06], UNI-0930[0], UNI-PERP[0], USD[0.20], USDT[0.00000001], XRP-PERP[0] | | |
| 02469928 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FIL-PERP[0], FTM-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[125.37], VET-PERP[0], XTZ-PERP[0] | | |
| 02469929 | | ETH[.00005625], ETHW[0.00005624], NFT (331523947859224906/The Hill by FTX #28004)[1], NFT (411157182040672555/FTX Crypto Cup 2022 Key #13091)[1], SOL[.00578694], TRX[.000111], USD[0.10], USDT[0.05390524] | | |
| 02469932 | | ATLAS[360], AURY[2.99943], USD[0.00], USDT[0] | | |
| 02469934 | | CAD[0.00], ETH-PERP[0], FTT[0], GOOGL[5.40399433], GOOGL-1230[0], SPY-0325[0], USD[0.01], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02469935 | | NFT (45227727766142754 6/FTX EU - we are here! #51124)[1], NFT (547838682715600650/FTX EU - we are here! #50946)[1], NFT (555577406719719789/FTX EU - we are here! #51039)[1] | | |
| 02469938 | Contingent | LUNA2[0.00538434], LUNA2_LOCKED[0.01256347], USD[3.18], USDT[0], USTC[.76218] | | |
| 02469939 | | BTC[0.16358493], CRO-PERP[0], ETH[.507], ETHW[.507], FTT[25.64951411], GLD[55.08442661], USD[2.70], USDT[0.19588783], XRP[26.05671812] | | BTC[.162126], XRP[25.461309] |
| 02469944 | | MKR-PERP[0], USD[0.00], USDT[0.08696622] | | |
| 02469945 | | BAO[2], DENT[1], USD[0.00] | Yes | |
| 02469948 | | BTC[0.00219958], DOT[4.299183], ETH[.12197682], ETHW[.12197682], USD[17.63] | | |
| 02469955 | | AKRO[1], ETH[.2183933], ETHW[.2183933], EUR[0.00] | | |
| 02469957 | | ATLAS[9.8328], POLIS[19.396314], SPELL[97.758], USD[0.67] | | |
| 02469964 | | NFT (361778253640644414/FTX EU - we are here! #172381)[1], NFT (514344383196443681/FTX EU - we are here! #172308)[1], NFT (548961234193080224/FTX EU - we are here! #172167)[1] | | |
| 02469966 | | ATLAS[30030], USD[0.01], USDT[0] | | |
| 02469968 | | 1INCH[.01491789], BADGER[.00366069], BAO[7], KIN[8], KNC[.04635877], MTA[.01535139], UBXT[1], UNI[.00098584], USD[0.00], USDT[1.68257511], YFI[.0000219] | | |
| 02469970 | | FTM[.94965], LINK[14.41864023], RAY[.9867], RUNE[.092134], SRM[.98974], USD[0.00], USDT[0] | | |
| 02469978 | | AURY[6], DENT[730700], DENT-PERP[0], LUNC-PERP[0], SUSHI[15], SUSHI-PERP[0], UBXT[799.8596], UNI[3.99928], UNI-PERP[0], USD[300.30], USDT[0] | | |
| 02469979 | | USD[25.00] | | |
| 02469980 | | USD[0.63] | | |
| 02469983 | | SOL[.54188715] | Yes | |
| 02469987 | | TRX[.000001], USDT[5179.23629553] | | USDT[4999] |
| 02469995 | | OMG-20211231[0], OMG-PERP[0], USD[0.00], USDT[0.00004399] | Yes | |
| 02469997 | | ATLAS[8006.9144], TRX[.000001], USD[0.01], USDT[0] | | |
| 02470010 | | ATLAS[2409.224], CRO[299.874], DODO[.06552], ENJ[87.9824], ENS-PERP[0], LINK[1.49912], POLIS[37.99088], SAND[.9834], USD[2.49] | | |
| 02470011 | | ATLAS[36040], USD[0.82], USDT[0] | | |
| 02470012 | | BAO[1], BTC[0.00014206], CHF[0.00], FTT[0] | Yes | |
| 02470015 | | AURY[231.954992], FTT[1.69966], SLND[375.4249], USD[2.14] | | |
| 02470024 | | USD[0.00] | | |
| 02470030 | | GBP[100.00] | | |
| 02470032 | | ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MFL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000778], TRX-PERP[0], USD[15.46], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02470035 | | BTC[.0024], BTC-PERP[0], SHIB-PERP[0], SOL[1.05], SOL-PERP[0], USD[0.03] | | |
| 02470036 | | BTC-PERP[0], FTT[.00043351], USD[0.00], USDT[0.00000001], XAUT-PERP[0] | | |
| 02470038 | | IMX[.08222222], TRX[.000001], USD[0.00], USDT[.257802] | | |
| 02470048 | | ATLAS[290], FTM[8], FTT[.6], LTC[.00931015], USD[2.46] | | |
| 02470050 | | USD[0.00] | | |
| 02470051 | | ALGO[1.00095879], ETH[.00009402], USD[2.18] | Yes | |
| 02470052 | | BRZ[11.8], BTC[0.00039992], USD[0.00] | | |
| 02470054 | | EUR[0.00], SECO[1.0810954] | Yes | |
| 02470058 | | TRX[.633421], USDT[1.24286665] | | |
| 02470061 | | BNB[0.00000001], ETH[0], FTT[0], MATIC[0.93102854], NFT (378649051091080496/FTX AU - we are here! #39340)[1], NFT (467215899837108618/FTX AU - we are here! #39387)[1], SOL[0.33962000], TRX[.000001], USD[1.32], USDT[0.36789580], XRP[0.89338200] | | |
| 02470069 | Contingent | EUR[0.23], LUNA2[0.41349974], LUNA2_LOCKED[0.96483273], LUNC[90040.44], USD[0.20] | | |
| 02470070 | | USD[48.22], XRP[.097632], XRP-20211231[0], XRPBULL[70] | | |
| 02470074 | Contingent | ALCX[.00000001], BNT[.00000001], FTT[25.9948], LUNA2[0.02175175], LUNA2_LOCKED[0.05075409], LUNC[4736.49], USD[253773.00] | | |
| 02470077 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[-29.2], FTT[0.01470077], HNT-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], TONCOIN-PERP[0], USD[178.15], USDT[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02470093 | | AKRO[1], AVAX[0.01425324], BNB[4.31596321], BTC[0.00665395], BTC-PERP[0], ETH[0.00912774], ETHW[1.95806845], EUR[0.00], FTM[278.16469235], MATIC[51.52101759], SHIB[0.00000001], SOL[19.94513145], TRX[0.68458771], USD[1308.21], USDT[1494.10198502], XRP[481.05493134] | | DOT[15.6776], FTM[266.2441], XRP[477.33235] |
| 02470096 | | UBXT[1], USD[3.39], USDT[1.20872399] | | |
| 02470100 | | AKRO[12600], CONV[12420], EUR[601.00], KIN[4459108], USD[12.80], USDT[.0053954] | | |
| 02470103 | | BTC[.01], ETH[.9925], ETHW[.9925], FTT[17.97585536], FTT-PERP[0], LEO[14.97283], MANA[178], MATIC[150], MNGO[1000], SOL[9.998], USD[203.02], USDT[0.00000001] | | |
| 02470106 | | ETH[1.10736145], EUR[0.00], MATIC[0.96146300], TRX[.73552], USD[0.82], USDT[0] | | |
| 02470110 | | CONV[22468.1838], USD[0.03] | | |
| 02470133 | Contingent, Disputed | AUD[0.00], AVAX[1.22654393], BNB[.13986282], BTC[0.01108007], CRO[116.98912864], DOGE[457.16521905], DOT[4.25056005], ETH[.01765698], ETHW[.01765698], NEAR[5.8854626], SHIB[3291639.23633969], SOL[1.13404406], USD[0.00], XRP[184.42954158] | | |
| 02470138 | | FTT[.99981], SHIB[399943], USD[0.01], USDT[0.00002696] | | |
| 02470142 | | ADA-PERP[0], USD[0.38], XRP[356] | | |
| 02470143 | | BAO[5], CREAM[.00000878], DENT[1], EDEN[.00010014], EUR[0.00], KIN[5], MANA[.00001948], MOB[.00001874], PUNDIX[.00001835], SOL[1.45115826], SRM[.00002122], USD[0.03] | Yes | |
| 02470144 | | CONV[3090], USD[0.46] | | |
| 02470145 | | USD[0.00] | | |
| 02470148 | | AURY[.00000001], BNB[0], SOL[0] | | |
| 02470152 | | ADABULL[0.00000001], ALGOBULL[65000000], ALTBULL[0], ATLAS[1634.44760188], ATOMBULL[2320], BTC[0.00000001], BULL[0.00000001], DOGEBULL[0], LTC[0], SUSHIBULL[158700000], USD[13732.25], USDT[0.00018722] | | |
| 02470156 | | ETH[0], EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02470157 | | AKRO[6.67138908], BAO[14951.51262195], DOGE[.00269052], EUR[0.00], HUM[0.00160932], KIN[11504.96018035], SHIB[2823185.99475926], STEP[.52440203], USD[0.00] | Yes | |
| 02470164 | | USD[0.00] | | |
| 02470165 | Contingent | 1INCH[.7907425], BTC[0], DOT[.018249], DYDX[.08514], ETH[15.4567204], ETHW[.0023972], FTM[.82675], FTT[.0408615], GALA[7.1605], LINK[.070975], SRM[1.11747695], SRM_LOCKED[16.88252305], UNI[5630.55748], USD[13.86], USDT[18846.94682764], XRP[1.4755] | | |
| 02470169 | | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], KAVA-PERP[0], OMG-PERP[0], SHIB-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02470177 | Contingent | ALCX-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BNB[0.00002078], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0083056], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[.009995], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[4], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.17], USDT[158.6497777], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-0624[0], XRP-PERP[0] | | |
| 02470182 | | KSHIB[.18250118], SHIB[3913500.89448615], USD[0.00] | | |
| 02470183 | | USDT[0.00030030] | | |
| 02470184 | | AKRO[9], BAO[23], BNB[.0000001], DENT[10], KIN[23], MATH[1], NFT (31229012899305549 6/FTX Crypto Cup 2022 Key #3263)[1], NFT (539300790569955722/The Hill by FTX #10708)[1], SOL[.00000001], UBXT[7], USD[0.00] | | |
| 02470188 | | ATLAS[9.632], USD[0.21] | | |
| 02470190 | | ALICE[95.2], ATOMBULL[.67857.49785], FTT[206.1279], GRTBULL[4226.089828], THETABULL[26.10830629], USD[0.02, USDT[.001925], VETBULL[5385.947131] | | |
| 02470193 | | TRX[.000001] | | |
| 02470194 | | 1INCH[0], OMG[0], USD[1.59], USDT[0] | | |
| 02470197 | | CRO[1509.698], CRO-PERP[0], ETH[.00098495], ETH-PERP[0], ETHW[3.8002398], USD[481.46] | | |
| 02470211 | | BTC[0.02626882], ETH[0.78600000], ETHW[0.50000000], FTT[15.5977496], SOL[21.76737943], TRX[.000001], USD[0.44], USDT[2.13131097] | | SOL[.0926029] |
| 02470212 | | ATLAS[10608.78338473], AURY[27.9944], KIN[3539292], POLIS[106.67866], USD[0.70], USDT[0] | | |
| 02470213 | | USD[0.00] | | |
| 02470216 | | BAO[2], KIN[1], MATIC[0], UBXT[1], USDT[0.00000360] | Yes | |
| 02470218 | | AUDIO[1.02317386], IMX[93.97984304], NFT (316814751768930025/FTX EU - we are here! #123987)[1], NFT (540623495638809399/FTX EU - we are here! #124286)[1], NFT (561197032670264511/FTX EU - we are here! #124492)[1], RSR[1], SOL[.00002519], UBXT[1], USD[36.44] | Yes | |
| 02470220 | | TRX[.000777] | | |
| 02470223 | | 1INCH[110.17735045], ALT-PERP[0], BTC[.0495], CRO[600], ETH[.697], ETHW[.697], FTT[40.095231], LRC-PERP[0], LUNC-PERP[0], MANA[1], MANA-PERP[0], MATIC-PERP[0], SAND[1], TRX[.001766], USD[1064.36], USDT[0.00421695], XRP-PERP[0] | | 1INCH[102.976681] |
| 02470224 | | BTC[0], TRX[.000008], USDT[0.00019453] | | |
| 02470225 | | 1INCH[0.01927561], USD[0.00], USDT[0], XRP[0.74767514] | | |
| 02470237 | | TRX[.000018], USD[0.92], USDT[.002802] | | |
| 02470241 | | USD[2.00] | | |
| 02470242 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC[.0255], BTC-PERP[0], BTT-PERP[-10000000], CRO-PERP[0], DASH-PERP[0], DOT[10], DOT-PERP[0], ETH[.15], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[1.36], LTC-PERP[0], SAND-PERP[0], SHIB[4999150], SHIB-PERP[0], SOL[5], SOL-PERP[0], TRX[121.974501], USD[52.21], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], XRP[300], XRP-PERP[0] | | |
| 02470245 | | ATLAS[0.076], TRX[.000001], USD[25.00], USDT[0] | | |
| 02470247 | Contingent | ATOMBULL[9.1558], LUNA2[6.79520573], LUNA2_LOCKED[15.85548006], LUNC[21.89], LUNC-PERP[0], MATICBULL[.05332], USD[0.12] | | |
| 02470251 | | AAVE-PERP[0], ADA-20211231[0], ADABULL[0.52053616], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[9.8424], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00949717], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00738876], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.09], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02470261 | | ETH[.00150001], ETHW[0.00150000], GALA[759.86130000], USD[4.25], USDT[0] | | |
| 02470262 | | USD[-0.01], USDT[0.01535838] | | |
| 02470266 | Contingent | ALGO-PERP[0], APT-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[.00722544], ETH-PERP[0], ETHW[.00722544], FTT[26], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNA2[1.80040436], LUNA2_LOCKED[4.20094350], LUNA2-PERP[0], LUNC[392041.84], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.31], SOL-PERP[0], USD[-282.18], USDT[287.35823865] | | |
| 02470273 | | ADA-PERP[0], BTC-PERP[0], BTC-PERP[.0019], ETH[.007], ETH-PERP[.033], ETHW[.007], EUR[3.12], LRC[25.997], SOL[3.549788], USD[-104.45] | | |
| 02470274 | | BTC[0.00009348], CEL[.0741] | | |
| 02470276 | Contingent | FTM[155.604], LUNA2[2.62567122], LUNA2_LOCKED[6.12656618], LUNC[8.458308], SOL[24.85635707], USD[0.69], XRP[91.36] | | |
| 02470286 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], HT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], USDT[0], YFI-PERP[0] | | |
| 02470290 | | BTC[0.01029804], TRX[.000001], USD[310.66], USDT[3.86500000] | | |
| 02470296 | | AAPL[.2006], AMZN[10], AVAX-PERP[0], BABA[9.784547], BTC[0], BTC-PERP[0], ETH-PERP[0], FB[.019996], FTT[.00080965], LUNC-PERP[0], MATIC-PERP[0], NFLX[2], NVDA[3.0011], OKB-PERP[0], SQ[16.735], TRX[.000001], TSLA[3.087576], USD[-6892.09], USDT[110598.50576548] | Yes | |
| 02470301 | | BNB[.18], BTC[.0008], ETH[.012], ETHW[.012], SHIB[35887.3488562], SOL[.82], USD[5.75] | | |
| 02470302 | | USD[0.00] | | |
| 02470308 | | BOBA[14.65285466], OMG[14.79767834], TRX[.000001], USD[7.30], USDT[0] | | |
| 02470310 | | ATLAS[1689.66], USD[0.87], USDT[0] | | |
| 02470312 | | SOL[.89], USD[0.49] | | |
| 02470313 | | SOL[1.33], USD[0.89] | | |
| 02470321 | | BAO[1], BTC[.05794335], DENT[1], SGD[0.00] | Yes | |
| 02470324 | | ETH[.00083716], NFT (348978698054269205/FTX EU - we are here! #238529)[1], NFT (366181517705701364/FTX EU - we are here! #238489)[1], NFT (439257039001509515/FTX EU - we are here! #238535)[1], USD[2.00], USDT[0.73054082] | | |
| 02470326 | | MATICBULL[169.5], USD[0.02] | | |
| 02470331 | Contingent | FTT[25.86], SOL[4.84885716], SRM[139.2919918], SRM_LOCKED[2.294397], USDT[2.47528727] | | |
| 02470333 | | SHIB[10541806.90331525], USD[2.57], XRP[80034.29554483] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02470336 | | BTC[0] | | |
| 02470338 | | AXS-PERP[0], CHR-PERP[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[37], MATIC-PERP[66], NEAR-PERP[0], SAND-PERP[17], SHIB[3699690.82], SHIB-PERP[0], SLP-PERP[160], SOL[11.85839883], SOL-PERP[4], STX-PERP[0], USD[-58.47], USDT[101.83896356] | | |
| 02470339 | | TRX[.000001], USDT[0.00003949] | | |
| 02470340 | | ETH[.0014984], ETHW[.0014984], TRX[.000837], XRP[.95] | | |
| 02470341 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[8.56431125], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.02473831], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02470344 | Contingent | ADA-0325[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-0325[0], EOS-0624[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[6.34443487], LUNA2_LOCKED[14.80368138], LUNA2-PERP[0], LUNC[153522.40125104], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.002332], UNI-0325[0], UNI-PERP[0], USD[0.60], USDT[0], XRP-20211231[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02470351 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[.2], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[4.30000000], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], EUR[1500.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[267.19558861], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0.00466], GST-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00141105], LUNA2_LOCKED[0.00329245], LUNC[307.26], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEXO[.99806], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[5.84036094], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[7.44407276], SPELL[100], SPELL-PERP[0], SRM[50.184708], SRM_LOCKED[16680168], SRN-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000003], TRX-0624[0], TRX-PERP[0], USD[1460.18], USDT[0.00694026], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02470360 | | USD[0.00] | | |
| 02470364 | | TRX[.000001], USD[0.31], USDT[0] | | |
| 02470366 | | BNB[0], BRZ[18575.11178562], TRX[.000023], USD[0.00], USDT[0] | | |
| 02470372 | | AKRO[1], BAO[2], DENT[1], DOGE[440.64453736], KIN[4], SHIB[14902644.22068118], SOL[.48370194], TRX[2], UBXT[2], USD[0.06] | Yes | |
| 02470373 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02470375 | | ALTBULL[1355.63177889], ATOMBULL[.40644], DOGEBULL[0], LTCBEAR[0], SHIB[0], SLP[0], USD[0.00], XRP[0], XRPBULL[6246850.07778881] | | |
| 02470378 | | BTC[0], LTC[0] | | |
| 02470384 | | 0 | | |
| 02470386 | | USD[0.00], USDT[0.00000001] | | |
| 02470387 | Contingent | ATLAS[.00035482], DOGE[12225.5706461], FTM[3479.79146229], FTT[.00103156], LUNA2[0.00129139], LUNA2_LOCKED[0.00301325], LUNC[281.2039241], MANA[.00474349], MSOL[.00000001], NFT (353995176542163533/FTX AU - we are here! #38973)[1], NFT (415933160765221142/FTX EU - we are here! #165934)[1], NFT (420849645420800007/FTX EU - we are here! #166025)[1], NFT (454424152268993533/FTX AU - we are here! #38998)[1], NFT (558521832532631181/FTX EU - we are here! #165962)[1], POLIS[.00000682], SAND[901.95401183], SOL[.02071658], USD[0.11] | Yes | |
| 02470388 | | FTT[.5], USDT[1.49516235], XRP[.25] | | |
| 02470389 | | KSHIB[1620], USD[0.27] | | |
| 02470390 | | USD[8.06] | | |
| 02470391 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[1430], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.6], ETH-PERP[0], FLM-PERP[0], FTM[.94686445], FTT[25], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[32.3], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA[59], MANA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SGD[0.76], SHIB-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[847.83], USDT[0] | | |
| 02470394 | | USD[0.07] | Yes | |
| 02470398 | | AVAX[9.53149001], BNB[.85395357], BTC[.06235285], ETH[1.1355934], ETHW[1.13541711] | Yes | |
| 02470401 | | ATLAS[80], USD[0.00], USDT[1.47276789] | | |
| 02470403 | | AUD[0.00], ETH[.00052644], ETHW[.00052644], FTT[2.73742194], GALA[466.90207021], MANA[103.53576064], USD[41.18], USDT[0.00146500], XRP[.63321028] | | |
| 02470406 | | NFT (307771890790021896/FTX AU - we are here! #4775)[1], NFT (363607583334489174/FTX EU - we are here! #203440)[1], NFT (383720531089635394/FTX EU - we are here! #203389)[1], NFT (477680355067250705/FTX AU - we are here! #4782)[1], NFT (551754141173311441/FTX EU - we are here! #203361)[1] | Yes | |
| 02470411 | | USD[0.00] | | |
| 02470413 | | BTC[.00000029] | Yes | |
| 02470415 | | AUDIO[.14759], CEL[.0637], DFL[9.73], ROOK[.00035387], USD[0.00], USDT[0] | | |
| 02470419 | | BTC[0], TRX[.4668] | | |
| 02470427 | | USD[0.00], USDT[0] | | |
| 02470428 | | ALCX-PERP[0], BAT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], KIN-PERP[0], LRC-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.13] | | |
| 02470432 | | ETH[.18698328], ETHW[.18698328], USDT[0.20265261] | | |
| 02470434 | | SOL[.0092077], TSM[0], USDT[0.39041200] | | |
| 02470435 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF[2310], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.78], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 02470442 | | 0 | | |
| 02470445 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02470446 | | LTC[0] | | |
| 02470447 | | BNB[47.03429914], ETH[.0062406], FTT[26.99487], HXRO[37090.31], SOL[1], USD[13093.64], USDT[.006597] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02470448 | | USD[0.00], USDT[0.41662706] | | |
| 02470453 | | ETH[0.14186482], ETHW[0.14109998], FTT[25.35488], TRX[7074.15161143] | | ETH[.139609], TRX[6252.768108] |
| 02470456 | | BTC[0.01569730], ETH[.22895649], ETHW[.22895649], SHIB[5026432.25447135], SHIB-PERP[0], USD[17.57] | | |
| 02470457 | | SHIB[0], TRXBULL[0], XRP[0], XRPBULL[10496990.41188231] | | |
| 02470461 | | ATLAS[927.34027075], TRX[.000417], USD[0.00], USDT[0] | | |
| 02470463 | | USD[0.00], USDT[0] | | |
| 02470470 | | FTT[0], USDT[0] | | |
| 02470471 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], HNT[.46265035], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[-0.14], TRX[.000001], USD[26.19], USDT[0.00014494] | | |
| 02470473 | | TRX[.000001], USD[47.91], USDT[0] | | |
| 02470480 | | ATLAS[42453.57039], DFL[2299.824915], FTT[15.69708084], POLIS[52.27398976], USD[2.18] | | |
| 02470485 | | USD[0.00] | | |
| 02470487 | | BTC[0], BTC-PERP[0], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], USD[-0.36], USDT[0.45215571], WAVES-PERP[0], XRP-PERP[0] | | |
| 02470489 | | AURY[.00000001], BTC[0], USD[0.00] | | |
| 02470490 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], COMP[1.9649], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[0.00000001], XMR-PERP[0], ZIL-PERP[0] | | |
| 02470491 | | BAO[3], BTC[.00090598], DOGE[345.10553831], ETH[.03795581], ETHW[.03748526], KIN[4], MANA[57.80222637], SHIB[1404655.59552349], TRX[1], USD[0.02] | Yes | |
| 02470495 | | USDT[0.00000078] | | |
| 02470498 | | BTC[0.01335627], ETH[0.10728914], ETHW[0.10683473], NFT (313956175052716019/FTX EU - we are here! #200679)[1], NFT (382758461474333466/FTX EU - we are here! #200716)[1], NFT (510723095425955481/FTX EU - we are here! #200741)[1], USDT[0.61534804] | | |
| 02470510 | | USD[0.00] | | |
| 02470511 | | CQT[7], USD[0.00], USDT[.009] | | |
| 02470513 | | BTC[.02674053], EUR[0.00] | | |
| 02470517 | | USD[25.00] | | |
| 02470520 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[41.8], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[-0.30], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02470522 | | ETH[.00059273], ETH-PERP[0], ETHW[.00659273], EUR[0.00], SOL-PERP[0], USD[-6.26], USDT[6.43563433] | | |
| 02470523 | Contingent, Disputed | BTC[0], FTT[0] | Yes | |
| 02470525 | | 1INCH-PERP[0], HOT-PERP[0], LRC-PERP[0], MNGO-PERP[0], USD[16.01] | | |
| 02470526 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAO[1], BTC[.00262417], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[1], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.0009], ETH-PERP[0], ETHW[.0009], EUR[54.94], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[2], LRC-PERP[0], LTC[.01], MTL-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], STMX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000032], UBXT[4], USD[1.29], USDT[1.20013559] | | |
| 02470527 | Contingent | BNB[0], FTT[0], LUNA2[0], LUNA2_LOCKED[6.72846312], TRX[.975], USD[0.00], USDT[39.40623703], USDT-PERP[0] | | |
| 02470530 | | EUR[2.74] | | |
| 02470534 | | USD[0.00] | | |
| 02470538 | | USD[10.87] | Yes | |
| 02470540 | | ATLAS[5834.58882386], BTC[.00000112], ETH[.0053272], ETHW[0.00525874], KIN[1] | Yes | |
| 02470542 | | ATLAS[9.772], USD[0.00] | | |
| 02470548 | Contingent, Disputed | TRX[.8159], USDT[-0.03109206] | | |
| 02470550 | | BAO[2], BTC[.00036928], ETH[.00274906], ETHW[.00271783], KIN[1], USD[0.00] | Yes | |
| 02470553 | | 0 | | |
| 02470557 | | AUDIO[.00019477], AVAX[0], BAO[2], BOBA[0.00025968], BTC[0], CRO[0.01097053], ETH[.00000024], ETHW[0.00000024], FTM[0], KIN[3], MANA[0], MATIC[0], SAND[0], SGD[0.00], TLM[0], UBXT[1], UNI[0], USD[0.00], USDT[0], USTC[0], XRP[.02740502] | Yes | |
| 02470559 | | ATOM-PERP[0], BTC-PERP[0], FTT-PERP[0], LOOKS-PERP[0], MCB[.006445], TRX[.000001], USD[255.39], USDT[0.40017377], VET-PERP[0] | | |
| 02470563 | Contingent, Disputed | AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], ICX-PERP[0], ONE-PERP[0], USD[0.00], USDT[.007894] | | |
| 02470564 | | USD[0.00] | | |
| 02470568 | Contingent | ADA-PERP[0], ANC-PERP[0], AXS-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNA2[0.82173441], LUNA2_LOCKED[1.91738031], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SRN-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[126], USD[0.13], USDT[0], WAVES-PERP[0] | | |
| 02470571 | | ATLAS[1.97], GRT[.5664], USD[0.00], USDT[0] | | |
| 02470575 | | DOGE-PERP[0], LINK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.30], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02470576 | | BTC-PERP[0], FTT[11.297853], GALA[568.93892719], GALA-PERP[130], LINK[3.9992628], LRC-PERP[0], SOL[0.00372042], USD[-27.77] | | |
| 02470579 | | BTC[.22587], ETH[2.9313], ETHW[2.9313], LINK[213.922] | | |
| 02470585 | Contingent | BTC[0.00004837], BTC-PERP[0], CHZ[.02748194], CHZ-PERP[0], ENJ[.0132928], ETH[.00125124], ETH-PERP[0], FRONT[1], KNC[.0070919], KNC-PERP[0], LUNA2[0.48829322], LUNA2_LOCKED[1.13935085], LUNC[106326.8774916], MATIC[.00867684], OMG[.00831913], TRX[.000001], USD[0.00], USDT[1.31419609], VET-PERP[0], XRP[.00927714] | | |
| 02470586 | Contingent | FTT[23.05148358], LUNA2[0.00011817], LUNA2_LOCKED[0.00027574], LUNC[25.73270825] | | |
| 02470588 | | BTC[.00009576], USD[0.00], USDT[0], XRP[.1636] | | |
| 02470597 | | AAPL-1230[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00057587], ETH-PERP[0], ETHW[0.00057570], EUR[0.00], FTT[4.699335], SOL[.44374298], SOL-PERP[0], TRX[0.00000624], USD[0.49], USDT[0.97823141] | | |
| 02470605 | | ATLAS[0], CRO[0], DOT[0], MTA[0], SLP[0], STARS[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 02470606 | | AKRO[1], ETH[.04675896], ETHW[.04617883], USD[821.56] | Yes | |
| 02470608 | | ENJ-PERP[0], ETH-PERP[0], EUR[0.91], MATIC[251.2629409], SOL[.02243065], SOL-PERP[0], USD[-140.77], USDT[100.03511097], XRP[.75281] | | |
| 02470618 | | ATLAS[1189.8836], FTT[.0996], USD[0.63], USDT[1.54000000] | | |
| 02470619 | | BAO[2], ETH[0], KIN[5], SOL[.00000001], USD[0.00], USDT[5.60338830] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02470620 | | BTC[0], DOGE[0], MATIC[0], USD[0.01], USDT[0.00017770] | | |
| 02470628 | | USD[0.00] | | |
| 02470629 | | BTC[0.00659868], EUR[3.35], MATIC[220], USD[1.56] | | |
| 02470631 | | BTC[0], HNT[3.599316], USD[0.28] | | |
| 02470632 | Contingent | 1INCH[13.61325812], ALPHA[44.40337849], ATLAS[24.30553378], ATOM[1.21209837], BAO[5137.53172425], BAT[10.13959738], BNB[0.17358904], BOBA[1.24050078], BRZ[0], BTC[0.05171540], BTC-PERP[0], CONV[167.26497347], CRO[12.25981144], CRV[3.28958327], CUSDT[189.21061496], DENT[876.75153036], DFL[432.11848479], ETH[1.42274883], ETHW[1.41601872], FTM[11.78863369], FTT[25.9955], GALA[15.38425515], GRT[27.31341373], KIN[5704.06560182], KNC[29.85130254], LUNA2[0.00011480], LUNA2_LOCKED[0.00026788], LUNC[0.85727824], MATIC[14.69449416], OMG[1.30584931], PTU[2.6952316], QI[32.21083719], RAY[28.46182983], REEF[183.61696033], REN[10.99855030], RSR[149.93502504], SAND[13.82683955], SHIB[121241.51309408], SOL[9.25902627], SOL-PERP[0], SPELL[296.18659755], SRM[34.74648206], SRM_LOCKED[62107256], SXP[7.81742812], TLM[65.4971221], TOMO[37.61918263], TRX[4703.80405441], UNI[3.29257538], USD[7.89], USDT[0.00000001], XAUT[0], XRP[419.09119443] | | 1INCH[13.61172], ALPHA[44.401913], ATOM[1.211818], BNB[.173583], BTC[.051713], ETH[1.422212], ETHW[1.415971], FTM[11.780199], GRT[27.281413], MATIC[14.69178], OMG[1.30433], RAY[2.816049], REN[10.998187], RSR[149.930077], SOL[4.031273], TRX[4681.556455], UNI[3.292466], USD[7.87], XRP[419.077364] |
| 02470634 | | 0 | | |
| 02470637 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SECO-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02470650 | | ADA-PERP[292], DYDX[8.5], SRM[3], USD[-86.39] | | |
| 02470651 | | AAVE[1], ATLAS[2869.4547], BADGER[19.9962], CRO[1299.8632], FTM[184.96485], FTT[.99981], SAND[13.99734], USD[27.77], USDT[0] | | |
| 02470652 | | ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.02], XLM-PERP[0] | | |
| 02470654 | | MBS[.12847], USD[0.00] | | |
| 02470655 | Contingent | AKRO[203.20552385], ALGO[.18977258], ALICE[1.03244157], ATOM[.00261523], BAO[21873.49739512], CRO[.0019627], DENT[1], ETHW[.00367218], FTM[.05492072], FTT[1.02776644], GALA[.47167006], GRT[.1887038], KIN[26], LUNA2[0.00081102], LUNA2_LOCKED[0.00189239], LUNC[176.60302191], MATIC[.21077952], RUNE[.00002728], SHIB[80277.78967903], SOL[.00495611], SPELL[32.08591797], TRX[0], USD[1.13], USDT[0], XRP[.05492072] | Yes | |
| 02470656 | | AURY[3], SPELL[3200], USD[1.67], USDT[.008645] | | |
| 02470657 | | ALICE[.09838], BTC[.00009936], FTT[0.07307150], USD[0.01] | | |
| 02470658 | | TRX[.000001], USDT[0] | | |
| 02470663 | | BTC[.03700788], BTC-PERP[0], SOL-PERP[0], USD[-0.55], USDT[0.00016916] | | |
| 02470667 | | USD[0.00] | | |
| 02470669 | | USD[0.00] | | |
| 02470672 | | ATLAS[2239.552], GALFAN[96.79404], POLIS[40.9918], TRX[.000001], USD[0.35], USDT[0] | | |
| 02470674 | | SOL[0] | | |
| 02470683 | | ATLAS[9.632], USD[0.10] | | |
| 02470685 | | BTC[.00037721], USD[0], USDT[.005296] | | |
| 02470687 | | AKRO[3], BAO[7], KIN[8], TONCOIN[984.82585423], TRX[1540.60430254], UBXT[1], USD[0.49], USDT[136.45708403] | Yes | |
| 02470690 | | BAO[1], GBP[0.11], KIN[1], RSR[1], USD[0.00] | Yes | |
| 02470697 | | ATLAS[2.51114453], BAO[4], CRO[23.03779367], KIN[5], LOOKS[.00002524], RAMP[8.05571803], SAND[3.19978903], USD[0.00] | Yes | |
| 02470698 | | USD[0.00], USDT[0] | | |
| 02470699 | Contingent | AKRO[2], ATOM[2.05643817], BAO[15], BNB[.07516667], BTC[.02807529], CRO[95.80116714], DENT[6], ETH[0.21277266], ETHW[.09401668], EUR[0.00], FRONT[1], KIN[5], LUNA2[0.15313571], LUNA2_LOCKED[0.35714026], LUNC[1.27440253], MSOL[1.59398116], RSR[1], STETH[0.00000002], TRX[1], UBXT[1] | Yes | |
| 02470700 | | ATLAS[630], DOT-0325[0], DOT-2021231[0], ETH-20211231[0], USD[0.00], USDT[0] | | |
| 02470701 | | BTC-PERP[0], ETH-PERP[0], USD[0.02] | | |
| 02470703 | | SPELL[6130.63860327], USDT[0.07515600] | | |
| 02470706 | | 0 | | |
| 02470712 | | ADA-20211231[0], ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[.0105], CAKE-PERP[0], CONV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[1300000], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[276.64], YFI-PERP[0] | | |
| 02470714 | | GBP[0.00], SHIB[0], SOL[0], SRM[.00000072], USD[0.00] | | |
| 02470720 | | AAVE[.03], AXS[.2], BTC[.00029994], DOGE[105.9788], MANA[7], SAND[5], SOL[.18], USD[0.50] | | |
| 02470723 | | BTC-PERP[0], SOL[.39], SXPBULL[0.58603555], TRX-PERP[0], USD[0.11], USDT[0.00000022] | | |
| 02470724 | | AURY[3], SOL[1.15], SPELL[13200], USD[1.23] | | |
| 02470725 | | BTC[.05801878], NFT (434464666832185231/5/FTX EU - we are here! #137724)[1], NFT (456185171864665682/FTX EU - we are here! #138238)[1], NFT (469613910858852783/FTX AU - we are here! #3563)[1], NFT (483931071842136264/FTX EU - we are here! #137433)[1], NFT (502851401481825654/FTX AU - we are here! #3555)[1] | Yes | |
| 02470727 | Contingent, Disputed | ALGO[0.10000000], ATOM[0.04000000], AVAX[0], BNB[0.03650000], ETH[0], LUNA2[0.00777086], LUNA2_LOCKED[0.01813201], LUNC[0.00525400], NEAR[0.00304493], SOL[0], TRX[0], USD[0.01], USTC[1.1] | | |
| 02470732 | | BTC[.01058917], ETH[.42932482], ETHW[.4291445], SOL[5.91538025] | Yes | |
| 02470735 | | BTC-PERP[0], USD[0.00] | | |
| 02470737 | | TRX[.000001], USD[0.45], USDT[0] | | |
| 02470740 | | ATLAS[109.30510051], MANA[0], USD[0.00], USDT[0.00000001] | | |
| 02470760 | | USD[0.02] | | |
| 02470763 | | NFT (329325675932237398/FTX EU - we are here! #76311)[1], NFT (337353113647732584/FTX EU - we are here! #76479)[1], NFT (370136810268938303/FTX EU - we are here! #76098)[1], NFT (402653727788398923/FTX AU - we are here! #18107)[1], NFT (434746237197474543/FTX AU - we are here! #27454)[1], USD[0.10] | | |
| 02470764 | | SOL[0], USD[0.00], USDT[0] | | |
| 02470768 | | ATLAS[19103.90992], FTT[7.8], USD[0.00], USDT[0] | | |
| 02470773 | | USD[0.00] | | |
| 02470775 | | EUR[0.00], FTT[0.04916416], USD[0.00] | Yes | |
| 02470776 | | ETH[.022], ETHW[.022], EUR[0.00], SUSHI[1.499715], USDT[1.81654188] | | |
| 02470778 | | BTC[0], TRX[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02470784 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USDT[-4.08], USDT[21.14507378], YFI-PERP[0], ZEC-PERP[0] | | |
| 02470785 | | BAO[1], KIN[1], USDT[0.03002370] | | |
| 02470786 | | USD[0.00], USDT[0] | | |
| 02470787 | | ATLAS-PERP[0], BTC[.00388708], ETH[.00216465], ETH-PERP[0], ETHW[.00216465], USD[13.38] | | |
| 02470794 | | BTC[0.00002221], BTC-PERP[0], ETHW[.482], PAXG-PERP[0], SHIT-PERP[0], TRX[6885], USD[0.13], USDT[0.19463659] | | |
| 02470809 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], NFT (337561490821358798/FTX EU - we are here! #151675)[1], NFT (368244156857028451/FTX AU - we are here! #24220)[1], NFT (402226360102208791/FTX EU - we are here! #151730)[1], NFT (404294726898783950/FTX EU - we are here! #151566)[1], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02470815 | | BTC[.01024772] | Yes | |
| 02470826 | | USD[1.22] | | |
| 02470828 | | ANC-PERP[0], APE-PERP[0], CHR-PERP[0], DYDX-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], USD[-1.58], USDT[2.43903473], USTC-PERP[0] | | |
| 02470829 | | USD[0.00], USDT[0], XRP[0] | | |
| 02470838 | | BTC[.02412531], DOGE[1405.9458435] | Yes | |
| 02470846 | | BTC[0.04740023], ETH[0], TONCOIN[.01482062], TRX[0.00000100], USD[2038.12], USDT[1550.97694255] | Yes | |
| 02470847 | | USD[0.00] | | |
| 02470850 | | ATLAS[2549.794], POLIS[39.39562], TRX[.000001], USD[0.52] | | |
| 02470853 | | BTC[0.00010000], USD[0.62] | | |
| 02470856 | Contingent | CRO[9.913379], ENJ[.98575], ETH[.18096561], ETHW[.18096561], FTT[.099126], LUNA2[0.02314131], LUNA2_LOCKED[0.05399641], LUNC[5039.071128], MANA[.97587], SOL[1.62969959], USD[0.90] | | |
| 02470858 | | ETH[0], USD[0.00] | | |
| 02470861 | | ATLAS-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[19.61758022], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02470865 | | BNB[0], FTT[0], USD[0.01], USDT[0.00000485] | | |
| 02470870 | | GBP[6.10], USD[7.86], XRP[81.3489477] | | |
| 02470871 | | USD[4136.67] | Yes | |
| 02470872 | | ADA-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], IOTA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], THETA-PERP[0], USDI-0.01], USDT[2.05063799] | | |
| 02470873 | | KIN[2828.39684479], USD[0.00], USDT[30.00000031] | | |
| 02470876 | | USD[0.01] | | |
| 02470878 | | ATLAS[34.04060524], ATLAS-PERP[0], FTT[.04728], KIN[9551.6], SHIB[99886], SOL[.000002], USD[0.00], USDT[0.00304700] | | |
| 02470881 | | EUR[0.00], SHIB[0] | | |
| 02470883 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[-3], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[2589.39], USDT[2105.51732769], USD-0624[0] | | |
| 02470886 | | ATLAS[290], BTC[.00149976], DOT[4.3992], MAPS[.9724], SOL[.41993], USD[0.42], USDT[1.21455248] | | |
| 02470887 | | USD[0.41], USDT[0] | | |
| 02470890 | | SLP[26260.0728], USD[160.53], USDT[9] | | |
| 02470894 | | ATLAS[2389.684], ENJ[375.9484], USD[0.63], USDT[0.00441886] | | |
| 02470897 | | USDT[0.00057209] | | |
| 02470899 | | USD[0.00] | | |
| 02470900 | | UBXT[5845], USDT[0.01059477] | | |
| 02470903 | | FTT[50.12246959], FTT-PERP[0], HT-PERP[0], KIN[1], TRX[.00045], USD[300.23], USDT[736.66389843] | Yes | |
| 02470906 | | BTC[.0053], ETH[0.18399262], ETHW[0.18399262], FTT[4.9992571], SAND[3], SOL[9.9987042], USD[5.04] | | |
| 02470908 | | ADA-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-2011231[0], DOT-PERP[0], EOS-PERP[0], EUR[16.00], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-2021123[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNISWAP-20211231[0], USD[-1.19], USDT[0.00000001] | | |
| 02470909 | Contingent | AKRO[3], BAO[24], DENT[3], EUR[0.00], FTM[.00773779], GENE[.0022063], KIN[22], LINK[0], LUNA2[0.01297068], LUNA2_LOCKED[0.03026493], LUNC[0], NFT (552122319552216001/FTX EU - we are here! #67388)[1], RSR[3], SHIB[42.81007058], SOL[0.00005887], STEP[0], TRX[2.00428095], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 02470913 | Contingent, Disputed | USD[0.00] | | |
| 02470914 | Contingent | ATLAS[2.69669643], LUNA2[0.22325735], LUNA2_LOCKED[0.52093383], USD[0.00], USDT[0] | | |
| 02470915 | | NFT (519982923092650951/FTX AU - we are here! #28366)[1], NFT (565244513543998481/FTX AU - we are here! #52290)[1] | | |
| 02470916 | | BAO[229771.93786476], BICO[5.9988], KIN[1130960.44266453], USD[0.00] | | |
| 02470917 | | BTC-PERP[0], FTM-PERP[0], USD[49.92] | | |
| 02470918 | | ETH[.00085772], FTT[0.00041518], USD[0.06], USDT[0.00000001] | Yes | |
| 02470926 | | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], LRC-PERP[0], SOL[0], USD[-2.62], USDT[2.95262714], ZIL-PERP[0] | | |
| 02470928 | | ADA-PERP[0], SAND[1], SAND-PERP[0], USD[0.08] | | |
| 02470929 | | ATLAS[579.8956], ATOM-PERP[2.78], AVAX[2.7], AXS[.8], CRO[500], DOGE[859], DOT[9.2], ENJ[80.9946], ETH[.262], ETHW[.262], EUR[2.95], FTM[81], GALA[630], GODS[44.5], LRC[207], LUNC-PERP[0], MANA[152], MATIC[200], MBS[122], ONE-PERP[830], SAND[100.99154], SHIB[5200000], SOL[1.27], TRX[1637], USD[192.52], USDT[200.20207475], VGX[78] | | |
| 02470930 | | USDT[3.03848866] | | |
| 02470938 | | BTC[0.00002827], EUR[0.00] | | |
| 02470944 | | USD[0.00] | | |
| 02470952 | | 0 | | |
| 02470959 | | BAO[3], BNB[0], ETH[0.00373869], KIN[1], SOL[0], TRY[0.00], USD[0.03], USDT[0] | | |
| 02470981 | | ATLAS[192.00265268], AXS[.15933719], BAO[0], BNB[.01992782], BTC[.00334623], DOT[0.00288917], ETH[.04025596], ETHW[.03975533], GBP[0.00], LINK[0.45432951], MANA[28.06793801], SAND[1.59535204], USD[0.04] | Yes | |
| 02470986 | | ETH[1.74675381], ETHW[1.74675381], SOL[5.6289622], USD[3.04] | | |
| 02470992 | | ETH[.00003414] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02470996 | | SHIB[16696660], USD[0.36], USDT[0] | | |
| 02471001 | | BTC[0], SHIB[0], USD[1300.38] | | |
| 02471007 | | ATLAS[540], TRX[.000001], USD[0.86], USDT[0] | | |
| 02471008 | | BTC[.00184823], DOT-PERP[0], ETH[.12522261], ETHW[.12522261], HUM-PERP[0], IMX[2.62377102], LINK-PERP[0], LRC-PERP[0], SAND-PERP[0], SHIB[90285.3015529], SOL[.08115657], SOL-PERP[0], USD[0.02] | | |
| 02471009 | | NFT (301906119077176869/FTX AU - we are here! #52309)[1], NFT (413021067787343640/FTX AU - we are here! #28408)[1] | | |
| 02471013 | Contingent | BNB[.113], ETH[.11004633], ETHW[.11004633], LINK[73.65583611], LUNA2[1.55797251], LUNA2_LOCKED[3.63526920], LUNC[11658.7], USD[266.10], USDT[283.49132928], USTC[212.95953], | | LINK[73.28], USDT[278.729418], XRP[580.35] |
| | | XRP[90.99378730] | | |
| 02471018 | | ATLAS[9.8366], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02471026 | | BAO[2], CRO[.03183787], DOGE[.30763071], ETH[.00000919], ETHW[.00000919], FIDA[1.0191544], FTT[.00080536], GALA[.0540261], KIN[1], MANA[.00941787], NFT (318299537135470631/FTX EU - | Yes | |
| | | we are here! #121393)[1], NFT (405672478692402187/FTX EU - we are here! #121819)[1], NFT (523195507291288350/FTX EU - we are here! #121951)[1], RSR[1], SAND[.009386], | | |
| | | SHIB[71.49805541], TOMO[1.01558212], TRX[1.07181622], USDT[0] | | |
| 02471037 | | CHF[0.00], ETHBULL[.10194772] | | |
| 02471037 | | USD[39960.73] | | |
| 02471045 | | DOGE[18.996314], FTT[2.70353408], TRX[.000001], USDT[0.00000016] | | |
| 02471046 | | ATOM-PERP[0], SOL[.00341115], USD[0.00], USDT[0.00480270] | | |
| 02471050 | | SPELL[1000], USD[1.38], USDT[.006896] | | |
| 02471052 | | ADA-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA- | | |
| | | PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[4.17], VET-PERP[0], XRP-PERP[0] | | |
| 02471057 | | AKRO[2], APT[0], ATLAS[0], BAO[6], BTC[0], BTT[63938078.72186022], DENT[1], ETH[.00000008], EUR[461.78], HNT[0], KIN[23540744.92472682], RNDR[266.27858127], RSR[2], SOL[4.78337407], | Yes | |
| | | TRX[11], USD[0.00] | | |
| 02471061 | Contingent | ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.34052735], LUNA2[5.08295111], LUNA2_LOCKED[11.86021927], LUNC[1106823.3074503], LUNC-PERP[0], MANA-PERP[0], | | |
| | | MATIC-PERP[0], MINA-PERP[0], SHIB[86855.7], SLP-PERP[0], USD[3626.19], USDT[5.54785460], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02471065 | | AKRO[2], BTC[.00947004], CHZ[1], DOGE[1], ETH[.13399883], ETHW[.13399883], EUR[0.00], LINK[9.59867095], SOL[2.95016429], UBXT[1], XRP[272.00585878] | | |
| 02471069 | | AKRO[2], BAO[6], BTC[.00000008], DENT[1], DOGE[1334.55442049], GBP[0.00], KIN[8.13955454], MATIC[1.0263783], RSR[1], SPELL[.58142352], USD[0.00] | Yes | |
| 02471072 | | ALGOBULL[19806236.1], BTC[0], EUR[0.00], FTT[1.31663633], LTC[1.36259192], USD[0.00], USDT[0] | Yes | |
| 02471074 | | AVAX[32.8], BTC[.2636], ETH[.672], ETHW[.672], EUR[0.00], FTM[2487.7704], FTT[39.4921], LINK[131.57368], NFT (379135708934327855/FTX EU - we are here! #242219)[1], NFT | | |
| | | (561497538024833961/FTX EU - we are here! #242237)[1], NFT (568038099122221673/FTX EU - we are here! #242228)[1], SOL[27.88094345], USD[0.00], USDT[23093.93095379] | | |
| 02471079 | | USD[0.00], USDT[1.06568486] | | |
| 02471082 | | DOGEBULL[1.454], SHIB[200000], USD[0.02] | | |
| 02471085 | | FTT-PERP[0], USD[0.00], USDT[64.31989056] | | |
| 02471086 | | 0 | | |
| 02471093 | | EUR[0.00], LTC[.0008542], USDT[0] | | |
| 02471097 | | EUR[0.00] | | |
| 02471099 | | ETH[.00056161], ETHW[.00056161], USD[0.00] | | |
| 02471101 | | ADABULL[49.22533369], ALGO[14.99484717], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOMBULL[724376.37918595], BCHBULL[360360.36036036], BNBBULL[0.53986927], BTC[0.00016799], BTT[0], | | BTC[.000167] |
| | | CHZ[15.39680096], CRO[15.90490566], DEFIBULL[275.72046246], DOGEBULL[92.34271667], EOSBULL[839234.58380407], ETHBULL[13.09376313], FTT[0.32575599], GALA[0], GMT[0], JASMY- | | |
| | | PERP[0], KBTT[0], KSOS[2083.33333333], SHIB[467390.17698644], SLP[0], SOS[.00000333], SPELL[0], SUN[0], SUSHIBULL[5882352.94117647], SWEAT[0], TRX[0], TRYB[0], USD[0.40], | | |
| | | XRPBULL[117829.00201777], XTZBULL[14979.70447926] | | |
| 02471102 | | KIN[1], USD[0.76366828] | Yes | |
| 02471107 | | BTC[.00000369], CRO[3718.09351313], CRV[57.48406905], DOGE[15256.92044337], ENS[6.40182644], ETH[.33239256], ETHW[.33239256], FTT[4.10998527], NFT (316471158750550712/FTX AU - | Yes | |
| | | we are here! #1392)[1], NFT (335532951678423569/FTX EU - we are here! #208609)[1], NFT (374295295430082302/FTX EU - we are here! #208598)[1], NFT (448130590623293127/FTX AU - we are | | |
| | | here! #1394)[1], NFT (488583632763448620/FTX AU - we are here! #60934)[1], NFT (504032962748146013/FTX EU - we are here! #208624)[1], SHIB[70214207.80485435], SOL[.00148145], | | |
| | | TLM[603.90562], USD[4982.63] | | |
| 02471109 | | ATLAS[0], AUDIO[74.55482159], BAT[24.37921237], BTC[0], POLIS[16.34227386], REEF[8392.96248507], SOL[0], TRX[.000006], USD[0.00] | | |
| 02471115 | | GENE[3.2], USD[0.75] | | |
| 02471117 | | BAO[1], TRX[.001554], USDT[0.00000429] | | |
| 02471122 | | BAO[1], DOGE[337.22250800], SOL[.00000001], USDT[7690.17002904] | Yes | |
| 02471127 | | BTC[0], BTC-PERP[.0001], USD[56.85] | | |
| 02471129 | | BTC[0], STX-PERP[0], TRX[.000001], USD[-0.54], USDT[1.13112785] | | |
| 02471134 | | AMPL[0], BAND[0], BAO[1], BAT[0], BICO[0], BIT[0], BOBA[0.00028881], BTC[0.00120032], ETH[0.00199504], ETHW[0.00196766], EUR[0.00], GENE[0.00000483], IMX[0], LRC[0], MANA[0], | Yes | |
| | | RUNE[0.00002196], SAND[0], SKL[0], SOL[0], STARS[0], SUSHI[0], TRX[3.47646008] | | |
| 02471135 | | BTC[0.00008661], EUR[0.00], USD[0.00], USDT[0] | | |
| 02471138 | | SOL-PERP[0], TRX-PERP[0], USD[0.07] | | |
| 02471140 | | BNB[0], CRO[0], FTT[0], USDT[0] | | |
| 02471143 | | BTC[.05116098], EUR[0.00], LINK[41.21845019], USDT[0.00000001] | | |
| 02471145 | | ATLAS[100], COPE[13], USD[1.64], USDT[0] | | |
| 02471148 | | BTC[0], XRP[.015547] | | |
| 02471150 | | USD[0.74] | Yes | |
| 02471152 | Contingent | 1INCH[89.9829], AAVE[1.3196808], BNB[3.8216799], BTC[0.02439492], DOGE[191.96352], DOT[14.36117573], ETH[0.06998675], ETHW[0.06998675], FTT[5.090031], LINK[74.68522975], | | |
| | | LUNA2[0.00944150], LUNA2_LOCKED[0.02203016], LUNC[2055.90672759], MATIC[396.774232], SNX[45.08489006], SOL[2.39686107], SUSHI[90.980335], TRX[.000066], UNI[30.140025], | | |
| | | USD[311.97], USDT[0.01064833] | | |
| 02471159 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.18076377], ETHW[.18076377], EXCH-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.49190958], | | |
| | | UNI[16.87118552], UNI-PERP[0], USD[0.00], USDT[0.00000044], VET-PERP[0], XTZ-PERP[0] | | |
| 02471160 | | NFT (447322089586548105/FTX AU - we are here! #52337)[1], NFT (514950893785925901/FTX AU - we are here! #28438)[1] | | |
| 02471164 | Contingent, Disputed | BTC-PERP[0], FTT[0.00848878], ONE-PERP[0], USD[0.85] | | |
| 02471169 | | ALCX-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], ETH-PERP[0], EUR[0.61], FIDA-PERP[0], GALA- | | |
| | | PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAMP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], SXP-PERP[0], | | |
| | | TONCOIN-PERP[0], TRYB-PERP[0], USD[1.88], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02471170 | | AMPL-PERP[0], APE[0.00000001], APE-PERP[0], ATOMBULL[0], AVAX[0], AVAX-PERP[0], BNB[0.00000001], BNBBULL[0], BOBA[0], BTC-PERP[0], CAKE-PERP[0], CHF[0.00], DYDX[0], DYDX-PERP[0], ENJ[0.00000001], ENJ-PERP[0], ETH[0], ETHBULL[0.00000002], ETH-PERP[0], ETHW-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], IMX[0], IMX-PERP[0], LINKBULL[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATICBULL[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0], SPELL[0.00000001], SPELL-PERP[0], TSLAPRE[0], USD[1586.69], USDT[0.00059453], VET-PERP[0], VGX[0], XRP[0], XRPBULL[0.00000001], XRP-PERP[0] | | |
| 02471176 | | BAO[8], ETH[.0006251], ETHW[.00062417], KIN[5], NFT (385426764622755477/FTX EU - we are here! #205497)[1], NFT (39302273764530041/FTX EU - we are here! #205379)[1], NFT (404017501107481620/FTX EU - we are here! #205428)[1], RSR[1], TRX[.000405], UBXT[2], USD[0.00], USDT[0.00096907] | Yes | |
| 02471177 | | AKRO[7], BAO[4], BAT[1.00000924], BTC[.00000024], DENT[5], DOGE[1.0241798], FIDA[1.00559883], FRONT[1], KIN[8], RSR[3], SHIB[.00000002], TOMO[.00000925], TRX[1.000968], UBXT[7], USD[0.00], USDT[430.20808354] | Yes | |
| 02471181 | | SOL[1.38], USD[0.64] | | |
| 02471185 | | SOL[.42], USD[0.63] | | |
| 02471187 | | BTC[.414], ETH[1.5], ETH-PERP[0], ETHW[1.5], USD[1.10] | | |
| 02471190 | | BNB[0], BTC[0], LTC[0], SHIB[0], SOL[0] | | |
| 02471193 | | FTT[0.00002643], SOL[.003], TONCOIN[.09415708], USD[0.00], USDT[0] | | |
| 02471199 | | SHIB[671005.35683364], USD[0.00], USDT[0] | | |
| 02471211 | | AKRO[1], MTA[.08176108], UBXT[1], USD[0] | Yes | |
| 02471212 | Contingent, Disputed | 1INCH[0], AMPL[0], ETH[0], USD[0.00] | | |
| 02471216 | Contingent | BNB[0], CRO[0], ETH[0], LUNA2[0.01321741], LUNA2_LOCKED[0.03084063], TRX[.001048], USD[0.00], USDT[0] | | |
| 02471219 | | BTC[.00729854], MBS[100], SPELL[8275.83870638], USD[3.15], USDT[0] | | |
| 02471220 | | USD[0.00] | | |
| 02471225 | | ETH[.04299183], ETHW[.04299183], USDT[1.7045] | | |
| 02471230 | | APE-PERP[0], BTC[1.08884885], BTC-PERP[0], ETH[0.01000000], EUR[100.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GLMR-PERP[0], LUNC-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[3], USD[0.04], USDT[0] | | |
| 02471231 | | FTT[0.14803602], GBP[0.00], REN[.9916], SOL[0.09904875], USD[3.08] | | |
| 02471232 | | BTC[0.04112000], ETH[0], FTT[0.00000017], USD[0.00], USDT[0] | | |
| 02471235 | | USD[0.00], USDT[0] | | |
| 02471237 | | BTC-PERP[0], USD[0.34], USDT[0.03527237] | | |
| 02471243 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGEBULL[.0009902], FTT[.04000001], SHIB[.2250316], USD[0.00] | | |
| 02471244 | | DOT[.086358], TRX[.000001] | | |
| 02471246 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 02471248 | | FTT[25], USD[0.00] | | |
| 02471251 | | KIN[1], USD[0.00] | | |
| 02471255 | | BRZ[439.62608774], USD[0.09] | | |
| 02471256 | | AURY[9.5104047], POLIS[27.46542321], SPELL[6415.40826142], USDT[0.00000005] | | |
| 02471258 | | TRX[.000783], USD[0.00] | Yes | |
| 02471266 | | BRZ[175.26421020], ETH-PERP[-0.004], SOL-PERP[.16], USD[1.53] | | |
| 02471270 | | AAVE[.01], BCH[0.56978089], BNB[0.51800718], BTC[0.00428803], COMP[.0006], CVC[1], ETH[0.28662583], ETHW[0.28662583], FTT[1.09711713], LINK[31.24623209], LTC[7.5952443], MATIC[10], UNI[12.90118309], USD[494.94] | | |
| 02471277 | | BTC[.00000234] | | |
| 02471279 | | BTC[.00197078], SHIB[22878779.42170733] | | |
| 02471281 | | BTC[.05465196], BTC-PERP[0], CHF[0.00], ETH-PERP[0], USD[793.22] | | |
| 02471282 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000021], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.4003412], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02471285 | | SXPBULL[770], USD[0.00], USDT[0.12787066], XRPBULL[580] | | |
| 02471288 | | CONV[9.3483], ETH[.0], USD[0.00], USDT[0.00000504] | | |
| 02471290 | | NFT (353092552591526560/FTX AU - we are here! #52353)[1], NFT (537020402220714476/FTX AU - we are here! #28467)[1] | | |
| 02471292 | | AURY[0], SOL[0] | | |
| 02471294 | | ATLAS[5.66253455], INTER[.036711], USD[0.00], USDT[0] | | |
| 02471297 | Contingent | AUD[9.91], ETH[0], LUNA2[9.32500833], LUNA2_LOCKED[21.75835278], STETH[0.08909840], USD[0.00], USDT[0.00000001], USTC[1320] | | |
| 02471298 | | CHZ[859.828], SAND[.9324], SPELL[.91.78], TONCOIN[.00794], USD[1.59], USDT[25.74117432] | | |
| 02471305 | | ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0325[0], ETH[0], ETH-PERP[0], GALA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00002055] | | |
| 02471311 | | BAO[1], BNB[.00670878], DOGE[.00217782], SHIB[83.89515001] | Yes | |
| 02471315 | | USD[26.46] | Yes | |
| 02471319 | | ATLAS[12413.7998611], BTC[.10344], EUR[0.00], FTT[455.20573704], HNT[395.14489824], USD[1.35] | | |
| 02471321 | | USD[25.00] | | |
| 02471322 | | ATLAS[76244.61804008], USD[0.54], USDT[0] | | |
| 02471323 | | BTC[0], ETH[.0007], ETHW[.0007], SOL[0.00630592], USD[0.01], USDT[0] | | SOL[.006216] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02471324 | | ETH[.0103], ETHW[.0103], NFT (338767502882453243/Fantasy Girl #3 #2)[1], NFT (341847205637590498/Fantasy Girl #5 #3)[1], NFT (350386179596177498/Fantasy Girl #2)[1], NFT (363707638125413177/Fantasy Girl #6 #2)[1], NFT (364333763612874477/Fantasy Girl #5 #2)[1], NFT (373129143981590686/Fantasy Girl #4)[1], NFT (388578184951240539/PunkArt #3)[1], NFT (421157548052516387/Golden Bullterier Dog)[1], NFT (422963372817495454/PunkArt #2)[1], NFT (425036124666454629/World of Warcraft Orc)[1], NFT (429109798454867324/CryptoFabula #1)[1], NFT (430328272902623265/CryptoFabula #4)[1], NFT (432435817494613822/CryptoFabula #12)[1], NFT (440830865096662322/Creative Ape Art #3)[1], NFT (447759213849410610/Creative Ape Art #1)[1], NFT (447893072854909122/Punk Girl Portrait #7)[1], NFT (450169139587920006/Fantasy Girl #5)[1], NFT (452167599079767911/Pumpkin Men)[1], NFT (453491418488431057/Punk Girl Portrait #6)[1], NFT (480992574282258502/Fantasy Butterfly #2)[1], NFT (483851686270254193/CryptoFabula #3)[1], NFT (490820955872902552/Pumpkin Men #2)[1], NFT (495301036255441983/Punk Girl Portrait #9)[1], NFT (513618742719858415/CryptoFabula #5)[1], NFT (520241432644549968/Fantasy Girl #6)[1], NFT (525794604400369741/Creative Ape Art #2)[1], NFT (532324442738520253/Creative Ape Art #4)[1], NFT (539322165884499889/Haunted Halloween #3)[1], NFT (548124768931562344/PunkArt #1)[1], NFT (561058229972499363/Fantasy Girl #7)[1], USD[.65] | | |
| 02471327 | | ATLAS[0.00], CRO[0], LRC[0], SAND[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02471329 | | CEL[1.0983] | | |
| 02471332 | | USD[25.00] | | |
| 02471335 | | BTC[.00008], EUR[0.34], FIL-PERP[0], SHIB[98680], SOL[.004], USD[0.58] | | |
| 02471338 | Contingent | LUNA2[0.01329893], LUNA2_LOCKED[0.03103084], LUNC[.04284103], SOL[.93017976], USD[0.00], USDT[0.03000077] | | |
| 02471350 | Contingent, Disputed | AVAX[0], BNB[0], BTC[0], DAI[0], DOT[0], ETH[0], MATIC[0.00000001], SAND[0], USD[0.22], USDT[0] | | |
| 02471351 | | GBP[0.00], ROOK[5.25301544], USD[0.00], USDT[321.68536898] | | |
| 02471353 | | ATOM-PERP[0], AXS-PERP[0], BTC[0.00162892], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[41.1844028], FTM-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[191.72], USDT[.00569] | | FTM[40] |
| 02471355 | | USD[0.00] | | |
| 02471356 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BOBA[.04947319], DYDX-PERP[0], EOS-PERP[0], GRT-PERP[0], OMG[.04947319], SKL-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.12058384], ZIL-PERP[0] | | |
| 02471358 | | DOGE[2119], FTM[248], LINK[5.4], SOL[4.03], USD[1.86] | | |
| 02471362 | | ALCX-PERP[0], APE-PERP[0], ATLAS[3.83922814], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], LDO-PERP[0], LTC-PERP[0], MANA-PERP[0], MINA-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[150.72], XEM-PERP[0], XRP-PERP[0] | | |
| 02471367 | | ATLAS[34039.78876526], TRX[.000008], USD[0.54], USDT[0.00000001] | | |
| 02471371 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.03], VET-PERP[0], XRP[.052764] | | |
| 02471377 | | NFT (414978582512830501/FTX AU - we are here! #63527)[1] | | |
| 02471380 | | BAO[1], BTC[.00076763], ETH[.00854982], ETHW[.0084403], KIN[3], SHIB[62904.96133371], USD[4.55], XRP[35.55605187] | Yes | |
| 02471381 | | BAO[1], EUR[0.00] | Yes | |
| 02471384 | | ATLAS[5810], USD[0.51] | | |
| 02471386 | | GBP[0.00] | | |
| 02471389 | | DOGE[336], FTM[60.84212782], MNGO[713.25607818], USD[0.00000002] | | |
| 02471392 | | ATLAS[250], ATLAS-PERP[0], FTM[10], RUNE[2.5], USD[0.20] | | |
| 02471396 | | BNB[0], BTC[0.00000172], USD[0.00], USDT[0] | | |
| 02471399 | | FTM[93185779], FTT[26.04940809], NFT (292806697546990260/FTX AU - we are here! #57663)[1], USD[2.29] | | |
| 02471402 | | EUR[0.93] | Yes | |
| 02471404 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00374669], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02471408 | | SOL[.00000001], USD[0.04], USDT[.008851] | | |
| 02471409 | Contingent, Disputed | USD[0.50], USDT[.003511] | | |
| 02471414 | | ADA-PERP[0], ALICE-PERP[0], BTC[.00009646], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], HUM[180], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ROSE-PERP[0], SAND-PERP[0], USD[22.841, ZEC-PERP[0] | | |
| 02471416 | | MATIC[52], TONCOIN[.06604613], USD[0.09], USDT[.00263431] | Yes | |
| 02471417 | | NFT (493192674874444276/FTX AU - we are here! #276448)[1] | | |
| 02471420 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[0.00002244], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02471421 | | ATLAS[0], BTC[0], ENJ[0], FTT[0.00019775], POLIS[0], USD[0.00], USDT[0] | | |
| 02471422 | | APE[19.31622725], BNB[.01753028], ETH[.01463534], ETHW[.01445737], MATIC[3.64979243], NFT (303631871354692846/FTX EU - we are here! #131109)[1], NFT (305768190305447804/FTX AU - we are here! #24116)[1], NFT (319318836853883408/FTX AU - we are here! #130746)[1], NFT (370675842907236305/FTX AU - we are here! #11218)[1], NFT (393529086155769137/Mexico Ticket Stub #1686)[1], NFT (459248726184305971/FTX EU - we are here! #130907)[1], NFT (529691391067067527/FTX AU - we are here! #11247)[1], NFT (574454164542666346/Monaco Ticket Stub #550)[1] | Yes | |
| 02471423 | | ETH[.01798518], ETHW[.01798518], USDT[.60300336] | | |
| 02471425 | | ATLAS[3977.38078722] | | |
| 02471426 | | POLIS-PERP[0], USD[0.47], USDT[0] | | |
| 02471428 | | ATLAS[22407.424], USD[0.71], USDT[0] | | |
| 02471437 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTM-PERP[0], SOL[.0098309], SOL-PERP[0], USD[0.00], USDT[.12281885] | | |
| 02471441 | | EUR[5.00] | | |
| 02471444 | | BTC[0.00006295], BTC-PERP[0], DAI[.00049851], ETH[.000445], ETH-PERP[0], ETHW[14.497445], GALA-PERP[0], USD[.0284483], UNI-PERP[0], USD[-5.07], USDT[0.00135225] | | |
| 02471445 | | ATLAS[1065.61305748], BAO[2], DENT[1.00014274], FTT[2.24491474], GALFAN[18.77165807], KIN[2], SXP[37.56138721], USDT[0] | Yes | |
| 02471451 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BRZ[23573], BTC[0.00002702], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH[.00080824], ETH-PERP[0], ETHW[.00080824], FTT-PERP[0], LEO[.0968], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[2196.86021071], XLM-PERP[0], XRP-PERP[0] | | |
| 02471458 | | SLND[23.89522], USD[0.46] | | |
| 02471469 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], GALA-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02471471 | | EUR[0.00], KIN[1.10064385], SOL[1.10064385] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02471475 | | TRX[2275.406405] | | |
| 02471478 | | TRX[.000001], TRX-PERP[0], USD[-2.04], USDT[5.56347916] | | |
| 02471485 | | 0 | | |
| 02471486 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 02471487 | | FTT[75.487696] | | |
| 02471492 | | 0 | | |
| 02471493 | | POLIS[13102.00702432], USD[0.18] | | |
| 02471495 | | BTC[0], SHIB-PERP[0], USD[0.00] | | |
| 02471496 | | BTC[0.01020000], ETH[0], EUR[1.62], USD[0.00], VET-PERP[0], XRP[0.00022300] | | |
| 02471499 | | BTC[0], ETH[0.00004078], ETHW[0.00004078], NFT (513752964798139756/FTX EU - we are here! #108833)[1], TRX[.000002], USD[0.00] | | |
| 02471504 | Contingent | EUR[0.00], LUNA2[.42699769], LUNA2_LOCKED[6.99632794], LUNC[92979.646], USD[0.00], USDT[0.10992689] | | |
| 02471506 | | NFT (437531558875946872/FTX AU - we are here! #28504)[1], NFT (564770169821072754/FTX AU - we are here! #52379)[1] | | |
| 02471508 | | BTC[0.00039996], DOGE[32.99406], FTT[0.08415139], USD[0.10], USDT[0] | | |
| 02471514 | | USD[0.00], USDT[0.00791287] | | |
| 02471517 | | USD[0.00] | | |
| 02471520 | | ATLAS[1338.69732708], USD[0.12] | | |
| 02471523 | | APE-PERP[0], BAO[1], BTC[0.00276874], CRO[20], CRO-PERP[0], ETH[0.00009993], ETHW[0.00009939], EUR[0.00], HBAR-PERP[0], HNT-PERP[0], KIN[1], LOOKS-PERP[0], USD[0.07], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | ETH[.000098] |
| 02471525 | | BTC[0.00009956], USD[0.00] | | |
| 02471526 | | BTC-PERP[0], USD[2.99] | | |
| 02471530 | | ATLAS[6948.6795], CHZ[9.3597], ETH[.48370462], ETHW[.48370462], SLP[15617.0322], SUSHI[190.96371], USD[0.98] | | |
| 02471532 | | USD[0.00] | | |
| 02471533 | | AVAX-PERP[0], EUR[0.00], FTT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02471534 | | USD[25.00] | | |
| 02471536 | | APT-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], USD[27.89] | | |
| 02471539 | | BTC[0], SHIB[799848], SOL[4.02917651], USD[0.39] | | |
| 02471540 | Contingent | ADA-PERP[0], ETH[.30594186], ETHW[.30594186], LUNA2[0.90103819], LUNA2_LOCKED[28.51575112], LUNC[196202.9643063], SOL-PERP[0], USD[0.23], USDT[1.32250174] | | |
| 02471541 | | USD[0.73] | | |
| 02471543 | | AR-PERP[0], ATOM-PERP[0], CHR-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[3.37], USDT[0.00000001] | | |
| 02471544 | | SHIB[2333177.78814745], SOL-PERP[0], USD[0.45], USDT[1.9] | | |
| 02471545 | | BTC[.00000309], CRO[20], OKB[.2], POLIS[6.9], USD[0.26], USDT[0] | | |
| 02471549 | | ATLAS[450], ETH[.00000001], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | USD[0.00] |
| 02471550 | Contingent | AVAX[117.11505605], EUR[15059.91], FTT[28.46324809], GBP[8245.00], LUNA2[0.00715149], LUNA2_LOCKED[0.01668682], LUNC[1.185983], TRX[.000004], USD[6823.50], USDT[0.00544613], USTC[1.011558] | Yes | |
| 02471555 | | AKRO[1], BAO[4], BTC[.00000001], DENT[1], GBP[0.00], KIN[5], RSR[1], UBXT[1], USD[0.00], WAVES[.00000673] | Yes | |
| 02471562 | | BTC[.00026254], XRP[31.749411] | | |
| 02471575 | | ATLAS[659.894], IMX[22.2], USD[0.01] | | |
| 02471578 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[3694], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO[40], DOGE[36], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[30], RAY[1.17753256], SAND-PERP[0], SHIB[100000], SOL[3.09597676], SOL-PERP[0], SUSHI[4], USD[4.53], USDT[1.54566519], XRP-PERP[0] | | |
| 02471583 | | ATLAS[30238.116], AURY[1.988], POLIS[44.7647], SLP[7.29], USD[0.40], USDT[0] | | |
| 02471584 | | USD[0.00], USDT[0] | | |
| 02471585 | | USD[-0.05], USDT[0.09906602] | | |
| 02471586 | | GOG[185], USD[0.78] | | |
| 02471589 | | ATLAS[898.68175034], TRX[.000023], USD[0.00], USDT[0] | | |
| 02471591 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE[.00000001], APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[28.03437322], BTC-MOVE-0915[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1007[0], BTC-MOVE-102[0], BTC-MOVE-WK-0916[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ[.00000001], CHZ-PERP[0], CRV[.00000001], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[138.06659716], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[465.56393720], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.00289604], LUNA2_LOCKED[0.00675743], LUNA2-PERP[0], LUNC[.00568145], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00036887], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP[0], TRX-PERP[0], USD[11152.22], USDT[0], USTC[.409945], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02471592 | | GBP[0.00] | | |
| 02471596 | | CRO[0.9918], ETH[.56884858], ETHW[.56884858], FTM[193.796], MATIC[1057.0418], SAND[143.22105], SHIB[7376031.26], USD[202.56], XRP[1031.03434] | | |
| 02471597 | | EUR[0.00] | | |
| 02471598 | | APE[1.56599944], BF_POINT[200], BTC[0], CRO[0], ETH[0.00002259], ETHW[0.28109308], EUR[0.00], INTER[1.08930772], NFT (518880317258933529/FTX AU - we are here! #1853)[1], NFT (543918914295534176/FTX AU - we are here! #1858)[1], USD[0] | Yes | |
| 02471599 | | NFT (477020073022159345/FTX EU - we are here! #223473)[1], NFT (524726139249864961/FTX EU - we are here! #223464)[1], NFT (552446903654317949/FTX EU - we are here! #223456)[1], USD[0.00] | Yes | |
| 02471600 | | EUR[0.00], OMG-PERP[0], SHIB-PERP[0], USD[0.22] | | |
| 02471605 | | USD[0.00] | | |
| 02471608 | | DENT[79.48759119], DOGE[5.27421186], GRT[1.01043999], MANA[.33756463], REN[.98887843], SHIB[13563.00013563], SUN[13.38439431], USD[2.46], XRP[1.01898633] | Yes | |
| 02471609 | | USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02471612 | | BTC[0], ETH-PERP[0], FTX_EQUITY[0], GST-PERP[0], HUM-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFT (478658151467913680/FTX AU - we are here! #56448)[1], ORBS-PERP[0], SOL-PERP[0], USD[0.07] | | |
| 02471621 | | FTT[.09014421], USD[0.00], USDT[0] | | |
| 02471627 | | NFT (308139697273442133/FTX EU - we are here! #250156)[1], NFT (442262348320923151/FTX EU - we are here! #250015)[1], NFT (499253093353329533/FTX EU - we are here! #250101)[1], USD[0.00], USDT[0.00377000] | | |
| 02471628 | | SOL[5] | | |
| 02471631 | | USD[0.00] | Yes | |
| 02471632 | | ETHBEAR[864488660], FTT-PERP[0], TRX[.001554], USD[0.00], USDT[0.01092080] | Yes | |
| 02471637 | | BTC[0], SOL[.00000315], USD[0.00] | | |
| 02471639 | | ADA-PERP[0], BAL[.004944], C98-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH[1.935], SUSHI-PERP[0], TRX[2.844593], USD[0.00], USDT[0.31096781], USDT-0930[0], XRP[.916] | | |
| 02471640 | | USD[6.65], USDT[2.23599] | | |
| 02471643 | | AURY[0], ETH[0.13853502], ETHW[0.13853502], GOG[422], IND[505], USD[0.08], USDT[0] | | |
| 02471646 | | ETH[.0009], ETH-PERP[0], ETHW[.0009], EUR[0.87], HOT-PERP[0], USD[1125.60], USDT[0] | | |
| 02471647 | | AURY[10.74452509], SOL[1.80574486], USD[0.00] | | |
| 02471655 | | AUD[0.08], BTC[0.10059086], CRV[34], FTT[2.4], SHIB[700000], SPELL[5300], USD[1.47] | | |
| 02471658 | | AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-2021123[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.79], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[11056.42516744], XRP-PERP[0] | | |
| 02471663 | | ADA-PERP[0], APE-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20211123[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GBP[0.01], GODS[106.37872], LOOKS[.95], LOOKS-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.84], USDT-0624[0], XMR-PERP[0] | | |
| 02471670 | | ETH[.00063934], ETHW[.00063934], USD[0.00] | | |
| 02471673 | | USD[1.17] | | |
| 02471682 | | USD[2.90] | | |
| 02471687 | Contingent, Disputed | USD[0.00], USDT[.00000001] | | |
| 02471688 | | POLIS[10], SOL[.00322], USD[0.00] | | |
| 02471698 | | GBP[0.00] | | |
| 02471700 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-PERP[0], SUSHI-PERP[0], USD[99.29], XRP-PERP[0] | | |
| 02471702 | | ALGO[75.20313172], ATOM[.71256418], DOGE[166.96962898], EUR[11.08], FTT[0.83386419], SPELL[18426.39400663], TRX[41.76401348], USD[0.00], USDT[0.00059898], WAXL[15.529933] | Yes | |
| 02471704 | | BTC[.00001585] | | |
| 02471705 | | ATLAS[619.876], AURY[3], FTT[.00110788], KIN[739748], USD[0.04], USDT[0] | | |
| 02471711 | | BTC[0.00161783], SOL[0], USD[0.00] | | |
| 02471716 | | SOL[.9], USD[0.04] | | |
| 02471725 | | POLIS[2.55] | | |
| 02471726 | | ATOM-PERP[0], BNB[0], BTC-PERP[0], EGLD-PERP[0], ETH[.016], ETH-PERP[0], USD[-2.11], USDT[0] | | |
| 02471729 | | AAVE-20211231[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[.0034], CELO-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-2021231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.62], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02471730 | Contingent | ATLAS[47215.39786906], AVAX[43.92683424], BTC[.33044544], ETH[.72116295], ETHW[.72095494], FTT[957.56878065], POLIS[472.061418], REAL[53.08736879], SAND[74.19941383], SOL[20.1588516], SRM[89.5357385], SRM_LOCKED[186.62128302], USD[28067.45] | Yes | |
| 02471734 | | ATLAS[3179.364], USD[0.44] | | |
| 02471736 | | FTT[25], USDT[1.16058633] | | |
| 02471737 | | USD[0.00] | | |
| 02471738 | Contingent | FTT[.09211025], LINK[177.86741139], LUNA2[1.33081546], LUNA2_LOCKED[3.10523609], LUNC[289787.87], SOL[0.00259737], USD[0.98], USDT[1961.36141553] | | |
| 02471739 | | BTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[-9.46], USDT[10.28816088] | | |
| 02471740 | | EUR[20000.00] | | |
| 02471741 | | BTC[0.00014727], GOG[84], SOL[.15], USD[0.28] | | |
| 02471743 | | BNB[0], BTC[0], CHR[0], ETH[0], LTC[0], MATIC[0], SOL[.00000001], TRX[0.00000001], USDT[0] | | |
| 02471746 | Contingent | AXS-PERP[0], BCH[0.00013875], BTC[0.98823980], BTC-PERP[0], ETH[.00050625], ETH-PERP[0], ETHW[.00092861], FLM-PERP[0], FTT[.02302494], FTT-PERP[0], LINK[.09546275], MATIC[.55925925], SOL[.00682002], SOL-PERP[0], SRM[.17488872], SRM_LOCKED[2.91605306], SRN-PERP[0], TRX-PERP[0], USD[10.76], XRP[.68083087] | | BTC[.000047] |
| 02471759 | | BNB[0], MATIC[.00000001], NFT (331548357811295476/FTX AU - we are here! #134652)[1], NFT (385263250982896656/FTX EU - we are here! #134341)[1], NFT (552816862847672460/FTX EU - we are here! #132939)[1], SOL[0], TLM[0], TRX[0.00460200], USDT[0], WRX[0] | | |
| 02471761 | | AKRO[1], BAO[2], CRO[247.50762721], EUR[0.00], SHIB[4725496.46407818], USD[0.00] | Yes | |
| 02471765 | | ALGO-20211231[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000001], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[378.69] | | |
| 02471766 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00886919], BTC-PERP[0.0670000], BULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[12500000], SOL-PERP[0], SUSHI-PERP[1160.5], USD[-1687.54], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 02471774 | | BTC[0.25147686], ETH[3.10885922], ETHW[1.76948658], FTT[100.06553212], TRX[.000001], USD[6245.82], USDT[0.28950030] | Yes | |
| 02471776 | | USD[0.00] | | |
| 02471778 | | ATLAS[0], ENJ[0], SLP[0], USDT[0] | Yes | |
| 02471779 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.84329420] | | |
| 02471785 | | BTC[0.00009996], ETH[-0.00080137], ETH-PERP[0], ETHW[-0.00080137], FTM-PERP[0], MATIC[-0.00285986], USD[-0.66], USDT[0.54480767] | | |
| 02471793 | | BAO[1], KIN[1], RSR[1], SGD[0.03], SHIB[2342124.60608325], USD[0.07] | Yes | |
| 02471795 | | ATLAS[24.59410178], LTC[.22040278], OMG[3.67334708], SHIB[1468790.87965587], SOL[.61922038], XRP[70.3190005] | Yes | |
| 02471796 | | ATLAS[0], ATLAS-PERP[0], DOGEBULL[.0008574], DYDX-PERP[0], EOS-PERP[0], ETH[0], HOT-PERP[0], LINK-PERP[0], NEO-PERP[0], USD[0.05], YFI-20211231[0] | | |
| 02471798 | | ATLAS[2450], USD[1.28], USDT[.006801] | | |
| 02471800 | | ETH[2.02002616], ETHW[0], EUR[0.00], FTT[14.32229654], GRT[2100.17450878], PAXG[0.50870436], USD[0.00], USDT[0.00000006], XAUT[0.51067139] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02471801 | | USD[1.26] | | |
| 02471802 | | ADA-PERP[0], AVAX-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02471803 | Contingent | BTC[0], BTC-PERP[0], BULL[0.30518345], CELO-PERP[0], FTT[6.39781481], LUNA2[2.94090298], LUNA2_LOCKED[86.86210696], LUNC-PERP[0], SLND[44.308977], SLP-PERP[0], SOL[0], USD[2.85], USDT[0], USTC[416.29903169], XRP-PERP[0] | | |
| 02471806 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], HOT-PERP[0], MANA-PERP[0], OMG-PERP[0], ONT-PERP[0], USD[0.07], USDT[0.97203213] | | |
| 02471808 | Contingent | BTC-PERP[0], LUNA2[1.23101271], LUNA2_LOCKED[2.87236299], LUNC[268055.61], SHIB-PERP[0], SOL[4.14], SOL-PERP[0], USD[0.08] | | |
| 02471824 | Contingent | ATLAS[2459.5536], LUNA2[4.80379099], LUNA2_LOCKED[11.20884565], LUNC[1046035.60238], USD[0.00], USDT[.003381] | | |
| 02471825 | | BTC[0] | | |
| 02471829 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[0.02044307], BNB-PERP[0], BTC[0], BTC-PERP[-0.024], CEL[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00010646], ETH-PERP[0], FTT[0.06812661], FTT-PERP[114.1], HBAR-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNA2[3.42157695], LUNA2_LOCKED[7.98367956], LUNC[657390.70446936], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], UBXT[1], USD[243.80], USDT[0], USDT-PERP[0], USTC[56.9886], USTC-PERP[0] | | BNB[.020226], USD[7.47] |
| 02471830 | | USD[0.03], USDT[41.13614031] | | |
| 02471836 | | ETH[.002412], ETHW[.002412] | | |
| 02471839 | | AURY[10], GOG[209], SPELL[13699.96], USD[0.42] | | |
| 02471843 | | DAWN[198401.36057087] | | |
| 02471847 | Contingent, Disputed | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BULL[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[0], FTM[0], FTM-PERP[0], HOT-PERP[0], RNDR[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], USD[0.01], VETBULL[0], VET-PERP[0], YFI-PERP[0] | | |
| 02471854 | | USD[25.00] | | |
| 02471867 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00236390], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.66], YFII-PERP[0] | | |
| 02471868 | | ETH[.0059988], ETHW[.0059988], USDT[.73724166] | | |
| 02471869 | | USD[20.00] | | |
| 02471870 | | RNDR[56.59178], USD[0.35], USDT[0.00000001] | | |
| 02471871 | Contingent | AAVE[.60553151], AKRO[5], ALGO[87.20009145], AVAX[.19162627], AXS[.11460903], BAO[25], BNB[.01469995], BTC[.03699147], DENT[2], DOT[6.30837813], ENJ[8.00446682], ENS[2.37799317], ETH[.63014738], ETHW[.52016737], FTM[85.17460892], KIN[29], LUNA2[0.00390599], LUNA2_LOCKED[0.00911399], LUNC[850.53916392], MATIC[221.46493301], SOL[.27781877], SPELL[1037.39385768], TRX[149.83701311], UNI[1.51696259], USD[0.00] | Yes | |
| 02471878 | | NFT[305487591984372758/FTX Crypto Cup 2022 Key #13004][1] | | |
| 02471883 | | ETH[.3169366], ETHW[.3169366], SHIB[11364723.51], SOL[5.968004], USDT[2.324644] | | |
| 02471885 | | ETH[.6188762], ETHW[.6188762], USD[2.29], USDT[4.8835153] | | |
| 02471887 | | BTC[0.01729671], BTC-PERP[.2002], ETH[.06398784], ETH-PERP[0], ETHW[.06398784], USD[-3873.02], USDT[2308.02339487] | | |
| 02471891 | | ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 02471892 | | BTC-PERP[0], POLIS[1953.97738], SWEAT[1903], USD[0.58] | | |
| 02471893 | | USDT[0.09139797] | | |
| 02471897 | | ATLAS[470], GALA[90], MANA[10], SOL[.589882], USD[0.49], USDT[.00777] | | |
| 02471906 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH[.145], CAKE-PERP[0], CHR[118.97739], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT[2.199734], LINA-PERP[0], LRC[66], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], TLM[487], USD[0.43], USDT[0.03321908] | | |
| 02471909 | | ATLAS[340], USD[0.60], USDT[0] | | |
| 02471912 | | MATIC[382.185] | | |
| 02471916 | | BNB[0], BTC[0], USD[0.00], USDT[0] | | |
| 02471931 | Contingent | ANC[.9324], ANC-PERP[0], ATOM[0.02076395], BTC[0.12809261], CRV[.40226888], DAI[0], DFL[.71144183], ETH[0], FTM[0.05505467], FTT[150.99525], JOE[.33026138], LINK[.03699854], LUNA2[0.00570966], LUNA2_LOCKED[0.01332255], LUNC-PERP[0], MATIC[.129835], MBS[.01247], MKR[0.00020284], MSOL[.00755464], NFT [452970751525911634/The Hill by FTX #3952][1], RAY[-13117.66988499], RNDR[39.9], SLND[.053728], SPELL[.00000001], SRM[1.28710997], SRM_LOCKED[8.01697931], SUSHI[0.11801931], TRX[.000066], UNI[900.19263336], USD[8815.11], USDT[0.00000011], USTC[0.80823071], WAVES-PERP[0], WBTC[0] | | |
| 02471932 | | ETH[0] | | |
| 02471933 | Contingent, Disputed | USD[76.78] | | |
| 02471939 | | FTT[.18759365], USDT[0.06307065] | Yes | |
| 02471945 | | USD[0.00] | | |
| 02471953 | | BNB[0], LTC[0], STARS[0], USD[0.01], USDT[0.00000341] | | |
| 02471955 | | USD[2.00] | | |
| 02471957 | | ETH[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02471958 | | BTC[.00000384], ETH[.00002855], USD[7178.93] | Yes | |
| 02471960 | | AKRO[3], BAO[27], EUR[0.00], KIN[17], TRX[2] | Yes | |
| 02471963 | | USD[0.00] | | |
| 02471964 | | USD[0], USDT[0] | | |
| 02471967 | | XRP[100] | | |
| 02471971 | | BTC[.00000016] | Yes | |
| 02471972 | | USD[0.00] | | |
| 02471973 | | USD[0.00], USDT[0] | | |
| 02471974 | | ETH[.00223705], ETHW[.0222941], USD[0.00] | Yes | |
| 02471976 | | BTC[.01036767], ETHBULL[0.00008172], USD[0.00] | | |
| 02471978 | | AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], HOT-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 02471979 | | FTT[.08809908], USD[0.07], USDT[0] | | |
| 02471982 | | BNB[0], BTC[.004], SHIB[14825635], USD[516.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02471985 | | AURY[19.25281397], DYDX[15.49882], POLIS[35.45], SAND[59.9958], SPELL[10999.1], USD[0.19] | | |
| 02471991 | | ATLAS[909.652], SHIB[3200000], USD[0.26] | | |
| 02471994 | | ATLAS[400], USD[0.34] | | |
| 02471996 | | ATLAS[2511.05363346], BNB[.0799848], FTT[1], LINK[.9], POLIS[49.49107], SOL[.24], TRX[.000001], USD[0.46], USDT[0.00000001] | | |
| 02471999 | | AKRO[1], BAO[6], BIT[.02455442], ETH[.00000049], ETHW[.00000049], MANA[.00422565], NFT [4578712427926692277/FTX AU - we are here! #1007][1], RSR[1], SAND[.09402619], USD[0.06], USDT[0.00003323] | Yes | |
| 02472000 | | USDT[0.00027872] | | |
| 02472002 | | ATLAS[29.9582], CONV[950], FTT[.299943], HEDGE[.28997245], HUM[80], MAPS[22.99753], MNGO[70], MTA[11], USD[0.02], USDT[0.08015423] | | |
| 02472010 | | BTC[.0058958], USDT[0.00052297] | Yes | |
| 02472012 | | USDT[9] | | |
| 02472014 | | ATLAS[566.109189], BTC[.0047825], FTT[3.59678], POLIS[161.85589816], RAY[5.51604832], USD[0.00], USDT[0.00000057] | | |
| 02472016 | | BTC[.001], ETH[0.00401296], ETHW[0.00400870], IMX[560.212467], USD[1.04], USDT[52] | | ETH[.002] |
| 02472017 | | ATLAS[1210], CRO[120], USD[0.81] | | |
| 02472019 | | USD[0.00], USDT[0] | | |
| 02472020 | | FTT[.02791161], MNGO[770], USD[0.00] | | |
| 02472021 | | BTC[.05979], USD[1.08] | | |
| 02472025 | | BNB-PERP[0], BTC-PERP[0], ETH[.8], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[591.74750958], XRP-PERP[0] | | |
| 02472029 | | BTC[0.00003913], ETH[0.00021277], ETHW[0.00021277], KSHIB[6.65078425], TRX[19.01000000] | | |
| 02472033 | Contingent, Disputed | ATLAS-PERP[0], DENT-PERP[0], DOGE-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.73], YFI-PERP[0] | | |
| 02472041 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], GALA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX.000094], TRX-PERP[0], USDI-0.43], USDT[0.50366241], XAUT-PERP[0], XEM-PERP[0] | | |
| 02472044 | | NFT [5185629682629855550/The Hill by FTX #37376][1] | | |
| 02472045 | | AXS[2.141655], BRZ[500], FTM[86.62632] | | |
| 02472046 | | SHIB[1647894.18726591], USD[0.00], USDT[0] | | |
| 02472049 | | USDT[5.37120268] | | USDT[5.312326] |
| 02472054 | | ATLAS[25167.698], POLIS[1001.54588], SRM[.9656], USD[1.37] | | |
| 02472055 | | ATLAS[8.8309], POLIS[.097891], USD[1.84], USDT[.002898] | | |
| 02472058 | | ADA-PERP[145], AXS[0.84132190], BTC[0.03111830], CRO[30], DOGE[368.51905563], ETH[0.24920003], ETHW[0.24786702], EUR[0.00], FTT[2.3], LINK[10], LTC[2.48954109], MATIC[31.618587], OKB[3.90830584], RAY[9.51378932], SOL[6.01239588], USD[-125.18], USDT[310.96219659], XRP[220.95801] | | AXS[.6], DOGE[363], ETH[.243274], MATIC[30], OKB[3.4], USDT[304.767128] |
| 02472060 | | USD[0.33] | | |
| 02472061 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNA2[0.00571856], LUNA2_LOCKED[0.01334330], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USTC[.80949], USTC-PERP[0] | | |
| 02472064 | | MANA-PERP[0], USD[0.01] | | |
| 02472065 | | BNB[.00000001], USD[0.00], XRP[110.0007363] | | |
| 02472067 | Contingent | CRO[1370], ETH[.232], ETHW[.232], LUNA2[6.30618178], LUNA2_LOCKED[14.71442416], LUNC[1373184.36], SOL[4.1], USD[0.23], XRP[23] | | |
| 02472070 | | BAO[2], DOGE[4950.75971075], KSHIB[2803.5964419], SHIB[4422034.89617504], UBXT[11], USD[0.00] | Yes | |
| 02472072 | | EUR[0.82] | Yes | |
| 02472073 | | USD[0.00] | | |
| 02472075 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO[880.01048345], ENJ[218.48520701], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT-PERP[0], KLUNC-PERP[0], LEO[5.62821055], LINK-PERP[0], LUNC-PERP[0], MANA[60.6905132], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND[94.45796355], SOL-PERP[0], USD[3.12], USDT[0], XRP-PERP[0] | | |
| 02472078 | | AVAX-PERP[0], BCH-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], USD[3.84] | | |
| 02472080 | | BAO[1], KIN[2428157.35113216], USD[0.04] | Yes | |
| 02472085 | Contingent | AKRO[351.93312], LUNA2[0.00232607], LUNA2_LOCKED[0.00542750], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 02472088 | | SOL[.94470763], USD[0.73] | | |
| 02472091 | | SHIB[6565988.18122127], USDT[0] | | |
| 02472092 | | SOL[.00000001], USD[0.00] | | |
| 02472095 | | ATLAS[.026817], BAO[4], GRT[1.00279843], KIN[44], TRX[3], TRY[0.00], UBXT[3], USDT[0] | Yes | |
| 02472100 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], GALA-PERP[0], HNT-PERP[0], LUNA2[0.00156021], LUNA2_LOCKED[0.00364050], LUNA2-PERP[0], LUNC[339.74], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000002], USDI-138.80], USDT[142.69085391], XRP-PERP[0] | | |
| 02472104 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[.00121154], BTC-PERP[.0062], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USDI-129.04], USDT[0.00040426], XRP-PERP[0] | | |
| 02472113 | | FTT[76.985579], USD[5.25] | | |
| 02472117 | | CEL[.0774], USD[0.05] | | |
| 02472118 | | SOL[0], USDT[0.00000526] | | |
| 02472120 | | BTC[.12050091], TRX[.000001] | Yes | |
| 02472122 | | AXS[.42741702], DOGE[176.35427332], HNT[2.06991781], MATIC[28.06704185], USD[0.00] | Yes | |
| 02472125 | | ADA-PERP[0], AVAX-PERP[0], BTC-MOVE-20211129[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[58000], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL[.21269945], SOL-PERP[0], USD[78.13], USDT[0.00035040], VET-PERP[2962], XRP[117.80914341], XRP-PERP[0] | | |
| 02472126 | | ETHW[.13666271], NFT [384458334428222739/The Hill by FTX #7212][1], TRX[.000777], USD[0.00], USDT[0] | | |
| 02472131 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02472134 | | BTC[0], FTM[0], FTT[0], USD[0.00] | | |
| 02472145 | | USD[0.00], USDT[0] | | |
| 02472147 | | BNB[.0051893], BTC[.0000223], FTT[.02511], SPELL[496451.91305], USD[5.32], USDT[0] | | |
| 02472148 | | POLIS[17.19656], USD[0.52], USDT[0] | | |
| 02472149 | | BTC[0], ETHW[.883], SPELL[19.94], TRX[.000007], USD[0.45], USDT[0] | | |
| 02472151 | | ATLAS[1890], BTC[.0000331], BTC-PERP[0], USD[0.00], USDT[1197.33578031] | | |
| 02472157 | | 0 | | |
| 02472160 | | CHF[0.01] | | |
| 02472170 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[688.59691145], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-0930[0], BTC[0.00009481], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-0624[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00076183], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00076183], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0.0000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.32835094], LUNA2_LOCKED[0.76615221], LUNC[71499.1106376], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0930[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[15.85], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0], XMR-PERP[0], XRP[0.12697776], XRP-0325[0], XRP-0624[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02472173 | | ATLAS[885.74748073], AURY[1.09524757], BAO[8], CQT[19.31173527], DENT[4], KIN[11], MAPS[61.81345136], MBS[218.75759999], SLND[4.7054658], SLRS[162.18572019], SPELL[169.70753841], STARS[72.74365222], STEP[53.76238263], TLM[78.03159987], USD[0.00] | Yes | |
| 02472179 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI[.00000001], USD[0.30], USDT[0], VET-PERP[0] | | |
| 02472182 | | RSR[60], RSR-PERP[0], USD[14.70], USDT[0], VET-PERP[0] | | |
| 02472186 | | USD[0.58], USDT[0] | | |
| 02472189 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[15.11], VET-PERP[0], ZEC-PERP[0] | | |
| 02472199 | | TRX[.000002], USD[0] | | |
| 02472202 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02472203 | | BNB[0], ETH[.00000001], ETHW[0], MATIC[0], USD[0.00] | | |
| 02472207 | | BRZ[0], BTC[0.00009974], ETH[.00000001], STG[0], USD[-0.60], USDT[0] | | |
| 02472217 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DYDX-PERP[0], LTC-PERP[0], QTUM-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 02472220 | | USD[0.00] | | |
| 02472221 | | MNGO-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[53.57], USDT[0], XRP-PERP[0] | | |
| 02472235 | | BTC[0.18229618], EUR[0.00], FTT[0], MANA[0], USDT[1.81034679] | | |
| 02472270 | | AKRO[2], ALPHA[1], AUDIO[1], BAO[13], BTC[.01219185], DENT[2], ETH[5.7157463], KIN[5], LINK[79.36900649], NFT [330607983044307901/FTX EU - we are here! #136525][1], NFT [399867031870214692/FTX AU - we are here! #30789][1], NFT [426338110982190094/FTX AU - we are here! #136652][1], NFT [467653663423553381/FTX AU - we are here! #2232][1], NFT [469234711977887035/FTX Crypto Cup 2022 Key #15080][1], NFT [519197383285355176/FTX AU - we are here! #2229][1], RSR[1], UBXT[2], USD[-0.04], USDT[0.02538056] | Yes | |
| 02472245 | | USD[0.00] | | |
| 02472246 | | ALPHA[1], BAO[9], CRO[.0013776], DENT[1], ENJ[.00005269], GBP[0.00], KIN[12], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02472253 | | AURY[0], USDT[0.00000013] | | |
| 02472256 | | EUR[0.00] | | |
| 02472277 | Contingent | APT[.98640568], CEL-PERP[0], DOGE[.08492129], ETH[.00001743], ETH-0930[0], ETH-PERP[0], ETHW[.00084196], FIDA-PERP[0], LTC[.00755414], LUNA2[0.00102478], LUNA2_LOCKED[0.00239115], LUNC[.008843], MATIC[.2], MATIC-PERP[0], SOL[.00000004], SOL-0930[0], TRX[2.385118], TRX-PERP[0], USD[0.02], USDT[4.98684404], USTC[.145057], USTC-PERP[0], XRP[1.185393] | Yes | |
| 02472279 | | USD[0.00] | | |
| 02472281 | | ETH[0], USD[0.00] | | |
| 02472292 | Contingent | ALGO[100.06544049], APE[0.09704195], AVAX[180.05420658], BNB[0], BOBA[143.06023174], BTC[0.00080000], CRO-PERP[0], DFL[0], ETH[0.07394326], ETH-PERP[0], ETHW[0.07367748], FIDA[0], FLOW-PERP[0], FTT[45.15135414], FTT-PERP[0], HT[.7], LUNA2_LOCKED[55.64025799], LUNC[3092478.56673069], MANA-PERP[0], MATIC[0], MNGO-PERP[0], SOL[104.92888344], SOL-PERP[0], SRN-PERP[0], TRX[44], USD[-1.17], USDT[0], XRP[0] | | |
| 02472295 | | AVAX[9], BTC[.0318], ETH[2.42653394], ETHW[2.42653394], FTM[2220.9048], FTT[25.094981], LRC[408.9274], MATIC[410], SAND[56.9564], SOL[27.12283432], USD[5272.32] | | |
| 02472298 | | USDT[0.00100400] | | |
| 02472300 | Contingent | ANC-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], LDO-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00796461], OP-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[0.03], USDT[4337.26412584], XRP-PERP[0] | Yes | |
| 02472303 | | TRX[.000001], USDT[-0.00000005] | | |
| 02472305 | | USD[0.00] | | |
| 02472308 | | ADABULL[.3699], CHZ[400], USD[189.75], XRPBULL[51740] | | |
| 02472309 | | BRZ[.00000001], USDT[0] | | |
| 02472311 | | FIDA[16], TRX[.000002], USDT[2.95278294] | | |
| 02472317 | | ROOK[.00022103], SLND[.073103], USD[-0.71], USDT[39.76759572] | | |
| 02472320 | | AKRO[1], BAO[4], BTC[0], EUR[0.00], KIN[5], UBXT[1], USD[0.00] | Yes | |
| 02472322 | Contingent | DODO[.0452], LUNA2[0.28965639], LUNA2_LOCKED[0.67586492], LUNC[63073.28985419], USD[0.00] | | |
| 02472323 | | BTC[0], EUR[0.00], TRX[.001682], USD[0.00], USDT[508.68689000] | | |
| 02472324 | | USDT[0] | | |
| 02472325 | | KIN[1], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02472332 | Contingent | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00008386], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00008383], ETH-PERP[0], ETHW[0.00008338], FTT[442.56493105], FTT-PERP[0], HT-PERP[1731.28], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[8.7891904], SRM_LOCKED[48.49654036], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], USDI-9496.71], USDT[8038.60129457], WAVES-PERP[0], XRP-PERP[0] | | ETH[.000082] |
| 02472333 | | SOL[.349948], USD[1.97] | | |
| 02472338 | | ATLAS[0.55314305], ETH[0], USD[0.00] | | |
| 02472340 | | ATLAS[0], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 02472350 | | AVAX-PERP[0], CRO-PERP[0], DOT-PERP[0], IOTA-PERP[0], USD[0.01] | | |
| 02472360 | | BTC[0], USD[0.00], USDT[0] | | |
| 02472361 | | BTC[1.00753993], ETH[4.02995198], EUR[0.00] | | |
| 02472370 | | BAO[1], RSR[1], UBXT[11], USDT[0.00002384] | | |
| 02472376 | | USD[0.00], USDT[0] | | |
| 02472378 | | GODS[28.69426], USD[0.40] | | |
| 02472383 | | BTC[.06406129], ETH[.01072125], ETHW[.01058435], SOL[16.58305407], USDT[656.70763779] | Yes | |
| 02472390 | Contingent | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], APE[0.01367951], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.45867434], LUNA2_LOCKED[3.40357347], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (541928950105297626/Ape Art #503)[1], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TONCOIN[.0964], USD[0.00], USDT[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02472392 | | ATLAS[0], AURY[0], BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 02472397 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 02472398 | | ADA-PERP[0], APE[0], ATOM-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00001434], ETH-PERP[0], ETHW[0.00001433], FTT[0.00000002], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00003505], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000003], SOL-PERP[3.23], SRM-PERP[0], TRX[0], USDI-22.28], XRP[0], XRP-PERP[0] | | |
| 02472399 | | USD[0.00] | | |
| 02472404 | Contingent | ADA-PERP[0], BTC[0], DASH-PERP[0], DENT[0], DENT-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNA2[0.00011200], LUNA2_LOCKED[0.00026134], LUNC[24.38928321], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.13], XLM-PERP[0], XRP[116231.01497933], XRP-PERP[0] | | XRP[100000] |
| 02472405 | | ADA-PERP[0], AXS-PERP[0], CHZ-PERP[0], CRV-PERP[0], GALFAN[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02472412 | | AMPL-PERP[0], BTC-PERP[0], ETH-PERP[0], HT[.095], HTBULL[50669], LUNC-PERP[0], TRX[40.799243], USD[0.07], USDT[217.89847584], USTC-PERP[0], YFI-PERP[0] | | |
| 02472413 | | EUR[0.00], TRX[.002331], USD[0.00], USDT[0] | | |
| 02472415 | Contingent | BTC[0.03269129], ETH[0], LUNA2[4.13372187], LUNA2_LOCKED[9.64535104], SOL[17.06948671], USD[1780.83], USDT[0] | | |
| 02472416 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[24], AGLD-PERP[0], AKRO[1800], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[10], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[290], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT[12], BIT-PERP[0], BNT-PERP[0], BOBA[25], BOBA-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-PERP[0.56999999], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[15.9], CHZ-PERP[0], COPE[13], CREAM-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DYDX[1.4], ENS[.95], ENS-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALFAN[3.6], GRT[26], HNT-PERP[0], HUM-PERP[0], HXRO[110], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[449946], KNC-PERP[0], LINA[490], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB[1], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG[3], ONE-PERP[0], PERP[1.5], PERP-PERP[0], RAY[4], REEF[1900], REN[85], RNDR[6], RNDR-PERP[0], ROOK-PERP[0], RSR[1450], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX[1530], STOR.J[20], STORJ-PERP[0], SXP-PERP[0], TOMO[35.8], TOMO-PERP[0], TONCOIN-PERP[0], TRX[300], TULIP-PERP[0], UNI[.7], USDI-7685.71], VGX[23], WRX[24], YFI-PERP[0] | | |
| 02472421 | | SGD[0.68] | | |
| 02472429 | Contingent | ATLAS[0], AVAX[0], AXS[0], BAO[15261.11443028], BTT[171047.51419360], CHZ[0], DENT[978.23301405], DYDX[0], GALA[0], KBTT[2577.21732178], KIN[35225.26760563], KSOS[1057.7224602], LTC[0], LUNA2[0.00436151], LUNA2_LOCKED[0.01017687], LUNC[949.72933741], MANA[0], REEF[1021.46777669], RSR[221.31359625], SAND[0], SHIB[159553.14189837], SLP[1091.30134573], SOL[1.00730361], SOS[154598.12964988], SPELL[1075.9683056], SUSHI[0], TRX[213.40729417], UBXT[5], UNI[0], USD[0.00], USDT[0.00000013] | | |
| 02472434 | | ATLAS[9618.298], USD[0.00] | | |
| 02472435 | Contingent | ATLAS-PERP[0], BTC[0], FTT[150.09998385], LUNC-PERP[0], SOL-PERP[0], SRM[.08298858], SRM_LOCKED[47.93974924], SRM-PERP[0], TRX[0], USD[0.08], USDT[0] | Yes | |
| 02472441 | | USD[10.00] | | |
| 02472443 | | BIT[21.99582], DOGE[240.95421], USD[0.57], USDT[150.0497375] | | |
| 02472445 | | BTC[0], USD[0.34], USDT[0.00505332] | | |
| 02472449 | | BTC[.50593394], ETH[.06837724], USDT[0] | Yes | |
| 02472450 | | 0 | | |
| 02472455 | | APE-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[2290], GST-0930[0], ICP-PERP[0], LDO-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.00002], USDI-45.12], USDT[0.00000001], XLM-PERP[0], XRP[0] | | |
| 02472458 | | STEP[127.3], USD[0.00], XRP[0] | | |
| 02472459 | | BRZ[.21], ETH[1], USD[0.63] | | |
| 02472464 | | ALGO[0], USD[0.00] | Yes | |
| 02472465 | | ATLAS[47830.432], TRX[.000001], USD[0.04], USDT[0.00000001] | | |
| 02472466 | | USD[0.00] | | |
| 02472472 | | USD[25.00] | | |
| 02472474 | | USD[25.00] | | |
| 02472478 | | TRX[.629706], USDT[0] | | |
| 02472482 | | ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], TRX[.000777], USD[0.07], USDT[0] | | USD[0.06] |
| 02472485 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.10], USD[0.10], USD[0.00117450], ZRX-PERP[0] | | |
| 02472496 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], MATIC-PERP[0], RSR-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 02472496 | | USD[0.00] | | |
| 02472497 | | ATLAS[770], USD[0.03] | | |
| 02472499 | Contingent | DAI[8.20342452], GALA[0.28025547], LUNA2[13.81540479], LUNA2_LOCKED[32.23594451], LUNC[3008333.4801799], SHIB[6177535.54102], USD[0.05] | | |
| 02472504 | | USD[0.01], VET-PERP[0], XRP-PERP[0] | | |
| 02472509 | | ATLAS[0], MANA[0], POLIS[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02472516 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02472518 | | ATLAS[837.2717029], USD[0.24], USDT[0] | | |
| 02472519 | Contingent, Disputed | HKD[0.00], USD[0.00], USDT[0] | | |
| 02472525 | | ATLAS[9.998], TRX[.000001], USD[0.49], USDT[0] | | |
| 02472527 | | USD[783.69], USDT[0.00000001] | Yes | |
| 02472528 | | BTC[.00001412], BTC-PERP[0], EUR[2.80], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], RSR-PERP[0], USD[-2.43], USDT[0] | | |
| 02472532 | | BTC[0.00961686], ETH[.09505066], ETHW[.09305066], USD[0.86], XRP[.16275012] | | |
| 02472537 | | ALCX-PERP[0], USD[0.52], USDT[0] | | |
| 02472538 | | USD[25.00] | | |
| 02472542 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[749.952], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV[2669.466], ETH-PERP[0], FTT[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[13.45], USDT[.00952831], XRP[.57168], XRP-PERP[0] | | |
| 02472543 | | BRZ[-10.71258275], BTC[0.00025161], CRO[0], GALA[0], USD[0.00] | | |
| 02472544 | Contingent | APE[0], BTC[0], ETH[0.20078947], ETHW[0], FTM[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[1.70629115], SOL[0], TRX[1.6915331], USD[0.00], USDT[0.00000597] | | |
| 02472548 | | USD[2.46] | | |
| 02472554 | | ATLAS[570], EUR[50.00], FTT[0], USD[951.91] | | |
| 02472555 | | 1INCH[0], BNB[0], BRZ[0], CRO[0], FTT[0.02475680], GMT[0], SOL[15.03174888], TRX[151.49935724], USD[42.78], USDT[457.33104475], XRP[2.54212946] | | SOL[15.012211], TRX[151.000164], USD[42.74], USDT[17.325888], XRP[2.542098] |
| 02472557 | | COMP-PERP[.6967], CRV-PERP[173], DOT-PERP[4.9, ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], REEF-PERP[21510], USD[-45.30], USDT[0.50536420], ZIL-PERP[3940] | | USDT[.49598016] |
| 02472565 | | GOG[685], USD[1.02] | | |
| 02472570 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], CHR-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.50], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02472571 | | APE-PERP[0], LTC[.00657], SOL[.00328429], SPELL[97], TRX[.200336], USD[0.01], USDT[0.05265547] | | |
| 02472572 | | EUR[0.01], USD[0.00] | | |
| 02472575 | Contingent | ETH[0], GALA[0], LUNA2_LOCKED[196.5174863], LUNC[.0056597], LUNC-PERP[0], TRX[.000002], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 02472576 | | SOL[1.709658], USD[0.31] | | |
| 02472578 | | USD[0.00] | | |
| 02472580 | | ADA-PERP[0], BNB[0.03430085], ETH[.00001938], ETHW[.00001938], FB[.02889505], GALA[27.000896], NVDA[.00285681], USD[0.00], VGX[0.56671776] | | |
| 02472582 | Contingent | LUNA2[0.55878316], LUNA2_LOCKED[1.30382738], LUNC[80658.426744], PTU[0], SHIB[0], SHIB-PERP[0], SOL[7.11342907], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 02472585 | | GBP[0.00], KIN[2] | Yes | |
| 02472587 | | AURY[0], CRO-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02472588 | | ATLAS[230], USD[0.60], USDT[0] | | |
| 02472590 | Contingent | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[.15181], ETH-PERP[0], ETHW[.15181], FTT[1.89222436], GALA[2219.5782], IMX[30.00808328], LUNA2[0.04080930], LUNA2_LOCKED[0.09522170], LUNC[8886.31128], NEAR[41.98898], NEAR-PERP[0], SOL[22.0635267], SOL-PERP[0], TRX[.000001], USD[742.94], USDT[0] | | |
| 02472595 | Contingent | BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], LUNA2[19.85518533], LUNA2_LOCKED[46.32876578], LUNC[4323508.41], LUNC-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.06], XRP-PERP[0] | | |
| 02472596 | | USD[0.00], USDT[0] | | |
| 02472603 | | KSHIB[8.912], USD[0.00], USDT[0] | | |
| 02472604 | | AUDIO-PERP[0], BCH[.00011143], HOT-PERP[0], LRC-PERP[0], USD[0.00], USDT[0] | | |
| 02472606 | | USD[0.00] | | |
| 02472607 | | NFT (299202940452759498/FTX AU - we are here! #48666)[1], NFT (343463199452027200/FTX AU - we are here! #26521)[1] | | |
| 02472612 | | USD[0.00] | | |
| 02472614 | | FIDA[1], TRX[.000028], USD[11161.47], USDT[1065.79221005] | Yes | |
| 02472620 | | ATLAS[2230], TRX[.739918], USD[0.71] | | |
| 02472622 | | BNB[.00098727], GMT[.00306205], TRX[.000779], USD[0.53], USDT[0.11754243] | | |
| 02472623 | | BNB[.00213237], SHIB[78036], SXPBEAR[25000000], USD[721.96] | | |
| 02472625 | | EUR[0.01], USD[0.00], USDT[0.00000001] | | |
| 02472631 | | FTT[0], LTC[0], TRX[.000001], USDT[0.00077768] | | |
| 02472633 | | BTC[.00716984], SOL[1.12127414], USD[0.00] | | |
| 02472639 | | ATLAS[6075.86432939], ATLAS-PERP[0], POLIS[6.40086755], USD[0.49], USDT[0.85800000] | | |
| 02472641 | | BAO[3], FTT[.27138007], USD[0.00] | Yes | |
| 02472650 | | USD[0.00], USDT[75.25730209] | | |
| 02472654 | | USD[0.00] | | |
| 02472657 | | USD[0.10] | | |
| 02472658 | | APT[21.20586], BNB[0], BTC[.00710977], ETH[.0944822], ETHW[.0944822], EUR[0.29], LINK[30], NEAR[36.06407862], SKL[2385.84350865], SOL[3], USD[0.00] | | |
| 02472664 | Contingent | BTC[0], LUNA2[0.14250233], LUNA2_LOCKED[0.33250544], LUNC[31030.1831448], MANA[0], NFT (542049772055761530/CatFamilya #16)[1], SHIB[49240.63219671], SHIB-PERP[0], USD[-0.53] | | |
| 02472667 | | EUR[0.00] | | |
| 02472673 | | 1INCH[.06213306], BAO[1], BNB[0], BTC[0.01395155], ETH[.00010371], ETHW[0.39233257], GMT[0], GST[0], RSR[1], SOL[0.02000295], TONCOIN[.05119382], TRX[1.96796009], UBXT[1], USD[0.18], USDT[0.16132113] | Yes | 1INCH[1.006887], TRX[.85793] |
| 02472675 | | ADA-PERP[0], AVAX[49.7], BAO[461.968], BTC[.6589], CRO[12420], ETH[5.013], ETHW[5.013], FTM[3092], FTT[266.1], FTT-PERP[0], MATIC[4630], SOL[53.99], USD[20020.21] | | |
| 02472678 | | 1INCH[0], HT[0], SXP[0], USD[0.00], USDT[0] | | |
| 02472685 | | GBP[0.00], USD[0.00], USDT[0.00002790] | | |
| 02472688 | | BTC[0.01829652], BTC-PERP[0], ETH[.1899639], ETH-PERP[0], ETHW[.1899639], SHIB[999810], SOL[3.8592666], USD[6.78] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02472692 | Contingent | APE-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.000003], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2[4.07890459], LUNA2_LOCKED[9.51744405], LUNC[110000.0005647], LUNC-PERP[0], SOL[0], SOL-PERP[0], USDI[-21.74], USDT[0], USTC[447.80107], USTC-PERP[0] | | |
| 02472695 | Contingent | BTT[0], LUNA2[0], LUNA2_LOCKED[1.66489090], SAND[0.77405189], USD[0.00], USDT[0] | | |
| 02472700 | | NFT (290371205790807878/FTX EU - we are here! #226875)[1], NFT (460008988865614385/FTX EU - we are here! #226866)[1], NFT (508295523872838637/FTX EU - we are here! #226844)[1] | | |
| 02472705 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], USD[13589.04], USTC-PERP[0] | | |
| 02472708 | Contingent | AKRO[15], ATLAS[48.50780088], AVAX[0.01278062], BAO[78], BCH[0], BNB[0], BTC[0], DENT[9.76360999], ETH[0.00000003], ETHW[0.00000003], EUR[0.00], FTM[0], GALA[0.01127833], KIN[100.40484756], LUNA2_LOCKED[0.00689804], LUNC[0.00952340], REEF[0.02125957], RSR[3], SOL[0.01907812], TRX[2.00283366], UBXT[8], UNI[.00032156], USD[0.00] | Yes | |
| 02472714 | | BAO[0], CRO[0], GALA[0], LTC[0], USD[0.35], USDT[0] | | |
| 02472715 | | BTC[0.00725612], CRO[319.9369], ETH[0.05109379], ETHW[0.05081993], FTT[3.999212], MANA[9.998], MATIC[89.98206], MTA[74.985], SAND[24.995], SOL[3.05497244], USD[14.67], USDT[119.03621397], XRP[112.978078] | | BTC[.007168], ETH[.04999], USD[14.34], USDT[115.750576] |
| 02472719 | | BNB[0.75651001], BTC[0.00000338], ETH[0], SOL[0.02511326], TRX[.000001], USD[0.00], USDT[4.71882645] | | BNB[.736262], BTC[.000003], USDT[4.607636] |
| 02472720 | | BTC[.1859], USD[96.47] | | |
| 02472721 | | ATOM-PERP[0], AUDIO-PERP[0], BOBA-PERP[0], CHR-PERP[0], CVC-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-2021123[0], EOS-PERP[0], HNT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0] | | |
| 02472735 | | ATLAS[1588.89890688], AURY[0], USD[0.37], USDT[0] | | |
| 02472735 | | BTC[0.00084011], LTC[1.00000099], SHIB[1556430.17037194], USD[0.88] | | |
| 02472739 | Contingent, Disputed | ATLAS[0], TRX[.19608], USD[0.00], USDT[0] | | |
| 02472742 | | USD[0.00] | | |
| 02472745 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], LTC-PERP[0], SRM-PERP[0], USD[3.11], VET-PERP[0], XRP-PERP[0] | | |
| 02472747 | | USDT[0] | | |
| 02472748 | | KIN[88598.63089149], USDT[0] | | |
| 02472750 | | STG[773], USD[0.27], USDT[0] | | |
| 02472752 | | SOL[.00000001], USD[0.00] | | |
| 02472757 | | USD[25.00] | | |
| 02472760 | | AKRO[3], BAO[18], BF_POINT[200], BNB[.0526054], DENT[3], FTM[.00020365], GBP[68.06], HXRO[1], KIN[17], LINK[3.22478968], MATIC[1.04023369], NFT (535258006698968617/FTX AU - we are here! #872)[1], RSR[4], SPELL[103587.68698106], SUSHI[132.93495907], TRX[5], UBXT[4], USD[2.52], USDT[71.90738028] | Yes | |
| 02472761 | | USD[0.20], USDT[0] | | |
| 02472766 | | AURY[0], USD[0.00], USDT[0] | | |
| 02472767 | | BTC[.018701], DOGE[469.9], ETH[.06607], ETHW[.06607], LINK[3.709], WRX[51.13], XRP[584.26] | | |
| 02472768 | | ETH[0.01461143], ETH-033[0], FTT[0], TRX[.000002], USD[0.00], USDT[0.00000709] | | |
| 02472770 | | USD[0.00] | | |
| 02472773 | Contingent | LUNA2[0.00036690], LUNA2_LOCKED[0.00085610], USD[0.00], USTC[.05193652] | | |
| 02472776 | | ATLAS[790], AURY[4], CHZ[210], SOL[1.47955771], USD[0.49] | | |
| 02472778 | | FTT[.096732], FTT-PERP[0], USD[11.08] | | |
| 02472779 | | ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.09], USDT[0] | | |
| 02472780 | | BTC[0], USD[3.75] | | |
| 02472781 | | DOGE[50], DOGE-PERP[100], LTC[.00998898], USD[-13.04], XRP[47] | | |
| 02472782 | Contingent | CRO[469.9201], LUNA2[0.13057370], LUNA2_LOCKED[0.30467198], LUNC[28432.7], POLIS[60.98963], TRX[.154067], USD[0.95], USDT[0.12119619] | | |
| 02472787 | Contingent | AURY[3], BAT-PERP[34], BTC[0], CHR[71.96732], DOGE[47.99088], ENJ[36.99297000], FTM[92.91545], LRC[10.99791], LUNA2[0.44307776], LUNA2_LOCKED[1.03384812], LUNC[28899.2381013], LUNC-PERP[0], MANA[36.99297], SAND[12.99753], SOL[0.33193565], SPELL[5198.689], SRM[4], USD[205.49], USDT[0], XRP-PERP[0] | | |
| 02472788 | | BTC[.00016272], FTT[1.77236073] | | |
| 02472789 | | BNB[0] | | |
| 02472794 | | BTC[0], ETH[1.35053965], ETHW[0], EUR[0.00], FTT[117.2], MATIC[10000.67202322], SOL[71.36588169], SOL-PERP[72.52], USD[-2000.72] | | |
| 02472795 | | FTT[.14862482], USDT[0.00000003] | | |
| 02472801 | Contingent | ALCX-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.22550711], LUNA2_LOCKED[0.52618327], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[2.82], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[162.42], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[94], XRP-PERP[0], ZIL-PERP[0] | | |
| 02472804 | | BTC[0.00259608], EUR[0.00], LTC[0.03144677], SOL[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02472808 | | USD[1.55] | | |
| 02472809 | | ATLAS[105.44651255], BAO[5], BNB[.02192715], DFL[79.3377822], EUR[0.00], FTT[.27623405], GALA[24.01408957], KIN[137336.43728836], LTC[.0740128], MTA[15.14551933], REEF[563.52995219], TRX[146.38819179] | Yes | |
| 02472811 | | NFT (301623422438765031/FTX EU - we are here! #266483)[1], NFT (392728822163379385/FTX EU - we are here! #266485)[1], NFT (494753773307534246/FTX EU - we are here! #266486)[1], USD[0.01] | Yes | |
| 02472812 | | BTC[0.00280468], SHIB[4099320], USD[0.00] | | |
| 02472816 | | ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[-0.5], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[.98136957], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.0130587], SOL-PERP[0], THETA-PERP[0], USD[44.70], USD[0.00183979], WAVES-PERP[0], XRP-PERP[0] | | |
| 02472824 | | BAO[1], DENT[1], RSR[1], USD[21.11], XRP[1.21512709] | Yes | |
| 02472826 | | SOL[0] | | |
| 02472829 | | BNB[0.00000001], TRX[0], USD[0.00], USDT[0.00000118] | | |
| 02472839 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02472840 | | AUDIO-PERP[0], CLV-PERP[0], DOGE-PERP[0], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.02], ZRX-PERP[0] | | |
| 02472843 | | BTC[0], FTT[44.95946388], GBP[0.00], MANA[0], RUNE[0], SAND[0], TRX[0.08113535], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02472844 | | POLIS[12.7], USD[0.67] | | |
| 02472845 | | AGLD[384.626907], ALICE[436.20259145], AMPL[0], BOBA[182.465325], DFL[4299.183], GALA[6338.7954], GENE[122.176782], GODS[777.26278008], GOG[1241.76402], IMX[285.345774], MANA[751.69239], SLNDI.099981], SLPI40888.5557], SOL[.0060005], SPELL[124.114], STORJI.099914], TLM[7441.06561], USDI2.69] | | |
| 02472846 | | IMX[.03215536], TRX[.000003], USD[0.00] | | |
| 02472851 | | USDT[3.22090437] | | |
| 02472857 | | ALGO-PERP[0], SOL[.00000001], TRX[.000008], USD[0.01], USDT[1.49211047] | | |
| 02472858 | Contingent | AKRO[3], ATOM[0.00009974], AUDIO[1.02082226], BAO[5], DENT[2], DOGE[1], ETH[0.00270000], ETHW[0.00001475], FIDA[1.01397559], KIN[2], LOOKS[0], LUNA2[2.24766670], LUNA2_LOCKED[5.06263945], LUNC[6.99642766], RSR[4], SOL[111.79965841], TRU[1], TRX[2.000064], UBXT[21], USD[1.00], USDT[0] | Yes | |
| 02472861 | | BTC[0.00888830], SOL[.03487713], USD[361.34], USDT[0.00000001], XRP[329.9373] | | |
| 02472862 | | BTC[0.00000045], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 02472863 | Contingent, Disputed | ETH[0.00000791], ETHW[0.00000791], EUR[0.00], MATIC[.00008266] | Yes | |
| 02472864 | | ATLAS[500], GALA-PERP[0], MANA[9], USD[0.00], USDT[0] | | |
| 02472865 | | BCH[.47354], BTC[.01422], ETH[1.38165], ETHW[1.38165], LINK[18.857], LTC[1.85591], XRP[397.64] | | |
| 02472867 | | USD[0.00] | | |
| 02472868 | | ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], KAVA-PERP[0], SHIB-PERP[0], USD[0.09], USDT[0], XMR-PERP[0] | | |
| 02472875 | | ATLAS[2339.132], NFT (300620405845714038/FTX EU - we are here! #249804)[1], NFT (540695680169024732/FTX EU - we are here! #249724)[1], USD[25.35], USDT[.007299] | | |
| 02472876 | | AVAX[24.05856161], BTC[.02688467], FTT[0.00171416], SOL[.00034461], USD[1065.46] | Yes | |
| 02472878 | | LTC[0], NFT (309995727279194412/FTX EU - we are here! #199482)[1], NFT (357987007611602597/FTX EU - we are here! #199623)[1], NFT (437346832366831555/FTX EU - we are here! #199224)[1] | | |
| 02472879 | | SPELL[99.487], USD[0.24], USDT[0] | | |
| 02472881 | | FTT[3.09027294], USD[0.00] | | |
| 02472882 | | NFT (427836625655336529/FTX EU - we are here! #60862)[1], NFT (435065321035896077/FTX EU - we are here! #60936)[1], NFT (531918651609805920/FTX EU - we are here! #61054)[1] | | |
| 02472885 | | ATLAS-PERP[0], CHR-PERP[0], MANA-PERP[0], SLP-PERP[0], USD[0.16] | | |
| 02472887 | | BTC[0], GST[.07], MOB[33], SOL[.0008894], TRX[.001557], USD[0.00], USDT[50.25183146] | | |
| 02472895 | | BTC[0.00000001], ETH[0.00024086], ETHW[0.00042598], FTT[0.00048387], SOL[0.00000076], SUSHI[0], USD[0.63] | | ETH[.00024] |
| 02472905 | | ETHW[.50016972], EUR[0.00], SOL[.69165106], USD[1033.66], USDT[0] | | |
| 02472908 | | DOGE[386.95206714], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 02472912 | | USD[0.97] | | |
| 02472924 | | USD[0.00] | | |
| 02472926 | | USD[100.00] | | |
| 02472930 | | APE[0.4981], APE-PERP[0], ETHW[.04], GALA[4020.078], GMT-PERP[0], LOOKS[153.9818], LOOKS-PERP[0], LUNC-PERP[0], NFT (314682901628378821/The Hill by FTX #34514)[1], TRX[.000008], USD[136.71], USDT[-0.21927096] | | |
| 02472931 | | DENT[0], SHIB[0], SOS[0], SPELL[0], STMX[0], USD[0.01], USDT[0] | | |
| 02472934 | | USDT[3046.420796] | | |
| 02472935 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], KNC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02472938 | | BTC[0.01569405], ETH[1.46177371], ETHW[1.46177371], USD[150.03] | | |
| 02472941 | | KIN[119.36825114] | Yes | |
| 02472943 | | TRX[1], USD[0.01] | | |
| 02472944 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00007014], BTC-MOVE-0215[0], BTC-MOVE-0520[0], BTC-MOVE-0603[0], BTC-MOVE-0722[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], DOT-PERP[0], ENS-PERP[0], ETH[0], EUR[0.00], FTM-PERP[0], FTT[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XRP[0] | | |
| 02472946 | | TRX[.000004], USD[0.05], USDT[0] | | |
| 02472949 | | USD[26.46] | Yes | |
| 02472953 | | BTC[0], TRX[63.273479], USDT[0.01521847] | | |
| 02472954 | | ADA-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[.0061], BTTPRE-PERP[0], DOGE-PERP[1], ETH-PERP[0], GALA-PERP[0], KIN-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[8700000], SPELL-PERP[0], USD[-14.37] | | |
| 02472955 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[.0087], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GLMR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-174.10], USDT[48.859018], WAVES-PERP[0], XMR-PERP[0] | | |
| 02472956 | | ATLAS[2049.642], ATLAS-PERP[0], USD[1.83], USDT[0.00000001] | | |
| 02472957 | Contingent | FTT[26.59504822], SRM[.05962901], SRM_LOCKED[1.61283831], USDT[130.55919165] | | |
| 02472958 | | NFT (363566958443842562/FTX AU - we are here! #48696)[1], NFT (575547087218095921/FTX AU - we are here! #26564)[1] | | |
| 02472966 | | USD[10.00] | | |
| 02472968 | | BTC[0], FTT[0] | | |
| 02472969 | | SPELL[10100], SPELL-PERP[0], STG[52], TRX[.000006], USD[3.55], USDT[0.00392102] | | |
| 02472971 | | ETH-PERP[0], USD[0.01], USDT[197.77023486] | | |
| 02472973 | | USD[0.00], USDT[1.08028334] | | |
| 02472991 | | USD[0.00], USDT[0.00000001] | | |
| 02472993 | | BTC[0], ETH[7.85654284], ETHW[3.10506387], TRX[.000001], USDT[4.05104958] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02472998 | Contingent | 1INCH[0.32636689], 1INCH-0325[0], 1INCH-0624[0], 1INCH-0930[0], 1INCH-1230[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0.00966976], AAVE-0624[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0624[0], ADA-20211231[0], ADA-PERP[0], ALGO[.9364], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20211231[0], ALT-PERP[0], AMPL[0.18683514], ATLAS-PERP[0], ATOM[.0993], ATOM-0624[0], ATOM-PERP[0], AUD[0.78], AUDIO[.9492], AUDIO-PERP[0], AVAX[0.06172200], BAL[.009834], BALBEAR[8806], BCH[.0009062], BEAR[32.8], BIT-PERP[0], BNB[.009968], BNB-PERP[0], BTC[0.00249976], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-20211212[0], BTC-PERP[0], CHZ[9.97], CHZ-PERP[0], COMPBEAR[8568], DOGE[0.44290825], DOGE-0930[0], DOGE-20211231[0], DOGE-PERP[0], DOT[0.09734041], DRGN-20211231[0], DYDX-PERP[0], EDEN-PERP[0], ETH[.0009624], ETH-0624[0], ETH-PERP[0], ETHW[.0009624], EUR[1.00], EURT[.996], EXCH-20211231[0], FIDA[.983], FRONT[.983], FTT[0.09892545], GALA-PERP[0], GST[1.08368], HNT[.09784], KNCBULL[7.376], KSHIB-PERP[0], LINK[.08854], LINKBULL[90.68], LRC-PERP[0], LTC[0.00456190], LTCBEAR[95.08], LUNA2[0.00312047], LUNA2_LOCKED[0.00728111], LUNC[.009984], MKR[0.00009819], MTA[.983], NEAR[.0988], OMG-PERP[0], REEF-20211231[0], RSR-PERP[0], SOL[0.00013801], STEP-PERP[0], SUSHI[0.49837686], TRU[.8846], TRX[0.17093635], TRX-0325[0], TRX-0930[0], TRX-PERP[0], TRYB[0], UBXT[.8574], USD[20.11], USDT[14.08014385], USTC[.003], XRP[.9982], XRP-20211231[0], XRPBULL[710.8], XRP-PERP[0], YFII[.0009992] | | |
| 02473008 | | USD[0.00], VETBULL[343.94637731] | | |
| 02473009 | | SHIB[53032467.45] | | |
| 02473012 | | USD[0.01], USDT[0] | | |
| 02473013 | Contingent | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[-3], SUSHI-PERP[0], USD[33.51], USDT[0], VET-PERP[1500], XRP-PERP[0], XTZ-PERP[0] | | |
| 02473025 | | EUR[0.00], FTT[.51619115] | | |
| 02473031 | | USD[0.00] | | |
| 02473038 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.03], FTM-PERP[0], FTT[0.02084704], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02473047 | Contingent | 1INCH-PERP[0], BCH-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00798722], ETH-PERP[0], GMX[.26], LUNA2[0.10234849], LUNA2_LOCKED[0.23881315], MATIC-PERP[0], RUNE[0], TRX-PERP[0], USD[102.53] | | |
| 02473050 | Contingent, Disputed | USDT[0.00035676] | | |
| 02473052 | | ATLAS[54200], AURY[38], POLIS[477.28506], USD[0.02], USDT[0] | | |
| 02473062 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00469074], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02473066 | | ATLAS[9.9449], SPELL[98.328], USD[0.00], USDT[0] | | |
| 02473068 | | EUR[0.00] | | |
| 02473072 | | TRX[.000001], USDT[0] | | |
| 02473078 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], GMT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[0.57], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 02473079 | | BTC[0], SOL[0] | | |
| 02473093 | | MBS[57], SHIB[58665.92], SPELL[316705.69416428], TRX[.000001], USD[4.18], USDT[0] | | |
| 02473094 | | ADABULL[4.35681128], BNB[0], ETH[.00000001], KNCBULL[5508], TRX[.000006], USD[2.95], USDT[0] | | |
| 02473095 | | TRX[.000001], USDT[0.00000099] | | |
| 02473096 | | NFT [519740329705904054/SKOL #651][1], SHIB[0], SOL[0] | | |
| 02473100 | | USD[0.67] | | |
| 02473109 | | BNB[.00913552], USD[0.26], USDT[0], XRP[.23929] | | |
| 02473110 | | 1INCH[0], ETH[0.00065536], ETHW[0.06549363], FTM[0], HT[0], USD[100.00] | | |
| 02473123 | | ETH-PERP[0], MATIC[1.70007244], USD[0.00], USDT[0] | | |
| 02473124 | | BNB[.0062836], BTC[0], GENE[.068137], USD[4.32], USDT[2281.23192849], VGX[.94509] | | |
| 02473125 | | AURY[3.63933934], SOL[1], USD[0.00], USDT[0] | | |
| 02473126 | | BTC[.00438964], BTC-PERP[0], DENT[1], SAND-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02473128 | | AVAX-20211231[0], BNB-PERP[0], BTC-PERP[0], CITY[.1], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[-1.02], USDT[1.09017883] | | |
| 02473130 | | USDT[0.00000079] | | |
| 02473136 | | 1INCH-PERP[388], ADA-PERP[0], BNB[1.08], BTC[.0069], CRO[450], DOGE[735], ETH[1.64667746], ETHW[1.55828957], LINA[7720], LTC[2.83812545], USD[-646.72], XRP[786] | | |
| 02473138 | | USD[0.00] | | |
| 02473139 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00002756], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.39], USDT[1868.00508406], USD[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02473141 | | BTC[.00025185], DOGE[79.8985189], KIN[1], USD[0.00], USDT[0.82494054] | Yes | |
| 02473142 | | AKRO[39], BAO[756], DENT[6], KIN[736], KSOS[332.22894765], RSR[2], SHIB[306092.54407197], SOS[.00000614], SPELL[51.39938703], TRX[2], USD[0.00] | Yes | |
| 02473146 | | BTC[0.00070443], DOT-PERP[0], USD[0.00] | | |
| 02473147 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0624[0], CHR-PERP[0], DASH-PERP[0], DENT[19316.39333472], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LUNC[0], LUNC-PERP[0], MTL-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.03185561], USD[0.00], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02473148 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[260.04], YFI-PERP[0] | | |
| 02473150 | | KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], ONE-PERP[0], SHIB-PERP[0], STMX-PERP[0], USD[0.03] | | USD[0.03] |
| 02473153 | | GOG[880.9548] | | |
| 02473166 | Contingent | ETH[0], LUNA2[0.00000335], LUNA2_LOCKED[0.00000782], LUNC[.73050676], SOL[0], USD[0.00], USDT[0.00000068], XRP[0] | | |
| 02473167 | | SHIB[1730933.65564691], USD[0.00] | | |
| 02473180 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02473184 | | USD[0.00], USDT[0] | | |
| 02473189 | | 1INCH-PERP[0], AAVE-PERP[0], AXS-PERP[0], BTC[.0716], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL-PERP[0], USD[1.70], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02473194 | | BTC[0.00369929], ETH[.05398974], ETHW[.05398974], EUR[8.45], SOL[.5698917], USD[2.02] | | |
| 02473196 | | FTT[19.39641204], USDT[0.76621568] | | |
| 02473198 | | SPELL[5100], USD[0.18] | | |
| 02473208 | | IOTA-PERP[0], USD[0.00] | | |
| 02473211 | | ATLAS[0], ETH[0], RAY[0], SOL[0], TRX[0.00003501] | | |
| 02473213 | | ATOM-PERP[0], BTC[.00126493], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 02473215 | | ADA-PERP[0], BTC[.00005792], BTC-PERP[0.0800000], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[5], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[28810], IOTA-PERP[0], LTC-PERP[0], MATIC[37.6330815], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[1.11], USD[-6932.71], XAUT-PERP[2.84], XRP-PERP[0] | | |
| 02473218 | | USD[-237.37], USDT[261.14578] | | |
| 02473222 | Contingent, Disputed | BNB[0] | | |
| 02473225 | | ATLAS[269595.9814746], USD[2.88], USDT[0.18400000] | | |
| 02473227 | | ATLAS[1150], AXS[.5], ENJ[20], RAY[8], USD[121.59], XRP[233.982] | | |
| 02473232 | Contingent, Disputed | USD[25.00] | | |
| 02473234 | | 1INCH[.00024396], AKRO[22], ATLAS[0.00164745], AUDIO[.00090014], AVAX[0.00021668], BAO[177], BCH[0.00017937], BNB[0.00000308], BTC[0.00000336], CHZ[1], DENT[18], DFL[0.00858471], ETH[0.00000082], ETHW[0.00000082], FTT[0.00002042], GRT[0], IMX[0.00007851], KIN[184], MANA[0], MNGO[.00068675], OXY[.00005959], RAY[.00001168], RSR[9], SECO[.00010507], SOL[0.00000547], SRM[0], STARS[0.00009523], SUSHI[.00011388], TOMO[1.00948765], TRX[0], UBXT[19], USD[0.00], XRP[0] | Yes | |
| 02473242 | Contingent | AXS[0.02627256], DOT[0.03687753], ETH[0.00048109], ETHW[0.00047848], LTC[0.00042750], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00317852], TRX[0.49282311], USD[0.80], USDT[0.00362499] | | AXS[.026257], DOT[.036872], ETH[.000481], LTC[.000427], TRX[.491476], USD[0.42], USDT[.003564] |
| 02473244 | | BTC-PERP[0], ETH-PERP[0], KSHIB-PERP[0], USD[6.10], USDT[26.68379087], XRP[.791195], XRP-PERP[0] | | |
| 02473250 | | USDT[0.00000063] | | |
| 02473253 | | FTT[0.02488540], GALA[0], MATIC[11.07390646], SLP[0] | | |
| 02473256 | | BTC[.0043996], DOGE[56], ETH[.0439944], ETHW[.0439944], FTT[.9], SOL[.50998], USD[0.01], USDT[0.55120319], XRP[47.9958] | | |
| 02473257 | | BAO[1], EUR[0.16], FTT[5.15138566] | Yes | |
| 02473264 | | NFT (312490686348335598/FTX EU - we are here! #93512)[1], NFT (325810231150741010/FTX EU - we are here! #95023)[1], NFT (524098297268902511/FTX EU - we are here! #94453)[1], USD[0.00] | | |
| 02473266 | | USD[25.00] | | |
| 02473267 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[3110], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.22662394], LRC[78], LUNC-PERP[0], MANA[70.97359], MANA-PERP[0], MATIC-PERP[0], RUNE[25], SAND[33.99354], SHIB-PERP[0], SOL-PERP[0], SPELL[98.1], SPELL-PERP[0], USD[13.93], USDT[0.00876101], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02473269 | | BTC[0], USD[0.00], USDT[0] | | |
| 02473270 | | USD[25.00] | | |
| 02473271 | | DYDX[19.86926815], USD[0.42] | | |
| 02473273 | | BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CHZ[7.05647918], CHZ-20211231[0], DAI[.00604766], ETH[.01520954], ETH-0325[0], ETH-20211231[0], ETHW[0.01520954], RUNE[0.01749853], SOL[44.13449518], SOL-20211231[0], USD[-2.06], USDT[0.00000001] | | |
| 02473275 | Contingent, Disputed | USD[25.00] | | |
| 02473281 | | BNB[0.08075118], BTC[0], ETH[0.22787776], ETHW[0.00700871], FTM[5], FTT[155], GALA[340], HT[.0434342], MATIC[88.22266503], NFT (333068757646605014/Baku Ticket Stub #2229)[1], TRX[.000071], USD[672.59], USDT[999.96000000] | | |
| 02473284 | | USD[0.00] | | |
| 02473285 | | BTC-PERP[0], USD[0.00] | | |
| 02473289 | Contingent | APE[.08864712], ATLAS[8.143662], ATOM[8.25958619], AURY[.9998157], AXS[8.89970512], BRZ[11.69758939], BTC[0.05702950], DOT[18.03114825], ETH[0], ETHW[0.00093051], FTT[34.59896792], GALA[2169.830444], IMX[.09185394], LINK[41.1], LOOKS[.9876519], LTC[0.00984064], LUNA2[2.07303794], LUNA2_LOCKED[4.83708854], LUNC[0.00836851], MANA[94], MATIC[87], POLIS[.08404969], SAND[.84321356], SOL[13.66551419], SRM[.01], TRX[.000948], UNI[.04670103], USD[0.00], USDT[0.95235832] | | |
| 02473295 | | USD[0.00] | | |
| 02473301 | | POLIS[13.3], USD[0.36] | | |
| 02473305 | Contingent | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.0000067], FTT-PERP[0], KLAY-PERP[0], LINK[0], LINK-PERP[0], LUNA2[5.94218811], LUNA2_LOCKED[13.86510560], LUNC[1293596.12267354], LUNC-PERP[0], PRIV-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[100.71], USDT[0], USTC[.213127], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02473306 | | ATLAS[2399.52], BRZ[.8726], CRO[9.708], POLIS[0.0965895], USD[0.07], USDT[0] | | |
| 02473317 | | USD[0.35], USDT[5.51079713] | | |
| 02473318 | | BTC[0.00000062], DENT[1], ETH[.0000088], ETHW[.0000088], KIN[1], TRX[1], USD[0.01] | Yes | |
| 02473319 | | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.12], USDT[-0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 02473328 | | BNB[0.01222224], USD[1.15] | | |
| 02473330 | | SHIB[2599480], TRX[.000001], USD[5.74], USDT[0] | | |
| 02473332 | Contingent | ADA-PERP[0], BTC[.00158064], BTC-PERP[0], FTM-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], RAMP-PERP[0], SOL-PERP[0], USD[6.14], VET-PERP[0] | | |
| 02473333 | | USD[0.00] | | |
| 02473337 | | GODS[14.2], TRX[.000001], USD[0.15], USDT[0] | | |
| 02473341 | | AURY[6], USD[5.16] | | |
| 02473342 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.01], USTC-PERP[0], XRP-PERP[0] | | |
| 02473345 | | BTC[.0096584], FRONT[8], MATH[8.6], RUNE[5.7], STEP[58.08838], USD[0.00], USDT[0.42371362] | | |
| 02473349 | | BTC[.00429763], EUR[0.00] | | |
| 02473351 | | SHIB[945.66544566], USD[0.00] | Yes | |
| 02473352 | | BNB[1.68065792], BTC[.06206536], DOGE[7131], FTT[16.63665481], SRM[131.86396334], TRX[.000001], USDT[1.00000142] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Assets / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02473353 | | CRO[1100], DOT[.09900478], ETH[1.60172480], ETHW[1.60172480], FTM[265.94946], GALA[740], MANA[153.97492], MATIC[1129.81], SAND[99.9943], SOL[13.01953925], USD[5.08] | | |
| 02473360 | | BTC[.011579], GBP[0.00], USD[0.00] | | |
| 02473361 | | ETH[1.21534052], ETHW[1.21482999], USD[0.00], USDT[1.56089496] | Yes | |
| 02473368 | | TRX[.000001], USD[25.00] | | |
| 02473373 | | ADA-PERP[0], BTC[0.00473800], CRO[180], DOT-PERP[0], ETH[0.09696404], FTT[0], KAVA-PERP[0], LINK[13.83], LOOKS[0], LTC[2], MANA[70.9043483], SHIB[0], SOL[3.39969212], USD[4.72] | | |
| 02473374 | Contingent | BTC[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], LUNA2_LOCKED[25.40900938], SGD[0.00], SHIB[0], USD[0.00], USDT[0.00001456] | | |
| 02473376 | | BTC[0], USD[0.00], USDT[0.00029033] | | |
| 02473378 | | ATLAS[9.6675], BTC[0.00008122], ETH[.00090348], ETHW[.00090348], GENE[.083546], USD[2503.46], USDT[.00535] | | |
| 02473382 | | CEL[0], USDT[0] | | |
| 02473383 | | BNB[0], C98[13.72081696], SAND[48.51639154], SUSHI[9.16259234], USDT[4.67724045] | | |
| 02473386 | | AUDIO[13.3972], BIT[49.99], BNB[0.01849640], BTC[.00089982], CVX[.4999], DOGE[600], DOT[5], ETH[.0279941], ETHW[.0279944], FRONT[.9962], FTM[62.99], MATIC[49.99], NEAR[4.999], SOL[3.36160249], USD[31.07] | | |
| 02473388 | | BTC-PERP[0], SPELL-PERP[0], USD[1219.77], XRP-PERP[0] | | |
| 02473389 | | NFT (315527211966705732/FTX AU - we are here! #48741)[1], NFT (381836437822664326/FTX AU - we are here! #26587)[1] | | |
| 02473392 | | BAO[3], DENT[1], KIN[1], NFT (427713040822734379/FTX EU - we are here! #75427)[1], NFT (439898603426939378/FTX EU - we are here! #76271)[1], NFT (497431102326092805/FTX EU - we are here! #76408)[1], USD[0.00], USDT[0] | | |
| 02473395 | | USD[0.01] | | |
| 02473397 | | BTC[.0096984], ETH[.2109934], ETHW[.2109934], GENE[6], MATIC[30], SAND[9.998], SOL[1.509882], USD[0.02] | | |
| 02473400 | | USD[0.00] | | |
| 02473403 | | FLM-PERP[0], FXS-PERP[0], TRX[.001561], USD[14.73], WAVES-PERP[0] | | |
| 02473406 | | NFT (323662678223841094/The Hill by FTX #18844)[1], SOL[.00000271] | Yes | |
| 02473409 | | SOL[0] | | |
| 02473418 | | ATLAS[569.934], POLIS[7.4985], USD[0.77], USDT[0.00000001] | | |
| 02473421 | Contingent | AKRO[4], ALGO[705.61801335], ATLAS[6104.93896851], BAO[21856.85377666], DENT[2583.45356763], ENS[1.07595635], FTM[120.22208921], FTT[1.10746125], GALA[9089.09655425], GBP[0.00], GODS[5.06091942], GRT[1], HNT[11.29795613], KIN[51226.74267671], LUNA2[0.00016328], LUNA2_LOCKED[0.00038099], LUNC[35.55567698], MNGO[.03642452], REEF[537.31451116], RSR[2], SLP[9657.11877939], SOS[525568.3665695], SPELL[9684.37991705], TLM[1037.54870584], TRX[767.15383581], UBXT[5], USD[0.00], USDT[0], XRP[2451.18122265] | Yes | |
| 02473423 | | USD[0.00] | | |
| 02473427 | Contingent | 1INCH[0], 1INCH-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.17746009], LUNA2_LOCKED[0.41407356], LUNC[38642.31], MINA-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT-2021123102.00, XRP-PERP[0] | | |
| 02473429 | | AKRO[4], AURY[.00049779], BAO[3], CHZ[1], DENT[5], FTM[74.48589414], KIN[2], SPELL[0.39839426], TRX[2.000017], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 02473440 | | AKRO[2], BNB[0], ETH[0], ETHW[0], TRX[.001009], USD[0.02], USDT[0] | Yes | |
| 02473449 | | USD[450.00] | | |
| 02473453 | | ATLAS[339.985256], BEAR[27994.946], FTT[37.19080741], GALA[189.992628], MANA[12.9976535], SAND[21.9965629], SOL[8.96713719], USD[2.88], USDT[0.09954403] | | |
| 02473455 | Contingent | ALPHA-PERP[0], ATLAS[5262.75631956], ATLAS-PERP[0], BEAR[2745877.08177007], BNB[.0020683], BTC[0.00001767], BTC-PERP[0], BULL[0.00000155], DASH-PERP[0], DOT[.07041256], DOT-PERP[0], EGLD-PERP[0], EUR[0.00], GALA-PERP[0], HNT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086797], LUNC-PERP[0], TLM-PERP[0], USD[-1.04], USDT[0.00020317], ZECBULL[.79868344] | | |
| 02473459 | Contingent | CHZ[3999.24], DOGE[9994.3], LUNA2[0.05647551], LUNA2_LOCKED[0.13177620], LUNC[12297.663], MANA[.715], MATIC[9.24], RUNE[489.8423], SGD[0.80], USD[41.51], USDT[0], XRP[1499.715] | | |
| 02473460 | | MNGO[9.816], USD[0.50], USDT[4.35537918] | | |
| 02473462 | | USD[25.00] | | |
| 02473464 | Contingent | AMPL[0], BTC[0.00000006], DOT[0], ETH[.00000002], EUR[0.00], FTT[0.10000001], LINK[0], LUNA2[2.37442631], LUNA2_LOCKED[5.54032807], LUNC[.00000001], USD[0.00], USDT[0] | | |
| 02473469 | | SPELL[4400], USD[1.72], USDT[.003659] | | |
| 02473472 | | ATOM-PERP[14.28], BTC[0.02449515], DOT[.0965662], DOT-PERP[35.2], ETH[0.81983994], ETHW[0.81983994], FIL-PERP[0], FTM-PERP[0], FTT[10.1983136], GALA-PERP[2250], LINK[43.9913818], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[103], SAND-PERP[104], SOL[15.45700076], USD[-1494.03], USDT[0.00000001] | | |
| 02473473 | | USDT[.00020093] | Yes | |
| 02473474 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.34] | | |
| 02473475 | | CRO[495.54098656], EUR[16.27], UBXT[1], USD[54.30] | Yes | |
| 02473476 | Contingent | ETH[.401], ETHW[.401], FTT[9], LUNA2[3.10425113], LUNA2_LOCKED[7.24325265], LUNC[10], SOL[5], SRM[50], USD[70.18] | | |
| 02473478 | | BTC[0], DOGE[.00001002], KIN[1], RSR[1], SGD[88.00] | | |
| 02473482 | | BTC[.00092599], FTT[1.61160775], KIN[2], NFT (523384167767101605/The Hill by FTX #13517)[1], SOL[.00000001], UBXT[1], USD[7.51] | | |
| 02473487 | | APE-PERP[0], BNB[0], ETH[0], FTT[7.43450155], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], NFT (417092012870916335/FTX EU - we are here! #203001)[1], NFT (432545679117762925/FTX EU - we are here! #203258)[1], NFT (504923334072732248/FTX EU - we are here! #203348)[1], SOL[0], USD[13.72], USDT[0.60470610], USTC[0] | | |
| 02473494 | | USD[1.38] | | |
| 02473496 | | ATLAS[2349.5516], TRX[.000001], USD[0.37], USDT[0.00000001] | | |
| 02473498 | | BCH[.00099905], BTC[0.00089226], CEL[.094794], CRV[.99525], DOGE[5.1446135], FTM[8.7283], FTT[.49468323], LINK[.386852], MATIC[19.8328], OMG[.47739], RAY[.98651], RUNE[.193844], SHIB[924457], SOL[7.779702], SUM[.00028973], USD[85.11], WBTC[0.00009846] | | |
| 02473501 | | AVAX[5.7], BNB[.279905], ETH[.22290234], FTT-PERP[0], NFT (304920486470752629/FTX EU - we are here! #252128)[1], NFT (312131667911126394/FTX EU - we are here! #252105)[1], NFT (361827463546951443/FTX EU - we are here! #252337)[1], SOL-PERP[0], USD[0.00], USDT[290.66378554] | | |
| 02473506 | | USD[25.00] | | |
| 02473507 | | CEL[2.9870852], FTT[.299946], USD[1.94] | | |
| 02473508 | | BTC[.006], USD[40.39] | | USD[38.72] |
| 02473513 | | ETH[0.01339430], ETHW[0.01339430], USD[1.98] | | |
| 02473516 | | USD[0.43] | | |
| 02473526 | | AKRO[1], KIN[3], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02473537 | | ANC-PERP[0], APE-PERP[0], CEL-PERP[0], ENS-PERP[0], FTT[0.08830236], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MOB-PERP[0], NFT (412241204000955139/FTX EU - we are here! #233000)[1], NFT (421717940601283702/FTX EU - we are here! #233021)[1], NFT (433056305843057532/FTX EU - we are here! #233015)[1], SAND[0], STEP-PERP[0], TSLA-20211231[0], USD[2.13], USDT[0.00000001], USTC-PERP[0] | | |
| 02473540 | | ATLAS[700], POLIS[12], USD[0.98] | | |
| 02473551 | | USD[25.00] | | |
| 02473560 | | BNB[.00960397], USD[1.70] | | |
| 02473563 | | DENT[58054.71252079], DOGE[1473.58359198], RSR[2076.75949802] | Yes | |
| 02473565 | Contingent | BTC[0.00609882], DOT[.0279708], ETH[0.39556546], ETHW[0.37057031], FTT[9.49217182], LUNA2[0.03724378], LUNA2_LOCKED[0.08690216], LUNC[.11997672], SNX[.0983898], SOL[.00685482], USD[267.62] | | |
| 02473568 | | AURY[1], SOL[.94], SPELL[300], USD[0.29] | | |
| 02473570 | | AXS[1.2], AXS-PERP[2.4], BTC[.0034], BTC-PERP[0], ETH[.273987], ETHW[.273987], LRC[299.94], MANA[5], MANA-PERP[0], SAND[99.98], USD[-15.74] | | |
| 02473573 | | SPELL[700], USD[0.02] | | |
| 02473576 | | ATLAS[1586.35047568], DENT[0], FTT[0], SOL[0], USD[0.01], XRP[0] | Yes | |
| 02473578 | | ALEPH[288], ETH[.053], ETHW[.053], SOL[2.9555453], USD[0.22], USDT[1.56128177] | | |
| 02473580 | | USDT[0] | | |
| 02473585 | Contingent | BTC[0.02523293], BTC-PERP[.0042], DOGE[1308], DOGE-PERP[4358], ETH[1.06894148], LUNA2[7.92507972], LUNA2_LOCKED[18.4918527], LUNC[1216522.65858137], USD[-46.20] | | |
| 02473588 | | BRZ[945.0761914], SOL[0], USD[0.00] | | |
| 02473590 | | TONCOIN[.03], USD[0.01] | | |
| 02473592 | | IOTA-PERP[0], SNX[.7], SXP[2.799468], TRX-PERP[0], USD[33.31], USDT[0.04048956], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02473595 | | SOL[1.81], USD[1.15] | | |
| 02473598 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ENJ-PERP[0], ICP-PERP[0], NEO-PERP[0], RAY-PERP[0], USD[-1.14], USDT[6.25182587], XRP-PERP[0] | | |
| 02473602 | | GALA[300], SHIB[1331399.83819742], USD[0.00] | | |
| 02473606 | | BTC[0] | | |
| 02473609 | | ATLAS[82810.2254], POLIS[2661.421395], SOL[79.2747449], USD[0.01], XRP[8977.29399] | | |
| 02473613 | | ATLAS[439.9734], TRX[.000005], USD[1.49], USDT[.008798] | | |
| 02473614 | Contingent | ADA-PERP[500], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNC[300000], SHIB-PERP[2000000], USD[608.57], USDT-PERP[500], XRP-PERP[200] | | |
| 02473622 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.66], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 02473630 | | BTC[.09670584], BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 02473631 | | BNB[0], SPELL[0], USDT[0] | | |
| 02473633 | | ETH-PERP[0], FTT[55.45776], USD[-0.63], USDT[465.827651] | | |
| 02473634 | | BTC[0], FTT[0], MATIC[0], USD[0.00] | | |
| 02473635 | | USD[0.00], USDT[0.04618613] | | |
| 02473637 | | STARS[1], USD[3.20], USDT[0] | | |
| 02473641 | | ADA-PERP[0], BTC[.00000014], BTC-PERP[0], ETH-PERP[0], FTT[0], LTC[0], LTC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02473648 | | USDT[0] | | |
| 02473655 | | BTC[0], HNT[5], MANA[28], USD[0.00] | | |
| 02473656 | | BF_POINT[200] | Yes | |
| 02473657 | | DOT[41.79856023], FTM[376.51778417], GOG[893.73802460], HNT[51.02087062], IMX[204.78810500], SOL[12.45036519], SUSHI[196.12170156], UNI[62.25104777], USD[0.00], USDT[0.00000001] | | |
| 02473659 | | GOG[315.95858], LTC[.0052], USD[0.25] | | |
| 02473660 | | ETHW[1.59600000], USD[0.00], USDT[.002656] | | |
| 02473661 | | EUR[0.00] | | |
| 02473670 | | ATLAS[2510], CQT[82.9914], IMX[14.4981], USD[0.11], USDT[0] | | |
| 02473676 | | MBS[.97017], TRX[.000001], USD[0.00], USDT[0] | | |
| 02473678 | | ATLAS[1140], FTT[0.13240755], KIN[239952], USD[0.00], USDT[0] | | |
| 02473679 | | USD[0.00], USDT[0] | | |
| 02473682 | | BTC[0], SOL[.2880138], USD[2.09] | | |
| 02473684 | | USD[0.00] | | |
| 02473688 | | SOL[.07430984], USD[0.00] | | |
| 02473689 | | SOL-PERP[0], USD[0.00] | | |
| 02473695 | | BTC[0.00897455], ETH[.10650638], ETHW[.07073343], EUR[0.96] | | |
| 02473696 | | BAO[3], BNB[3.33195572], DENT[1], ETH[1.01106485], ETHW[1.01064027], FTT[7.44477944], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 02473698 | | BTC-PERP[0], ETH-PERP[0], FTT[25.09525], TRX[16], TRX-PERP[0], USD[318585.84] | | |
| 02473700 | | USDT[3.03652226] | | |
| 02473701 | Contingent | BTC[.01377829], BTC-PERP[0], ETH[.123062], ETHW[.123062], LUNA2[0.27713186], LUNA2_LOCKED[0.64664102], LUNC[60346.0480858], USD[21.82], USDT[0.00000001] | | |
| 02473708 | | AMPL-PERP[0], FTM-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], REN-PERP[0], SPELL-PERP[0], USD[0.13] | | |
| 02473709 | | BNB[0.00255999], BTC[0.00001582], FTT[.09756515], POLIS[.01796712], SUSHI[.4935495], USD[7.05], USDT[3.33511992], USDT-PERP[0] | | |
| 02473714 | | AAVE[20.08680515], ALGO-PERP[0], ATOM[166.413628], AVAX[98.15631070], AVAX-PERP[0], AXS[22], BNB[4.83917510], BTC[0.15570613], CRO[9.254535], CRV[.8525315], DOT[144.90430494], DOT-PERP[0], ENJ[1933], ETH[2.27133679], ETHW[2.27133679], FTM[.6456785], FTM-PERP[0], FTT[80.32908856], GALA[7.75914], GALA-PERP[0], HNT[22.2], LINK[24.6], LRC[1727.4225805], LUNC-PERP[0], MANA[1474.8276225], MATIC[4356.83859177], MATIC-PERP[0], NEAR[307.7], NEAR-PERP[0], SAND[1150.929966], SAND-PERP[0], SOL[115.58202892], SOL-PERP[0], UNI[201.8], USD[5446.00], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02473715 | | AKRO[3], ATLAS[24324628], BAO[3], BAT[1.0151177], CHZ[1], DENT[3], GBP[2059.87], GRT[1], HXRO[1], KIN[2], MATH[1.00299587], MATIC[2.14903412], RSR[1], TRX[6], UBXT[1], VGX[0.00774838] | Yes | |
| 02473719 | | DOGE-20211231[0], DOGE-PERP[0], EUR[0.41], GALA-PERP[0], KIN-PERP[0], SPELL-PERP[0], USD[0.02], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02473721 | | ATLAS[4029.18], POLIS[33.99706], USD[0.08], USDT[0.00000001] | | |
| 02473722 | | KIN[1], POLIS[.00014058], TRX[1], UBXT[1], USD[0.00], USDT[0.00913630] | Yes | |
| 02473728 | | SHIB[98680] | | |
| 02473729 | | BNB[.00000001] | | |
| 02473731 | Contingent | LUNA2_LOCKED[32.1466467], SHIB-PERP[0], USD[0.00], USDT[21.26407050] | | USDT[20.904322] |
| 02473737 | | CAD[0.00], ETH[0], EUR[0.00], FTM[0], FTT[0], MATIC[0], NFT (349158111690109246/Serum Surfers X Crypto Bahamas #120)[1], NFT (54063602334716015 9/Resilience #31)[1], SHIB[0], SRM[1], USD[112757.23], USDT[0] | Yes | |
| 02473751 | | AKRO[1], BTC[0.00871381], DENT[2], EUR[69.15], FTM[104.49427364], KIN[1], SOL[.00007979], USD[0.00] | Yes | |
| 02473756 | | ETH-0325[0], KSHIB-PERP[0], SHIB[38400000], SHIB-PERP[0], USD[0.78] | | |
| 02473757 | | EUR[0.00], SOL[.0000001], USD[61866.58] | | |
| 02473760 | | CRO[48.86365123], POLIS[4.94834929], USD[0.05], USDT[0.00000001] | | |
| 02473772 | | TRX[0] | | |
| 02473773 | | BTC[.66294031] | Yes | |
| 02473774 | | USD[1.09] | Yes | |
| 02473778 | | BNB[0], BTC[0.01218889], ETH[0], FTT[26.04349103], GENE[8.8], NFT (307408355402110939/The Italian Good Government)[1], SAND[128], SOL[0.00759325], USD[8732.23] | | |
| 02473779 | | BNB[0], USD[102.45] | | |
| 02473783 | | AKRO[1], BAO[1], KIN[2], SHIB[2995061.91321398], UBXT[1], USD[0.05] | Yes | |
| 02473793 | | ADA-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[5.13], USDT[160.72000000] | | |
| 02473796 | | BAO[1], SHIB[1678726.48335745], USD[0.01] | | |
| 02473802 | | DOGE[0], ETH[0], FTT[0], LINK[0], MATIC[0], POLIS[0], SAND[0], SOL[0], TRX[.000028], USD[0.00], USDT[0.0000179] | | |
| 02473804 | | USD[1.62] | | |
| 02473805 | | AKRO[4], ALPHA[1.00131506], BNB[40.22831982], BTC[2.72303512], DOGE[1157.5021602 7], ETH[.00037414], ETHW[.00037414], FTM[.70940004], FTT[39.74461480], GRT[1.00012536], HOLY[1.05609312], KIN[2], RSR[1], SOL[47.7980025 1], SUSHI[1.05853216], UBXT[1], USD[73.20127531] | Yes | |
| 02473813 | Contingent | BCH[.00049961], LUNA2_LOCKED[65.44635436], LUNC-PERP[0], USD[0.00], USDT[0.00427749], USTC[17911513] | | |
| 02473822 | | ADA-PERP[0], BTC[.0098], ETH[0.45165527], ETHW[0.45165527], FTT[19.99806], LINK[1], MANA[182.994956], SHIB[16748157.32676788], SOL[2.8905396], USD[2.60] | | |
| 02473826 | | ADABULL[1.1173], ALGOBULL[1120], DOGEBULL[18.8290776], ETH[.00082875], ETHW[.00082875], USD[0.10], USDT[.00596755] | | |
| 02473827 | | AGLD-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], CEL-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-20211231[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 02473831 | | SHIB[616370.8086785], USDT[0] | | |
| 02473834 | | ATLAS[2769.4737], AURY[27.99468], ENJ[169.9677], FTM[157.96998], IMX[.079784], SLP[6238.8144], SOL[97.81764466], USD[7.42] | | |
| 02473837 | | FTM[6912.46], FTT[85.7917], RAY[709.6221177] | | |
| 02473847 | | EUR[0.00] | | |
| 02473857 | | USD[1.69] | | |
| 02473858 | | LUNC-PERP[0], SPELL-PERP[0], USD[0.35] | | |
| 02473859 | | BCH[.499] | | |
| 02473863 | Contingent | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[4.4], RAY[2980.79660148], SRM[86.1032461], SRM_LOCKED[10665332], TRX[.00033], USD[0.37], USDT[0.32900000] | | |
| 02473865 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00007445], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[-0.48], USDT[0.00000003], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02473867 | | TRX[1], UNI[15.1732459], USD[222.00] | | |
| 02473868 | | FTT[10], MANA[400], MATIC[1000], SAND[300], SHIB[64900000], USD[0.18], USDT[0] | | |
| 02473872 | | BAO[1], CAD[0.00], KIN[1], LRC[.00307042] | Yes | |
| 02473875 | | USD[25.00] | | |
| 02473881 | | BIT[.83793], USD[0.00], USDT[0] | | |
| 02473882 | | BTC[.00272758] | | |
| 02473885 | | USD[25.00] | | |
| 02473888 | | ADABULL[5362.280973], BNB[.00911722], DOGEBEAR2021[.0085717], DOGEBULL[208251.37398437], ETH[.00008824], ETHBULL[2415.5962194], ETHW[0.00008824], LINKBULL[7474481.51], LTCBEAR[75.347], LTCBULL[20331136.35], MATICBEAR2021[61233716.019], MATICBULL[10475607.999082], SHIB[45997511], SUSHIBULL[95830788.69], THETABULL[1675240.08900844], TRX[.00000011], TRXBULL[124276.383], UNISWAPBEAR[6.8805], UNISWAPBULL[17829.61173], USD[3246.95], USDT[2176.57393204], XRPBULL[191572115.57], XTZBULL[7572982.48941] | | |
| 02473889 | | ADABULL[.0281], BEAR[925.4], ETHBULL[.002716], LUNC-PERP[0], TRX[4], USD[1506.93], USD-PERP[0], XRP[2700.8322], XRPBULL[369.8] | | |
| 02473891 | | BTC-PERP[0], ETH[.00066892], ETH-PERP[0], ETHW[0.00066892], GENE[.05894], IMX[.06535], KSM-PERP[0], TRX[.000003], TULIP[.08059], TULIP-PERP[0], USD[0.01], USDT[6.5250222] | | |
| 02473892 | | SPELL[1442.45160220] | | |
| 02473895 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0.26457675], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02473897 | | EUR[1.00] | | |
| 02473898 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 02473899 | | RUNE[5.9], TRX[.000008], USD[0.01] | | |
| 02473903 | | NFT (374378675368427524/FTX EU - we are here! #264838)[1], NFT (392398430020638114/FTX EU - we are here! #264869)[1], NFT (505326188223490634/FTX EU - we are here! #264857)[1] | | |
| 02473905 | Contingent, Disputed | EDEN-20211231[0], KSHIB-PERP[0], MATIC-PERP[0], SPELL-PERP[0], USD[-0.61], USDT[.66] | | |
| 02473907 | | CAKE-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.62], USDT[0], XEM-PERP[0] | | |
| 02473914 | | ETH[.02472166], ETHW[.02472166], EUR[0.00], SHIB[81487330.50598897], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02473917 | | AVAX[0], BNB[0], BRZ[0], CTX[0], DOGE[.00000001], MATIC[0], USDT[0] | | |
| 02473918 | | CHZ-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02473919 | | BTC[.00439839], EUR[0.14], LUNC-PERP[0], USD[0.00] | | |
| 02473926 | | BAO[2], BTC[.03292545], KIN[1], RAY[8.61622124], SOL[2.02040179], SRM[22.24812866] | Yes | |
| 02473928 | | ASDBEAR[106333901], BICO[0], BTC[0.00126000], BULL[.00021166], CONV[5848.715797], ETCBEAR[4000000], ETH[.00305158], ETHBEAR[55000000], ETHW[.00022517], GMT[0], GMT-PERP[0], OKBBEAR[80000000], SAND-PERP[0], SHIB[0], SOS[87312443.71362479], SUSHIBULL[21001074.08333333], TRX[0], USD[0.00], USDT[0], WNDR[.0921186] | | |
| 02473929 | | ETH[.00000389], ETHW[.00000389], USD[123.78] | Yes | |
| 02473930 | | BTC[0.04955681], BTC-PERP[0], ETH[1.02483548], EUR[1695.55], SOL[1.2597682], USD[0.00] | | |
| 02473931 | | AKRO[5], APE[0], AUDIO[2.06644714], BAO[2], BTC[0], DENT[2], DOGE[1], ETHW[0.00001146], KIN[1], MATIC[.00000001], OMG[.00096931], RSR[2], SECO[2.11627047], SGD[0.04], SPELL[35.82415706], SUSHI[1.04020415], TRX[3], UBXT[2], UNI[.00000001], USD[0.00], XRP[0.05744434] | Yes | |
| 02473934 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], FLM-PERP[0], HOT-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], QTUM-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.33], XLM-PERP[0] | | |
| 02473941 | | CRO[0], USD[0.00], USDT[0] | | |
| 02473945 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GOG[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[31.19561212], TULIP-PERP[0], USD[0.44], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02473951 | | ENJ[9], ETHW[1.04], FTM[6.9986], GENE[7.7992], SHIB[1356268.60384], SOL[54.999], TRX[.000777], USD[0.02], USDT[974.66536452] | | |
| 02473956 | | BTC[0.06538972], BTC-PERP[0], USD[149.77] | | |
| 02473959 | | BTC[0], TRX[.000001], USDT[0.00040169] | | |
| 02473960 | | BTC[2.59353145], USDT[0.00017459] | | |
| 02473964 | | SHIB[1000000] | | |
| 02473965 | | BTC-PERP[0], SOL-PERP[0], USD[-8.69], USDT[17.64331586] | | |
| 02473966 | | BNB[.00000001], FTT[0.04737614], USD[2.66] | | |
| 02473978 | | USD[0.00] | | |
| 02473981 | | FTT[0], LTC[.0099892], TRX[9], USD[0.11] | | |
| 02473983 | | ADA-20211231[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], USD[0.00] | | |
| 02473984 | | ETH[0], ETH-PERP[0], ROSE-PERP[0], SOL[.00089781], USD[0.00], USDT[0.0079098] | | |
| 02473985 | | BTC[.00000003], DENT[.0764], SHIB[1520230.85549278], USD[0.00] | | |
| 02473992 | | USD[0.08] | | |
| 02473995 | | FTT[0], USD[0.00], USDT[0] | | |
| 02474004 | | 1INCH[9], DFL[77.2841124], FTM[73], FTT[4.10668039], LINK[3.1], MANA[46], REN[46], RUNE[3.8], SOL[1.23], TRX[1037], USD[0.00] | | |
| 02474009 | | AURY[41.9986], POLIS[7.9984], USD[4.22], USDT[.0048] | | |
| 02474012 | | EUR[5.00] | | |
| 02474014 | | AAVE[.00225874], AKRO[2], ALPHA[1.00099085], ATLAS[.01873846], AUDIO[1.02235642], BAO[1], ETH[.00000414], ETHW[.00000414], FIDA[1.03089939], FTM[.00321396], GBP[0.00], HXRO[1], KIN[2], POLIS[.00067827], RSR[2], SOL[0], TOMO[1.02381632], TRX[2], UBXT[6], UNI[.02514136], USDT[0.00000002] | | |
| 02474015 | | AGLD-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CON-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], LRC-PERP[0], LTC-20211231[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.10], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02474016 | | USDT[1113.91486553] | | USDT[1076.788834] |
| 02474024 | | ALEPH[.99829], BTC[0.00015097], DOGE[385], ETH[.00000001], JET[9], USD[1.05] | | |
| 02474028 | | ETH[0], ETHBULL[0], EUR[0.00], FTT[0], USD[0.00] | | |
| 02474029 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000013], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[150], GRT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], USD[382.96], USTC-PERP[0] | | |
| 02474036 | | CEL-PERP[0], DOT-PERP[0], ETH[.00020491], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[994.92] | | |
| 02474037 | | AVAX-PERP[0], BCH-PERP[0], BTC[0.00599465], BTC-PERP[0], ETH[0.08535265], ETH-PERP[0], ETHW[0], FTT[26.04054271], LUNC-PERP[0], SHIB-PERP[0], TRX[0.00015292], USD[0.00], USDT[6358.66452791] | | |
| 02474041 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], LINK[66.6], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL[2.02], SOL-PERP[0], UNI-PERP[0], USD[0.18], USDT[0.05305635], VET-PERP[0], XRP[44441], XRP-PERP[0], XTZ-PERP[0] | | |
| 02474042 | | SPELL[7800], USD[0.70], USDT[0] | | |
| 02474044 | | USD[25.00] | | |
| 02474045 | | BNB[.01355154], FTT[2.00005513] | | |
| 02474052 | | APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000029], TRX-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02474058 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BEAR-PERP[0], BNB-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], USD[0.01], USDT[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02474063 | | BTC[0.00002464], SOL[0], USD[0.83], USDT[1.15802494] | | |
| 02474064 | Contingent | AKRO[1], AVAX[1.62467604], BAO[4], DENT[1], ETH[0.49927737], ETHW[.24358562], KIN[4], LUNA2[0.21356272], LUNA2_LOCKED[0.49831302], LUNC[46503.73321774], RSR[1], SOL[4.16293952], SOL-PERP[0], SXP[1], TOMO[1], TRX[3], UBXT[3], USD[26.50], USDT[4.98190213] | | |
| 02474069 | | BTC[0], DOGEBULL[0], USD[0.00], USDT[0.00000001] | | |
| 02474072 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[1.00], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.69], USDT[0], VET-PERP[0] | | |
| 02474074 | Contingent | ADA-PERP[0], AVAX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], LUNA2[2.29572982], LUNA2_LOCKED[5.35670291], LUNC[.001852], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[2062.76037409], VET-PERP[0], XTZ-PERP[0] | | |
| 02474080 | | ATLAS[9568.96887], BTC[0], FTT[45.01572546], USD[0.41] | | |
| 02474089 | | DOGE[0], ETH[0.22959892], ETHW[0.22959892], SLND[0.03328457], USD[0.93] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02474090 | | ATOM-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CRO[3270.09825], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[150.08682482], FTT-PERP[0], LUNC-PERP[0], PAXG-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.63] | | |
| 02474094 | | EUR[0.00], GME[.00344177], LRC[.02247], LRC-PERP[0], TRX[.000001], USD[-0.03] | | |
| 02474095 | | ATLAS[4619.0253], USD[50.66] | | |
| 02474097 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[34.01], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02474101 | | BAO[4], KIN[2], MATIC[27.81530848], SAND[37.66295863], TRX[1], UBXT[1], USD[0.03] | Yes | |
| 02474102 | | SOL[.00000001], USD[0.00] | | |
| 02474112 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO[.9962], AVAX[.199943], BNB[.0099905], BNB-PERP[0], BTC[.01273453], BTC-PERP[0], DASH-PERP[0], DOT[.099791], EOS-PERP[0], ETH[.29944085], ETH-PERP[0], ETHW[.29944085], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1059.77], XRP[.99335], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02474115 | | ATLAS[497.29792899], CHZ[0], FTT[0.02483306], SOL[0], USD[0.00], XRP[0] | | |
| 02474122 | | 0 | | |
| 02474123 | | CHZ-PERP[0], ETHBULL[.01], TRX[.000002], USD[0.02], USDT[0] | | |
| 02474127 | | BTC[0], SAND[0], USD[0.36] | | |
| 02474129 | | ETH-PERP[0], FTM-PERP[0], SHIB[99981], SHIB-PERP[0], SPELL-PERP[0], USD[8.53] | | |
| 02474130 | | USD[0.00], USDT[0.00000167] | | |
| 02474132 | | BTC[.00789088], ETHW[0.42638188], USD[0.00] | | |
| 02474135 | | AXS[0], BNB[0.09250600], BTC[0.00056997], ETH[.00000001], FTM[0], SOL[0.33923921] | | |
| 02474139 | | BNB[.66494551], USD[0.00], USDT[0.00000241] | | |
| 02474141 | | BAND[0], CRO[0], CRV[0], DOGE[4443.11964801], MATIC[0], SAND[0], SHIB[3044029.98019636], USDT[0] | | |
| 02474149 | | FTT[0.01328137], STMX-PERP[0], USD[0.25] | | |
| 02474150 | | ATLAS-PERP[0], BTC[0.00010000], BTC-PERP[0], MATIC-PERP[0], SHIB[5300000], SHIB-PERP[0], USD[1.10] | | |
| 02474165 | | EUR[1500.00] | | |
| 02474168 | | USD[0.00], USDT[0] | | |
| 02474169 | | TRX[1], UBXT[1], USDT[0.00003731] | Yes | |
| 02474173 | | 1INCH-PERP[0], ADA-2021123101], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-2021123101], DOT-PERP[0], ENJ-PERP[0], ETH[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.03], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02474174 | | BTC[0.00276278], USDT[646.71234800] | | |
| 02474175 | | USD[0.01] | | |
| 02474176 | | SPELL[113000], USD[0.67], USDT[0] | | |
| 02474182 | | ATLAS[103.20592194], BAO[3], BF_POINT[200], CHZ[.01602575], DENT[1], EUR[0.00], SHIB[355187.12848188], SPELL[.22633328] | Yes | |
| 02474186 | | BNB[0.69947500], LTC[0.13238080], SOL[21.63], TRX[.000265], USD[0.00], USDT[38.49513357] | | |
| 02474189 | | USDT[0] | | |
| 02474190 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CVC-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[35.17], USDT[28.80351237], XLM-PERP[0], ZIL-PERP[0] | | |
| 02474194 | Contingent | BNB[0], ETH-PERP[0.06499999], FTT[18.42001182], HNT-PERP[0], NEAR-PERP[0], SOL[0.00000001], SRM[.00621112], SRM_LOCKED[.15829626], USD[-54.12], USDT[0] | | |
| 02474196 | | AKRO[1], ALPHA[1], BAO[1], ETHW[.67720504], KIN[2], TRX[.000054], USD[2144.54], USDT[16784.04818701] | Yes | |
| 02474202 | | BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.05], USDT[0.00003841] | | |
| 02474203 | | AAVE[0], AVAX[0], AXS[0], BNB[9.67680504], BTC[0], CRO[0], DOT[0], ETH[0], ETHW[0], FTT[0], LINK[0], LTC[0], MATIC[0], SOL[0], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 02474206 | | EUR[0.01], USD[0.00], USDT[-0.00398171] | | |
| 02474208 | | ETH[0], XRP[.00000001] | | |
| 02474212 | Contingent | AXS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2[0.03186274], LUNA2_LOCKED[0.07434640], LUNC[6938.18], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.66124581] | | |
| 02474218 | | ATLAS[0.00240271], BAO[8], BTC[0], DOGE[0], ETH[0.00052886], ETHW[0.00052886], KIN[10], RSR[1], SHIB[19.43466876], USD[0.00], USDT[0.00000526] | Yes | |
| 02474224 | | ETH[.00000001], FTT[0.00356614], USD[0.00] | | |
| 02474230 | | HNT[2], POLIS[15.3976], RAY[4.75431288], SPELL[2400], SUSHI[9], USD[0.44] | | USD[0.07] |
| 02474240 | | USD[25.00] | | |
| 02474243 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02474244 | | EUR[0.00], HNT[4.9044696] | | |
| 02474248 | | BNB[.21799633] | | |
| 02474250 | | CRO[2130], USD[517.55], USDT[193.4] | | |
| 02474251 | | EUR[0.00], RSR[1], USD[0.00] | Yes | |
| 02474258 | | BAO[1], EUR[0.00], KIN[5], TRU[1], USD[0.00] | Yes | |
| 02474260 | | ATLAS-PERP[0], EUR[10.00], USD[3.13] | | |
| 02474263 | | USD[0.00] | | |
| 02474264 | | ALICE[.0984], ALICE-PERP[0], EUR[0.29], SLP[9.7], STORJ-PERP[0], USD[0.08] | | |
| 02474271 | | USD[21.70] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02474272 | | USD[0.00] | | |
| 02474277 | | BNB[0] | | |
| 02474282 | | BTC[0], COMP[0], USD[0.61], USDT[0] | | |
| 02474284 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[6.5], CHR-PERP[0], CHZ-PERP[0], COMP[0.00009375], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT[28.41877689], IMX[1.3], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[122.89], USDT[150.01598921], VET-PERP[0], XRP[130.91366136], XTZ-PERP[0] | | |
| 02474285 | | ETH[0], LTC[0], USD[0.00], USDT[0.00000002] | | |
| 02474286 | | ADA-PERP[0], BTC[0.00007738], ETH[0.00092641], ETHW[0.00088680], FTT[30.59388], RAY[123.89059224], SOL[7.94572784], USD[7891.23], XRP[1188.79815713] | | |
| 02474287 | | ETH[.22743679], ETHW[0.18712965], GST[.00054774], NFT [333592803034776913/FTX EU - we are here! #238026][1], NFT [459596125373929921/FTX AU - we are here! #58365][1], TRX[.000909], USD[3151.31] | Yes | |
| 02474290 | | ETH[.23080122], ETHW[.23059866], USDT[217.33450965] | Yes | |
| 02474291 | | AKRO[1], ATLAS[0], BAO[5], CRO[0.01156925], DENT[2], KIN[7], MBS[.0003646], POLIS[0.00033923], TRX[0], USDT[0] | Yes | |
| 02474292 | | ATLAS[737.07233247], POLIS[19.10157364], USD[0.00], USDT[0] | | |
| 02474300 | | BNB[0], BTC[0], USD[914.78] | | |
| 02474304 | | ATLAS[50], ATLAS-PERP[20], DOGE-PERP[7], HOT-PERP[200], MNGO-PERP[10], SPELL-PERP[100], USD[-0.40], VET-PERP[19], XLM-PERP[7] | | |
| 02474305 | | BAO[1], BTC-PERP[0], ETH-PERP[0], EUR[0.00], KIN[1], TRX[.000036], UBXT[1], USD[0.00], USDT[4344.41701602] | Yes | |
| 02474314 | Contingent, Disputed | USDT[0.00046756] | | |
| 02474316 | | AUD[0.00], BTC[0], SOL[0] | | |
| 02474319 | | CREAM[15.814846], TRU[515.588], USDT[0] | | |
| 02474320 | | BTC[0], MSOL[41.60282768] | Yes | |
| 02474321 | | BTC[0], USD[1.25], USDT[0] | | |
| 02474323 | | BAO[1855.28], BICO[2074.86754], BTC[0.00007908], CEL[.06602], DFL[65681.8923], DOGE[.33944], DOT[5.59888], ETH[.00021], ETHW[.00021], FTM[4853.10493], FTT[.0350419], GALA[.06161327], GBP[0.00], LINK[.0601], LRC[.57619], MATIC[3635.295], OXY[.94744], RNDR[.046857], SAND[643.54918], SHIB[129660928], SOL[249.7118938], SRM[.94], TSLA[.029376], USD[39.85], XRP[1.38328] | | |
| 02474333 | | LOOKS[1000], MBS[2500], USD[1.17] | | |
| 02474336 | | ATLAS[280], TRX[.000001], USD[0.82] | | |
| 02474337 | Contingent | ATLAS[31144.0815], BTC[0.00889831], ETH[.0399924], EUR[0.73], FTT[0], LUNA2[0.74130545], LUNA2_LOCKED[1.72971273], NEAR[36.99297], POLIS[499.905], SHIB[5298993], USD[202.57] | | |
| 02474342 | | BTC[0.00066156], USD[0.00] | | |
| 02474347 | | AKRO[1], AMC[0], ATLAS[0], BAO[0], CAD[0.01], DOGE[0], ETH[0.00000156], ETHW[0.00000156], GODS[0], KIN[5], MANA[0], MATIC[0.00170416], SAND[0], SHIB[0], SOL[0.00004907], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02474350 | | EUR[3600.00] | | |
| 02474354 | Contingent | BTC[0.03409989], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ[100.6086325], ETH[.19397182], ETH-PERP[0], FTM[154], LUNA2[2.34665033], LUNA2_LOCKED[5.47551743], LUNC[510988.05], MANA[100.51905596], SAND[60.700193], SAND-PERP[0], SOL[0.00000001], USD[0.00000001] | | |
| 02474355 | Contingent | FTT[1.9], RAY[9.61849127], SRM[.9480197], SRM_LOCKED[0.61615504], TRX[.000001], USDT[0.00000002] | | |
| 02474362 | Contingent, Disputed | USD[26.46] | Yes | |
| 02474363 | | FTT[2], USD[0.35] | | USD[0.34] |
| 02474364 | | USD[0.00] | | |
| 02474365 | | ETH[.00512595], ETHW[.00512595], FTT[.03286268], SHIB[100000], SHIB-PERP[5900000], SUSHIBULL[26000], USD[-9.82], ZM[.00254259] | | |
| 02474368 | | EUR[41.19], LUNC-PERP[0], SOL-PERP[2], USD[-87.41], VET-PERP[4677] | | |
| 02474369 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BOBA-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00304059], LUNA2_LOCKED[0.00709472], LUNC[.002069], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.10], USDT[0.53934722], USTC[.43041], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02474370 | | BOBA[.0851498], STG[.23645677], USD[1.03], USDT[1.16969773] | | |
| 02474371 | | ATLAS[2071.25005503], AXS-PERP[0], DYDX-PERP[0], ETH[.98702865], ETH-PERP[0], IMX-PERP[0], SOL-PERP[0], USD[0.00], USDT[25] | | |
| 02474374 | | BF_POINT[200], EUR[0.01] | Yes | |
| 02474377 | Contingent | ATOM[.0000048], ATOM-PERP[0], AVAX-PERP[0], BAO[4], DOT-PERP[0], ETH[.00000269], ETH-0624[0], ETH-PERP[0], ETHW[.00000269], KIN[1], LUNA2[0.04421961], LUNA2_LOCKED[0.10317909], LUNC[.00218946], MANA[.00004764], RSR[1], USD[555.14] | Yes | |
| 02474379 | | ALEPH[0], CRO[0], ETH[0], SOL[9.60414978], USD[0.00] | | |
| 02474382 | | DOGE[0], SHIB[638496.32711116], USD[0.21], USDT[0] | | |
| 02474385 | | FTM[191], SOL[3.78], USD[1.64] | | |
| 02474392 | | BTC[.09704713], ETH[.60345403], ETHW[.60331833] | Yes | |
| 02474393 | | BTC[.003], SAND-PERP[0], USD[10.70] | | |
| 02474403 | | USD[0.13] | | |
| 02474405 | | 1INCH[0] | | |
| 02474409 | | 1INCH[20211231][0], 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.28383576], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02474413 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMC-0930[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE[4615.22075634], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08385818], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KAVA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00325663], MATIC-PERP[0], NFT [337226197748202921/Hungary Ticket Stub #735][1], NFT [351005884769470162/The Hill by FTX #4221][1], NFT [363331387044187975/FTX Crypto Cup 2022 Key #1165][1], NFT [431531395915169329/Belgium Ticket Stub #892][1], NFT [433092838131275443/Singapore Ticket Stub #503][1], NFT [500416789054389778/France Ticket Stub #757][1], SOL-PERP[0], SRM-PERP[0], TRX[3778.72280110], TRX-PERP[0], UNI[32.00056832], UNI-PERP[0], USD[676.07], USDT[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | TRX[3770.974122], USD[674.41] |
| 02474415 | | 1INCH[516.61534431], HT[0.09754030], USD[0.01], USDT[0] | | |
| 02474417 | | SOL[.00000001], USD[0.00] | | |
| 02474420 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 02474426 | | BAO[2], KIN[2], USDT[0.00001375] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02474438 | | USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02474439 | Contingent, Disputed | BTC[0], BULL[0], ETH[0], FTT[0], NFT (312164928269579173/The Hill by FTX #28107)[1], USD[0.00], USDT[0.00000001] | | |
| 02474441 | | BTC[0.00008120] | | |
| 02474443 | | USD[0.00], USDT[0] | | |
| 02474444 | | ALICE-PERP[0], BNB[0], SPELL[6515.18336974], SPELL-PERP[0], USD[0.24], USDT[0.00000493] | | |
| 02474446 | | BTC[.0014], LINK[1], SOL[.24], USD[0.00] | | |
| 02474447 | | USD[0.00], USDT[0] | | |
| 02474450 | | BNB[0], TRX[.000001], USD[0.00], USDT[0.00000317] | | |
| 02474452 | | ATLAS[0], TRX[.000127], USD[0.00], USDT[0] | | |
| 02474461 | | DOGE[292.2], MANA[52.18845265], MATIC[50.31199853], REEF[2408.9893977], SHIB[10000000], SPELL[4048.51907196], USD[0.00], USDT[0] | | |
| 02474462 | Contingent | BNB[0.00000328], BTC[0], LUNA2[0.00350338], LUNA2_LOCKED[0.00817456], TRX[.000042], USD[0.00], USDT[1.86350354], USTC[0.49592100] | | |
| 02474463 | | BAO[3], BTC[.00187817], CRO[116.03181808], DENT[3], ETH[.00414136], ETHW[.0040866], EUR[0.00], KIN[543494.18415494], MNGO[161.02161187], MTA[51.48099125], SHIB[2539193.39256225], SOL[10938673], SOS[3088819.46180807], TRX[1], UBXT[1], USD[0.00], XRP[31.57983882] | Yes | |
| 02474466 | | ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-2021123110], CRO-PERP[0], DOGE-2021123110], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02474478 | | BTC[.85543486], ETH[2.216], ETH-PERP[0], ETHW[2.216], USD[2.70], XRP[14653] | | |
| 02474481 | | BTC[.0365], USD[0.28] | | |
| 02474488 | | EUR[0.00] | | |
| 02474490 | | XRPBULL[31340.77880237] | | |
| 02474505 | | AURY[1], BRZ[50], MKR[.006], USD[0.27] | | |
| 02474507 | | CRO[0], USD[0.00], USDT[0] | | |
| 02474508 | | SHIB[2769886.86291612], USDT[0] | | |
| 02474510 | | DOGE[.89398], FTT[0], TONCOIN[0], USDT[0.00000039] | | |
| 02474513 | | EUR[59.05], USD[0.00] | | |
| 02474515 | Contingent | BTC[0.06468771], LTC[6.07], LUNA2[0.54076902], LUNA2_LOCKED[1.26179440], LUNC[117753.5947009], SHIB[6300000], USD[2.06], XRP[32.32736] | | |
| 02474517 | | BTC[0], TRX[.00002], USD[0.00] | | |
| 02474526 | | AKRO[1], BAO[4], BTC[.00773893], DENT[2], HXRO[1], KIN[1], RSR[1], TRX[1], UBXT[4], USD[1012.96], USDT[0.00000001] | Yes | |
| 02474527 | | BNB[4], BTC[.11234215], BTC-PERP[0], CHF[821.82], DOGE-PERP[0], FTT[35.23901158], FTT-PERP[0], NFT (314306987842695713/Indian)[1], USD[0.00], USDT[0.00000001] | | |
| 02474530 | Contingent | ATLAS[0], LUNA2_LOCKED[23.38146661], POLIS[0], SHIB[0], SOL[0], USD[0.00] | | |
| 02474532 | | BNB[.01], BTC[0.23411696], BULL[0], CREAM[0], DOGE[40], ETH[0], LRC[0], MATICBULL[0], SHIB[342503.86398763], SOL[3.89729684], USD[0.96] | | |
| 02474533 | | HNT[4.19916], SOL[1.539698], USD[0.10] | | |
| 02474535 | | USD[0.00] | Yes | |
| 02474536 | | ATLAS[685.83004171], POLIS[21.3], USD[0.00], USDT[0] | | |
| 02474540 | | AURY[2], HNT[.1], USD[3.65] | | |
| 02474545 | | AAVE-PERP[0], ALGO-PERP[0], BADGER-PERP[0], ETH[.20481143], ETHW[.20481143], KSHIB-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02474547 | | BTC[.00005691], DOT-PERP[0], SHIB-PERP[0], USD[-0.87] | | |
| 02474548 | | USD[2.97] | | |
| 02474549 | | TRX[.687301], USDT[0.06445170] | | |
| 02474553 | | BAO[2], DENT[1], KIN[3], TRX[1.000001], USD[0.00], USDT[0.00000001] | Yes | |
| 02474554 | Contingent | AURY[2], BTC[.00056548], LUNA2[0.15162444], LUNA2_LOCKED[0.35379037], LUNC[0.48844129], SOL[.52], USD[0.00] | | |
| 02474559 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LUNC-PERP[0], ONE-PERP[0], USD[0.00], USDT[9.92497632], XRP-PERP[0], YFI-PERP[0] | | |
| 02474560 | | GOG[47], POLIS[.09922], SPELL[3999.74], USD[0.23], USDT[0.00000001] | | |
| 02474562 | | BNB[0], BTC[0], TRX[0] | | |
| 02474564 | | BTC[.1421], ETH[0], FTT[26.3949973], NEAR-PERP[0], TRX[.000001], USD[1.36], USDT[0] | | |
| 02474565 | Contingent | ALGO[173], ATOM[6.2], AUDIO[226], AVAX[3.099848], BTC[.0237], DOT[9.2], ETH[.372], ETHW[.278], LINK[10.1], LUNA2[0.00000114], LUNA2_LOCKED[0.00000267], LUNC[.25], SOL[1.8999259], USDT[81.33998055] | | |
| 02474570 | | SHIB-PERP[0], USD[0.02], USDT[.0117] | | |
| 02474572 | | CRO[1329.734], DOGE[453.9092], LRC[.9798], SHIB[3299340], USD[2.94], USDT[0] | | |
| 02474579 | | USD[25.00] | | |
| 02474580 | | AUD[0.00], ENS[.0094737], ETH[0.50000000], ETHW[0.50000000], SGD[0.02], USD[2.38], USDT[550.04464912] | | |
| 02474584 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ORBS-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02474587 | | AAPL[.0092628], AMD[0.0946184], AMZN[.00090785], BTC[0], FTT[5.09937471], GOOGL[.00987099], GOOGLPRE[0], MATIC[10.59397377], OMG[13.84665190], SOL[2.40559185], TRX[30.000005], USD[0.00], USDT[1389.18989268] | | OMG[13.498894], SOL[2.329634] |
| 02474596 | | APT[31.46468993], BTC-PERP[0], ETH[0], ETH-PERP[.673], ETHW[0.29870634], FIDA[0], SOL[0], SOL-PERP[0], USD[-818.65], USDT[0] | | |
| 02474598 | | USD[543.29] | Yes | |
| 02474603 | | APT-PERP[0], BTC[.00001728], DOGE[0], FTT[0.01770446], ONE-PERP[0], USD[-0.24], USDT[0] | | |
| 02474604 | | BRZ[5.62778542], SOL[.96052397] | | |
| 02474605 | | USD[7.62], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02474606 | | AKRO[1], BAO[2], CRO[0.00742225], KIN[1], POLIS[0], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02474613 | | BTC[0.00501616], SOL[.69], USD[0.66] | | |
| 02474616 | | BAO[1], EUR[0.00] | Yes | |
| 02474621 | | AXS-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 02474624 | | BAO[3], DOGE[213.58376289], EUR[0.00], RSR[1], SHIB[1023096.02279792] | | |
| 02474629 | | USD[66.21] | | |
| 02474635 | | BTC[0], BTC-PERP[0], CRO[0], KSHIB[0], PSG[0], USD[0.00], XRP[0] | | |
| 02474643 | | MNGO[9.9221], STARS[7.99848], USD[9.49] | | |
| 02474644 | | USDT[637.38] | | |
| 02474649 | | DOGE[251.743], ENJ[300.9398], RUNE[56.925], STMX[6198.76], TRX[.000001], USD[0.14], USDT[.0031] | | |
| 02474653 | | BNB[.00800767], USD[0.04], USDT[0.04556406] | | |
| 02474654 | | CHZ-PERP[0], DOGE-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[33.25] | | |
| 02474660 | | ALGO[299.96124], BTC[0.00494198], CRO[509.9316], DOT[5], ETH[0], ETHW[0.00889883], EUR[352.48], FTT[2.5], USD[412.25] | Yes | |
| 02474662 | | ALICE[6.49883], USD[0.25] | | |
| 02474664 | | BNB[.009], FTT[0.01564884], PTU[49], USD[1.94] | | |
| 02474665 | | SOL[.0013379], USD[601.96] | | |
| 02474667 | | ETH[.00000001], SPELL[4365.42241526], SPELL-PERP[0], USD[0.00] | | |
| 02474670 | | AAVE[9.60062566], AVAX[0.06014209], BTC[0.50975424], ETH[0.00019411], ETHW[0.00019411], UNI[28.08297681], USD[0.86], USDT[0.00509573] | | |
| 02474676 | | FTT[243.47579291], USD[27154.23], USDT[7567.19745855] | | |
| 02474677 | | GOG[270], USD[0.03] | | |
| 02474678 | | BNB[0], USDT[0] | | |
| 02474679 | | USD[0.25], USDT[0] | | |
| 02474684 | | CONV[.09140847] | Yes | |
| 02474685 | | USD[0.76] | | |
| 02474686 | | BAO[1], USD[0.00] | Yes | |
| 02474689 | | USDT[0] | | |
| 02474698 | | AVAX[0], CHF[122945.04], ETHW[.000207], FTT[0.06112774], USD[0.53], USDT[500] | | |
| 02474701 | | ADA-PERP[0], ALGO-20211231[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX[0], AXS[0], BAO[0], BNB[0], BNT[0], BRZ[0], BTC[0.00000009], BTC-0325[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR[0], CONV[0], CRO[0], DOT[0], DOT-20211231[0], DOT-PERP[0], ENS[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HNT[0], KSHIB-PERP[0], LRC[0], LUNC-PERP[0], MANA[0], OKB[0], OMG[0], ONE-PERP[0], POLIS[0], PROM[0], RAY[0], SAND[0], SHIB[0], SOL[0], SPELL[0], STARS[0], TRX[0], TRYB[0], USD[0.72], USDT[0], VET-PERP[0], YFI[0] | | |
| 02474720 | | GENE[.01033153], TRX[.002331], USDT[0.00000007] | | |
| 02474725 | | USDT[0] | | |
| 02474729 | | USD[8.71] | | |
| 02474749 | | FTM[364], USD[2.21], USDT[0] | | |
| 02474752 | | USD[25.00] | | |
| 02474754 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 02474758 | | USD[0.00] | | |
| 02474760 | | USD[0.00] | | |
| 02474766 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETHBEAR[170000000], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], LUNA2_LOCKED[19.7919285], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.00735732], VET-PERP[0], WAVES-PERP[0] | | |
| 02474767 | Contingent | ETH[0.34506504], ETHW[0.06809113], LUNA2[0.31832687], LUNA2_LOCKED[.74276271], LUNC[69316.3473912], SOL[0], USD[0.66] | Yes | |
| 02474771 | | BAO[7], BTC[0.00044627], CRO[101.13865653], DENT[3], EUR[0.00], FTM[.00056235], GBP[0.00], KIN[7], SHIB[2854125.56913175], SOL[.17990712], TRX[0], USD[0.00] | Yes | |
| 02474785 | | ATLAS[2979.4338], MNGO[370], TRX[.000001], USD[0.65], USDT[0.00000001] | | |
| 02474791 | | SPELL[98.4], USD[0.00] | | |
| 02474793 | | EUR[0.00], KIN[2], SHIB[236066.91671388] | Yes | |
| 02474800 | Contingent | BNB[.00000001], CRV-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNA2[0.46081483], LUNA2_LOCKED[1.07523461], LUNC[1005.61043125], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEXO[.10091772], SHIB-PERP[0], USD[10.92], USDT[0], USTC[.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02474801 | | USD[0.00], USDT[0.00000001] | | |
| 02474818 | | BNB[0], ETH[0], NFT [332956375735157849/FTX EU - we are here! #153615][1], NFT [366817754125700200/FTX EU - we are here! #153431][1], NFT [482328895555709743/FTX EU - we are here! #153558][1], USD[0.00], USDT[0], XRP[0] | | |
| 02474837 | | BAO[1], ETH[.00774666], EUR[0.00] | | |
| 02474838 | | TRX[.7693], USDT[0] | | |
| 02474841 | | KIN-PERP[0], POLIS[.077181], USD[0.00], USDT[0.00023246] | | |
| 02474843 | Contingent | BOBA[22.6955962], DFL[200], DYDX[19.99612], EDEN[300.980406], EUR[0.00], FTT[10.1439468], RAY[53.20909239], SOL[16.95668152], SRM[19.36840578], SRM_LOCKED[.31488924], TRX[599.88], USD[0.00], USDT[0.00000001] | | |
| 02474846 | | ATLAS-PERP[0], CQT[449.91], CRO-PERP[0], EGLD-PERP[0], TRX[.000001], USD[0.34], USDT[0.00000001] | | |
| 02474851 | | USD[25.00] | | |
| 02474858 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.06053772], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-0930[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02474861 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0.00089896] | | |
| 02474862 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02474863 | | SPELL[1100], USD[0.00] | | |
| 02474865 | Contingent, Disputed | USDT[0.00046756] | | |
| 02474866 | | AKRO[2], AVAX[20.54956612], BTC[0.04382078], CRO[0], DENT[1], DOT[68.74611294], ENJ[224.46282621], ETH[5.50124867], ETHW[.90909274], EUR[0.00], KIN[2], LINK[135.81468582], NEAR[436.3701839], OP-PERP[0], RSR[2], SOL[11.8563461], SXP[1], TRX[1], UBXT[2], USD[0.00], USDT[154.55786805] | Yes | |
| 02474867 | Contingent | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM[4723], FTT[107.789132], FTT-PERP[0], ICP-PERP[0], LUNA2[1.40054457], LUNA2_LOCKED[3.26793733], LUNC[304971.52957789], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[53.34876821], SRM[1815.0995094], SRM_LOCKED[.0993947], SRM-PERP[0], USD[0.60], USDT[0], VET-PERP[0], XRP[3152], XRP-PERP[0] | | |
| 02474868 | | SPELL[88800], USD[1.00] | | |
| 02474892 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN[2], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[10.92], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-093[0]0, XRP-PERP[0], ZEC-PERP[0] | | |
| 02474899 | | USD[0.00], USDT[0] | | |
| 02474902 | Contingent | BNB[5.1306109], BTC[.05127584], ETH[.00005377], ETHW[.00005377], FTT[.03166841], GMT[.83575331], GST[.09354362], LUNA2[0.08973494], LUNA2_LOCKED[0.20938152], LUNC[20131.740406], SOL[16.49058075], USD[0.01], USDT[0.00620041] | Yes | |
| 02474908 | | EUR[0.00], GBP[0.00] | | |
| 02474911 | | USDT[0.00000865] | | |
| 02474918 | | GBP[0.00] | | |
| 02474919 | | BAO[4], BTC[.12571658], DENT[3], DOGE[97.94117348], ETH[1.82094589], ETHW[1.82018107], FTT[1.32689090], HNT[18.93823010], KIN[6], LTC[3.00098295], SOL[8.83935921], SUSHI[1.16685158], TRX[1] | Yes | |
| 02474923 | | AUDIO[235.9528], AVAX[2.569635], LRC[227.38017273], RUNE[23.69868], USD[0.31], VET-PERP[0] | | |
| 02474924 | | BRZ[317.86179006], DENT[1], SOL[.00004806], UBXT[1] | Yes | |
| 02474926 | | BRZ[.92688538], BTC[.00000001], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLUX-PERP[0], FTT[0], HT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], RVN-PERP[0], USD[0.00], USDT[0.00020900] | | |
| 02474928 | | USD[25.00] | | |
| 02474931 | | SOL[0], USD[0.00], USDT[0] | | |
| 02474936 | Contingent | ANC-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[267.65788761], LUNA2_LOCKED[44.61867576], LUNC-PERP[0], SOL-PERP[0], TRX[.000568], USD[2632.14], USDT[0.00781246], USTC[.9334] | | |
| 02474938 | | APT[.9892], TRX[.000042], USD[6.34], USDT[0.25282826] | | |
| 02474939 | | ATLAS[553.96368225], POLIS[11.89148025], TRX[.000001], USD[0.69], USDT[0] | | |
| 02474941 | | AVAX[4.10346426], BTC[0.00819992], CHZ[506.84389803], ETH[.22691682], ETHW[.1539726], LTC[.5299563], SHIB[1594721.63495419], SOL[2], USD[2.02] | | |
| 02474947 | | USD[25.00] | | |
| 02474948 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[.01011322], BNB[0], BTC[0], BTC-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[0.20000000], HT[0], LINK-PERP[0], LUNA2[0.00098077], LUNA2_LOCKED[0.00228847], LUNC[213.56553187], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[.08237817], SOL-PERP[0], TRX[58.025977], USD[0.01], USDT[1.64714307], VET-PERP[0] | | |
| 02474949 | | FTM[99.982], USD[16.01] | | |
| 02474951 | | BAO[1], CHZ[1], ETH[.00328185], ETHW[.00328185], KIN[1], RSR[1], USD[0.00] | | |
| 02474956 | | BTC[0.00001493], BULL[.00015], SHIB[99300], USD[0.05], USDT[107.295276], XRP[5] | | |
| 02474965 | | AKRO[118.5158146], ATLAS[13.82575033], BAO[17935.39487133], DENT[1], LUA[447.37108442], SUN[112.14772996], USD[0.00] | | |
| 02474966 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.003182], ETH-PERP[0], ETHW[0.00318200], FTT[.01519392], GALA[299.943], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000001], USD[0.13], USDT[0.00000016], ZIL-PERP[0] | | |
| 02474967 | | BNB[0], EUR[0.00], FTM[879.91878173], MATIC[1167.58018627], SOL[.00351081], USD[0.05], USDT[120.66962115] | | |
| 02474969 | | BTC[.00006397], USD[0.00] | | |
| 02474971 | | BCH[0.00070005], BNB[0.81942212], BTC[0.00008968], ETH[0], FTT[25], GMT-PERP[0], GST-PERP[0], MATIC[20.768707], SOL[35.17370857], USD[399.46], USDT[0.22237139] | | MATIC[20] |
| 02474975 | Contingent | AVAX[1], ETH[0.17143101], ETHW[0.17143101], LRC[60], LUNA2[0.01458424], LUNA2_LOCKED[0.03402990], LUNC[3175.75], SOL[1.019896], USD[0.00] | | |
| 02474978 | | USD[0.82], USDT[0] | | USD[0.81] |
| 02474985 | | KIN[1], UBXT[1], USDT[0.00000001] | | |
| 02474991 | | ETH[.4029373], ETHW[.4029373], EUR[4.90], USD[1.60] | | |
| 02474993 | | EUR[0.00] | | |
| 02474994 | | FTT[480.84064], USD[0.91], USDT[0] | | |
| 02474997 | | USD[0.01] | | |
| 02475001 | | ATLAS[1480], POLIS[41.1], SOL[.76096879], USD[1.78] | | |
| 02475002 | | DFL[931.84663027], FTT[0], HT[5.698917], USD[0.11], USDT[0] | | |
| 02475007 | Contingent | AXS[0.58415432], LTC[0], LUNA2[0.06834891], LUNA2_LOCKED[0.15948079], USD[0.00], USTC[9.67511894] | | USD[0.20] |
| 02475013 | | BCH-PERP[0], SHIB-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 02475015 | | BTC[0], BTC-PERP[0], EUR[0.55], SOL[0], USD[0.03] | | |
| 02475016 | Contingent | BAO[2], DENT[1], ETH[0.00000011], ETHW[0], EUR[0.00], FTM[10.92229485], KIN[1], LINK[0], LUNA2[0.57368612], LUNA2_LOCKED[1.29640825], LUNC[125490.7607332], MKR[0], PTU[0], RSR[1], SHIB[0], USD[0.00] | Yes | |
| 02475025 | | SPELL[1600], USD[0.04], USDT[0.00000001] | | |
| 02475032 | | USD[0.01], USDT[0] | | |
| 02475035 | | SPELL-PERP[0], USD[0.20] | | |
| 02475038 | Contingent | ATOMBULL[378], BNB[.079962], BNBBULL[.0321], DOGE[459.908], ETH[.048989], ETHW[.048989], FTM[122], GRT[125.9798], GRTBULL[80.991], LINKBULL[31.19376], LTCBULL[550.88462], LUNA2[0.00200512], LUNA2_LOCKED[0.00467862], LUNC[436.62], SLP[9.898], TRX[409.892635], USD[0.00] | | |
| 02475041 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[1.54674620], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02475045 | | BAO[308941.29], USD[0.40], USDT[0] | | |
| 02475046 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETH-PERP[0], LUNC-PERP[0], ONE-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[4.19], XRP-PERP[0], ZEC-PERP[0] | | |
| 02475052 | | USD[0.00] | | |
| 02475060 | | USD[0.00] | | |
| 02475076 | | AKRO[3], BAO[4], DENT[3], HXRO[1], KIN[11], RSR[1], SOL[.00000242], TRX[1], USD[0.12] | Yes | |
| 02475078 | | ATLAS[0], CRO-PERP[0], KIN[62.4], TRX[.000001], USD[0.02], USDT[0.00000001] | | |
| 02475085 | | AKRO[1], BTC[.00289173], ETH[.08151676], ETHW[.08151676], EUR[50.00], KIN[3] | | |
| 02475086 | | APE[.09968], BNB[.00229948], USD[0.00], USDT[.00203874] | | |
| 02475088 | | SOL[.97], USD[0.09] | | |
| 02475091 | | AKRO[6], ALPHA[1], BAO[14], BTC[.03601798], DOGE[225.66268607], ETH[.3064565], ETHW[.17726799], FTT[21.18411211], GBP[0.04], KIN[5], SHIB[6553008.0306502], TRX[1], UBXT[22], USD[0.11] | Yes | |
| 02475098 | Contingent | LUNA2[60.3504005], LUNA2_LOCKED[140.8176012], LUNC[13141426.77], LUNC-PERP[0], OKBBEAR[55000000], ORBS-PERP[0], SHIB-PERP[0], USD[-307.22] | | |
| 02475101 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKO-PERP[0], NEAR-PERP[0], NMR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02475102 | Contingent | BNB[.00139], BTC[.007295], ETH[.92082501], ETHW[.92082501], LUNA2[0.00000509], LUNA2_LOCKED[0.00001189], LUNC[1.11019525], USDT[0.00000001] | | |
| 02475106 | | BAO[9.84459621], BTC[0.00000018], CRO[0.01445805], DFL[0], FTM[0], GALA[0.03038064], GRT[0], KIN[131169.63638528], LTC[0.00030303], SHIB[0], SLRS[0], SOL[6.14730199], TOMO[1.03550518], USD[0.00], XRP[26.74628582] | Yes | |
| 02475115 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[739.608144], ATOM-PERP[0], AVAX-PERP[-0.60000000], AXS-PERP[0], BAT-PERP[0], BIT[.9983413], BSV-PERP[0], BTC[0.00003983], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[15.9074814], DOT[.09953925], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00099557], ETH-PERP[0], ETHW[0.00099557], FTM[.9933652], FTM-PERP[0], FTT[.38958786], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[-0.13], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[10.52], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02475119 | | BRZ[18.04103542], BTC[0.64640092], ETH[0.00092181], ETHW[0.00092181] | | |
| 02475121 | | SPELL[6500], USD[0.71], USDT[0] | | |
| 02475123 | | ETH[0], ETHW[0.12927113], USD[168.16] | | |
| 02475129 | | ATLAS[13037.18808122], TRX[.000777], USD[0.00], USDT[0] | | |
| 02475131 | | NFT (326251694631557553/FTX EU - we are here! #201164)[1], NFT (337943175019680451/FTX EU - we are here! #201058)[1], NFT (550555299366891061/FTX EU - we are here! #201121)[1], USDT[3.374795] | | |
| 02475133 | | EUR[0.00], USD[0.00] | Yes | |
| 02475135 | | AAVE[.219956], AVAX[0.30223665], BNB[.06], CEL[5.999], CRO[130], FTM[21], GBP[0.00], GODS[6.7], HNT[1.5], LINK[4.999], LRC[10], LTC[.5], MANA[34.9962], RAY[4], SAND[17.9976], USD[0.32], USDT[2.05631769], XRP[31] | | |
| 02475137 | | ETH[0.13922262], ETH-0325[0], ETH-0624[0], ETHW[0.13922262], SOL[0.00123998], SOL-20211231[0], USD[182.35] | | |
| 02475140 | | EUR[0.00] | | |
| 02475143 | | BTC[.00005395], BTC-1230[0], BTC-PERP[0], ETH[.00051315], ETH-0930[0], ETH-1230[0], FTT-PERP[0], MNGO-PERP[0], SOL-PERP[0], TRX[.000088], USD[0.00], USDT[0] | | |
| 02475146 | | BTC[0.04744236], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], EUR[0.00], FTT[0], USD[2.16], USDT[0] | | |
| 02475159 | Contingent | BTC[.05888822], CHZ[789.842], EUR[1.45], LUNA2[0.00013338], LUNA2_LOCKED[0.00031123], LUNC[29.044728], USD[0.20] | | |
| 02475166 | | KIN[60000], SHIB[200000], SOL[.009975], USD[0.28], USDT[0.00000001] | | |
| 02475169 | Contingent | 1INCH-PERP[0], AAVE[.00548065], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA[.25048248], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[.06], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[.00006738], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL[.0345], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV[.54528022], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[.87470471], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00033731], ETH-PERP[0], ETHW[.00099998], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[45], FTT-PERP[0], FXS[.05934004], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[.01], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.08169271], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03206350], LUNA2_LOCKED[0.07481484], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[2.01], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[100], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[70233.62], USDT[0], USTC[4.538744], USTC-PERP[0], WAVES-PERP[0], WBTC[.00000001], XRP[.4338411], XRP-PERP[0], YFI-PERP[0] | | |
| 02475173 | | BTC[0], ETHW[.13598423], HMT[144.98518], IMX[24.39202], USD[0.00], USDT[1.97629880] | | |
| 02475178 | | BTC[0], MATIC[0], XRP[0.75000000] | | |
| 02475191 | Contingent, Disputed | USD[0.00] | | |
| 02475193 | | BAO[1], EUR[4.03], FTT[.43498977], KIN[1], USDT[0] | Yes | |
| 02475196 | | BTC[0], BULL[4.275985], CEL[.02346], ETHW[.0002556], GALA[2.79], RSR[8.002], SAND[.3536], SOL[.005998], STEP[.0043], UBXT[.1862], USD[93.25], USDT[0.00893147] | | |
| 02475197 | | USD[0.17], XRPBULL[13707.258] | | |
| 02475199 | | USD[0.00] | | |
| 02475202 | | ALICE-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], USD[-1536.03], USDT[2365.48423076], XRP-PERP[3521] | | |
| 02475203 | | ALICE[0], AVAX[0], USD[0.00], USDT[0], XRP[0] | | |
| 02475204 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[155], HT[22410.5652], USD[422575.15] | | |
| 02475211 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[-0.25], USDT[0.94106261], WAVES-PERP[0] | | |
| 02475213 | | AKRO[2], BAO[6], BTC[.00836655], DENT[1], ETH[.09171568], ETHW[1.1256349], EUR[0.00], KIN[9], SOL[1.0546386], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 02475218 | | BNB[.00000688], BTC-PERP[0], NFT (430042597799630199/Cicada3301)[1], NFT (451924142361714889/Cicada3301 #2)[1], TRX[.000787], USD[0.11], USDT[0.00760515] | | |

Amended Schedule F-14 Comprising Customers for Customer Page

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity)[NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02475223 | | AKRO[2], BAO[13], BTC[.02192222], DENT[3], EUR[0.00], KIN[8], RSR[1], SOL[4.58969993], TRX[2], UBXT[3], USD[0.00], USDT[0.00009212] | Yes | |
| 02475226 | | SOL[0] | | |
| 02475230 | | BNB[0], BNBBULL[0], BTC[0], CHF[0.00], ETH[0], ETHW[0], EUR[0.00], FTT[0], USD[0.00], USDT[0.00014354] | Yes | |
| 02475234 | Contingent | LUNA2[0], LUNA2_LOCKED[21.45750258], USD[1.06] | | |
| 02475235 | | ETH[.00000001], TRX[.002745], USD[0.00], USDT[0] | | |
| 02475236 | | ATLAS[130], POLIS[2.7], SOL[0], USD[25.55], USDT[0.05510814], XRP[.5] | | |
| 02475237 | | USD[0.00], USDT[0] | | |
| 02475239 | | TSLA[3.12], USD[11.72], USDT[0] | | |
| 02475241 | | ETH[.00477934], ETHW[0.00472458], KIN[1] | Yes | |
| 02475244 | | KIN[54.97336051], TRX[1.00187987], USD[0.01] | Yes | |
| 02475245 | | ADA-PERP[0], AGLD[.00000995], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AXS[0.00009923], AXS-PERP[0], BTC[0], CHR-PERP[0], CRO-PERP[0], ENS[0], FTT[.09986], FTT-PERP[0], GALA[0], GRT[.00001633], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], MER[230], MNGO-PERP[0], OKB[2.4], QI[0.00004505], RNDR-PERP[0], RSR[.0000003], SAND-PERP[0], SHIB[200612.97672744], SHIB-PERP[0], SLP-PERP[0], SOS[400000], SPELL[0], SRN-PERP[0], STX-PERP[0], TLM-PERP[0], USD[0.30], YFI[0] | | |
| 02475246 | | BTTPRE-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.00007731], ETHW[.00007731], EUR[0.00], HOT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[-0.02], USDT[0], VET-PERP[0] | | |
| 02475248 | | ATLAS[340], LOOKS[30.71365222], SPELL[1269.37809288], USD[0.00] | | |
| 02475253 | | ETH[.00004112], ETHW[.43537425], FTT[176.2], USD[0.02] | | |
| 02475257 | | BTC[-0.00004805], EUR[0.00], USDT[3.47360644] | | |
| 02475259 | | BTC[.000412], ETH[.011004], ETHW[.011004], SOL[0.05786550] | | |
| 02475268 | Contingent | CRO[583.98747774], DYDX[20.00665746], ETH[.2789441], FTM[100.00065815], LUNA2[0.47083690], LUNA2_LOCKED[1.09861943], MANA[100.03486764], UBXT[1666.99450892], USD[37.83] | | |
| 02475270 | | AURY[2], GENE[2.199582], GOG[53.98974], USD[17.63] | | |
| 02475273 | | ETH[0.22659311], ETHW[0.22549107], SGD[0.01], SOL[4.40892738], USD[0.00] | | ETH[.222957] |
| 02475277 | | USD[0.95] | | |
| 02475278 | | CRO[68.17061566], DFL[6.01492238], UBXT[1], USD[0.01] | Yes | |
| 02475283 | | AKRO[867.04307058], ATLAS[873.66203341], BAO[70441.48911718], DENT[2], FTT[.00003197], GALA[.01030808], KIN[232841.35905983], MTA[11.62889366], TRX[2], UBXT[5], USD[0.00], YFI[.00000002], ZRX[.0005214] | Yes | |
| 02475293 | | ATLAS[100], CRO[10], POLIS[3], USD[0.19] | | |
| 02475294 | | AKRO[2], BAO[1], BTC[0], DENT[1], ETH[.00000001], GALA[0.00389416], KIN[2], RSR[1], SLP[0], SOL[.0094214], USD[0.00], USDT[0] | Yes | |
| 02475295 | | AURY[1], FTM[4], GOG[10], SOL[.17], USD[2.18] | | |
| 02475299 | | SHIB-PERP[0], USD[0.00], USDT[3.40770835] | | |
| 02475303 | | ATLAS[17.6658672], BAO[0], BRZ[0], CHR[1.3118538], DOT-PERP[0], GALA[133.96914932], HUM[38.00648163], MANA[54.4990716], ORBS[0], SHIB[9113322.91248196], TLM[0], TRX[83.85045311], USD[0.00] | | |
| 02475309 | | DFL[2085.3931174], DOGE[0], ETH[0], FTT[0.00028461], LTC[0], USD[0.60], USDT[0.00005877] | | |
| 02475315 | Contingent | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[1.29967776], ETH-PERP[.7], ETHW[0], FTT[6.04293873], FTT-PERP[25], HBAR-PERP[0], LUNC-PERP[0], PSG[3.19939827], RON-PERP[0], SHIB-PERP[0], SOL[1.2489308], SRM[26.48991967], SRM_LOCKED[.41705321], USD[-1316.38], XRP-PERP[0] | | |
| 02475316 | | ADA-PERP[0], BRZ[.78875992], FTM-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.01] | | |
| 02475331 | | USD[2.96] | | |
| 02475336 | | USD[0.00] | | |
| 02475340 | | BNB[0], ETH[0], SPELL[0] | Yes | |
| 02475341 | | GBP[0.00], USD[0.00] | | |
| 02475342 | Contingent | ATLAS[0], DFL[0], LTC[0], LUNA2[0.00460312], LUNA2_LOCKED[0.01074061], LUNC[1002.339332], POLIS[0], SLND[0.09623423], STEP[0], TRX[0.00000800], TULIP[0], USD[0.02], USDT[0.00740019] | | |
| 02475348 | | USD[0.02] | | |
| 02475361 | | EUR[0.00], USD[0.94] | | |
| 02475363 | | ATLAS[388.70202137], POLIS[17.62960422] | | |
| 02475370 | | ATLAS-PERP[0], BIT[.8], BNB[0], DENT-PERP[0], ETH-PERP[0], FTT[0], SPELL[3.25901203], USD[0.00] | | |
| 02475373 | | TRX[.00001], USD[0.00] | | |
| 02475374 | | 1INCH-0624[0], 1INCH-0930[0], 1INCH-1230[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-20211231[0], AGLD-PERP[0], BNB-PERP[0], BTC[0.00009988], BTC-0624[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], ETH-0624[0], ETH-PERP[0], FTT[0.03489732], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], TRX[.000007], TRX-0325[0], TRX-PERP[0], TSM-1230[0], USD[21.89], USDT[0.99000000] | | |
| 02475377 | | USD[0.00], USDT[0] | | |
| 02475378 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA[1108.2], BOBA-PERP[0], BTC[.014966], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[3.521544], ETH-PERP[0], ETHW[.000544], FTT[101.11284109], FTT-PERP[0], IMX-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[1033.4246572], SHIB[2800000], SHIB-PERP[0], SNX[468.99859037], SNX-PERP[0], SOL[25.48885132], SOL-PERP[0], SWEAT[3400], TRX-PERP[0], UNI-PERP[0], USD[0.20], XRP-PERP[0] | | |
| 02475385 | | LOOKS[23], SOL[.00000001], USD[2.02], USDT[0] | | |
| 02475390 | Contingent | AVAX[2.49981], AXS[1.29976041], BTC[0.02049616], EUR[0.00], FTT[7.23222494], LUNA2[0.34450837], LUNA2_LOCKED[0.80385286], LUNC[1.10979542], MANA[25.9952082], SOL[5.78089245], USD[4.09], USDT[0.00000039] | | |
| 02475392 | | SPELL[80003.92051719], USD[1.38], USDT[.002933] | | |
| 02475393 | | RUNE[0.00427668], USD[0.02] | | |
| 02475395 | | FTM[112.22297985], SOL[1.88348], USD[0.00] | | |
| 02475396 | | LUNC-PERP[0], USD[774.30] | | |
| 02475398 | Contingent | LUNA2[0.02765160], LUNA2_LOCKED[0.06452040], LUNC[.004605], SOL[0], TRX[0.00538900], USD[0.01], USDT[0] | | |
| 02475399 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.00000002], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.41739928], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02475400 | | ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.00000206], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIDA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[15.58], USDT[0.57349945] | | |
| 02475401 | | ETH[.00003999], ETH-PERP[0], ETHW[.00003999], ONT-PERP[0], USD[3.94], USDT[5.19622944], VET-PERP[0], WAVES-PERP[0], XRP[36.73695736], XRP-PERP[0], ZIL-PERP[0] | | |
| 02475413 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FTM-PERP[0], FTT[1.70378806], FTT-PERP[0], HGET[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAMP-PERP[0], RAY[22.00026862], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.07044099], SOL-PERP[0], SRM-PERP[0], STEP[80.88479922], STEP-PERP[0], USD[3.24], USDT[0.00000004] | | |
| 02475417 | | BTC[.01316185], ETH[.08435948], ETHW[.08332732] | Yes | |
| 02475418 | Contingent | AKRO[1], BAO[9], DENT[4], DOGE[4.35515390], ETH[0], EUR[0.00], IMX[0], KIN[8], LUNA2[0.00001410], LUNA2_LOCKED[0.00003290], LUNC[3.07057845], TRX[.000786], USD[0.00], USDT[0] | | |
| 02475419 | Contingent | LUNA2[0.83455505], LUNA2_LOCKED[1.94729512], LUNC[181726.12], USD[0.46], XRP[128] | | |
| 02475420 | | CRO[.91243433], SHIB[.00000001], USD[0.00] | | |
| 02475422 | | SHIB[108411.08957238] | Yes | |
| 02475425 | | AVAX-PERP[0], COMP-PERP[0], DOGE-PERP[0], ICP-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00176989], USD[0.30], USDT[3.33314182] | | |
| 02475429 | | BTC[0.01485573], CRO[80], ETH[0.12406204], ETHW[0.12346795], FTT[.1], SOL[0.90877739], USD[0.20] | | BTC[.013027], ETH[.108441], SOL[.653999] |
| 02475430 | Contingent | ATLAS[0], CHF[0.00], DENT[0], DOGE[0], EMB[0], LRC[0], LUNA2[0.00002701], LUNA2_LOCKED[0.00006303], LUNC[5.88256589], MTA[0], RSR[1], SAND[0], SHIB[0], SPELL[0], SUN[0], USD[0.00], USDT[0] | Yes | |
| 02475435 | | FTT[1.6], USD[0.62], XRP[.769375] | | |
| 02475443 | | USD[25.00] | | |
| 02475444 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 02475450 | | POLIS[1.3], USD[0.33], USDT[0] | | |
| 02475457 | | BAO[1], BRZ[377.42524672], KIN[1], TRX[1] | Yes | |
| 02475459 | | POLIS[8] | | |
| 02475463 | | BTC[0], EUR[0.00] | | |
| 02475464 | | USD[-27.66], USDT[30.20154661], USTC-PERP[0] | | |
| 02475467 | | USD[1.27] | | |
| 02475469 | Contingent | LUNA2[0.13570309], LUNA2_LOCKED[0.31664055], LUNC[29549.634918], USD[0.00], USDT[0.00000353] | | |
| 02475470 | | ADA-PERP[0], BTC-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[11.32] | | |
| 02475471 | | DENT[1], EUR[0.00], GALA[183.30521019] | Yes | |
| 02475474 | | SOL[.00000001], USD[0.00] | | |
| 02475480 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02475483 | | ATLAS[0], BIT[0], BNB[-0.00000469], CRO[0], ENJ[0], POLIS[0.00000009], SOL[.00000058], SPELL[0], USD[0.00] | | |
| 02475488 | | AR-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.00010238], ETHW[.00010238], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[0.06], ZRX-PERP[0] | | |
| 02475489 | Contingent | AVAX-PERP[0], DOGE-PERP[0], ETH[.00025876], ETHW[.07025876], HUM-PERP[0], LINK[0], LUNA2[0.23025508], LUNA2_LOCKED[.53726187], LUNC[50138.53], SOL[1.05828361], TLM-PERP[0], USD[-13.81], USDT[0.00000001] | | |
| 02475490 | | KSHIB[4459.108], USD[0.29] | | |
| 02475491 | | BTC-1230[0], BTC-PERP[0], DOGE-1230[0], ETC-PERP[0], FTT-PERP[0], LUNC-PERP[0], TRU-PERP[0], USD[585.53], XMR-PERP[0] | | |
| 02475493 | | SPELL[4297.91936372] | | |
| 02475495 | | SOL[0] | | |
| 02475498 | Contingent | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], LUNA2[0.67505891], LUNA2_LOCKED[1.57513746], LUNC[146995.5], LUNC-PERP[0], SOL-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 02475505 | | FTM[199.962], SAND[302], USD[0.00] | | |
| 02475508 | | CEL[77.39495018], CRO[250], ETH[.14098157], ETHW[.14098157], FTM[89.9829], FTT[3.99924], LINK[3.9992628], LTC[1], MANA[99.981285], SOL[1.9998157], TRX[2330.5703967], USD[0.60] | | |
| 02475513 | | AKRO[1], ETH[.00000001], KIN[1], TRX[.020442], USDT[13.20000000] | | |
| 02475518 | | ACB[2.19956], USD[0.23], USDT[0] | | |
| 02475522 | | KIN[339932], SPELL[3849], USD[1.57], USDT[0] | | |
| 02475523 | | USD[0.00] | | |
| 02475529 | | GBP[0.00] | | |
| 02475531 | | BTC[0], EUR[55.38], SHIB[1700000], SHIB-PERP[0], SOL[.4], USD[0.00] | | |
| 02475537 | | CRO[50], FTT[.3], FTT-PERP[0], POLIS[17.5], SOL[.12], USD[4.68], USDT[0.00000129] | | |
| 02475539 | | AKRO[1], BAO[4], DENT[1], ETH[0], EUR[0.00], KIN[1], SOL[0], USD[0.00] | Yes | |
| 02475545 | | GBP[0.00] | | |
| 02475549 | Contingent, Disputed | BTC[0], TRX[.011146], USDT[14] | | |
| 02475552 | | ATLAS[8.09780241], POLIS[5.3699341], USDT[0] | | |
| 02475554 | Contingent | 1INCH[14], ANC[70], GALA[1120], LUNA2[1.06075677], LUNA2_LOCKED[2.47509913], LUNC[230982.02], LUNC-PERP[0], SHIB[4900000], STARS[225], TRX[1085], USD[-0.45] | | |
| 02475565 | | AURY[3.05435221], BTC[0], USD[0.00], USDT[0.00000005] | | |
| 02475566 | | SOL[0], USDT[0.00000105] | | |
| 02475571 | | EUR[10296.75], USD[0.00] | Yes | |
| 02475576 | | CEL[.0431], USD[0.56] | | |
| 02475580 | | SOL[7.25409256] | | |
| 02475581 | | NFT (36708709837822722756/Health series)[1] | | |
| 02475588 | Contingent, Disputed | GBP[0.00] | | |
| 02475591 | Contingent | SRM[175.3409796], SRM_LOCKED[3.05654532] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02475592 | Contingent | FTT[5.4991], LUNA2[0.00024445], LUNA2_LOCKED[0.00057038], LUNC[53.23], SOL[3.10762565], TRX[0.00000113], USD[22.49], USDT[0.00058150] | | TRX[.000001], USD[22.37] |
| 02475593 | | AKRO[1], ATLAS[5391.58187486], BF_POINT[400], EUR[0.00], KIN[2], MATIC[1], USDT[0.00], XRP[74.71092878] | | |
| 02475601 | Contingent | BTC[0.00009993], FTT[0], LTC[0], LUNA2[0.00000088], LUNA2_LOCKED[0.00000206], LUNC[.1928552], USD[0.00], USDT[0.00000013] | | |
| 02475607 | | USD[0.97] | | |
| 02475609 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.04980727], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.156], ETH-PERP[0], ETHW[.156], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[-419.24], USDT[1.06643250], XRP-PERP[0], ZEC-PERP[0] | | |
| 02475611 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-28.05], USDT[32.81750585], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02475614 | | POLIS[28.67332835], USD[0.80] | Yes | |
| 02475624 | | ATLAS[1818.80987616], POLIS[16.92865894] | | |
| 02475629 | Contingent, Disputed | BNB[.00000021], USD[25.00] | | |
| 02475634 | | ALICE[.39558085], ALPHA[4.86832283], BADGER[.51475995], BRZ[282.12070969], PERP[1.20163307], SHIB[45.31295540] | Yes | |
| 02475636 | Contingent | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00112639], LUNA2_LOCKED[0.00262824], SOL-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[24.88], USTC[.159446] | | |
| 02475639 | | APE[.06046526], APE-PERP[0], BNB[.00952712], BTC[0.00000012], BTC-PERP[0], DOGE-PERP[0], ETH[0.00109418], ETH-PERP[0], ETHW[0.00109419], FIL-PERP[0], FTM[.001065], FTT[.08506501], GMT-PERP[0], IMX[.0008465], LUNC-PERP[0], NEAR-PERP[0], POLIS[.06110851], SAND[.99981], SOL[.00893216], SOL-PERP[0], TONCOIN[.046565], TONCOIN-PERP[0], TRX[.000397], USD[76.99], USDT[0] | | |
| 02475642 | | BCH[.0001], SHIB-PERP[0], USD[2.34], USDT[0.00080565] | | |
| 02475649 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02475650 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 02475656 | | ATLAS[409.9221], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02475658 | | SOL[.00007033] | | |
| 02475663 | | DOGE[170.62682653], SHIB[2414872.32299858] | | |
| 02475665 | | LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.24] | | |
| 02475666 | | BTC[0], ETH[0], TSLA[.0298083], XRP[10] | | |
| 02475670 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GLMR-PERP[0], KSM-PERP[0], LUNA2-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], USD[4.98], USDT[0.00924617] | | |
| 02475675 | Contingent | BRZ[0.00726609], BTC[0.00024013], LUNA2[0.17926811], LUNA2_LOCKED[0.41829227], LUNC[39036.01], USD[0.00], USDT[0.00028396] | | |
| 02475678 | Contingent | ATOM-PERP[0], BTC[0.0040000], BTC-PERP[0], ETH[.027], ETH-PERP[0], ETHW[.027], FTM-PERP[0], LUNA2[0.17304539], LUNA2_LOCKED[0.40377259], LUNC[37681], SHIB-PERP[0], USD[0.00], XRP[90], XRP-PERP[0] | | |
| 02475679 | | ETC-PERP[0], SOL[.00049277], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02475682 | | SOL[.0001], USD[0.02] | | |
| 02475688 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BNB[.00968617], BNB-PERP[0], CAKE-PERP[0], DODO-PERP[0], DYDX-PERP[0], FLM-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.00844698], USD[0.32], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0] | | |
| 02475690 | | BTC[0], USD[23.32], USDT[0.00000130] | | |
| 02475692 | | GOG[52.98993], USD[0.00] | | |
| 02475693 | | LRC[66.4167204], SOL[.19], USDT[61.13269300] | | |
| 02475694 | Contingent | BNB[0], BTC[0], ETH[0], NVDA[0.00005310], SPY[0.00031159], SRM[.00322049], SRM_LOCKED[.01735357], USD[28.52], USDT[0] | | |
| 02475695 | Contingent, Disputed | USD[0.00] | | |
| 02475696 | | USD[10.00] | | |
| 02475700 | | USD[0.01] | | |
| 02475704 | | EUR[0.01], TRX[.000777], USD[0.00], USDT[0.94795612] | | |
| 02475705 | | CRO-PERP[0], DOGE-PERP[0], MATICBULL[30270.25428000], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02475717 | | RSR[1], USDT[0] | Yes | |
| 02475719 | Contingent | BTC[0.00002352], ETH[.00000001], SOL[0], SRM[.00503958], SRM_LOCKED[.41588592], USD[0.00], USDT[0.00859750] | | |
| 02475725 | | 0 | | |
| 02475734 | | BAO[1], USD[0.00] | Yes | |
| 02475737 | | FTT[.09998], ONE-PERP[0], SRM[.9998], USD[0.00], USDT[4.64201070] | | |
| 02475738 | | ETCBULL[328.4], MATICBULL[1862.253953], TRXBULL[6009.85791], USD[0.08], USDT[.007321], VETBULL[1409.141182] | | |
| 02475740 | | ETH[.00205457], ETHW[.00205457], EUR[0.30], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 02475743 | Contingent, Disputed | USDT[0.00004309] | | |
| 02475744 | | BNB[0], BRZ[0], BTC[0], CEL[0], ETH[0], FTM[0], SHIB[1538969.22539], SOL[0] | | |
| 02475747 | | SHIB[147058.82352941], USD[0.00] | | |
| 02475749 | | AKRO[1], BAO[2], BTC[.00434313], DENT[1], SOL[1.30708354], USD[0.01] | Yes | |
| 02475750 | | ADA-PERP[0], ALICE-PERP[0], ATLAS[12340], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOT-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS[73.9], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.04], USDT[0] | | |
| 02475751 | | ATLAS[0], FTT[0.00001273], MBS[0], RNDR[0], SLND[0], STARS[0], USD[0.00], USDT[0.00000001] | | |
| 02475755 | | AVAX-PERP[0], USD[0.00], USDT[0.00003307] | | |
| 02475757 | | AKRO[1], DENT[1], EUR[0.00], TRU[1] | | |
| 02475758 | | POLIS[.09338], TRX[.000001], USD[0.00], USDT[0] | | |
| 02475761 | | ATLAS[349.9829], FTT[2.599734], POLIS[19.299601], TRX[.000001], USD[0.05], USDT[0] | | |
| 02475768 | | FTT[53.88922], USDT[5.7285] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02475771 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[104.86], USDT[0.76271629], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02475772 | Contingent | LUNA2[0.05879300], LUNA2_LOCKED[0.13718367], LUNC[13024.47427105], LUNC-PERP[38000], SHIB[101907.45087529], USD[3.20] | | |
| 02475773 | | ADA-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.06487856], FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], SAND[1000.858574], SAND-PERP[0], USD[212.13], USDT[0.00000001], USDT-PERP[0], XTZ-PERP[0] | | |
| 02475779 | | FTM[26], GOG[12.9974], IMX[4.92659595], KIN-PERP[0], LINA[70], MANA[2], SAND[1], SLP[179.996], SOL[.17], USD[0.16], USDT[0.00000001] | | |
| 02475780 | | AURY[10.86309648], BRZ[27.27825803], ETH[.094], ETHW[.094], USD[0.00] | | |
| 02475783 | | STEP[72.14145767], TRX[1], USD[0.00] | Yes | |
| 02475793 | | BTC[0.08489798], ETH[.40499604], ETHW[.40499604], EUR[0.63] | | |
| 02475796 | | BAO[1], EUR[0.00], KIN[130832.08397652] | Yes | |
| 02475800 | | POLIS[38.392704], USD[0.56] | | |
| 02475801 | | SOL[.89], USD[1.10] | | |
| 02475802 | | 0 | | |
| 02475808 | | USD[0.00] | | |
| 02475822 | | AAVE[1.05], ATLAS[830], BNB[.219475], BTC[0.21085733], DOT[13.2], ETH[.37484766], ETHW[.14684766], FTT[1.6], LINK[28.9], MATIC[234], POLIS[126.693484], TRX[.000012], UNI[6.9], USD[1.75], USDT[1.62188734] | | |
| 02475823 | | ATLAS[290], BTC[.00001356], USD[0.00], USDT[0] | | |
| 02475824 | | DOGEBULL[.0009896], DOGE-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02475828 | | ATLAS[2959.346], USD[0.38] | | |
| 02475829 | | SOL[.00000002], TRX[0], USD[0.00], USDT[0] | | |
| 02475834 | | BTC-PERP[0], DOT[3.9986], LINK[3.99842], SAND[140.9762], SLP[1820], USD[210.95], XRP[539.6686] | | |
| 02475841 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.03], USDT[0.93519493], XRP-PERP[0] | | |
| 02475842 | | CHF[0.00], EUR[33079.00], TRX[311], USD[0.32], USDT[0] | | |
| 02475845 | | SOL[.004], USD[0.00], USDT[1.39175274] | | |
| 02475851 | Contingent | ETH[.00026092], ETHW[.00026092], LUNA2[0.91831029], LUNA2_LOCKED[2.14272402], MATIC[.00000001], NFT (332820226801021279/FTX EU - we are here! #49113)[1], NFT (369989970565638332/FTX EU - we are here! #49040)[1], NFT (535096124160312439/FTX EU - we are here! #48878)[1], SOL[.00000001], TRX[.000003], USD[194.38], USDT[0] | | |
| 02475853 | | IMX[15.7], SOL[2.20077], SPELL[13800], USD[0.38] | | |
| 02475861 | | GBP[0.00] | | |
| 02475862 | | ATLAS[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 02475863 | | AKRO[1], BAO[1], BTC[.00141821], DOGE[337.55245776], FTT[1.45422209], KIN[2], MANA[38.59575117], SHIB[1647868.75640837], TRX[1], USD[0.00] | | |
| 02475873 | | USD[0.00] | | |
| 02475876 | | USD[2.02] | Yes | |
| 02475877 | | BTC[0.00008574], CRO-PERP[0], DYDX-PERP[0], LRC-PERP[0], MANA-PERP[0], RAMP-PERP[0], SLP-PERP[0], USD[-1.27] | | |
| 02475891 | | APE[2.62530673], DOGE[0], SHIB[11497083.98127800] | | |
| 02475892 | | ALGO-PERP[0], BTC-0325[0], BTC-20211231[0], DOGE-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 02475895 | | GBP[0.00] | | |
| 02475911 | | AURY[.495441], USD[0.00] | | |
| 02475912 | | ADA-2021123[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], ETH-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-PERP[0], LUNC-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[15.11], XRP-PERP[0] | | |
| 02475915 | | KSHIB-PERP[359], SHIB-PERP[0], USD[21.54] | | |
| 02475918 | | SOL[.88], USD[1.72] | | |
| 02475920 | | BNB[.77987], BTC[.27814656], ETH[.2179564], ETHW[.2179564], FTM[120.9758], LINK[17.09658], MATIC[179.964], SOL[3.039392], USD[2119.46] | | |
| 02475926 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.53136868], BNB-PERP[0], BTC[0.01003181], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG[205.1], DOGE-PERP[0], EGLD-PERP[0], ETH[0.22443658], ETH-PERP[0], EUR[247.78], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT[0.06895344], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKRBULL[0], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SHIB[9477164.60997839], SHIB-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHIBULL[820.38], SUSHI-PERP[0], TLM-PERP[0], UNI[16.08014346], USD[-299.57], XRP-PERP[0] | | |
| 02475932 | | ATLAS[641.80732205], POLIS[9.66609265], USDT[0.00000005] | | |
| 02475934 | | USD[0.00] | | |
| 02475935 | | ATLAS[139.9734], USD[0.10], USDT[0] | | |
| 02475936 | Contingent | AVAX[0], BTC[0], DOT[0], ETH[0], FTT[0], GST[0], LUNA2[0.00002295], LUNA2_LOCKED[0.00005356], LUNC[4.99905], SRM[.00238164], SRM_LOCKED[.01852302], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 02475939 | | USD[25.00] | | |
| 02475941 | | USD[0.00], USDT[0] | | |
| 02475947 | | SPELL[22.6306131], USD[0.01], USDT[0] | | |
| 02475950 | | ATLAS[5254.40274428], AUDIO[63.4179736], BOBA[65.01160297], DYDX[31.91822039], GALA[364.15775379], JOE[.07924431], MNGO[1203.54340949], RAY[16.80876271], REN[.00000004], SRM[32.15148438], STARS[69.62252570], USDT[0.00000001] | Yes | |
| 02475951 | | ANC-PERP[0], AVAX-PERP[0], BTC[0.01499472], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LUNC-PERP[0], MANA[0], NEAR-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[1.14], USDT[0.00000001], WAVES-PERP[0] | | |
| 02475959 | | BAO[3], DENT[2], ETH[.00000022], ETHW[.00000022], GRT[1], KIN[3], MATH[1], SECO[1.04944823], TRU[1], TRX[1.000002], UBXT[3], USD[10.54127128] | Yes | |
| 02475960 | | ALEPH[.76383], SHIB[3599316], SOL[3.87848], USD[152.56] | | |
| 02475963 | | AAVE[.0008384], AKRO[4], BAO[55], DENT[4], HNT[.00003697], KIN[52], LINK[.00195383], LTC[.0005999], RSR[2], SAND[.00026072], SOL[0], SRM[.00615272], TRX[1.62136804], UBXT[5], USD[0.24], USDT[0] | Yes | |
| 02475966 | Contingent | FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007596], SPELL-PERP[0], USD[0.00], USDT[-0.00000012] | | |
| 02475973 | | ALICE-PERP[0], CHR-PERP[0], CRV-PERP[0], FLOW-PERP[0], HNT-PERP[0], HT-PERP[0], SOL[.00668], USD[2.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02475978 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], ETH-PERP[0], HNT-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.06], USDT[0.00000001], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02475983 | | AKRO[1], BAO[1], KIN[1], NFT (502069464235082231/The Hill by FTX #19203)[1], USD[0.00], USDT[0] | Yes | |
| 02475988 | | ETH[.000102], ETHW[.000102], SHIB[799677], USD[0.01], USDT[1.57] | | |
| 02475990 | | ATLAS[106.15596921], KIN[1], USD[0.00] | Yes | |
| 02475991 | | BNB[0], DOGE[0], LTC[0] | | |
| 02475996 | | POLIS[118.44076307], USD[0.00], XRP[.915] | | |
| 02475997 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[-690.3], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[13.1696829], ETHBULL[.0000076], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], KLAY-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[8131.3734], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SWEAT[1.205], TRX-PERP[0], UNI-PERP[0], USD[2364.77], USDT[7.30082200], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02476006 | | AURY[2.43962373], SOL[0.29379792], SPELL[0], USD[0.51] | | |
| 02476008 | | BTC[0], ETH[0.23988134], ETHW[.23988134], USD[0.00] | | |
| 02476011 | | ATLAS[10], MNGO[8.51282605], TRX[7], USD[0.05], USDT[0] | | |
| 02476023 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02476026 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.24], USDT[650.47969111], XRP-PERP[0] | | |
| 02476027 | | ATLAS[1339.732], TRX[.000001], USD[0.22] | | |
| 02476029 | | USD[25.00] | | |
| 02476031 | | AURY[1.25497760], SOL[.09], SPELL[700], USD[1.76] | | |
| 02476036 | | FTM[2], USD[1.86] | | |
| 02476039 | | BNB[0.00306506], EUR[0.04], FTT[.01153957], USD[1.61], USDT[0] | | |
| 02476041 | | ATLAS[5.45093766], TRX[.862777], USD[0.64] | | |
| 02476043 | | BNB[0], ETH[.00000001], MATIC[.00068671], SOL[.00000001], TRX[0], USDT[10.00663734] | | |
| 02476053 | | BTC[.005], CRO[199.96], EUR[10.00], FTM[100], MATIC[199.981], SHIB[3599658], USD[179.38] | | |
| 02476055 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[2517.32719515] | | |
| 02476056 | | ETH[.00071164], ETHW[0.00071164] | | |
| 02476065 | | ATLAS[499.9127], BTC[.0001], ETH[.001], ETHW[.001], FTT[2.99946], SHIB[2099633.34], USD[18.37] | | |
| 02476070 | | CEL[.0584], LTC[.004], USD[480.32], USDT[.0066029] | | |
| 02476071 | | MBS[31.78], USD[1.03], USDT[0] | | |
| 02476077 | | BAO[2], DENT[1], DOGE[0], KIN[2], SHIB[462984.06874290], USDT[0] | Yes | |
| 02476078 | | USDT[0] | | |
| 02476082 | | BAO[3], BNB[0.00002433], BOBA[118.24893480], BTC[0.00002029], DENT[1], KIN[1], MATH[1], RSR[1], SOL[0.00009734], TRX[2], UBXT[1], USDT[0] | Yes | |
| 02476083 | Contingent, Disputed | BNB[.00000001], CRV-PERP[0], FTT[0.00011005], USD[0.00], USDT[0.00080025] | | |
| 02476084 | | DOGE[8731], SHIB[49888372], USD[0.06] | | |
| 02476088 | | ADA-PERP[0], ATLAS[413.86630922], BNB[0], CITY[0], GALA-PERP[0], LRC[0], POLIS[16.79725026], SAND[3.30638007], SHIB-PERP[0], TRX[0.00006600], USD[0.91] | | |
| 02476089 | | BTC[0] | | |
| 02476090 | | BTC[.00961969], ETH[.45868], ETHW[.45868], LUNC-PERP[0], USD[249.61] | | |
| 02476098 | | EUR[0.00], GAL-PERP[0], USD[0.00] | | |
| 02476101 | Contingent | BNBBULL[0.00244378], BTC[0.00009704], DOGE[4200.24382], ETH[.221], ETHBULL[0.00249525], ETHW[.221], FTM[249.87958], HNT[22.183602], LINKBULL[236.216336], LTCBULL[1369.134588], LUNA2[1.73666838], LUNA2_LOCKED[4.05222622], LUNC[378163.196741], SUSHIBULL[1796727.86], USD[213.86], XRPBULL[218.5486] | | |
| 02476104 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OMG-20211231[0], OMG-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20211231[0], TULIP-PERP[0], UNI-PERP[0], USD[54.82], WAVES-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02476105 | | TRX[.000001], USDT[0] | | |
| 02476109 | | AAVE[0], FTT[0], USDT[0.00000264] | | |
| 02476111 | | BTC[.00034016], USD[0.00] | | |
| 02476118 | Contingent | APE-PERP[0], BNB[0.88549235], BRZ[71.29897689], BTC[0.04370199], BTC-PERP[0], BZU[21], ENB-PERP[0], ETH[0], ETHBULL[76], FIDA[7], FTT[37.095231], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], JOE[40], KSM-PERP[0], LOOKS-PERP[0], LUNA2[1.44362706], LUNA2_LOCKED[3.36846315], LUNC[110795.63], LUNC-PERP[0], NFT (331973026919968507/Hungary Ticket Stub #1505)[1], NFT (378518019701026712/FTX EU - we are here! #255444)[1], PEOPLE-PERP[0], SOL[5.53628116], SUSHI[16.90225163], USD[844.21], USDT[562.89431506], USTC[132.32710625], USTC-PERP[0], WAVES-PERP[0] | | BTC[.043694], SOL[5.430594], SUSHI[16.885007] |
| 02476120 | | GBP[0.00], TRX[.000001], USD[1.15], USDT[0.52172091], VGX[16.57391067], XRP[2.22659826] | | |
| 02476130 | | BTC[0] | | |
| 02476134 | | USD[0.00] | | |
| 02476136 | | USD[25.00] | | |
| 02476137 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02476141 | | USD[1.38] | | |
| 02476142 | | MANA[.9232], SHIB[95260], USD[0.98] | | |
| 02476153 | | AXS-PERP[0], BTC[0], FTT[0], MATICBULL[794.8], TRX[.70721], USD[0.00], USDT[511.03501397], ZIL-PERP[0] | | |
| 02476156 | | AUD[0.00], KIN[.00000001], USD[0.00] | | |
| 02476158 | | ATLAS[.02006737], DYDX[0], EUR[0.00], KIN[2], USD[0.00] | Yes | |
| 02476160 | | DOT[177.5], ETH[5.43183631], ETHW[5.43183631], LINK[263], UNI[239.1], USD[0.00], USDT[0] | | |
| 02476183 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EXCH-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 02476187 | | GALA[3152.56708753], SOL[2.21213194] | Yes | |
| 02476191 | | DENT[1], GBP[0.00], KIN[1], SOL[0], USD[0.01] | Yes | |
| 02476193 | | AMPL[0], BTC[0], FTT[0.57224008], UBXT[23935.45194], USDT[64.37285972] | | |
| 02476196 | | BTC[.00001555], BTC-PERP[0], EUR[0.00], GRT-20211231[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 02476197 | | USD[0.00], USDT[0.00000246] | | |
| 02476206 | | KIN[1], USD[0.00] | Yes | |
| 02476209 | Contingent | AKRO[3], BAO[24], BOBA[0.00055332], DENT[7], FIDA[.00047033], FTM[.0007054], GALA[3637.71265817], GBP[0.00], GRT[0], KIN[28.12207731], LUNA2[0.00010470], LUNA2_LOCKED[0.00024430], LUNC[22.79905516], MATIC[103.14287645], SHIB[0], SOL[7.29933292], TRX[7], UBXT[1], USD[0.00], XRP[.00080866] | Yes | |
| 02476210 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.0082401], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00008304], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00061264], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.070094], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0062076], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00990857], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[1420.7384617], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.44], USDT[0.48440256], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02476212 | | BTC-PERP[0], ETH[.01850001], ETHBULL[.00008648], ETHW[.01850001], USD[2097.40], USDT[0.00968539] | | |
| 02476218 | | ETH[0], USD[0.00] | | |
| 02476219 | | 0 | | |
| 02476226 | | USD[0.00], USDT[0.00000284] | | |
| 02476227 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], EUR[30.20], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-00000776], LUNA2_LOCKED[0.00001810], LUNC[21.99], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[5.87512077], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02476239 | | ATLAS[429.9734], ATLAS-PERP[0], USD[0.24] | | |
| 02476242 | | USD[119.94] | | USD[116.88] |
| 02476246 | | AAVE[.39146496], ALICE[3.67633762], BADGER[1.59866342], EUR[0.00], FTM[109.25580164], FTM-PERP[0], GOG[55.13984552], MANA[13.19242319], MATIC[0], SAND[9.52147698], SOL[2.09623455], UNI[12.61418565], USD[0.00], USDT[3.29023720] | | |
| 02476250 | | ATLAS[.07062353], AURY[0.00077611], AXS[.00007555], BNB[0.16259378], BRZ[0], ETH[0.11441346], ETHW[0.11329376], FTM[0.00561499], FTT[0], MANA[.00199595], SAND[17.76686086], SOL[1.39236398] | Yes | |
| 02476253 | | USD[25.00] | | |
| 02476254 | | TRX[.000001], USD[25.00] | | |
| 02476255 | | DYDX-PERP[0], LRC-PERP[0], USD[0.00], USDT[0] | | |
| 02476256 | | POLIS[2.4] | | |
| 02476257 | | TRX[.019988], USDT[0.07610683] | | |
| 02476262 | | ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[-0.00000545] | | |
| 02476271 | | USDT[0] | | |
| 02476274 | | FTM[4.3870264], GBP[0.00], KIN[3], SHIB[2.74172346], SOL[2.33549935], TRX[1], USD[0.00] | Yes | |
| 02476275 | | BTC[.00806637], UBXT[1], USD[5.01] | | |
| 02476277 | | POLIS[20.30274], SAND[11.55170851], USD[0.00] | | |
| 02476280 | | AKRO[4.70164677], ATLAS[599.59762358], AVAX[2.78942135], AXS[.21903189], BAO[15.55304669], BNB[.10024387], BTC[.00787759], CHZ[122.79971957], CRO[907.58887460], DENT[9], DOT[18.63842611], ENS[9.2235227], ETH[.0244003], ETHW[.02409912], EUR[0.31], FTT[.00000087], GALA[526.51600971], GRT[13.14253902], IMX[5.69664565], KIN[41], LRC[41.92180062], MANA[183.08945265], MATIC[327.75249470], RSR[4], RUNE[4.28443043], SAND[191.3564505], SOL[3.29378377], TRX[74.69119316], UBXT[6], UNI[.00790071], USD[0.00], USDT[0.00000352] | Yes | |
| 02476284 | | ATLAS[5998.56102817], BTC[.002259], FTT[3.23915294], MANA[327.486727], MTA[1012.52273073], SAND[124.47606], USD[0.00], USDT[3.61721730], XRP[905.3354142] | | |
| 02476285 | | CRO[49.9905], USD[0.67] | | |
| 02476296 | | AKRO[2], BAO[2], DENT[2], ETH[.000001], ETHW[.000001], EUR[0.00], GBP[0.00], KIN[5], TRX[2], UBXT[1], USD[0.00], XRP[.00228382] | Yes | |
| 02476297 | | SOL[.53], USD[0.96] | | |
| 02476299 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[894.66], VET-PERP[0] | | |
| 02476300 | | CHZ[63.52822265], USD[0.00], USDT[0.00000001] | | |
| 02476301 | Contingent | LUNA2[0.00327962], LUNA2_LOCKED[0.00765244], MATIC[.4962], SOL[.00981001], USD[888.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02476307 | | AAPL[0], AVAX-PERP[0], AXS-PERP[0], BRZ[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], INJ-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], USDL[0.02], USDT[0.00000011], WAVES-PERP[0] | | |
| 02476308 | | ALICE[.5], SHIB[100000], USD[-0.95], USDT[0.00000001], XLM-PERP[0], XRP[1.99867] | | |
| 02476315 | | AXS-PERP[0], BTC[0.00002614], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.00000001, USD[-0.42], USDT[0.00825004], XRP-PERP[0] | | |
| 02476323 | | ATLAS[0.53172800], SRM[0], USD[0.02], USDT[0.00972524] | | |
| 02476323 | | ATLAS[17821.624], USD[1.04], USDT[0.00000002] | | |
| 02476326 | | EUR[0.00], USD[0.00] | | |
| 02476331 | | USD[543.52], USDT[0] | | |
| 02476332 | | ATLAS[770127.122], USD[1.08], USDT[0] | | |
| 02476336 | | BAO[133.27549517], CHZ[.00471995], CRO[.00255531], DENT[4.63887257], DMG[.00008766], ENJ[30.7858472], EUR[0.00], FTM[.00041052], GALA[.00318585], KIN[412.19272412], KSHIB[.00000164], MANA[.00722429], MATH[.00526616], SAND[.00003132], SHIB[49.42537806], STMX[1.40588641], SXP[.00391387], TRX[1.00005255], USD[0.00], USDT[0.00003160] | Yes | |
| 02476338 | | MOB[45.99126], USD[0.22], USDT[0] | | |
| 02476342 | | BCH[.0003866], BTC[.00004512], LTC[.00934964] | | |
| 02476349 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], USD[0.00], USDT[1.33105812] | | |
| 02476356 | | DOGE[0], SHIB[0.000], USD[0.00], XRP[0] | | |
| 02476363 | | FTT[0.01769290], USD[0.01], USDT[0] | | |
| 02476364 | | SOL[.819836], USD[1.63] | | |
| 02476366 | | ADA-PERP[0], ALPHA-PERP[0], BTC[0.00255837], ETH[.00057078], ETH-PERP[0], ETHW[0.00057077], FTM-PERP[0], SHIB[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02476370 | | SHIB-PERP[-1000000], USD[43.37] | | |
| 02476371 | | ADA-PERP[0], ALICE-PERP[0], ATLAS[7.63074024], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], MANA-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 02476373 | | BAO[2], KIN[1], POLIS[52.72746174], USD[0.00] | Yes | |
| 02476375 | | ETH[.00463856], ETHW[0.00463856], GBP[0.00], USD[0.00] | | |
| 02476378 | | USD[0.00] | | |
| 02476381 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[31.34129364], SHIB-PERP[0], SOL[0.00422033], SOL-PERP[0], SUSHI-PERP[0], USD[0.32], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02476394 | | NFT (337425731004726394/FTX EU - we are here! #101211)[1], NFT (380048259140669805/FTX EU - we are here! #100777)[1], NFT (416900926833392293/FTX EU - we are here! #100966)[1], USD[0.84], USDT[0] | | |
| 02476398 | | ATLAS[1549.69431892], EUR[0.00] | | |
| 02476404 | Contingent | ALICE-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], LUNA2[0.00062352], LUNA2_LOCKED[0.00145489], LUNC[135.77456311], RSR-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02476405 | | BTC[.0000001], XRP[.00522158] | Yes | |
| 02476410 | | BTC[.19860742], ETH[1.64652602], ETHW[.78969742], EUR[1000.00], SOL[7.71596921], SOL-PERP[0], USD[945.79] | | |
| 02476411 | | USD[150.00] | | |
| 02476413 | | AKRO[1], BAO[9], CHZ[1], DOGE[4360.97286757], ETH[1.52898559], ETHW[1.52834343], GBP[0.00], KIN[3], SHIB[39591915.73306352], TRX[2], UBXT[1], USD[0.00], XRP[897.15294701] | Yes | |
| 02476418 | | FTT[0] | | |
| 02476423 | | USD[25.00] | | |
| 02476426 | | ATLAS[0], ATLAS-PERP[0], BNB[.0014369], USD[0.66] | | |
| 02476427 | | EUR[0.00], LUNC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02476428 | Contingent, Disputed | USD[25.00] | | |
| 02476429 | | ATLAS[129.9753], ATLAS-PERP[0], MANA[.99981], POLIS[.199962], USD[-0.01], USDT[0.33871499] | | |
| 02476434 | Contingent | ATLAS[23.78144482], DYDX[7.60870780], FTM[30.54400474], FTT[9.20257441], POLIS[25.28065488], RAY[10.91500894], SPELL[5226.15184105], SRM[15.25189792], SRM_LOCKED[12281424], TRYB[0], USD[2.95] | | |
| 02476435 | | SOL[0.03027217] | | |
| 02476441 | | AVAX[0], BTC[0.02896447], EUR[0.00], FTT[0], RUNE[0], SOL[0.00], USDT[0.00005820] | | |
| 02476442 | | AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], CRO-PERP[0], FTT[25], LUNC-PERP[0], MANA[13117], SOL-PERP[0], USD[253.27], USDT[0] | | |
| 02476446 | | USDT[0] | | |
| 02476448 | | AVAX[8.6], BNB[.59], BTC[.58807153], ETH[4.11126034], ETHW[4.22126034], EUR[0.00], SOL[5.06], USD[0.00], USDT[5026.62801144] | | |
| 02476468 | | SHIB-PERP[700000], USD[2.52] | | |
| 02476470 | | BOBA[.0281], NFT (298928781208792242/FTX EU - we are here! #110556)[1], NFT (314170137275829252/FTX EU - we are here! #111013)[1], NFT (476579044607223720/FTX AU - we are here! #22287)[1], NFT (510593622285544726/FTX EU - we are here! #110784)[1], NFT (511438278703896282/FTX AU - we are here! #25153)[1], USD[0.00] | | |
| 02476474 | | USD[0.01] | | |
| 02476489 | | EUR[0.00], USD[1.57], USDT[0] | | |
| 02476492 | | NFT (311490040697600640/The Hill by FTX #36606)[1], USD[0.98] | | |
| 02476499 | | AVAX-PERP[0], BRZ[1.45606902], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], SOL-PERP[0], TRX[.000169], USD[0.00], USDT[0.00000001] | | |
| 02476509 | | AAVE[0.04397590], AVAX[0.11431300], BAO[4], COMP[0.00002436], DENT[1], IMX[0.00003957], KIN[4], LUA[0], MANA[0.000292], MATIC[0.00245691], SAND[0], SOL[0.04241210], SUSHI[3.43459907], USD[0.02] | Yes | |
| 02476514 | | USD[26.56] | | |
| 02476515 | | LUNC[100] | | |
| 02476516 | | BNB[.00001481], SHIB[41388.03542382], USD[0.00] | Yes | |
| 02476519 | | USD[2.04], XRP[1286] | | |
| 02476523 | | AMPL[0.50407987], DOGE[55], SRM[6], USD[0.01], USDT[146.32791756], WRX[.99712] | | |
| 02476524 | | ATLAS[280], AVAX[.48745904], EUR[0.00], FTM[17], FTT[2.1831159], SOL[0], USD[0.00] | | |
| 02476540 | | ALGO[42], BTC[0.00009760], BTC-PERP[0], DOGE-PERP[0], ETH[0.00997667], ETHW[0.00997667], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[6.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02476541 | Contingent, Disputed | BNB[.00000025], USD[25.00], USDT[1.88208093] | | |
| 02476542 | | SOL[.86], USD[0.33] | | |
| 02476543 | | ATLAS[152.43904533], BAO[7], DENT[1], EUR[0.00], FTT[1.09666935], HNT[.24563336], KIN[5], SOL[0.00000226], USD[0.00] | Yes | |
| 02476550 | | DOGE[3799.278], USDT[12] | | |
| 02476557 | | SHIB-PERP[0], USD[79.18] | | |
| 02476562 | | BTC[0.00004985], SOL[.0299943], USD[2.20], USDT[0] | | |
| 02476569 | | USD[25.00] | | |
| 02476571 | | EUR[0.00], SHIB[120502.66827336] | | |
| 02476573 | | BNB[.015554], ETH[.0021495], ETHW[.0021495], FTT[4.49196571] | | |
| 02476580 | | USDT[0.00052465] | | |
| 02476586 | | SPELL[18798.94], USD[1.72] | | |
| 02476587 | | USD[388.55], USDT[0] | | |
| 02476590 | | AVAX[0], FTT[0.18611894], USD[0.78] | | |
| 02476591 | Contingent | BTC[0.00238077], BTC-PERP[0], CEL-PERP[0], EUR[900.82], LUNA2[0.00000003], LUNA2_LOCKED[41.55024994], LUNC[0.01757354], LUNC-PERP[0], RNDR[.0553904], USD[0.00], USDT[0], USTC[0], USTC-PERP[0] | | |
| 02476593 | | BAO[1], CAD[6.51], USD[0.00] | Yes | |
| 02476604 | | EUR[0.00], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 02476608 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0095698], SOL-PERP[0], TRX-PERP[0], USD[107.64], USDT[0.40214357], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02476611 | | BTC-PERP[0], LINK-PERP[0], MANA-PERP[0], MNGO-PERP[0], USD[0.10], USDT[0], XTZ-PERP[0] | | |
| 02476614 | | ATLAS[0], BTC[0], ETH[.0008], ETHW[.0008], GALA[0], POLIS[0.09338922], SAND[0], SOL[0.34] | | |
| 02476618 | Contingent, Disputed | FTT[0.00852829], NFT (4026745768531190725/The Hill by FTX #9511)[1], USD[0.00], USDT[0.38345581] | | |
| 02476623 | | EUR[0.00] | | |
| 02476624 | | BTC[.00000606], SOL[.62], USD[0.41] | | |
| 02476629 | | ATLAS[41774.2], TRX[.000001], USD[0.33], USDT[0.00540800] | | |
| 02476633 | | ETH[.00024635], LTC[0], USD[0.00] | Yes | |
| 02476634 | | USD[0.00], USDT[48.57185912] | | |
| 02476640 | | EUR[100.00] | | |
| 02476642 | Contingent, Disputed | USD[0.00] | | |
| 02476643 | | APT-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BLT[20], CRO[150], CRO-PERP[0], CRV-PERP[0], FTM[7], FTM-PERP[0], FTT[3.099389], GALA[239.98642], HBAR-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[20], MANA-PERP[0], MATIC-PERP[0], MNGO[429.9418], SAND[16], SAND-PERP[0], SPELL[26597.8466], SPELL-PERP[0], STEP-PERP[0], USD[6.34], XLM-PERP[0] | | |
| 02476646 | | FTT[0.00087160], USD[0.01] | | |
| 02476652 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02476659 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.42817465], SOL-PERP[0], TRX[.000001], USD[0.31], USDT[0.00000001] | | |
| 02476665 | Contingent, Disputed | USD[0.00], USDT[0.00020340] | | |
| 02476670 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[-86.6], AUDIO-PERP[0], AVAX[.08619526], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[-3.416], BNB[.009775], BOBA-PERP[0], BTC[0.00682033], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[-1129], CVC-PERP[0], CVX[.967654], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[1.569328], DOT-PERP[0], DYDX-PERP[105.9], EDEN-PERP[0], EGLD-PERP[0.44000000], ENS-PERP[0], EOS-PERP[0], ETH[0.00055439], ETH-PERP[0], ETHW[0.02392249], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.2811045], FTT-PERP[0], FXS[.397246], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO[12.88588], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR[2.632248], NEAR-PERP[0], NEO-PERP[0], NEXO[.98164], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.1239178], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[13.567297], TRX-PERP[0], UNISWAP-PERP[0], USD[2178.48], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], WBTC[0.00002880], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.5722012], XRP-PERP[0], XTZ-PERP[0], YFI[0.00006730] | | |
| 02476672 | | ETH[0.34479301], ETHW[0.34292203], FTT[150.02344741], TRX[0.00000575], USD[5.20], USDT[10.06044441] | | ETH[.341579], TRX[.000005], USD[5.17], USDT[8.206825] |
| 02476673 | | BAO[2], GBP[0.00], KIN[7], RSR[1], SHIB[1765555.75883683], USD[0.00] | Yes | |
| 02476674 | Contingent, Disputed | USD[0.00], USDT[0.00021854] | | |
| 02476684 | | SHIB[199962], USD[4.40] | | |
| 02476689 | | ATOM-PERP[0], ETH[.003], ETHW[.003], LOOKS[3], MANA-PERP[0], USD[0.58] | | |
| 02476691 | Contingent, Disputed | USDT[0] | | |
| 02476694 | Contingent, Disputed | FTT[50.00559927], USD[25.00], USDT[2.87501487] | | |
| 02476703 | Contingent, Disputed | USD[0] | | |
| 02476713 | | ADA-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CEL-20211231[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], SOL-PERP[0], USD[0.11], USDT[0.00000001], XRP[2215.78853362], XRP-PERP[0] | | |
| 02476714 | | BF_POINT[300], KIN[1], RUNE[2.95406877], USD[0.00] | Yes | |
| 02476715 | Contingent, Disputed | USD[0.00] | | |
| 02476717 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02476718 | | CHR[10.02691652], DFL[10], USD[0.00], USDT[0] | | |
| 02476734 | | ADA-PERP[0], BAO[6], BTC-PERP[0], DENT[2], ETH[.00000005], ETH-PERP[0], GALA[0], GALA-PERP[0], GST-PERP[0], KIN[10], SHIB[80512.96334743], SHIB-PERP[0], SRM-PERP[0], SUSHI[.00006879], UBXT[20], USD[87.12], USDT[0.00000001] | Yes | |
| 02476738 | | USD[25.00] | | |
| 02476740 | | GODS[15.3], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02476742 | | USD[0.00], USDT[0] | | |
| 02476753 | | APE-PERP[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0.76296896], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], TRX[.000001], USDI-1.24], USDT[0] | | |
| 02476756 | | AKRO[1], BAO[1], BF_POINT[300], BTC[.0000006], DENT[2], GBP[0.00], KIN[1], MATIC[136.66435666], TRU[1], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 02476757 | | 0 | | |
| 02476759 | | USD[0.25], USDT[.00292] | | |
| 02476783 | | SOL[.74], USD[1.96] | | |
| 02476784 | | EUR[15.09], KIN[3], USD[3.00] | | |
| 02476787 | | BAO[1], KSHIB[0], MNGO[0], SRM[0], USD[0.00], USDT[0] | | |
| 02476791 | | ETH[0], EUR[0.00], SOL[0] | | |
| 02476800 | Contingent | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], ENJ[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNA2[6.99967642], LUNA2_LOCKED[16.33257832], LUNC[1524194.27774080], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.010777], USD[0.00], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0] | | |
| 02476802 | | AVAX-PERP[0], LRC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.76], USDT[0.00647275] | | |
| 02476806 | | ADA-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-2021123I[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-0325[0], HBAR-PERP[0], LINK-PERP[0], MATIC[0], MTL-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[1.36], USDT[0.27333710] | | |
| 02476812 | | BTC[.00039792], DOGE[1701.96235], FTT[0.00291098], SOL[4.439112], USD[2.33] | | |
| 02476818 | | BNB[0], EUR[0.00] | | |
| 02476827 | | EUR[0.00], RSR[2] | Yes | |
| 02476828 | | USD[0.00] | | |
| 02476831 | | BTC-PERP[0], ETH[.762], ETHW[.87], USD[9.05] | | |
| 02476843 | | APE[29.197213], ASD[724.8], AXS[.098879], BAT[.91868], BCH[.00053583], BOBA[.068783], CEL[1.162661], CREAM[.0057117], CRO[9.9107], DOGE[33.76022], FTM[.96485], FTT[0.34129623], GALA[8.7232], GST[.035422], HNT[.08803], KSHIB[7.9689], LRC[571.21479], MANA[.84097], MATIC[9.9639], MEDIA[.0099984], NEXO[.98423], SHIB[42781152], SOL[4.3682751], USD[357.01], VGX[1.90937], XAUT[0.00085514] | | |
| 02476845 | | AURY[7], SPELL[7200], USD[1.17] | | |
| 02476858 | Contingent | BTC[.0000654], LUNA2[2.02297552], LUNA2_LOCKED[4.72027622], LUNC[507.18], SOL[.00000001], USD[118.66], USDT[1.48387497], XRP[466.87118] | | |
| 02476860 | Contingent | ETH[0.50927691], ETHW[0.50652700], LUNA2[2.35732224], LUNA2_LOCKED[5.50041856], LUNC[513311.88119144], SHIB-PERP[0], SOL[4.31], SOL-PERP[5.26], USD[2007.00] | | ETH[.501951], USD[2069.50] |
| 02476871 | | BTC[0.01922812], CRV[23.11590221], DYDX[29.18770859], FTT[8.00346978], SNX[31.26658224], USD[0.00], USDT[0.00000014] | | |
| 02476873 | | BTC[.00163095], ETH[.00215434], ETHW[.00215434], EUR[0.00], SOL[.47769755] | | |
| 02476877 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DENT-PERP[0], EUR[0.00], MANA-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 02476885 | | SOL[.04956092], USD[0.00] | | |
| 02476886 | Contingent, Disputed | USD[0.00] | | |
| 02476887 | | NFT (399279034247490556/FTX EU - we are here! #57622)[1], NFT (426272132493118182/FTX EU - we are here! #57738)[1], NFT (556328217493143635/FTX EU - we are here! #57823)[1] | | |
| 02476895 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[4.27063583], LUNA2_LOCKED[9.96481694], LUNC[999.8], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN[6.59868], TONCOIN-PERP[0], TRX[.000029], USD[-10.42], USDT[6.63195036], USTC[603.8792], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 02476896 | | SOL[.31], USD[1.98] | | |
| 02476897 | | ALGO-PERP[0], ATOM-PERP[0], EGLD-PERP[0], ETH[.027], ETH-PERP[0], ETHW[.027], FTT-PERP[0], USD[60.12], VET-PERP[0] | | |
| 02476908 | | KIN[1], MTA[22.16343511], SHIB[134797.22974855], USD[0.00] | Yes | |
| 02476914 | | BTC[.0001], BULL[.02264628], ETH[0.00100000], ETHBULL[.08182155], ETHW[0.00100000], USD[0.00], USDT[4.53487608] | | |
| 02476916 | | ATLAS[279.944], MANA[9.998], MBS[30.9938], USD[1.30], USDT[0.00075874] | | |
| 02476923 | | ATLAS[0], BTC[0.00559893], CHZ[20], CRO[49.9905], ETH[.032], ETHW[.032], FTM[19.9962], MANA[18.99981], MATIC[1.9126548], POLIS[0], RAY[.73899], SHIB[353294.47094152], SLP[134.19475631], SOS[700000], TRX[.000066], USD[0.00], USDT[0.00000122] | | |
| 02476925 | | BTC[0.13724561], EUR[0.90], TRX[.000001], USD[1896.56], USDT[0.00000001] | | |
| 02476926 | | ATLAS[3690], USD[0.44], USDT[0] | | |
| 02476928 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00000003], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[2.34], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[10.50] | | |
| 02476933 | | BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1.12], USDT[0.00000001] | | |
| 02476934 | | AR-PERP[0], BIT-PERP[0], BNB-PERP[0.89999999], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], ETHW-PERP[0], FIDA-PERP[0], GENE[.094908], GLMR-PERP[0], HT-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], REAL[1.9], RON-PERP[0], TONCOIN-PERP[0], TRX[.001111], USD[4093.34], USDT[2160.38840811], USTC-PERP[0] | | |
| 02476938 | Contingent | ANC[70.98651], ATOM[18], AVAX[4.30000000], BNB[0], BTC[.22266371], ETH[.75285694], ETHW[0.75285693], HNT[13.8], OP-PERP[0], SOL[2.19], LINK[27.1], LUNA2[0.93881914], LUNA2_LOCKED[2.19057801], LUNC[13812.73], MATIC[589.57364781], SOL[4.9790538], USD[184.63], USDT[0.24860200], YGG[81.98442] | | |
| 02476942 | | FTM[0] | | |
| 02476943 | | SHIB[3899220], USD[1.11] | | |
| 02476945 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[20259.712], ATOM-PERP[0], AVAX-PERP[0], BTC[.00036], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HT-PERP[0], IP-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[100.3], RAY[581.84293232], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[52.03353352], STORJ-PERP[0], TONCOIN[3009.3], TONCOIN-PERP[0], TRX[.000777], TRX-PERP[0], USD[2932.74], USDT[2062.17404698], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02476950 | | 1INCH[632.728], AUD[0.00], BAL[34.368094], BOBA[1248.58], ENJ[.4], GALA[5.562], GODS[667.19328], LINA[68318.796], MANA[829.0408], MATIC[199.824], MATICBULL[11868.75222], MTA[.7206], SOL[16.129996], STEP[10385.21328], USD[2307.00], USDT[0], XRPBULL[38948.56] | | |
| 02476954 | Contingent | ADA-PERP[0], ALGO[122], AMPL-PERP[0], APT[10.25883319], AVAX[8.76248283], BAND[5.90685207], BTC[0.01781683], BTC-PERP[0], CHZ[200], CREAM-PERP[0], CRO[90], CRV-PERP[0], DENT-PERP[0], DOGE[239], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.85099856], ETH-PERP[0], ETHW[3], EUR[0.57], FLM-PERP[0], FTM[194.42141553], FTM-PERP[0], FTT[3], GALA-PERP[0], HT[8.40172584], HUM-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-20211231[0], RAY[160.50365087], SAND-PERP[0], SHIB-PERP[0], SOL[5.09677951], SOL-PERP[0], SRM[40.09109661], SRM_LOCKED[.08875015], TRU-PERP[0], TRX-PERP[0], USD[0.97], VET-PERP[0], XRP-PERP[0] | | |
| 02476956 | | USD[10.87] | Yes | |
| 02476960 | Contingent, Disputed | USDT[0.00038731] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02476961 | | ATLAS[1049.11663717], CQT[85.9966826], FTT[3.299373], HMT[142.9847031], IMX[13], RUNE[7.7], RUNE-PERP[0], SUSHI[8.9983413], TRX[182.9662741], USD[0.00], USDT[0] | | |
| 02476965 | | BNB[.00236671], SHIB-PERP[0], USD[0.00], XRP[19.19787373] | | |
| 02476970 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-0325[0], USD[-0.79], USDT[0.83858863] | | |
| 02476979 | | ATLAS-PERP[0], AURY[.00000001], BNB-PERP[0], BTC-PERP[0], FTT[0], POLIS-PERP[0], SOL[.00108214], TRX-PERP[0], USD[0.55] | | |
| 02476986 | Contingent | LUNA2[0.59712997], LUNA2_LOCKED[1.39330328], LUNC[130026.31], MANA[.8254508], SHIB[99880], SHIB-PERP[0], USD[3.63] | | |
| 02476988 | | ETH[0.15416674], SOL[6.22103446], USD[0.00] | | |
| 02476989 | | USD[36.92], USDT[0] | | |
| 02476996 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 02477001 | | CEL-PERP[0], TRX[.695809], USD[-0.01] | | |
| 02477003 | | AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-20211231[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.01], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02477009 | Contingent, Disputed | TRX[.00084], USD[0.17], USDT[0.00050185] | | |
| 02477012 | | 0 | | |
| 02477013 | | DOGE[6.9986], SHIB[99980], SUSHIBULL[7998.4], USD[0.15] | | |
| 02477014 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[1.53], XRP-PERP[0] | | |
| 02477015 | | BTC[.00138447], SHIB[3302946.2280354], USDT[0.00001130] | | |
| 02477017 | | NEAR[1.09978], POLIS[.09998], USD[0.18] | | |
| 02477022 | | BADGER-PERP[0], DOGE-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02477023 | | BAO[1], SHIB[700307.18633674], USD[0.00] | Yes | |
| 02477029 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[8710.3], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[736.08], USDT[.001566], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02477034 | | BAO[1], GBP[0.00], KIN[2], MTA[10.93427689], SHIB[2.48413528], USD[0.00] | Yes | |
| 02477036 | Contingent, Disputed | XRP[.00000001] | | |
| 02477042 | | AURY[11], FTT[.299943], USD[0.57] | | |
| 02477043 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02477044 | | AGLD-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0911[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1028[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1101[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], ENS-PERP[0], ETH-0.00050053], ETH-PERP[0], ETHW[0.00075809], ETHW-PERP[0], FTT[26.19402687], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MOB-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.69], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[122], TRX-PERP[0], UNI-PERP[0], USD[3796.38], USDT[9912.77115140], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02477045 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE[.00021036], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HOT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KIN[1], KLAY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SPELL-PERP[0], SRM[.00000023], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.88], ZIL-PERP[0] | | |
| 02477046 | | BAO[.60881103], GALA[.00834281], SLP[.00016219], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 02477048 | | USD[0.00] | | |
| 02477051 | | USD[26.46] | Yes | |
| 02477053 | | BICO[0], RNDR[0], USD[0.00], USDT[0] | | |
| 02477062 | | USD[0.00] | | |
| 02477064 | | ETH[.00030608], ETHW[0.00030608], USD[0.30] | | |
| 02477066 | | NFT (511616191654332753/The Hill by FTX #1379)[1] | | |
| 02477067 | | GAL-PERP[0], USD[0.00] | | |
| 02477080 | | BAO[1], DENT[1], SXP[1.01689868], UBXT[1], USD[18375.97], USDT[0] | Yes | |
| 02477084 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[3.36374414], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.25], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02477093 | | ETH[.0008669], ETHW[.0008669], SPELL[91.678], USD[3.60] | | |
| 02477098 | | BAO[1], BTC[.00203122], EUR[0.00], UBXT[1] | Yes | |
| 02477101 | | TONCOIN[.09], TRX[.00777], USD[0.00], USDT[1803.28] | | |
| 02477102 | | SHIB-PERP[0], USD[0.08] | | |
| 02477105 | Contingent | ATLAS[43740], AVAX[39.3936172], BTC[0.19746579], CRO[7530], ENJ[431.97404], ETH[3.50200788], ETHW[3.50200788], EUR[0.00], FTM[2309.00632], FTT[152.9177097], GALA[6170.061], IMX[1229.0044815], JOE[511.00051], LUNA2[0.09306339], LUNA2_LOCKED[0.21714791], LUNC[20264.75], MATIC[2512.0437331], MBS[3242.00909], RUNE[315.7], SOL[350.81243345], USD[1.24], USDT[0] | | |
| 02477115 | | AVAX[0], BAO[2.19938516], BTC[0], DOGE[0], ETH[0], LTC[0], SHIB[0], TRX[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02477118 | | BAO[.00000001], SOL[0], TONCOIN[0.00001383], USDT[0.00004937] | Yes | |
| 02477120 | | FTT[0.17874851], GBP[5.00] | | |

Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02477123 | | SOL[1.6], USD[4.55] | | |
| 02477129 | | FTM[20.53326502], KIN[2], USD[0.01], XRP[27.59246946] | Yes | |
| 02477135 | | BTC[.0003], SLND[.098938], USD[2.01] | | |
| 02477146 | | FTT[4.99905], USD[274.76], USDT[.0073] | | |
| 02477151 | | CEL[.0383], ETH[.04582121], ETHW[0.04582120], MATIC[.00000001], SHIB[20000000], SNX[.091336], USD[0.00], USDT[0] | | |
| 02477155 | | AMPL-PERP[0], DFL[9.734], DOGEBULL[253.06], FTT-PERP[0], USD[0.06] | | |
| 02477156 | | ATLAS[950], USD[0.15] | | |
| 02477163 | | BAO[3], DENT[1], KIN[1], RSR[1], USD[0.00], USDT[0.00002452] | | |
| 02477167 | | GOG[50], USD[0.02] | | |
| 02477168 | | ADA-20211231[0], BTC[.0054], BTC-PERP[0], CHZ[219.956], DENT[102057.50356398], DENT-PERP[0], USD[0.52], USDT[0.04607550] | | |
| 02477174 | | APE[.05925181], BCH[100.08297289], BCH-0930[0], BCH-PERP[30], CRO[2.14360298], DOGE[.57125945], FTT[323.82826937], GALA[5091.58150683], MANA[509.15977764], SHIB[407471639.72234891], SUSHI[14.08703329], TRX[.001789], USD[-10278.67], USDT[1138.35323075], XRP[100.85945096] | Yes | |
| 02477175 | | ATLAS[6919.79], FTT[.2], MNGO[599.892], POLIS[25.79484], SXP[93.7], USD[0.99], USDT[0.00000001] | | |
| 02477188 | | EUR[49.81], USD[1.37], USDT[0.00000001] | | |
| 02477189 | | ATLAS[0], BNB[0], BTC[.00000115], ETH[.00001272], ETHW[.69638164], NEAR[.00105439], POLIS[.00511444], SOL[.0000057], USD[0.01], USDT[0] | Yes | |
| 02477190 | | AAVE[1.89], AUDIO[201.960812], BTC[.0149], BTC-PERP[0], CHZ[890], CRO[830], DENT[134200], DOGE[2409], ETH[.109], ETHW[.109], FTM[285], FTT[14.8], GRT[526], HNT[10.1], LINK[16.9], LTC[2.31], MANA[109], RSR[6100], SPELL[37300], TRX[5952], USD[4901.14], USDT[181.17019528], XRP[674] | | |
| 02477191 | | CONV[3920], USD[0.04], USDT[1.64361088], XRP[.5] | | |
| 02477198 | | USD[0.00] | | |
| 02477202 | | BAO[1], EUR[0.00], FTM[62.81685228], JOE[155.26671964], KIN[472.89675796], QI[.00616194], RNDR[11.93509795], TLM[0], UMEE[1385.28487467] | Yes | |
| 02477206 | | AKRO[1], AUD[0.00], BAO[1], BAT[1], DENT[2], RSR[1], UBXT[1] | | |
| 02477217 | | BAO[1], KIN[3], TRX[1], USDT[0] | | |
| 02477220 | | USD[0.00] | | |
| 02477222 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BRZ[114.38234587], BTC[0.01654000], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.21087], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK[37.095915], LINK-PERP[0], LRC-PERP[0], MATIC[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[30], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-32.59], USDT[76.67931528], VET-PERP[0], XRP-PERP[0] | | |
| 02477226 | | BTC[.01439708] | | |
| 02477233 | | ATLAS[2138.41951204], BAO[3], KIN[3], TRX[1.000001], USDT[0] | | |
| 02477235 | | BRZ[.14658006], USD[0.00] | | |
| 02477240 | | ADABULL[0], BTC[0], ETH[0], GOOGL[0.38687674], MANA[0], RUNE[0], SHIB[0], TRX[0], USD[0.00], USDT[0.00000153] | | |
| 02477250 | | AMPL-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[.00000001], BSV-PERP[0], BTT-PERP[0], CELO-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENS-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MER-PERP[0], MTA-PERP[0], ORBS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.04], USDT[11.17600000], VET-PERP[0], YFI-PERP[0] | | |
| 02477254 | | USD[26.46], USDT[10.86340816] | Yes | |
| 02477260 | | ATLAS[1240], USD[0.86] | | |
| 02477261 | | NFT (367952210234689370/FTX Crypto Cup 2022 Key #10520)[1], NFT (534112907770972105/The Hill by FTX #12971)[1] | | |
| 02477264 | | ATLAS[530], AURY[4], MBS[37.98366], TONCOIN[13.4], TRX[.000001], USD[10.27], USDT[0.00000001] | | |
| 02477270 | | FTT[0.09227697], SAND-PERP[0], USD[0.00] | | |
| 02477274 | | DOGE[412.15497695], GBP[0.00], SHIB[1697594.96927577], USD[0.00] | Yes | |
| 02477275 | | BAO[8], BTC[.00000002], FTM[.0002175], GBP[36.93], KIN[4], RSR[1], SHIB[4.57931668], SOL[.00000038], UBXT[1], USD[0.00] | Yes | |
| 02477277 | | EUR[0.00] | | |
| 02477278 | | USDT[0.00000379] | | |
| 02477281 | | STEP[656.86445052], UBXT[1], USD[0.01] | Yes | |
| 02477282 | | BTC-PERP[.0417], ETH-PERP[0], SAND-PERP[0], USD[-22.71], USDT[138.85374051], VET-PERP[0] | | |
| 02477299 | | USD[0.00], USDT[0] | | |
| 02477304 | | BAO[3], DOGE[39.59374378], KIN[1], LINK[.33436474], LTC[.08109431], SHIB[175665.78896875], SOL[.08999727], USD[0.00], USDT[0.84012497], XRP[9.44649406] | Yes | |
| 02477309 | | BTC-MOVE-1029[0], BTC-MOVE-20211227[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-20211224[0], FTT-PERP[0], TONCOIN[3129.7656], TRX[.000168], USD[0.02], USDT[0.00000001] | | |
| 02477310 | | USDT[2.32310636] | | |
| 02477311 | | ADA-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[8.95], USDT[0.00000001] | | |
| 02477314 | | ATLAS[8.8499], BAL[.0089075], USD[0.00], USDT[0] | | |
| 02477323 | | DFL[1582.79282242], USDT[0.00001000] | | |
| 02477331 | | BTC[.0048], BTC-PERP[.0189], USD[112.28] | | |
| 02477334 | | BTC[.02930141], EUR[0.00], IMX[67.16986658] | | |
| 02477339 | | CRO[2400], USD[0.75], USDT[0] | | |
| 02477343 | | AAPL[.119976], AMZN[.09998], ATLAS[200.93752459], BTC[.00171206], COMP[.12749406], CRO[40.1875048], ETH[.00206076], ETHW[.00206076], FTM[18.32906659], FTT[1.10342698], LRC[7.03281336], MANA[7.03281336], NVDA[.0074985], RAY[2.48252944], RUNE[3.54840916], SAND[1.00207497], SHIB[703281.3359229], SLP[251.17190567], SUSHI[0], TSLA[.029994], USD[2.89], USDT[0], YFI[.00101711] | Yes | |
| 02477348 | | EUR[0.00], FTM[60.48406242], RNDR[37.67312039], USD[0.00] | | |
| 02477353 | | TRX[.000001], USDT[0] | | |
| 02477355 | | ATLAS[340], SHIB[600000], USD[0.23] | | |
| 02477359 | | BAO[2], KIN[7], MATIC[21.9164089], RSR[1], SHIB[1523085.01642412], SOL[.3407051], USD[0.00], XRP[38.63745899] | Yes | |

Amended Schedule F-Nonpriority Unsecured Claims – Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02477363 | | BAO[1], DENT[1], FTT[4.09346298], SHIB[3448751.55193819], USD[0.00] | | |
| 02477368 | | BTC[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02477371 | | ATLAS[210.53056435], USD[0.02], USDT[0] | | |
| 02477373 | | SOL[.23044018] | | |
| 02477375 | | BF_POINT[300], BTC[0], ETH[1.81365534], ETHW[1.81365534], GBP[0.00], LINK[147.771918], MATIC[2179.5858], SOL[61.88593232], USD[3.35] | | |
| 02477379 | Contingent | BTC[0], BTC-0624[0], BTC-0930[0], DOGE-PERP[0], ETHBULL[0], LEOBULL[0], LUNA2[0.22891138], LUNA2_LOCKED[0.53412656], LUNC[295.78790553], MATICBULL[0], RNDR[0], SHIB[0], SUSHIBULL[0], USD[-0.03], XRPBULL[0] | | |
| 02477382 | | ATLAS[2419.17233434], GALA[260], SAND[41], USD[4.82] | | |
| 02477388 | | KIN[1], UBXT[1], USD[0.00] | | |
| 02477391 | | SHIB-PERP[0], USD[19.10] | | |
| 02477394 | | BNB[.00000001], MBS[671.10290547], SHIB-PERP[0], SPELL[15956.29017102], USD[0.00] | | |
| 02477396 | | ATLAS[0.00698029], BAT[0], BTC[0.00000006], CRO[0.00579765], DFL[0.00189277], DOGE[0], ETH[0], FTT[0], GALA[0.00243613], GRT[0], KIN[0], MANA[0.00028683], OMG[0], SAND[0], SHIB[0], SOL[0], STARS[0], TLM[0], TRX[0], TRY[0.00], TULIP[0], USD[0.00.01], USDT[0.00741966] | Yes | |
| 02477398 | Contingent | FTT[0.00002847], SRM[.0036119], SRM_LOCKED[.03010221] | | |
| 02477405 | | USD[1000.00] | | |
| 02477418 | | BTC[0.02218673], EUR[0.13], FTT[7], STETH[0], USD[0.00] | | |
| 02477422 | | ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[62.12451086], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02477430 | | CONV[1463.4349192], USD[0.00] | | |
| 02477441 | | ATLAS[1159.7796], USD[0.86], USDT[0] | | |
| 02477443 | | ATLAS[.00055586], FTT[0.19061965], USD[0.00], USDT[0] | Yes | |
| 02477444 | | AKRO[3], BAO[9], CEL[.00770472], DENT[4], ETH[0], GALA[120.47122942], KIN[11], LINK[.12650517], RSR[2], TRX[2], USD[0.01], XRP[164.78405570] | Yes | |
| 02477449 | | ATLAS[180], AXS[.1], BNB[0.16698309], BTC[0.01610000], BTC-PERP[0], DOGE[1], ETH[.14598902], ETH-PERP[0], ETHW[.085], FTT[.7], GENE[2], LINK[0], LINK-PERP[0], MANA[102], MTA[35], RAY[4], SAND[55, SHIB[699874], SOL-PERP[0], SRM[8], UNI[31.699874], UNI-PERP[0], USD[2.12] | | |
| 02477457 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], THETA-PERP[0], USD[-6.15], USDT[10.220072] | | |
| 02477468 | | AKRO[1], ATLAS[0.24991892], CRV[0.00004536], KIN[1], UBXT[1], USD[0.01] | Yes | |
| 02477475 | | BTC-PERP[0], ETH[.0000002], ETHW[0.00000020], LRC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[400.34], XRP-PERP[0] | | |
| 02477476 | Contingent | ATOM-PERP[0], BTC-PERP[.1512], CVX-PERP[0], EUR[6309.03], LUNA2[0.16077321], LUNA2_LOCKED[0.37513750], LUNC[35008.7066673], LUNC-PERP[0], PAXG-PERP[0], USD[-2908.46] | | |
| 02477489 | | BTC[0.02651121] | | |
| 02477490 | | BTC[0.00001114], SOL[0], USD[0.00] | | |
| 02477491 | | BTC[.03298501], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[1.52910475], EUR[3447.16], FIL-PERP[0], FTT-PERP[0], LUNC-PERP[0], MASK-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USDt-1.98], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02477493 | | AURY[.9998], USD[1.26] | | |
| 02477500 | | ATLAS[7488.502], GST[.07486154], TRX[.000005], USD[0.82], USDT[0] | | |
| 02477504 | | BTC[.00000002], EUR[0.00], USD[0.00] | Yes | |
| 02477513 | | USDT[1.06555776] | | |
| 02477515 | | KSHIB[1900], USD[1.85], USDT[0.88752734] | | |
| 02477516 | | ATLAS[9.98], USD[0.00], USDT[.0091372] | | |
| 02477517 | | BAO[1], DOGE[536.54936731], ETH[.02396044], ETHW[.02396044], TRX[1], USD[0.00] | | |
| 02477522 | | APE[.07672], APE-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[0.04], USDT[0.00174400], ZRX-PERP[0] | | |
| 02477528 | | KIN[1], SHIB[405216.08234133], USD[0.00] | Yes | |
| 02477530 | | USD[0.00] | | |
| 02477535 | | ETH[0], USD[16.69] | | |
| 02477537 | | ATLAS[89.9829], POLIS[3.399354], USD[0.53] | | |
| 02477542 | | ALGO-PERP[0], AUDIO-PERP[0], BNB-PERP[0], DOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[1.39], USDT[0.00975752], VET-PERP[0] | | |
| 02477545 | | USD[0.00] | | |
| 02477548 | Contingent | BTC[0], BTC-PERP[0], LUNA2[4.94508017], LUNA2_LOCKED[11.53852041], LUNC-PERP[0], SOL-PERP[0], USD[1.81], USTC[700] | | |
| 02477555 | | DENT[1], KIN[1], MANA[.00755634], SHIB[610742.70637649], TRU[1], USD[779.20] | Yes | |
| 02477562 | | BAT[6.29216366], DOGE[41.65408001], KIN[124150.48787144], SHIB[6.657169], USD[0.00], XRP[.01527398] | Yes | |
| 02477569 | Contingent | ADA-20211231[0], ADA-PERP[0], ATOM-20211231[0], ATOM-PERP[0], CAKE-PERP[0], DOT-20211231[0], EUR[0.00], FTM-PERP[0], LINK-20211231[0], LINK-PERP[0], LUNA2[0.41738549], LUNA2_LOCKED[0.97389948], LUNC[90886.57], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL[0], SOL-20211231[0], SPELL-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02477572 | Contingent | AKRO[7], AVAX[2.02814435], BAO[12], BTC[.02567117], DOGE[1357.30897836], DOT[4.77484272], ETH[.06598865], EUR[0.00], FTT[9.43625172], HBB[147.0895376], KIN[18], LUNA2[0.38232899], LUNA2_LOCKED[0.88580911], LUNC[59.44934859], SOL[4.2626326], TRU[1], TRX[1581.91690785], UBXT[2], USD[0.00], XRP[161.06657986] | Yes | |
| 02477577 | | BAO[8], IMX[0.00010549], KIN[4], USD[0.00] | Yes | |
| 02477578 | | BAO[2], DENT[2], FTT[1.00724952], KIN[287606.01211321], USDT[0.00045712], XRP[25.02546759] | Yes | |
| 02477585 | | AUDIO[1.97948], ETH[.0005899], ETHBULL[0.00388791], ETHW[.0005899], GRTBULL[.129611], MATICBULL[.073648], USD[0.00], USDT[0] | | |
| 02477586 | | BAO[1], SHIB[6953215.57001776], USD[0.01] | Yes | |
| 02477592 | | EUR[0.00], USD[6063.83] | | |
| 02477597 | Contingent | ANC[0], APE[0], BAO[0], CHR[0], CONV[0], CRO[0], CTX[0], DFL[0], DOGE[0], EUR[0.00], FTM[0], GMT[0], GRT[0], KIN[0], LINA[0], LOOKS[0], LUNA2[1.15323557], LUNA2_LOCKED[2.69088301], LUNC[0], MANA[0], RAMP[0], SAND[0], SHIB[8841.76311537], SLP[0], STG[0], STORJ[0], USD[0.00], USTC[163.24607002] | | |
| 02477600 | | ATLAS[9.818], BTC[.00000148], DFL[9.822], GALA-PERP[0], GENE[.09724], USD[-0.01] | | |
| 02477604 | | BICO[0], CRO[0], DFL[0], FTT[0], GALA[0], GENE[0], GODS[0], KSHIB[0], MANA[0], MBS[0], RAY[0], SHIB[0], SLP[0], SOL[0], STARS[0], TAPT[0], TRX[0], USD[96.53] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02477605 | | BAO[10.43073358], BAT[.00003653], DENT[3], GBP[0.00], KIN[5], MANA[.00142038], MOB[.00008582], RSR[1], SHIB[51.91392703], UBXT[22], USD[0.00] | Yes | |
| 02477606 | | TRX[.000001], USD[0.67], USDT[0] | | |
| 02477609 | | SOL[.1281] | | |
| 02477610 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETC-PERP[0], FLM-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], USD[8.12], USDT[.01250052], WAVES-PERP[0], XRP-PERP[0] | | |
| 02477617 | | BTC[.02088251], ETH[.143], ETHW[.143], EUR[0.00], LINK[8.4], LTC[.36], SHIB[50004.81604663], USD[2.14], USD[1.88] | | |
| 02477623 | | BTC[.06037466], DOGE[0], USD[0.00] | | |
| 02477626 | | ADA-2021123110], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-0325[0], EDEN-PERP[0], GALA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 02477627 | | MINA-PERP[0], SHIB[169133.22245631], USD[0.01], USDT[0.00000001] | Yes | |
| 02477628 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00000244], CHZ-PERP[0], DOGE[245.98170019], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[-0.09], USDT[0.13168528], WAVES-PERP[0] | | |
| 02477633 | Contingent | AVAX[.00972], BNB[.0095], ENJ[.94], ETH[.0009], ETHW[0.00090000], FTM[.00000001], LTC[.00985], LUNA2[0.00507291], LUNA2_LOCKED[0.01183680], LUNC[.007336], MATIC[.246], RUNE-PERP[0], SGD[0.00], TRX[.000001], USD[840.05], USDT[.0024997], USTC[.718091] | | |
| 02477642 | | SHIB[10554684.84764366], USD[0.00] | | |
| 02477643 | | BTC[.04231922], EUR[0.00], FTT[220.48954565], USD[0.06] | | |
| 02477644 | | ALICE[1.08590338], ATLAS[1893.36831182], AUDIO[38.4032313], MKR[.03011394], SAND[199.846921], TRX[.000001], USDT[0.00000737] | | |
| 02477648 | | BTC[0.02765927], CQT[60.88492012], ETH[0], FTT[6.04402821], GBP[0.62], USD[4.00] | Yes | |
| 02477651 | | ADA-PERP[0], ATLAS-PERP[0], ETH[.00039657], ETHW[.00039657], FTM-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[1.29], VET-PERP[0] | | |
| 02477652 | | ATLAS[2529.494], GENE[13.69726], GOG[554.9054], KIN[8035875.2642], POLIS[37.69246], TONCOIN[.09151261] | | |
| 02477663 | | BTC-PERP[0], SHIB-PERP[0], USD[0.02] | | |
| 02477666 | | BNB[0], CRO[130], LUNC[0.00000001], USD[0.00], USDT[0] | | |
| 02477667 | | 1INCH-20211231[0], AKRO[1256], ALICE[1.2], ATLAS[1119.9658], ATLAS-PERP[0], AVAX-PERP[0], BTC[.0005], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], LRC-PERP[0], UNI[.9], USD[0.85] | | |
| 02477669 | | BTC-PERP[0], ETH[.00000353], ETHW[.00000352], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02477671 | | USD[25.00] | | |
| 02477675 | Contingent | ANC[.762], APE[5.39892], CRO[439.912], CRO-PERP[0], FTM[427], LRC[249.95], LUNA2[6.78790673], LUNA2_LOCKED[15.83844905], LUNC[1478080.982574], LUNC-PERP[0], MATIC[9.986], REEF-0624[0], USD[0.20], USDT[0.23213977] | | |
| 02477678 | | BAO[1], SHIB[193353.66069417], USD[6.52] | Yes | |
| 02477679 | | ATLAS[0], MANA[0], USD[0.12], USDT[0] | | |
| 02477687 | | USD[0.00] | | |
| 02477689 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 02477691 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], CHR-PERP[0], FIL-PERP[0], FTT[0.05300326], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT [320704828038595473/The Hill by FTX #25703][1], REN-PERP[0], ROSE-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0.43799128], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02477696 | | USD[1.52], USDT[0] | | |
| 02477697 | | USD[0.00], USDT[0] | | |
| 02477700 | | ETH[.00304935], ETHW[0.00300828], EUR[0.48], TRX[1] | Yes | |
| 02477702 | | BAL-PERP[0], BTC[0], BTC-PERP[0], FTT[.0992], IMX[.0487], TRX[.680841], USD[0.01], USDT[1.38340046] | | |
| 02477704 | | GOG[49], USD[0.58], USDT[0] | | |
| 02477707 | | ALGO[11.25915879], BAO[2], BTC[.00080621], CHZ[17.5390078], ETH[.00296084], ETHW[.00296084], EUR[0.00], FTM[.00003034], KIN[1], SHIB[385696.10112407], USD[2.50] | Yes | |
| 02477712 | Contingent | DOT[0], BTC-PERP[0], BULL[0], ETHBULL[.08], FTT[0.19373795], KNCBULL[23000], LUNA2_LOCKED[134.3587331], TOMOBULL[426000000], USD[0.00], USDT[11552.47668373] | | |
| 02477716 | | GBP[0.00], KIN[1], UBXT[1], USD[0.00] | | |
| 02477720 | | ATLAS[0], TRX[1], UBXT[1] | | |
| 02477721 | | APT[0.00008355], ETH[0], SOL[0], USD[-0.01], USDT[.01371951] | | |
| 02477727 | | BNB[.5699658], FTT[.03165613], HT[.096162], USD[4.70], USDT[0.00456638] | | |
| 02477728 | | FTT[14.1], TRX[.000007], USDT[49.11289319] | | |
| 02477731 | Contingent | AAVE[0.82521290], ATOM[3.78133106], FTT[2.4567336], GRT[299.14784445], KIN[1], LINK[7.80748299], LUNA2[1.38869147], LUNA2_LOCKED[3.24028011], LUNC[53.48689667], USD[0.00], USTC[196.54122043] | | |
| 02477732 | | ETH[0], USD[0.00], USDT[0] | | |
| 02477733 | | DOGE[1], DYDX[0], SOL[0.23107833], SXP[0.90442234], USD[1.16], USDT[0.00007165] | | |
| 02477736 | | TRX[.000781], USD[0.04], USDT[0.00000015] | | |
| 02477740 | | AMPL[72.81638793], ATLAS[6559.6143], ENJ[136.92267], FTT[0.06622549], THETA-PERP[0], USD[0.03], USDT[0], VET-PERP[0] | | |
| 02477741 | Contingent | ATOM[.098917], AVAX[.095953], BNB[.0097644], BTC[0.00001087], DOGE[.44558], DOT[.099069], ETH[.00073894], ETHW[.00073894], EUR[0.00], FTT[0], LINK[.098423], LTC[.0096979], LUNA2[0.00310307], LUNA2_LOCKED[0.00724050], LUNC[.0099962], MATIC[9.8632], NEAR[.097416], SHIT-PERP[0], SOL[.0076326], UNI[.047758], USD[402.59], USDT[553.91958975], XRP[.92704] | | |
| 02477744 | | APE-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], EUR[0.00], IMX-PERP[0], KNC-PERP[0], LUNC-PERP[0], MKR-PERP[0], TRX[.000777], TRX-PERP[0], USD[7.39], USD[56.16961651], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02477748 | | BTC[0.00159484], ETH[0.01809838], ETHW[0.01809838], SOL[0], SPELL[0] | | |
| 02477750 | | USD[0.00], USDT[0.00378702] | Yes | |
| 02477751 | | BTC[0], ETH[.00000001], ETHW[0.33636047], EUR[2.20], FTT[.07580189], USD[1831.60], USDT[1.87630272] | | |
| 02477754 | | USD[1.38] | | |
| 02477756 | | ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00048571], EUR[102.34], FIDA-PERP[0], FTM-PERP[0], FTT[25], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], NFT [315980442379776921/FTX.EU - we are here! #94874][1], SOL[76.04508471], THETA-PERP[0], USD[0.27], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 02477763 | | FTT[8.2983598], SOL[.24407324], USD[0.00] | | |
| 02477766 | | EUR[0.00], KIN[1], SHIB[247536.51366636] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02477776 | | NFT (2908806293213455514/FTX EU - we are here! #126756)[1], NFT (343509175652143482/FTX EU - we are here! #126833)[1], NFT (473614973251151892/FTX EU - we are here! #126899)[1], TRX[1], USD[0.00] | | |
| 02477785 | | BTC-PERP[0], EUR[0.00], FTT[13.10992463], ONE-PERP[0], RAY[56.07074510], SOL[1.04948729], SOL-PERP[0], USD[75.82], USDT[723.93753462], XRP[712] | | RAY[32.85802297] |
| 02477791 | | AVAX-PERP[0], CITY[0], GALFAN[24.076877], INTER[624.69924], POLIS[0], TRX[20.99601], TRY[0.06], USD[0.58], USDT[5367.22059401] | | |
| 02477795 | | BAO[3], BTC[0.00565819], ENS[.00021817], ETH[.22865364], ETHW[.22845091], EUR[0.00], KIN[2], LTC[2.02755723], SOL[1.0928963], SRM[50.28367908], TRX[1], UBXT[3], USD[6.29] | Yes | |
| 02477798 | | BNB[.0016768], BTC[.00000032], CEL[89.17499906], ETH[.00009591], ETHW[0.00009590], FTT[.00901265] | Yes | |
| 02477809 | | ATLAS[5.08993406], FTT[.07], USD[53.22], USDT[78.27686878] | | |
| 02477812 | | FTT[10.79784], USD[2.47] | | |
| 02477813 | | AVAX-PERP[0], BNB-PERP[0], BTC[.00219981], BTC-PERP[0], DOT-PERP[0], ETH[.02599766], FTM[.9973], FTM-PERP[0], FTT[0], LUNC-PERP[0], MATIC[.9982], ONT-PERP[0], SOL[.15621776], SOL-PERP[0], TRX[37], USD[0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 02477815 | | BTC[0], DOGE[0], SHIB[520199.21067892] | | |
| 02477818 | | AKRO[2], BAO[17], BTC[.00316102], DENT[3], DOGE[576.60553008], ETH[.03344019], ETHW[.03302812], GALA[.14084213], KIN[18.99401606], LRC[.00009253], MANA[32.82896089], RSR[3], SOL[.38835933], TRX[7], UBXT[4], USD[64.88] | Yes | |
| 02477819 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02477820 | | BTC[.00258812], GRT[1], STARS[23.99442103] | | |
| 02477831 | | CEL[.0288], MATIC[.0001], TRX[.001554], USD[6000.00], USDT[6020.09537646] | | |
| 02477833 | | SOL[1.8], USD[0.10] | | |
| 02477839 | | KIN[1], SHIB[7297709.30715079], USD[0.00] | Yes | |
| 02477846 | | USD[25.00] | | |
| 02477848 | | 1INCH-1230[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BTC-MOVE-1005[0], CAKE-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG[.074142], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.00047943], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.081], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[.099981], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IP3[.0924], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.046534], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MAX-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[.49981], MOB-PERP[0], MTA[.74331], MTA-PERP[0], MVDA10-PERP[0], MYC[.8603], NEAR-1230[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[.190581], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[1.2609], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.00010879], SWEAT[99.02954], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.0886], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000012], TRYB-PERP[0], TULIP-PERP[0], USD[1604.05], USDT[7.71896989], USTC-PERP[0], VGX[.99753], WAVES-PERP[0], WAXL[.99962], YFII-PERP[0] | | |
| 02477849 | | DOGE[74.18614843], USD[0.00] | Yes | |
| 02477870 | | CRO[872.90770384], RSR[1], SHIB[56.85396578], UBXT[3], USD[0.00], XRP[710.72424471] | Yes | |
| 02477875 | | BNB-PERP[0], ETH[.02732451], ETHW[.02732451], MANA-PERP[0], SHIB[30], USD[0.00] | | |
| 02477884 | | AAVE[1.080462], ALGO[489.000835], BCH[21.22301597], BRZ[679.99953], BTC[-0.00007640], DOGE[210860.84336720], DOT[445.16011599], ETH[40.85105867], ETHW[72.93301538], EUR[3043.30], FTT[329.993355], LINK[0.09986930], LTC[143.46476975], SOL[0], SUSHI[28.00201], TRX[.002861], TRYB[950.84575995], UNI[101.10049683], USD[134217.25], USDT[269149.48124125], WBTC[6.00005576], XRP[30344.20628242] | | |
| 02477891 | Contingent | 1INCH-1230[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CRO[0], DOGE-PERP[0], ETH[0.09000000], ETH-PERP[0], EUR[0.00], FTT[0.00003341], FTT-PERP[0], JPY[0.00], LINK[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0], SHIB[0], SOL[0.00000001], SOL-PERP[0], SRM[.00555606], SRM-PERP[0], USD[0.11], USDT[0.00000001], USDT-PERP[0] | | |
| 02477896 | | USD[17.86] | | |
| 02477899 | | USD[25.00] | | |
| 02477903 | | ADA-PERP[0], BOBA[.49991], BTC[.00466], BTC-PERP[0], DFL[199.964], DOGE[12.40002585], ETH[.05487195], ETH-PERP[0], ETHW[.05487195], FIL-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG[.49991], SAND-PERP[0], SOL[1.07482678], SOL-PERP[0], TRX-PERP[0], USD[319.51], XRP-PERP[0] | | |
| 02477909 | | BAO[1], USD[0.00] | Yes | |
| 02477911 | | BTC-PERP[0], EUR[0.00], FTT[0.03322333], SHIB[0], USD[1.56], VET-PERP[0] | | |
| 02477916 | | AXS[0], BRZ[0], USD[0.00], USDT[0] | | |
| 02477919 | | USD[0.06], USDT[0] | | |
| 02477921 | | 1INCH[70.85395622], AKRO[2], ALICE[46.60542701], AMZN[5.4269144], ATLAS[1226.72520964], ATOM[21.80981362], AUDIO[1], AVAX[9.04204745], BAO[11], BCH[2.61315447], BIT[439.92904103], BTC[.04493427], CRO[0], DENT[5], DOT[40.7534211], EUR[0.00], FTM[382.60377346], FTT[4.02563865], HOLY[1.03847488], KIN[11], LINK[121.75380639], LTC[2.1044682], MANA[523.75317982], MSOL[7.19461010], NEAR[43.47116646], RAY[1.23727859], RSR[5], SAND[155.27833355], SLP[48703.41485555], SLV[76.65519446], SOL[9.15600284], SUSHI[57.86668935], TRX[5], UBXT[2], UNI[27.71869766], USD[0.29], USDT[1.60594015], XRP[596.38660594] | Yes | |
| 02477922 | | GBP[0.00] | | |
| 02477934 | | ATLAS[159.968], AVAX[0], SPELL[0], USD[1.23] | | |
| 02477941 | | ALICE[2], BIT-PERP[0], EUR[0.00], FTM[9], ICP-PERP[0], POLIS[5.999525], POLIS-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.06], USD[0.00072771] | | |
| 02477944 | | ATLAS[0.41521886], BAO[0], CAD[0.00], CRO[0], ETH[0.08076649], ETHW[0.08076649], SAND[0], SHIB[0], SOL[1.15996532], TRX[0], USD[0.00] | | |
| 02477947 | | AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], USD[0.00], USDT[0] | | |
| 02477949 | | AAVE-PERP[0], BNB[.00000001], DOGE-PERP[0], EOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[1.46], XRP[.6] | | |
| 02477951 | | BF_POINT[100], DENT[1], FTT[8.96189334], SHIB[6253829.60025264], USD[0.01] | Yes | |
| 02477956 | | ETH[.082989], ETHW[.082989], RAMP[420.9158], USD[4.29] | | |
| 02477959 | | FTT[4.20024047], USD[0.00] | | |
| 02477971 | | POLIS[.09916], USD[0.00] | | |
| 02477972 | | USDT[0] | | |
| 02477973 | | ALEPH[1.999962], JET[7], SHIB[26100000], SHIB-PERP[0], USD[1.17], USDT[0], XRP-PERP[0] | | |
| 02477974 | Contingent | ATLAS-PERP[1300], AXS-PERP[0], DOGE-PERP[0], ENJ-PERP[0], LUNA2[1.84057779], LUNA2_LOCKED[4.29468152], LUNC[400789.690128], MANA-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02477980 | | EUR[0.00], USDT[48.73050056] | | |
| 02477981 | | BTC-PERP[0], BULL[0.00000778], DOT-PERP[0], FTM-PERP[0], LEO-PERP[0], LINKBULL[.9028], LUNC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02477994 | | AGLD-PERP[0], BTC[0.00305862], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], ETH-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000002], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.00000010], VET-PERP[0], XLM-PERP[0], XRP[5] | | |
| 02478001 | | USD[0.00] | | |
| 02478005 | | TRX[.000784], USD[0.81], USDT[1.45417070] | | |
| 02478009 | | AKRO[1], EUR[0.00], SHIB[2332633.54327035], TRX[1], XRP[995.34473287] | | |
| 02478015 | | AURY[8.53181554], SAND[32.73118], USD[0.00] | | |
| 02478017 | | 0 | | |
| 02478022 | | USD[0.16] | | |
| 02478030 | | ATLAS[2799.544], LUA[686.169603], MBS[424.96181], MNGO[499.848], USD[0.05] | | |
| 02478037 | | USD[25.00] | | |
| 02478043 | | AURY[33.999418], FTT[3.11231068], MANA[30], SHIB[400000], SOL-PERP[0], USD[3.32] | | |
| 02478045 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE[.83516763], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[1.77599249], LUNA2_LOCKED[4.14398249], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[3.47], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02478052 | | MANA[0], PERP[0], USD[0.04] | | |
| 02478053 | | BAO[2], BTC[.0000002], CAD[0.00], USD[0.09] | Yes | |
| 02478056 | | ATLAS[39.992], FTT[.1], USD[0.09] | | |
| 02478061 | Contingent | AVAX[0.00000001], BTC[0], ETH[0], LUNA2[2.38766580], LUNA2_LOCKED[5.57122021], LUNC[7.6916], SOL[0.00000004], USDT[87.91838406] | | |
| 02478063 | | C98-PERP[0], USD[0.00], USDT[0] | | |
| 02478067 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00627516], LUNA2_LOCKED[0.01464205], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.14], USDT[0] | | |
| 02478068 | | CONV[21665.8827], USD[0.10] | | |
| 02478073 | | EUR[0.00] | | |
| 02478077 | | BTC[.00035404], SHIB[193998.96533885], USD[0.00] | | |
| 02478081 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[27.26012267], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STETH[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02478084 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.00098537], ETH-PERP[0], ETHW[.00098537], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000456], SOL-PERP[0], USD[21.69], USDT[0.00000001], VET-PERP[0] | | |
| 02478094 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00252576], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0.00028808], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], USD[1.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[68.93830132], XRP-PERP[0] | | |
| 02478095 | | BTC-PERP[0], CRO-PERP[0], USD[500.00], USDT[0] | | |
| 02478100 | | FTT[.00000005], SHIB[0], SOL[0.22404688], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 02478108 | | SHIB[2199582], USD[0.12] | | |
| 02478110 | | USD[25.00] | | |
| 02478113 | | POLIS[3.4], USD[0.00] | | |
| 02478115 | | BRZ[0], USD[1.89], USDT[0.93861679] | | |
| 02478116 | | SHIB[37590711.17561683], USD[0.33] | | |
| 02478119 | | POLIS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02478120 | Contingent, Disputed | USDT[0.00054640] | | |
| 02478132 | Contingent, Disputed | SOL[-0.00032112], USD[0.00], USDT[0.08919117] | | |
| 02478138 | | ATLAS[3000], MINA-PERP[0], USD[0.57], USDT[0] | | |
| 02478141 | | AKRO[1], BAO[2], DENT[1], KIN[2], TRX[.001586], UBXT[1], USD[0.00], USDT[0] | | |
| 02478142 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRYB-PERP[0], UNI-PERP[0], USD[0.15], XRP-PERP[0] | | |
| 02478144 | | BNB[0], BTC[.00655272], DOGE[.12198037], ENJ[265.81905120], ETH[.02345685], ETHW[.02316936], FRONT[1], GBP[0.00], MATIC[68.89773931], SHIB[2334735.44219326], SOL[.62597136], USD[0.00] | Yes | |
| 02478145 | | BTC[0.01365134], EUR[0.00] | Yes | |
| 02478150 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB[200000], SOL-PERP[0], SUSHI-PERP[0], USD[4.57], XRP-PERP[0] | | |
| 02478151 | | ADABULL[1.08808198], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25.59492874], ICP-PERP[0], LRC[0], LUNC-PERP[0], MANA-PERP[0], MKR[0], MKR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[139.90292387], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02478168 | | USD[0.00] | | |
| 02478169 | | BTC[.0000079], CHZ[.00000001], ETH[0.00000178], ETHW[0.00000178], EUR[0.06], USD[3787.66] | Yes | |
| 02478170 | | AUD[0.00], DOGE-PERP[1596], SHIB-PERP[0], SOL-PERP[0], USD[9.22] | | |
| 02478171 | | ALGOBULL[4952], APE[.09854], AVAX[2.89942], AXS[.9998], BTC[.0008], DOT-PERP[0], FTT[.006455], GMT-PERP[0], LTC[1.48], ONE-PERP[0], SHIB[5800000], SOL[7.0392], SUSHIBULL[2994000], USD[0.50], USDT[7909002], WAVES[.499], XRP[163.9672] | | |
| 02478182 | | BNB[0], FTT[0.00482269], POLIS[0.08052000], USD[2.25], USDT[0.00000001] | | |
| 02478184 | | AKRO[1], KIN[1], SPELL[32486.75544447], USD[0.00] | Yes | |
| 02478185 | | ATLAS[310], USD[1.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02478189 | Contingent | ADA-PERP[0], BAT-PERP[0], BTC-PERP[.2297], DOT-PERP[0], ENS-PERP[0], ETH[0.38280832], ETH-PERP[0], EUR[199.60], FTM-PERP[0], FTT[0.01040774], GALA-PERP[0], GMT[11.13097872], GMT-PERP[0], GST[63.4], HNT[128.87015486], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNA2[0.02773295], LUNA2_LOCKED[0.06471023], LUNC[6038.90959972], LUNC-PERP[0], MANA[617.9757], MANA-PERP[0], SAND[45.99172], SAND-PERP[0], SOL[220.53954809], SOL-PERP[0], USDI[0.00000017], ZRX-PERP[0] | | SOL[130] |
| 02478193 | Contingent | BTC[0.0000619], ETH[0.00000001], FTT[0.14970678], LUNA2[16.43541528], LUNA2_LOCKED[38.34930232], LUNC[3578846.28], USD[0.25], USDT[0.00554871] | | |
| 02478195 | | BTC[.00189962], USD[1.11], USDT[0] | | |
| 02478205 | | EUR[10.00] | | |
| 02478208 | | ATLAS[1029.556], DOGE[.9802], FTT[2.2], IMX[26.9946], KIN[9892], MNGO[829.834], POLIS[19.996], SPELL[99.8], USD[1.23] | | |
| 02478209 | | AKRO[487.9024], ALPHA-PERP[0], ATLAS[99.98], FTT[.161425], HGET[2.09958], HMT[9.998], HT[.04213666], MAPS[9.998], MER[23.9952], MNGO[39.992], MTA[7.9984], POLIS[1.09978], USD[-1.91], USDT[0] | | |
| 02478217 | | USD[25.00] | | |
| 02478218 | | AKRO[2], USD[0.00] | | |
| 02478220 | | BTC-PERP[0], SPELL-PERP[0], USD[0.02] | | |
| 02478221 | | BNB[0], USD[3.70] | | |
| 02478223 | | TOMO[18.89622], USD[9.56] | | |
| 02478229 | | SOL[.45], USD[0.00] | | |
| 02478243 | | AVAX-PERP[0], BTC[0.19296373], BTC-0325[0], BTC-PERP[-0.19299999], ETH-PERP[0], FTT[6], FTT-PERP[0], LUNC-PERP[0], SOL[10.40124333], SOL-PERP[-10.4], USD[1824.46], USDT[0.00000001], XRP-PERP[0] | | |
| 02478245 | | ATLAS-PERP[0], USD[759.02], USDT[298.11333016], XAUT[.00002974] | | |
| 02478247 | | AR-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DENT[1], ETH-PERP[0], ICX-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[213.49345127], SOL-PERP[0], TONCOIN-PERP[0], USD[50421.52], USDT[0] | | SOL[184.638013], USD[49000.93] |
| 02478252 | | BNB[0], BTC-PERP[0], ETH[0.02472548], ETH-PERP[0], EUR[0.00], FTT[0.00622617], FTT-PERP[0], SOL[0], USD[1.06], USDT[0.00829464] | | |
| 02478254 | | SOL[.89], USD[0.25] | | |
| 02478257 | | USD[0.00], USDT[0] | | |
| 02478258 | | GALA[66.17018249], SHIB[3542907.76895435], USD[0.00] | Yes | |
| 02478259 | | BTC[0.00159969], USDT[4.3856] | | |
| 02478262 | | ATLAS[2556.62953316], BAO[1], USD[0.00] | Yes | |
| 02478263 | | BTC[.00000002], ETH[0], ETHW[.54071208], USD[0.23] | Yes | |
| 02478277 | | BTC[0.00959893], ETH[.00199962], ETH-PERP[.002], ETHW[.00199962], USD[-1.46] | | |
| 02478280 | | EUR[0.00] | | |
| 02478284 | | BAO[2], DENT[1], DOGE[.17246598], GBP[1.07], KIN[5], MATIC[.58643977], PROM[.00031089], REN[.04232399], SHIB[2803534.43663666], USD[0.00] | Yes | |
| 02478296 | | AKRO[5], ALPHA[1], BAO[10], BF_POINT[200], BTC[0], DENT[2], DOGE[1387.46482355], ETH[0.00000001], EUR[0.00], FTT[0.00000906], GRT[1.00291736], HXRO[1], KIN[7], MANA[0.00084061], MATIC[0], RSR[2], SAND[0], SNX[0], TRX[3], UBXT[3], USDT[0] | Yes | |
| 02478306 | Contingent | BTC[.17543214], DOT[63.65878426], ETH[.54015852], ETHW[.54015852], FTT[11.68339794], LUNA2[0.00005777], LUNA2_LOCKED[0.00013481], LUNC[12.58149577], SOL[17.05270258], USD[0.22], USDT[0.60788277] | | |
| 02478312 | | BNB[0], MATIC[0], USD[250.00], USDT[0] | | |
| 02478314 | | ATLAS[339.932], BTC[0.00777311], BTC-PERP[0], ETH[0.10577004], ETH-PERP[0], ETHW[0.10519526], FTM[67.19117226], FTM-PERP[0], FTT-PERP[0], POLIS[5.79884], SOL[5.32501051], SOL-PERP[0], USD[0.33] | | BTC[.007754], ETH[.105166], FTM[66.940922], USD[0.33] |
| 02478315 | | ATLAS[36375.20273807], IMX[146.22478131] | | |
| 02478316 | | ETH[-0.00385961], ETH-PERP[0], ETHW[.00046811], RAMP-PERP[0], USD[0.91], USDT[7.74064507] | | |
| 02478320 | | AVAX[0], AXS-PERP[0], C98[.581491], ETH[0.00000001], FTM[0], GST[.025286], LTC[0], SOL[0.01323400], SOL-PERP[0], TRX[.000131], USD[0.00], USDT[157.70669022] | | |
| 02478321 | | ATLAS[33463.63434108], DFL[2319.936], IMX[532.02978], KIN[6510000], POLIS[273.49051995], TRX[.937654], USD[1.44] | | |
| 02478333 | | DOT-PERP[0], USD[0.10] | | |
| 02478334 | | EUR[0.00], USD[0.85] | | |
| 02478344 | | FTM[97], SOL[1.34], USD[2.20] | | |
| 02478345 | | AVAX[0], BNB[0], FTT[0.10958087], USD[1.17], USDT[0] | | |
| 02478348 | | SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02478350 | | SOL[.7332] | | |
| 02478353 | | DOGE[.426], MATIC[41.03730359], PEOPLE[460], TRX[.526099], USD[0.00], USDT[0.00934112] | | |
| 02478354 | | ETH-PERP[0], EUR[0.01], LOOKS-PERP[0], SOL[.00000001], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02478365 | | FTM[0] | | |
| 02478369 | | TRX[.000001], USD[0.63], USDT[0] | | |
| 02478375 | | USD[0.00] | | |
| 02478379 | | AKRO[3], BAO[9], CHZ[1], CRV[.00149541], DENT[10], DOGE[2], ETHW[.00001966], FRONT[1], FTM[.00496228], GOG[.00610415], GRT[1], HXRO[1], IMX[.00197362], KIN[5], MANA[50.00452181], MATIC[1634.60714991], RSR[4], SECO[1.00000687], SOL[.00010897], SRM[1], SXP[1], TRX[3], UBXT[7], USDI[7691.77], USDT[19907.85680287] | | |
| 02478380 | | BTC-PERP[0], ETH-PERP[0], KSHIB-PERP[0], SHIB-PERP[0], USD[0.13] | | |
| 02478387 | | AMC[0], AMD[0], AMPL[0], ATLAS[0], AURY[0], AVAX[0], BICO[0], BLT[0], BOBA[0], BRZ[0], BTC[0], CEL[0], CONV[0], CRO[0], DFL[0], DOGE[0], DOT[0], EMB[0], ENS[0], ETH[0], ETHE[0], GALA[0], GBP[0.00], GDX[0], GENE[0], HUM[0], KIN[0.00000001], KSHIB[0], LRC[0], MANA[0], MATH[0], MATIC[0], MBS[0], MCB[0], MNGO[0], OKB[0], POLIS[0], PRISM[0], PRIME[0], PSG[0], RSR[0], RUNE[0], SAND[0], SRM[84.79683096], SLP[0], SOL[0], SOS[23930778.26898650], SPELL[0], STARS[0], STOR[0], STSOL[0], SUN[0], SXP[0], TLM[0], TRX[0], USD[0.00], WAVES[0], XRP[0] | Yes | |
| 02478391 | | BTC[0], FTT[1.6], NFT (506251917489226938/Moai #32)[1], SOL[0.40546244], TRX[.000035], USD[0.00] | | |
| 02478395 | | AKRO[2], BAO[3], BTC[.01214713], DENT[1], ETH[.2400115], ETHW[.23982535], EUR[1.85], RSR[2], SOL[1.67484593], TRX[1], USD[260.64] | Yes | |
| 02478397 | | AURY[103.98708], USD[13.34] | | |
| 02478398 | | AURY[64], BTC[.000097], USD[5.03] | | |
| 02478402 | | ATLAS[.832], TRX[1414.72886909], USD[0.00], USDT[0.00000002] | | |
| 02478404 | | FTM-PERP[0], USD[0.71] | | |
| 02478405 | | BAO[1], BTC[1.74641982], USD[0.00] | Yes | |
| 02478409 | | BTC[0], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02478415 | | SHIT-PERP[0], TRX[.00004], USD[0.00] | | |
| 02478418 | Contingent | ATLAS[0], AVAX[0], DOT[0], GBP[0.00], LINK[.0000972], LUNA2[0.26677112], LUNA2_LOCKED[0.62067293], LUNC[.85767325], MATIC[0], MSTR[0], SLND[0], SOL[0], USD[0.07] | Yes | |
| 02478425 | | BTC[0.00001862], REEF[1.67182831], USD[0.00] | | |
| 02478439 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HMT[.9712], JASMY-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USDI[16.30], VET-PERP[0], XTZ-PERP[0] | | |
| 02478442 | | BAO[1], BTC[.00624056], ETH[.01015378], ETHW[.01015378], EUR[0.00], FTM[9.82069018], KIN[1], SHIB[926784.05931417], TRX[5], UBXT[11], USD[0.00], XRP[260.92351326] | | |
| 02478453 | Contingent, Disputed | BRZ[200] | | |
| 02478455 | | EUR[0.00], LTC[0.01523246], USDT[0.00000055] | | |
| 02478458 | | SOL[.799958] | | |
| 02478463 | | ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.00127921], BTC[0.00000404], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[21.47], XAUT-PERP[0], XRP[-0.00000140] | | |
| 02478465 | | ATLAS[6366.99387661] | | |
| 02478471 | | ALPHA-PERP[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], EUR[0.72], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], IOST-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], SKL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2.20], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02478477 | | CAKE-PERP[0], USD[0.72] | | |
| 02478482 | | BRZ[1.64808529], BTC[0], BTC-PERP[0], ETH[0], ETHW[0], IMX[4], SOL[0], USD[-0.04], USDT[0] | | |
| 02478484 | | BTC[0], NEAR-PERP[0], USD[0.00], USDT[1.40316652] | | |
| 02478486 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[323.90], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02478490 | | BNB[0.00000200], EUR[0.00] | Yes | |
| 02478493 | | ATLAS[49.99], BTC[0.00061160], CHZ[20], IMX[1.19976], LRC[1.99026356], MANA[7.9992], NVDA[.0275], PROM[.12136502], SAND[4.999], TRX[.00001], USD[0.00], USDT[0.00000001] | | |
| 02478502 | | USD[0.98], USDT[0] | | |
| 02478508 | | AVAX-PERP[0], BNB[0], BTC-PERP[-0.0055], ENS-PERP[0], ETH[.00000001], EUR[0.00], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB[588705.23415977], TRX[.000024], USD[210.57], USDT[0] | | |
| 02478522 | | APT-PERP[0], BTC[0.00000001], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], KLAY-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RVN-PERP[0], TRX[.00017], USD[0.24], USTC-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 02478523 | | AVAX-PERP[0], EUR[219.45], FTT[5.1378749], LUNC-PERP[0], MANA[256.80286585], SHIB-PERP[0], SOL[2.1295953], USD[0.01], USDT[0], XRP[472.99976000] | | |
| 02478526 | | FTT[.57839563], NFT (317413208975200975/FTX EU - we are here! #262675)[1], NFT (409835200963263968/FTX EU - we are here! #262695)[1], NFT (440011102659647857/The Hill by FTX #41412)[1], NFT (503678199694444409/FTX EU - we are here! #262685)[1], USD[0.00] | Yes | |
| 02478537 | | ATLAS[599.97], AURY[6.9998], ETH[.0129992], ETHW[.0129992], FTT[0.14868954], IMX[28.1995], POLIS[10.1993], SOL[1.03], USD[0.16], USDT[0] | | |
| 02478541 | | NFT (324712518443724064/FTX EU - we are here! #229304)[1], NFT (507046509616772373/FTX EU - we are here! #229325)[1], NFT (542844404928381050/FTX EU - we are here! #229266)[1] | | |
| 02478556 | | BTC[0], BTC-PERP[0], IP3[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 02478560 | | BRZ[2.69584413], USD[0.00], USDT[0] | | |
| 02478564 | | TRX[.000004], USD[-0.01], USDT[0.02608370], XRP[0] | | |
| 02478569 | | USD[0.00] | | |
| 02478572 | | USDT[0] | | |
| 02478576 | | BTC[0], BTC-PERP[0], C98-PERP[0], ETH[0], FTM-PERP[0], FTT[14.9985256], MTA-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.11092456], XRP-PERP[0] | | |
| 02478579 | | KIN[2], SHIB[464933.39203246], USD[0.00] | Yes | |
| 02478584 | | USD[0.00] | | |
| 02478586 | | CRO[1089.902], DOGE[739], SHIB[7199260], SHIB-PERP[0], SOL[17.35621724], USD[1.62], USDT[0.00000001] | | |
| 02478587 | | BTC[0] | | |
| 02478591 | | BTC[.0047254], SHIB[.00000001], USDT[335.87689330] | | |
| 02478602 | | 0 | | |
| 02478607 | | USD[0.00], USDT[0.49015626] | | |
| 02478614 | | 1INCH[.05541069], USD[24.98], USDT[0], XRP-PERP[0] | | |
| 02478615 | | GOG[1], SPELL-PERP[0], USD[0.15], USDT[0.00000001] | | |
| 02478619 | | BTC[.17671721], CRO[1307.65475989], ETH[1.39517114], ETHW[1.39517114], FTT[1.946068], GBP[0.00], MANA[208.47389726], RNDR[97.6480227], SOL[12.40703434], USD[0.00] | | |
| 02478621 | | AUD[150.00], SHIB-PERP[0], USD[-17.54] | | |
| 02478623 | | USD[0.00] | | |
| 02478627 | | USD[409.86] | | |
| 02478634 | | BTC[0], BTC-PERP[0], ETH[0], FTT[0.00000001], LRC-PERP[0], LTC[0.00894576], USD[7130.69] | | USD[7129.06] |
| 02478643 | | AUD[0.00], SHIB-PERP[0], USD[0.22] | | |
| 02478645 | | BAO[1], DENT[40045.4001165], ETH[.75617113], GBP[0.00], KIN[2], SLND[33.42890249], TRX[1], USD[0.00] | | |
| 02478649 | | BNB[0], FTM[499.905], USD[0.00], USDT[4605.99] | | |
| 02478651 | | APE[0], AUD[0.00], AVAX-PERP[0], MANA[0], MANA-PERP[0], SPELL[0], SPELL-PERP[0], USD[0.00], XRP[0.00000001] | | |
| 02478653 | | AUD[0.00], KIN[1], MATIC[283.45286183], SHIB[60.1620978], SOL[1.6703073], TRU[1], TRX[1], USD[0.11] | Yes | |
| 02478656 | | SOL[.0096689], USDT[391.28329040] | | |
| 02478658 | | ETHW[1.74274378], USD[0.02] | | |
| 02478662 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], SHIB[1200000], SOL[.37], SOL-PERP[0], USD[-0.41], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02478663 | | USD[.01] | | |
| 02478666 | | ADA-PERP[0], ATLAS-PERP[0], BAT-PERP[0], FTM-PERP[0], IOTA-PERP[0], ONE-PERP[0], RAMP-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02478672 | | SOL[0] | | |
| 02478673 | | USD[8.70] | | |
| 02478674 | | BTC[.00071089], POLIS[3.1], SPELL[1000], USD[0.00] | | |
| 02478676 | | BRZ[0.00289082], DENT[1], KIN[1], RSR[1], SOL[.00000647] | Yes | |
| 02478678 | | CRO[20], DOGE[66.9093835], DOT[.99981], ENJ[0], EUR[0.00], MANA[0], USD[0.00] | | |
| 02478680 | | ALCX[.0004976], BTC[.00009882], SPELL[11.4], USD[0.01], USDT[11278.69472269] | | |
| 02478683 | | KIN[1], SHIB[597627.097709], USD[0.00], USDT[0] | Yes | |
| 02478684 | | GBP[0.18] | | |
| 02478693 | | GBP[0.00] | | |
| 02478703 | | DENT[2], LTC[0], SHIB[0], USD[0.00] | Yes | |
| 02478704 | | BAO[1], UBXT[1], USDT[0] | | |
| 02478705 | | USD[0.02] | | |
| 02478707 | | USD[0.00] | | |
| 02478711 | | BTC[0], USD[0.00], XRP[0], YFI[0] | | |
| 02478717 | | BRZ[.00536352], USD[0.00] | | |
| 02478718 | | AKRO[1], BAO[2], KIN[5], USD[0.01] | Yes | |
| 02478722 | Contingent | 1INCH[.99962], AGLD[.079385], AMPL[1.01961387], APE[.098668], ATLAS[9.8993], ATOM[.396825], AURY[.98614], AVAX[.498841], AXS[.099514], BCH[.00178328], BOBA[.490886], BTC[0.00059790], CEL[1.686256], CHZ[9.937], CONV[6.2292], CQT[1.92457], CREAM[0.03908697], CRV[.98499], DOGE[8.16516], DOT[.49246512], ENS[0093103], ETHW[.03321264], FIDA[.96994], FRONT[.97283], FTM[4.91418], FTT[1.59396208], GALA[69.3636], GALFAN[.087156], GARI[.92875], GENE[.096976], HMT[1.59266], HNT[.097318], HT[.09838], IMX[.185408], INTER[.091127], JOE[.98347], KNC[.275148], KSHIB[9.2134], LEO[.9981], LINK[.891636], LTC[.0195968], LUNA2[0.36326657], LUNA2_LOCKED[0.84762201], MANA[.99335], MAPS[1.86864], MATH[.137873], MATIC[141.74978], MCB[27.6352714], MEDIA[.0083368], MER[1.6352], MNGO[9.3196], MTA[386.91779], NEAR[.097156], OMG[5.97416], PERP[.195611], QI[9.1936], RAY[3.9344912], RNDR[.087213], RUNE[.096998], SAND[1.98499], SHIB[295565], SLND[.072051], SNY[2.84754], SOL[2.250348], SPELL[870.854], SRM[.99639], STSOL[.0097822], SUSHI[2.481], TONCOIN[.098308], UMEE[9.6219], UNI[.196651], USD[69.88], USTC[351.42214], VGX[2.95307], WAVES[.981995], YFI[.00299829], YFII[.00099487] | | |
| 02478723 | | ETH[0], LTC[0], SHIB[0], USD[0.00] | | |
| 02478725 | | BNB[.09], BTC[0], COMP-PERP[0], CRO-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ORBS-PERP[0], POLIS[73.98798], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[137.52], USDT[0], WAVES-PERP[0] | | |
| 02478726 | | MANA[60.9878], USD[0.96], USDT[.006] | | |
| 02478728 | Contingent | ATLAS[9.93], ATLAS-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DFL[59.978], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], LTC-PERP[0], OMG-2021123110], OMG-PERP[0], SPELL-PERP[0], SRM[.01914561], SRM_LOCKED[.15291454], USD[17.46], USDT[0.97801782], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02478735 | | ETH[.0005], ETHW[.0005], USD[0.08], USDT[0.00139941] | | |
| 02478738 | | AKRO[1], ATLAS[0.00780056], BAO[6], DENT[1], FTM[0.00044832], GBP[0.00], GMT[0], GMX[0.00001049], IMX[0.00063257], KIN[5], MBS[.00092621], MNGO[0.00720127], TLM[0], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 02478743 | | FTM[134.39191344], USD[0.00] | | |
| 02478744 | Contingent | ATLAS[2489.502], BTC[.0115075], DOT[14.89702], ETH[.3819236], ETHW[.3819236], EUR[0.00], LUNA2[0.00018544], LUNA2_LOCKED[0.00043269], LUNC[40.38], MATIC[319.95], NFT [523277042640455982/The Hill by FTX #39996](1), SOL[1.99961], USD[54.98], USDT[1.98132890] | | |
| 02478746 | | TRX[11.49652486], USDT[10.00000001] | | |
| 02478747 | | BRZ[0], SAND[0], USD[0.00], XRP[2.39981791] | | |
| 02478748 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-0930[0], BNB-PERP[0], BRZ[0], BTC[.01319976], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[.09896], LINK-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.00015], USD[0.14], USDT[0.00000002], ZIL-PERP[0] | | |
| 02478750 | | ATLAS[15566.4], NFT [288785602972914939/FTX EU - we are here! #252075](1), NFT [316293308795619431/FTX EU - we are here! #252020](1), NFT [510427235042252160/FTX EU - we are here! #252087](1), USD[0.07], USDT[.002857] | | |
| 02478759 | | KIN[1], SHIB[1225074.94880865], USD[4.00] | | |
| 02478764 | | USD[25.00] | | |
| 02478766 | Contingent | AXS[4.8], BNB[2.78], LUNA2[8.60443950], LUNA2_LOCKED[20.07702552], MANA[151.97264], SAND[95], SOL[6.93], USD[9.04], USTC[1218], XRP[1056] | | |
| 02478767 | | ADA-PERP[0], ATLAS[2539.894], BAO-PERP[0], CRO[99.994], KIN-PERP[0], POLIS[20.8], TRX[.000001], USD[0.07], USDT[0] | | |
| 02478776 | | MATIC[18.47505429], MNGO[15177.8568], USD[4.21] | | |
| 02478779 | | AKRO[1], AUDIO[1], GBP[0.00], USD[0.01] | | |
| 02478790 | | ETH[5.709], ETHBULL[100], ETH-PERP[.7], ETHW[5.709], FTM[135], FTT[25], MANA-PERP[400], NEAR-PERP[100], USD[8849.12], USDT[80.45634206] | | |
| 02478798 | | GOG[306.53731040], USDT[0.00000001] | | |
| 02478801 | | ATLAS[100.00715695], JST[21.67924303], USDT[0] | | |
| 02478803 | | SOL[.44278627] | | |
| 02478808 | | ATLAS[250], POLIS[5.299924], SOL[.00946], USD[0.51], USDT[0.00343730] | | |
| 02478811 | Contingent | AKRO[348.77314071], ATLAS[132.91772434], BAO[157068.14502808], BOBA[8.23257101], CONV[397.37202395], DENT[2160.9294306], DFL[54.58723384], DMG[204.73958307], EDEN[170.49255004], FTM[14.27923494], FTT[1.66459923], GALA[63.16816756], HGET[8.71146554], IMX[1.36715464], JOE[74.48746024], JST[296.88408806], KIN[263789.04421294], KSHIB[278.90501889], LINA[302.54975065], LUNA2[1.12754594], LUNA2_LOCKED[2.53770318], LUNC[245646.61809902], MBS[132.67887059], MER[37.80756004], MNGO[910.63209997], MTA[56.34960894], RAMP[36.07672628], REAL[2.55782165], RSR[282.4145741], RUNE[5.14023333], SLND[9.20382699], SLP[604.53929101], SPELL[4267.36319585], STARS[7.82852666], SUN[371.51144868], TLM[49.59663483], TRX[21.7RYB[254.42982201], TULIP[1.41111859], UBXT[685.85058333], USD[0.01] | Yes | |
| 02478812 | | BTC[.00000024] | Yes | |
| 02478813 | | SHIB-PERP[0], TRX[.000001], USD[0.01], USDT[.24914018] | | |
| 02478818 | | BNB[0], FTM[0], SPELL[0], USDT[0] | | |
| 02478820 | | BTC[.00765692], ETH[.13124413], ETHW[.13018653], RUNE[23.81450047], USD[0.00], XRP[60.29641496] | Yes | |
| 02478824 | | AKRO[1], GBP[23.16], RSR[1] | Yes | |
| 02478826 | | USD[0.00] | | |
| 02478827 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02478828 | | AUD[0.00], BTC[0.20155464], DOGE[5827.45263450], ETH[0], GALA[0], PEOPLE[0], TSLAPRE[0] | Yes | |
| 02478843 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], GALA[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LUNC-PERP[0], MANA[0.00619222], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02478845 | | ETH[0], FTT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02478850 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00007778], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[4.23], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02478853 | | FTT[8.2], USD[5.56] | | |
| 02478861 | | AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[48.14], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[2.86], WAVES-PERP[0], XLMBEAR[4] | | |
| 02478862 | | ADA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], ETH-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02478864 | | USDT[3.382266] | | |
| 02478866 | | CAKE-PERP[0], SPELL[55.54], SPELL-PERP[0], USD[0.00] | | |
| 02478869 | | BNB[.0000778], SPELL[8700.5], USD[0.24] | | |
| 02478871 | | BRZ[.12396612], TRX[.000001], USD[0.00], USDT[0] | | |
| 02478874 | | HNT[.85215159], TRX[1], USD[0.00] | Yes | |
| 02478878 | Contingent | BNB[0.35990416], BTC[0.09131128], BTC-0325[0], BTC-PERP[0], ETH[1.37868287], ETH-0325[0], ETH-20211231[0], ETHW[1.37868287], FTT[12.01441924], LINK[11.89780683], LUNA2[5.48701213], LUNA2_LOCKED[12.80302832], LUNC[1194808.44485710], MATIC[99.981571], SOL[9.75706680], SOL-20211231[0], USD[83.68] | | |
| 02478879 | | BAO[3], BTT[5309109.25178131], EUR[0.00], KBTT[5695.79578431] | Yes | |
| 02478881 | Contingent | LUNA2[0.00309717], LUNA2_LOCKED[0.00722673], LUNC[.0099772], TRX[.00078], USD[9.69], USDT[.488] | | |
| 02478887 | | USD[0.00] | | |
| 02478889 | | SOL[1.1], USD[1.83] | | |
| 02478890 | | ATLAS[930], AURY[1], FTT[.5], SAND[4], USD[0.01], USDT[0.00000001] | | |
| 02478892 | | SPELL[1920.20451404], TRX[.000004], USD[0.00], USDT[0] | | |
| 02478901 | | MBS[495], USD[0.01] | | |
| 02478905 | | DENT[1], RSR[1], USD[0.00] | | |
| 02478911 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[.9934], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-0930[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000015], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08450027], FTT-PERP[1268.99999999], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], HNT[0], HNT-PERP[0], HT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00622445], LUNA2_LOCKED[0.01452373], LUNA2-PERP[0], LUNC-PERP[0.00000002], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00318811], SRM_LOCKED[5.5249782], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[385.90], USDT[3031.32600598], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02478918 | | USD[0.00] | | |
| 02478920 | | ADA-PERP[0], ALICE-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX[1.499715], ENS-PERP[0], LRC-PERP[0], LTC[.00076962], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02478924 | | DENT[1], KIN[1], SHIB[2539468.01321741], UBXT[1], USD[0.00] | Yes | |
| 02478925 | | FTT[7.04736659], USD[0.00], USDT[2.31957449] | | |
| 02478930 | | USD[7.69] | | |
| 02478937 | | AUD[0.00], BCH[0.00106990], BNB[0], BTC[0.47132448], ETH[0], IMX[672.1], USD[0.00], XRP[2926.59177038] | | |
| 02478938 | Contingent | AVAX[4.37643862], BNB[1.06361182], BTC[0.07920772], BTC-PERP[0], CAKE-PERP[5.4], DOT[4.1457538], ETH[0.29795576], ETH-PERP[0], ETHW[0.29795576], FTT[9.07980522], LUNA2[0.00026211], LUNA2_LOCKED[0.00061159], LUNC[57.07535213], USD[56.60], USDT[0] | | |
| 02478948 | | AUD[0.16], USD[0.00] | | |
| 02478953 | | BCHBULL[3255.6048], BTC-PERP[0], BULL[.29458], CLV[.185636], EOSBULL[142184.002], ETCBULL[16.03], KAVA-PERP[0], LTCBULL[333.5], TRXBULL[95.3], USD[0.13], USDT[0.06675539], XRPBULL[9068.062] | | |
| 02478959 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.01], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02478961 | | BTC[.00059988], TONCOIN[11.29774], USD[3.59], USDT[.007557] | | |
| 02478967 | | EUR[0.00], FTT[.05906062], USD[51.27] | | |
| 02478968 | | GOG[93.98214], POLIS[2.61], SOL[.95], USD[0.53] | | |
| 02478971 | | BTC[.31839634], USD[14.77] | | |
| 02478977 | | TRX[0], USDT[0] | | |
| 02478980 | | AKRO[29], ALPHA[5.17033324], ATLAS[0.45374069], AURY[0.00253642], AXS[0.00004739], BAO[11982.20582705], BAT[.00038036], BRZ[0.06393559], BTC[0.00802471], CEL[.00004706], CHZ[2], CLV[0.00061282], CONV[0], CRO[0.65035381], DENT[31], DOGE[1], ETH[0], FIDA[1.03476381], FTM[0.00032004], GALA[0.34090127], GENE[0.00044946], GRT[3.10372669], HNT[0], HOLY[0.00236499], HXRO[1], KIN[115.26468453], LRC[0.00015204], LTC[0.00000476], MANA[0.03529888], MATH[.0008608], MATIC[0.01018430], POLIS[0.03181046], RSR[2], SAND[0.03406195], SECO[.00000458], SLRS[0], SOL[0], SPELL[11259.05122674], STARS[0.45285878], STETH[0], STORJ[0.00078593], SUSHI[0], SWP[.00030692], TOMO[1.03405568], TRU[1], TRX[40.97129203], UBXT[28], USDT[0.00027210] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02478990 | | SUSHIBULL[441916.02], USD[0.08], USDT[0] | | |
| 02478991 | | AKRO[1], ETH[0], UBXT[1] | Yes | |
| 02478995 | Contingent | ETH[0], EUR[0.72, LTC[0.00500000], LUNC[0], RAY[.00447782], SOL[.00000001], SRM[.00539329], SRM_LOCKED[.00380975], USD[0.01] | | |
| 02479008 | | AURY[3.8903402], SOL[1.11849907], USD[0.15] | | USD[0.15] |
| 02479010 | | SHIB[657987.74900398], USDT[0.00000012] | | |
| 02479013 | | USD[0.01] | | |
| 02479022 | | APE[10.095364], BTC[.0000121], USD[0.00] | | |
| 02479023 | | POLIS[2.392368], TRX[.000001], USD[0.78], USDT[1] | | |
| 02479026 | | NFT (297757016544435360/FTX EU - we are here! #163796)[1], NFT (309122732410469599/FTX EU - we are here! #164304)[1], NFT (323546380794817573/FTX EU - we are here! #164204)[1] | | |
| 02479027 | | SPELL[3600], USD[1.45] | | |
| 02479044 | | BNB[.00000001], BRZ[0.68368558], GENE[0], POLIS[0], USD[0.00], USDT[0] | | |
| 02479048 | | BTC-PERP[0], FTT[0], SOL[0], TRX[.000008], TSM-1230[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02479049 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0.00889830], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.70], USDT[0] | | |
| 02479053 | | BTC-PERP[0], USD[0.05] | | |
| 02479054 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL[0.03877579], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO[3.458], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00045], FIL-PERP[0], FTM-PERP[0], FTT[.070655], FTT-PERP[0], GAL[47.655], GALA-PERP[0], GAL-PERP[0], GARI[.68865], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PYPL[.0035], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00100171], USTC-PERP[0], WAVES-PERP[0] | | |
| 02479058 | | CAD[10.19], USD[0.00] | Yes | |
| 02479067 | | USD[25.00] | | |
| 02479070 | | BTC[0], DENT-PERP[0], CEL[0], CEL-PERP[0], ETH-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 02479071 | | ATLAS[49705.687952], FTT[245.34461059], RAY[1292.48909679], SOL[135.44291379] | | |
| 02479076 | Contingent | BTC[.00264168], LUNA2[1.40631419], LUNA2_LOCKED[3.28139977], LUNC[306227.8756467], SPELL[18690.70443442], USD[1.84], USDT[0.01532854] | | |
| 02479079 | | SOL[0] | | |
| 02479086 | | AUD[0.00], FTT[1.28672226] | | |
| 02479089 | | AURY[2.32536095], USD[0.00] | | |
| 02479091 | | ATLAS[.03039532], BTC[0.02995388], CAD[0.04], CRO[0.00210123], DENT[2], GALA[3102.96234364], HXRO[1], KIN[3], RSR[1], SHIB[6216.08156331], SRM[1.05402299], UBXT[6], USD[0.00] | Yes | |
| 02479094 | | BTC[.00080035], DOGE[0], SHIB[0], USD[0.01] | | |
| 02479096 | | BTC[.0000024] | Yes | |
| 02479098 | | ETH[.02536132], EUR[0.78], XRP[19.51671538] | | |
| 02479106 | | BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], MANA-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[1.01], USDT[0], XTZ-PERP[0] | | |
| 02479107 | | DOGE[0], SHIB[0] | | |
| 02479109 | | AVAX[16.45], BRZ[.00288], BTC[0], ETH[0.25395117], ETHW[0.25395117], FTT[0.23662208], USD[0.25] | | |
| 02479111 | | ETH[.0009998], ETHW[.0009998], USD[2.49] | | |
| 02479112 | | ETH[0], SOL[.00001883], USD[0.01] | Yes | |
| 02479113 | | BNB[0] | | |
| 02479114 | | ATLAS[4650], TRX[.000001], USD[0.02], USDT[0] | | |
| 02479115 | | KIN[1], SHIB[181912.10785191], USD[0.00] | Yes | |
| 02479116 | | POLIS[7.1], USD[45.06], USDT[.006494] | | |
| 02479121 | | EUR[0.00], LUNC[0], USD[0.00], USDT[0.00000002] | | |
| 02479122 | | ATLAS[560], BRZ[0], BTC[0.00299979], ETH[.0277], ETHW[.0277], GOG[28.99658], SPELL[899.829], USD[0.44], USDT[0] | | |
| 02479128 | | TRX[.613042], USD[3.86] | | |
| 02479130 | | AMPL[0], ATLAS[0], BAT[4636.65065064], FTT[.30394396], GBP[0.00], SHIB[112450690.99028185], SOL[50.21557503], USD[0.00] | | |
| 02479132 | | BTC[.00001151], USDT[0.00000148] | | |
| 02479137 | | TRX[.000001], USDT[2.74513309] | | |
| 02479145 | | NFT (520282762695275385/FTX Crypto Cup 2022 Key #7017)[1] | Yes | |
| 02479148 | Contingent | BNB[0.00000002], BTC[0], DOGE[0], ETH[.00000001], LTC[0], LUNA2[0.00000643], LUNA2_LOCKED[0.00001501], LUNC[1.40080856], SHIB[0], TRX[0.00004100], USD[0.00], USDT[150.95722223] | | |
| 02479152 | | USD[0.66], USDT[0] | | |
| 02479157 | | SOL[.89], USD[1.59] | | |
| 02479164 | | ETH[0], KIN[3] | Yes | |
| 02479169 | | DENT[1], ETH[.00001438], ETHW[.00001438], GBP[0.00], KIN[1], SOL[0], USD[0.00] | | |
| 02479171 | | BF_POINT[100], CRO[2761.54968545], ENS[124.09846332], FTT[48.82933777], SAND[732.92376054], USD[1.99], USDT[9.76878994] | Yes | |
| 02479176 | | NEO-PERP[0], USD[0.18], USDT[2.46961248] | | |
| 02479188 | | AKRO[5], AUDIO[1.02294064], BAO[18], BAT[1], DENT[2], EUR[3307.33], FTT[.00002718], GRT[2.00133382], HOLY[1.06037294], KIN[15], RSR[1], SOL[.00002302], TRX[5], UBXT[2], USD[0.12] | | |
| 02479194 | | AVAX[.0962], ETH[9.4954376], ETH-PERP[0], SOL[.0033557], TRX[.000004], USD[0.00], USDT[0.00000093], USTC-PERP[0] | | |
| 02479197 | | SHIB[.09302325], USDT[0.24159008] | | |
| 02479200 | | USDT[23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02479201 | | AKRO[1], BAO[3], BTC[.00306021], DENT[1], KIN[3], LINK[10.81688976], RSR[1], USD[0.00] | Yes | |
| 02479202 | | ETH[.00000001], USDT[0] | | |
| 02479206 | | ATLAS[8096.610125], CRO[176.736265], POLIS[9.49959] | | |
| 02479213 | | USD[0.07] | | |
| 02479214 | | AKRO[1], BAO[1], ETH[.00000148], ETHW[.00000148], FTT[4.00524364], GBP[0.00], USDT[0.00000022] | Yes | |
| 02479221 | | ETH[0], MATIC[0], TRX[0], USD[0.00] | | |
| 02479223 | | COMP-PERP[0], ENJ-PERP[0], FTM-PERP[0], GRT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02479224 | | BAO[1], BTC[.17118789], CAD[0.00], DENT[1], ETH[3.37201902], KIN[1], SOL[23.92333661], TRX[1], XRP[3122.26729065] | Yes | |
| 02479225 | | USD[0.76], USDT[0] | | |
| 02479228 | | ADA-PERP[0], DOGE-PERP[25000], DOT-PERP[0], ETH[0], FTT[4.9990671], GRT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[-929.21], XRP-PERP[0], ZIL-PERP[1000] | | |
| 02479229 | | SOL[.7], USD[1.45] | | |
| 02479231 | | BTC-PERP[0], NFT (380141999443738699/FTX EU - we are here! #142533)[1], NFT (485677456764575125/FTX EU - we are here! #141737)[1], NFT (551018247329459313/FTX EU - we are here! #141163)[1], SAND[0], TRX[.00001], USD[0.00], USDT[0.00569629] | | |
| 02479233 | | BNB[0.00000729], BTC[0], DAI[0], ETH[0], FTT[.098039], NFT (362149592912881550/FTX AU - we are here! #40142)[1], NFT (383244739028707849/FTX AU - we are here! #39310)[1], NFT (460148291009015059/FTX EU - we are here! #136348)[1], NFT (510352278012639397/Montreal Ticket Stub #1535)[1], NFT (516554309590723589/FTX EU - we are here! #136311)[1], NFT (569641699808878727/FTX EU - we are here! #136260)[1], RAY[1.19866901], SOL[1.18646485], TRX[.000035], USD[0.00], USDT[0] | | BNB[.000006] |
| 02479236 | | BNB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02479238 | | SHIB[0], XRP[1268.38620838] | | |
| 02479242 | | USD[1.09] | Yes | |
| 02479252 | | BAO[1], KIN[2], TRX[1], USD[0.00] | Yes | |
| 02479255 | | SOL[.08], USDT[8.14016344] | | |
| 02479259 | Contingent | ETH[.002], ETHW[.002], LUNA2[0.07450092], LUNA2_LOCKED[0.17383549], POLIS[1.98], SOL[.55], USD[0.64] | | |
| 02479262 | | GOG[165], USD[1.04] | | |
| 02479265 | | ATLAS[62570], TRX[.000016], USD[0.04], USDT[.004584] | | |
| 02479266 | | AUD[0.00], BAO[116.18205623], BNB[.00071486], DFL[0.21171868], FTT[.00073861], KIN[1], USD[0.00] | Yes | |
| 02479267 | | USD[1.15], XRP[.601546] | | |
| 02479269 | | ATLAS[38.13039076], USD[0] | | |
| 02479271 | | CRO[.3248321], USD[0.00], USDT[0] | Yes | |
| 02479274 | | USDT[0] | | |
| 02479275 | | GBP[0.00], SOL[0.00228999], SOL-PERP[0], USD[-0.02] | | |
| 02479280 | | ATOM[0.00000001], AXS[0], BAT[0], BNB[0], BTC[0], CHR[0], CRO[0], CVX[0], DOGE[0], ENJ[0], ETH[0], FTT[0.00302822], KSHIB[0], LRC[0], LTC[0], MANA[0], MATIC[0], OMG[0], RSR[0], SAND[0], SHIB[0], SLP[0], STORJ[0], TLM[0], USD[0.00], USDT[0] | | |
| 02479285 | Contingent | ALICE[.016774], BNBHEDGE[.004762], DOGE[.964406], ETH[0], ETHHEDGE[.0072], ETHW[0.00085096], FTT[.09794], LUNA2_LOCKED[26.78925599], MATIC[.93598], SHIB[94626.2], USD[1123.19], USDT[0.00371191] | | |
| 02479286 | | ETH[0], ETHW[.00031185], USD[0.00], USDT[0.00002654] | | |
| 02479287 | | USD[0.55] | | |
| 02479291 | | SHIB[2400000], USD[8.11] | | USD[7.83] |
| 02479299 | Contingent | BAO[6], BTC[.04164379], DENT[3], ETH[.18131177], ETHW[.18110669], FTT[1906.44427242], KIN[6], RSR[1], SRM[26.8444481], SRM_LOCKED[243.68542966], TRX[3], USD[1000.71], USDT[0.06562274] | Yes | |
| 02479304 | | USD[0.00] | | |
| 02479309 | | EUR[0.00], USD[0.00], USDT[98.96951456] | | |
| 02479310 | | SPELL[702.46612599], USD[2.39], USDT[0.00780700] | Yes | |
| 02479311 | | USD[1.36], USDT[0] | | |
| 02479313 | | ADA-PERP[0], ATOM-PERP[0], BNB[.03], BTC-PERP[0], CRO[10], ETH[.008], ETH-PERP[0], ETHW[.008], GALA[0], GALA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[32.94], XRP-PERP[0] | | |
| 02479319 | | CRO[9.9886], USD[0.00] | | |
| 02479326 | | BNB[.001] | | |
| 02479333 | Contingent | BNB[.00998864], BTC[0.10231881], DOGE[.68360529], ETH[1.91177054], ETH-PERP[0], ETHW[1.01601905], FTT[.39971064], FTT-PERP[0], KIN[1], LUNA2[1.78431624], LUNA2_LOCKED[24.01585852], SHIB[11354.52361869], TONCOIN[.05952843], TRX[.000778], TRX-PERP[0], USD[31.21], USDT[0.00395109] | Yes | |
| 02479336 | | POLIS[8.49847], USD[0.32] | | |
| 02479337 | | AKRO[2], ATLAS[1552.30848026], AUD[0.00], AVAX[2.42469677], BAO[8], DENT[2], FRONT[1], FTT[46.19670851], KIN[5], MATIC[1.01728927], RSR[2], TRX[1], UBXT[6], USD[0.00], USDT[0.06213146] | Yes | |
| 02479339 | | SPELL[0], SPELL-PERP[0], USD[0.00] | | |
| 02479340 | | BTC[.0185962], DOGE[406.512124], ETH[0.22745568], ETHW[0.22660089], FLOW-PERP[0], FTT[.99981], TRX[.000001], USD[0.09], USDT[569.03651965] | | ETH[.225947], USDT[500] |
| 02479345 | | USD[0.00] | | |
| 02479347 | Contingent | ALPHA[0], APE[0], BTC[0], DOGE[0], ETH[0], ETHW[0], FTM[0], GMT[1617.46086581], LUNA2[0.00059350], LUNA2_LOCKED[0.00138485], LUNC[129.23772265], RAMP[0], SHIB[0], SLP[0], SOL[0], UNI[134.53850571], USD[0.00], XRP[1629.91545460] | | |
| 02479356 | | USDT[.00747806] | Yes | |
| 02479357 | | ATLAS[810], BTC[.000003], FTT[30.1], POLIS[38.3], USD[1.03] | | |
| 02479361 | | BTC[0], ETH[0], LINK[0] | | |
| 02479362 | | BNB[.00000721], MATIC[.00003054], TRX[0.01914700], USDT[0.00900695] | | |
| 02479368 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02479370 | | KIN[13127374], USD[1.64] | | |
| 02479373 | | USDT[1.08828983] | | |
| 02479378 | | AURY[7], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02479383 | | CRO[0], ETH[0], LRC[0], MATIC[0], RAY[0], SGD[0.00], USD[0.00], XRP[0] | Yes | |
| 02479388 | Contingent | AVAX-PERP[0], BNB-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.68807596], LUNA2_LOCKED[1.60551058], SOL-PERP[0], TRX-PERP[0], USD[2214.25] | | |
| 02479393 | Contingent | AAVE[.0005], AKRO[30948], ATLAS[49640], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.27101588], CEL-PERP[0], LUNA2[27.83249327], LUNA2_LOCKED[64.94248429], LUNC[584.00664], LUNC-PERP[0], MTL-PERP[0], POLIS[340.5], RSR[3.231], RUNE[220.9], RUNE-PERP[0], SOL[.00868], SRM-PERP[0], USD[4641.27], USDT[14736.80011758] | | |
| 02479394 | | USDT[1.47044936] | | |
| 02479397 | | 0 | | |
| 02479398 | | ETH[0.00000458], USD[78106.53], USDT[0.00132422] | Yes | |
| 02479407 | | POLIS[2.1], SPELL[600] | | |
| 02479411 | | FTT[.1] | | |
| 02479420 | Contingent | 1INCH[135.91329089], ADA-PERP[750], AXS[82.24906393], BTC[0.08218438], CVC-PERP[1200], DOT-PERP[27], ETH[.51584515], ETHW[.51584515], FTM[315.16290802], FTT[0.07143313], IMX[199.962], LUNA2[2.53722543], LUNA2_LOCKED[5.92019267], LUNC[552486.18], MANA[250.84534], MATIC[618.73726536], OMG[97.29755227], SAND[164.96865], SHIB[149303355.15], SOL[5.99886], TRX[7788.63070616], USD[-632.62], USDT[0] | | FTM[313.265944], OMG[94.98195], TRX[7213.094234] |
| 02479421 | | ATLAS[200], AURY[16.9986], CRO[1239.884], POLIS[259.39716], SOL[3.04], USD[0.32] | | |
| 02479424 | | USD[0.00] | | |
| 02479425 | | AURY[.99981], POLIS[4.199202], SPELL[1100], USD[0.59] | | |
| 02479428 | | CRO[299.943], USD[0.52] | | |
| 02479438 | | ATLAS[3610.39576645], BAO[4], DENT[1], USD[0.00] | Yes | |
| 02479439 | | DOGE[.02685], FTT[0.09593516], SOL[.8398043], USD[19.85] | | |
| 02479440 | | USD[1.28] | | |
| 02479442 | | USD[1.15], USDT[0.05574580], XRP[398] | | |
| 02479449 | | USDT[0] | | |
| 02479451 | | SGD[0.93], USDT[0] | | |
| 02479454 | | BTC[0], USD[0.00], USDT[0] | | |
| 02479455 | | BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[417.07], XRP[.375161] | | |
| 02479456 | | ATLAS[3.63019646], BRZ[0.04313444], POLIS[.03899283], USD[0.00], USDT[0.00000003] | | |
| 02479457 | | SOL[1.63], USD[1.78] | | |
| 02479458 | | BNB[0.00012530], TRX[.000027], USDT[0] | | |
| 02479459 | | POLIS[7.4], TRX[.000011], USD[0.61], USDT[.069865] | | |
| 02479461 | | AVAX[0], BTC[0], CAD[0.00], FTT[0], USD[0.00], USDT[0.00312220] | | |
| 02479465 | | BTC[.00007168], USD[46.75] | | |
| 02479467 | | TRX[.000777] | | |
| 02479470 | | TRX[23.000001] | | |
| 02479473 | | DENT[2900], DOGE[364], ETH[.07], ETH-PERP[0], ETHW[.07], SHIB[1100000], SHIB-PERP[0], USD[7.21] | | |
| 02479486 | | LINKBULL[59300], MATICBULL[43092.46], THETABULL[6580], TRX[.000002], USD[0.09], USDT[3.263773], XRPBULL[830000] | | |
| 02479487 | | GODS[.0017153], USD[239.64] | | |
| 02479488 | Contingent | BNB[0], ETH[0], FTT[22.59344508], FTT-PERP[0], LUNA2[3.76471644], LUNA2_LOCKED[8.78433636], LUNC[0], NFT (318390895115636464/FTX EU - we are here! #188565)[1], NFT (388060137227486716/Japan Ticket Stub #1303)[1], NFT (441262916960416091/Singapore Ticket Stub #1613)[1], USD[0.01], USDT[0] | | |
| 02479491 | Contingent | LUNA2[1.85035646], LUNA2_LOCKED[4.31749840], TRX[.000028], USD[0.00], USDT[28.67390847] | | |
| 02479494 | | BNB[0], BTC[0], ETH[0], FTT[0], LTC[0], NFT (313362722242949195/The Hill by FTX #26004)[1], SOL[0], TOMO[0], USDT[0.00000031] | | |
| 02479502 | | SHIB[46567140.56929654], USD[0.00] | | |
| 02479505 | | USDT[.00668655] | | |
| 02479516 | | USD[2.89], USDT[.00771367] | | |
| 02479522 | | ATLAS[.09868605], NEAR-PERP[0], POLIS[0.07035552], RUNE-PERP[0], SNX-PERP[0], TRX[.000001], USD[0.01], ZIL-PERP[0] | | |
| 02479523 | | USD[0.00] | | |
| 02479527 | | USD[150.00] | | |
| 02479528 | | BTC[0], BTC-PERP[0], ETH[0], FTM[0], FTT[0.00000001], SPELL[0], USD[0.00], USDT[0] | | |
| 02479532 | | AURY[0], BRZ[.08631399], BTC[0], DOT[0], FTT[0], POLIS[0], RAY[0], SOL[0], STETH[0.00000032], USD[0.00], USDT[0.00176788] | | |
| 02479536 | Contingent | BTC[0.07647167], DFL[1489.4566], ETH[.01796618], ETHW[.01796618], LUNA2[2.77770128], LUNA2_LOCKED[6.48130300], LUNC[604850.3034331], POLIS[287.004354], SAND[.85921], SOL[.0064603], USD[0.07], XRP[.2394] | | |
| 02479539 | | BAO[1], SHIB[673564.69572665], USD[0.01] | Yes | |
| 02479540 | | ETH[0] | | |
| 02479542 | | ALICE[3.014544], ATLAS[200], BADGER[.5960268], BRZ[.02], BTC[.00419916], ENJ[7], FTM[6.6218332], PERP[1.061518], SAND[3.9992], USD[0.01], USDT[.24607426] | | |
| 02479543 | | CVC-PERP[0], REEF-PERP[0], USD[-3.41], USDT[13.47226968] | | |
| 02479546 | | BTC[0], ETH[0.20315651], SOL[0], USD[0.00], USDT[0.19569128] | | |
| 02479550 | | ATLAS[4879.628413], AUDIO[100.423654], AVAX-PERP[0], AXS[.0901086], BAO[531404.5191], BAT[.4929603], BCH[0.00069500], BNB[.1], BOBA[227.16264265], BTC[0.09564783], CONV[9.858841], DENT[4390.92883], DFL[8.149738], DOGE[1854.54240935], DOGE-PERP[0], ENS[0.00001236], ETH[0.00033264], ETH-PERP[0], ETHW[0.00033264], FTT[2.15199004], GALA[3.632625], GRT[.9131947], IMX[.02430491], JOE[.33481], MANA[98.4599383], MANA-PERP[0], OMG[.00723975], SAND[0.36423571], SHIB-PERP[0], SLND[1.4], SLP[9.87992433], SOL[0.00830519], SOL-PERP[0], SRM[1228.325456], STARSI.7261834], STEP[.08430177], TRX[.4579608], TRYB[27.7], USD[2141.13], XRP[.691459] | | |
| 02479551 | | 0 | | |
| 02479553 | | LINA[40], USD[0.00] | | |
| 02479559 | | USD[0.00] | | |
| 02479560 | | TRX[.007769], USDT[739.07863738] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02479561 | | TRX[.867257], USD[0.22] | | |
| 02479563 | | USD[0.01], USDT[0] | | |
| 02479565 | | ETH[.05416797], ETHW[.05350304] | Yes | |
| 02479566 | | NFT (398732472821925477/FTX EU - we are here! #48161)[1], NFT (438707181824053164/FTX EU - we are here! #48537)[1], NFT (559032232627998482/FTX EU - we are here! #48579)[1] | | |
| 02479572 | | FTT[14.09830406], SHIB[3399734], SOL[3.34830531], SOL-PERP[1.54], TRX[.000001], USD[-121.17], USDT[129.61965179] | | |
| 02479573 | | ALGO-PERP[0], BNB-PERP[0], BNB-PERP[0], CAKE-PERP[0], ETH[0], FTT[0], HOT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], NFT (300520229495959226/FTX EU - we are here! #259352)[1], NFT (382893764155114173/FTX EU - we are here! #259357)[1], NFT (553163523178576054/FTX EU - we are here! #259363)[1], RSR[1], USD[0.00], USDT[0.00000383] | | |
| 02479576 | | ATLAS[18617.0416554], DOGE[2441.30130547], GALA[52593.26029254], SHIB[9968272.5104502], WRX[3606.14735625], XRP[10022.70412551] | Yes | |
| 02479585 | | DOGE[4421.52661617], SHIB[19748356.27515889] | | |
| 02479590 | | BTC[0], SPELL[0] | | |
| 02479591 | | FTT[0.00100849], KIN-PERP[0], LINA[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02479603 | | AURY[.8267352], GOG[45], SOL[0], SPELL[15294.49162255], USD[0.00] | | |
| 02479611 | | SPELL[17.60390094], USD[1.81] | | |
| 02479619 | | RAY[0], USD[25.00] | | |
| 02479625 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.05345855], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.60404], USD[0.47], USD[0], XRP-PERP[0] | | |
| 02479626 | | AUD[0.00], CRO[0], FTM[0], FTM-PERP[0], MATIC[0], MATIC-PERP[0], SHIB[38462.47712201], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 02479632 | | IMX[48.1], USD[0.20], USDT[.00060513] | | |
| 02479641 | | CEL[0], CRO[0], LTC[0] | | |
| 02479646 | | BTC[.00000570], USD[0.00], XRP[0] | | |
| 02479654 | | USD[0.00] | | |
| 02479661 | | AVAX[.00000001], BTC[0.00000001], BTT[15563.60604607], DAI[0], ETH[0], FTT[56.19345842], MATIC[0], NFT (357294269593720821/Belgium Ticket Stub #356)[1], NFT (382628092912523671/Silverstone Ticket Stub #675)[1], NFT (400055881217572843/Netherlands Ticket Stub #449)[1], NFT (426443765715529697/Monza Ticket Stub #1970)[1], NFT (447374247711357575/Austria Ticket Stub #10)[1], NFT (494788116455033135/The Hill by FTX #3132)[1], NFT (546153519753398639/FTX Crypto Cup 2022 Key #87)[1], NFT (566198141624180614/Montreal Ticket Stub #123)[1], TRX[.000033], USD[0.05], USDT[0.00000001], WBTC[0] | Yes | |
| 02479665 | | USD[414.69] | | |
| 02479680 | | BTC[0.37114830], ETH[2.018], ETHW[2.018], FTM[.66088], SOL[33.15987], SOL-PERP[0], SRM[662.87403], USD[0.55] | | |
| 02479682 | | AAVE-PERP[0], ACB-0325[0], ACB-0624[0], ACB-20211231[0], ADA-PERP[0], AGLD-PERP[0], AMC-0325[0], AMC-20211231[0], AMZN-0325[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000577], BTC-PERP[0], BYND-0325[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH-PERP[0], FB-0325[0], FB-20211231[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NFLX-0325[0], NFLX-0624[0], NVDA-0325[0], NVDA-20211231[0], PYPL-0325[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TSLA-0325[0], TSLA-20211231[0], UBER-0325[0], UBER-0624[0], UBER-20211231[0], UNI-0325[0], USD[25.55], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02479685 | | DOGE[.94033], DYDX[19.096753], FTT[.08098639], GBP[0.00], GRT[294.94985], RAY[18.99677], UNI[5.498419], USD[0.00], USDT[0.26045199] | | |
| 02479691 | | BTC[0.15000000], DOGE[12346.13902308], DOT[0], ETH[27.72242482], ETHW[27.57585677], FTM[871.26212632], FTT[68.63477566], LTC[20.73247199], POLIS[599.91944], SOL[186.95458865], TRX[.000042], UNI[278.23934027], USD[5630.50], USDT[21791.25853151] | | FTM[870.70946], LTC[20.454117] |
| 02479694 | | AKRO[3], DENT[1], MANA[643.42876942], SAND[214.9870507], TRX[1], USD[0.38] | Yes | |
| 02479697 | | ETH[0], GALA[314469.74236329], NFT (312331182673934689/FTX EU - we are here! #51149)[1], NFT (570162300753482306/FTX EU - we are here! #51336)[1], USD[0.68], XRP[.757575], XRP-PERP[0] | Yes | |
| 02479705 | Contingent, Disputed | BTC[0.00150000], DFL[0.8351], ETH[0.09700000], ETH-PERP[.011], ETHW[0.09700000], FTT[25.0978767], MANA[.991874], SAND[.9944376], SOL[4.67255031], USD[-30.74] | | |
| 02479711 | | AKRO[1], NFT (553327944765012336/FTX Crypto Cup 2022 Key #6400)[1], VND[0.00] | | |
| 02479717 | | RSR[2.1235926], USD[0.00], USDT[0] | | |
| 02479719 | | APE-PERP[0], ETH[0.05882196], SHIB[4600000], USD[0.58] | | |
| 02479722 | | AVAX[0.00090976], BTC[-0.00009237], DAI[.00000001], USD[-8.25], USDT[.002442], WBTC[.00067699] | | |
| 02479723 | | ETH[.16163694], ETHW[.16163694], SHIB[6916724.3048831], USD[0.00] | | |
| 02479725 | | USD[0.00] | | |
| 02479748 | | BNB[0], LINK[1.16850339], SLP[714.00062403], SOL[.02580468], USD[0.00], USDT[0.00000031] | | |
| 02479749 | | SHIB[3500000], USD[8.25] | | |
| 02479750 | | BAO[3], DENT[1], KIN[2], NFT (396997361497214086/Bloody Katana)[1], SKL[78.54449112], TOMO[.00004274], USD[0.00], USDT[0.00000001] | Yes | |
| 02479751 | | USD[0.00] | | |
| 02479756 | | AUD[0.92], AVAX-PERP[0], BTC[0], FTT[0.06239153], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02479757 | | USD[26.46] | Yes | |
| 02479761 | | BTC-0930[0], DOT[1.11005298], TRX[.000001], USD[0.00] | | |
| 02479766 | | AKRO[1], BAO[6], BRZ[0], BTC[.00484936], DOT[2.77312580], FTT[.00025874], GRT[68.36806924], KIN[4], MATIC[.00054674], NEAR[5.06262613], RSR[1], SAND[76.47660773], SOL[3.87487209], UBXT[1], USD[0.00] | Yes | |
| 02479770 | | USD[0.00] | | |
| 02479772 | | BAT-PERP[0], ENS[.00716852], ENS-PERP[0], ETH-PERP[0], LINA-PERP[0], MINA-PERP[0], NEAR-PERP[0], USD[1.20] | | |
| 02479776 | | ETH[0], USD[0.00], USDT[0.00000001] | | |
| 02479781 | | BF_POINT[100], BTC[.00359928], ETH[.004999], ETHW[.004999], SHIB[699860], SOL[.04999], UNI[.39992], USD[51.62] | | |
| 02479788 | | AVAX[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], LDO-PERP[0], LINK[.00000001], LUNC[0.00018751], MATIC-PERP[0], NEAR-PERP[0], SOL[.001508], SOL-PERP[0], TRX[.000006], USD[0.00], USDT[0] | Yes | |
| 02479789 | | ATLAS[9.642], ATLAS-PERP[0], POLIS[.09256], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02479790 | | DOT-PERP[0], USD[500.19] | | |
| 02479795 | | 1INCH[0], BNB[0], FIDA[0], MBS[0], SHIB[0], SOL[0], SOL-PERP[0], SPELL[12.06039646], USD[0.00], USDT[0] | | |
| 02479796 | | SOL[.94], USD[1.04] | | |
| 02479797 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02479801 | | SHIB[3836581.76266535], USD[0.00] | | |
| 02479804 | | BNB[0.00115076], CHZ[70], ETH[.00296388], EUR[0.00], LINK[1], SHIB[00000000], UNI[1.1], USD[19.80], USDT[0], YFI[.002] | | |
| 02479809 | | 1INCH[0], ATLAS[0], CAD[0.00], CHZ[0], CRO[156.28265815], DENT[0], DOGE[0], ETH[0], KIN[0], KSHIB[0], LTC[0], SHIB[0], TRX[0], UBXT[0], USD[0.00] | Yes | |
| 02479813 | | FTT[150.869399] | | |
| 02479817 | | USD[0.00] | | |
| 02479819 | | USD[0.00] | | |
| 02479825 | | SGD[0.18], USDT[0.50222438] | | |
| 02479827 | | NFT (440406848953808442/FTX EU - we are here! #125246)[1], NFT (451389436396921295/FTX EU - we are here! #125349)[1], NFT (505558195351589669/FTX EU - we are here! #125089)[1] | | |
| 02479837 | | USDT[0.00027302] | | |
| 02479841 | Contingent | AAVE[0.21113247], AKRO[2], BAO[8], BF_POINT[300], BTC[.00083265], CHZ[838.25362456], DENT[1], ETHW[0], EUR[0.00], FTT[0.00023598], GRT[1], KIN[7], LUNA2[0.32889198], LUNA2_LOCKED[0.76471433], LUNC[74023.42836031], RSR[1.00211946], SHIB[1139598.50537394], STARS[118.74466017], TRX[1], UBXT[6147.28650814], USDT[0.00000635] | Yes | |
| 02479844 | | BAT[6.99867], DOGE[4], SHIB[99981], SOL[.0499905], USD[0.83] | | |
| 02479855 | | AKRO[1], BAO[1], DENT[1], FRONT[1], GRT[1], KIN[2], TRX[.00017], UBXT[1], USD[3505.19], USDT[6153.90385771] | Yes | |
| 02479856 | | BTC[.0155], ETH[.208], ETHW[.208], USD[0.00], USDT[6556.18573148] | | |
| 02479857 | | USD[0.02] | | |
| 02479861 | | BTC[0.00000665], ETH[5.503], ETHW[5.503], FTT[25.00965989], USD[17010.81], USDT[0.00809315] | | BTC[.00000656], USD[10000.00], USDT[.0078582] |
| 02479863 | | ATLAS[2510.02647678], SOL[0.0000001], USD[0.12], USDT[0] | | |
| 02479866 | | FTT[0.00230557], RSR[1], USD[0.01], USDT[0.00000001] | Yes | |
| 02479872 | | SHIB[6900000], USD[6.88] | | |
| 02479875 | | ETH-PERP[0], FTT[0.04696202], USD[0.00], USDT[0.18379014] | | |
| 02479878 | | MANA[.9782], SNX-PERP[0], STORJ-PERP[0], USD[60.96] | | |
| 02479879 | Contingent | BNB[9.78667], BTC[0.03062784], ETH[1.0502298], FTM[690.7748], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008], RAY[795.56314106], SHIB[.00000001], USD[0.65] | | |
| 02479880 | | KIN[1], USD[0.00] | Yes | |
| 02479882 | | CAKE-PERP[0], ETH[.00023358], ETHW[.00070639], FTT[9.31221551], TRX[.000001], USD[0.89], USDT[.001334] | Yes | |
| 02479883 | | USD[0.00] | | |
| 02479884 | | AUD[0.00] | | |
| 02479885 | | SHIB[4483230.33262108], SOL[1.93351626], USD[0.00] | | |
| 02479889 | | AURY[.18002784], USD[0.00], USDT[0] | | |
| 02479891 | | AMPL[0], BAO[2], ENJ[10.16704191], KIN[253.68043377], MTA[0.00005915], SGD[0.00], SLRS[.00042668], USD[0.00] | Yes | |
| 02479897 | Contingent | AKRO[6], BAO[5], BNB[.00000005], CHZ[1], DENT[3], ETH[.00000001], FTT[5.27915516], KIN[4], MATH[1], RSR[3], RUNE[1.05011778], TOMO[1.01197943], TONCOIN[23.53165095], TRX[3], UBXT[4], USD[0.00], USDT[8.27168942] | Yes | |
| 02479899 | | BTC[.00000864], USD[0.00], USDT[0] | | |
| 02479900 | | BTC[.0005487], FTT[0.04962967], TRX[.000631], USD[9447.63903586] | | |
| 02479901 | | USD[0.00] | | |
| 02479909 | | USD[0.00] | | |
| 02479915 | Contingent, Disputed | SOL[0.00000001], TRX[0.00020500], USD[0.01], USDT[0.00000001] | | |
| 02479919 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 02479922 | | NFT (504281274644918202/FTX EU - we are here! #116487)[1] | | |
| 02479931 | | ATLAS[0], CAD[0.00], DOGE[0], KIN[4], MASK[9.36673125], MATIC[0], MTA[0], SHIB[46257892.46946156], STARS[0], USD[0.00] | | |
| 02479932 | | ATLAS[58467.41934619], MATIC[5266.75167896], USD[0.00], XRP[91222.49405484] | Yes | |
| 02479933 | | AGLD-PERP[0], BTC-PERP[0], DODO-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[21.13] | | |
| 02479939 | | TRX[.736842], USDT[3.01529065] | | |
| 02479942 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02479945 | | USDT[0] | | |
| 02479949 | | USD[0.00] | | |
| 02479950 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[32.55], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 02479952 | | POLIS[0], USD[0.00] | | |
| 02479955 | | BAO[3], DENT[1], KIN[6], SHIB[1.4309445], USD[27.75] | Yes | |
| 02479960 | | BNB[0] | | |
| 02479971 | | ATLAS[150.85551742], USD[0.00] | | |
| 02479980 | | AUD[30.20], BNB[1.11070277], TRX[87.3824686], USD[62.37], USDT[0.00000001] | | |
| 02479981 | | ETH[4.52316479], USD[7579.98], USDT[0] | | |
| 02479990 | | BNB[0], BTC[0], ETH[0.00000154], ETHW[0.00000153], LINK[0.00000001], TRX[0.00000344], USD[0.04], USDT[0] | | ETH[.00000151], TRX[.00003], USD[0.04] |
| 02479993 | | FTT[25.33816497], USD[0.45] | | |
| 02479995 | | BTC[0.07592776], ETH[0.00290252], ETHW[0.40057713], MATIC[-3.41850685], SHIB[76713.52477485], USD[0.11] | | |
| 02479996 | | BIT[1.91602], IMX[.085275], LOOKS[.99069], USD[0.00], USDT[0] | | |
| 02480001 | | ATLAS[7.504], USD[0.03] | | |
| 02480007 | Contingent | DOT[.079993], ETH[.24786377], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0052625], USD[1.77], USDT[1.13571745] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02480009 | | AURY[0], USD[0.00], USDT[0] | | |
| 02480014 | | ETH[.00063558], ETHW[.00063558], TRX[.000001], USD[2.86], USDT[0] | | |
| 02480016 | | USD[0.00], USDT[0] | | |
| 02480030 | | COPE[0.71748481], LINK[0] | | |
| 02480032 | Contingent | BNB[1.07237199], FTT[7.098556], LUNA2[0.94351074], LUNA2_LOCKED[2.20152506], LUNC[205451.45012936], TRX[0.00000572], USD[1.23], USDT[0.56207163] | | BNB[1.044658], TRX[.000005], USDT[.551992] |
| 02480035 | | USD[0.00] | | |
| 02480047 | | AKRO[1], ATOM[0], AVAX[0], BAO[12], BNB[0], DENT[4], ETH[0], KIN[14], MATIC[0.00016438], RSR[1], SOL[0], TRX[1], UBXT[3], USD[0.00], USDT[0.00000009] | Yes | |
| 02480052 | | ETH[0], TRX[.500003], USD[0.00] | | |
| 02480053 | | USDT[5] | | |
| 02480057 | | 0 | | |
| 02480062 | | SHIB[99791], USD[270.35] | | |
| 02480064 | Contingent | LUNA2[0.00554395], LUNA2_LOCKED[0.01293588], USTC[.784773] | | |
| 02480069 | | ATLAS[5470.37387900], MATIC[0], POLIS[51.28716095], SHIB[0], USDT[0.00021002] | | |
| 02480071 | Contingent | CEL-PERP[0], ETHW[.00087767], LUNA2_LOCKED[0.00000002], LUNC[.0019083], STG[.80452], TRX[.100796], USD[0.01], USDT[0] | | |
| 02480075 | | ATLAS[0], CHZ[288.21220947], USDT[0] | | |
| 02480076 | | USDT[0.00030292] | | |
| 02480082 | | BAO[1], BTC[.00000005], DENT[2], ETH[.00000184], ETHW[0.00000183], EUR[0.25], KIN[3], UBXT[1], USDT[0] | Yes | |
| 02480083 | | BNB[.00000002], USDT[0] | | |
| 02480088 | Contingent, Disputed | SHIB-PERP[0], USD[1.94] | | |
| 02480094 | | USDT[0] | | |
| 02480096 | | BULL[.001], USD[80.20] | | |
| 02480098 | Contingent | BNB[.319], BTC[0.00689868], ETH[.37894414], ETHW[.37894414], LINK[56.75673699], LUNA2[0.00217493], LUNA2_LOCKED[0.00507485], LUNC[33.3236673], NEAR[25.595136], USD[827.26], USDT[281.80982785], USTC[.28621044] | | LINK[56.198442] |
| 02480100 | | BTC[0.00031757], FTT[180.58298202] | | |
| 02480107 | | NFT [293374556189282014/Austria Ticket Stub #1935)[1], NFT [349131225820698657/FTX EU - we are here! #86143)[1], NFT [380895797899411711/Mexico Ticket Stub #1273)[1], NFT [413526163886958287/FTX AU - we are here! #10132)[1], NFT [422623596357427549/FTX EU - we are here! #85993)[1], NFT [423006515032475011/Japan Ticket Stub #430)[1], NFT [457011974097072429/The Hill by FTX #3426)[1], NFT [522141247116749622/FTX AU - we are here! #10141)[1], NFT [541144602330319230/FTX AU - we are here! #39111)[1], NFT [551942890169345171/FTX Crypto Cup 2022 Key #2761)[1], NFT [564295340554539861/FTX.EU - we are here! #83984)[1] | | |
| 02480112 | | USD[0.00] | | |
| 02480119 | | FTT[1.48856935], USDT[0.00000038] | | |
| 02480123 | | ETH[0] | | |
| 02480128 | | SAND[16.99677], SHIB-PERP[500000], USD[-2.46] | | |
| 02480131 | Contingent | BTC[.04110938], CRO[69.9874], CRV[.9991], ETH[.25775627], ETHW[.25775627], FTM[7.99856], LUNA2[0.50507066], LUNA2_LOCKED[1.17849821], LUNC[109980.2], MANA[26.99514], MATIC[79.9856], SAND[9.9982], SPELL[799.856], USD[0.00] | | |
| 02480132 | | NFT [303091538356553074/Medallion of Memoria)[1], NFT [311531029772047571/MagicEden Vaults)[1], NFT [315329527784288590/MagicEden Vaults)[1], NFT [372017055359126845/MagicEden Vaults)[1], NFT [401389381549150186/The Hill by FTX #41958)[1], NFT [472723607684644510/MagicEden Vaults)[1], NFT [546390329005540056/The Reflection of Love #4337)[1] | | |
| 02480134 | | SOL[0], TRX[0.04241400] | | |
| 02480143 | | BOBA[209.69924], KIN[2930000], USD[0.12], USDT[0.00120000] | | |
| 02480145 | Contingent | BNB[3.46], BTC[.76625026], ETH[17.7724704], ETHW[.0004704], FTT[150.10209871], LUNA2[0.00125006], LUNA2_LOCKED[0.00292148], USD[20255.42], USDT[0.00000002] | | |
| 02480146 | | NFT [381165170782608412/FTX AU - we are here! #48772)[1], NFT [527550617862922971/FTX AU - we are here! #26607)[1] | | |
| 02480150 | | ADA-PERP[0], ALICE-PERP[19.7], AVAX-PERP[0], BTC[.00049546], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[.68], GALA-PERP[0], LRC[.98765], LRC-PERP[158], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[103], SAND-PERP[49], SLP-PERP[0], SOL[1.3497435], SOL-PERP[.37], SPELL-PERP[14900], USD[700.46], USDT[0.00000001], VET-PERP[0] | | |
| 02480154 | | SOL[.00000001], TRX[0] | | |
| 02480155 | | ATLAS[23616.2573], BCH[.00099924], BCH-PERP[0], POLIS[100.038687], USD[1.18] | | |
| 02480156 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.03119626], BTC-PERP[0], DOT-PERP[0], LUNC-PERP[0], ONE-PERP[0], USD[0.73], USDT[0.00349507], VET-PERP[0] | | |
| 02480159 | | BTC[.0001], BTC-PERP[0], ETH-PERP[0], USD[549.09], XRP-PERP[0] | | |
| 02480162 | | BTC[6.63671959], HNT[244.553526], USDT[66.77268] | | |
| 02480163 | | SHIB[0], TRX[0], USDT[0] | | |
| 02480168 | | AAVE-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.0009782], ETH-2021123)[0], ETH-PERP[0], ETHW[.0009782], FIL-PERP[0], FTM-PERP[0], FTT[0.34867190], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[22.64498695], MATIC-PERP[0], NEAR-PERP[0], OMG-2021123100], OMG-PERP[0], PERP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDE-18.50], USDT[11.27810032], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02480177 | | SHIB[5398920], USD[125.80] | | |
| 02480178 | | SGD[0.00], USDT[0] | Yes | |
| 02480180 | | APT[.00045292], ETH[0], LTC[.00000342], SOL[0.00003450], STSOL[.00000427], TRX[.001074], USD[0.00], USDT[0.00001167] | | |
| 02480187 | | USD[0.00] | | |
| 02480195 | | APT[0], BNB[0], ETH[0], KIN[.00874], MATIC[0], SOL[0], TRX[0.00001200], USDT[0.00000001] | | |
| 02480196 | | ASD[0], FTT[0], LTC[0], USD[0.00], WAVES[0] | | |
| 02480197 | | AVAX[0], BNB[0], ETH[0], NFT [304647138491236225/FTX EU - we are here! #16628)[1], NFT [336929773000668815/FTX EU - we are here! #16877)[1], NFT [551361235203752025/FTX EU - we are here! #17080)[1], SOL[0], TRX[.774865], USD[0.00], USDT[0.00289189] | | |
| 02480200 | | DOGE[8581], USD[0.08], USDT[0.13851100] | | |
| 02480204 | | BCH[0], DOGE[0], LRC[0], LTC[0], SOL[0], USD[0.00], XRP[0] | | |
| 02480205 | | USD[-0.54], USDT[0.73884641] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02480208 | | DENT[1], SHIB[1270215.14886426], USD[0.00] | Yes | |
| 02480213 | | ETH[0] | | |
| 02480215 | | FTM[.9998], FTT[0.03153436], USD[0.00] | | |
| 02480217 | Contingent | ETH[1.00280772], ETHW[.93864721], FXS[42.1], LTC[0], LUNA2[0.41548827], LUNA2_LOCKED[0.96947263], LUNC[74604.44], LUNC-PERP[0], USD[1461.43], USTC[9.98383] | | |
| 02480225 | | USD[15.01] | | |
| 02480232 | | USD[0.32] | | |
| 02480235 | Contingent | HT[0], LRC[996.47922442], LUNA2[0.10556944], LUNA2_LOCKED[0.24632869], LUNC[22987.96839056], OMG[0], RAY[115.32342245], RNDR[18.99639], SHIB[2592869.34351612], SOL[4.65719971], USD[0.00], USDT[0] | | |
| 02480236 | | USD[0.00], XRP[.502355] | | |
| 02480238 | | USD[0.00] | | |
| 02480241 | | BTC[0] | | |
| 02480242 | | USD[3.00] | | |
| 02480244 | | BTC[0.00006184], LTC[.00331437], SPELL[16972.25331666], USD[0.03], USDT[.80746583] | | |
| 02480246 | | BTC[.3173369], FTT[306.4926619], NFT (454185479483870416/Silverstone Ticket Stub #620)[1], USD[0.00] | Yes | |
| 02480255 | | ATLAS[2980], USD[336.16] | | |
| 02480267 | | BNB[.21371317], BTC[0] | | |
| 02480269 | Contingent | 1INCH-PERP[0], ADA-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[0.44844182], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00008888], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0.00499955], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-PERP[0], FLM-PERP[0], FTT[.0998], GMT[1], GMT-PERP[0], JST[0.9985], LINK-PERP[0], LUNA2[0.00187540], LUNA2_LOCKED[0.00437595], LUNC[0], MATIC-PERP[0], MATIC[0], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.20377504], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[0.42177513], TRX-PERP[0], USD[0.00], USDT[0.62897034], USDT-PERP[0], USTC[0.26522598], USTC-PERP[0], XRP[1.41926755], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02480280 | | TRX[.000035], USDT[.98316336] | Yes | |
| 02480281 | | SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.87517122] | | |
| 02480284 | | BAO[1], DOGE[602.92133815], KIN[1], SHIB[2022187.33434788], USD[0.02] | Yes | |
| 02480290 | | DOGE[34], FTM[9], USD[0.36] | | |
| 02480292 | Contingent, Disputed | USD[6.60] | | |
| 02480295 | | USD[0.00] | | |
| 02480320 | Contingent | ETH[0.02640207], ETHW[0.02625861], FTT[0.00000425], LUNA2[0.03250940], LUNA2_LOCKED[0.07585528], LUNC[7078.99241542], USD[0.00], USDT[0] | | ETH[.026201] |
| 02480323 | | USD[0.02] | | |
| 02480325 | | NFT (323673991428627835/Baku Ticket Stub #1586)[1], NFT (324917306382759184/FTX AU - we are here! #51650)[1], NFT (339249747783338669/FTX EU - we are here! #87922)[1], NFT (362460504195440417/Monza Ticket Stub #1291)[1], NFT (363464169572321033/FTX EU - we are here! #87660)[1], NFT (376668921124112652/France Ticket Stub #1044)[1], NFT (399665952397789967/FTX AU - we are here! #51639)[1], NFT (400916043835170300/Hungary Ticket Stub #1463)[1], NFT (441512006035998301/Japan Ticket Stub #1650)[1], NFT (461074571675969221/Montreal Ticket Stub #1648)[1], NFT (482521112297805490/FTX EU - we are here! #88065)[1], NFT (555061178852035077/FTX Crypto Cup 2022 Key #5028)[1], NFT (572479522673421950/The Hill by FTX #4648)[1], USD[9885.33] | Yes | |
| 02480329 | | BIT[0], BNB[0], ETH[0], FTT[0.29075802], LRC[0], MANA[0], OKBBULL[0], SHIB[0], SOL[-0.00005021], STORJ[0], USD[0.01], USDT[0], USTC[0] | | |
| 02480331 | | BTC[.0001] | | |
| 02480333 | | BTC-PERP[0], CRO[310], SAND[30], SHIB[4999560], SHIB-PERP[0], USD[0.00], USDT[0.00000054] | | |
| 02480337 | | AUD[0.01], USD[0.00] | | |
| 02480339 | | BTC[0.01609848], COIN[.0098974], FTM[.08648709], FTT[2.799468], MATIC[.90540607], SOL[0.98800086], USD[1.21], USDT[0.10709707] | Yes | |
| 02480340 | Contingent | AMPL[0], AR-PERP[0], CHR-PERP[0], DFL[8400], ENS[35], GALA[5800], KIN-PERP[0], LRC-PERP[0], LUNA2[4.59352619], LUNA2_LOCKED[10.71822779], LUNC[1000250], MANA[1000], SAND[800], SHIB[56700000], SHIB-PERP[0], SLP[30000], SLP-PERP[0], STORJ-PERP[0], USD[3051.55] | | |
| 02480342 | | BNB[0.00000001], ETH[0.18999999], TRX[.000777], USD[0.00], USDT[0.43112484] | | |
| 02480346 | | ATLAS[1099.802], BLT[.9928], FTT[4.1], POLIS[14.9973], TRX[.000002], USD[3.43], USDT[.005806] | | |
| 02480348 | | FTT[28.394604], USD[1.22] | | |
| 02480350 | | DOGE[6967.67589], USD[0.72] | | |
| 02480351 | | USDT[121.262957], XRP[8.0541] | | |
| 02480355 | | AXS-PERP[0], BTC[4.00734430], BTC-PERP[0], FTM[.00000001], LOOKS[.00000001], LOOKS-PERP[0], SOL[.00000001], USD[4.95], USDT[0] | | |
| 02480363 | | SOL[3.06661554] | | |
| 02480364 | | SOL[.00000001], USD[0.00] | | |
| 02480365 | | BNB[0.00000001], MATIC[0], SOL[0], TRX[0.00001500], USDT[0] | | |
| 02480368 | | USD[0.00], USDT[0] | | |
| 02480371 | | USDT[0.00000117] | | |
| 02480375 | Contingent | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.01202753], LUNA2_LOCKED[0.02806423], LUNC[2619.02], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP[.05632] | | |
| 02480377 | | TRY[0.85], USD[0.00] | | |
| 02480380 | | NFT (318024035439103198/FTX AU - we are here! #177001)[1], NFT (319031100420103540/FTX Crypto Cup 2022 Key #1569)[1], NFT (365698162766973519/FTX AU - we are here! #175460)[1], NFT (376718597368874888/The Hill by FTX #2491)[1], NFT (378876071150948661/FTX AU - we are here! #177398)[1], NFT (438994062231473666/FTX AU - we are here! #7371)[1], NFT (507607986599043848/FTX AU - we are here! #25308)[1] | | |
| 02480384 | | AVAX[0.03798304], USD[0.00] | | |
| 02480385 | | TRX[.000001], USDT[240.1173] | | |
| 02480386 | | ETH[0], USD[0.07] | | |
| 02480387 | | BNBBULL[.12877424], USDT[.2312] | | |
| 02480389 | | USD[1.32] | | |
| 02480392 | | BTC[0], CAD[0.00], CRO[0], DOGE[5.29743966], ETH[0], ETHW[0], FTM[0], FTT[0], GALA[0], GALFAN[0], HUM[0], KIN[0], MANA[0], MTA[0], SAND[0], SHIB[0], SOL[0], STG[0], TRX[0], USDT[0], XRP[0] | Yes | |
| 02480394 | | SHIB[4600000], USD[5.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02480395 | | BAO[1], BTC[.0494356], DENT[1], ETH[.1317109], ETHW[.1306506], TRX[1], UBXT[1], USDT[2.10266958] | Yes | |
| 02480400 | | BNB[0], BTC[0], HT[0], NFT (331783215917829605/FTX EU - we are here! #86327][1], NFT (347393394710973995/FTX EU - we are here! #86499][1], NFT (429391220092403926/FTX EU - we are here! #86210][1], SOL[0], TRX[0], USD[0.01], USDT[0.00000018] | | |
| 02480412 | | BNB[.00000001], ETH[0], SOL[0] | | |
| 02480426 | | BNB[0], CRO[0], DOGE[0], FTT[0], SHIB[0], SOL[14.82205931], XRP[0] | | |
| 02480429 | | ETH[0.24665178], ETHW[0.24536698], USD[1.00], USDT[19.55249749] | | ETH[.246347], USDT[19.441921] |
| 02480431 | | ATLAS-PERP[0], DAWN-PERP[0], SOL[0], SPELL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02480433 | | AUD[11.16], SHIB-PERP[900000], USD[-3.88] | | |
| 02480436 | | BTC[.00001873] | | |
| 02480438 | | 1INCH-20211231[0], AAVE-PERP[1.85], ADA-PERP[572], ALGO-PERP[277], ATOM-PERP[12.42], AVAX-PERP[6.1], BAT-PERP[508], BTC[.087242], BTC-PERP[.0107], CAKE-PERP[.0107], DOT-PERP[30.6], EGLD-PERP[.81], ENJ-PERP[274], EOS-PERP[139.8], ETH[.474457], ETH-PERP[.15], ETHW[.474457], FIL-PERP[13.5], FLOW-PERP[54.83], FTM-PERP[132], FTT-PERP[6.3], GALA-PERP[970], GRT-PERP[525], HBAR-PERP[2372], HNT-PERP[10.2], ICP-PERP[18.1], LEO-PERP[38.1], LINK-PERP[20.1], LRC-PERP[348], LTC-PERP[1.75], LUNC-PERP[0], MANA-PERP[215], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[1.60000000], ONE-PERP[1530], QTUM-PERP[20.8], SAND-PERP[89], SHIB[4495260], SOL-PERP[3.44], STORJ-PERP[118], THETA-PERP[118.1], TRX-PERP[11065], UNI-PERP[24.1], USD[-2924.18], VET-PERP[5900], XLM-PERP[315], XMR-PERP[0], XRP-PERP[464], XTZ-PERP[98.94799999] | | |
| 02480442 | | AGLD-PERP[0], APE-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], CAKE-PERP[0], ETH-0930[0], FTT[25.47695090], IOTA-PERP[0], LINA-PERP[0], MANA-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], USD[1.85], USDT[0.00000001] | | |
| 02480444 | | CRO[59.988], DOGE[.9904], FTM[47.29], SPELL[0], TRX[.000001], USD[0.00], USDT[12.82706690] | | |
| 02480451 | | USD[0.00], USDT[6.46593021] | | |
| 02480453 | | DOT-20211231[0], HNT[50.292286], MATIC[9.8784], SAND[262.94509], USD[3.82] | | |
| 02480459 | | AVAX-PERP[0], BNB-PERP[0], CVX-PERP[0], DOT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SPELL-PERP[0], STG[.60965839], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 02480461 | | ATLAS-PERP[0], BNB[0], BTC[0], DENT[49.593], FTM-PERP[0], FTT[0.00122012], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02480463 | | USD[0.00] | | |
| 02480467 | | AKRO[4], BAO[7], DENT[6], FRONT[1], HOLY[1.0074523], KIN[12], RSR[2], TRX[4], UBXT[1], USD[0.00] | | |
| 02480468 | | FTT[.02770595], KIN[5], MANA[.00000434], NFT (301567234698408369/FTX AU - we are here! #38571][1], NFT (313196489796938471/FTX EU - we are here! #87202][1], NFT (371237051241122782/FTX AU - we are here! #18300][1], NFT (391562603874542665/FTX EU - we are here! #87862][1], NFT (535997646729634236/FTX EU - we are here! #88841][1], TLM[.00125365], USDT[0] | Yes | |
| 02480473 | | BTC[.00999698], SOL[.00008079] | Yes | |
| 02480475 | Contingent | ATOM[0], BNB[0.00061373], ETH[0], HT[0], LUNA2[0.00000022], LUNA2_LOCKED[0.00000051], LUNC[.04797194], SOL[0], TRX[10.694764], USD[0.00], USDT[2.47834063] | | |
| 02480480 | Contingent, Disputed | USD[6.95] | | |
| 02480482 | | ETHW[.00003035], KIN[1], USDT[0.31358349] | Yes | |
| 02480485 | | NFT (306842444112743011/FTX EU - we are here! #121878][1], NFT (351343690522805562/FTX EU - we are here! #121778][1], NFT (458638471626267277/FTX EU - we are here! #145030][1], USDT[0] | | |
| 02480487 | | ATLAS[879.824], BTC[.00079984], CQT[76.9846], IMX[360.7318], MATH[44.19116], POLIS[11.9976], TRX[.000001], USD[0.00], USDT[0] | | |
| 02480488 | | ADA-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], SRM-PERP[0], USD[9.48], USDT[.005279] | | |
| 02480491 | | BTC[.00117249] | | |
| 02480502 | | BTC[.01059788], HBAR-PERP[0], USD[4.64], VET-PERP[0] | | |
| 02480508 | | LTC[.049981], USD[1.30] | | |
| 02480510 | Contingent | CRO-PERP[0], LUNA2[0.00251441], LUNA2_LOCKED[0.00586695], LUNC[.00094938], LUNC-PERP[0], SOL-PERP[0], TRX[.00097], USD[0.00], USDT[-0.00003338], XRP-PERP[0] | | |
| 02480511 | | ETH[.00097739], ETHW[.00097739], SHIB[98195], USD[0.01] | | |
| 02480513 | | USD[0.00], USDT[0] | | |
| 02480515 | Contingent | BNB[0], BTC[0], ETH[0], FTT[427.99284728], FTT-PERP[0], LUNA2_LOCKED[28.61193861], NFT (559857027473381629/FTX EU - we are here! #142160][1], ONE-PERP[0], SOL-PERP[0], USD[0.04], USDT[0] | | |
| 02480518 | | BTC[.0000078], USDT[0.00018739] | | |
| 02480519 | | USD[0.00] | | |
| 02480523 | | FTT[4.9990557], USD[2.10] | | |
| 02480527 | | BNB[.00000001], SOL[0], USDT[0] | | |
| 02480532 | | ETHBULL[1.34812238], USDT[160.41267379] | | |
| 02480541 | | BTC[0], USD[0.00] | | |
| 02480542 | | LTC[23.5] | | |
| 02480544 | Contingent | AVAX[0], BTC[.08303229], LUNA2[36.24360435], LUNA2_LOCKED[84.56841016], LUNC[132996.3404788], SOL[6.09255867], USD[0.00], USTC[5044] | | |
| 02480551 | | SHIB[.00001758], USD[119.83] | Yes | |
| 02480553 | | TRX[.00017], USD[0.01], USDT[0] | | |
| 02480558 | | SLP[9.9297], USD[0.00], USDT[0] | | |
| 02480561 | | ETH[.00003992], ETHW[.00003992], GBP[0.07], KIN[1], RSR[1], TRX[1], USDT[0.10815330], XRP[.37994966] | Yes | |
| 02480562 | | ETH[.00000001], TRX[.000778], USDT[0] | | |
| 02480563 | | USD[0.01] | | |
| 02480570 | | IMX[.07952], USD[0.00], USDT[0] | | |
| 02480573 | | USDT[0] | | |
| 02480577 | | AKRO[4], APE[0], ATLAS[0.14262700], AUDIO[1.0071947], BAO[5], BRZ[1.32739010], CRO[0.01636594], DENT[6], FIDA[2.10304701], KIN[12], LUNC[0], MATH[1], POLIS[0], RSR[7], SXP[1.00908197], TRX[8], UBXT[33], USD[246.93], USDT[0.00000010] | Yes | |
| 02480582 | | USD[0.00] | | |
| 02480584 | | USD[2.00] | | |
| 02480593 | | ALPHA[.00000917], EUR[0.03], FTM[.02492814], MATH[.00000914], TOMO[.0000275] | Yes | |
| 02480600 | | USD[0.01], USDT[0] | | |
| 02480603 | | CRO[0], ETH[0], LRC[0], RAY[1967.83153949] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02480606 | | NFT (3168241516323022751/FTX EU - we are here! #121131)[1], NFT (4263189982894686687/FTX EU - we are here! #121689)[1], NFT (4433110739135675034/FTX EU - we are here! #121367)[1] | | |
| 02480608 | Contingent | AUD[3087.80], LRC-PERP[0], LUNA2[42.26146357], LUNA2_LOCKED[98.61008167], LUNC[9202522.67], MANA[113], MANA-PERP[1757], SHIB-PERP[0], USD[-2140.45], USDT[0], ZIL-PERP[0] | | |
| 02480616 | | ATLAS[5850], BTC[.0066], USD[399.12], USDT[0], XRP[.000228] | | |
| 02480624 | | USDT[1.411272] | | |
| 02480628 | | USD[0.01] | | |
| 02480629 | | USD[0.00] | | |
| 02480639 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00001869], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[2336.58042], USD[0.27], XRP-PERP[0] | | |
| 02480643 | | USD[0.00] | | |
| 02480648 | Contingent | BTC-PERP[0], FTT[0], LUNA2[0.23469064], LUNA2_LOCKED[0.54761149], LUNC[51104.381536], SHIB[9.81877934], SHIB-PERP[0], USD[-0.72], USDT[0.00000001] | | |
| 02480649 | | USDT[1.08227613] | | |
| 02480650 | | DOGE[0], ETH[0.00003008], ETHW[0.00003008], USD[0.00] | | |
| 02480661 | | BAO[2], ETH[.04137925], ETHW[.04137925], KIN[556919.90799732], RSR[1], SHIB[4480090.28628728], SOL[1.03774329], TRX[1], USD[0.00] | | |
| 02480667 | Contingent | KIN[2409518], LUNA2[1.24187068], LUNA2_LOCKED[2.89769825], LUNC[270419.95519], SPELL[12197.56], TRX[1421.7156], USD[1426.14] | | |
| 02480677 | | USD[0.00] | | |
| 02480686 | | AURY[0], BTC[0], ETH[0.00018955], GENE[.07734275], GOG[0.00202768], SPELL-PERP[0], USD[0.00] | | |
| 02480687 | | USD[72.64], USDT[9] | | |
| 02480689 | | APT[.01], FTM[.04765584], USD[0.00], USDT[0.00000206] | | |
| 02480692 | | ETH[0], TRX[.16875], USD[0.51] | | |
| 02480696 | | NFT (3137696995828318330/FTX EU - we are here! #255103)[1], NFT (4150765565078758611/FTX EU - we are here! #255072)[1], NFT (4666635412843295908/FTX EU - we are here! #254933)[1], SOL-PERP[0], TONCOIN-PERP[0], USD[0.30] | | |
| 02480701 | | USD[0.00] | | |
| 02480704 | | GBP[0.00], KIN[1], RSR[1], SHIB[19.33820948] | Yes | |
| 02480706 | | ETH[0], USD[0.00], USDT[0] | | |
| 02480710 | | SHIB[18483020], USD[0.18] | | |
| 02480713 | | LUA[88], USD[0.85], USDT[0.00350130] | | |
| 02480715 | | SPELL[3700], USD[0.96], USDT[0] | | |
| 02480718 | | BNB[0], ETH[0], SOL[0], USDT[0] | | |
| 02480721 | | BTC-PERP[0], USD[50092.04] | | |
| 02480726 | | BNB[.000054], ETH[.00000001], TRX[.000001], USD[0.17], USDT[0] | | |
| 02480727 | Contingent, Disputed | BTC[0], SHIB[2399520], USD[0.00], XRP[.01868188] | | |
| 02480732 | Contingent, Disputed | USD[0.01] | | |
| 02480733 | | BNB[.47], CRO[169.966], USD[2.65] | | |
| 02480735 | | SOL[.00000001], USD[0.00] | | |
| 02480737 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 02480741 | | BTC[0.00000001], BTC-PERP[0], GALA[0], USD[0.00] | | |
| 02480747 | | USD[14.77] | | |
| 02480749 | | USD[0.00] | | |
| 02480750 | Contingent | CRO-PERP[0], LUNA2[0.12697351], LUNA2_LOCKED[0.29627153], LUNC[27648.75], MANA-PERP[0], SAND-PERP[0], USD[-0.25] | | |
| 02480751 | | AURY[.93401454], USD[0.01], USDT[0] | | |
| 02480753 | | USDT[0.00000685] | | |
| 02480754 | | SAND[150.97131000], USD[2.22], USDT[0.00000001] | | |
| 02480760 | | USD[3.68] | | |
| 02480764 | | USD[502.13] | | USD[500.00] |
| 02480769 | | USDT[0.73702467] | | |
| 02480770 | | SHIB[14538.70838548], USD[0.00], USDT[0] | | |
| 02480773 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25.1], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[3.38], USDT[0.00000001], XRP[1.26278695], XRP-PERP[0] | | USD[1.62], XRP[.2415] |
| 02480774 | Contingent | LUNA2[1.13028069], LUNA2_LOCKED[2.63732161], LUNC[246121], USD[0.00] | | |
| 02480778 | | BAO[4], KIN[1], SHIB[3537589.32378197], TRX[1], USD[0.00] | Yes | |
| 02480779 | | SHIB[1500000], USD[1.05] | | |
| 02480780 | | AURY[0], BTC[0], LTC[0], SOL[0], TRX[.000016], USD[0.00], USDT[0.00000001], VETBULL[0] | | |
| 02480781 | | ATLAS[0], BNB[0], SHIB[0], USDT[0.00000816] | | |
| 02480782 | | SHIB[27398400], SHIB-PERP[0], USD[8.09], USDT[0] | | |
| 02480787 | | AKRO[530.4001014], AMPL[2.05757589], ASD[31.08131217], AUD[0.00], BAO[32463.14417172], CHZ[46.22077988], DENT[8348.17524658], DOGE[82.77668432], KIN[381062.65252921], RSR[382.77759733], SHIB[667510.45280484], UBXT[372.69894651], USD[0.00] | Yes | |
| 02480792 | | AXS[0], USD[2543.70], USDT[0.00000001] | | |
| 02480811 | | POLIS[.0953], USD[0.00], USDT[0] | | |
| 02480812 | | AGLD[346.8], ALICE[36.8], ATLAS[3980], AXS[7.3], BAO[723000], BAT[562], BNB[.00036285], BTC[.00004715], CHR[742], COMP[1.7662], CRO[1080], CRV[332.85993116], DFL[4830], DYDX[35.2], ENJ[227], ENS[13.1], FTT[90.03138869], GALA[1330], GODS[158.8], IMX[110], LINK[33.458], LRC[292], MANA[176], MTL[219.3], OMG[55.17], PTU[4479], RAMP[2133], RAY[67.06], REN[842], SAND[120], SGD[0.58], SHIB[88720], SOL[48.54], SRM[445.45], STARS[500], TLM[1888], TOMO[395.3805], UNI[30.83], USD[68.00] | | |
| 02480815 | | NFT (5566151277586286644/FTX EU - we are here! #178027)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02480818 | | SOL[55.35], SRM[831], USD[3.84] | | |
| 02480819 | | DFL[0], USD[0.00], USDT[0] | | |
| 02480820 | | USD[0.00] | | |
| 02480824 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.11813159], BTC-PERP[0], CHR-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.17796892], ETHW[0.17796892], FTM-PERP[0], FTT[2.09962254], FTT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02480825 | | USD[0.00] | | |
| 02480830 | Contingent | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LUNA2[0.52683537], LUNA2_LOCKED[1.22928254], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[46.13], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02480831 | | SHIB-PERP[0], USD[0.01], USDT[12.1] | | |
| 02480838 | | ATLAS-PERP[0], OMG-PERP[0], USD[-5.19], USDT[13.20711427] | | |
| 02480839 | Contingent | CHR[0], CRO[0], ETH[.08976842], FTT[0], LUNA2[0.02359081], LUNA2_LOCKED[0.05504523], MANA[0], SAND[0], USD[0.00] | | |
| 02480842 | | USD[2.00], USDT[1] | | |
| 02480847 | | SPELL[400], USD[0.47] | | |
| 02480851 | | BAO[5], ETH[.07544824], KIN[4], USD[0.00] | Yes | |
| 02480854 | | APE[.40379787], BCH[.01831979], BNB[0], BTC[.00034087], ETH[.0055847], ETHW[.00551625], MANA[5.17940968], SHIB[339629.93107874], USD[0.00] | Yes | |
| 02480856 | | ETH[0], USD[70.42] | | |
| 02480861 | | SHIB[9729602], TRX[.108333], USD[0.01], USDT[.197943], ZIL-PERP[0] | | |
| 02480864 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.047554], USD[4.64], USDT[16.12026634] | | |
| 02480869 | | BAO[2], TRX[932.17952343], USD[0.00] | | |
| 02480870 | | ETH[.00067825], ETHW[0.00067825], TRX[.000071], USD[0.00], USD[0], XTZ-PERP[0] | | |
| 02480875 | | BAO[2], DOGE[39.88314253], KIN[2], KSHIB[549.79009732], SHIB[1501734.06642946], STEP[8.74191864], TRX[1], UBXT[11], USD[62.18] | Yes | |
| 02480876 | | ADA-20211231[0], BTC[0.02760605], BTC-PERP[0], CRO-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 02480877 | | USD[0.00] | | |
| 02480878 | | BNB[0], BTC[0], ETH[0.32096848], ETHW[0.32096848], FTT[15.57529205], GENE[44.6947883], MATIC[90], SOL[8.8894414], USD[5.95], USD[5.81681762] | | |
| 02480880 | | BNB[0], FTT[0], USD[0.32] | | |
| 02480884 | | AKRO[1], ATLAS[513.83768306], AUD[0.00], BAO[1], DENT[1], GALA[74.85675327], KIN[1], SAND[9.04042373], TRX[300.17585139], USD[0.00] | | |
| 02480886 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.01799374], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.0009736], ETH-PERP[0], ETHW[.1319736], FTM-PERP[0], GAL-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[102.43] | | |
| 02480888 | | BCH-20211231[0], BTC[0], BTC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ETH[.00004554], ETH-0325[0], ETH-20211231[0], OMG-PERP[0], SHIB-PERP[0], USD[0.00], USDT[22754.68399000] | | |
| 02480895 | | DOGE[2], POLIS[.8], TRX[.000001], USD[0.00] | | |
| 02480896 | | USD[0.01] | | |
| 02480899 | | BTC-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[6.27], USDT[76] | | |
| 02480901 | | BTC-PERP[0], FTT[0.00450934], USD[0.00] | | |
| 02480905 | | TRX[.000002] | | |
| 02480907 | | AKRO[5], APE[.00004646], AUD[0.00], BAO[15], BTC[.00294477], ENJ[.00097136], ETH[.0288017], ETHW[.02844576], KIN[14], RSR[3], SPELL[.91678862], STORJ[.00098784], SXP[1.02295344], TRX[4], USD[0.01] | Yes | |
| 02480908 | | BTC[0.02401381], ETH[.00000001], TRX[39.02691954], USD[0.76], USDT[0.00004103] | | |
| 02480914 | Contingent | BNB[1.51459852], BTC[0], ETH[0.11387452], ETHW[0.11387452], LUNA2[12.63190696], LUNA2_LOCKED[29.47444958], LUNC[2750624.3359588], USDT[0.00013081] | | |
| 02480916 | | DOGE[255.086358], FTM[92.98233], IMX[15.93459434], MANA[0], SOL[8.4896067], USD[0.00] | | |
| 02480917 | | IMX[2.71672081], POLIS[1.91441595], USD[0.00] | | |
| 02480919 | | NFT (294619899855369516/FTX EU - we are here! #280605)[1], NFT (366084783080014234/FTX EU - we are here! #280596)[1] | | |
| 02480920 | | AKRO[1], BAO[4], BCH[2.35944789], BOBA[168.52157015], DENT[1], ETH[0.00000383], ETHW[0.00000383], FTM[595.8676958], JST[148.65488415], KIN[2], LTC[7.44212219], MATIC[28.1960968], RSR[1], TRX[777.29403402], UBXT[1], USDT[30.37088692], WRX[1407.58023041], XRP[14492.70371581] | Yes | |
| 02480925 | | USD[0.00] | | |
| 02480929 | | FTT[82.15292570], USD[0.00], USDT[0] | | |
| 02480935 | | ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02480943 | | USDT[.354275] | | |
| 02480948 | | APE[0], BAO[32], BIT[1.00350796], BNB[0], CHR[.01581076], CRO[.01039928], DENT[1], DOGE[00069399], ETH[0], FTT[.0000021], HOLY[.00044835], IMX[0], KIN[29], LINK[0], LOOKS[0], MANA[.00521315], MATIC[0], NFT (337454239486193429/FTX AU - we are here! #53260)[1], NFT (362063596662729795/Belgium Ticket Stub #1504)[1], NFT (422233909137130223/FTX AU - we are here! #53245)[1], RSR[1], SAND[.00285984], SHIB[2.90787669], SOL[0], SRM[.00000937], USD[0.46], USDT[0.01828129] | Yes | |
| 02480949 | | SHIB[991255.60659526], SUSHI[4.78635159], USD[0], USDT[0] | | |
| 02480954 | | UBXT[1], USD[0.00] | | |
| 02480957 | | NFT (395477874716744766/FTX EU - we are here! #15650)[1] | | |
| 02480968 | | CEL[3.89674], ETH[0], ETHW[-0.54704740], USD[0.16], USDT[0.80032248] | | |
| 02480972 | | USD[0.00] | | |
| 02480977 | | USD[0.00] | | |
| 02480978 | | BTC[0], EUR[0.00], KIN[1], UBXT[1] | | |
| 02480982 | | BOLSONARO2022[0], USD[-0.35], USDT[78.53] | | |
| 02480984 | Contingent | LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], SHIB[1300000], USD[2.39] | | |
| 02480986 | | BNB[0], BTC-PERP[0], BULL[5.0003228], ETH[.03036701], ETHBULL[.0083219], ETH-PERP[0], FTT-PERP[0], TRX[.000034], USD[0.85], USDT[1354.41371922], XRP[.97739] | | |
| 02480991 | | BNB[.00000001], SPELL[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02480997 | | ETH[3.55862263], ETHW[3.55862263] | | |
| 02481018 | | BTC[.00006523], USD[-0.81] | | |
| 02481020 | | BNB[0], CEL[0], DOGE[0], MATIC[0], SXP[0], TRX[0], USD[0.00], USDT[0] | | |
| 02481023 | Contingent | BICO[100.24296216], DFL[1673.38460616], ETH[8.5067594], LUNA2[0.07535918], LUNA2_LOCKED[0.17583808], LUNC[13072.52553431], RAY[408.02532833], SGD[0.00], SHIB[156873.70131366], SOL[22.11685752], USD[0.69], USDT[0.00000003], XRP[9145.46793519] | | |
| 02481026 | | USD[0.02] | | |
| 02481029 | | ENS[3.17], FTM[57], SHIB[8000000], SHIB-PERP[0], USD[0.86], USDT[.55541187], USDT-0325[0], USDT-0624[0] | | |
| 02481031 | | USDT[0.00598250] | | |
| 02481038 | Contingent | ATLAS[0], BNB[.00000001], ETH[0.19861511], ETHW[0.19861511], FTM[0], FTT[25.05209517], LUNA2[1.59435422], LUNA2_LOCKED[3.72015986], LUNC[347173.99], MATIC[3805.18757124], RAY[0], SOL[.0071], USD[0.79] | | |
| 02481043 | | USD[25.00] | | |
| 02481049 | | 0 | | |
| 02481058 | | AURY[0], USD[0.01], XRP[0] | | |
| 02481063 | | USD[100.00] | | |
| 02481064 | | ETH[.89642206], ETH-PERP[0], ETHW[0.89642206], NFT (327739684011026816/FTX AU - we are here! #47049)[1], NFT (514645929265108292/FTX AU - we are here! #47073)[1], USD[0.13] | | |
| 02481067 | | SOL[.0027527], USD[4058.92], USDT[0], XRP[.23091] | | |
| 02481071 | | USD[0.00] | | |
| 02481083 | | BAO[1], USDT[0.00001488] | | |
| 02481089 | | BTC[.01079854], CHZ[309.96], ETH[.0139972], ETHW[.0139972], FTM[35.9928], MANA[72], REEF[2879.424], RUNE[19.09746], SRM[31.9936], TRX[.000001], USD[2.16], USDT[3.24761377] | | |
| 02481093 | | SPELL[81.62], USD[0.00], USDT[0] | | |
| 02481098 | | TRX[.000001] | | |
| 02481099 | | BNB[0], ETH[0.00000044], ETH-1230[0], ETHW[0.00004053], FTT[1.00000001], GODS[.00000001], GST-PERP[0], NFT (291684201518316418/Austria Ticket Stub #1394)[1], NFT (501431888841527027/The Hill by FTX #6828)[1], SOL[0], TRX[11015.84564768], USD[0.00], USDT[0] | | TRX[10957.120739] |
| 02481104 | | NEAR-PERP[0], NFT (343766736155422617/FTX EU - we are here! #45874)[1], NFT (367209937731955839/The Hill by FTX #14411)[1], NFT (390025188494046105/FTX AU - we are here! #45710)[1], NFT (433258246436903457/FTX EU - we are here! #45619)[1], NFT (457450105494960439/FTX AU - we are here! #45697)[1], NFT (490914000020413102/FTX EU - we are here! #45796)[1], NFT (537459243316234552/FTX Crypto Cup 2022 Key #9758)[1], SOL[.0094475], TRX[.837628], USD[2.30], USDT[0.40366882], WAVES-PERP[0], XPLA[1.58824671] | | |
| 02481105 | | CITY[0], CONV[12341.96419777], TRX[.000004], USD[0.00], USDT[0.00056716] | | |
| 02481108 | | FTT[8.14619588], TRX[.000067], USDT[0] | | |
| 02481110 | Contingent | LUNA2[1.04345783], LUNA2_LOCKED[2.43473494], LUNC[227215.14], USD[0.00] | | |
| 02481112 | | BTC[.00007994], CRV[3468.3544], LRC[.8384], STG[2141.7096], USD[1.30], ZEC-PERP[0] | | |
| 02481122 | | USD[0.00] | | |
| 02481123 | | AKRO[1], BAO[2], BTC[.00000007], CAD[0.00], CRO[.01744471], DENT[1], FTM[.01514954], GALA[.03651516], KIN[5], LINK[.0048784], MATIC[.0015046], SAND[31.61241120], SOL[.0000077], TRX[.01630506], UBXT[2], USD[0.00] | Yes | |
| 02481128 | | AKRO[5], ATLAS[69.34142868], AUDIO[1.02803229], AXS[1.64806414], BAO[24], BIT[.00010831], DENT[10], ETHW[1.16121111], FTT[5.52829434], GMT[11.18434022], KIN[35], RSR[6], SAND[12.55028734], SECO[2.0004202], SOL[.83146567], TRX[3], UBXT[4], USD[0.00], USDT[2296.95738687] | Yes | |
| 02481130 | | EUR[0.00], USD[.5068213] | | |
| 02481131 | | ATLAS[36736.65607827], POLIS[.00004798], USD[0.00] | | |
| 02481133 | | BTC[0.23327818], COPE[13], TRX[.000781], USD[4.18], USDT[0] | | |
| 02481140 | | AMPL[0], BTC[.0669], FTT[59.99469606], SHIB[9100000], STARS[5], USD[0.30], USDT[997.94539421] | | |
| 02481141 | | USDT[0.00002599] | | |
| 02481149 | | ETH[0], MBS[.9638], USD[0.00], USDT[0] | | |
| 02481151 | | NFT (311510660315815032/FTX EU - we are here! #48832)[1], NFT (347671198714853897/The Hill by FTX #25192)[1], NFT (511093973602505954/FTX EU - we are here! #49318)[1] | | |
| 02481159 | | AKRO[1], BAO[2], CHZ[1], DENT[2], HXRO[1], KIN[2], NFT (466921137108162783/FTX EU - we are here! #138569)[1], NFT (504555423067088476/FTX EU - we are here! #138361)[1], NFT (520058553760788990/FTX EU - we are here! #138710)[1], POLIS[.04182702], TRX[1], UBXT[1], USD[0.02], USDT[0] | Yes | |
| 02481161 | | 0 | | |
| 02481162 | | ALGO[110.12582785], ALGO-PERP[0], ETH[0], ETH-PERP[0.00500000], FTT[.19263537], FTT-PERP[0], LINA[9.9905], LINA-PERP[0], TRX[.000014], USD[-31.44], USDT[0.00678607] | | |
| 02481168 | | SHIB[1878703.45470204], USD[0.00], USDT[0] | | |
| 02481169 | | SHIB[738573.07721994], USD[0.00] | | |
| 02481173 | | BTC[0], CRO[399.92628], ETH[0], FTT[15.01429826], USD[0.94], USDT[0] | | |
| 02481174 | | SRM[0], TRX[0], USDT[0] | | |
| 02481176 | | ATLAS[30], BTC-PERP[0], USD[0.62] | | |
| 02481178 | | USD[0.00] | | |
| 02481179 | | NFT (290265052715518258/FTX AU - we are here! #13658)[1], NFT (356815190118384418/FTX EU - we are here! #233002)[1], NFT (398665760248717203/FTX AU - we are here! #13661)[1], NFT (414185271460587433/FTX EU - we are here! #233007)[1], NFT (474474770206287049/FTX EU - we are here! #233012)[1], NFT (475398592731288073/Austria Ticket Stub #1869)[1], NFT (557646552875085435/FTX AU - we are here! #45679)[1] | | |
| 02481183 | | EUR[-0.18], USDT[1.0181177] | | |
| 02481185 | | NFT (519377354279859666/FTX AU - we are here! #3221)[1] | | |
| 02481186 | | NFT (560292230076655127/FTX EU - we are here! #199846)[1] | | |
| 02481188 | | ALGO[0], BNB[0], DOGE[.00000001], MATIC[0], SHIB[0], SOL[0], TRX[0.00001700], USDT[0] | | |
| 02481191 | | ETH[.04607264], ETHW[.04607264], SHIB[4499145], USD[3.01] | | |
| 02481194 | | NFT (314208659832012990/FTX EU - we are here! #29405)[1], NFT (438952022320278628/FTX EU - we are here! #28718)[1], NFT (454554509731923690/FTX EU - we are here! #28343)[1] | | |
| 02481196 | | POLIS[100.46979356], USD[4.96] | | |
| 02481198 | | AUD[0.00], BTC[.21459852], DENT[1], RUNE[1.08484485], SUSHI[1.07648027], XRP[.04209319] | Yes | |
| 02481208 | Contingent | CRO[159.970512], ETH[0.24824179], ETHW[0.24824179], FTT[18.1966275], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[200000], MANA[71.9867304], MATIC[249.953925], SAND[149.972355], USD[3.04] | | |
| 02481210 | | SHIB[13.98961411], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02481212 | | USD[1458.45] | | |
| 02481214 | | ENS[7.038592], USD[0.46], XRP[295.9408] | | |
| 02481215 | Contingent | AVAX[.05716], ETH[.0000207], ETHW[.0000207], FTM[.708], FTT[.16034], LUNA2[110.9890539], LUNA2_LOCKED[258.974459], LUNC[.00419], SAND[.418], USD[0.77], USDT[0.00169113] | | |
| 02481217 | | BTC[.21531354] | Yes | |
| 02481228 | Contingent, Disputed | SHIB[0], TRX[0], USD[0.00], USDT[0] | | |
| 02481230 | | NFT (384759038715199635/FTX EU - we are here! #57792)[1], NFT (443167173189591096/FTX EU - we are here! #58104)[1], NFT (478071495122986361/FTX EU - we are here! #55454)[1], USDT[0.08392994] | | |
| 02481231 | | NFT (379917257153572028/FTX EU - we are here! #177967)[1], NFT (561382196126720048/FTX EU - we are here! #178256)[1], TRX[.209604], USDT[0] | | |
| 02481238 | | SOL[.46990482], TRX[.000035] | | |
| 02481242 | | AUDIO[29.14145357], BAO[1], BNB[.00000024], DENT[1], FTT[.49660332], GBP[0.00], KIN[1], SAND[10.05258381], TRX[1], USD[0.04], USDT[0.00005918] | Yes | |
| 02481245 | | NFT (338845906808449858/FTX EU - we are here! #185257)[1], NFT (485703106319116910/FTX EU - we are here! #185202)[1], NFT (543475038072812165/FTX EU - we are here! #185140)[1] | | |
| 02481247 | | ATLAS[12560], DFL[3070], USD[1.48], USDT[0.00000001] | | |
| 02481248 | | NFT (294936672625662296/FTX EU - we are here! #64994)[1], NFT (370755394930692792/FTX EU - we are here! #64691)[1], NFT (546118871322269599/FTX EU - we are here! #64836)[1] | | |
| 02481250 | | USD[0.00] | | |
| 02481255 | | DOGE[1], FTM[5.42299391], FTT[.68782692], KIN[2], MANA[1.32793132], USD[5.14], USDT[0.00000056] | Yes | |
| 02481260 | | ALGO[0.30296600], BNB[0], HT[.00089533], NFT (314123640693367683/FTX EU - we are here! #71524)[1], NFT (345712217716309973/FTX EU - we are here! #71596)[1], NFT (353296814059227981/FTX EU - we are here! #71692)[1], TRX[.00003], USD[9.87], USDT[0.00000001] | | |
| 02481270 | | ATLAS[0.00022220], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-20211231[0], CHR-PERP[0], FTM-PERP[0], KNC-PERP[0], LTC-PERP[0], POLIS[0], POLIS-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.22], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02481274 | | BTC[0.27074854], USD[1381.08] | | |
| 02481276 | | BNB[0], USDT[0.00000013] | | |
| 02481280 | | NFT (318441314312648175/FTX EU - we are here! #84737)[1], NFT (344541933105360656/FTX EU - we are here! #83999)[1], NFT (572581683101586306/FTX EU - we are here! #84329)[1] | | |
| 02481287 | Contingent | BNB[0], DOGE[0], ETH[0], LUNA2[0.00459242], LUNA2_LOCKED[0.01071564], LUNC[1000.009178], LUNC-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02481288 | | USDT[0] | | |
| 02481290 | | USD[1534.82] | | |
| 02481299 | | BTC[0], SOL[.009978], USD[282.82], USDT[0.00164668], YFI[0] | | |
| 02481304 | | BNB[0], NFT (432699396698713751/FTX EU - we are here! #99643)[1], NFT (435010099705167598/FTX EU - we are here! #100412)[1], NFT (554096317199912862/FTX EU - we are here! #100113)[1], SOL[0], TRX[0], USDT[0] | | |
| 02481307 | | MATIC[.00593532], USD[18.50] | Yes | |
| 02481313 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO[469.906], CRV-PERP[0], DOGE[427.9144], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[0.00072199], LUNC-PERP[0], MANA-PERP[0], MATIC[447.60722308], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB[7048036.9], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI[.3458], SUSHI-PERP[0], TRX[3546.58141], USDt-27.94], USDT[0], XLM-PERP[0] | | |
| 02481319 | | USD[2.60] | | |
| 02481321 | | BTC[0], MATIC[0], USDT[0.04341344] | | |
| 02481323 | | ATLAS[6250], MATIC[5.02193673], SPELL[312297.73], TRX[.00003], USD[0.00], USDT[0] | | |
| 02481325 | | USD[0.00] | | |
| 02481329 | | USD[0.00] | | |
| 02481330 | | AGLD[0], BTC[.00000114], ETH[.0007345], SAND[0], TRX[.000136], USDT[0.06396786] | Yes | |
| 02481333 | | BTC[.01403542], USDT[2646.09072624] | Yes | |
| 02481334 | | ETH[0], IMX[0] | | |
| 02481335 | | BTC[.00279808], LINK[1678.97417896], TRX[.000004], USD[0.00], USDT[2.26776627] | | |
| 02481343 | | AKRO[1], BAO[1], BTC[.04228024], DENT[1], ETH[.52619246], ETHW[1.46735499], KIN[4], MER[20.95263367], NFT (302632231256483776/Baku Ticket Stub #2392)[1], NFT (355061036614550139/FTX EU - we are here! #181289)[1], NFT (371508413064768946/FTX EU - we are here! #11542)[1], NFT (424303242490070992/FTX EU - we are here! #181153)[1], NFT (424932710594203416/France Ticket Stub #1259)[1], NFT (462823207587411281/FTX AU - we are here! #11364)[1], NFT (477475706051081218/The Hill by FTX #2919)[1], NFT (506504632491603552/FTX Crypto Cup 2022 Key #3681)[1], RSR[2], SOL[3.19396767], TRX[1], UBXT[1], USD[4.41] | Yes | |
| 02481346 | | ALPHA[2], BAO[1], KIN[2], NFT (342210918144388813/FTX AU - we are here! #18836)[1], NFT (354437229366540866/FTX AU - we are here! #78720)[1], NFT (379301267362454399/Netherlands Ticket Stub #1046)[1], NFT (400571711975595632/Hungary Ticket Stub #1494)[1], NFT (417637605064216525/The Hill by FTX #4079)[1], NFT (428538979300088974/Mexico Ticket Stub #1720)[1], NFT (429622025819720032/Japan Ticket Stub #1224)[1], NFT (442946842639079712/Singapore Ticket Stub #1766)[1], NFT (457168680750648916/Baku Ticket Stub #1973)[1], NFT (526701480011830584/Monaco Ticket Stub #1037)[1], NFT (536827300713858808/FTX AU - we are here! #78837)[1], NFT (545458215661497078/Montreal Ticket Stub #1760)[1], NFT (545796014042027501/FTX AU - we are here! #24702)[1], NFT (566032767183724998/FTX EU - we are here! #78954)[1], NFT (575145423722717709/FTX Crypto Cup 2022 Key #1972)[1], SOL[49.17704245], USD[1040.83], USDT[84.96611784] | Yes | |
| 02481347 | | BNB[.00000001], USD[0.00] | | |
| 02481349 | | AKRO[1], FIDA[1.04242091], KIN[1], SAND[375.51504319], SHIB[43324891.4263352], TRX[1], USD[0.00] | Yes | |
| 02481351 | | EUR[41.18], USDT[0] | Yes | |
| 02481354 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.000339], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[14940], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[6745.8], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOMBULL[34.566], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BEAR[552], BNB-PERP[0], BTC-PERP[0], BULL[0.00000361], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGEBEAR2021[.000476], DOGEBULL[.058324], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[.08434], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[.06968], ETC-PERP[0], ETHBULL[.0068524], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.00011777], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBEAR[6545.6], GRTBULL[2.8104], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEOBEAR[.01388], LEO-PERP[0], LINA-PERP[0], LINKBULL[.033], LOOKS-PERP[0], LRC-PERP[0], LTCBEAR[621.8], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR2021[1472.22], MATICBULL[.2014], MATIC-PERP[0], MKRBEAR[90.4], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBULL[18716], SUSHI-PERP[0], SXPBULL[399.04], SXP-PERP[0], THETABULL[.02358], THETA-PERP[0], TOMOBEAR2021[.006262], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001302], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.00042181], USTC-PERP[0], VETBULL[3.732], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLMBEAR[.224], XLM-PERP[0], XMR-PERP[0], XRPBULL[17.46], XRP-PERP[0], XTZBULL[11.278], XTZ-PERP[0], YFII-PERP[0], ZECBEAR[18.028], ZECBULL[1.4334], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02481356 | | BTC[0], FTT[0], GENE[0], HNT[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02481360 | | BTC[0.00000294], HNT[0], MBS[.295], TRX[.000778], USD[91.91], USDT[0.00000877] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02481361 | | LINKBULL[312.634089], MATICBULL[84.98385], USD[30.10] | | |
| 02481364 | | CRO[550], ETH[.076], ETHW[.076], LRC[274.8796], SPELL[5300], USD[1.22] | | |
| 02481365 | | BTC-PERP[0], ETH-PERP[0], USD[0.62], USDT[0.25520659] | | |
| 02481366 | Contingent | BTC[0.06327896], ETH[0.71461999], FTT[16.38254991], LUNA2[3.01663459], LUNA2_LOCKED[0.03881406], LUNC[44.04063917], NEAR[19.05848883], SGD[0.01], USD[0.72], USDT[0.00570356], USTC[0.96512962] | Yes | USD[0.01] |
| 02481369 | Contingent, Disputed | USDT[0.00043071] | | |
| 02481371 | | TRX-0325[0], TRX-PERP[0], USD[0.09] | | |
| 02481374 | | SHIB[100000], USD[217.00] | | |
| 02481376 | | USD[0.00] | | |
| 02481382 | | BNB[0] | | |
| 02481384 | | BAO[1], SHIB[134006.31233811], SOS[526056.94698573], USD[0.00] | Yes | |
| 02481390 | | ETH[0], ETHW[0], SAND[0], SOL[0], USD[1210.50] | | |
| 02481391 | | BTC[.01445575], EUR[195.00], FTT[10.11918538] | | |
| 02481393 | | AUDIO[281.9297], CRO[2568.76708825], DOGE[1210.534], FTM[269.38743319], RNDR[262.55172139], TRX[.000001], USD[0.00], USDT[94.13207760] | | |
| 02481395 | | NFT (333744557559094076/FTX EU - we are here! #50375)[1], NFT (435197031298811622/FTX EU - we are here! #50253)[1], NFT (534943779770343929/FTX EU - we are here! #50113)[1] | | |
| 02481396 | | BNB[0.00621819], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC[0], NFT (313496162358259139/FTX AU - we are here! #44986)[1], NFT (343166574449832836/FTX EU - we are here! #54954)[1], NFT (388343834639118108/FTX EU - we are here! #54794)[1], NFT (486513767023184006/FTX Crypto Cup 2022 Key #4567)[1], NFT (503204505921243441/FTX EU - we are here! #50518)[1], NFT (530323181612903627/FTX AU - we are here! #44970)[1], NFT (568399799184428510/The Hill by FTX #10891)[1], TRX[9.9981], USD[767.96], USDT[0.00412945] | | |
| 02481397 | | SOL[0] | | |
| 02481398 | | AKRO[1], ETH[.03319075], ETHW[.03278005], FTT[3.24329098], KIN[3], NFT (313064449243878984/FTX EU - we are here! #159198)[1], NFT (416063051505693221/FTX EU - we are here! #159135)[1], NFT (430142091916834323/FTX EU - we are here! #159035)[1], NFT (432824096359538938/FTX Crypto Cup 2022 Key #20584)[1], NFT (535736921123901239/The Hill by FTX #36520)[1], POLIS[28.55274051], SHIB[256397.70943754], SOL[1.11041044], USD[79.69], XRP[32.34633461] | Yes | |
| 02481400 | Contingent | AUD[0.00], FTT[0], RAY-PERP[0], SRM[.00172356], SRM_LOCKED[0.02817864], USD[0.00] | | |
| 02481402 | | GODS[18.79624], GOG[47.9904], PRISM[1439.712], USD[0.49], USDT[0] | | |
| 02481409 | | BTC[0.00000772], DOGE[.87802], ETH[0.77313984], ETHW[0.0070037], LINK[.092647], SOL[.0096352], SUSHI[.49829], TRX[.000005], USD[0.00], USDT[0] | | |
| 02481416 | | XRP[.00008905] | Yes | |
| 02481424 | | SOL[.1] | | |
| 02481428 | | NFT (474041741865578055/FTX EU - we are here! #60375)[1], NFT (495540882372024385/FTX EU - we are here! #60014)[1], NFT (528400630139705058/FTX EU - we are here! #59576)[1] | | |
| 02481437 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02481440 | | USD[0.07] | | |
| 02481453 | | BAO[3], DENT[2], ETH[.05009281], ETHW[.04947089], EUR[0.00], GALA[2237.10589147], GRT[111.30894443], IMX[33.5303201], KIN[3], MANA[57.44142416], RSR[1], SAND[25.91442024], SOL[1.41237135], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02481459 | | ALPHA-PERP[145], AMPL-PERP[570], ATLAS-PERP[0], AUD[4253.57], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[250], DENT-PERP[47900], DOGE-PERP[140], DYDX-PERP[0], ETH-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[42], MNGO-PERP[0], OMG-PERP[0], SHIB-PERP[4000000], SLP-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRYB-PERP[1345], TULIP-PERP[0], USD[-1782.65], XRP-PERP[0] | | |
| 02481461 | | BTT[6329113.92405063], GARI[109.9], SOL[0], TRX[342.531223], USDT[34.61608471] | | |
| 02481464 | | BTC[.017557], SGD[0.00], SOL[1.57968400], USD[0.72], USDT[2.92273036] | | |
| 02481469 | | TRX[.000779], USD[0.00], USDT[0] | | |
| 02481472 | | USD[0.00] | | |
| 02481474 | | LTC[.00000001] | | |
| 02481477 | | FTT[0.07123616], USD[7.52], USDT[0.17639079] | | |
| 02481484 | | AURY[1], DOT[0], USD[3.37] | | |
| 02481485 | | NFT (341210944375194915/FTX AU - we are here! #47532)[1] | | |
| 02481487 | | BNB[0], DOGE[0], ETH[0], TRX[0.00000700], USD[0.00], USDT[0] | | |
| 02481490 | | BTC[0], GBP[0.00] | Yes | |
| 02481491 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02481495 | | ETH[1.91731398], ETHW[1.90699476], FTM[2227.78948464], USDT[0.00006108] | | ETH[1.883601] |
| 02481497 | Contingent | SOL[.00000001], SRM[.00159896], SRM_LOCKED[0.01754879], TULIP[0], USD[0.04], USDT[0.00000039] | | |
| 02481503 | | NFT (418931559039647335/FTX EU - we are here! #197588)[1], NFT (497339340846631805/FTX EU - we are here! #197276)[1], NFT (552374894642350584/FTX EU - we are here! #197471)[1] | | |
| 02481504 | Contingent | LUNA2[0.00125270], LUNA2_LOCKED[0.00292298], LUNC[272.78], USD[0.00] | | |
| 02481505 | | CEL[0], USDT[0] | | |
| 02481509 | | BNB[0.00000001], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000159] | | |
| 02481515 | Contingent | LUNA2[0.00000008], LUNA2_LOCKED[0.00000020], NFT (428757519096322993/Monza Ticket Stub #1017)[1], NFT (445425022795438291/Singapore Ticket Stub #77)[1], NFT (520426990236245156/Austin Ticket Stub #100)[1], USD[0.01], USTC[.00001251] | Yes | |
| 02481524 | | BTC[0.00102772], MSOL[-0.50899959], SOL[10.37137564], USD[1.04] | | |
| 02481538 | | 1INCH-PERP[0], ADA-PERP[0], AVAX[0], BAT[.905], BAT-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CLV[.090139], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FRONT[.30992], FTT[0.00042381], GRT[0], LINK-PERP[0], LUNC[.0005], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], TLM[.99354], TLM-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES[.49962], WAVES-PERP[0] | | |
| 02481544 | | ETH-20211231[0], USD[0.00], YFI-0325[0] | | |
| 02481545 | | BNB[0], CHZ[9818.036], MATIC[0.00285780], SOL[0], USD[0.00], USDT[0.85541130] | | |
| 02481556 | | NFT (368708838873241822/FTX EU - we are here! #136992)[1], NFT (380575945586854459/FTX EU - we are here! #141858)[1], NFT (470209285864592636/FTX EU - we are here! #141961)[1] | | |
| 02481560 | | LTC[1.13173], XRP[950.11] | | |
| 02481563 | | SOL[36.0531486], SRM[1558.397767], USD[2.25] | | |
| 02481579 | | BTC[0], SOL[5], USD[11.98] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02481584 | | ADA-PERP[0], ALGO-2021231[0], ATLAS-PERP[0], BNB[0.06556842], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[-5.05], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02481587 | | USD[0.00], USDT[0] | | |
| 02481591 | | NFT (336429262073534506/FTX EU - we are here! #63097)[1], NFT (344820317124289966/FTX EU - we are here! #62798)[1], NFT (363701978126060689/FTX EU - we are here! #62945)[1] | | |
| 02481592 | | BNB[0], SOL[.00000005], TRX[.000001], USD[0.00], USDT[0] | | |
| 02481597 | | AVAX-20211231[0], AVAX-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTT[17.67893609], OMG-20211231[0], USD[3600.57] | | |
| 02481601 | | BTC[.0576], USD[258.69] | | |
| 02481604 | | AVAX[.242], NFT (375435368808718217/FTX EU - we are here! #14876)[1], NFT (467206305249806538/FTX EU - we are here! #8473)[1], NFT (560580235169425473/FTX EU - we are here! #11502)[1], USD[0.00], USDT[0.03212971] | | |
| 02481606 | Contingent | BNB[0.00078036], BTC-PERP[0], CRO[28.33839645], EUR[0.00], FTT[6.69772413], KIN[1], LUNA2[.02462006], LUNA2_LOCKED[.05744681], SOL[1.58024531], USD[0.03], USDT[0] | Yes | |
| 02481612 | | ENS-PERP[0], FTT[0.00956640], USD[0.01] | | |
| 02481622 | | TRX[.362391], USD[5.52] | | |
| 02481628 | | BTC[0], CRO[0], EUR[0.00], HUM[0], LRC[0], SAND[0], SHIB[424041.26493984], SOL[0], TONCOIN[0], TRX[0], XRP[205.86630546] | | |
| 02481629 | | AKRO[1], KIN[2], RSR[1], USD[0.00], USDT[0.00000001] | | |
| 02481644 | | TRX[.000008], USDT[0] | Yes | |
| 02481645 | | NFT (351349829723216457/FTX EU - we are here! #65677)[1], NFT (493952654090774979/FTX EU - we are here! #65346)[1], NFT (542755217443422534/FTX EU - we are here! #65577)[1] | | |
| 02481646 | | IMX[4.92561597], USDT[0.00085889] | Yes | |
| 02481648 | | USDT[0] | | |
| 02481652 | | USD[0.00] | | |
| 02481656 | | ATLAS[77.21088897], DENT[1] | | |
| 02481658 | | GRT[1.0001826], KIN[1], USD[0.00], USDT[0.00000004] | Yes | |
| 02481659 | | ATLAS[10446.60249005], BAO[2], EUR[0.00], KIN[3], MTA[.03057992], SUSHI[13.10666921], UBXT[1] | Yes | |
| 02481665 | | MATIC[0], MTA[0], SGD[0.00], USDT[0] | | |
| 02481668 | | AUD[0.00], BTC[.00002763], MATIC[9.853], USD[0.92], USDT[0] | | |
| 02481670 | | NFT (345420607035129291/FTX EU - we are here! #117696)[1], NFT (481185883185823244/FTX EU - we are here! #117429)[1], NFT (498597515951330347/FTX EU - we are here! #117596)[1] | | |
| 02481679 | | AKRO[98.980794], FTT[2.39952], USDT[.00495] | | |
| 02481681 | | AKRO[2], ATLAS[151.80827036], AVAX[.18449934], BAO[4], BF_POINT[300], BTC[.00042031], DOT[2.70681713], ENJ[7.68444109], ETH[.00549538], ETHW[.00542693], KIN[6], MANA[18.16029461], SAND[11.84588641], SHIB[3789979.72966684], SOL[.08343958], SPELL[4551.97734087], TRX[1], UBXT[11], USD[0.00] | Yes | |
| 02481682 | Contingent | BCH[4.98919669], BCH-PERP[0], BCH-PERP[0], DOGE-PERP[0], EUR[0.00], LUNA2[4.73761501], LUNA2_LOCKED[11.05443503], LUNC[1021625.643598], SHIB-PERP[0], TRX[.00000002], USD[0.00], USDT[0.99430159], XRP-PERP[0] | | |
| 02481683 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00044466], LUNA2_LOCKED[0.00103756], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.10978111], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02481684 | Contingent, Disputed | NFT (325163517861773358/FTX EU - we are here! #69546)[1], NFT (417653660051926859/FTX EU - we are here! #69804)[1], NFT (466312782551934063/FTX EU - we are here! #64249)[1], USD[0.00] | | |
| 02481692 | | FTT[.03863711], USD[0.00] | | |
| 02481693 | | AKRO[1], CHZ[1], DENT[1], HKD[0.00], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02481695 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98[2], C98-PERP[0], CELO-PERP[0], CHR[.71994], CHZ[7.7618], CRV-PERP[0], DOT[.00000001], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT[.04434995], ICP-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 02481700 | | BABA[0.09329456], COIN[0.02311626], NIO[0.00490919], TSM[2.094792], USD[6553.36], USDT[0.00000001] | | |
| 02481704 | | BNB[0], SAND[0], USD[0.00], USDT[0.00002134] | | |
| 02481705 | | BNB[0], BTC[0.00145342], ETH[0.01999620], FTT[.16001798], USD[0.16] | | |
| 02481710 | | USD[0.12], USDT[0] | | |
| 02481712 | | BTC[0.00000014], BTC-PERP[0], DENT[1], ETC-PERP[0], ETH[.00000689], ETH-PERP[0], ETHW[.00000689], FTT[0.00577147], FTT-PERP[0], LUNA2-PERP[0], NFT (473694851652797395/FTX EU - we are here! #240118)[1], NFT (486797405010262235/FTX EU - we are here! #240086)[1], NFT (540504113865996480/FTX EU - we are here! #240146)[1], SOL-PERP[0], TRU[1], TRX[0], USD[0.59], USDT[0], XRP[.040475] | Yes | |
| 02481718 | | ATLAS[1219.8803], USD[1.65], USDT[0] | | |
| 02481725 | | SOL[.009995], SPELL[300], USD[0.92] | | |
| 02481728 | | BTC[.00009998], BTC-PERP[0], DOGE[.927], ENJ[.9946], ETH[.09579385], MATIC[9.976], SAND[16], SOL[.5098], UNI[.09978], USD[18.86] | | |
| 02481730 | | FTT[0], USD[45.02], USDT[726.57322338] | | |
| 02481737 | | ALGO-PERP[0], ATOM-PERP[0], MATIC[9.766], ONE-PERP[0], USD[0.01] | | |
| 02481741 | | ATLAS[0], AUDIO[0], AVAX[0], BAT[0], BIT[0], BNB[0], BTC[0.00981463], CRO[0], DOGE[0], FTM[0], FTT[4.51882013], GALA[0], HT[0], MANA[0], MATIC[0], RAY[0], SAND[0], SOL[0.00000001], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02481750 | | AURY[0], USDT[0] | | |
| 02481752 | Contingent | BCH[.6148298], ETH[1.11625194], ETHW[1.11625194], LUNA2[9.41557624], LUNA2_LOCKED[21.96967779], LUNC[74.96432366], RUNE-PERP[0], USD[0.00], USDT[0.00000004] | | |
| 02481754 | | NFT (408782260024386231/FTX EU - we are here! #131332)[1], NFT (436004019601054227/FTX EU - we are here! #131888)[1], NFT (460662798269006028/FTX EU - we are here! #132064)[1] | | |
| 02481756 | Contingent | BTC[.00593402], ETH[.0679962], ETH-20211231[0], ETH-PERP[0], ETHW[.0679962], LUNA2[0.00694575], LUNA2_LOCKED[0.01620675], LUNC[.007158], NIO[.004965], USD[5.67], USTC[.9832] | | |
| 02481760 | | ATLAS[4197.958], BTC[.00017065], USD[0.36], USDT[0] | | |
| 02481763 | Contingent, Disputed | BULL[0], FTT[0], USD[0.00] | | |
| 02481766 | | BNB[0], MATIC[.12079865], SOL[0], TRX[0], USDT[0.00000076] | | |
| 02481768 | | BNB[.00000001], SOL[0.01266574] | | |
| 02481779 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02481794 | | USD[0.01] | | |
| 02481796 | Contingent | LUNA2[0.00116562], LUNA2_LOCKED[0.00271979], USD[0.01], USDT[0.98500302], USTC[.165] | | |
| 02481801 | | BNB[0.05416230], FTT[26.20730579], TRX[.000019], TSM[48.39], TSM-0930[0], USD[11461.82], USDT[0.00416710] | Yes | |
| 02481803 | | USD[0.00] | | |
| 02481804 | | KIN[7910], USD[21.40] | | |
| 02481805 | | USD[0.00] | | |
| 02481806 | Contingent | LUNA2[0.35322001], LUNA2_LOCKED[0.82418002], SOL[0], USD[0.00], USTC[50] | | |
| 02481807 | | BTC[.01699677], ETH[.31793958], ETHW[.31793958], FTM[117.97758], IMX[1.499715], USD[0.04] | | |
| 02481808 | | AKRO[1], ATLAS[1.34300872], BAO[1], DENT[1], KIN[2], TRY[0.08], USD[0.00], USDT[0.00484328] | | |
| 02481809 | | SOL-PERP[0], TRX[.000001], USD[92.20], USDT[9197.85605569] | Yes | |
| 02481815 | | USD[25.00] | | |
| 02481817 | | AKRO[2], BAO[11], BNB[.24270332], DENT[2], ETHW[.07584571], GBP[1114.10], KIN[11], NEAR[5.58852504], TRU[1], TRX[5], UBXT[2] | Yes | |
| 02481818 | | USD[0.72] | | |
| 02481828 | | BNB[.00369783], DOGE[.07639246], POLIS[14.8332672], TRX[.977633], USD[0.01], USDT[0.13026085] | | |
| 02481831 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 02481838 | | ATLAS[3801.71910861], BAO[1], EUR[0.00], FTT[.6517689], KIN[1], POLIS[25.29974191] | Yes | |
| 02481854 | | NFT [307998338233049049/FTX EU - we are here! #66298][1], NFT [315921456807432313/FTX EU - we are here! #66917][1], NFT [397527022718837676/FTX EU - we are here! #67142][1], SOL[0.00000067], TRX[0.36132571], USD[0.00], USDT[.1816332] | | |
| 02481857 | | BTC[.00245913], ETH[.0109978], ETHW[.0109978], IMX[0.60402441], USD[4.99] | | |
| 02481858 | | USD[1.38] | | |
| 02481860 | | BAO[1], BNB[2.03509137], BTC[.02354467], ETH[.4044664], ETHW[.40429666], GBP[0.00], KIN[1], LINK[14.54089672], MANA[208.05864609], MATIC[623.86051157], SOL[2.72688674], UBXT[1], XRP[1881.60751108] | Yes | |
| 02481861 | | USD[0.07] | | |
| 02481865 | | BTC[.07617815], ETH[0.97744173], ETHW[0.97217352], USD[292.20] | | BTC[.075335], ETH[.961623] |
| 02481866 | | BTC[0.00557488], SOL[4.488902], USD[33.04] | | |
| 02481876 | | BNB[.5722689], BTC[.013371] | | |
| 02481877 | | NFT [458718788108547688/FTX EU - we are here! #171636][1], NFT [513508649989361659/FTX EU - we are here! #171895][1], NFT [537803038787765116/FTX EU - we are here! #171850][1] | | |
| 02481881 | | USD[0.00] | | |
| 02481882 | Contingent | AVAX[.00351848], DOT[10.73210827], FTT[.095158], LUNA2[40.07280527], LUNA2_LOCKED[93.50321229], LUNC[8725937.71552459], RNDR[10], SOL[3.14555163], USD[2016.26], USDT[0] | | AVAX[.003518], DOT[10.730271], SOL[3.141964], USD[162.53] |
| 02481884 | | USDT[0.98680893] | | |
| 02481892 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], ETH-PERP[0], ETH_0000[0], ETH-PERP[0], HBAR-PERP[0], ICX-PERP[0], KSM-PERP[0], LRC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-0325[0], TRU-PERP[0], USD[26.99], USDT[0] | | |
| 02481893 | | ETH[9.60447752], ETHW[9.60095880], GRT[1.00093968], KIN[23892.22467901], KSHIB[0], LRC[3211.05965608], TOMO[1.02764161] | Yes | |
| 02481898 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.09], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00065692], ETH-PERP[0], ETHW[.00065692], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.001556], TRX-062[0], TRX-PERP[0], UNI-PERP[0], USD[4157.02], USDT[0.07742397], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02481899 | | BNB[.2395] | | |
| 02481902 | | USDT[3.92592529] | | |
| 02481906 | | BTC[0.01569710], ETH[0.18596572], ETHW[0.18596572], FTT[6.29931809], USD[19.00] | | |
| 02481916 | | NFT [351985629763257047/FTX EU - we are here! #193424][1], NFT [472820086058005835/FTX EU - we are here! #193589][1], NFT [484003516307559338/FTX EU - we are here! #193514][1] | | |
| 02481918 | | ETH[.01], ETH-PERP[0], ETHW[.01], SAND[6], USD[36.13], USDT[0.00000001] | | |
| 02481919 | | 0 | | |
| 02481921 | Contingent | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.68872583], LUNA2_LOCKED[1.60702694], LUNC[.00000001], SHIB[70180], SHIB-PERP[0], SOL-PERP[0], USD[0.27], XRP-PERP[0] | | |
| 02481923 | | AUD[0.00], KIN[448755.96133378], SHIB[1246984.31364149] | Yes | |
| 02481924 | | USD[0.00] | | |
| 02481927 | | NFT [302353879049913597/FTX EU - we are here! #66745][1], NFT [402516165729695971/FTX EU - we are here! #66492][1], NFT [465782930350449504/FTX EU - we are here! #66794][1], USD[0.83], USDT[0] | | |
| 02481929 | | TRX[.302803], USDT[0] | | |
| 02481931 | Contingent | ETH[.0007138], ETHW[.0007138], GODS[7813.95386], IMX[.08652], LUNA2[0.17809350], LUNA2_LOCKED[0.41555151], LUNC[38780.236286], MANA-PERP[0], MBS[1031.7938], RUNE[.00538], USD[0.00], USDT[1.52413744] | | |
| 02481933 | | ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAMP-PERP[0], REEF-2021123110], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], USD[-0.15], USDT[.229717], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02481935 | | AUD[155.00], SOL[-0.33977094], SOL-PERP[0], USD[0.01] | | |
| 02481936 | | USD[0.00] | | |
| 02481943 | | AUD[0.00], DOGE[0], MANA[0], SHIB[0] | Yes | |
| 02481945 | | USD[0.00], USDT[0] | | |
| 02481948 | | BNB[0], SHIB[0], USDT[60.83199315], XRP[0] | | |
| 02481951 | | ATOM-PERP[0], AUD[2.31], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[-0.77] | | |
| 02481957 | | SOL[0], TRX[0], USD[0.00], USDT[0.00179769] | | |
| 02481963 | | AMPL-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], LRC-PERP[0], SOL-PERP[0], USD[6.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02481964 | | USD[251.14], USDT[.90752917] | | |
| 02481967 | | BTC[0], NFLX-0325[0], USD[0.00], USDT[0.28880708] | | |
| 02481968 | | APE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], GST-PERP[0], LINK-PERP[0], MINA-PERP[0], PROM-PERP[0], RNDR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.02] | | |
| 02481973 | | BNB[0.00000001], BTC[0.00000001], BTC-PERP[0], ENS[0], ETH[0], EUR[0.00], FTT[0.00000002], LTC[0], SOL-PERP[0], TRX[.00000011], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02481979 | | APE-PERP[0], BTC[0.00009089], ETH[.00024], ETHW[.00024], GAL-PERP[0], GMT-PERP[0], IMX[.032094], LDO[.74185], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00880000], USTC-PERP[0] | | |
| 02481980 | | NFT (405467017699222501/FTX EU - we are here! #32946)[1], NFT (409757973454871766/FTX EU - we are here! #29485)[1], NFT (411089313374012594/FTX EU - we are here! #52526)[1] | | |
| 02481984 | | BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETH-0325[0], ETH-20211231[0], FTM[.60025065], SOL-20211231[0], TRX[.000778], USD[0.39], USDT[.005] | | |
| 02481991 | | NFT (302388771713867748/FTX EU - we are here! #162038)[1], NFT (371935272288341381/FTX EU - we are here! #163222)[1], NFT (540876159442352922/FTX EU - we are here! #162436)[1], SOL[.0092], TRX[.650085], USD[0.00], USDT[7.63786638] | | |
| 02481995 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[103.91], MATIC-PERP[0], SOL[.008076], USD[1.10], USDT[0.00934017] | | |
| 02481996 | | NFT (418163880138739922/FTX EU - we are here! #68872)[1], NFT (465967519995445305/FTX EU - we are here! #68993)[1] | | |
| 02482002 | | BNB[0], HT[0.00000001], SOL[0], TRX[0.00001500], USD[0.00], USDT[10.06538953] | | |
| 02482011 | | ADABULL[0], ADA-PERP[0], BTC[0.04590000], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0131[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0316[0], BTC-MOVE-0405[0], BTC-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[1.73], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02482015 | | USD[0.00] | | |
| 02482018 | | 0 | | |
| 02482021 | Contingent | APT[.0231], BNB[0], ETH[.00000001], HT[0.00222473], HT-PERP[0], LTC[.000672], LUNA2[00002690], LUNA2_LOCKED[0.00006278], LUNC[5.858828], MATIC[.00003857], NFT (298693607330370559/FTX EU - we are here! #76271)[1], NFT (439706251343075156/FTX EU - we are here! #76461)[1], NFT (563922275014389776/FTX EU - we are here! #75682)[1], SOL[.00000001], TRX[.834019], USD[0.00], USDT[0.41997811] | | |
| 02482023 | | FTT[.00736149], USD[0.00] | | |
| 02482026 | | BNB[.00000001], FTT[20.52673074], NFT (509576879346711702/FTX EU - we are here! #204256)[1], USD[0.00] | | |
| 02482029 | | ETH[0], TRX[.911634], USDT[0] | | |
| 02482030 | | AGLD[1.03494393], AKRO[2], ALEPH[1.86346207], ALPHA[1.00815255], AMPL[0.06437323], ASD[19.6408546], ATLAS[5.17979315], BAO[14.00001375], BCH[.00000236], BIT[1.04067233], BNB[.00000026], BOBA[1.03556198], CHZ[1.00845923], CRO[21.48497992], CUSDT[56.28387774], CVC[2.44436549], DENT[2], DMG[1.55561988], DOGE[14.10110454], EDEN[1.01020245], EUR[0.01], FRONT[1.04817766], FTT[.061891], GALA[2.8853144], JET[2.56814776], JST[13.52735531], KIN[247.65677948], KSHIB[230.73529732], LTC[.01624082], LUA[8.43379811], MANA[1.05295053], MAPS[1.51711254], MATH[1.04024104], MATIC[2.16526205], MER[0.00024686], MTA[1.02957427], MTL[1.08505021], OMG[.00006574], POLIS[0.0631602], PUNDIX[1.01961548], RSR[27.21246937], SAND[1.06662453], SHIB[23.23404378], SLP[3.1291689], SRM[1.40477034], STEP[1.8098034], SXP[1.03951058], TRX[4.03464133], TRYB[11.17042466], USDT[2.46711332], WRX[2.54503114], XRP[2.11321551] | Yes | |
| 02482031 | | APE[.00340368], BTC[.00000052], ETH[.00005263], ETHW[0.00005263], NFT (389152891094449754/FTX EU - we are here! #192858)[1], NFT (421810381503212070/FTX EU - we are here! #142104)[1], NFT (509404925972627555/FTX EU - we are here! #48119)[1], NFT (564177219321209384/FTX EU - we are here! #192896)[1], USD[0.00], USDT[.11739273] | Yes | |
| 02482035 | | AVAX[0], BNB[0.00000001], BTC[0], ETH[0], TRX[.000024], USD[0.00], USDT[0.00000010] | | |
| 02482039 | Contingent | AKRO[3], APE[.00082829], ETH[0], FRONT[1], FTT[.00023577], KIN[1], LUNA2[0.05771585], LUNA2_LOCKED[0.13467031], LUNC[12977.48428286], NFT (289333313396348593/FTX EU - we are here! #243175)[1], NFT (292046177690202144/FTX EU - we are here! #243197)[1], NFT (384251546145182582/FTX EU - we are here! #243215)[1], TRU[1], TRX[1.000777], UBXT[2], USD[0.00], USDT[0.00001530] | Yes | |
| 02482041 | | BTC[.00044867] | Yes | |
| 02482045 | | SOL[0], TRX[.004521], USD[0.00] | | |
| 02482046 | | USD[0.00] | | |
| 02482047 | | ATLAS[0.00406560], BNB[.00000001], ETH[0], FTT[.01339849], GENE[0], LTC[0], MATIC[0.00000001], SOL[0.00000001], TRX[0.00158300], USD[0.02], USDT[0.00342870] | | |
| 02482051 | | NFT (307430302791154258/FTX EU - we are here! #82652)[1], NFT (379216986421308888/FTX EU - we are here! #82235)[1], NFT (402547421997812814/FTX EU - we are here! #82469)[1] | | |
| 02482055 | | TONCOIN[.01], TRX[0.57000000], USD[0.00], USDT[0.06381529] | | |
| 02482060 | | TRX[1], USD[0.00] | | |
| 02482062 | | USDT[0.00000159] | | |
| 02482065 | Contingent, Disputed | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.01932592], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.37631911], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02482068 | | BRZ[2.42534486], ETH[.02], ETHW[.02] | | |
| 02482073 | | BABA[0], BTC[0], DOGE[46.23493072], MANA[3.80543749], SAND[2.46085613], SHIB[311873.94953374], SOL[0.00000065], TRX[1.10602125], USD[0.00], USDT[0] | Yes | |
| 02482076 | | USDT[0.00000111] | | |
| 02482079 | | BTC[0.02140838], ETH[0.44831641], ETHW[.39155827], USD[243.39], USDT[0.00205455] | | |
| 02482082 | | BCH[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], GENE[0], LUNC[0], MATIC[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000783], USD[0.00], USDT[0.00000001] | | |
| 02482086 | | IMX[.093448], TRX[.357142], USD[1.46] | | |
| 02482087 | | NFT (436845890259499221/FTX EU - we are here! #27806)[1], NFT (460090361302594814/FTX EU - we are here! #26761)[1], NFT (543917577222584916/FTX EU - we are here! #27934)[1] | | |
| 02482091 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[9.4], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[-33.12], VET-PERP[0], XTZ-PERP[0] | | |
| 02482093 | | RSR-PERP[0], USD[629.29] | | |
| 02482096 | | BNB[.1199772], BTC[.0013], FTT[1.599696], SAND[13], TONCOIN[19.5], TRX[.000006], USD[0.31], USDT[4.59145565] | | |
| 02482102 | | BAO[2], DENT[1], DOGE[1], ETH[0], ETHW[0.04929619], EUR[0.00], KIN[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02482104 | | USD[0.00] | | |
| 02482113 | | NFT (315881319130045282/FTX EU - we are here! #75871)[1], NFT (375194958417928420/FTX EU - we are here! #74084)[1], NFT (467364989515840513/FTX EU - we are here! #75044)[1] | | |
| 02482115 | | ATLAS[4879.0728], POLIS[64.7], USD[0.37], USDT[0] | | |
| 02482122 | | AURY[36.94755662], USD[0.00], USDT[.001526] | | |
| 02482125 | | AKRO[266.59402081], BAO[23584.7519798], DENT[1635.61018364], DOGE[93.00334859], KIN[172927.44670665], KSHIB[1506.28943502], SGD[0.68], SHIB[3528432.10647447], UBXT[333.51826957], USD[0.00], XRP[48.74231698] | Yes | |
| 02482127 | | SOL[.9899259], USD[0.27] | | |
| 02482131 | | ETH[0], LTC[.00000983], TRX[.000001], USD[0.00], USDT[0] | | |
| 02482134 | | NFT (553067220455972236/FTX EU - we are here! #174490)[1], NFT (556030636624547396/FTX EU - we are here! #174661)[1], NFT (566649554773120568/FTX EU - we are here! #174740)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02482140 | | NFT [304920550690983546/FTX EU - we are here! #70138][1], NFT [460623795490664356/FTX EU - we are here! #70895][1], NFT [569266374559952638/FTX EU - we are here! #71082][1] | | |
| 02482145 | | BTC-PERP[0], GALA[519.96], MANA[10.9978], SAND[22.9984], TRX[.000001], USD[74.95], USDT[0.00000001] | | |
| 02482152 | Contingent | BTC[0.00008844], CRO-PERP[0], DOGE[.1395711], LUNA2[0.89909640], LUNA2_LOCKED[2.09789161], LUNC[195780.134964], SHIB[2295390.60755564], USD[-10.01] | | |
| 02482153 | | BAO[10], BNB[0], DENT[1], KIN[10], TRX[.000176], TRY[0.00], USDT[5.79268017] | | |
| 02482161 | | BNB[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02482164 | | CVC-PERP[0], FLM-PERP[0], RUNE-PERP[0], USD[3.00] | | |
| 02482166 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000178], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.32], USDT[0.00000001], XRP-PERP[0] | | |
| 02482168 | | USD[0.25] | | |
| 02482171 | | FTT[0], SOL[.00802259], SOL-PERP[0], USD[-3.40], USDT[9.98929677] | | |
| 02482174 | | AKRO[2], ATLAS[294.9321114], BAO[2], CRO[4.30891478], EUR[0.00], KIN[3], LUA[473.53967181], USD[0.00] | Yes | |
| 02482178 | | USD[0.00] | | |
| 02482182 | | GALA[1840], USD[3.53] | | |
| 02482201 | | AAVE[.09998], AVAX[13.2974198], CRV[25.99492], DOGE[1500], DOT[9.99806], ETH[0.00192451], ETHW[0.00192451], FTM[156.948396], FTT[4.39912], IMX[59.679873], JOE[49.9903], LINK[9.98806], MANA[49.9903], MATIC[299.9301], SAND[9.99806], SHIB[10100000], SOL[6.15742368], SPELL[2399.5344], UNI[14.1972452], USD[100.90], USDT[8.998], XRP[396.897568] | | |
| 02482203 | | BTC[.00757161], ETH[0], TRX[.000047], USD[0.00], USDT[12.36334481] | | |
| 02482212 | | BNB[0], TRX[.400004], USD[2.88], USDT[0.00326341], WRX[.9962] | | |
| 02482213 | Contingent | AMPL[0], AMPL-PERP[0], AVAX[1.12003039], AXS[6.28831648], BNB[0], BTC[0.04463879], DOT[7.67018143], ENJ[705.3874], ETH[0.54118258], ETHW[0.46285563], FTM[376.27327329], LUNA2[72488125], LUNA2_LOCKED[6.35805626], MATIC[67.67157392], SOL[7.49206000], TRX[508.74995328], UBXT[7124.92384369], USD[546.84], USDT[104.9683924], USTC[385.72011186], YFI[0.00495623] | | AVAX[1.119954], AXS[6.274748], BTC[.044638], DOT[7.668737], ETH[.541114], FTM[376.037167], TRX[507.130144], USD[522.96], USDT[104.928725] |
| 02482215 | | CQT[2459.5326], USD[0.33] | | |
| 02482218 | | BTC[.09348518], USD[1.21] | | |
| 02482226 | Contingent | BTC[0.0005217], BTC-PERP[0], BULL[0.20346258], FTT[25.09523195], LUNA2[0.25408884], LUNA2_LOCKED[0.59287396], TRX[.000008], USD[0.12] | | |
| 02482228 | | SPELL[300], USD[2.10], USDT[0] | | |
| 02482232 | | SOL[0], USD[0.00], XRP[50.02200000] | | |
| 02482233 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.06203744], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[1000.67], FIL-PERP[0], GALA-PERP[0], HNT[12.5], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[3.22], SOL-PERP[0], USD[321.31], VET-PERP[0], XRP-PERP[0] | | BTC[.0472123] |
| 02482239 | | BNB[.00000284] | Yes | |
| 02482242 | | BTC[0.10707965], ETH[.00062], ETHW[.00062], USDT[3.15305645] | | |
| 02482250 | | ETH[.0005], FTT[.7], USD[0.05] | | |
| 02482252 | Contingent | DAI[0.05417074], ETH[1.13833278], ETH-PERP[0], ETHW[1.13833278], FTT[25.19458500], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00695675], TRX[.001558], USD[374.55], USDT[2454.41002576] | | |
| 02482265 | | BNB[.13242364], DOGE[627.61285067], ETH[.0032731], ETHW[0.00327309], SHIB[806202.170028], USDT[38.156518] | | |
| 02482266 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], HNT[1.17873356], LINK-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[52.73] | | |
| 02482268 | | ATLAS[429.946], AURY[.999], AVAX[1.09976], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA[39.992], POLIS[10.09798], SAND-PERP[0], SHIB[100000], SOL-PERP[0], SUSHI[8.5], SUSHI-0325[0], TRX[57.988401], USD[1.92], USDT[.005573] | | |
| 02482271 | | BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], GALA-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000560], USDC-0-02], USDT[0.02141579] | | |
| 02482272 | | USD[0.00], USDT[0] | | |
| 02482273 | | MATIC[480], USD[0.07] | | |
| 02482279 | | APE[7.76333503], DOGE[.00586561], HNT[.00043674], IMX[0], RNDR[.00502119], SAND[.00264994], SHIB[.0031988], USD[0.00] | | |
| 02482281 | | BNB[0], BTC[0], MATIC[.00000001], SOL[.00001668], TRX[.005439], USD[0.00], USDT[2.83363919] | | |
| 02482282 | | BTC[.01081041], CRO[99.982], DOT[12.51776573], FTT[.99982], USD[5.01] | | BTC[.000999], DOT[5.99892] |
| 02482288 | | CRO-PERP[0], DOGE-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[.0099042], USD[-0.01], USDT[0.00004621] | | |
| 02482292 | | ETH[0], NFT [291518165326442360/FTX EU - we are here! #88101][1], NFT [410941510225133792/FTX EU - we are here! #86277][1], TRX[.451904], USD[0.00], USDT[0] | | |
| 02482294 | | SOL[0], USD[0.12] | | |
| 02482296 | | ATLAS[569.732442], AURY[2.99924], FTT[2.099601], USD[1.27], USDT[.00406] | | |
| 02482298 | | USD[0.00] | | |
| 02482305 | | ETHW[.00034027], NFT [411372862280282262/FTX EU - we are here! #270501][1], NFT [451598591779176393/FTX Crypto Cup 2022 Key #14186][1], NFT [476418830592919495/FTX EU - we are here! #270498][1], NFT [516496887215887165/FTX EU - we are here! #270498][1], USD[0.00], USDT[1.476] | | |
| 02482307 | | CRO[398.10740211], HBAR-PERP[0], USD[0.00] | | |
| 02482308 | | SOL[.1599696], USD[0.18] | | |
| 02482312 | | ATLAS[12486.4198], TRX[.000001], USD[0.06], USDT[0] | | |
| 02482313 | | BTC-PERP[0], CEL-PERP[0], ETH[.001995], ETHW[.001995], EUR[2.90], NEXO[0], TRX-PERP[0], USD[0.70] | | |
| 02482316 | | NFT [376341350456042597/FTX EU - we are here! #156448][1], NFT [386445564820933818/FTX EU - we are here! #156334][1], NFT [504319883453489664/FTX EU - we are here! #156551][1] | | |
| 02482325 | Contingent | BNB[0.00104692], LUNA2_LOCKED[0.00000001], LUNC[.001766], USD[2.07], USDT[0.0098260], WRX[32], XRP[11.991521] | | |
| 02482328 | Contingent | LUNA2[0.56507315], LUNA2_LOCKED[1.31850403], LUNC[123045.87000000], SAND[.99734], SHIB[98537], STARS[6], USD[1.87] | | |
| 02482330 | Contingent | LUNA2[1.96625828], LUNA2_LOCKED[4.42534514], LUNC[3.79798027], USD[0.00] | Yes | |
| 02482334 | | BAL-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[2.75], USDT[0] | | |
| 02482341 | | USD[0.00] | | |
| 02482349 | | NFT [339054057051761571/FTX EU - we are here! #212698][1], NFT [554668358274878574/FTX EU - we are here! #212684][1], NFT [574964689765871955/FTX EU - we are here! #212711][1] | | |
| 02482353 | | TRX[.000013], USDT[5.08912188] | | |
| 02482359 | | AVAX[2.26956662], BTC[.00447138], EUR[0.06], GALA[257.60698904], PAXG[0.82157658], UNI[14.9969368], USD[0.68], USDT[0.06791148], XRP[.680836] | Yes | |
| 02482367 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02482369 | | NFT (297266324261034913/FTX EU - we are here! #211873)[1], NFT (443711729183424324/FTX EU - we are here! #211860)[1], NFT (498327701962914352/FTX EU - we are here! #211841)[1] | | |
| 02482372 | | BNB[.00000001], SOL[0] | | |
| 02482375 | | ETH[.08986752], GBP[0.00] | | |
| 02482377 | | BNB[0.10399200], BTC[.0001], ETH[.0003], LTC[0.00900112], SHIB[2099440], TRX[112.318181], USD[173.85], USDT[44.41058056] | | |
| 02482379 | | BCH[0] | | |
| 02482381 | | TRX[.000946], USD[0.00], USDT[0.80000000] | | |
| 02482384 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02482385 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02482389 | | TRX[.000001], USD[0.68] | | |
| 02482390 | | ATLAS[319.9639], AURY[1.99981], TRX[.4], USD[0.35] | | |
| 02482391 | | AMPL[2.85121112], LTC[.0088], USDT[0.09912461] | | |
| 02482392 | | HKD[0.00], USD[0.43], USDT[0] | Yes | |
| 02482394 | | BAO[3], CRO[273.29827098], FTT[.00007209], KIN[1], USD[0.00], USDT[0.00045802] | Yes | |
| 02482396 | | USD[3.17] | | |
| 02482397 | | BTC[0.00009994], TRX[0], USDT[0] | | |
| 02482404 | Contingent | AKRO[5], BAO[19], DENT[2], ETHW[.00000014], IMX[387.05194658], KIN[16], LUNA2[0.00005341], LUNA2_LOCKED[0.00012464], MATIC[.83947531], NFT (433814678461442910/FTX EU - we are here! #10977)[1], NFT (496986461460532560/FTX EU - we are here! #10874)[1], NFT (564518192350160844/FTX EU - we are here! #10670)[1], SHIB[89.36904896], TRX[2.000087], UBXT[6], USD[247.36], USDT[0.00000001], USTC[0.00756170] | Yes | |
| 02482405 | | GALA-PERP[0], USD[0.59] | | |
| 02482410 | | USD[0.00] | | |
| 02482411 | | USD[0.02] | | |
| 02482420 | | BNB[0], CRO[6.8821], SOS[1299753], USD[0.00], USDT[0.00000003] | | |
| 02482421 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[72.58], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02482422 | | NFT (330930413701176461/FTX EU - we are here! #36506)[1], NFT (389207162674662003/FTX EU - we are here! #36751)[1], NFT (497086933618288629/FTX EU - we are here! #34435)[1], TRX[.000777] | | |
| 02482427 | | FRONT[1], USD[0.00], USDT[426.84313234] | Yes | |
| 02482435 | | NFT (406739098424648372/FTX EU - we are here! #267399)[1], NFT (410286954996627025/FTX EU - we are here! #267419)[1], NFT (491728373721157910/FTX EU - we are here! #267415)[1] | | |
| 02482439 | | TRX[.000001], USD[0.03], USDT[0] | | |
| 02482441 | | ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH-PERP[0], EXCH-PERP[0], GALA-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MID-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], PRIV-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRYB-PERP[0], USD[6.44] | | |
| 02482445 | | ATLAS[480], TRX[.000001], USD[1.25], USDT[0] | | |
| 02482447 | | USD[0.00] | | |
| 02482448 | | BCH[.0009698], CRO[9.98], CRV-PERP[0], DFL[99.98], DYDX[.0994], ETH[.000862], ETHW[.000862], FTT[.09954], SAND[.99806], SOL[.009918], USD[400.26], USDT[0] | | |
| 02482449 | | GENE[0], USD[0.00], USDT[0] | | |
| 02482451 | | USD[25.00] | | |
| 02482455 | | USD[1.64] | | |
| 02482459 | | ADA-PERP[0], AXS[0.35460788], AXS-PERP[-0.1], BTC-PERP[-0.0004], CEL-PERP[0], DOGE[0], DOGE-PERP[-574], ETH[0.05693157], ETH-PERP[-0.00699999], ETHW[0.05662522], FTT-PERP[0], IOTA-PERP[0], KSHIB-PERP[-2455], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[-190], USD[325.53] | | AXS[.35182], ETH[.05691], USD[20.00] |
| 02482463 | Contingent | BTC[0], FTT-PERP[0], LUNA2[7.75915332], LUNA2_LOCKED[18.10469109], LUNC[24.99525], USD[10.21] | | |
| 02482465 | | BTC[0.06245047], ETH[0.51206973], ETHW[0.50936061], GALA[609.8], MANA[92.9814], POLIS[.08256], SAND[147.9322], SOL[4.18497917], USD[280.09], XRP[560.65861641] | | |
| 02482467 | | HBAR-PERP[0], RAY[1], REEF[229.986], TRX[.000001], USD[0.19] | | |
| 02482476 | | CRO-PERP[0], SHIB-PERP[0], USD[0.00], USDT[.08680043] | | |
| 02482478 | | ATLAS[6430], TRX[.000002], USD[0.83], USDT[0] | | |
| 02482481 | | BTC[.01529694], ETH[.195624], ETHW[.195624], TRX[.000001], USDT[509.32177329] | | |
| 02482487 | | FTT[.6], TRX[.177049], USD[4.66], USDT[0.52108156] | | |
| 02482488 | | BTC[.00674956], ETH[3.25613518], NFT (295831618495845138/FTX AU - we are here! #4841)[1], NFT (462802815140347350/FTX Crypto Cup 2022 Key #21148)[1], NFT (468808957117710308/FTX EU - we are here! #229562)[1], NFT (481016225896924098/FTX AU - we are here! #229591)[1], NFT (533945749274150022/FTX AU - we are here! #4820)[1], NFT (558488793934815938/FTX AU - we are here! #264466)[1], NFT (559752862433807059/FTX EU - we are here! #229583)[1], SOL[32.15653704], USD[580.19], USDT[.64759633] | Yes | |
| 02482489 | | NFT (300734488621369540/FTX EU - we are here! #249943)[1], NFT (388155602077302243/FTX AU - we are here! #249983)[1], NFT (568617584123455514/FTX AU - we are here! #249874)[1] | | |
| 02482493 | Contingent | BAO[15], BNB[0], CRV[0], DENT[3], DOGE[0], ETH[0], EUR[0.01], FTM[0], FTT[0], KIN[0], LTC[0], LUNA2[3.03290121], LUNA2_LOCKED[8.82597721], LUNC[660746.39068335], REN[0], RSR[2], SHIB[4430576.40187953], SOL[0.00008295], SRM[0], TRX[1], UBXT[3] | Yes | |
| 02482495 | | 1INCH[0.49801865], FTT[2.5], TRX[.631499], USD[0.01] | | |
| 02482501 | | BTC[.0010444], ETH[.030914], ETHW[.030914] | | |
| 02482513 | | ALGO-PERP[0], BULL[0.00000800], CAKE-PERP[0], FLOW-PERP[0], FTT[0.00084072], MATIC-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.04], USDT[0.12102624] | | |
| 02482515 | | ETH[0.00458797], ETHW[0.00458797], GALA[0.00004410], USD[0.00], XRP[12.62123285], XRP-PERP[0] | | |
| 02482521 | | USD[0.00] | | |
| 02482524 | | APE[.0088], NFT (295910790685105378/FTX EU - we are here! #238416)[1], NFT (300977819958255138/FTX EU - we are here! #238357)[1], NFT (486653724917951504/FTX EU - we are here! #238331)[1], RUNE[.08776], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02482527 | Contingent | ADABULL[5.03851537], ADA-PERP[78], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[.3], BSV-PERP[0], BTC[0.00000002], BTC-MOVE-0823[0], BTC-MOVE-0825[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGEBULL[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[.25], LUNA2[0.00697983], LUNA2_LOCKED[0.01628629], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[4], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHIBULL[5119813608749291], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRXBULL[2.66845000], TRX-PERP[0], TULIP-PERP[0], USDt-20.42], USDT[88.68586601], USTC[.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02482530 | | USDT[0] | | |
| 02482531 | | USD[0.13], XRP[.182369] | | |
| 02482536 | | USD[2.07] | | |
| 02482538 | Contingent | LUNC-PERP[0], MANA-PERP[0], SAND[.07210545], SOL[0.00000003], SOL-PERP[0], SRM[.00252716], SRM_LOCKED[.01160583], USD[1.09], VET-PERP[0] | | |
| 02482541 | | BOBA[30.56482359], USD[0.00] | | |
| 02482542 | | ATLAS-PERP[0], EUR[0.00], FTM[0], MANA-PERP[0], MATIC[0], MINA-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI[0], USD[0.01], USDT[0] | | |
| 02482544 | | USDT[0.26772187] | | |
| 02482547 | | NFT (459067459572894390/FTX EU - we are here! #98921)[1], NFT (475777463372271135/FTX EU - we are here! #99342)[1], NFT (553056279729097921/FTX EU - we are here! #96145)[1], TRX[.0055412], USDT[0] | | |
| 02482551 | | USD[0.00] | | |
| 02482554 | | NFT (436750162734806784/FTX Crypto Cup 2022 Key #17890)[1], NFT (504523506937655428/The Hill by FTX #3111B)[1], USD[0.00], USDT[1.13451824] | | |
| 02482556 | Contingent | 1INCH[298.981], BTC[.05986261], CHZ[104], DOGE[2186.8528], ETH[1.5137131], ETHW[1.5137131], LUNA2[3.10366132], LUNA2_LOCKED[7.24187643], LUNC[9.9981], SHIB[27759025.59], SOL[.0091621], TRX[999.000001], USD[0.61], USDT[13.972444], XRP[166.583] | | |
| 02482559 | | USD[32.59] | Yes | |
| 02482560 | Contingent | LUNA2[6.18295184], LUNA2_LOCKED[14.42688764], TRX[.000777], USDT[0], USTC[.19649] | | |
| 02482562 | | POLIS[0], USD[3.20], USDT[0] | | |
| 02482565 | | BTC[.0002], ETH[.019], ETHW[.019], IMX[2.4], MANA[5], SHIB[200000], USD[1.85] | | |
| 02482568 | Contingent | BNB[.00471259], BTC[.0083], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[3.83100000], FTT[25.795356], LUNA2[10.15003769], LUNA2_LOCKED[23.68342129], LUNC[593451.36], SOL[131.36460048], USD[1.44], USDT[2.33237500], USTC[1051] | | |
| 02482572 | | NFT (409690818236272418/FTX EU - we are here! #218428)[1], NFT (484051976667736136/FTX EU - we are here! #218414)[1], NFT (505551635593428743/FTX EU - we are here! #218380)[1] | | |
| 02482575 | | 0 | | |
| 02482577 | | AVAX[0], BTC[0.00659148], ETH[0.49139106], ETH-PERP[0], ETHW[0.48896751], SOL[6.67109217], UBXT[1], USD[5.95] | | |
| 02482578 | Contingent | DOGE[.70325], DOT[.099449], FTM[.98784], FTT[200.09506], KNC[.062228], LINK[.082881], LOOKS[.5877], LUNA2[24.41809192], LUNA2_LOCKED[56.97554782], MATIC[9.8404], MOB[.934165], RAY[.96105], RUNE[.073913], SAND[.92267], SOL[.0079803], SPELL[95.288], SRM[.97245], TRX[.000778], USD[0.00], USDT[0.00000001] | | |
| 02482579 | | USDT[0.00000273] | | |
| 02482584 | | AVAX-PERP[0], FTT[0], ICX-PERP[0], USD[0.72], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02482586 | Contingent | BAT[278.39404423], FTT[9.91443712], LUNA2[1.20654911], LUNA2_LOCKED[2.74585971], LUNC[261548.9173043], MBS[1036.0564176], TLM[3345.5486309], USD[1.51], USTC[.747968] | Yes | |
| 02482588 | | CRO[5.73463004], DFL[5587.99550000], LRC[511.8081], MANA[431.91792], SHIB[0.00000002], SOL[11.1578796], USD[1.55] | | |
| 02482591 | | DAI[0], GALA-PERP[0], USD[0.00], USDT[0.00007301] | | |
| 02482599 | | BTC[0.00333797], FTT[2], LTC[.00462607], USD[0.00], USDT[0.00007301] | | |
| 02482612 | | USD[0.03] | | |
| 02482615 | | NFT (292009664315536382/FTX EU - we are here! #91857)[1], NFT (373593067924035331/FTX EU - we are here! #90871)[1], NFT (466388648595530434/FTX EU - we are here! #91388)[1] | | |
| 02482622 | Contingent | ATLAS[3589.0196], ENJ[130.95687], FTT[0.17365168], SOL[1.52211332], SRM[105.52613781], SRM_LOCKED[.53566217], TRX[.000066], USD[2.16], USDT[0] | | |
| 02482624 | | BNB[0], HT[0], NFT (529910861154618000/FTX EU - we are here! #133166)[1], NFT (550443605601719548/FTX EU - we are here! #133074)[1], NFT (566170290662958553/FTX EU - we are here! #133421)[1], TRX[.013034], USDT[0] | | |
| 02482630 | | AKRO[1], BTC[.00582358], DENT[1], SHIB[3814464.44919133], USD[0.00] | | |
| 02482633 | | CRO[630], USD[0.08], USDT[0] | | |
| 02482634 | | ATLAS[.00048205], BAO[1], KIN[2], USDT[0] | Yes | |
| 02482635 | | AURY[0], BAO[.00000001], CHZ[0], EUR[213.30], MANA[0], POLIS[0], SHIB[137.69785224] | Yes | |
| 02482641 | | DOGE[2999.4], ETH[0.14686752], FTT[2.50752797], SOL[.08487301], USD[1688.10], USDT[10] | | |
| 02482643 | | BNB[0.00000717], LTC[.06308334], LUNC[463.435088], MATIC[.00039278], NFT (319553221821416539/FTX EU - we are here! #133050)[1], NFT (411950722062786561/FTX EU - we are here! #133371)[1], NFT (453503250966554452/FTX EU - we are here! #132314)[1], TRX[0.00798874], USD[0.00], USDT[0.00947839] | | |
| 02482644 | Contingent | APE-PERP[0], BNB-PERP[0], BTC[0.00012621], BTC-PERP[0], DOGE-PERP[0], ETH[0.00008036], ETH-PERP[0], ETHW[0.00008036], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.59033050], LUNA2_LOCKED[1.37743784], LUNC[128545.71], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000066], TRX-PERP[0], UNI-PERP[0], USD[0.25], USDT[0], XMR-PERP[0], YFI-PERP[0] | | |
| 02482647 | | SCRT-PERP[0], SHIB[350000], SHIB-PERP[0], USD[0.68] | | |
| 02482648 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 02482655 | | FTT[6.5], TRX[.000002], USDT[5.38774778] | | |
| 02482658 | | USD[0.01] | | |
| 02482659 | | BTC[.00000179], ETH[0], TRX[.00000019], USDT[0.00000015] | | |
| 02482668 | Contingent | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE[.06601642], APE-PERP[0], ATLAS[5620], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRO-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.58631257], LUNA2_LOCKED[6.03472934], LUNC[292796.12], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[11.81], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02482672 | | NFT (310370499685824776/FTX EU - we are here! #146553)[1], NFT (321465068549879078/FTX EU - we are here! #146241)[1], NFT (350261237267801434/FTX EU - we are here! #146391)[1] | | |
| 02482673 | Contingent | JST[0], LUNA2[15.04733621], LUNA2_LOCKED[35.11045116], LUNC[1641799.83547381], SHIB[0], USD[0.07] | | |
| 02482676 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02482681 | | AVAX[0.00011933], NFT (409236350097447965/FTX EU - we are here! #51768)[1], NFT (547010616579875665/FTX EU - we are here! #52210)[1], NFT (555608721404484709/FTX EU - we are here! #52503)[1], TRX[0.00015500], USD[0.29], USDT[0.00000007] | | |
| 02482682 | Contingent | ETH-PERP[0], GALA-PERP[0], LTC[4.16], LTC-PERP[0], LUNA[914.219.05381218], LUNA2_LOCKED[44.4588951], LUNC[3905958.210328], LUNC-PERP[0], RSR[13797.24], SPELL-PERP[0], SRM[135.22824529], SRM_LOCKED[1.25637028], TRX[.26344117], USD[-102.79], USTC[158], USTC-PERP[0] | | |
| 02482683 | | ATLAS[0], ATOM[0], AVAX[0], BTC[0], DOT[0.46275123], ETH[0.01510874], ETH[0.01510874], LUNC[0], MATIC[0], USD[0.00] | | |
| 02482687 | | RUNE[.1], USD[158.65] | | |
| 02482688 | | AKRO[2221.5904854], ATLAS[14447.327175], AURY[2.9994471], BOBA[21], ENJ[23.9955768], FTT[5.098157], LINK[4.9990785], MANA[21], RSR[1500], RUNE[.09813857], SAND[9.998157], SHIB[1599705.12], SRM441], USD[72.74], XRP[.9887577] | | |
| 02482689 | | ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[-0.31], VET-PERP[0], XRP-PERP[0] | | |
| 02482691 | | BTC[0], USD[0.00], USDT[0] | | |
| 02482695 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00025180], ETH-PERP[0], ETHW[0.00001300], FTM-PERP[0], FTT[0.06872404], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.4157], THETA-PERP[0], USD[3168.11], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02482699 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00003434], BTC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[245.93047058], LUNA2_LOCKED[107.171098], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[0.00], USDT[0], USTC[.9469425], XRP-PERP[0] | | |
| 02482707 | Contingent | ATLAS[0.13766964], ATLAS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0032569], SLND[.099966], SOL[0], USD[0.23] | | |
| 02482711 | Contingent | ATOM[0], BTC[.04317036], BTC-PERP[0], CRV[70.58322452], DOGE-PERP[0], ETH[.18566521], ETHW[.16174673], EUR[0.00], FTT[1.97615775], FTT-PERP[0], LUNA2[0.15305021], LUNA2_LOCKED[0.35711716], LUNC[33672.40058637], MATIC[21.396836], SOL[1.00932496], USD[0.01], USDT[0.00000109] | Yes | |
| 02482731 | | BNB[.008], BTC[0.00002375], MATIC[0], SHIB[.47172081], USD[0.65], USDT[0.05868787] | | |
| 02482736 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-1230[0], TRX-PERP[0], USD[0.03], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02482740 | | ATLAS[1329.734], FTT[.07], USD[1.63], USDT[0], VETBULL[.1] | | |
| 02482741 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 02482744 | | AKRO[2], BNB[0], BOBA[1.03960991], BTC[.00000116], CHZ[1], ETH[0], KIN[2], NFT (338669156880730039/FTX AU - we are here! #58254)[1], OMG[1.08624491], RSR[4], TRX[.000001], UBXT[2], USD[0.01] | Yes | |
| 02482748 | | SOL[0] | | |
| 02482750 | | BTC[.02619446], USDT[.00608176] | Yes | |
| 02482753 | | FTX-PERP[0], CRV-PERP[0], DOGE-PERP[0], ONE-PERP[0], USD[0.00], USDT[500] | | |
| 02482756 | | USD[0.00], USDT[0.02506519], VETBULL[1311.6546] | | |
| 02482757 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.83], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0] | | |
| 02482759 | | ADA-PERP[0], BAO[1], BNB[.00103183], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LOOKS[0], LOOKS-PERP[0], PROM-PERP[0], SHIB-PERP[0], USD[11.39], USDT[0], XRP[68.89595447], XRP-PERP[0] | | |
| 02482765 | | DENT[1], MATIC[703.13780514], UBXT[1], USD[0.02] | Yes | |
| 02482766 | | LTC[.9116], XRP[38.21] | | |
| 02482774 | | NFT (543188680058046786/FTX EU - we are here! #124899)[1], NFT (548277541019533245/FTX EU - we are here! #124987)[1], NFT (576430736860229277/FTX EU - we are here! #124812)[1] | | |
| 02482777 | | ATLAS[1493.78605313], AURY[4.47302524], BAO[2], DENT[1], KIN[4], USD[0.00], USDT[0.00000004] | | |
| 02482780 | | BAO[1], BTC[.00000132], CEL[.00021811], FRONT[1.00102332], USDT[0] | Yes | |
| 02482786 | | TRX[.231692], USD[0.01], USDT[0.00890600] | | |
| 02482788 | Contingent, Disputed | USD[0.00] | | |
| 02482793 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.0000319], BTC[-0.00000001], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.12642365], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[.004594], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02482796 | | ATLAS[2049.59], ATLAS-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 02482797 | | BNB[0], MATIC[0], NFT (402621455560500501/FTX EU - we are here! #42950)[1], NFT (460122200871253668/FTX EU - we are here! #43827)[1], NFT (529554131974253090/FTX EU - we are here! #43523)[1], SOL[.00000001], TRX[0], USDT[0] | | |
| 02482799 | Contingent | APE[.098], AURY[20.992], AVAX[0], BTC[.00939844], ETH[0.58299000], ETHW[1.050089], GMT[.9786], LUNA2[1.74356756], LUNA2_LOCKED[4.06832431], LUNC[169546.949436], REAL[99.986], TRU[.951], TRX[309.938], USD[185.35], USDT[0.50355167], USTC[.8578] | | USDT[.501089] |
| 02482801 | | BNB[0], LTC[0] | | |
| 02482802 | | USD[0.00] | | |
| 02482808 | | BTC-PERP[0], DOGE-PERP[0], SAND-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02482812 | | EUR[0.00], USDT[0.00023552] | | |
| 02482814 | | TRX[.647779], USD[0.01], USDT[1.44244538] | | |
| 02482817 | | DOGE[262.8141432], SHIB[4347011.46767808] | | |
| 02482819 | | BNB[0], BTC[0], HT[0], MATIC[0], NFT (322444084245769591/FTX EU - we are here! #65833)[1], NFT (351707226559302510/FTX EU - we are here! #65727)[1], NFT (411023358575200961/FTX EU - we are here! #65657)[1], SOL[0.03107053], TRX[0], USDT[0] | | |
| 02482823 | | AAVE[4.26], AUDIO[300], AVAX[20.389], BTC[.0517], EUR[0.00], FTM[1499], FTT[70.898176], LINK[45.9], LRC[84], RUNE[440.1], SOL[71.30323831], TRX[10856], USD[2.65], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02482826 | | USD[0.00] | | |
| 02482827 | Contingent | ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BOBA[.096896], DYDX-PERP[0], ENJ-PERP[0], FTM[37.01806467], FTT[3.9992], FTT-PERP[0], GALA-PERP[0], GRT[.5480894], GRT-0624[0], HOT-PERP[0], LINA-PERP[0], LINK[.00134805], LINK-PERP[0], LUNA2[0.35139611], LUNA2_LOCKED[0.81992427], LUNC[76517.24422326], NEAR-PERP[0], RAY[11.7729854], SLP-PERP[0], SOL[3.41187876], SOL-PERP[0], SPELL[4798.1], SPELL-PERP[0], SRM[50.96221273], SRM_LOCKED[1.81312583], SRN-PERP[0], STEP[180.82768], SUSHI[.4931], SUSHI-PERP[0], THETA-PERP[0], TLM[98.98021], USD[0.06], USDT[0.00720100], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02482828 | | ATLAS[850], USD[0.21], USDT[0.00700000] | | |
| 02482829 | | BTC[0], BTC-MOVE-20211101[0], CHZ[0], FTT[0], KSHIB-PERP[0], SHIB-PERP[0], SXPBEAR[7000000], USD[0.01], USDT[0.00000001] | | |
| 02482833 | | SHIB-PERP[0], USD[-16.30], USDT[26.498529] | | |
| 02482845 | | BIT[51.99012], CRO[749.9031], USD[1.42] | | |
| 02482851 | | BIT[28.99449], CRO[359.9335], USD[1.31] | | |
| 02482852 | | USD[0.00], USDT[0.00018274] | | |
| 02482864 | | AURY[2], DOGE-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[1.40474503], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[1.81] | | |
| 02482873 | | ATLAS[9.9962], ETH[.022], FTT[.17027274], USD[0.11] | | |
| 02482873 | | BTC[0.00007174], ETH-PERP[0], FTT[.97115868], TRX[.018873], USD[2079.46], USDT[0.00000001] | | |
| 02482874 | | USD[0.00], USDT[0] | | |
| 02482875 | | AVAX[0.00075262], BNB[0.00000874], BTC[0.00009992], ETH[0.00466468], ETH-PERP[0], ETHW[0.00466468], USD[-2.56] | | |
| 02482887 | | BTC[0.00007388], ETH[.00097009], ETHW[3.66097009], LINK[.0924], SOL-PERP[0], USD[16179.16] | | |
| 02482889 | | AUD[0.00], BTC[0], USDT[0] | | |
| 02482896 | | BTC-PERP[0], USD[5.60] | | |
| 02482897 | | SOL[.03588144], USDT[0] | | |
| 02482898 | | FTT[1.9996], TRX[.000001], USDT[8.863048] | | |
| 02482899 | | BNB[.0953567], ETH[.01169077], ETHW[.01169077], MANA[14.65931578], SHIB[2969710.50524656], SOL[.26471517], USD[0.00] | | |
| 02482903 | Contingent, Disputed | USD[0.00] | | |
| 02482905 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[1.00003971], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PRISM[19.9962], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.13], USDT[0.00300801], VET-PERP[0], XRP[.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 02482907 | | BNB[0.21357693], BTC[0.00232977], FTT[.9998], USD[3.39] | | BNB[.201088], BTC[.0023], USD[3.31] |
| 02482911 | | USD[0.00], USDT[0] | | |
| 02482912 | | HT[0], TRX[.300001], USDT[2.41585779] | | |
| 02482916 | | BF_POINT[300] | | |
| 02482936 | | BTC[.00003251], ETH[.00027026], ETH-PERP[0], FLOW-PERP[0], MANA-PERP[0], TRX[.000047], USD[0.14], USDT[1462.56070956] | | |
| 02482943 | | HBAR-PERP[271], FTT[.9998], USD[99.81] | | |
| 02482944 | | USD[1.00] | | |
| 02482945 | | ATLAS[8.878], TRX[.000001], USD[0.01] | | |
| 02482948 | | 1INCH[55.06003978], FTT[2.79254115], NFT (495176670086949704/FTX AU - we are here! #24339)[1], NFT (535126710274056882/FTX EU - we are here! #193864)[1], NFT (545090672689647226/FTX EU - we are here! #193801)[1], NFT (565780271105860040/FTX AU - we are here! #24324)[1], RAY[.02413901] | Yes | |
| 02482949 | Contingent | AKRO[1], BAO[12], BTC[0.24232268], CRV[102.77072649], ETH[1.1937887], ETHW[1.09528832], EUR[0.40], FTT[962.18839502], FTTD[0.03860072], KIN[11], LUNA2[4.29922212], LUNA2_LOCKED[9.67601325], LUNC[223.53352723], SOL[1.31803775], TRX[1], USDT[0] | Yes | |
| 02482958 | | ATLAS[12618.438979], AUDIO-PERP[268.7], AXS[2], BOBA[382.2], CHR[275], CHR-PERP[0], CHZ[1130], CRO[540], ENJ[85], ENJ-PERP[0], FTM[236], FTT[3.01847796], GALA-PERP[1250], GRT[1191], KIN[1020000], LINA[4210], MANA[97], MATIC[2105], QI[1130], RSR[6060], SAND[83], SHIB[18100000], SPELL[12500], TLM[2369], TRX[.000241], USD[130.78], USDT[0], XRP[306] | | |
| 02482960 | | BAO[2], KIN[1], SOL[.00004128], USD[0.00] | | |
| 02482963 | | NFT (374683578295739635/FTX EU - we are here! #79782)[1], NFT (421752442234701401/FTX EU - we are here! #79497)[1], NFT (482540947578221785/FTX EU - we are here! #79694)[1] | Yes | |
| 02482965 | | SAND[0], SOL[0], USD[1.18] | | |
| 02482971 | | XRP[.00843451] | Yes | |
| 02482979 | | ALGO-PERP[0], ATOM-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.27], USDT[13.07] | | |
| 02482981 | | BAO[3], BNB[.01132268], BTC[.00275483], ETH[.00876916], ETHW[.00865964], FTT[.11285005], KIN[2], SHIB[138116.85864918], SOL[.15459784], SRM[.2933137], USD[4.89] | Yes | |
| 02482984 | | CRO[0], FTM[0] | | |
| 02482991 | | TRX[.000006], USD[0.00] | | |
| 02482996 | | APT[2], MATIC[7], SOL[19.99], TRX[30.00233200], USD[394.03], USDT[3413.11707538] | | |
| 02482998 | | BTC[.00000003], CRV[.00001819], FTM[0.00003791], FTT[.0000231], USD[0.00], USDT[0.00000001] | Yes | |
| 02483004 | | USD[0.00] | | |
| 02483008 | | DOGE[.12654153], ENJ[4287.63781], ETH[.0004014], ETH-PERP[0], ETHW[.0004014], MANA[1113.39676495], SUSHI[.299505], USD[34205.18], USDT[0.0646201] | | |
| 02483013 | Contingent | LUNA2[15.54667049], LUNA2_LOCKED[36.27556447], LUNC[3385320.230514], USD[84.44] | | |
| 02483020 | | NFT (301910755975852095/FTX EU - we are here! #72879)[1], NFT (432527436931814350/FTX EU - we are here! #73021)[1], NFT (489301852316712018/FTX EU - we are here! #72706)[1], SOL[.00000001], TRX[0] | | |
| 02483024 | | ATLAS[850], SRM[2], USD[0.00], USDT[0] | | |
| 02483033 | | USD[0.07], USDT[7.27463815] | | |
| 02483034 | | AKRO[1], AUD[0.00], BAO[1], DENT[2], KIN[1], LTC[6.04266279], MATH[1], RUNE[27.31004842], TRX[2], USD[0.00] | | |
| 02483035 | | AMPL[0], FTT[.79984], LUA[.05236], USD[0.00], USDT[383.98043889] | | |
| 02483036 | | BNB[0.00000755], MATIC[0.00092310], TRX[.503473], USDT[0.00066458] | | |
| 02483038 | | TRX[.000001], USDT[100] | | |
| 02483040 | | BTC[.04207044] | | |
| 02483041 | | CONV[23662.9501088], FTM[204.87599957], KIN[1], MBS[507.37463353], RAMP[1352.95460773], RSR[1], RUNE[110.56878627], SPELL[60301.9518995], USD[0.02] | Yes | |
| 02483042 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02483046 | | ETH[2.02807696], ETHW[1.92809789], TRX[1], UBXT[1], USDT[835.59695243] | Yes | |
| 02483054 | | ATLAS[1049.8423], ETH[.018], ETHW[.018], SOL[.41], USD[0.47], XRP[66.98727] | | |
| 02483059 | Contingent | BTC[0.00001097], ETH[0.08764942], ETHW[0.08719393], FTT[6.2], LUNA2[0.14158871], LUNA2_LOCKED[.33037367], LUNC[.00094288], SOL[3.35010945], USD[286.98], USDT[0.18562894] | | ETH[.087476] |
| 02483060 | | BNB[0], SOL[0], XRP[0] | | |
| 02483061 | | BADGER[.001878], BTC-PERP[0], SOL[.00454248], USD[0.05] | | |
| 02483062 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.9948], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.01], USDT[929.44000000], XRP-PERP[0] | | |
| 02483063 | | NFT (422813569377020626/FTX EU - we are here! #162176)[1], NFT (431088937198155610/FTX EU - we are here! #162844)[1], NFT (437206975926944409/FTX EU - we are here! #162422)[1] | | |
| 02483070 | | ATLAS[61681.96009], ATLAS-PERP[0], BAT[.00522131], ETH[.00152226], ETHW[2.01152226], EUR[3534.07], FTM[.00982572], USD[0.29], XRP[847.77526983] | | |
| 02483071 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00048438], BTC-MOVE-021[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV[.00000001], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], EGLD-PERP[0], ETH[0.02395497], ETH-PERP[0], ETHW[0.41377890], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-2021123110], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-25.18], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02483073 | Contingent | ATOM-PERP[0], BTC[0.00000002], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], LUNA2[0.00005357], LUNA2_LOCKED[0.00012501], LUNC[11.6670306], RUNE[.01], SOL[0], SOL-PERP[0], USD[0.49], USDT[0.00000003], WAVES-PERP[0] | | |
| 02483076 | | GBP[0.00], USDT[0] | | |
| 02483086 | | SOL[0], TRX[0], USDT[0.00864844] | | |
| 02483094 | Contingent, Disputed | ETH[0], TRX[.001359], USD[0.00], USDT[41.20509372] | | |
| 02483095 | | BNB[0], HT[0] | | |
| 02483098 | | EUR[0.56], USD[0.01] | | |
| 02483099 | | ATLAS[89.8708], FTT[0.07124127], USD[0.01] | | |
| 02483107 | | DOGEBULL[1325.4700494], USD[0.14] | | |
| 02483109 | | NFT (382430140969351089/FTX Crypto Cup 2022 Key #7555)[1], NFT (414623704092180335/The Hill by FTX #12504)[1], NFT (454739213148808299/FTX EU - we are here! #9741)[1], NFT (483978305294131678/FTX EU - we are here! #9471)[1], NFT (550392376714931850/FTX EU - we are here! #9227)[1], USDT[1.00221199] | | |
| 02483112 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DAI[.08400502], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.05417512], ETH-PERP[0], ETHW[.05417512], FTM[.41575853], HOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB[312768.54404531], SOL-PERP[0], TRX[.92596992], UNISWAP-PERP[0], USD[8.67], USDT[0.00608276], USDT-PERP[0], VET-PERP[0], XRP[.09000372], XRP-PERP[0] | | |
| 02483115 | | AKRO[1], BAO[2], DENT[1], ETH[0], KIN[5], NFT (469732255025231974/FTX EU - we are here! #219278)[1], NFT (471650109745300071/FTX EU - we are here! #219238)[1], NFT (559035940025095825/FTX EU - we are here! #219174)[1], USDT[0.94724392] | | |
| 02483117 | Contingent | AKRO[2], ETH[.00006128], ETHW[.00006128], FTT[398.98943738], KIN[1], SRM[.53178736], TRX[.00019], USD[0.01], USDT[0] | Yes | |
| 02483118 | | BTC[1.03668413], ETH[7.50182771], ETHW[2.00081214], SOL[94.89207363], USD[20721.11] | | ETH[.0018187] |
| 02483119 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 02483130 | Contingent | APE[51.7], BTC[.01928], DOT[50.4], DOT-PERP[0], ETH[0.34665631], ETHW[0.34665631], FLM-PERP[0], LUNA2[6.48048884], LUNA2_LOCKED[15.12114064], LUNC[1411140.09], SOL[0], USD[0.00], USDT[1.09317674], USDT-PERP[0], VET-PERP[0], XRP[0] | | |
| 02483131 | Contingent | AAVE[.08835833], BAO[7], BTC[20], FTT[.35441626], KIN[6], LRC[0], LUNA2[0.00713572], LUNA2_LOCKED[0.01665002], LUNC[1553.8195412], SAND[3.8755682], SOL[.00000001], UBXT[1], USD[0.00], WAVES[1.01321806] | Yes | |
| 02483132 | | TRX[.000018], USD[0.00], USDT[.000895] | | |
| 02483134 | | XRPBULL[9809.74775012] | | |
| 02483137 | | BTC[0.00208756], CEL[6.4550674], DOT-PERP[0], IMX[1.28299048], MATIC[2518.77683658], PERP[.00002935], REEF[1007.2253424], SAND[1044], USD[0.91], USDT[.58223382] | | |
| 02483138 | Contingent | AAVE[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-2021123110], AVAX-PERP[0], BNB[0], BNB-2021123110], BTC[0.00000001], BTC-2021123110], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-2021123110], DOT-PERP[0], ETH[0.00000001], ETH-2021123110], ETH-PERP[0], ETHW[0.04700000], EUR[0.00], FLOW-PERP[0], FTM[140.80782614], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-2021123110], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00236245], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-2021123110], USD[0.89], USDT[0], XTZ-PERP[0] | Yes | |
| 02483152 | | ETH[.00000001], ETH-PERP[0], SAND[.17928], TRX[.328281], USD[4.08], USDT[0] | | |
| 02483153 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2021123110], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-2021123110], AVAX-PERP[0], BADGER-PERP[0], BAL-0624[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-PERP[0], CEL-0325[0], CEL-2021123110], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-0325[0], DOT-2021123110], DRGN-2021123110], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-0624[0], EDEN-2021123110], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-0624[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-2021123110], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0624[0], OKB-2021123110], OKB-PERP[0], OMG-0325[0], OMG-0624[0], OMG-2021123110], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-2021123110], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-2021123110], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-2021123110], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02483156 | Contingent | AAPL-0624[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK[0.00495578], ARKK-0624[0], ARKK-0930[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[38.16233416], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[1.75016722], LUNA2_LOCKED[3.94027960], LUNC[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NVDA-0325[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA[.00022375], TSLA-0325[0], TSLA-0624[0], TSLA-1230[0], TSLAPRE[0], TSLAPRE-0930[0], USD[2712.74], USDT[0.00400000], USTC[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 02483162 | | FTT[0], USD[0.00], USDT[0] | | |
| 02483163 | | ATLAS[523.25918471], KIN[1], USD[0.00] | | |
| 02483164 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[.99221], ENJ-PERP[0], ETH[.007], ETH-PERP[0], ETHW[.007], FTM-PERP[0], KSM-PERP[0], LRC[.98936], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[45.09], VET-PERP[0] | | |
| 02483169 | | BNB[.0995], GALA-PERP[0], USD[8.15] | | |
| 02483171 | | AAVE[0.11882521], DOGE[26.99383863], ENJ[9.80902515], LTC[.18845306], MANA[19.38027359], SHIB[142065.71424978], USD[0.00] | | |
| 02483172 | | MNGO[9.946], USD[0.00], USDT[0] | | |
| 02483173 | | AKRO[1], BAO[1], DENT[2], FTT[1.94509635], HNT[2.76163998], SGD[1.60], TRX[1], UBXT[1], USD[90.27] | Yes | |
| 02483176 | | USDT[0.00084657], ZAR[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02483181 | | NFT (367130168515950870/FTX EU - we are here! #220439)[1], NFT (414559668003549027/FTX EU - we are here! #220498)[1], NFT (517792476131065389/FTX AU - we are here! #20890)[1], NFT (528222688795320483/FTX EU - we are here! #220487)[1] | | |
| 02483184 | Contingent | BTC[0.29144804], ETH[4.57400892], ETHW[0.0023499], FTT[20.8], LUNA2[0.00038967], LUNA2_LOCKED[0.00090924], LUNC[84.85259464], LUNC-PERP[0], SAND[110.53472557], SOL-PERP[0], TLM[2365.64980427], USD[25.05] | Yes | |
| 02483186 | | AUDIO[1.02210078], BAO[6], BAT[1.14497844], BNB[0.00000001], DENT[1], DOGE[3400.14152489], ETH[0.00002190], ETHW[0.00002190], KIN[3], OXY[1.02740823], SHIB[15273299.74831108], SOL[.42195183], UBXT[2], USD[0.00], USD[0.00221317] | Yes | |
| 02483187 | | USD[0.00] | | |
| 02483198 | | BNB[0], SOL[.00000001], TRX[0], USDT[0] | | |
| 02483200 | Contingent | AVAX-PERP[0], CHZ-PERP[0], FLOW-PERP[0], LUNA2[0.00363361], LUNA2_LOCKED[0.00847843], LUNC[791.2275534], SAND[.99712], USD[0.02], USDT[0] | | |
| 02483201 | | BTC-PERP[0], BTTPRE-PERP[0], CRO[629.3008668], CRO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL[.82], TRX[.000001], USD[51.10], USDT[0.00000001] | | |
| 02483206 | | ATLAS[8.198], ATLAS-PERP[0], SOL[.009794], USD[-1.97], USDT[1.99257056] | | |
| 02483208 | | AUD[0.00], KIN[1], SHIB[520562.20718375] | | |
| 02483210 | | BNB[0], USD[0.01], USDT[0] | | |
| 02483211 | | USD[150.04] | | |
| 02483213 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CONV-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.06], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], OKB-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[-1.54], USDT[26.26026889], USTC-PERP[0] | | |
| 02483220 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.005], BTC-PERP[0], DOT-PERP[0], ETH[.00094798], ETH-PERP[0], ETHW[.00094798], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[820], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[501.84], ZEC-PERP[0] | | |
| 02483227 | | BTC[.00000124], ETH[.25195212], ETHW[.25195212], USD[3.05], USDT[0.00000001] | | |
| 02483234 | | ATLAS[2039.592], AURY[36], FTT[6.8], USD[17.48] | | |
| 02483235 | | CHR[0], DOGE-PERP[0], GBP[0.00], GENE[0], SHIB[0], SHIB-PERP[0], SLP[0], USD[0.00], XRP[0] | | |
| 02483236 | | MATIC-PERP[0], SHIB-PERP[100000000], USD[659.55] | | |
| 02483237 | | BNB[0.00000001], LTC[0], NFT (363274357065069417/FTX EU - we are here! #54309)[1], NFT (552662445402129794/FTX EU - we are here! #53990)[1], TRX[0.48157592], USD[0.00], USDT[0.63196016] | | |
| 02483243 | Contingent, Disputed | ATLAS-PERP[0], BNB[.00813181], BTC[0.00004169], SOL[.00000001], TRX[.366901], USD[0.07] | | |
| 02483244 | | FTT[.09905], USD[7.0] | | |
| 02483246 | | DOGE[3306.7192], USDT[471.55901358] | | |
| 02483252 | | USD[0.05] | | |
| 02483257 | | USDT[2.23752746] | | |
| 02483258 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[3541.72], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02483259 | | TRX[.000001] | | |
| 02483260 | | USD[0.00] | | |
| 02483261 | | BAO[1], RSR[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02483262 | | NFT (360046493140276150/FTX EU - we are here! #150746)[1] | Yes | |
| 02483269 | | BTC[.00120011] | | |
| 02483271 | | BTC[0.01086480], LTC[0.00044829], XRP[0.51265800] | | |
| 02483278 | | DFL[.39329015], TRX[.001554], USD[0.00] | | |
| 02483290 | | BNB[0], DENT[2], KIN[2], UBXT[1], USD[0.00] | | |
| 02483291 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], AVAX[7], AVAX-PERP[0], BCH[.000848], BNB[.00000001], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[25.09380492], LTC[.00286541], LUNA2[0.19017758], LUNA2_LOCKED[0.44374770], LUNC[41411.57], NEAR[70], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00101546], SOL-PERP[0], TONCOIN-PERP[0], USD[0.81], USDT[0.07226651] | | |
| 02483295 | | BAO[1], BTC[.0054529], DOGE[26.07336469], SHIB[802000.88785611], USD[0.00] | Yes | |
| 02483297 | | AVAX[.01578111], BTC[0.00009337], ETHW[.09066], FTM[.9981], TRX[.001557], USD[0.00], USDT[0] | | |
| 02483304 | Contingent, Disputed | TRX[.000001], USD[1.98], USDT[0] | | |
| 02483317 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], DODO-PERP[0], DOT-0325[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[435.61766863], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02483318 | | ATLAS[22.37912995], BAO[1], FTB[0.00002940], GBP[0.00], GHS[0.00], GT[0.00000247], KIN[2], TRX[1], USDT[0], USTC[0] | Yes | |
| 02483322 | | SOL[0.00662006] | | |
| 02483323 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007808], MANA-PERP[10], SHIB[11298500], USD[52.14] | | |
| 02483326 | | ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], GALA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.001554], USD[0.32], USDT[0] | | |
| 02483328 | | AKRO[1], AUD[0.00], DENT[1], KIN[1], TRX[1], UBXT[1] | Yes | |
| 02483332 | Contingent | BAO[1], BAT[.00000001], BTC[0], EUR[0.00], KIN[2], LUNA2[0.00000253], LUNA2_LOCKED[0.00000590], USDT[4.29250000], USTC[0.00035831] | Yes | |
| 02483339 | | BTC[.00460644], ETH[10.82771635], ETHW[.00020413], EUR[0.35], FTT[25.9950695], PAXG[54.23215565], USD[2.86] | Yes | |
| 02483343 | | AKRO[1], AUD[0.00], BAO[4], KIN[5], TOMO[1.03757723], USD[0.00] | Yes | |
| 02483349 | | BTC[.0002449], KIN[1], SHIB[146275.80462755], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02483352 | Contingent | AAVE-0930[0], AMD[2.1], AMD-1230[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX[4.70399427], AVAX-PERP[0], BABA[.5], BNB[0.00995205], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GST[100], GST-0930[0], GST-PERP[0], IOST-PERP[0], KLUNC-PERP[0], LTC-PERP[0], LUNA2[1.54525821], LUNA2_LOCKED[3.6056025], LUNC[0], LUNC-PERP[0], MATIC-0930[0], NVDA[0.10005468], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[0.00350333], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SPY[0], SPY-0930[0], SPY-1230[0], SRN-PERP[0], TRX[0.00020200], TRX-PERP[0], TSLA[0.02999505], TSLA-0624[0], TSLA-0930[0], TSLAPRE[0], UBER[2.65], USD[-170.66], USDT[0], USDT-PERP[0], USTC[218.73876893], USTC-PERP[0], XEM-PERP[0], YFI[0.00001044], YFI-PERP[0] | | |
| 02483356 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00100000], ETHW[0.00100000], MANA-PERP[0], SHIB-PERP[0], SOL[0], USD[0.04], USDT[0] | | |
| 02483359 | | ALGO-PERP[0], SHIB-PERP[0], USD[0.82], USDT[0] | | |
| 02483364 | | 0 | | |
| 02483365 | | ATOM[0], AVAX[0.05525379], BNB[0.00397855], ETH[0], MATIC[0], NFT (479284090294395870/FTX EU - we are here! #1578)[1], NFT (538899145277123019/FTX EU - we are here! #1081)[1], NFT (547608524269871692/FTX EU - we are here! #1354)[1], SOL[0.00000001], TRX[0.00000100], USDT[0.00000061] | | |
| 02483370 | | BNB[.00000002], BTC[0.00000001], ETH[.00004176], ETHW[.00010679], FTT[0], NFT (441772872786835099/FTX Crypto Cup 2022 Key #16136)[1], SOL[0], TRX[.00067], USD[321.67], USDT[0.00000002] | | |
| 02483376 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02483380 | | ETH[2.8], ETHW[2.8], SOL[47.35], USD[3.54] | | |
| 02483383 | | TONCOIN[.054], USD[0.00] | | |
| 02483384 | | FTT[26.275515], NFT (351257231591670551/FTX EU - we are here! #142781)[1], NFT (445868270230379680/FTX EU - we are here! #142459)[1], NFT (483857745258640805/FTX EU - we are here! #142648)[1] | | |
| 02483385 | | AKRO[1], BAO[1], KIN[1], LTC[0], SHIB[0] | | |
| 02483392 | | BTC[.00000043], NFT (403991034184578894/Road to Abu Dhabi #355)[1], NFT (534537342645167122/Road to Abu Dhabi #354)[1], TRX[.00067], USDT[1.57480306] | | |
| 02483394 | | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], LRC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.76], USDT[1.00317868], VET-PERP[0], XRP-PERP[0] | | |
| 02483396 | | ATLAS[0], SOL[0], TRX[.445436], USD[1.39], USDT[0] | | |
| 02483399 | | ALCX[.02601726], POLIS[.00001064], SUSHI[.45887048], USD[0.00] | Yes | |
| 02483401 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00008197], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.07], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02483402 | | 1INCH[0.00000001], 1INCH-PERP[2798], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[400], ATOM-PERP[0], AVAX[400], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.87136790], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH[12.00999997], ETH-PERP[0], ETHW[17.35558848], FTM-PERP[0], FTT[0.00000110], FTT-PERP[0], GALA-PERP[0], GBP[2040.97], GRT-PERP[0], HNT[0], HNT-PERP[0], LINK[110.32816848], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[444.00715167], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], TLM[0], UNI-PERP[0], USD[-16147.87], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0] | | |
| 02483403 | | AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-2021123[0], AVAX-PERP[0], BAT[0], BOBA[0], BOBA-PERP[0], BTC-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], CRO[0], CRV-PERP[0], DOT[3.02124770], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[1.00005005], LINK-PERP[0], LRC-PERP[0], LTC[0], LUA[0], MANA[0], MANA-PERP[0], MATIC[4.00000058], MNGO[0], MTA[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[0], RON-PERP[0], SAND[4.67987249], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLRS[0], SOL[1.00004990], SOL-PERP[0], SOS[0], SOS-PERP[0], SPELL-PERP[0], STARS[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02483404 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0.00000064] | | |
| 02483406 | | SHIB[165862.64506005], USD[0.00] | Yes | |
| 02483407 | | ATLAS[570], POLIS[3.4], TRX[.000001], USD[0.00], USDT[.7898499] | | |
| 02483408 | | BNB[0], ETH[0], MATIC[0], NFT (391291449092040799/FTX EU - we are here! #27811)[1], NFT (443420632747761630/FTX EU - we are here! #27444)[1], NFT (475494078760030844/FTX EU - we are here! #27941)[1], SOL[0], USD[0.07], USDT[0.00000043] | | |
| 02483410 | | TSLA[18.0265743], USD[192.01], USDT[0.00000001] | | |
| 02483413 | | BTC[.0347], ETH[.522], ETHW[.522], USD[202.76] | | |
| 02483422 | | TRX[.00000001] | | |
| 02483426 | | USD[0.00] | | |
| 02483427 | | 0 | | |
| 02483429 | | ETH[.0005], ETHW[.0005], LTC[.00769182], NFT (365062987266254219/FTX EU - we are here! #196619)[1], NFT (401772612467115743/FTX EU - we are here! #196503)[1], NFT (484966288064186147/FTX EU - we are here! #196385)[1], USD[0.30], USDT[0.43681167] | | |
| 02483431 | | ATLAS[790], FTT[2.90489775], POLIS[11.6], USD[2.90], XMR-PERP[0] | | |
| 02483432 | | USD[0.21] | | |
| 02483437 | | BNB[0.00000001], CRO[0], CRO-PERP[0], RAY[0], USD[0.71], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 02483444 | | AVAX[.1], BTC-PERP[0], ETH[.0069992], ETH-PERP[0], ETHW[.0069992], FTM-PERP[0], LUNC-PERP[0], SOL[.249964], USD[-7.41], XRP-PERP[0] | | |
| 02483450 | | AAVE[0], KIN[123136.07497535], USD[0.00] | Yes | |
| 02483451 | | AUD[2.42], USD[0.00] | | |
| 02483455 | | BNB[.00970224], DOGE[.32673867], USD[1.06], USDT[0.00288708] | | |
| 02483458 | | APE[.067187], USD[0.00], USDT[0] | | |
| 02483460 | | BTC[.040416], ETH[.11585218], ETHW[.11585218], GBP[0.11], MANA[232], USD[0.81], USDT[22.83815765] | | |
| 02483469 | | BNB[.0000001], HT[.07804937], SOL[.004], TRX[.313052], USD[0.04], USDT[1.57640547] | | |
| 02483471 | | ATLAS[4540], GALA[837.1584936], POLIS[24], OI[1077.40596275], REEF[497.85341856], RNDR[2.0272901], USD[0.10] | | |
| 02483478 | Contingent | ATLAS[58989.886], LUNA2[1.91312790], LUNA2_LOCKED[4.46396512], LUNC[416587.63], POLIS[195.9947], TRX[.000821], USD[0.06], USDT[0] | | |
| 02483483 | | NFT (347878719255794019/FTX EU - we are here! #107655)[1], NFT (395686438764207320/FTX EU - we are here! #106990)[1], NFT (572950189502679977/FTX EU - we are here! #107974)[1] | Yes | |
| 02483484 | | SOL[0], USDT[0] | | |
| 02483486 | | EUR[0.00], USD[0.00] | | |
| 02483488 | | FTT[2.23993229] | | |
| 02483489 | | ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], CONV-PERP[0], HNT-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MTA-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[-0.85], USDT[.93789336], ZEC-PERP[0] | | |
| 02483493 | | NFT (385392493491449192/FTX EU - we are here! #112127)[1], NFT (419993505176431659/FTX EU - we are here! #112180)[1] | | |
| 02483494 | | FTT[0], USDT[0.00100001] | | |
| 02483496 | | BNB[0], DOGE-PERP[0], ETH[.00000001], SHIB-PERP[0], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0.00000159], VET-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02483506 | | USDT[0.00019088] | | |
| 02483510 | | ATOM[134.6], AVAX[106.3], ETH[3.333], USD[1.13] | | |
| 02483516 | Contingent | ATLAS[0], FTT[0], SRM[0.00128232], SRM_LOCKED[.08548], TRX[.000195], USD[0.00], USDT[150.00624000], XRP[0] | | |
| 02483517 | | MATIC[0], TRX[0] | | |
| 02483524 | | BTC[55.42996630], ETH[1258.36986429], ETHW[1258.36986429], SOL[7670.34192087], SOL-PERP[0], USD[5319278.92] | | |
| 02483531 | | ATLAS[1849.6485], AURY[22.99715], CRO[429.9183], IMX[72.692989], USD[0.48] | | |
| 02483535 | | TRX[.663217], USD[0.34], USDT[0.00000001] | | |
| 02483538 | Contingent | ATLAS[4], ATLAS-PERP[0], FTT-PERP[0], LTC[.00503814], LUNA2[0.64194616], LUNA2_LOCKED[1.49787439], MKR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000052] | | |
| 02483539 | | CRO[165.91272336], DOGE[69.44255949], ETH[.00530449], ETHW[.00523604], EUR[0.00], SHIB[259926.83443422], USD[0.00] | Yes | |
| 02483541 | | ETH[.00055196], FTT[94.282083], USD[17104.35], USDT[0] | | |
| 02483547 | | BAO[2.41967506], FTM[184.15445011], FTT[1.07470117], KIN[1], SAND[51.98643739], UBXT[1], USD[0.01] | Yes | |
| 02483548 | Contingent | EDEN[148.69083931], FTT[.00000029], LUNA2[23.70988064], LUNA2_LOCKED[53.5777445], LUNC[5162876.37102449], TRX[1], USD[1113.75], USD[0.16808943] | Yes | |
| 02483550 | | ATLAS[59.988], ATLAS-PERP[0], TRX[.947831], USD[0.09], USDT[0] | | |
| 02483556 | | SAND[96.8788], USD[6.20] | | |
| 02483558 | | AMPL[0], BULL[0], FTT[0], USD[0.00], USDT[0] | | |
| 02483559 | | ETH[0] | | |
| 02483560 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02483561 | | ETH[.001], ETHW[.001] | | |
| 02483563 | Contingent | ALICE-PERP[0], ATLAS-PERP[0], BCH[0], BTC[.00000122], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081012], MANA-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], TRX[.001037], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02483568 | Contingent | APT[0], ETH[0], FTT[0], LUNA2[0.00047370], LUNA2_LOCKED[0.00110530], LUNC[103.15], TRX[0.00002900], USD[0.00], USDT[0.04185347] | | |
| 02483570 | | BTC[.11479968], DOGE[20000.05], ETH[1.000005], ETHW[1.000005], FTT[155.80555022], GMT[1000.005], LINK[30.00015], RAY[698.61801416], SOL[.00565838], USD[352.02], USDT[0] | | |
| 02483572 | | AVAX-PERP[0], CHZ-PERP[0], CRO-PERP[0], EGLD-PERP[0], EUR[0.00], SHIB-PERP[0], USD[-13.24], USDT[14.71350357] | | |
| 02483582 | | USD[25.00] | | |
| 02483583 | | ATLAS[2109.322], POLIS[49.28534], USD[1.80], USDT[0] | | |
| 02483584 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHW[.00015548], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 02483586 | | ATLAS[19380], DOGE[36.99297], FTM[0], USD[0.08] | | |
| 02483592 | | ATLAS[4520], MANA[110], POLIS[60.4], SAND[100], USD[0.95], USDT[0.00000001] | | |
| 02483596 | | USD[0.01], USDT[0], XRP-PERP[0] | | |
| 02483597 | Contingent, Disputed | BF_POINT[200] | Yes | |
| 02483599 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00025647], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[0.00490201], SOL-PERP[0], TRX[.000072], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02483602 | | USDT[109.75588463] | | USDT[108.772041] |
| 02483605 | | MANA-PERP[0], USD[7.36] | | |
| 02483609 | Contingent | FTT[4.468958], LUNA2[2.18822043], LUNA2_LOCKED[5.10584767], LUNC[0], TRX[.000001], USD[2.09], USDT[0], USDT-PERP[0] | | |
| 02483610 | | BTC[0], BTC-20211231[0], SOL[0], USD[0.00], USDT[1862.94132633] | | |
| 02483612 | | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-596.05], USDT[698] | | |
| 02483613 | | ETH[.00000001] | | |
| 02483619 | | APT[68], ATLAS[259878.014], BNB-PERP[0], DYDX-PERP[0], ETH[1.0449922], ETHW[.0089922], FTT[61.22], GMT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], TRX[.000806], USD[0.19], USDT[1.37561269], WAVES-PERP[0] | | |
| 02483621 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.61341865], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[127.15], DOT[20.53444664], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[6.77596184], LINK[4.3], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02483624 | | ATOM-PERP[-3.57999999], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], OP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[66.55] | | |
| 02483625 | | BAT-PERP[0], EDEN-PERP[0], EDEN-PERP[0], HUM-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], USD[0.01] | | |
| 02483626 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USDC-141.47], USDT[192.30223927], VET-PERP[0] | | |
| 02483633 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.07854070], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC[0], MANA-PERP[0], MATIC-PERP[0], NFT (5406018412458859094/The Hill by FTX #37236)[1], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 02483635 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], BTC-MOVE-0222[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0.00099999], EUR[0.00], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.14], XLM-PERP[0] | | |
| 02483636 | | SLND[13.83942773] | Yes | |
| 02483639 | | ETH[0], GBP[0.00], USD[32.10], USDT[0] | | |
| 02483641 | | FTT[61.91629277], NFT (3013732900000648811/FTX EU – we are here! #132300)[1], NFT (3130814182560135692/FTX AU – we are here! #22041)[1], NFT (4040587765268897111/Singapore Ticket Stub #976)[1], NFT (4411850973238301/4/FTX AU - we are here! #2763)[1], NFT (4363653885823350454/The Hill by FTX #4329)[1], NFT (4370292880999230007/Japan Ticket Stub #1114)[1], NFT (4606746353581445699/FTX EU – we are here! #130767)[1], NFT (4668313352468950282/Netherlands Ticket Stub #1031)[1], NFT (4766633822141595600/Mexico Ticket Stub #1585)[1], NFT (4830860105549796602/FTX EU – we are here! #132461)[1], NFT (5100466960078316/8/Austin Ticket Stub #543)[1], NFT (5125515332420750075/FTX AU - we are here! #2744)[1], NFT (5186221564236032609/FTX Crypto Cup 2022 Key #21232)[1], SOL[24.10931035], USD[0.00] | Yes | |
| 02483642 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.50], FLM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], RAY[1.72724323], SOL[.20909205], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.15], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02483645 | | BNB[0], ETH[0], TRX[0.00001400], USDT[1.14754834] | | |
| 02483654 | | 1INCH[.0001514], BAO[2], BTC[6.88048435], FTT[.03637944], JPY[0.00], KIN[1], USD[0.00], USDT[0.84919448] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02483655 | | NFT (361063881347265904/FTX EU - we are here! #76737)[1], NFT (474214268257108064/FTX EU - we are here! #76074)[1], NFT (491413561602079443/FTX EU - we are here! #76558)[1] | | |
| 02483657 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.74], XRP-PERP[0], XTZ-PERP[0] | | |
| 02483660 | | MATIC[159.6928718], SHIB[88673773.99363799], USD[104.48], USDT[.007362] | | |
| 02483674 | | USDT[2.10214965], XRP[.227123] | | |
| 02483676 | | NFT (292105822550723340/FTX EU - we are here! #53054)[1], NFT (391070082120446486/FTX EU - we are here! #52922)[1], NFT (482100681688815353/FTX EU - we are here! #53180)[1] | Yes | |
| 02483680 | | BAO[1], TRX[.000001], USD[1419.79395706] | Yes | |
| 02483682 | | BNB[0], TRX[0], USD[0.01], USDT[0.00007749] | | |
| 02483691 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[11.46506426], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[9.89264617], LUNA2_LOCKED[23.08284106], LUNC[2154144.53127783], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SLP-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02483693 | | FTT[26.31467828], USDT[0.00000031] | | |
| 02483698 | | MATIC[0], NFT (290267529325189499/FTX EU - we are here! #13213)[1], NFT (336170010998696141/FTX EU - we are here! #13275)[1], NFT (519017642842022831/FTX EU - we are here! #13124)[1], TRX[.003873] | | |
| 02483701 | | ATLAS[890], CRO[309.9442], ETH[0.02799496], ETH-PERP[0], ETHW[.02799496], IMX[13.197624], LINK[5.49901], POLIS[27.297048], USD[39.02] | | |
| 02483705 | | AAVE[5.22], ALICE[104.4], AXS[8.8], DOGE[1835], ETH[.363], ETHW[.363], EUR[0.03], FTM[771], FTT[47.5025511], LTC[4.12], MATIC[1750], SOL[8.91], UNI[41.5], USD[4.28], USDT[.00373349], WAVES[68] | | |
| 02483708 | | BNB[.1], BTC[0], ETH[.07539463], USD[0.00] | | |
| 02483708 | | USD[0.00] | | |
| 02483710 | | ETH[.06125934], ETHW[.06125934], SOL[1.51], TRX[1], USD[0.00] | | |
| 02483712 | | BTC[.0006], FB[.04], SHIB[100000], SRM[6.9986], USD[137.72] | | |
| 02483715 | | USD[0.00], USDT[0.26775292] | | |
| 02483722 | | ADA-PERP[0], ATLAS[9878.1019], ATLAS-PERP[0], CHR-PERP[0], DOGE[.98176], LINK[.099696], MANA[15.99411], SAND[14.9981], SHIB[1199772], SLP[7289.1051], SLP-PERP[0], SOL[.0099715], USD[-1.46], USDT[0.00000001] | | |
| 02483723 | | USD[0.00], USDT[0.63085148] | | |
| 02483724 | | BAO[9446.59412321], EUR[0.00], KIN[1], SOL[.00000001], USD[0.00] | | |
| 02483732 | | MNGO[5890], STEP[1157.3], USD[0.27], USDT[0.00000001] | | |
| 02483734 | | APE-PERP[0], BTC-PERP[0], FTT-PERP[0], TRX[.000001], USD[-5.90], USDT[6.51720003] | | |
| 02483741 | | AVAX[.099982], BTC[0.00000729], FTM[.56816009], USD[0.63] | | |
| 02483747 | | ATLAS[9.774], BTC[.00009836], DYDX[.09928], ENS[.0095], ETH[.0009864], ETHW[.0009864], IMX[.0969], SAND[11], USD[0.00], USDT[84.40261234] | | |
| 02483748 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00058242], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[54.17], USDT[.0028084], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02483751 | | USD[0.80], USDT[0] | | |
| 02483753 | | NFT (349286246057589915/FTX EU - we are here! #5912)[1], NFT (454707231433280343/FTX EU - we are here! #6034)[1], NFT (473596644525340918/FTX EU - we are here! #5978)[1] | | |
| 02483756 | | FTT[4.79904], USD[1.92] | | |
| 02483757 | | ATLAS[1499.7207], CRO[50], CRO-PERP[0], USD[0.23], USDT[0] | | |
| 02483759 | | NFT (355245255172646346/FTX EU - we are here! #139714)[1] | | |
| 02483763 | | BF_POINT[200], BTC[0.20819388], FTT[.00921006], PAXG[.0000006], STETH[1.29019727] | Yes | |
| 02483770 | | BNB[0.00043241], NFT (296946875170775893/FTX EU - we are here! #164903)[1], NFT (473877403076028850/FTX EU - we are here! #164464)[1], SOL[0.02200000], TRX[3.003362], USD[-0.01], USDT[0.80258234], XRP[0.34776872] | | |
| 02483774 | | BTC[0.02010045], CRO[0], ETH[0.26765939], ETHW[0.26765939], EUR[1103.06], HBAR-PERP[0], SOL[11.54583692], USD[0.23], USDT[0], VET-PERP[0], XRP[622.00666118] | | |
| 02483783 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AUDIO-PERP[0], BNB[.0016211], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00041719], SOL-PERP[0], SRN-PERP[0], USD[-0.41], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02483785 | | CRO[1090.28498411], TONCOIN[188.62385685], USD[0.00], USDT[0] | | |
| 02483787 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0976], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[120.14], FTM-PERP[1605], FTT[25.79463183], FTT-PERP[0], GALA[50000], GALA-PERP[121990], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[20], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-3310.20], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[8805], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02483796 | | AUD[0.00], BTC[0], USD[0.00] | | |
| 02483801 | | APT[.00426472], APT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], USD[-7.56], USDT[11.32315959] | Yes | |
| 02483805 | | IMX[46], NFT (414752004488987415/FTX AU - we are here! #42572)[1], NFT (561746689773397784/FTX AU - we are here! #43378)[1], TRX[.000001], USD[0.00], USDT[8.98513901] | | |
| 02483807 | | USD[2.02] | | USD[2.00] |
| 02483809 | | AKRO[2], BAO[4], DENT[3], ETH[0], EUR[0.00], HXRO[1], KIN[7], LINK[0], RNDR[0.00095995], RSR[1], UBXT[1] | Yes | |
| 02483811 | | FTT[8.3], LINK[19.1], LTC[2.94], USD[0.26], XRP[498] | | |
| 02483820 | | ALTBULL[22.95503232], BULL[1169782], ETCBULL[5.91575179], ETHBULL[0.58679281], MATICBULL[92.28927228], SUSHIBULL[326290.13166592], USD[0.08], XRPBULL[3836.43917056] | | |
| 02483836 | | FTT[0.96364062], USDT[0] | | |
| 02483838 | | USD[0.00] | | |
| 02483864 | | BTC[-0.00001184], SOL[0.48], SOL[0], TRX[0], USD[0.02], USDT[0.00000027] | | |
| 02483869 | | BTC[.01055967], ETH[.38049403], ETHW[.38049403], USDT[180.374614] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02483878 | | NFT (4400102142654449800/FTX EU - we are here! #229122)[1], NFT (4684465677023125591/FTX EU - we are here! #229113)[1], NFT (5408433994291445791/FTX EU - we are here! #229093)[1] | | |
| 02483886 | Contingent | DAWN-PERP[0], ENS-PERP[0], GENE[.0973495], SRM[1.04472947], SRM_LOCKED[.49545553], USD[1.16], USDT[0.08161134], XRP-PERP[0] | | |
| 02483891 | | ALCX[.00017819], BAO[4], GBP[0.00], KIN[1], SPELL[3.11386858], UBXT[1], USD[0.00] | Yes | |
| 02483894 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00000007], FTT-PERP[0], GBP[0.00], ICP-PERP[0], MOB[.00000001], OKB-PERP[0], OMG-PERP[0], SHIB-PERP[0], UNISWAP-PERP[0], USD[0.00] | | |
| 02483897 | | AAPL[4.9994], AMZN[10.697872], FTT[2.05142895], GOOGL[3.9992], NVDA[.9998], SPY[.29994], TSLA[5.788962], UBER[1.9996], USD[9987.97], USDT[2138.81776239] | Yes | |
| 02483910 | | AUD[0.00], FTT[.66155259], UBXT[1], USD[10.20] | Yes | |
| 02483912 | Contingent | BCH[0], BNB[0], FTM[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00485618], MATIC[0], TRX[0.00000700], USD[0.00], USDT[0] | | |
| 02483922 | | BAO[0.00], EUR[0.00], FTM[.00406887], MANA[.00592578], SHIB[0], USD[0.00] | Yes | |
| 02483925 | | AKRO[1], BAO[1], BTC[.03570031], KIN[2], USD[407.70] | Yes | |
| 02483932 | Contingent | FTT[25], LUNA2[0], LUNA2_LOCKED[4.04390156], TRX[.000238], USD[9.88], USDT[0.12614565] | | |
| 02483941 | | ATLAS-PERP[0], TRYB-PERP[0], USD[-0.01], USDT[.73627217] | | |
| 02483953 | | FTT[25.096029], USD[5.47], USDT[0] | | |
| 02483954 | Contingent | AKRO[2], BAO[1], CHF[0.00], LUNA2[0.00019900], LUNA2_LOCKED[0.00446434], LUNC[43.33393056], RSR[1], TRX[1], USD[0.00], USDT[0.00000002] | | |
| 02483955 | | ATLAS[2319.9981], USD[1.02], USDT[.11] | | |
| 02483957 | | BAO[1], BTC-PERP[0], EUR[0.00], KIN[1], SHIB[5473848.85026984], SOL[1.62981544], TRX[1], UNI[0.0002334], USD[0.12] | Yes | |
| 02483959 | | ATLAS[3000], USD[0.64] | | |
| 02483960 | | AURY[.2836], USD[23.84] | | |
| 02483964 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[4460.8], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00022334], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[69.40001949], LUNA2_LOCKED[161.9333788], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SECO-PERP[0], SLP[3.9846], SLP-PERP[0], SOL[-0.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2288.34], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02483965 | | MATIC[.02092022], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02483969 | | SOL[0], USD[0.16] | | |
| 02483971 | | BAO[4], BAT[1.01638194], BTC[.00096213], DENT[1], ETH[.0253591], ETHW[.02504423], KIN[9], RUNE[24.71627829], USD[0.00] | Yes | |
| 02483975 | Contingent | ATOM[.088289], AVAX[.00395563], BTC[0], DOT[.09531919], LUNA2[0.70630580], LUNA2_LOCKED[1.64804687], MATIC[6.48300033], SOL[.00229653], USD[0.00], USTC[99.981] | | |
| 02483976 | Contingent, Disputed | CRO[0], USD[5.00] | | |
| 02483977 | | AUD[0.14], BAO[1], DENT[1], KIN[1] | Yes | |
| 02483986 | | BNB[.00000001], TRX[0] | | |
| 02483987 | | AAVE[3.78850175], ALGO[767], AVAX[166.64720891], AXS[59.59064402], BCH[0.00424372], BNB[2.60000000], BTC[0.91589071], CEL[231.57660388], COMP[6.2596], CRO[2678.344283], DOGE[2763.440492], DOT[43.11024989], ENJ[111.5549953], ETH[1.18307530], ETHW[1.51807530], FTM[1614.3056108], FTT[164.27128359], GALA[5585.217776], GRT[588], IMX[6.10315768], LEO[16.972925], LINK[168.30600358], LOOKS[52.8565709], LTC[3.22216441], MANA[547.6404022], MATIC[2632.722166], NEAR[80.7], RAY[54.879445], SAND[246.8756849], SHIB[37159681.05], SOL[70.85975474], SPELL[258300], SUSHI[551.92677495], TRX[3891.0164079], UNI[45.67172351], USD[3573.32], XRP[9425.4868461], YFI[0] | | |
| 02483988 | | USD[26.46] | Yes | |
| 02483994 | | FTT[27.78413435], USD[-0.30], USDT[0.58257340] | Yes | |
| 02483995 | | BNB[0], BTC[0], CEL[0.02887319], USD[0.42] | | |
| 02484001 | Contingent | BTC[.0087], ETH[.00083063], ETHW[.00083063], RAY[53.08521886], SRM[68.49265079], SRM_LOCKED[1.23790231], STEP[425.1], USD[0.02] | | |
| 02484002 | | BULL[0], ETH[0], LTC[0], USD[17.44], USDT[3.15127198] | | |
| 02484015 | | BAO[7], BAT[0.00069725], BTC[0.00045686], DOGE[.00007061], ETH[0], GBP[0.01], KIN[2], TRX[1], UBXT[1], USD[0.00] | | |
| 02484016 | | EUR[1.25] | | |
| 02484018 | | BAO[3], KIN[4], SHIB[0], SOL[0], TRX[2.001556], UBXT[1], USDT[0], ZAR[0.02] | Yes | |
| 02484026 | Contingent | BAO[1], EUR[0.00], GALA[.13900849], KIN[2], LUNA2[0.03253729], LUNA2_LOCKED[0.07592035], LUNC[7200.7175587], USD[0.00] | Yes | |
| 02484027 | | USD[0.00], USDT[0.00000517] | | |
| 02484032 | | EUR[0.00], MANA[13.41079247], USD[0.00] | | |
| 02484036 | | ATLAS[2626.30944502], IMX[45.7], USD[0.45], USDT[.008728] | | |
| 02484042 | | BCD[0.00019223], DOGE[0], ETH[0], EUR[0.00], SAND[0], SHIB[0], USD[0.00] | | |
| 02484046 | Contingent | LUNA2[0.68871894], LUNA2_LOCKED[1.60701086], LUNC[149970], RUNE[2070.71778871], SHIB[114762919.54], USD[0.79] | | |
| 02484047 | | CQT[912.8174], USD[0.73] | | |
| 02484048 | | ATLAS[6726.50657396], BTC[0], FTM[0], SHIB[0], SOL[0], STARS[0], USD[0.00] | | |
| 02484049 | | AKRO[1], BAO[1], DOGE[.18299559], ETH[.01274758], ETHW[.01258407], FTT[.45415314], KIN[8], MANA[18.78766461], RSR[2], SGD[0.00], USD[0.00] | Yes | |
| 02484053 | | DFL[7908.518], USD[0.83], USDT[2.40836900] | | |
| 02484055 | | BTC[0.00007120], USD[0.71] | | |
| 02484059 | | USD[0.79] | | |
| 02484069 | | BNB[.0095], ETH-PERP[0], FTT-PERP[0], SAND-PERP[0], USD[0.05], USDT[0] | | |
| 02484072 | | NFT (339774473510875442/FTX EU - we are here! #72983)[1], NFT (434837323606135586/FTX EU - we are here! #72536)[1], NFT (527712490657983292/FTX EU - we are here! #71241)[1] | Yes | |
| 02484075 | | ATLAS[1763.94710978], LTC[4.00513952] | | |
| 02484084 | | NFT (294768433715889273/FTX EU - we are here! #226021)[1], NFT (505517595680322917/FTX EU - we are here! #226070)[1], NFT (562552336765874912/FTX EU - we are here! #226049)[1] | | |
| 02484092 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], MINA-PERP[0], ONE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[0.93], USDT[0.00000001], XTZ-PERP[0] | | |
| 02484096 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[150.72], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02484098 | | ATLAS[0], ATLAS-PERP[0], CHZ-PERP[0], SLP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02484107 | | USDT[0], XRP[.00000001] | | |
| 02484113 | | AVAX[0.00056799], FTT[0.08229559], USDT[0] | | |
| 02484114 | | AUDIO[93.15761787], SHIB-PERP[0], USD[0.00] | | |
| 02484121 | | USD[0.00], USDT[0] | | |
| 02484123 | | ATLAS[1.41774], ATLAS-PERP[0], BAO-PERP[0], CREAM-PERP[0], FTT[0.01027372], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], POLIS-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SAND-PERP[0], USD[0.00], XRP1.00074471] | | |
| 02484124 | | USD[0.00] | | |
| 02484130 | | ADA-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[-627.81], USDT[688.9971444] | | |
| 02484133 | Contingent, Disputed | USD[25.00] | | |
| 02484134 | | BNB[.11576124], BTC[0.23734880], BTC-PERP[0], CHF[0.00], FTT[4.19925588], FTT-PERP[0], RUNE[0.05378554], SRM-PERP[0], STX-PERP[0], USD[411.11], USDT[0.00000419] | | |
| 02484136 | | CHR[.21980742], LOOKS[.86500367], LUNC-PERP[0], RUNE[.05378554], USD[0.00], USDT[0] | | |
| 02484138 | Contingent | AKRO[5], BADGER[1.07713229], BAO[51], BF_POINT[400], BNB[.00258148], CHZ[23.19036535], DENT[5], DFL[0], ENJ[17.01657412], ETH[0.00098109], ETHW[0.00005099], FTM[0], GODS[.00085707], IMX[.00135835], KIN[53], LUNA2[0.00002652], LUNA2_LOCKED[0.00006188], LUNC[5.77489106], MATIC[0.09469055], SAND[.00613023], SNX[.00003151], SOL[0.00015636], SPELL[25743.96070262], STG[12.35607033], TRX[7], UBXT[11], USD[0.12], USDT[0.00011662], USTC[0] | Yes | |
| 02484145 | | USD[0.01], USDT[0.00000001] | | |
| 02484150 | | FTT[.98949778], SOL[.03990785], USDT[0] | | |
| 02484152 | Contingent | BTC[.00005], LUNA2[0.02488476], LUNA2_LOCKED[0.05806445], LUNC[5418.71], MANA[14], USD[0.00], USDT[0.00334100] | | |
| 02484154 | | DENT[1], EUR[0.00] | | |
| 02484155 | | DAI[0.07319664], MATIC[.01615919], TRX[.000007], USD[1.25], USDT[0] | | |
| 02484158 | | NFT (354589292818713178/crypto cars #85)[1], NFT (477414952649773057/crypto cars #104)[1], USD[0.00] | Yes | |
| 02484160 | | BTC[.00000397], DOGE[5], ETH[.0029994], ETHW[.0029994], SHIB[71743.51013658], USD[0.00] | | |
| 02484168 | Contingent | ALGO[.38858], FTT[.04978819], LUNA2[0.01798719], LUNA2_LOCKED[0.04197012], LUNC[3916.750229], TRX[535.928], USD[-0.31], USDT[2939.84716718], XRP[134177.594065] | | |
| 02484179 | | BTC[.00000836], OKB-PERP[0], USD[-0.01] | | |
| 02484190 | Contingent | LUNA2[0.00017106], LUNA2_LOCKED[0.00039915], LUNC[37.25], SOL[0], USDT[0.00060779] | | |
| 02484196 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTC[.84000000], CHZ-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-2021123[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-2021123[0], TOMO-PERP[0], USD[-5.81], VET-PERP[0], XEM-PERP[0], XRP[130.29557191], XRP-PERP[0], ZEC-PERP[0] | | |
| 02484197 | | NFT (388744356380311544/FTX EU - we are here! #120979)[1], NFT (413029014406559550/FTX EU - we are here! #121515)[1], NFT (422126435508231275/FTX EU - we are here! #118701)[1] | | |
| 02484198 | | ADA-PERP[0], BNB[0], BTC[0], BTTPRE-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 02484199 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00006836], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], JASMY-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-0.29], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02484205 | | BNB[0], BTC[.00000001], CRO[2183.15422831], DOGE[1922.40969536], MATIC[968.96265330], SGD[0.00], SOL[1.33886468], USD[0.00], USDT[0.00000001] | Yes | |
| 02484206 | | NFT (292395486912564036/FTX EU - we are here! #57631)[1], NFT (370567237742132917/FTX EU - we are here! #57215)[1], NFT (562535436603183401/FTX EU - we are here! #57447)[1] | | |
| 02484209 | | ATLAS[1039.829], BNT[.093749], FTT[0], USD[0.09] | | |
| 02484213 | | SHIB[3399388], USD[0.27] | | |
| 02484215 | Contingent | DOGE-PERP[0], ETH[.00000001], EUR[0.00], FTT[0], GALA-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNA2[0.51378378], LUNA2_LOCKED[1.19882882], MANA-PERP[0], MKR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], XRP[0.00000001] | | |
| 02484219 | | AVAX[3608.614233], ETH[127.65981994], ETHW[973.88100351], SOL[7375.9185927], USD[5.27], USDT[0] | | |
| 02484225 | | AKRO[1], BAO[33425.33087122], BTC[.0100277], DENT[1], KIN[182238.84823946], MANA[4.98236759], SPELL[1999.1220164], TRX[1], UBXT[1], USD[0.00], XRP[20.38916098] | Yes | |
| 02484229 | Contingent | BICO[2.99445828], ENJ[14.99715], FTT[0.02632703], GRT[71.98632], KIN[169967.7], SAND[6], SOL[2.01185589], SPELL[2001.06021127], SRM[10.01692261], SRM_LOCKED[01407347], USD[0.00], XRP[0] | | |
| 02484231 | | AVAX-PERP[0], BTC[.27192328], BULL[.64604241], CRO[3381.16768941], DOGE[11181.8979921], ETH[3.39270733], ETHBULL[2.1745356], ETHW[3.39270733], EUR[0.30], LINK[1.00902189], MATIC[2019.88642824], REEF[36779.78288894], RUNE[282.23518256], SAND[458.73870299], SOL[49.21477315], SOL-PERP[0], USD[0.32], USDT[1801.89542976], USDTBULL[.17318639], XRP[8750.07590698] | | |
| 02484235 | | USD[1.50] | | |
| 02484240 | | BAO[1], POLIS[26.23766158], TRX[1], USD[0.00] | Yes | |
| 02484248 | | USD[0.00], USDT[0] | | |
| 02484252 | | NFT (350722426380464841/FTX EU - we are here! #121102)[1], NFT (428817792898119616/FTX EU - we are here! #118443)[1], NFT (441249008400416724/FTX EU - we are here! #122777)[1] | | |
| 02484254 | | USD[0.00] | | |
| 02484259 | | 1INCH[2.91082410], BIT[9.9982], CEL[7.00468266], CRO[106.9586], DOGE[68.94624359], HNT[0.12726643], RAY[7.73136716], USD[2.34], USDT[0.00000001] | | 1INCH[2.784527], DOGE[68.137387], USD[2.31] |
| 02484262 | | ATLAS[9541.26514898], AURY[5.99886], GALA[450], LOOKS[322.90272], TRX[.000001], USD[0.52], USDT[0] | | |
| 02484265 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.05], USDT[.004303], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02484268 | | BNB[.00000006], FTM[2.49214558], TRX[.000006], USD[0.00], USDT[0] | | |
| 02484269 | | USD[25.00] | | |
| 02484277 | | BAO[1], EUR[0.00] | | |
| 02484278 | | BAO[1], TRX[2], UBXT[1], USD[0.00], USDT[0.04298459] | Yes | |
| 02484284 | | USD[46.07], USDT[1.20777199] | | |
| 02484286 | | DFL[25340.29058923], UBXT[2], USD[0.00] | Yes | |
| 02484289 | | DOGE[.71021758], FTT[.00575753], GBP[0.01], USD[0.00] | | |
| 02484296 | | SHIB[425090.62367429], USD[10.85] | Yes | |
| 02484299 | | AUDIO[1], BAO[1], CONV[0], UBXT[1], XRP[0.35483855] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02484300 | Contingent, Disputed | USD[0.54] | | |
| 02484303 | | BTC[0.00380001], FTT[201.55875882], FTT-PERP[0], SOL[.299534], TONCOIN[.1], USD[2.18], USDT[.893225] | | |
| 02484304 | | BTC[0], ETH[0], PAXG[0.00000001], USD[0.00], USDT[0.00040300] | | |
| 02484308 | | NFT (323690199873825392/FTX EU - we are here! #47181)[1], NFT (477956667543807836/FTX EU - we are here! #47324)[1], NFT (502098917148163305/FTX EU - we are here! #47431)[1], TRX[.411543], USD[0.00], USDT[0.94306827] | | |
| 02484316 | | ETH[0] | | |
| 02484317 | | AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], MATIC-PERP[0], NFT (553631972349050035/FTX EU - we are here! #281476)[1], NFT (574496852399930777/FTX EU - we are here! #281473)[1], OP-PERP[0], SHIB-PERP[0], SOL-PERP[.6], THETA-PERP[0], TRX[0.000044], TRX-PERP[0], USD[-55.67], USDT[0.00000411], XRP-PERP[120] | | |
| 02484324 | | DOGE[397.85032566], KIN[2], SHIB[7764940.32767614], USD[0.00], XRP[.98394384] | Yes | |
| 02484325 | | ETH[0], TRX[0] | | |
| 02484326 | | AMPL[84.30106129], BNB-PERP[0], BTC[0.05049069], COMP[2.9994471], EUR[0.00], FTT[2.03441378], TRX[.000001], USD[0.00], USDT[2.78144336] | | |
| 02484331 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00001149], ETHBULL[.3071], ETH-PERP[0], ETHW[.00001149], FTT[.8138205], FTT-PERP[0], LUNA2[0.30732086], LUNA2_LOCKED[0.71708201], LUNC[.99], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2.02192944], SOL-PERP[0], USDI-12.34], USDT[0.00431691] | | |
| 02484340 | | BAO[3], BTC[.00313374], KIN[1], POLIS[110.01014111], TOMO[1.04065152] | Yes | |
| 02484345 | | ALGO[0], CHZ[17616.476], CHZ-PERP[0], USD[6.01], USDT[0.00883576] | | |
| 02484349 | | AVAX[.85864612], BNB[.38031916], DOT[6.28405336], ENJ[62.27271122], SOL[1.00887994], USD[0.01], XRP[105.99842208] | | |
| 02484352 | | ATLAS[199.96], POLIS[1.19976], TRX[.000001], USD[0.57], USDT[0.00000001] | | |
| 02484355 | | BAO[1], EUR[0.00], KIN[2], SPELL[2018.60409914], USD[0.00] | Yes | |
| 02484356 | | ETH[.00000008], ETHW[0.00000008], TRX[.400041], UBXT[1], USD[0.00], USDT[0.60201111] | | |
| 02484358 | | BTC[0.01860141], BULL[0], ETH[.22895649], FTT[0.32752331], USD[1.58], USDT[0] | | |
| 02484359 | | USDT[19500] | | |
| 02484368 | Contingent | ADA-PERP[10], ALGOBULL[2460000], BTC[0.33959133], CHZ[10000], DOGE[50000], DYDX-PERP[10], ETH[5.0000375], ETHW[5.0000375], LDO-PERP[10], LRC-PERP[10], LTCBULL[5000], LUNA2[22.96189051, LUNA2_LOCKED[53.5777445], LUNC[5000000], LUNC-PERP[0], OP-PERP[10], SHIB-PERP[607000000], SOL[60.03649742], SUSHIBULL[1992000], USD[-3166.51], USDT[0.00000001], XRPBULL[50000] | | |
| 02484372 | | ADA-PERP[0], ATOM-PERP[0], EUR[0.00], FTM-PERP[0], LINA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[1966.26872540] | | |
| 02484374 | | AMPL-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-2021123][0], CHR-PERP[0], DOGE-PERP[0], HOT-PERP[0], HUM-PERP[0], LRC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-20211231[0], USD[0.39], USDT[3.68181800] | | |
| 02484378 | | USD[0.00] | | |
| 02484379 | Contingent | 1INCH-PERP[0], ETH[.00070456], ETH-PERP[0], FTT[1000.08600719], KLUNC-PERP[0], KNC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.08241800], MTL-PERP[0], NEAR-PERP[0], NFT (548384489955829150/FTX Crypto Cup 2022 Key #3046)[1], SRM_03860087], SRM_LOCKED[6.08139913], TRX[.209411], TRX-PERP[0], USD[0.00], USDT[0.00307979], USTC[5], XRP-PERP[0] | Yes | |
| 02484381 | | ATLAS[2862.15427311], TRX[.000001], USD[0.00], USDT[0] | | |
| 02484383 | | BNB[0], MATIC[0], NFT (400041500586078749/FTX EU - we are here! #27568)[1], NFT (436685535306736791/FTX EU - we are here! #31142)[1], NFT (436724906422244364/The Hill by FTX #31290)[1], NFT (499955892424920154/FTX Crypto Cup 2022 Key #20273)[1], NFT (563596389680307123/FTX EU - we are here! #31052)[1], SOL[0], TRX[0.00001400], UMEE[0], USD[0.00], USDT[0] | | |
| 02484387 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], USD[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02484389 | | ALGOBULL[10240000], COMPBULL[66], DOGEBULL[32.6545004], KNCBULL[199.2], LINKBULL[65.8], SUSHIBULL[702000], SXPBULL[20950], TRXBULL[330], USD[0.03], USDT[0.00000001], VETBULL[77.7] | | |
| 02484392 | | DOGE-PERP[0], LINK-PERP[0], SHIB-PERP[0], USD[-0.03], USDT[4.41299450] | | |
| 02484397 | | AKRO[67.99998153], ATLAS[301.0345503], BAO[4543.94229578], CHZ[19.24724947], CRO[247.45255933], DENT[2], EUR[0.31], KIN[11792.20597033], MATIC[36.07606528], RUNE[.80620813], SAND[35.43805576], SHIB[134376.94731152], SOL[2.86721726], UBXT[2], USD[0.53], USDT[0.00902754] | Yes | |
| 02484399 | Contingent | ALGO[0], FTM[0], FTM-PERP[0], FTT[0], KIN-PERP[0], LUNA2[0.00158852], LUNA2_LOCKED[0.00370655], LUNC[345.904322], NEAR[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02484400 | | FTT[4.9], SOL-PERP[0], USD[5.58] | | |
| 02484402 | | BNB[0], DOT-PERP[0], FTM-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], TRX[0.00155400], USD[0.00], USDT[0] | | |
| 02484410 | | AKRO[.44], AXS[.00004661], BAO[7], BAT[.00000914], BTC[0.00000040], CHZ[1], CRO[0.46149874], DENT[5], ETH[.00000354], ETHW[.00000354], EUR[0.22], FTT[0.00014924], GALA[0.44368689], KIN[6], MANA[.1228434], MATH[1], RSR[2], SECO[.00036563], SOL[.00005485], STEP[0.00440185], TRX[4], UBXT[2], USD[0.00] | Yes | |
| 02484412 | | DENT[1], EUR[425.37], SHIB[698022106848304], UBXT[1] | | |
| 02484415 | | ATLAS[4413.58343963], POLIS[72.854861] | | |
| 02484417 | | ETH-PERP[0], USD[0.75], USDT[0.00068695] | | |
| 02484419 | | ATLAS[8.1725], AUD[0.00], BTC[0], CRO[9.8328], ENJ[.94262], FTT[0.02161856], GALA[9.696], POLIS[.02862575], USD[3.22], USDT[0] | | |
| 02484421 | | LUA[4833.9], TRX[.000001], USDT[0.00649171] | | |
| 02484424 | | ADA-PERP[0], ALGO[66], ANC-PERP[0], APE[13.93044591], ASD-PERP[0], ATOM[11.79518733], ATOM-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO[1130], DOGE[309.75071049], ENS-PERP[0], FLM-PERP[0], FTM[115.54460344], IOTA-PERP[0], KNC[65.50567365], LINK[6.71042540], LUNC-PERP[0], MATIC[59.85632287], NEAR[25.4], SAND[41], SHIB[1200000], SOL-PERP[0], TONCOIN-PERP[0], TRX[413.85011379], USD[3.87], USDT[0], XLM-PERP[0], XRP[99.55685496], XRP-PERP[0], ZIL-PERP[0] | | |
| 02484434 | | TRX[.9784], USD[0.00], USDT[0] | | |
| 02484435 | Contingent, Disputed | BTC[.0216], CRV[492], ENJ[790.8418], ETH[.14774965], ETHW[.14774965], FXS[49.9], LINK[53.4], MANA[585.9648], POLIS[277.3347244], REN[1170], SLND[274.59738], SUSHI[538.3045], TRX[.000001], USD[1.32], USDT[0.00000001] | | |
| 02484443 | | BTC[.0157], ETH[.124], ETHW[.124], USD[613.70] | | |
| 02484444 | | AVAX[.00000001], USD[0.00] | | |
| 02484445 | | BTC[.002], EUR[3.26] | | |
| 02484446 | | SHIB[10697967], USD[2.23] | | |
| 02484448 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00002033], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[.9259], DOGE-PERP[0], DOT[1.5], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MANA[62.98803], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL[468.91089], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STARS[9.9662], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN[22], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[1.02], USD[10.79818086], WAVES-PERP[0], XRP[.3], XRP-PERP[0], YFI-0624[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02484451 | | TRX[.000006], USDT[36316.55084917] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02484452 | | BTC[.00000298], USD[0.00], XRP[.9565] | | |
| 02484455 | | NFT (375754623815824205/FTX EU - we are here! #206233)[1], NFT (477005463139078308/FTX EU - we are here! #206211)[1], NFT (516365360601570937/FTX EU - we are here! #206194)[1] | Yes | |
| 02484457 | | ALICE-PERP[0], BTC-PERP[0], LUNC[0], LUNC-PERP[0], SHIB-PERP[0], USD[2.33], VET-PERP[0], XRP-PERP[0] | | |
| 02484469 | | 1INCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.02] | | |
| 02484470 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02484475 | Contingent | BTC[.000027], ETH[.0002926], ETHW[.0002926], LUNA2[0.09183102], LUNA2_LOCKED[0.21427240], LUNC[19996.4], NFT (444772785760358074/FTX AU - we are here! #48440)[1], NFT (524771244197187862/FTX AU - we are here! #48359)[1], TRX[.000002], USDT[6023.25928674] | | |
| 02484476 | | USD[6.97] | | |
| 02484480 | | ATLAS[8.872], TRX[.223601], TRY[13.88], USD[0.00], USDT[0] | | |
| 02484481 | | USD[0.00] | | |
| 02484483 | | USD[1.33] | | |
| 02484487 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[4701.99], USDT[0] | | |
| 02484489 | Contingent, Disputed | GBP[0.00] | | |
| 02484492 | | USD[0.06], USDT[0], VETBULL[.08386], XRPBULL[6448.848], XTZBULL[.9034] | | |
| 02484496 | | ATLAS[4439.6219], LOOKS[122], USD[0.00], USDT[0] | | |
| 02484500 | | NFT (318435818485375910/FTX EU - we are here! #210024)[1], NFT (372462146953141733/FTX EU - we are here! #210322)[1], NFT (463693223571671002/FTX EU - we are here! #67336)[1], NFT (559446111661985746/FTX EU - we are here! #210216)[1] | | |
| 02484501 | Contingent, Disputed | GBP[0.00] | | |
| 02484505 | | ETH[0], FTT[0], LUNC-PERP[0], MANA[133.96375099], SOL[0], USD[0.00], USDT[10.00002563] | | |
| 02484506 | | AVAX-PERP[0], BTC[.0799], BTC-PERP[0], DOT[3], ETH[4.81335702], ETHW[4.81335702], EUR[0.00], FTT[25], LUNC-PERP[0], USD[1.55], VET-PERP[0] | | |
| 02484512 | | USD[0.00] | | |
| 02484513 | Contingent, Disputed | GBP[0.00] | | |
| 02484515 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00003858], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX[32.493825], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02484518 | | TRX[.569], USDT[0.00866349] | | |
| 02484529 | | AUD[9.37], KIN[1], SHIB[512438.94510581] | Yes | |
| 02484534 | | TRX[15], USD[0.00], USDT[0.07308101] | | |
| 02484537 | | HT[.00000001], TRX[.004666], USDT[0.00061423] | | |
| 02484543 | | AVAX[3.00119093], BICO[58], FTM[75.9994], TRX[.000001], USD[0.03], USDT[2.35381391] | | |
| 02484547 | | AUDIO-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], ENS-PERP[125.57], GALA-PERP[0], GBP[0.00], HNT-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], STEP-PERP[0], USD[2701.63], USDT[0] | | |
| 02484551 | | BNB[0], TRX[.06897918], USD[0.00], USDT[0.00000193] | | |
| 02484553 | Contingent | BTC[0], FTT[0.09703271], SOL[.00579958], SRM[.90944899], SRM_LOCKED[2.17484359], USD[0.00], USDT[0.00010385] | | |
| 02484555 | Contingent, Disputed | NFT (458992838222048899/FTX EU - we are here! #79840)[1], NFT (486973459267544556/FTX EU - we are here! #79946)[1], NFT (525006580653162045/FTX EU - we are here! #80027)[1] | | |
| 02484557 | | EUR[0.00] | | |
| 02484566 | | BAO[2], KIN[2], SXP[0], USD[73.14], USDT[0] | Yes | |
| 02484567 | Contingent | ALICE[2.57586888], AUDIO[27.50603363], CRO[492.23224783], DOGE[2207.29029596], DOT[7.46222116], FTM[439.26963533], FTT[34.98934828], GALA[78.06144294], JST[2056.71515441], LINK[15.45819403], LOOKS[61.14720829], LUNA2[2.09085183], LUNA2_LOCKED[4.87865429], LUNC[455287.39], MATIC[970.2664649], MTA[35.44787568], SAND[10.34056315], SHIB[0], SOL[49.29022422], USDT[0.13259630], XRP[134.07534619] | | |
| 02484573 | | TRX[.000777], USD[0.00], USDT[0.15495740] | | |
| 02484574 | | ATLAS[1339.732], FTT[4.999], USD[0.75] | | |
| 02484575 | | BNB[0] | | |
| 02484577 | | ADA-PERP[0], BTC-PERP[0], DOGE[1135.85954849], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.05], USDT[0], XRP-PERP[0] | | |
| 02484580 | | BTC[0.00199954], EUR[0.00], USD[0.00] | | |
| 02484582 | | BTC[0], FTT[.06169376], SOL[0], TONCOIN[85.1], USD[0.19], USDT[0] | | |
| 02484584 | | BNB[0], USD[0.00], USDT[2.34793214] | | |
| 02484589 | | FTM[0] | | |
| 02484592 | Contingent | AKRO[68], ALGO[.0043581], ATLAS[139.983413], AVAX[6.24464862], BAO[85], BF_POINT[200], BTC[0.00833702], CRO[1769.18834488], DENT[5], ENS[0], EUR[0.00], FTM[0], FTT[14.56016029], GALA[1553.43369826], KIN[91], LUNA2[0.00099050], LUNA2_LOCKED[0.00231117], LUNC[0.10529759], NFT (386136240674796797/The Hill by FTX #44346)[1], QI[1006.52164063], RSR[1], SOL[10.61794333], UNI[0], USD[0.12], USDT[0.00000001], USTC[0.13884188], XRP[0] | Yes | |
| 02484597 | | USD[0.00] | | |
| 02484600 | | ATLAS[870], AXS[.2], POLIS[3.29934], TRX[.000001], USD[0.30], USDT[0.00224100] | | |
| 02484603 | | USDT[6.87374138] | | |
| 02484610 | | USD[0.01] | | |
| 02484613 | Contingent | ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[50.12597001], KSHIB-PERP[0], LUNA2[0.40488359], LUNA2_LOCKED[0.94472839], LUNC[1.30428751], LUNC-PERP[0], RNDR-PERP[0], RUNE[.72490859], RUNE-PERP[0], SHIB-PERP[0], USD[-1.39], USDT[0], XRP-PERP[0] | | |
| 02484617 | | ATLAS[6450], POLIS[28.5943], USD[0.56], USDT[0.00637848], XRP[.438] | | |
| 02484618 | | FTT[0.02740254], USD[0.00], USDT[0] | | |
| 02484630 | | BNB[0], SWEAT[.00000958], TRX[.000012], USDT[0] | | |
| 02484634 | | AKRO[.529], BAO[5], ETH[0], ETHW[0.17379250], FTT[0], KIN[14], RSR[1], TRX[3], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02484645 | Contingent | ANC[0.05578832], BNB[0], BTC[0], DOGE[0], ETH[.00000001], GALA[0], GMT[0.04298120], GMT-PERP[0], LOOKS-PERP[0], LTC[0.00095188], LUNA2[1.77566134], LUNA2_LOCKED[4.14320979], LUNC[50000], LUNC-PERP[0], MATIC[0.00000001], SHIB[95489.88850806], SOL[0], TRX[20.20872000], USD[67.31], USDT[5.00000001], WAVES[0] | | |
| 02484652 | | LTC[.0013], SOL[.00872741], TRX[.354006], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02484653 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00023693], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000001], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDTBEAR[0], CUSDTHALF[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00016926], ETH-PERP[0.00010000], ETHW[0.00016926], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[15124.72498905], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.08347179], LUNC[7.81124B], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[8.74249644], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[1087.01024742], SRM_LOCKED[13442.58975258], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[456214.41], USDT[0.50066181], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02484658 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02484672 | | NFT (390922539576332294/FTX EU - we are here! #19301)[1], NFT (410540735097493713/FTX EU - we are here! #19166)[1], NFT (430484082012780158/FTX EU - we are here! #19036)[1] | | |
| 02484673 | | ATLAS[2.2746], TRX[.000001], USD[0.01] | | |
| 02484675 | | ATLAS[58.80926162], BAO[1], USD[0.00] | Yes | |
| 02484677 | | USD[0.00] | | |
| 02484678 | | AKRO[2], KIN[4], SOL[0.00000094], TRX[2], USD[0.01], USDT[0] | Yes | |
| 02484683 | | USD[0.00], USDT-PERP[0] | | |
| 02484684 | | USDT[0.89541316] | | |
| 02484687 | | AAVE-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], MATIC[.9344], MATIC-PERP[0], NEAR[.03935259], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[468.75], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP[0.55421368], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 02484688 | | BTC[0], USDT[10.85901874] | | |
| 02484692 | | 1INCH-20211231[0], 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BAT-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], SHIB-PERP[0], USDI-0.32], USDT[0.52182187] | | |
| 02484693 | | USDT[2.92756602] | | |
| 02484695 | | AMPL[0.01375310], USD[0.00], USDT[0] | | |
| 02484699 | | ATOM[.071074], BTC[0], FTT[0.01225495], NFT (387185163167127530/FTX EU - we are here! #256724)[1], NFT (429033898090422704/FTX EU - we are here! #256699)[1], NFT (462063378180373817/FTX EU - we are here! #256421)[1], USD[0.00], USDT[0] | | |
| 02484704 | | ATLAS[7.904], KIN[7728], POLIS[.07392], USD[0.95], USDT[0] | | |
| 02484705 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00651378], MBS[0], USD[888.81], USDT[0.00000001] | | |
| 02484706 | | USD[0.78], USDT[0] | | |
| 02484709 | | 1INCH[11], USD[0.98] | | |
| 02484710 | | ATLAS[554.0184722], BAO[1], USDT[0.08095900] | Yes | |
| 02484714 | | SOL[.009975], USDT[0.01659057] | | |
| 02484724 | Contingent | LUNA2[0.48855561], LUNA2_LOCKED[1.13996309], LUNC[106384.0133863], LUNC-PERP[0], MANA[34.99335], SAND[44.99145], SHIB[400000], SOL[3.7492875], USD[117.08], USDT[0.80507308] | | |
| 02484727 | | AMPL[0] | | |
| 02484730 | | USDT[0.75709044] | | |
| 02484739 | | ETH[4.3095136], ETHW[4.30770331], SOL[106.40543195], USD[7603.77] | Yes | |
| 02484740 | | APE-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02484742 | | BTC[.00079984], ETH[.0109978], ETHW[.0109978], SOL[.229954], USD[8.23] | | |
| 02484744 | | ETH[0], NFT (319831084434237890/FTX EU - we are here! #22414)[1], NFT (325572841925397184/FTX EU - we are here! #22695)[1], NFT (502460049207542475/FTX EU - we are here! #22826)[1] | | |
| 02484747 | | SHIB[699840], SHIB-PERP[0], SOS[4899020], USD[0.23] | | |
| 02484752 | | AXS[32.1656277], CHZ[9308.55501066], ENJ[1917.56129], ETH[4.43994728] | | |
| 02484757 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP[2.76478588], ETH[0.44474185], EUR[0.00], FTT[3.74835356], LINK-PERP[0], POLIS-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.31744838] | | |
| 02484761 | | BNB[0], USD[0.00], USDT[0] | | |
| 02484764 | | NFT (315298858232101343/FTX EU - we are here! #67326)[1], NFT (361573246647817194/FTX EU - we are here! #67003)[1], NFT (439226369404848127/FTX EU - we are here! #66961)[1] | | |
| 02484765 | | ADA-PERP[0], LINK[0.00724536], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02484767 | | BNB[0], HT[0.00000001], MATIC[0], NFT (336726342621876534/FTX EU - we are here! #218884)[1], NFT (387945671506483510/FTX EU - we are here! #218869)[1], NFT (576002455553976729/FTX EU - we are here! #218875)[1], SOL[0], TRX[0.00155400], USD[0.00], USDT[0] | | |
| 02484768 | | NFT (315686334759199917/FTX EU - we are here! #64742)[1], NFT (526183437877543066/FTX EU - we are here! #64918)[1], NFT (535928188686021298/FTX EU - we are here! #65083)[1] | | |
| 02484769 | | BTC[0], DOGE[0], ETH[0], FTM[0], FTT[0], KIN[2], MANA[0], NVDA[0], SAND[11.54571684], SHIB[0], SOL[0.58723791], USD[0.00] | Yes | |
| 02484771 | | AURY[0], TRX[.000001], USD[0.00], USDT[.005383] | | |
| 02484780 | Contingent | AVAX[.652593], DOT[2.50702905], LINK[.9], LTC[.25955385], LUNA2[0.00000151], LUNA2_LOCKED[0.00000352], LUNC[.32908368], NFLX[.05], TRX[.000777], USD[29.61], USDT[6.73345586], XRP[16] | | |
| 02484781 | | MANA[37.38], SHIB[10293997] | | |
| 02484783 | | USD[0.00] | | |
| 02484790 | | EUR[0.09], USD[0.00], USDT[0] | | |
| 02484791 | | ATLAS[34433.14592871], EUR[0.49], SHIB[.99999999], USD[0.00], USDT[0] | | |
| 02484801 | | TRX[.000001] | | |
| 02484803 | | BTC[0.01289754], DOGE[844.93027], ENJ[56.98917], ETH[.07898499], ETHW[.07898499], LINK[5.199012], RNDR[33.893559], TRX[.000001], USD[0.77], USDT[2220.83893121] | | |
| 02484806 | Contingent | ATLAS[0], BAO[6], BNB[0], CRO[0], KIN[4], LUNA2[0], LUNA2_LOCKED[1.40003211], SHIB[0], TRX[0.00155400], USD[0.00], USDT[0.00008466] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02484807 | | ATLAS[848.09999936], KIN[1] | | |
| 02484813 | | EUR[22.50], SOL[.03741511], USDT[0.00000001] | | |
| 02484819 | | BTC[0.00535653], EUR[0.00], MANA[0], USD[0.00], USDT[160.27273698] | | |
| 02484820 | | ETH[0], USD[0.00] | | |
| 02484822 | | NFT (363746811254977340/FTX EU - we are here! #124635)[1], NFT (403737427086522283/FTX EU - we are here! #124901)[1], NFT (493771680749095393/FTX EU - we are here! #124746)[1], SOL[.00995936], TRX[.220096], USDT[0] | | |
| 02484825 | | USD[0.00] | | |
| 02484834 | | ATLAS-PERP[0], AVAX[1.01488339], DOGE[0.98337267], ENJ-PERP[0], MANA-PERP[0], MATIC[10.17347893], MATIC-PERP[0], OMG[0.08250753], SLP-PERP[0], SOL[1.01047432], SOL-PERP[0], TRX[4.08125084], USD[0.10], USDT[0.00000001], XRP[0.32230354] | | OMG[.081636], TRX[2.973016] |
| 02484841 | | USD[1925.21], USDT[19.2] | | |
| 02484844 | | USD[0.00] | | |
| 02484852 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 02484852 | | 1INCH[.91298], BNB[1.6592422], BOBA[.08613], BTC[0.13003987], C98[.97853], DYDX[.396637], ETH[.00053982], ETHW[.00053982], OKB[.099145], OMG[.48613], RSR[5.4951], USD[0.00], USDT[397.45] | | |
| 02484859 | | BNB[0], BTC[0], ETH[0], USDT[0.00002081] | | |
| 02484860 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[2], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[.09858], TRX-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], ZEC-PERP[0] | Yes | |
| 02484876 | | AURY[75], COPE[1173], TRX[.000001], USD[13.40] | | |
| 02484877 | | NFT (346517877480053412/FTX EU - we are here! #58268)[1], NFT (375516241284267930/FTX EU - we are here! #58338)[1], NFT (376872926957775105/FTX EU - we are here! #58179)[1] | | |
| 02484878 | | ATLAS[990], FTT[0.00457112], USD[0.70], USDT[0] | | |
| 02484887 | | USD[0.00] | | |
| 02484888 | Contingent | ANC[65], BTC[0.02026494], ETH[.39036113], ETHW[.253], EUR[202.94], IMX[23.63760867], LUNA2[0.30697944], LUNA2_LOCKED[0.71628536], LUNC[66845.42], RUNE[61.4], RUNE-PERP[0], UNI[117.0610611], USD[43.43], USDT[0] | | |
| 02484890 | Contingent | BTC[.00001233], BTC-PERP[0], ETH[.00189698], ETHW[0.00189698], LUNA2_LOCKED[2728.141008], SLP-PERP[0], USD[0.01], USDT[9.09251331], USTC-PERP[0], VET-PERP[0] | | |
| 02484893 | Contingent | DOT[19.59608], ETH[.023997], ETHW[.023997], LUNA2[2.41089954], LUNA2_LOCKED[5.62543227], MANA[15.9968], MTA[80.9838], SHIB[2899420], SOL[21.05488804], SOL-PERP[0], USD[0.00], XRP[199.9686] | | |
| 02484895 | | BTC[.00003364], USD[0.00] | | |
| 02484902 | | MANA[.977] | | |
| 02484907 | | AKRO[1], BAO[7], DENT[2], ETH[0], ETHW[0], KIN[5], SOL[0], TRX[1], UBXT[1], USDT[0] | | |
| 02484910 | | BNB[0], BTC[0], ETH[0], FTT[0], LTC[0], MATIC[0.00000001], NEAR-PERP[0], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 02484912 | | DOGE[61.53979094], SHIB[137894.26316968], USD[0.00] | Yes | |
| 02484924 | | DENT[1], TRX[.001606], UBXT[1], USDT[0] | | |
| 02484926 | | BAO[1], USD[63173.60], USDT[0] | Yes | |
| 02484932 | | TRX[.000001], USDT[0] | | |
| 02484936 | | BAO[2], SPELL[9189.71293879], USD[0.00] | Yes | |
| 02484938 | | ETH[0.15059581], ETHW[0.15059581], FTT[0.00000007], USDT[0.00045887] | | |
| 02484944 | | ADA-PERP[0], ATLAS[2959.730922], BTC[0.00009187], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.1959587], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.001558], USD[5448.77], USDT[1043.25096935] | | |
| 02484945 | | HT[0.00004175], MATIC[0], SOL[0], USD[0.00] | | |
| 02484949 | | USD[0.00] | | |
| 02484960 | | EGLD-PERP[0], ETH-PERP[0], USD[0.66], XRP[5.75] | | |
| 02484967 | | USD[7.39] | | |
| 02484968 | | FTT[0.00037019], SOL[0], TRX[0], USD[-0.02], USDT[0.01996694] | | |
| 02484969 | | BAO[1], SHIB[4.73073683], USD[0.00] | Yes | |
| 02484974 | | STETH[0.00005855], USD[1.92] | | |
| 02484975 | | ATLAS[4210], TRX[.000002], USD[0.32], USDT[0] | | |
| 02484978 | | USDT[0] | | |
| 02484980 | | FTT[.02175059], USD[0.00] | | |
| 02484986 | | USD[0.00] | | |
| 02484988 | | BTC[.0028], DOGE[346], SHIB[100000], USD[1.33], USDT[0] | | |
| 02484990 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.122], USD[1.19], USDT[0.00000001] | | |
| 02484992 | | USD[0.41], USDT[.00135], ZIL-PERP[0] | | |
| 02484993 | | TRX[.000001] | | |
| 02485001 | | TRX[.739694], USD[0.01], USDT[0] | | |
| 02485003 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO[35000], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00101590], ETH-PERP[0], ETHW[0.00101043], FLOW-PERP[0], FTT[.009658], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.00064586], LUNA2_LOCKED[0.00150701], LUNC[140.6385199], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.00197931], MATIC-PERP[0], QTUM-PERP[0], RAY[0.51267231], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[10.41], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | ETH[.000999] |
| 02485010 | | FTT[1.58764613], USD[0.81], USDT[0] | | |
| 02485011 | | BTC[.00007534], DOGE[46.9906], SHIB[199960], USD[46.65] | | |
| 02485013 | | ATLAS[1921.28712854], POLIS[32.02424294] | | |
| 02485015 | | DYDX-PERP[0], HUM-PERP[0], PROM-PERP[0], SHIB-PERP[0], STX-PERP[0], USD[0.73] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02485016 | | USD[0.22] | | |
| 02485027 | | ATLAS[0], PRISM[1570], TRX[.314277], USD[0.49], USDT[0.00000001], XRP[.0844] | | |
| 02485036 | | CRO[601.62323422], GBP[0.00], USD[0.00], XRP[250.52388877] | Yes | |
| 02485040 | | USD[0.00] | | |
| 02485041 | | LRC[765.8468], USD[1.52] | | |
| 02485042 | | BAO[3], BCH[.00000003], BTC[.00175433], DENT[1], DOGE[180.01091717], ETH[.04580512], ETHW[.0452352], EUR[0.00], FTM[.00000244], KIN[1], SOL[.28066026], USD[0.02] | Yes | |
| 02485045 | | BICO[76], TRX[.000001], USD[3.95], USDT[0.00000001] | | |
| 02485050 | | EUR[0.00], USD[0.00] | | |
| 02485059 | Contingent | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], CHF[0.00], CHZ-PERP[0], DOGE-PERP[0], DOT[2.64282529], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.41802070], LINK-PERP[0], LUNA2[1.18251317], LUNA2_LOCKED[2.75919741], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-2021123110], SOL-PERP[0], USD[-9007.36], USDT[11962.51284403], VET-PERP[0], XRP-PERP[0] | | DOT[2.600145] |
| 02485061 | | BNB[0] | Yes | |
| 02485064 | | ETH[-0.00019587], ETHW[-0.00019464], USDT[0.89444395] | | |
| 02485072 | | ALGO[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0], BTC-PERP[-0.00849999], CHZ[0], DOT[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[-0.142], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], LTC[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], TRX[.00001], USD[402.56], USDT[94.58111679], XAUT-20211231[0] | | |
| 02485074 | | BTC[.06559968], TRX[.000028], USD[24.21], USDT[1.61064204] | | |
| 02485075 | | FTT[0.14029960], USD[0.00], USDT[0] | | |
| 02485079 | | CEL[253.89759252], USD[0.19] | | |
| 02485087 | | ATOM-PERP[0], BNT-PERP[0], BTC-PERP[0], CELO-PERP[0], LINK-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 02485090 | | AURY[2.99981], USD[0.47] | | |
| 02485099 | | AVAX[0], ETH[0], USD[0.00], USDT[0.00003267] | Yes | |
| 02485103 | | CRO[449.966], LRC[128.951], USD[1.94] | | |
| 02485115 | | TRX[.000001], USD[1.58] | | |
| 02485117 | | BAO[2], KIN[3], SHIB[467796.51292215], TRX[0], UBXT[1] | | |
| 02485126 | Contingent | ALGO-PERP[0], ALICE-PERP[0], AMC[1.40000000], AMC-0624[0], AMC-0930[0], AMC-20211231[0], AMPL[0], AMPL-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20211231[0], BF_POINT[200], BTC-20211231[0], BOBA-PERP[0], BTC[0.01077060], CHR[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA[0], GALA-PERP[0], GBP[0.00], GME[1.60000004], GME-20211231[0], GMEPRE[0], HUM-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07369812], LUNA2_LOCKED[0.17196230], LUNC[0.23741033], LUNC-PERP[0], MANA[0], MANA-PERP[0], MTA[0], MTA-PERP[0], PYPL-20211231[0], QTUM-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM[0], TLM-PERP[0], TSLA-20211231[0], USD[0.00], XRP[0] | | |
| 02485127 | | ADA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[600000], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[-4.46], USDT[13.65963303], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02485128 | | EUR[0.00] | Yes | |
| 02485131 | | USD[0.00] | | |
| 02485134 | | ATLAS[.11537411], AUDIO[1.03118197], BAO[4], DENT[1], ENS[.00043662], HXRO[1], KIN[4], RSR[2], SECO[1.08210289], TRX[1], UBXT[1], USD[26.51], USDT[0.00069310], XRP[.00027169] | Yes | |
| 02485137 | Contingent | BNB[0], ETHW[.00048048], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], SOL[.00000001], USD[5.07] | | |
| 02485140 | | USD[2.01] | | |
| 02485143 | | USD[0.00] | | |
| 02485146 | | APE-PERP[0], BNB[0.00855040], BNB-PERP[0], DOGE-PERP[0], USD[-1.34], USDT[0] | | |
| 02485153 | | ATLAS[3979.582], POLIS[34], USD[1.48], USDT[0] | | |
| 02485156 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0624[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[3.40], XRP-PERP[0] | | |
| 02485161 | Contingent, Disputed | NFT [309390239864630974/FTX EU - we are here! #198864][1], NFT [343596141372411640/FTX EU - we are here! #198770][1], NFT [527104419360232750/FTX EU - we are here! #198749][1], USD[0.10] | | |
| 02485162 | | USD[25.00] | | |
| 02485163 | | BTTPRE-PERP[0], CRO-PERP[0], USD[-0.03], USDT[3.86667996] | | |
| 02485164 | | CHR[.9905], DOGE[195], SLP[799.848], USD[359.67] | | |
| 02485165 | | BTC[0], DMG[96.88062], ENJ[868.7836], ETH[.00079525], ETHW[.00079525], GBP[0.00], SHIB[21100000], USD[0.09], USDT[0], XRP[.8676] | | |
| 02485168 | | BTC[.0002], ETH[0.00017676], ETHW[1.15927676], EUR[0.00], TSLA[.00995286], TSLAPRE[0], USD[3488.90], USDT[0.00778929] | | |
| 02485170 | | ATOM-PERP[0], AURY[157.81543682], BOLSONARO2022[0], CEL-PERP[0], DYDX[.09626], ETC-PERP[0], ETH[.00054736], ETHW-PERP[0], ETHW[.09706], LINK[.09706], MATIC[.9349], MATIC-PERP[0], OP-PERP[0], SOL[.00891163], SOL-PERP[-0.03000000], TRX[.000197], UNI-PERP[0], USD[374.39], USDT[633.97422774] | | |
| 02485178 | | BTC[0.00001418], MATIC[58.43285873], USD[0.00] | | |
| 02485182 | | ATLAS[3279.7824], SOL[2.12239515], TRX[.275863], USD[1.36] | | |
| 02485187 | | TRX[.000001] | | |
| 02485190 | | AKRO[2], AUD[0.02], AVAX[82.90995514], BAO[2], DENT[2], ETH[.00002777], ETHW[3.04169496], FTM[1541.05256654], LINK[.00212634], RSR[2], SECO[2.03819346], TRX[2], UBXT[1] | Yes | |
| 02485194 | | BAO[1], SHIB[759341.60675145J], USD[0.01] | Yes | |
| 02485206 | | AKRO[1], BAO[1], KIN[1], MANA[19.97573762], UBXT[1], USD[0.02], USDT[0.00911956] | Yes | |
| 02485210 | | ATLAS[70], USD[0.04], USDT[0] | | |
| 02485223 | | 0 | | |
| 02485225 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], LTC[0.65138708], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[81.69], USDT[0.00000001] | | LTC[.634048], USD[45.41] |
| 02485228 | | NFT [510971571801342193/FTX EU - we are here! #119218][1], NFT [528832482946125381/FTX EU - we are here! #119274][1], NFT [540784210151511840/FTX EU - we are here! #119149][1], TRX[.000012], USD[0.00], USDT[0.05265319] | | |
| 02485236 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[1714.23], XRP-PERP[0] | | |
| 02485238 | | ATLAS[150], POLIS[2], USD[0.68], USDT[16.88544531] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02485244 | Contingent | AAVE[0], ALCX[0], ALGOBULL[98746.562], AMPL[0], BCH[0], BEAR[888.6427], BNB[0], BNBBULL[0], BTC[0], COMP[0], CRV[0], DOGE[.8925096], ETH[0], ETHW[0], FTT[0.00000001], LINKBULL[1233.9369], LTC[0], LUNA24.45384425], LUNA2_LOCKED[10.39230326], LUNC[0], MKR[0], OMG[0], PERP[.05359208], SOL[0], THETABULL[114.73841500], TLM[0], USD[0.00], USDT[0] | | |
| 02485255 | Contingent | ADA-PERP[0], AKRO[.4148], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[6.294], ATOM-PERP[0], AVAX[.0999], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00009455], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[.09864], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0009496], ETHW-PERP[0], EUR[0.69], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.09922], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HXRO[264], KAVA-PERP[0], KIN[5844], KLUNC-PERP[0], KNC-PERP[0], KSHIB[8.446], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.000826], LTC-PERP[0], LUNA2[2.22429322], LUNA2_LOCKED[5.19001751], LUNC[.531716], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PRISM[6.698], RAY[.9828], REEF[2.396], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00684], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[.02492], TRX[.895046], TRX-PERP[0], USD[0.01], USDT[1.337555], USTC-PERP[0], VET-PERP[0], VGX[.9778], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02485257 | | HT[0], NFT [35562531704511228449/FTX EU - we are here! #55715}[1], NFT [396354209457553937/FTX EU - we are here! #55542}[1], NFT [521033354976344099/FTX EU - we are here! #55352}[1] | | |
| 02485258 | | USD[0.00] | | |
| 02485260 | | DOGEBEAR2021[0], ETHBULL[0.03430000], SHIB[0], USD[0.00], XRPBULL[2630] | | |
| 02485262 | Contingent, Disputed | BNB[0.00000001], BTC[0], ETH[0], MATIC[0], NFT [53955675084533877/The Hill by FTX #22141}[1], USD[0.00], USDT[0] | | |
| 02485263 | Contingent | LUNA2[0.00057672], LUNA2_LOCKED[0.00134569], LUNC[125.58357], SOL[0], USD[0.00], USDT[0] | | |
| 02485270 | | FTM[.9411], SOL[.00864309], USD[2.03] | | |
| 02485272 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[7.90], USDT[0.00000001] | | |
| 02485274 | | AURY[11], USD[0.86] | | |
| 02485276 | | ATLAS[5737.85551322], BAO[1], USD[0.01] | | |
| 02485277 | | BAO[1], KSHIB[143.80365853], SHIB[312701.16204725], USD[0.00] | Yes | |
| 02485280 | | ATLAS[.00252645], BAO[1], KIN[1], TRX[.000001], TRY[245.08], USD[0.00] | Yes | |
| 02485286 | Contingent | AKRO[.98043277], BNB[0], CRV[0], CRV-PERP[0], ENS-PERP[0], ETH[0], LTC[0], LTC-PERP[0], LUNA2[0.00122411], LUNA2_LOCKED[0.00285626], LUNC[266.55288324], LUNC-PERP[0], MANA-PERP[0], SOL[0], USD[1.27], USDT[0.00], XMR-PERP[0], XRP-PERP[0] | | |
| 02485289 | | ETH[.00000001], USD[0.00] | | |
| 02485290 | | BNB[0.00000001], CHZ[0.00004564], ETH[0], GENE[0], LTC[.00007256], NFT [301970842375256271/The Hill by FTX #29125}[1], SOL[0], TRX[0], USD[.05] | | |
| 02485297 | | 1INCH[0], ALGO[17], AVAX[0], BNB[0.00000002], ETH[0], HT[0], LTC[0], MATIC[0], NFT [334851694321744314/FTX EU - we are here! #14688}[1], NFT [385192290282891592/FTX EU - we are here! #14954}[1], NFT [460053943186405453/FTX EU - we are here! #14859}[1], SOL[0], TRX[0.00002100], USD[0.00], USDT[0.18900272] | | |
| 02485302 | | CRO[.00164712], TRX[2], UBXT[1], USD[.00] | Yes | |
| 02485304 | | GALA[0], KIN[1], RAY[40.55164666], USD[0.00], USDT[0] | | |
| 02485307 | | BTC[.03589298], ETH[.1959608], ETHW[.1959608], SUSHI[19.996], USD[0.00], USDT[0.79614080] | | |
| 02485308 | | BEAR[4000], ETH[.16949535], ETHW[.16949535], EUR[0.94], FTM[.00000001], USD[0.00] | | |
| 02485317 | | BNB[.09060024], BULL[0], DENT[1], ETH[.05036267], EUR[0.01], FTT[1.83296182], MVDA25-PERP[0], USD[0.01], USDT[0.36450338] | | |
| 02485320 | | AKRO[1], AUD[0.02], BAO[1], DENT[1], KIN[1], SHIB[9.83656985], SOL[.00055771], USD[76.07] | | |
| 02485325 | | AKRO[1], ATLAS[6167.38005697], BAO[23], DENT[2], ETH[8.93324251], FTT[30.69436527], GENE[.00616036], KIN[20], POLIS[44.63786187], TRX[2.000047], UBXT[2], USD[0.00], USDT[35.23806093] | Yes | |
| 02485326 | | USDT[0.07347594] | | |
| 02485330 | | NFT [288854514060095298/The Hill by FTX #9982}[1], NFT [313875264209186293/FTX EU - we are here! #94167}[1], NFT [325586461400074675/France Ticket Stub #1306}[1], NFT [448388879306544862/Monaco Ticket Stub #739}[1], NFT [448617087351047849/Hungary Ticket Stub #1016}[1], NFT [469753086914166115/Baku Ticket Stub #1615}[1], NFT [473129808241436833/FTX EU - we are here! #94475}[1], NFT [477873671073984950/FTX AU - we are here! #49089}[1], NFT [512440750758878543/FTX EU - we are here! #93858}[1], NFT [533423053321798928/FTX AU - we are here! #49124}[1] | | |
| 02485332 | | ETH[.0000736], ETHW[.00000736], KIN[1], MANA[.00003554], SAND[.0022683], USD[0.00], USDT[0] | Yes | |
| 02485334 | | ATLAS[9.79436], FTT[.09926], TRX[.000001], USD[0.84], USDT[0.00591227] | | |
| 02485338 | | USD[0.00], USDT[0], WAVES[0.00004388] | | |
| 02485347 | | BNB[.00794751], USD[0.82] | | |
| 02485350 | | USDT[1.18670761] | | |
| 02485352 | | XRP[5611.874471] | Yes | |
| 02485355 | | BNBBULL[0], SOL-0930[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02485358 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CHZ-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.06], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02485364 | | BNB[.00000001], ETH[0], SOL[0], USD[0] | | |
| 02485367 | | DOGE[0], HT[0], NFT [294552153062813509/FTX EU - we are here! #941}[1], NFT [328524781064368977/FTX EU - we are here! #1228}[1], NFT [370859394881873868/FTX EU - we are here! #1066}[1] | | |
| 02485370 | | USD[0.00] | | |
| 02485381 | | ATLAS[9.78], SXPBULL[8.536], TRXBULL[.08208], USD[0.01] | | |
| 02485383 | | BNB[0.00000001], DOGE[0], LTC[0], MATIC[0], NFT [502488036305795753/FTX EU - we are here! #71686}[1], NFT [523567583512680137/FTX EU - we are here! #71897}[1], SOL[0], TRX[0], USDT[0.00000022] | Yes | |
| 02485384 | | BNB[1.01849988], FTT[1.42590889], KIN[1], TRX[.000117], USD[0.00], USDT[0] | Yes | |
| 02485391 | | BNB[.00000001], BTC[0], MANA[0], MATIC[0], SOL[0], USD[0] | | |
| 02485401 | | AKRO[1], BAO[6], BNB[0.00000001], BTC[0], ETH[0], HT[0], KIN[4], MATIC[0], NFT [396177822631466957/FTX EU - we are here! #215585}[1], NFT [427713405035372642/FTX EU - we are here! #215544}[1], NFT [455187801468827445/FTX EU - we are here! #215509}[1], SOL[0], TRX[0.00001300], USD[0.00], USDT[0] | | |
| 02485403 | | SOL[0], TRX[0], USD[0.00] | | |
| 02485404 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02485407 | | AAVE[1.27], AAVE-PERP[-1.19], AGLD[20.7], AGLD-PERP[25.49999999], ALGO[1926], ALGO-PERP[-1882], ALICE[.2], ALICE-PERP[-0.2], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ASD[30533.39989722], ASD-PERP[-29992.9], ATLAS[26300], ATLAS-PERP[-22060], ATOM[110.5], ATOM-PERP[-110.09], AUDIO[12], AUDIO-PERP[-12], AVAX-PERP[0], BADGER[2.84], BADGER-PERP[-2.86], BAO-PERP[0], BCH[5.188], BCH-PERP[-5.183], BIT-PERP[0], BNT[0], BNT-PERP[0], BOBA[1.6], BOBA-PERP[-1.50000000], BRZ[899], BRZ-PERP[-882], BTC[0.04250000], BTC-PERP[0.04120000], BTT-PERP[0], CEL[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM[12.09], CREAM-PERP[-11.29], CRO-PERP[0], CRV[228], CRV-PERP[-236], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT[991800], DENT-PERP[-997800], DODO[38.5], DODO-PERP[-38.5], DYDX[7.5], DYDX-PERP[-7.5], EDEN[31.8], EDEN-PERP[-30.60000000], ENJ[1], ENJ-PERP[-1], ENS[.05], ENS-PERP[0.01000001], ETH-PERP[0], ETHW[40.763], ETHW-PERP[-37.1], EUR[0.00], FIDA-PERP[0], FTT[.00000001], FTT-PERP[0], FXS[9], FXS-PERP[-8.39999999], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[12963], GRT-PERP[-10590], GST-PERP[0], HNT[15.5], HNT-PERP[-14.5], HOLY[55.8], HOLY-PERP[-54.9], HT-PERP[0], HUM-PERP[0], IMX[1044], IMX-PERP[-1061], KBTT-PERP[0], KIN-PERP[0], KNC[-0.00012980], KNC-PERP[0], KSHIB[9160], KSHIB-PERP[-7842], KSOS-PERP[0], LDO-PERP[0], LEO[30.50000001], LEO-PERP[-29], LINA[6130], LINA-PERP[-6120], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS[37], MAPS-PERP[-30], MATIC[3615], MATIC-PERP[-3588], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO[170], MNGO-PERP[-130], MOB[77], MOB-PERP[-72.7], MTA-PERP[0], MTL[.3], MTL-PERP[-0.1], NEAR[827.9], NEAR-PERP[-836.4], OKB-PERP[0], OMG[228], OMG-PERP[-219.09999999], ORBS-PERP[0], OXY[22], OXY-PERP[-18], PAXG-PERP[0], PERP-PERP[0], POLIS[60.2], POLIS-PERP[-58.99999999], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[141], RAY-PERP[-141], REEF-PERP[0], REN[197], REN-PERP[-197], RNDR[1080.3], RNDR-PERP[-932.8], ROOK-PERP[0], RSR[14430], RSR-PERP[-14570], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO[2], SECO-PERP[-2], SHIB[900000], SHIB-PERP[-900000], SKL[91], SKL-PERP[-92], SLP-PERP[0], SNX[-0.00099885], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL[86200], SPELL-PERP[-86100], SRM[3137], SRM-PERP[-2775], STEP[13.5], STEP-PERP[-9.60000000], STG-PERP[0], STMX[4810], STMX-PERP[-4770], STOR-PERP[0], SUSHI[1296.5], SUSHI-PERP[-1288], SXP[486], SXP-PERP[-514.91135], TLM[516], TLM-PERP[-539], TOMO-PERP[0], TONCOIN-PERP[0], TRU[189], TRU-PERP[-187], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[25871.90], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], YFI-PERP[0] | | |
| 02485408 | | ATLAS[3140], ENJ[.98423], MANA[.97093], POLIS-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 02485411 | | NFT (335840182542371750/FTX EU - we are here! #69760)[1], NFT (388622710600628855/FTX EU - we are here! #70401)[1], NFT (467160769648654048/FTX EU - we are here! #70284)[1] | | |
| 02485412 | | USD[0.00], USDT[0] | | |
| 02485416 | | RAY[0], USD[0.00] | | |
| 02485419 | | USD[0.00] | | |
| 02485423 | | BNB[0.00363769], BTC[0.00004289], CEL[0], DOGE[55.53979261], ETH[0.00034925], ETHW[0.00163927], MATIC[0], SOL[0.00845018], USD[1.66] | | |
| 02485436 | Contingent, Disputed | NFT (312294021357520974/FTX EU - we are here! #96448)[1], NFT (432555684428681627/FTX EU - we are here! #96997)[1], NFT (455995907682844503/FTX EU - we are here! #96839)[1], USD[0.02] | | |
| 02485438 | | NFT (413514590950677223/FTX EU - we are here! #154226)[1] | | |
| 02485439 | | KIN[16426.53499261], MANA[.49387194], SHIB[135976.32761371], UBXT[93.72171599], USD[0.00], XRP[5.66482071] | Yes | |
| 02485441 | | NFT (351862997248027445/FTX EU - we are here! #227711)[1], NFT (412348333566009062/FTX EU - we are here! #227707)[1], NFT (448904673961521040/FTX EU - we are here! #227718)[1] | | |
| 02485447 | | ALCX-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], POLIS-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.00], USDT[.009] | | |
| 02485452 | | ATLAS[.992], DOGE[.6828], TLM[.9998], USD[0.00], USDT[0] | | |
| 02485456 | | MAPS[1.02065334], SHIB[186214.4610227], USD[0.00] | Yes | |
| 02485457 | | GBP[0.00] | | |
| 02485461 | | SOL[.02] | | |
| 02485462 | Contingent | LUNA2[.15610241], LUNA2_LOCKED[0.36423897], LUNC[33991.63], POLIS[42.46467571], USD[0.00], USDT[0] | | |
| 02485464 | | MATIC[656], USD[0.07], USDT[0], XLM-PERP[0], XRP[969.25] | | |
| 02485467 | | ATLAS[1879.666], INTER[6], USD[0.55] | | |
| 02485473 | | NFT (496391385531972913/FTX EU - we are here! #112051)[1], NFT (540415597101080182/FTX EU - we are here! #111913)[1], NFT (552672365143548833/FTX EU - we are here! #111974)[1], USD[0.03] | | |
| 02485479 | | FTT[0.02611377], USD[0.15] | | |
| 02485484 | | ETH[0], NFT (344930100828288415/FTX EU - we are here! #155875)[1], NFT (453307661783765324/FTX EU - we are here! #155911)[1], TRX[80.000007] | | |
| 02485490 | Contingent | AAVE[.0096], AVAX[3.9992], BAT[157.9684], BTC[.02629474], DFL[519.896], DOT[.096], ETH[0.23037626], ETHW[0.23037626], GENE[9.2], LRC[.9872], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006844], MANA[68.9862], MATIC[189.98], SOL[.198], USD[31.139] | | |
| 02485491 | | 1INCH[69.36912005], USD[225.36], USDT[10.46918148], XRP[172.00378382] | | 1INCH[40.268395], USD[106.74], XRP[.08744] |
| 02485492 | | ATLAS[259.9805409], BTC-PERP[0], NFT (392559448847330811/FTX EU - we are here! #230616)[1], NFT (455765487720377758/FTX EU - we are here! #230481)[1], NFT (490475630971630528/FTX EU - we are here! #229928)[1], POLIS[13.21753624], USD[0.78] | | |
| 02485494 | | BTC[0.01000000], ETH[1.1529954], EUR[1179.83], FTM[54.87211088], USD[0.01], USDT[0.00024073] | Yes | |
| 02485495 | | ETH[0], KIN[5006.8], SOL[0], USD[0.00], USDT[0] | | |
| 02485498 | | ALGO[.00000001], BTC[0.00000002], TRX[.000024], USDT[0.00529784] | | |
| 02485499 | | BTC-PERP[0], DOT-20211231[0], ETH[0], ETH-PERP[0], HNT[.2], SNX[9.2], USD[1.63], USDT[0.00000001], XRP-PERP[0], ZRX[55] | | |
| 02485502 | | TRX[.649131], USD[0.00], USDT[0] | | |
| 02485504 | | AKRO[3], APE[12.97263665], BAO[11], CHZ[878.29582227], DENT[3], DOGE[67.57564334], DOT[8.29195866], FTT[2.98454815], KIN[6], MCB[2.51028667], RSR[1], SRM[1312.36241776], TRX[3], UBXT[1], USD[0.00], USDT[0.00000004] | Yes | |
| 02485511 | | USD[32.59] | Yes | |
| 02485516 | | INDI[0], MANA[0], MATIC[0], SOL[0], TRX[10.53436451], USD[0.00], USDT[0.00000004] | | |
| 02485517 | | USD[25.00] | | |
| 02485526 | | USD[3.68] | | |
| 02485530 | | AMD[.009209], BTC[0.00029028], BTC-PERP[0], DOT[0], ETH[0], FTT[0], MATIC-PERP[0], PYPL-0930[0], SOL[0], TRX[0], USD[8473.04], WAVES[0], XRP[0] | | |
| 02485534 | | BAO[1], SOL[2.51071914], USD[0.01] | | |
| 02485536 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 02485538 | | BNB[0], ETH[0.00000001], HT[0], LTC[0], MATIC[0], NFT (416581059318302204/FTX EU - we are here! #90383)[1], NFT (434443829756345156/FTX EU - we are here! #90703)[1], NFT (552085923313568953/FTX EU - we are here! #90520)[1], SOL[0.00000001], USDT[0.00000274] | | |
| 02485540 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 02485541 | Contingent | ETH[.00056034], ETHW[0.00056033], FTT[.00712091], LUNA2[0.00023503], LUNA2_LOCKED[0.00054842], LUNC[51.18], TRX[.000009], USD[0.67], USDT[0] | | |
| 02485542 | | BIT[0], KIN[1], SGD[502.54], USD[0.00] | | |
| 02485544 | | TRX[.000001], USD[0.00] | | |
| 02485548 | | BTC[0], USD[0.00] | | |
| 02485552 | | ATLAS[1439.712], AURY[15.9968], USD[125.43] | | |
| 02485554 | | BTC[0], ETH[0], USD[2.91], USDT[0] | | |
| 02485557 | | ETH[.00000002], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02485560 | | NFT (29290069466269790/FTX EU - we are here! #73622)[1], NFT (42350229392410785/FTX EU - we are here! #71025)[1] | Yes | |
| 02485562 | | 1INCH[0], 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], BAND[0], BAND-PERP[0], CEL-PERP[0], ENS-PERP[0], MATIC[0.09048859], MATIC-PERP[0], MTA-PERP[0], SOL-PERP[0], TRX[.000933], UNI[0], UNI-PERP[0], USDT[0.02], USDT[0.00000001] | | MATIC[.085494] |
| 02485564 | | BTC[.00540233], EUR[0.00], MATIC[63.18855955], USD[246.50], XRP[107.57755063] | Yes | |
| 02485567 | | BTC[0.02308879], ETH[0.49270364], SOL[4.15673375], USD[0.00] | | |
| 02485570 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0090795], NFT (399217824262039814/FTX EU - we are here! #279062)[1], NFT (466533808445032500/FTX EU - we are here! #279107)[1], USD[0.00], USDT[0.00810028] | | |
| 02485573 | | SHIB[1451589.49049208], USD[0.00] | | |
| 02485574 | | SNY[465.29773478], TULIP[47.61807268] | | |
| 02485575 | | ALPHA[2], DOGE[18], ETH[.001], ETHW[.001], KSHIB[30], SHIB[100000], USD[0.04], XRP[1] | | |
| 02485578 | | CEL[.0675], USD[0.01] | | |
| 02485581 | | BTC[0], ETH[0], GBP[0.00], USD[0.01], USDT[0] | Yes | |
| 02485582 | | BTC[0], GOG[0], TSLAPRE[0], USD[0.00] | | |
| 02485585 | | BIT-PERP[0], CAKE-PERP[0], CLV-PERP[0], NFT (482466654612269196/The Hill by FTX #33336)[1], TRX[.000001], USD[0.63], USDT[0] | | |
| 02485590 | | ATLAS[498.54817853], DENT[2799.44], ENJ[3], ETH[.0009154], ETHW[.0009154], GALA[19.996], SOL[.9998], TRX[.000001], USD[0.01], USDT[0] | | |
| 02485591 | | AVAX[0], THETABULL[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 02485594 | | TRX[.000001] | | |
| 02485595 | | BAO[1], DENT[2], EUR[0.00], KIN[2] | Yes | |
| 02485600 | | AUDIO-PERP[0], BNB[0], BTC[0], ETH[0], LINK[0], MATIC[0], TRX[0.00000107], USD[0.00], USDT[0] | | |
| 02485601 | | USDT[0.80445638] | | |
| 02485602 | | BTC[.0055064], GBP[0.00], USD[1.65] | | |
| 02485604 | | AKRO[3], BAO[1], ETH[.00000106], ETHW[0.00000104], TRX[.000032], UBXT[1], USD[0.09], USDT[2.00754938] | Yes | |
| 02485610 | | TRX[.000001], USD[0.03] | | |
| 02485612 | | SOL[.00000001], USD[0.00] | | |
| 02485614 | | USD[0.34] | | |
| 02485616 | | DENT[1] | Yes | |
| 02485619 | | BTC[0.00009063], BTTPRE-PERP[0], FIL-PERP[0], FTT[.091602], ICP-PERP[0], SRM[25], SRM-PERP[0], SRN-PERP[0], USD[1.28], USDT[3.05875106] | | |
| 02485620 | | AURY[5.99886], POLIS[10.6], SOL[.42], TRX[.038444], USD[0.06], USDT[0.70477778] | | |
| 02485621 | | ATLAS[709.8651], BNB[.00695288], USD[0.93] | | |
| 02485628 | | BTC[.3509], FTT[28.6], USD[2.89] | | |
| 02485630 | | ATLAS[1610], AXS[1], CHZ[240], COPE[89], GRT[100], MKR[.071], SHIB[3800000], STEP[157.4], USD[0.01], XRP[140.271357], ZRX[70] | | |
| 02485634 | | USD[0.75] | | |
| 02485636 | | FTT[3.53] | | |
| 02485639 | | BICO[.99905], USD[0.07] | | |
| 02485641 | | USD[0.00] | | |
| 02485645 | | AKRO[0], BTC[0], CRO[0], DOGE[0], SHIB[199962], SOL[0], USD[13.70], XRP[.76787525] | | |
| 02485647 | | EUR[0.00], XRP[108.91641627] | | |
| 02485650 | | BNB[.00071657], USD[0.00] | | |
| 02485651 | | DOGE[10.45872611] | Yes | |
| 02485652 | | ATLAS[87.41146404], USD[0.00], USDT[0] | | |
| 02485655 | | EUR[0.00], USD[0.00], USDT[-0.00432368] | | |
| 02485658 | | BTC-PERP[0], USD[0.33], USDT[4.68] | | |
| 02485659 | | ETH-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 02485665 | | ETH[.01256802], ETH-PERP[0], ETHW[.01256802], SHIB[791968.4594365], USD[0.13] | | |
| 02485667 | | SHIB[1223934.31902327], UBXT[1], USD[0.00] | Yes | |
| 02485671 | | AKRO[1], TULIP[19.28258801], USD[0.01] | | |
| 02485672 | | USD[0.00] | | |
| 02485674 | | ATLAS[3259.58293796], AUD[0.00], BAO[2], KIN[1], TRX[1], USD[0.01] | Yes | |
| 02485680 | | EUR[150.00], SHIB-PERP[0], USD[160.40] | | |
| 02485683 | | DFL[720], USD[26.29], USDT[0] | | |
| 02485684 | | ATLAS[0], AURY[0], BRZ[0], CHR[0], DOT[0], ENJ[0], FTM[0], GALA[0], HUM[0], JOE[0], LRC[0], LTC[0], MANA[0], PFE[0], POLIS[0], RAY[0], SHIB[2634.19823237], SPELL[0], SUSHI[0], TRX[0], TSLA[.00000002], TSLAPRE[0], USD[0.00] | Yes | |
| 02485687 | | FTT[.08563232], USD[502.11] | | |
| 02485691 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFII-PERP[0] | | |
| 02485694 | | ATLAS[533.79286980], BAO[1], BRZ[.00004592] | Yes | |
| 02485701 | | USD[25.00] | | |
| 02485703 | | NFT (315842261991695230/FTX EU - we are here! #126226)[1], NFT (528066270400530274/FTX EU - we are here! #126376)[1], NFT (538466082385849832/FTX EU - we are here! #126460)[1] | | |
| 02485704 | | ATLAS-PERP[0], LRC-PERP[0], USD[0.00] | | |
| 02485705 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02485713 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02485726 | | AAVE-PERP[0], BNB-PERP[0], FTT[0], USD[0.05], USDT[.45041189] | | |
| 02485728 | | BNB[0], ETH[0], USD[73.48], USDT[0.00000001] | | |
| 02485739 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[.00029971], ETHW[.00029971], SOL-PERP[0], USD[0.39], XRP-PERP[0] | | |
| 02485744 | | AKRO[2], BAO[4], BTC[0], CHR[.00119705], DENT[3], ETH[0], GODS[0.00016138], KIN[5.00178976], RSR[.01209221], SGD[0.00], SHIB[3672.79907146], SOL[0], UNI[.00012709], USD[0.00], XRP[0.00011878] | | |
| 02485745 | | AKRO[1], BAO[1], BTC[.98608236], DOGE[84437.29924009], ETH[4.57564018], ETHW[9.10995926], RSR[1], SXP[1], TOMO[1], TRU[1], TRX[2], USD[1593.36], USDT[68487.56291822] | Yes | |
| 02485746 | | AKRO[1], USD[0.00] | Yes | |
| 02485748 | | ATLAS[101580], FTT[0], PRISM[38169.998385], USD[0.24] | | |
| 02485753 | | ETH[.18456611], ETHW[.18456611], GBP[0.00] | | |
| 02485755 | | BTC-PERP[0], DOGE[.08710983], SHIB[299940], SHIB-PERP[0], USD[-0.01] | | |
| 02485756 | | USDT[0] | Yes | |
| 02485764 | | USD[25.00] | | |
| 02485778 | | BAO[1], KSHIB[180.84538442], SHIB[725031.72013775], USD[0.00] | | |
| 02485779 | | BAO[2], BTC[.002465663], DENT[1], DOGE[.00030851], EUR[7.13], KIN[3], USD[4.62] | Yes | |
| 02485783 | | AKRO[1], BAO[2], FTT[.00009496], GBP[0.00], HXRO[1], KIN[1], RSR[1], UBXT[2], USD[0.00], XRP[0.00555103] | | |
| 02485786 | | BTC[.0177], EUR[1.29], SOL[5.6589794], USD[0.37] | | |
| 02485793 | | ETH[.00000003], FTT[.00000146], KIN[1], NFT (51310203844527849)/The Hill by FTX #39149)[1], SOL[.00000105], USD[0.00], USDT[0.00004352] | Yes | |
| 02485794 | | ADA-PERP[500], BTC[0.00482934], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1592.88], XRP-PERP[0] | | |
| 02485795 | | USD[0.00] | | |
| 02485796 | | USD[0.00] | | |
| 02485801 | | USD[0.00] | | |
| 02485807 | | KIN[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02485812 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], LTC[.00483741], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[-0.16], WAVES-PERP[0] | | |
| 02485814 | | BTC[0.00000342], EUR[0.50], SHIB[4499145], USD[0.06] | | |
| 02485816 | | ATLAS[151655.4786], USD[0.03], USDT[0.00000001] | | |
| 02485828 | | BF_POINT[100], FIDA[.61711257] | Yes | |
| 02485829 | | EGLD-PERP[0], ETH[0], ETH-PERP[0], MANA[133.9756325], MANA-PERP[0], SHIB[10798050.6], SOL[0.00818608], SOL-PERP[0], USD[0.74] | | |
| 02485830 | | ATLAS[3.08176779], POLIS[2.07185709], SOL[0.14238327] | | |
| 02485833 | | GOG[114], USD[0.49] | | |
| 02485836 | | ATLAS[266.68037831] | | |
| 02485837 | | AKRO[2], BAO[13], CHZ[1], DENT[4], GRT[1], KIN[12], RSR[2], SXP[1], TRU[1], TRX[17.30317632], UBXT[2], USD[105.00], USDT[348.52701845] | | |
| 02485838 | | AUD[0.00] | | |
| 02485842 | | ETH[.324795], ETHW[.324795], USD[4.41] | | |
| 02485852 | | ETH[.238], ETHW[.238] | | |
| 02485853 | | BAO[1], KIN[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02485855 | | AURY[1.9996], POLIS[14.59712], TRX[.000002], USD[0.46], USDT[0] | | |
| 02485856 | | DOGEBULL[3.24121698], USDT[0.00000080] | | |
| 02485860 | | ATLAS[4019.196], AURY[7], SHIB[2999400], USD[0.14], USDT[0] | | |
| 02485866 | | CRO[100], FTT[.9], USD[7.48] | | |
| 02485874 | | NFT (325410793493299338/FTX EU - we are here! #147707)[1], NFT (357267148434886029/FTX EU - we are here! #147895)[1], NFT (401389399313200483/FTX EU - we are here! #147471)[1] | | |
| 02485882 | | BTC-PERP[0], ETH[0.82888845], ETHW[0.82888845], USD[0.00] | | |
| 02485883 | | USD[0.00] | | |
| 02485884 | | BNB[0], ETH[0], SOL[0], TRX[.000012], USD[0.00], USDT[0.00000341] | | |
| 02485889 | | USD[0.00] | | |
| 02485894 | | ATLAS[30561.28005711], FTT[1], POLIS[287.8883], TRX[.000001], USD[0.01], USDT[0] | | |
| 02485896 | | ETH[1.64358994], ETHW[1.64358994], USDT[1977.281496] | | |
| 02485898 | | CRO[0], DOGE[0], GALA[0], SHIB[0], SOL[0], USD[0.00] | | |
| 02485901 | | EUR[0.00], USD[0.00] | | |
| 02485902 | | ATLAS[02.92999181], BAO[9], BICO[.00020512], DENT[1], DOGE[.00100995], GALA[.00195469], JET[.00009146], KIN[26.9834953], MBS[.00178084], PTU[.00004646], QI[.00000002], REAL[.00000776], SOL[0], STEP[.00917945], TRY[0.00], USD[0.00], USDT[0] | Yes | |
| 02485904 | | ADA-PERP[-464], AVAX-PERP[-6.59999999], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], SOL-PERP[-4.25], USD[3493.11], VET-PERP[-8380] | | |
| 02485905 | Contingent | AKRO[3], ALPHA[1], AUDIO[1], BAO[10], DENT[7], DOGE[1], ETH[.00000001], KIN[15], LUNA2[0.00005335], LUNA2_LOCKED[0.00012449], LUNC[11.61786995], MATIC[.00099543], RSR[4], TRX[7.00006], UBXT[5], USD[0.00], USDT[0.00001510] | Yes | |
| 02485907 | Contingent | ATLAS[1520.89778970], GENE[8.23796197], LUNA2[0.0006351], LUNA2_LOCKED[0.00014819], LUNC[13.83], POLIS[27.01052661], TRX[.694567], USD[1.43] | Yes | |
| 02485909 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.85], XRP-PERP[0] | | |
| 02485910 | Contingent, Disputed | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00007739], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], LRC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 02485913 | Contingent | FTM[849.847], LUNA2[1.57200677], LUNA2_LOCKED[3.66801579], LUNC[4395.008756], TRX[.000001], USD[0.12], USDT[1.32053459] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02485919 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.91], USDT[0.9], VET-PERP[0], XRP-20211231[0], XRP-PERP[7], XTZ-PERP[0] | | |
| 02485920 | | AXS[.096561], SOL[.00907], USD[0.00] | | |
| 02485922 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-1230[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[221.01], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02485926 | | BAO[2], DENT[1], KIN[1], NFT [342730088464467455/The Hill by FTX #20692][1], RSR[2], TRU[1], TSLA[.00005775], UBXT[1], USD[0.02], USDT[0.02829494] | Yes | |
| 02485932 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL[.0499791], BAL-PERP[ 12], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00079980], BTC-PERP[0], C98-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[-0.40040244], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[3], FTT[0.00017318], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK[.099981], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SOL[0.05946599], SRM-PERP[0], THETA-PERP[1.5], TLM-PERP[0], TRX[1], TRX-PERP[12], UNI-PERP[0], USD[-13.17], USDT[57.37339496], VET-PERP[49], XLM-PERP[0], XMR-PERP[0], XRP[.99962], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02485938 | | USD[1.00] | | |
| 02485959 | | ATLAS[290], SOL[.92797847], USD[0.69] | | |
| 02485958 | | EUR[0.00] | Yes | |
| 02485959 | | NFT [508223405415852094/FTX EU - we are here! #14658][1], NFT [530325802464549798/FTX EU - we are here! #14259][1], NFT [573872598081816424/FTX EU - we are here! #14409][1] | Yes | |
| 02485980 | | SOL[.00010277] | Yes | |
| 02485981 | | BTC[0.00249952], ETH[.01899639], ETHW[.01899639], USD[2.57] | | |
| 02485982 | | ADA-PERP[0], BTC[0], CAKE-PERP[0], CHZ[0], DOGE[4.90644725], DOT-PERP[0], ETH[0], FIL-PERP[0], ICP-PERP[0], NEO-PERP[0], REEF[0], SOL[0], STMX[0], TLM[0], TOMO[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02485983 | | NFT [562882169371298562/FTX EU - we are here! #73236][1] | | |
| 02485984 | Contingent | AAVE-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-20211231[0], BTC-0325[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JOE-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-48829112], LUNA2_LOCKED[1.13934595], LUNC[106326.42], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX[.001196], TRX-PERP[0], USDI[-17.97], USDT[19], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02485990 | | ETH[.00005019], ETHW[.00005019], USDT[.13410484] | Yes | |
| 02485991 | | ALEPH[0], AURY[.99981], CAKE-PERP[0], CRO[49.9696], MATIC[1.499715], SPELL[399.924], USD[3.33] | | |
| 02485994 | | ADA-PERP[0], BNB[.00720981], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CHR-PERP[0], CHZ-20211231[0], CRO[7549.8], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.04516081], GALA-PERP[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.70], USD[0.00000001], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02485998 | | CRO[0.00202126], DENT[1], KIN[1], XRP[0] | Yes | |
| 02486002 | | AVAX[1.5997112], BNB[0.00998819], BTC[0.02169608], FTT[46.09069057], GBP[1.00], LTC[.0099874], MATIC[49.990975], SOL[8.508541], USD[225.57] | | |
| 02486013 | Contingent | DOGE[.43603845], LUNA2[2.48813745], LUNA2_LOCKED[5.80565406], MATIC[.8214], USD[1143.20], USDT[0.01761511] | | |
| 02486017 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CONV[18506.6682], CONV-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], GALA-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.02], USDT[0] | | |
| 02486018 | | ETH[.00767988], ETHW[0.00767988] | | |
| 02486019 | | BNB[.001] | | |
| 02486021 | | EUR[0.00], MANA[9.32432888], SHIB[943040.36212749] | | |
| 02486025 | | ADA-PERP[0], BTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[-0.48], USDT[4.246919] | | |
| 02486028 | | EUR[0.00], MANA[36.0482759], SAND[50.05755589], TRX[1005.898924], USD[0.00], XRP[89.31627349] | Yes | |
| 02486031 | | GST-PERP[0], SOL[.00370668], USD[0.00], USDT[0] | | |
| 02486036 | | BAT[1020.82643], JST[8.1725], RAY[0], SOL[0], TRX[.295197], USD[0.90] | | |
| 02486037 | | BTC-PERP[0], MANA-PERP[0], SRM-PERP[0], USD[0.62], USDT[0] | | |
| 02486039 | | BTC[.07344568], ETH[1.65119236], EUR[0.00], USDT[342.75283817] | Yes | |
| 02486048 | | POLIS[0.07466171], USD[0.00] | | |
| 02486050 | | BTC[0], SOL[0.08687226], USD[0.00] | | |
| 02486059 | | BNB[0] | | |
| 02486060 | | FTT[0.11988958], USD[0.01], USDT[0] | | |
| 02486081 | | POLIS[54.989], TRX[.000001], USD[0.32], USDT[0] | | |
| 02486083 | | SOL[59.13812], USD[8.50] | | |
| 02486095 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[514], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[13.3], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0.29999999], BTC[.0121], BTC-PERP[-0.01300000], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[1086], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[7.60000000], ETH-PERP[-0.124], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[85.27744827], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[-18.99999999], LOOKS-PERP[0], LTC-PERP[2.64999999], LUNA2[0.63145198], LUNA2_LOCKED[1.47338797], LUNC[137500], LUNC-PERP[0], MATIC-PERP[116], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[-73.40000000], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[-204], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[-4.65], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX[.000779], TRX-PERP[0], USD[3024.25], USDT[.000273], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[2604], XRP-PERP[-460], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02486096 | | AURY[0], UBXT[0], USD[0.00] | | |
| 02486098 | | MATICBULL[30.30190209], USD[0], XRPBULL[926.7254369] | | |
| 02486107 | | FTM-PERP[0], USD[-0.73], USDT[1] | | |
| 02486108 | | BAO[5], DENT[2], NFT [493550757692160042/Ivory Investor #2244][1], RUNE[.00017117], TRX[1], USD[0.00] | Yes | |
| 02486115 | | BAO[2], ETH[.00000004], ETHW[.00000004], EUR[0.00], KIN[3], USD[0.00], XRP[.00035088] | Yes | |
| 02486118 | | BTC[.0393], BTC-PERP[0], SOL-PERP[0], USD[1.03] | | |

Schedule F-1: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02486121 | | ALCX[1.858], BOBA[.009], ETHBULL[1.0515], LOOKS[0], USD[0.19] | | |
| 02486128 | | AURY[0], BAT[0], BNB[0], POLIS[0], SPELL[0], USD[0.00] | | |
| 02486133 | | AVAX-PERP[0], SOL[14.47478812], SOL-PERP[0], USD[0.02], USDT[0.31041368] | | |
| 02486135 | | SOL[2.01], USD[0.36] | | |
| 02486136 | | BAO[5], DENT[1], ETH[0], ETHW[0], KIN[2], RSR[2], TRX[.000001], UBXT[1], USD[0.00], USDT[0.01925053] | Yes | |
| 02486138 | | ETH[.00000004], USDT[0] | | |
| 02486140 | | TRX[.000002], USDT[0] | | |
| 02486144 | | 1INCH-PERP[0], ATOM-PERP[0], AXS-PERP[0], CREAM-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SLP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 02486146 | | ATLAS[4370], USD[0.26], USDT[0.00000001] | | |
| 02486149 | | USD[28.34] | | |
| 02486155 | | BNB[0.00004231], ETH[0], LTC[0], MATIC[0], TRX[0.79730400], USD[0.00], USDT[0] | | |
| 02486159 | | BAO[2], ETH[0.79650803], ETHW[.00000724], EUR[0.00], KIN[1], USDT[0.00001127] | Yes | |
| 02486166 | | BNB[0.00020089], BTC[0.00002745], ETH[0], GST-PERP[0], TRX[.000778], USD[1.10], USDT[0] | | USD[1.10] |
| 02486172 | | USDT[0.00001306] | | |
| 02486173 | | BNB[0], DAI[0], DOGE[0], HT[0.00000001], MATIC[0], TRX[0] | | |
| 02486176 | | SPELL[16496.7], USD[0.54] | | |
| 02486177 | | APT[0], BTC[0], ETH[0], NFT (392117907109947220/FTX EU - we are here! #29750)[1], NFT (497212031232267994/FTX EU - we are here! #29596)[1], NFT (514018142147912387/FTX EU - we are here! #29975)[1], SOL[1.00005000], TRX[0] | | |
| 02486178 | | BTC[.00015811], USD[0.00] | | |
| 02486179 | | ATLAS[3091.49822089], POLIS[54.606759], USD[0.09], USDT[0.00000006] | | |
| 02486184 | | BAO[1], DOGE[47.06857493], EUR[0.00], KIN[1], SHIB[656248.0712711] | Yes | |
| 02486185 | | DOGEBULL[1.067], TRX[.000001], USD[0.32], USDT[0.61426568], WRX[11] | | |
| 02486186 | | AKRO[1], BAO[1], COPE[0.05466073], ETH[0], KIN[2], LINK[0.00041258], RSR[1], TRX[1] | Yes | |
| 02486188 | | USD[0.00] | | |
| 02486191 | | AKRO[3], BAO[1], CRV[9.68686739], DENT[1], ETH[1.05348246], ETHW[1.05303994], KIN[5], RSR[1], SECO[1.07648893], UBXT[1], USD[0.00] | Yes | |
| 02486192 | | BAO[1], GBP[0.00], UBXT[1], USD[0.00] | | |
| 02486194 | | NFT (297058808013242038/FTX EU - we are here! #187689)[1], NFT (399185655242656935/FTX EU - we are here! #187872)[1], NFT (503539924083330015/FTX EU - we are here! #187941)[1], USDT[3.71504250] | | |
| 02486198 | | AKRO[1], DENT[1], ETH[.00000001], KIN[1], UBXT[1], USD[0.00], USDT[0.74056834] | | |
| 02486199 | Contingent | LUNA2[2.55426269], LUNA2_LOCKED[5.95994629], NFT (551330161336820837/The Hill by FTX #38725)[1], USD[0.00] | | |
| 02486200 | | USD[0.00] | | |
| 02486203 | | ENS-PERP[0], ETH-PERP[0], FTT[0.00729634], LRC-PERP[0], MANA-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 02486211 | | ALPHA-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], SLP-PERP[0], USD[0.00], USDT[2.46849468], YFII-PERP[0], YFI-PERP[0] | | |
| 02486213 | | ETH[0], TRX[.03599], USD[-0.01], USDT[0.19378381] | | |
| 02486218 | | USD[0.00] | | |
| 02486220 | | 0 | | |
| 02486224 | | SHIB[2318912.00617118], USDT[0] | | |
| 02486228 | | FTM[165], USD[3.67] | | |
| 02486230 | | ETH[.00000001], KSHIB[1702.71189893] | | |
| 02486231 | | BNB[.005], USDT[0.07287012] | | |
| 02486234 | | SXPBULL[112937.408], TRX[.000001], USD[0.33], USDT[0] | | |
| 02486238 | | BTC[0.00106100], SHIB[245595.62880181], SOL[.088956], USD[0.00] | | |
| 02486240 | | BEAR[23000], BULL[.0019], EOSBULL[90000], TRX[.000001], USDT[0.03619308], VETBULL[160], XRPBULL[9500] | | |
| 02486242 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR[15000], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[62], TRX-PERP[0], USD[0.01], USDT[1309.62463201], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02486245 | | USD[414.73] | | |
| 02486247 | Contingent | BNT[.00000001], FTT[27.795193], IMX[.01568157], LUNA2[20.98403586], LUNA2_LOCKED[48.96275035], LUNC[4569317.99], NEAR[15.781], TRX[.000001], USD[0.59], USDT[0.00000001] | | |
| 02486253 | | USDT[103.48261645] | | USDT[100.456815] |
| 02486258 | | BAO[1], SPELL[45.85933226], USDT[0] | | |
| 02486264 | | DODO[2647.555774], REEF[340568.097] | | |
| 02486266 | | AURY[.999], USD[8.96], USDT[3.44895893], XRP[.75], XRP-PERP[0] | | |
| 02486271 | | SHIB[4799040], USD[0.57] | | |
| 02486272 | | AUD[0.01], USD[0.00] | | |
| 02486278 | | BAO[2], EUR[31.61], SHIB[12.51792663], USD[1.09] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02486279 | | TRX[.000001], USD[0.00], USDT[4.26000000] | | |
| 02486293 | Contingent | BTC[0], CRO[509.6713], FTM[.9658], LINK[.034963], LUNA2[0.12689461], LUNA2_LOCKED[0.29608743], LUNC[27631.57], SGD[0.81], SUSHI[107.844865], TRX[.000001], USD[235.53], USDT[1.99071743] | | |
| 02486294 | | FTT[26.194772], KAVA-PERP[50.9], SOL[10.33803404], TRX[2783.459905], USD[-254.74], USDT[.6838] | | |
| 02486300 | | ATLAS[980], CRO[50], EUR[0.00], USD[0.87] | | |
| 02486306 | | USD[4.00], USDT[0] | | |
| 02486307 | | USD[0.00] | | |
| 02486317 | | BTC[.294086], ETH[6.2788068], ETHW[6.2788068], USD[0.00], USDT[7.43306562] | | |
| 02486318 | | AURY[.59618132], SPELL[300], USD[0.00] | | |
| 02486319 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00003968], BTC-PERP[0], CEL-0325[0], CREAM-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], MANA-PERP[0], MER-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00048900], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02486321 | Contingent | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-PERP[0.89729999], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.75253177], ETH-PERP[0], EUR[1803.87], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.05501984], LUNA2_LOCKED[0.01188097], LUNC-PERP[0], MTA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0158.63], USDT[9.46120133], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02486325 | | ETH[.28695009], ETHW[.28675883], TRX[1], UBXT[1], USD[0.00000797] | Yes | |
| 02486327 | | BTC[.05825634], ETH[3.04980367], ETHW[3.04852276], NFT (351808659628230342/FTX AU - we are here! #28465)[1], NFT (390369626852774426/FTX EU - we are here! #99382)[1], NFT (474014905773289690/FTX AU - we are here! #23854)[1], NFT (528241948106752192/FTX EU - we are here! #165873)[1], NFT (575420560301208052/FTX EU - we are here! #165740)[1], SOL[8.94094494] | Yes | |
| 02486330 | | AXS-PERP[0], CRV-PERP[0], FTM-PERP[0], GBP[1.78], LRC-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[1.26] | | |
| 02486333 | | 1INCH-PERP[0], ALICE[5.7], ATLAS[1000], BAO-PERP[0], DOGE-PERP[0], HBAR-PERP[0], IMX[13.598556], SLP[4410], TLM[316], USD[0.06], USDT[0] | | |
| 02486334 | Contingent, Disputed | USD[25.00] | | |
| 02486338 | | USD[0.00] | | |
| 02486340 | Contingent | AAVE[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ATOM[0.05152661], AVAX[0.07598552], AVAX-PERP[0], BCH[0.00089150], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00002017], BTC-PERP[0], CREAM-PERP[0], DAI[0], DOGE[0.00000001], DOGE-PERP[0], ETH[0.00112470], ETH-PERP[0], ETHW[0.00112141], FTM[0], FTM-PERP[0], FTT[25], FTT-PERP[0], KNC[0.00001135], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00377808], LTC-PERP[0], LUNA2[0.00585075], LUNA2_LOCKED[0.01365176], MANA[.58819549], MATIC[15.21740820], MATIC-PERP[0], MKR[0], MKR-PERP[0], OMG[0], PAXG-PERP[0], REN-PERP[0], SAND[.01147392], SOL[0.00000002], SOL-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0.34986587], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[489.23], USTC[0.82820299], XRP[0.64419408] | | ATOM[.050995], AVAX[.075437], BCH[.000888], BTC[.00002], ETH[.0006], LTC[.003775], TRX[.344052], USD[489.01], XRP[.630731] |
| 02486343 | Contingent, Disputed | GBP[0.00] | | |
| 02486344 | | AKRO[1], BAO[1], CRO[61.94561741], GBP[0.00], KIN[1], SHIB[611246.94376528], USD[0.00] | | |
| 02486346 | | ALT-PERP[0], AR-PERP[0], ATLAS[1060], AVAX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[1.30], USDT[0.69885001], XRP-PERP[0] | | |
| 02486355 | | BTC[.00207099], CHR[0], CRO[105.63252533], DOGE[0], ETH[0.02097222], FTM[79.00001049], SPELL[33522.77481826], USD[0.00], USDT[0] | | |
| 02486360 | Contingent, Disputed | TRX[.000783] | | |
| 02486365 | | BTC[0], EUR[0.00], GALA[829.882], MANA[41.99515], SAND[37.9938], SHIB-PERP[0], SOL[0.25850688], SOL-PERP[0], USD[0.54], USDT[0.00268534] | | |
| 02486379 | Contingent | AUD[3.02], FTT[25], LUNA2[0.00613870], LUNA2_LOCKED[0.01432364], USD[-1.30], USTC[.86896332] | | |
| 02486380 | Contingent | BAO[678.8], BTC[0.00008872], BTT-PERP[0], CRO[9.604], ETH[0.04766533], ETHW[0.04766533], FTM[.6694], FTT[.07], LUNA2[0.12050195], LUNA2_LOCKED[0.28117122], LUNC[26239.55385530], PTUL[918], SHIB[4897750042], SOL[99.78335369], SOL-PERP[0], STARSI[.9766], USD[5735.04], USDT[263.12935307], XRP[.8286] | | USD[5713.43], USDT[260.74488] |
| 02486381 | | ALPHA[1], BAO[1], BTC[.00011092], KIN[1], RSR[1], SUSHI[1.03865506], TRU[1], USD[0.00] | Yes | |
| 02486382 | | USD[0.00], USDT[0] | | |
| 02486383 | | BNB[.58242082], EUR[0.00], FTT[8.15777364], MANA[39.10431067], USD[0.00], USDT[0] | Yes | |
| 02486384 | | AVAX-PERP[0], BTC[.00514758], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT-PERP[0], LRC-PERP[0], MANA-PERP[0], MCB-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 02486386 | Contingent | BTC[0], DOGE[696.81], ETH[.04], ETHW[.04], FTT[0.01530194], LUNA2[1.03539201], LUNA2_LOCKED[2.41591468], LUNC[225458.79], SHIB[6398759.5446358], SOL[2.37755102], USD[0.00] | | |
| 02486391 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.07], XRP-PERP[0] | | |
| 02486392 | | BNB[.00026898], USD[0.00] | | |
| 02486394 | | BNB[0.00000001], ETH[0], HT[0], MATIC[0], NFT (326788431412133842/FTX EU - we are here! #3768)[1], NFT (331717825233166319/FTX EU - we are here! #3582)[1], NFT (553309351589436573/FTX EU - we are here! #3382)[1], SOL[0.00000001], TRX[0], USDT[0.00000140] | Yes | |
| 02486396 | | USD[0.00], USDT[0.00077992] | Yes | |
| 02486397 | | USD[0.00] | | |
| 02486398 | | NFT (322579203646487969/FTX AU - we are here! #100406)[1], NFT (425995520072606922/FTX EU - we are here! #92312)[1] | | |
| 02486403 | | BNB[0], BNB-PERP[0], BTC[0], CRO-PERP[0], DENT-PERP[0], ENJ[.00000001], ENJ-PERP[0], ENS[0], ETH[0], FTM[0], FTT[0], FTT-PERP[0], LINK[2.07069609], MATIC[0], MNGO-PERP[0], SOL[0.25000000], SOL-PERP[0], SPELL-PERP[0], USD[5.32], USDT[0.00000001] | | |
| 02486408 | | USD[0.00] | | |
| 02486415 | | BNB[0], MATIC[0] | Yes | |
| 02486416 | | CHZ[0], DOGE[0], KSHIB-PERP[0], REN[0], SHIB-PERP[0], SUN[0], USD[0.07], USDT[0.00000001] | | |
| 02486417 | | NFT (309885608312359458/FTX AU - we are here! #91530)[1], NFT (446197569154792425/FTX EU - we are here! #93406)[1], NFT (526444721676029751/FTX EU - we are here! #93139)[1], SAND[.01688929], USD[0.00], USDT[0] | | |
| 02486420 | | SHIB-PERP[0], USD[0.00] | | |
| 02486422 | | BTC[0], FTT[.00000001], USD[626.33], USDT[0] | | |
| 02486425 | | AVAX[.09904], BTC[.0204793], ETH[.00023304], ETH-PERP[0], ETHW[.00023304], MATIC[.836], TRX[.00004], USD[0.63], USDT[1.21439913] | | |
| 02486431 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[20.36], USDT[0.00000001] | | |
| 02486432 | | USD[0.00] | | |
| 02486444 | | BTC[0.00001199] | | |
| 02486446 | | BNB[.0015245], CEL-PERP[0], ETH-PERP[0], EUR[11.79], IOTA-PERP[0], TRX[1], TRX-PERP[0], USD[0.58], USDT[0.00212668] | | |
| 02486446 | | ATLAS-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[163.53], FTM-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02486447 | | ADA-PERP[0], AVAX[0.10097289], AVAX-PERP[0], BTC[0.00495198], BTC-PERP[0], ETH[0.00048717], ETH-PERP[0], ETHW[0.00048717], EUR[0.00], FTT[0.09247150], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XRP[25.21783544] | | AVAX[.096109] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02486449 | Contingent | EUR[6.58], FTT[0.36752397], GAL-PERP[0], GMT-PERP[0], LUNA2[2.23873394], LUNA2_LOCKED[5.22371253], LUNC[487489.0294827], LUNC-PERP[0], MANA-PERP[0], SLP-PERP[0], USD[-48.87], XRP[1832] | | |
| 02486451 | | USDT[0] | | |
| 02486460 | | BNB[.00000001], SOL[0] | | |
| 02486461 | | USD[0.00], USDT[0] | | |
| 02486467 | | BTC[0], FTT[.22454868], TRX[.000798], USD[0.00], USDT[0.00000001] | | |
| 02486468 | | EUR[0.00], FTM[1387], USD[0.62], XRP[1474.86947] | | |
| 02486474 | | RAY[0], SOL[0.24157021] | | |
| 02486477 | Contingent | SRM[1.34826097], SRM_LOCKED[.02468023], USD[0.03], USDT[4.07058245] | | |
| 02486479 | | BTC[.16096729] | Yes | |
| 02486480 | | BTC[.00008538], CRO-PERP[0], LRC-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[0.30], USDT[0] | | |
| 02486483 | | AURY[2], GENE[.9], GOG[36], HNT[.4], IMX[3.4], MANA[9], SAND[5], SOL[.29628975], UNI[.8], USD[1.00], USDT[0] | | |
| 02486485 | | EUR[0.00], FTT[25.13170112] | | |
| 02486490 | | BTC[0.00328449], DOT[28.3739], FTM[1347.3957], MATIC[70], TRX[996.075841], USD[1289.97] | | |
| 02486494 | | BNB[0], DOGE[48.9916], XRP[25.71] | | |
| 02486495 | | AURY[7.36775458], RUNE[8.07654725], RUNE-PERP[0], USD[0.40] | | |
| 02486496 | | ATLAS[0], BTC[0], NFT (358848441460072523/FTX EU - we are here! #205489)[1], NFT (404705442823074475/FTX EU - we are here! #205320)[1], NFT (548740242914911405/FTX EU - we are here! #205418)[1] | | |
| 02486497 | | BRZ[18.60288865], USD[0.00], USDT[0] | | |
| 02486499 | | BNB[.02745055], SGD[0.01], TRX[.000001], USDT[0.00000313] | | |
| 02486504 | | FTT[.06830679], STARS[.344039], USD[36.44], USDT[0] | | |
| 02486507 | | EUR[371.43], USD[0.00], USDT[0] | | |
| 02486509 | | AKRO[1], BAO[1], COPE[.13970777], DENT[3], ETH[.19532155], ETHW[.19511151], GBP[0.00], TRX[2], UBXT[3] | Yes | |
| 02486511 | | BCH[0], BTC[0], LTC[0], SPELL[0] | | |
| 02486512 | | DOGEBULL[9.928], TRX[.000001], USD[0.03], USDT[2.15149036] | | |
| 02486519 | | USD[0.01] | | |
| 02486521 | | USD[0.00] | | |
| 02486524 | | SLRS[8444.56675489], USD[0.00] | | |
| 02486525 | | AVAX-PERP[0], BTC[.00848872], FTT[28.87528395], GALA[0], GMT-PERP[0], MAPS[0.31964062], MNGO-PERP[0], USD[0.00], USDT[0.00016673] | | |
| 02486526 | | NFT (326338028894056606/FTX EU - we are here! #99650)[1], NFT (365906164936267866/FTX EU - we are here! #100589)[1], NFT (417990624727614487/FTX EU - we are here! #100221)[1] | | |
| 02486529 | | ADA-PERP[0], BNB[.09], BTC[.0072], ETH[.038], ETHW[.038], EUR[0.00], FTT[1], SOL[1], SRM[14], USD[1.67], XRP[49] | | |
| 02486532 | | USDT[.406119] | | |
| 02486535 | | AVAX-PERP[0], BTC-PERP[0], LUNC-PERP[0], MBS[0.00027028], SHIB[0], SOL[0], USD[8.19], USDT[0.00046564] | | |
| 02486540 | Contingent | ALT-PERP[0], AVAX[.099], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00096072], ETH-PERP[0], FTM-PERP[0], FTT[0.14182976], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0.00982140], SOL-PERP[0], USD[552.53], USDT[0.00013109], USDT-PERP[0] | | |
| 02486541 | | AURY[0], CHR[0], CRO[0], DFL[0], DOGE[0.52241260], EUR[0.00], FTM[0], HUM[0], LRC[0], MANA[0], RAMP[0], SAND[0], USD[0.00] | Yes | |
| 02486542 | | FTT[2.65904459], SOL[7.69335329] | | |
| 02486543 | | BNB[0], BTC[0], GENE[0], MATIC[0], SOL[0], TONCOIN[.0000001], TRX[0], USD[0.00], USDT[31.70143000] | | |
| 02486550 | | ATLAS[0], CRO[0], GALA[0], SHIB[0], SOL[0], TRX[0.00003000], USD[0.00], USDT[0], XRP[0] | | |
| 02486551 | | BTC[0], ETH[0], ETHW[0], EUR[0.00], USD[6.21], USDT[0] | Yes | |
| 02486553 | | GST[.0600003], USD[0.01], USDT[0] | | |
| 02486554 | Contingent | ANC-PERP[0], APT[291], ATOM[.0000008], BIT[.58137542], BTC-PERP[0], CRV[2483], EDEN-PERP[0], ETH[.00100071], ETHW-PERP[0], FTT[0.06903058], FXS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005256], MPLX[.73366448], NFT (439051859450905787/FTX EU - we are here! #97969)[1], SOL[.00692724], SRM[.1719818], SRM_LOCKED[1.61984625], USD[344.84], USDT[0] | Yes | |
| 02486561 | | ATLAS[830], USD[0.65], USDT[0] | | |
| 02486564 | | AUD[.05], BAO[2], KIN[2], MANA[7.02450807] | Yes | |
| 02486570 | | ATLAS[784.33525626], BAO[20501.4658548], KIN[123078.92307692], POLIS[13.16542231], USD[0.00] | | |
| 02486572 | | USD[0.02] | | |
| 02486575 | | AKRO[2], ATLAS[26911.47861509], BRZ[50], KIN[1], POLIS[319.26673253], TRX[1], UBXT[1] | | |
| 02486576 | | ATLAS[7511.93004213], BAO[1], DENT[1], USD[0.02] | Yes | |
| 02486579 | | USD[0.00] | | |
| 02486581 | Contingent | FTT[0], SRM[4.2335668], SRM_LOCKED[28.23715267], TRX[9.90415533], USD[0.77], USDT[0.77682000] | | |
| 02486583 | Contingent, Disputed | 1INCH[.0124197], AKRO[2], ALCX[.0001677], ALPHA[.13490003], AMPL[0.00348905], BADGER[.00301885], BAO[12], CHZ[.00128323], CREAM[.00075932], ETH[.00093558], ETHW[.00093558], KIN[12], LINK[.00067483], MTA[.06158841], REN[1.02497762], ROOK[.00045572], RSR[1], SECO[.00000003], SNX[.01553713], SOL[.0010073], TRX[1.000003], UBXT[2], UNI[.0305707], USD[0.00], USDT[0.00477837], YFI[.00003944] | Yes | |
| 02486591 | | AVAX[0.00215210], BTC[0], DFL[.9891675], ETH[0], ETH-PERP[0], FTT[25], GENE[.00092782], LOOKS-PERP[0], LUNC-PERP[0], MANA[.0006], MSOL[0.00462483], PTU[.0004], SAND[.0006], SAND-PERP[0], SLP[6.86089360], SLP-PERP[0], SOL[0.00033276], STARS[.00746599], SUSHI[.0006], TONCOIN[.00032], TRX[0.00001], USD[0.00], USDT[0.41214725] | | |
| 02486593 | | BAO[1], DOGE[1185.37984539], KIN[1], RSR[1], SHIB[302456.35838175], USD[0.04] | Yes | |
| 02486594 | Contingent | BCH[.00020779], BNB[.0003177], ETH[0.00002215], ETH-PERP[0], ETHW[.00002215], FTT[158.883314], SRM[1.6245186], SRM_LOCKED[7.7354814], USD[550.36], USDT[7.13101064] | | |
| 02486595 | | ADA-PERP[0], MATIC[457.54478945], SOL-PERP[0], USD[6.14] | | |
| 02486597 | | ETH[.00000001], SHIB[.0000001], USD[0.00] | Yes | |
| 02486598 | | SOL[.71], USD[1.24] | | |
| 02486600 | | CRO[140], TRU[163], TRX[.000001], USD[2.27], USDT[0.00000001] | | |

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02486611 | | 1INCH-PERP[0], ADA-PERP[0], BCH[.13197435], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[0.00022243], ETH-PERP[0], ETHW[0.00022243], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], SLP-PERP[0], THETA-PERP[0], USD[199.40], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02486614 | | AGLD[0], ALICE[0], ASD[0], AUDIO[0], AXS[0], BADGER[0], BAO[0], BNB[0], BOBA[0], BTC[0], CHR[0], CLV[0], CONV[0], CRO[0], CVC[0], DYDX[0], ENJ[0], FIDA[0], GALA[0], HUM[0], KIN[0], KSHIB[0], LINA[0], LRC[0], MANA[0], MATIC[0], MNGO[0], MTA[0], OMG[0], RAMP[0], SAND[0], SHIB[0], SLP[0], SOL[0], TLM[0], TULIP[0], USDT[0] | | |
| 02486616 | | BTC[0.00005564], FTM[0.81259461], LINK[0], MATIC[0], TRX[.000001], USD[0.10], USDT[0] | | FTM[.811131] |
| 02486618 | | NFT (3234735887977739643/FTX EU - we are here! #66718)[1], NFT (392136681926851366/FTX EU - we are here! #66657)[1], NFT (396307557498254389/FTX EU - we are here! #66992)[1] | | |
| 02486623 | Contingent, Disputed | BTC[0] | | |
| 02486624 | | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0039992], ETH-PERP[0], ETHW[.0039992], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[1.29], XRP-PERP[0] | | |
| 02486627 | Contingent | APE-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.00074939], FTT[0.01622964], FTT-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.00000042], LUNA2_LOCKED[0.00000099], LUNC[0.09305225], LUNC-PERP[0], MATIC-PERP[0], NEXO[.98185012], NFT (464557343998352972/FTX AU - we are here! #21410)[1], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[160.96941], USD[4348.55], USDT[1997.44000000], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02486629 | | MATIC[0], SHIB[16070167.40342414], STMX[0], USD[0.35] | | |
| 02486630 | | NFT (310422247338963208/Caelum Series #25)[1], NFT (314392647730635995/#Lion)[1], NFT (322682448335659004/Warrior #4)[1], NFT (372691253057456411/Warrior)[1], NFT (428596696954873124/Legendary Warrior)[1], NFT (501313028690348713/Warrior #3)[1], NFT (539493218092171477/[OSM] - CANADA CA #2)[1], NFT (549571267588941943/Warrior #2)[1], NFT (563431381043505906/[OSM] - UNITED STATES US )[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02486635 | | ATLAS[0], CRV[.00018976], GALA[0], GBP[0.00], RSR[.00206402], SAND[0.00019021], TLM[.00021958], TRX[0], USD[0.00] | Yes | |
| 02486640 | | ETH[0], USDT[0.00001176] | | |
| 02486643 | | FTT[0.09574970], GBP[0.00], STEP[333.4], STEP-PERP[0], USD[9.13], USDT[0] | | |
| 02486644 | | ADA-PERP[0], BTC[.0024995], BULL[.13117376], ETHBULL[.3866664], SPELL[2714.63347097], USD[0.14] | | |
| 02486646 | | ATLAS[2900], POLIS[22.9], TRX[.000001], USD[0.38], USDT[0] | | |
| 02486654 | | AKRO[1], DENT[1], LTC[.00014246], SXP[1.03868639], TRX[.000048], USD[0.00], USDT[873.75319737] | Yes | |
| 02486659 | | SHIB-PERP[0], USD[0.22], USDT[.000089] | | |
| 02486662 | | BAT-PERP[0], CELO-PERP[0], ETH[.01], ETH-PERP[-0.02], ETHW[.01], FTT[.5], IOTA-PERP[-23], KAVA-PERP[0], LRC-PERP[0], SAND-PERP[5], SHIB-PERP[-200000], STORJ-PERP[0], TRUMP2024[-2], USD[104.77], USDT[218.41412200] | Yes | |
| 02486664 | | ADA-PERP[0], APE-PERP[0], RUNE-PERP[0], USD[0.01] | | |
| 02486667 | | BNB[.03269531], BTC[0.00030808], ETH[.00435207], ETHW[.00435207], USD[20.00] | | |
| 02486668 | | ATLAS[1420], USD[0.45], USDT[0] | | |
| 02486669 | | BNB[0], BNB-PERP[0], ETH-PERP[0], GST-PERP[0], LUNC-PERP[0], SRM-PERP[0], USD[31.74], USDT[0.00920845] | | |
| 02486670 | | AKRO[1], BAO[1], BTC[0], ETHW[.04976911], KIN[4], LTC[.00001655], TRX[1], UBXT[2] | | |
| 02486672 | | KIN[1], RUNE[2.69293826], USD[136.58] | Yes | |
| 02486673 | | AKRO[1], ATLAS[100.36922250], BTC[0], DFL[.00032184], DOGE[0.00030003], ENJ[0], EUR[0.00], FTT[.19932655], GALA[0.00036342], KIN[3], MANA[.00003418], NFT (408619286663320191/Invaders "Foo")[1], NFT (455633767605839055/Invaders "Vincent")[1], NFT (475258861575464971/A look at cryptocurrency)[1], SAND[.00005328], SHIB[1.81157530], SOL[.01909619], USD[0.00] | Yes | |
| 02486674 | | ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000777], USD[0.00], USDT[-0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02486680 | | GBP[0.00] | | |
| 02486681 | | NFT (498531524675270182/FTX x VBS Diamond #104)[1] | Yes | |
| 02486690 | | GOG[286.23603592], TRX[1], USD[0.00] | Yes | |
| 02486691 | | ATLAS[576.68259222], BF_POINT[200], SPELL[831.98097273], USD[0.00] | Yes | |
| 02486692 | Contingent | ETH[.00002461], ETHW[.00002461], FTM[.00112], FTT[60.1204505], SRM[.86923252], TRX[.000001], USD[0.00], USDT[0] | | |
| 02486693 | | BNB[1.16278831], TRX[.000001], USD[0.46], USDT[5332.00704645] | | USDT[5237.627769] |
| 02486701 | | USD[0.52] | Yes | |
| 02486708 | | ADA-PERP[0], BTC[0.00025991], SPELL-PERP[0], TRX[.000004], USD[0.95], USDT[0.00000001] | | |
| 02486710 | Contingent | ATLAS[5340], CRO[.01685], FTT[150.1039], NFT (519621554013154413/The Hill by FTX #21797)[1], PSY[5000], SPELL[36000], SRM[132.89657042], SRM_LOCKED[2.40017758], USD[3.98] | | |
| 02486720 | | USD[0.01] | | |
| 02486721 | | ALGO-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[.00298522], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], REEF-20211231[0], SHIB-PERP[0], SPELL-PERP[300], STEP-PERP[0], USD[-0.17], XRP-PERP[0], XTZ-PERP[0] | | |
| 02486724 | | ATLAS[1599.696], TRX[.000001], USD[0.75] | | |
| 02486726 | Contingent, Disputed | USD[0.00] | | |
| 02486729 | | TRX[.000001], USDT[9] | | |
| 02486730 | | NFT (518198547790618908/FTX AU - we are here! #55347)[1], RSR[1], TRX[1], USD[0.00], XRP[0] | | |
| 02486731 | | ATLAS[20560], TRX[.000001], USD[0.06], USDT[0] | | |
| 02486733 | | CRV[3], STG[.9976], TRX[.000009], USD[0.00] | | |
| 02486736 | | ATLAS[1747.49967421], USD[0.07], USDT[0] | | |
| 02486742 | | AAVE[0], AVAX[0], BNB[0], BTC[0.21110504], DOT[0], ETH[0], ETHW[0.50910809], FTM[0], FTT[0], LINK[0], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 02486751 | | BNB[0.00000020], BTC[0], USD[0.00], USDT[0] | | |
| 02486757 | | TRX[.000003], USD[367.30], USDT[0] | | USD[357.88] |
| 02486759 | | BTC[.00008242], EUR[0.00], JST[.94202957], LOOKS[1.00916265], NFT (497496894869038246/Hair #4)[1], SUSHI[1.04843906], USD[2.20] | Yes | |
| 02486764 | | ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.05], USDT[0], USTC-PERP[0] | | |
| 02486767 | | AKRO[1], BAO[2], BNB[0], BTC[.00000008], CHZ[1], DENT[2], FRONT[1], POLIS[0.00009904], RSR[1], SOL[.00002599], TRX[1], USD[0.00], USDT[0.00001240] | Yes | |
| 02486770 | | BTC[.0000574], ETH[.083], ETHW[.083], USD[3.45] | | |
| 02486779 | | BAO[3], KIN[1], SOL-PERP[0], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 02486782 | | USD[4732.00], USDT[.72381508] | | |
| 02486785 | | BAO[19000], CONV[7680], FTT[0.01929305], SOS[19700000], USD[0.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02486788 | | BTC[0], CHZ-PERP[0], DYDX-PERP[0], USD[4.86] | | |
| 02486790 | Contingent | 1INCH[3.25411566], AAVE[0.03072852], AGLD[4], AKRO[400], ALCX[.033], ALICE[.8], ALPHA[12.29120238], AMPL[1.03054597], ASD[33.24946501], ATLAS[80], ATOM[0.31663592], AVAX[0.00274698], AXS[0.16984058], BADGER[.55], BAL[.5], BAND[1.68674811], BAR[.7], BCH[0.01929227], BF_POINT[200], BIT[5], BNB[0.02117676], BNT[3.73204015], BOBA[6.12644438], BRZ[60.25848472], BTC[0.00202539], C98[3], CAD[12.36], CEL[6.16332526], CHZ[30], CITY[.6], CLV[10], COMP[.0333], CONV[500], COPE[5], CQT[12], CREAM[.1], CRO[150], CVC[25], DAI[10.23467135], DAWN[3.3], DENT[1800], DODO[8], DOGE[38.61628815], DOT[0.54337139], DYDX[1], EDEN[3.3], ETH[0.02232919], ETHW[0.02220889], FRONT[13], FTM[3.15347132], FTT[25.03625], GALFAN[1.4], GBP[7.18], GODS[2.199582], GRT[16], HGET[3.3], HMT[11], HT[1.30324980], INTER[1.4], JOE[4], KIN[130000], KNC[7.55755505], KSHIB[140], LEO[4.01248018], LINA[280], LINK[0.30477094], LTC[0.05198170], LUNA2[0.00000081], LUNA2_LOCKED[0.00000189], LUNC[0.17674292], MANA[4], MAPS[16], MATH[10], MATIC[10.79462866], MCB[.25], MER[40], MKR[0.00513021], MSOL[0.05030468], MTL[5], OKB[0.44735398], OMG[7.50082700], ORBS[110], PERP[.7], POLIS[1.4], PROM[.76], PSG[.5], PUNDIX[8], RAY[1.20746497], REEF[660], REN[13.62954472], RNDR[30], RSR[376.85537531], RUNE[1.03864222], SAND[3], SHIB[99981], SKL[33], SLP[160], SNX[1.40001076], SOL[0.05238605], SPELL[400], SRM[2], STEP[13.3], STETH[0.00272002], STMX[400], STSOL[0.05066717], SUSHI[1.09840616], SXP[5.17642198], TOMO[4.53416031], TRU[25], TRX[128.00844646], TRYB[126.39236313], UNI[0.50872678], USD[561.75], WBTC[0.00101357], XRP[10.43251106], YFI[0.00104525], ZRX[10] | | 1INCH[3.225615], ATOM[.313352], AVAX[.002727], AXS[.157836], BAND[1.285838], BCH[.019216], BNB[.021012], BNT[3.582616], BTC[.002022], DOGE[38.568068], DOT[.538025], ETH[.022262], FTM[3.141431], GBP[7.15], HT[1.265868], LEO[4.005352], LINK[.304248], LTC[.051933], MATIC[10.747799], MKR[.005017], MSOL[.050261], OKB[.431747], OMG[7.464494], SNX[1.376049], SOL[.051961], STSOL[.050602], SUSHI[1.089645], TRX[125.424191], TRYB[123.309883], USD[523.90], WBTC[.001006], XRP[10.414869], YFI[.001013] |
| 02486791 | | BTC-PERP[0], MANA-PERP[0], USD[0.25] | | |
| 02486795 | | TRX[.000001], USD[0.70], USDT[0.00576701] | | |
| 02486800 | | BTC[0.00001728] | | |
| 02486801 | Contingent | BNB[0.70], CRO-PERP[0], ETH[0.00055697], ETH-PERP[0], ETHW[0.00055697], FTT-PERP[0], LUNC-PERP[0], RON-PERP[0], SRM[.72513335], SRM_LOCKED[11.27486665], TRX[.000777], USD[85643.83], USDT[0] | | |
| 02486805 | | ATLAS[9417.936], USD[0.84], USDT[0.0000001] | | |
| 02486809 | | USD[0.01] | | |
| 02486810 | | AUDIO-PERP[0], BTC[0], SOL-PERP[0], TRX[.000001], USD[0.22], USDT[0] | | |
| 02486811 | | USD[0.00] | | |
| 02486813 | | ETH[.00025637], ETHW[.00025637], USD[0.29], USDT[.00014717] | | |
| 02486814 | | AKRO[1], DENT[1], USD[0.00] | Yes | |
| 02486823 | | AURY[9.81705205], AXS[1.38285225], FTM[63.9137304], SOL[.94699145] | | |
| 02486824 | | BAO[2], BTC[.00046685], LTC[.08543681], USD[0.00] | Yes | |
| 02486828 | | USD[0.00] | | |
| 02486831 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02486840 | Contingent, Disputed | DOGE-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-1.76], USDT[1.777682] | | |
| 02486847 | | BTC[.00004975], USDT[1.54455584] | | |
| 02486854 | | ATLAS[189.9677], LTC[.00289324], POLIS[3.999278], USD[0.82] | | |
| 02486859 | | ALTBULL[2.86716685], BULL[0], ETHBULL[0], USD[0.03] | | |
| 02486861 | | 1INCH[0], BNB[0], CRO[0], ETH[0], FTM[0], HT[0], NFT[525792020599180958/FTX AU - we are here! #20768][1], USD[0.00], USDT[0] | | |
| 02486866 | | BTC[0.00000011], USDT[0] | | |
| 02486868 | | BTC[0], TRX[.01009], USDT[0.00016229] | | |
| 02486875 | | NFT[308330817187621787/FTX EU - we are here! #82156][1], NFT[338492323679252110/FTX EU - we are here! #83407][1], NFT[475545466721196243/FTX EU - we are here! #81272][1] | | |
| 02486879 | | NFT[345144399392319687/FTX EU - we are here! #65867][1], NFT[463708660496479926/FTX EU - we are here! #65837][1], NFT[522260417834782224/FTX EU - we are here! #65782][1] | | |
| 02486892 | | AXS[1], BTC[0], ETHW[.499905], IMX[79.9848], SAND[99.981], SOL[4.99905], STG[99.981], USD[26.81] | | |
| 02486894 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FLUA-PERP[0], FTM-PERP[0], FTT[24.72813136], GALA-PERP[0], HNT[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY[178.26065976], RSR-PERP[0], SOL-0930[0], SOL-PERP[0], SRM[232.89623921], SRM_LOCKED[.85857813], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[5.03], USDT[0.00000001], XRP-PERP[0] | | |
| 02486895 | Contingent | AAVE[0.00000034], AKRO[960.60437384], ALICE[0.72954546], APE[0.92975307], ATLAS[67.9771681], AUDIO[.5662944], AURY[.06494026], BAO[108540.97641390], BAR[0], BAT[0.00243050], BLT[0.00037928], BNB[0.03087045], BOBA[0.95937898], BTC[0.00045950], CEL[0.00078936], CHR[4.06940591], CHZ[0], CITY[0], CLV[0.00228155], CRO[57.52628494], CTX[0], CUSD[T0.00710093], DAWN[1.79497913], DENT[673.09238767], DFL[17.23954514], DMG[0.03693020], DODO[2.50265356], DOGE[11.57902046], ENJ[0.00022383], EOS[0.00000823], ETH[0.01465756], ETHW[0.01447959], EUR[0.00], FTM[0.00002687], FTT[0.00000305], GALA[10.38841602], GALFAN[0], GENE[0.00032667], GMT[9.31678575], GODS[2.26136960], GT[.31447651], HNT[0.10191395], IMX[0.00009690], INTER[0], JST[0.01665006], KIN[14863.25024682], KNC[0], KSHIB[0], LEO[0], LINA[0.01204001], LINK[1.28468393], LQTY[0.00000001], LRC[0.00000001], LUNA2_LOCKED[0.21807720], LUNC[0.30132660], MANA[0], MATIC[1.84642572], MNGO[0.00060820], MTA[0.00009691], OXY[1.90782346], PERP[0], POLIS[0.40764241], PSG[0], PUNDIX[0], QI[0], RAMP[12.78955576], REEF[307.07112990], RSR[0.35361067], RUNE[0.00332063], SAND[0], SECO[1.19030362], SHIB[5.59954376], SLP[0], SNX[1.46543013], SOL[0.00000218], SPELL[2400.92338634], STARS[0.42310384], STETH[0.00467480], SUN[0.00494451], SUSHI[0], TLM[0.0000251], TRX[5], TULIP[0.00017458], UBXT[0.13879546], USD[0.00032119], XAUT[0.00000053], XPLA[2.187169], XRP[23.27773902], YFI[0.00016580], YFII[0.00000001], YGG[0] | Yes | |
| 02486899 | Contingent, Disputed | USD[0.14] | | |
| 02486901 | | ETH[.29636976], FTT[3.07372259], NFT[331779057279096710/Baku Ticket Stub #2301][1], NFT[346989460759852244/FTX EU - we are here! #141464][1], NFT[412898115891629060/The Hill by FTX #6753][1], NFT[499125861356152726/FTX EU - we are here! #141543][1], NFT[507116409808662226/FTX EU - we are here! #141414][1], SAND[16.64315325], USD[0.00], USDT[0.00000011] | Yes | |
| 02486905 | Contingent, Disputed | BCH[0] | | |
| 02486906 | | BTC[.001] | | |
| 02486908 | | BTC[0], ETH[2.70747464], ETH-PERP[0], FTT[20.02663421], LUNC-PERP[0], SAND[1098.959714], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.82], USDT[6.96412357], XRP[.159398] | | |
| 02486909 | | NFT[464485492138171078/FTX EU - we are here! #280051][1], NFT[489653105659332606/FTX EU - we are here! #280055][1], SPELL[599.886], USD[9.25] | | |
| 02486911 | | USD[0.00] | | |
| 02486912 | | TRX[.000001], USD[184.97], USDT[195.12271276] | | USD[179.74], USDT[188] |
| 02486913 | Contingent | APE[.02714], AVAX[.088], BTC[0.58833349], ETH[.0004884], ETHW[.0004884], LUNA2[45.36425139], LUNA2_LOCKED[105.8499199], LUNC-PERP[0], MATIC[.652], SAND[.72782371], SOL[.003], USD[0.69], USDT[2584.93673100] | | |
| 02486921 | | USD[0.00] | | |
| 02486925 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAO[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.10591141], FTT-PERP[0], GLMR-PERP[0], GRT-0325[0], IMX-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], PERP-PERP[0], PORT[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02486926 | | EGLD-PERP[0], EUR[4.76], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02486927 | | ADA-PERP[0], AVAX-PERP[0], BTC[.03029278], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.24], XRP-PERP[0], XTZ-PERP[0] | | |
| 02486929 | | EUR[0.00] | | |
| 02486933 | | USD[0.00] | | |
| 02486935 | | BSVBULL[4748542.86], LINKBULL[606.528902], USDT[0.19503552] | | |
| 02486939 | | BTC[.0000198], BTC-PERP[0], ETH[.00049369], ETHW[.00049369], TRX[0], USD[0.72], USDT[0] | | |
| 02486948 | Contingent, Disputed | TRX[.363801], USDT[0.97301012] | | |
| 02486956 | | AKRO[2], BAO[3], BTC[.00000261], DENT[3], DOGE[1.55825355], ETH[.00001015], ETHW[.00001015], EUR[0.00], KIN[1], RSR[1], SOL[.00097285], USD[0.08] | Yes | |
| 02486959 | | BAT-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 02486963 | | SHIB[96767.00924818], USD[0.00] | Yes | |
| 02486967 | Contingent | APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00100119], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], LUNA2[2.32263118], LUNA2_LOCKED[5.41947276], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], SOL[.0033405], SOL-PERP[0], USD[402.48], WAVES-PERP[0] | | |
| 02486974 | | KIN[2], TRX[.000005], USDT[0.00000031] | | |
| 02486978 | | BAT[31], COMP[2.3688], COPE[82], ETH[0.12599437], ETHW[0.12499437], FTT[22.90382473], LTC[1.86], TRX[.000001], USD[0.77], USDT[49.24699246] | | |
| 02486979 | | BCH[.02856048], BTC[.06452866], BTC-PERP[0], DENT-PERP[0], DOGE[3849.1], DYDX-PERP[37.1], EOS-PERP[0], ETH[.15790536], ETH-PERP[0], ETHW[.15790536], LTC[2.34540416], LTC-PERP[1.97], SC-PERP[18200], SHIB[4300000], SHIB-PERP[0], SOL-PERP[32.17], USD[-1917.00], USDT[0], XLM-PERP[1232], ZEC-PERP[9.4] | | |
| 02486987 | | BTC[0.02119588], DOGE[3790.27971], ETH[1.02620221], ETHW[1.02620221], FTT[16.9966], LTC[1.4936124], SOL[2.04898957], USD[0.00] | | SOL[1.97] |
| 02486990 | | BTC[0.01920702], SAND[249.95], SOL[.00879], USD[0.00], USDT[0.00524503] | | |
| 02486992 | | ETH[.02514709], PTU[0.30958922], USD[0.00] | Yes | |
| 02486993 | | TRX[.000001], USD[25.00], USDT[49] | | |
| 02486994 | | ATLAS[1070], GODS[22.595706], IMX[36.6], SPELL[5498.955], USD[0.26] | | |
| 02486997 | | ATLAS[339.9354], TRX[.000001], USD[1.00], USDT[0] | | |
| 02487005 | | ATOM-PERP[5.56], BTC-PERP[.0294], CHZ-PERP[1140], DOT-PERP[11], EGLD-PERP[1.52], ETH-PERP[.455], MATIC-PERP[133], SOL-PERP[3.26], USD[576.39], VET-PERP[3916] | | |
| 02487013 | | USD[0.00] | | |
| 02487020 | | ATOM-PERP[0], BTC-PERP[0], EUR[0.00], SRM-PERP[0], USD[0.84] | | |
| 02487026 | | KIN[2160000] | | |
| 02487031 | | FTT[.0121307], USD[-0.01] | | |
| 02487033 | | USD[0.50] | | USD[0.48] |
| 02487037 | | SUSHI[140.947465], USDT[2.30096616] | | |
| 02487038 | | BNB[0], SOL[0], TRX[.000001], USDT[0.00000535] | | |
| 02487039 | | ADA-PERP[0], ATLAS[904.23569279], BTC-PERP[0], USD[0.01], USDT[50] | | |
| 02487045 | | IMX[5.5], SAND[5], SPELL[2200], USD[0.04] | | |
| 02487049 | | BTC[.00017795], KIN[1], USD[0.00] | Yes | |
| 02487056 | | TRX[.000001], USDT[0] | | |
| 02487058 | | USD[0.00] | | |
| 02487059 | | SOL[.008], TRX[.000198], USD[0.16], USDT[0.00634273] | | |
| 02487065 | | AURY[3.9992], ENJ[10.9928], GODS[6.9], IMX[5.4964], OMG[0.02473203], SAND[8.9982], SOL[0.39288240], SUSHI[0.02748505], USD[6.74], USDT[1.35266436] | | OMG[.024247], SUSHI[.025788], USD[6.63], USDT[1.325034] |
| 02487066 | | BTC[0.20036192], DOGE[9.9981], USD[8.88] | | |
| 02487069 | | SOL[.5698974], USD[1.67], XRP[99.982] | | |
| 02487070 | | BIT[21.02217237], TRX[1], USD[0.01] | Yes | |
| 02487073 | | ADA-PERP[0], SOL[41.19432037], TRX[.000004], USD[0.00], USDT[0] | | |
| 02487078 | | USD[0.00], USDT[379.71299334] | | |
| 02487082 | | AXS[21.8], CHZ[743.05006503], CRO[3950], EUR[0.00], USD[0.85], USDT[0.00000001] | | |
| 02487084 | | BTC[.02949255], SHIB[67683620], SOL[6.9986], USD[4.91] | | |
| 02487097 | | USD[636.12], USDT[0] | | |
| 02487100 | | ETH[.023], ETHW[.023], SAND[23.99259], SOL[.53], USD[1.17] | | |
| 02487103 | | APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02487107 | | BAO[1], ETH[-0.00000001], FTT[.00092184], TRX[1.001555], USD[19520.49], USDT[25496.05261795] | Yes | |
| 02487109 | | FTT[62.9896], LOOKS[.8726], USD[0.40], USDT[.008072] | | |
| 02487113 | | ADA-PERP[0], SAND-PERP[0], USD[3.21] | | |
| 02487117 | | TRX[56.3114093], USD[0.00], USDT[0] | | |
| 02487119 | | USD[0.00] | | |
| 02487122 | | ALGO-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC[0], BTC-0331[0], BTC-1230[0], BTC-PERP[0], CREAM[.0153615], CREAM-PERP[0], CRO[10.51325], CRO-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[1.789325], FTM-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SLP[291.54375], SLP-PERP[0], SPELL[952.8], SPELL-PERP[0], SRM[4.06431908], SRM-PERP[0], SUSHI[2.6017375], SUSHI-PERP[0], SXP[.0922275], SXP-PERP[0], THETA-PERP[0], TRU[.67235], TRU-PERP[0], USDt[2.48], XMR-PERP[0], XRP[.158475], XRP-PERP[0], ZEC-PERP[0] | | |
| 02487123 | | USD[0.00] | | |
| 02487132 | | AUD[0.11], DENT[1], FTT[141.63514537], KIN[7339478.2165588], RSR[1], SXP[1.04098447] | Yes | |
| 02487133 | | BAO[1], EUR[0.00], SHIB[769467.52847029] | | |
| 02487137 | | NFT [359934187241766588/FTX EU - we are here! #137043][1], NFT [392365239085326806/FTX EU - we are here! #136966][1], NFT [503917526687640598/FTX EU - we are here! #136865][1] | | |
| 02487138 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02487139 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[99.78180800] | | |
| 02487140 | | PRISM[960], TRX[.379228], USD[0.03] | | |
| 02487144 | | BAO[2], KIN[1], RSR[1], TOMO[1], TRX[.000029], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02487145 | | BTC[0] | | |
| 02487146 | | ATLAS[28.51884446], POLIS[.52340235], USDT[0.00000004] | | |
| 02487147 | | FTT[0.011621190], NFT (511909581946964903/FTX Crypto Cup 2022 Key #14940)[1], NFT (542167608698666854/FTX EU - we are here! #50571)[1], SOL[.00000001], USD[0.38], USDT[0] | Yes | |
| 02487150 | | ATLAS[1099.9133], BAL[1.099813], TRX[.000007], USD[20.25], USDT[0] | | |
| 02487152 | | ADA-PERP[0], APE-PERP[0], ATOM[0], AVAX[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV[0], DOGE-PERP[0], FTM[0], GMT-PERP[0], GST[0], LTC-PERP[0], MATIC-PERP[0], RSR[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02487155 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.02594868], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-0624[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RNDR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02487158 | | CRO[0.00000004], USD[39.27], USDT[0.00000003] | | |
| 02487163 | | USD[0.00], WRX[10543.97497453] | Yes | |
| 02487171 | | USD[25.00] | | |
| 02487176 | | GALA-PERP[0], GENE[.09882941], SAND[0.86332701], SAND-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02487179 | | BNB[0], ETH[0], LTC[0], SOL[0], TRX[.000006], USDT[0] | | |
| 02487182 | | FTT-PERP[0], GRT[95.13101734], IMX[.08814], USD[0.00], USDT[0] | | |
| 02487185 | | APE[0], BAO[1], BNB[0], ETH[0.00195624], ETHW[0.00195624], GMT[0], LUNC[0], TULIP[0], USD[0.00], USDT[0.00000035] | | |
| 02487191 | Contingent | BNB[0], ENJ[465.711974], LUNA2[7.62442863], LUNA2_LOCKED[17.79033349], LUNC[1660235.38841876], SGD[0.00], USD[497.59], USDT[0] | | |
| 02487193 | | USD[200.01] | | |
| 02487197 | | USD[25.00] | | |
| 02487203 | | FTT[0.00006459], USD[0.00] | | |
| 02487204 | | FTT[.095], GODS[.08], IMX[.088847], USD[0.00], USDT[0] | | |
| 02487205 | | BNB[0.25990000], BTC[.000065], MANA[34.993], SOL[2.339532], USD[0.43] | | |
| 02487207 | | APE-PERP[0], BNB[.00800372], BRZ[525.00718067], BTC[0.00009251], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.23353195], FTT-PERP[0], USD[0.08], USDT[0.00000716] | | |
| 02487209 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02487210 | | BTC[.00535054], TRX[1], USD[5.01] | | |
| 02487212 | | SHIB[200000], USD[5.37], USDT[0] | | |
| 02487213 | | BTC[0.02642158], FTM[18.80935348], FTT[.097516], USD[1.52] | | FTM[17.99676] |
| 02487214 | | FTT[0], GOG[0], USD[0.10, USDT[0.18621397] | | |
| 02487221 | | USD[0.00] | | |
| 02487223 | | AKRO[23], BAO[72], BTC[.00941582], DENT[12], ETH[.028], KIN[91], NFT (300425977860347288/Austin Ticket Stub #1263)[1], NFT (302446103570915271/France Ticket Stub #1442)[1], NFT (311111247577631355/Japan Ticket Stub #1060)[1], NFT (314627814959484622/Hungary Ticket Stub #948)[1], NFT (331376360435478289/FTX EU - we are here! #140904)[1], NFT (343737089595386970/Netherlands Ticket Stub #1021)[1], NFT (349168435948647348/FTX AU - we are here! #49648)[1], NFT (391395241013319145/Monza Ticket Stub #1184)[1], NFT (396240492639742862/Monaco Ticket Stub #8781)[1], NFT (400561781393186261/The Hill by FTX #3407)[1], NFT (419943702846554439/Belgium Ticket Stub #895)[1], NFT (434233257139685365/FTX Crypto Cup 2022 Key #1486)[1], NFT (440637169111145734/FTX EU - we are here! #140029)[1], NFT (445660290543001190/FTX AU - we are here! #49654)[1], NFT (441141308)[1], NFT (507055828572666429/Singapore Ticket Stub #992)[1], NFT (547333937030388763/Mexico Ticket Stub #1514)[1], RSR[6], SAND[.0606808], TRX[18.39629714], UBXT[24], USD[0.00], USDT[0] | Yes | |
| 02487234 | | HT[0.20181201] | | |
| 02487235 | | POLIS[3.79574049], SPELL[1058.55001693], USD[0.00] | | |
| 02487239 | | NFT (381095217556289728/The Hill by FTX #11519)[1], NFT (401616196406799925/FTX EU - we are here! #121895)[1], NFT (528289685813974979/FTX EU - we are here! #121706)[1], NFT (562277812060469554/FTX EU - we are here! #122076)[1], NFT (568389927073854142/FTX Crypto Cup 2022 Key #7984)[1], TONCOIN[.04], USD[0.00] | | |
| 02487248 | | GBP[36.36], SOL[.31246333], USD[140.02] | Yes | |
| 02487249 | | USD[10.00] | | |
| 02487251 | | USD[0.00] | | |
| 02487253 | | BTC[.25578617], USD[0.23] | | |
| 02487259 | | BNB[.21], USDT[2.84739645] | | |
| 02487262 | Contingent | ATLAS[430], DFL[260], LUNA2[0.34161208], LUNA2_LOCKED[0.79709485], LUNC[74386.75], USD[0.00], USDT[0] | | |
| 02487263 | Contingent | APE[0], BNB[0], LUNA2[0.00000111], LUNA2_LOCKED[0.00000259], LUNC[.24209607], MATIC[.15], RUNE[2.80424406], RUNE-PERP[0], SOL[0], TRX[.000001], USD[-2.19], USDT[1.35993258] | | |
| 02487266 | Contingent | AVAX[0], ETH[0.00022900], ETHW[0.00022900], LUNA2[3.79914502], LUNA2_LOCKED[8.86467172], LUNC[827271.8273513], LUNC-PERP[0], SAND[0], SOL-PERP[0], USD[151.37], USDT[0.00000001] | | |
| 02487267 | | BTC[.01689708], MANA-PERP[0], USD[0.00], USDT[43.98151200] | | |
| 02487268 | | SOL[.735109] | | |
| 02487282 | | KIN[4869026], SOL[5.08], USD[2.51] | | |
| 02487291 | | TRX[.000001], USDT[0] | | |
| 02487292 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02487293 | | USD[0.00] | | |
| 02487295 | Contingent | AAVE[.0098974], APT-PERP[0], AVAX-PERP[0], BTC[0.07267307], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.15406667], ETH-PERP[0], ETHW[.33606667], FTM-PERP[0], FTT[0.02995766], FTT-PERP[0], KBTT-PERP[0], LINK[.1], LINK-PERP[0], LUNA2[0.54634011], LUNA2_LOCKED[1.27479360], MATIC[194], MATIC-PERP[0], OP-PERP[0], SUSHI-PERP[0], TRX[.930875], USD[681.24], USDT[0.24678402], XRP-PERP[0] | | |
| 02487300 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02487305 | Contingent | 1INCH[2.78196931], 1INCH-PERP[0], AAVE[0.13905558], AAVE-PERP[0], ADA-PERP[0], AGLD[.1], AGLD-PERP[0], ALCX[0.00035904], ALCX-PERP[0], ALGO[1.18273213], ALGO-PERP[0], ALICE[.022703], ALPHA[1.62168245], ALPHA-PERP[0], ANC[.18221], ANC-PERP[0], APE[0.11013616], APE-PERP[0], AR-PERP[0], ATOM[0.32255217], ATOM-PERP[0], AUDIO[.46013], AUDIO-PERP[0], AVAX[0.22522624], AVAX-PERP[0], AXS[0.07273362], AXS-PERP[0], BADGER[.0033483], BADGER-PERP[0], BAL[.0074124], BAL-PERP[0], BAND[0.01490634], BAND-PERP[0], BAT[.19056], BAT-PERP[0], BCH[0.00097777], BCH-PERP[0], BICO[17.35905], BNB[0.01686768], BNB-PERP[0], BNT[0.03504454], BNT-PERP[0], BTC[0.00029204], BTC-PERP[0], C98[2.41225], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[15.6401], CHZ-PERP[0], CLV-PERP[0], COMP[0.00008452], COMP-PERP[0], CRV[.85776], CRV-PERP[0], CVC-PERP[0], CVX[.179529], CVX-PERP[0], DASH-PERP[0], DENT[19.753], DENT-PERP[0], DODO-PERP[0], DOGE[2.78581778], DOGE-PERP[0], DOT[0.21669858], DOT-PERP[0], DYDX[.153582], DYDX-PERP[0], EGLD-PERP[0], ENJ[1.80047], ENJ-PERP[0], ENS[.0121949], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00488979], ETH-PERP[0], ETHW[3.77478382], EUR[165.96], FIDA[10.24327], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[-8.41045223], FTM-PERP[0], FTT[35.137356], FTT-PERP[0], FXS[.039252], FXS-PERP[0], GAL[.011377], GALA[17.8147], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0.16369253], GMT-PERP[0], GMX[.0076756], GRT[0.23383871], GRT-PERP[0], HBAR-PERP[0], HNT[.113157], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.096575], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JOE[.81097], JST[330], KAVA-PERP[0], KNC[0.23631451], KNC-PERP[0], KSM-PERP[0], LDO[.14216], LDO-PERP[0], LINA[9.2402], LINA-PERP[0], LINK[0.31697981], LINK-PERP[0], LRC[2.3331], LRC-PERP[0], LTC[0.02344261], LTC-PERP[0], LUNA2[2.12131740], LUNA2_LOCKED[4.94974061], LUNC[0.01572996], LUNC-PERP[0], MANA[1.24986], MANA-PERP[0], MATIC[4.92079828], MATIC-PERP[0], MINA-PERP[0], MKR[0.00210069], MKR-PERP[0], MOB[0.12417109], MOB-PERP[0], MTL-PERP[0], NEAR[.125015], NEAR-PERP[0], NEO-PERP[0], NEXO[.04976], OMG[0.52394566], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG[0.00019546], PAXG-PERP[0], PEOPLE[5.1756], PEOPLE-PERP[0], PERP[.07962], PERP-PERP[0], PUNDIX[.019851], PUNDIX-PERP[0], QI[2.6907], QTUM-PERP[0], RAMP[.35276], RAMP-PERP[0], RAY[5.96163533], RAY-PERP[0], REEF[5.8922], REEF-PERP[0], REN-PERP[0], RNDR[.078544], ROSE-PERP[0], RSR[5211.09424253], RSR-PERP[0], RUNE[0.23681376], RUNE-PERP[0], RVN-PERP[0], SAND[2.30603], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[127568], SHIB-PERP[0], SLP[9.20], SLP-PERP[0], SNX[0.08068317], SNX-PERP[0], SOL[0.00889781], SOL-PERP[0], SRM[.63532], SRM-PERP[0], STG[.39719], STG-PERP[0], STMX[2.5494], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.00001769], SUSHI[2.12485732], SUSHI-PERP[0], SXP[14.33713051], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[-2.11141668], TOMO-PERP[0], TRU[15.55157], TRU-PERP[0], TRX[-782.33485278], TRX-PERP[0], UNI[0.22268948], UNI-PERP[0], USD[2450.34], USDT[77761.51574538], VET-PERP[0], VGX[1.41178], WAVES[.82338], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[4.07501818], XRP-PERP[0], XTZ-PERP[0], YFII[.00049465], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[.106], ZRX-PERP[0] | | |
| 02487307 | | USD[0.00], USDT[199.59125754] | | |
| 02487310 | | BTT[18602767.09697083], DOGE[3769.08626062], LTC[12.18201422], SGD[0.16], SHIB[357261481.21383259], USDT[0.00509809] | Yes | |
| 02487312 | | USD[0.04], USDT[0.00586748] | | |
| 02487317 | | USD[0.83] | | |
| 02487320 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02487321 | | BNB[0], FTT[0], LUNC[.0001657], MATIC[0], NFT (304151268127416232/FTX EU – we are here! #214045)[1], NFT (313085575146058714/FTX EU – we are here! #214068)[1], NFT (337929126625350332/FTX EU – we are here! #214082)[1], SOL[0], TRX[0.00001300], USD[0.00], USDT[0] | | |
| 02487323 | | FTT[0], STARS[84], USD[0.55], USDT[0] | | |
| 02487327 | | NFT (445177736314932992/FTX Crypto Cup 2022 Key #14700)[1], TONCOIN[17], USD[0.06], USDT[0.00000001] | | |
| 02487328 | | BAO[2], KIN[2], RSR[1], TRX[.000001], UBXT[3], USD[0.00], USDT[0] | | |
| 02487331 | | APE[0], BTC[.0032], BTC-PERP[0], FTT[0.01385021], SHIB-PERP[0], USD[1.47] | | |
| 02487332 | | ATLAS[9.386], TRX[.000001], USD[0.00] | | |
| 02487334 | | 1INCH[4.23727684], TRX[.000001], USD[353.84], USDT[1331.43856777] | | 1INCH[12.306942], USD[350.00], USDT[1299.621608] |
| 02487336 | | USD[0.00] | | |
| 02487338 | | SOL[.00000001], USD[0.00] | | |
| 02487339 | | ADABULL[0], AVAX[.04525044], BTC[0], USD[0.48], USDT[0.00000001] | | |
| 02487342 | | CEL[10.4496] | | |
| 02487345 | | EUR[0.00] | | |
| 02487346 | Contingent, Disputed | BTC[0], ETH[.00000001] | | |
| 02487354 | | SOL[0], USD[0.22] | | |
| 02487358 | | SOL[.00000001], USD[0.00] | | |
| 02487364 | | BTC[.01786006], FTM[48.49639932], FTT[1.00705437], TRX[.000001], USDT[0.00040892] | | |
| 02487369 | | STEP[.09942], SXP[2.4], USD[0.00] | | |
| 02487380 | | BOBA[.06098546], KIN[5181.63543], USD[4.81] | | |
| 02487381 | | CITY[.39552], TRX[.000001], USD[1.14], USDT[.009] | | |
| 02487383 | | ALICE[.08708], ATLAS-PERP[0], DFL[7.616], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[1124.56], USDT[0.00000001], XRP[.4212] | | |
| 02487387 | | AUDIO-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], HT-PERP[0], LRC-PERP[0], MANA-PERP[0], MNGO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 02487388 | | NFT (345217731108073448/FTX AU – we are here! #48602)[1], NFT (408631384214662528/FTX EU – we are here! #118672)[1], NFT (433021208406697273/FTX AU – we are here! #4742)[1], NFT (500151724207313677/FTX EU – we are here! #117867)[1], NFT (535788019976888510/FTX EU – we are here! #118794)[1], NFT (569149212106243004/FTX AU – we are here! #4734)[1] | Yes | |
| 02487393 | | SHIB-PERP[0], USD[0.34] | | |
| 02487400 | | USD[0.01] | | |
| 02487403 | | BNB[0], TRX[.19299], USD[1.05] | | |
| 02487404 | Contingent | BTC-PERP[0], CONV[7.4315], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNA2[0.78405450], LUNA2_LOCKED[1.82946052], LUNC[170729.52], LUNC-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP[.175353] | | |
| 02487406 | | BTC[.00067231], DOGE[18.27871130], ETH[.01271003], ETHW[.01271003], FTT[0.00000018], GBP[0.00], SOL[0.13842483], TRX[276.7625147], USD[0.00], XRP[25.10064413] | | |
| 02487410 | | SOL[132.5], USD[6499.25] | | |
| 02487412 | | COPE[0], SOL[0] | | |
| 02487416 | | AKRO[1], AUDIO[1.02562863], BAO[1], BTC[.00000095], DOGE[14018991], ETH[.00247607], ETHW[.00244869], FIDA[1.03637735], FTT[.00022494], GRT[1.00015371], LRC[.04472748], LTC[.00048971], MATIC[8302.40981008], RSR[1], SAND[.23671272], TONCOIN[.17205665], TRX[1], TRX[1], USDT[3.86715570], XRP[.19720913] | Yes | |
| 02487426 | | SHIB[6839.26440988], USDT[0] | | |
| 02487429 | | BNB[.00000001], TRX[.608703], USDT[0] | | |
| 02487430 | | USD[0.00] | | |
| 02487432 | | SOL[.91575], USD[0.00] | | |
| 02487436 | | AKRO[10], BAO[17], BTC[.00209147], CEL[1.03671468], DENT[10], ETH[-0.00000002], ETHW[0.00000003], FRONT[1], HXRO[1], KIN[17], LTC[.84612012], MATH[1], RSR[7], TRX[11.002961], UBXT[7], UMEE[70.90418433], USDT[5028.19466654] | Yes | |
| 02487439 | | EGLD-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 02487442 | | ATLAS[134265.664], USD[0.00], USDT[0.00000004] | | |
| 02487447 | Contingent | BAO[1], GBP[0.00], LUNA2[0.00002358], LUNA2_LOCKED[0.00055502], LUNC[5.13522073], STEP[0], USD[0.00], USDT[0], YFI[.00148] | Yes | |
| 02487449 | Contingent, Disputed | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02487453 | Contingent | AAVE-PERP[0], APE-PERP[0], BNB[0.00996865], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00090336], ETH-0930[0], ETH-PERP[0], ETHW[0.00090336], FIL-0930[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.03021325], LUNA2_LOCKED[0.07049759], LUNC[65579], LUNC-PERP[0], MINA-PERP[0], NFT (408914558578148774/FTX AU - we are here! #16563)[1], OP-PERP[0], PAXG-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], TRX[.000022], USD[8.03], USDT[0], USDT-0930[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 02487454 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL[0], ANC[0], ANC-PERP[0], CHR-PERP[0], CRO[0], EDEN-20211231[0], FLM-PERP[0], GMT-PERP[0], GRT-0930[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[0], KSHIB[89.64059499], LRC[145.57479088], LRC-PERP[0], LUNA2[0.10706801], LUNA2_LOCKED[0.24982537], LUNC[23314.28595395], MANA[0], MANA-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SOL[.58315852], SRN-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[-1.19], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP[50.66302156], YFII-PERP[0] | | |
| 02487456 | Contingent | AKRO[6598.43258329], ALPHA[1], ANC[131.87119892], APE[2.96719308], ATLAS[873.96816942], AUDIO[.01177339], BAO[19352.39356956], BNB[.00120138], CHZ[2], COMP[.00005083], CRO[735.07186332], DENT[15712.46701648], ETH[.00000899], ETHW[.98484453], FIDA[2.03785125], FRONT[2.01482353], GALA[652.09138126], GRT[1], HOLY[1.0555696], HXRO[1], KIN[17], LINK[.00035227], LUNA2[3.84922898], LUNA2_LOCKED[8.66323947], LUNC[11.97277588], MANA[107.64169411], MATH[1], MATIC[.00098738], RSR[3], SXP[1.03162923], TRU[2], TRX[2], UBXT[9], UNI[1.30], USDT[0.07090041] | Yes | |
| 02487468 | | TRX[.000001], USD[0.00] | | |
| 02487470 | Contingent | ADA-PERP[0], BNB[.00000001], BTC[0], BTT[2000000], DOGE[0], LUNA2[0.02240012], LUNA2_LOCKED[0.05226696], LUNC[4877.67491662], MANA[2], MATIC[4], SHIB[1.45e+06], SLP[0], SOL[0], USD[0.00], USDT[0.46520905], WAVES[0], WRX[4] | | |
| 02487473 | | USDT[.7246625] | | |
| 02487481 | | SPELL[10000], USD[106.38] | | |
| 02487482 | | AKRO[1425.86350474], AURY[1.57835978], BTT[4642743.08656035], CRO[4.45768679], DOGE[58.78807505], FTT[.32740331], HMT[20.81767177], SHIB[423097.84501291], SLRS[49.45725357], TRX[74.87847805], USD[0.00] | Yes | |
| 02487484 | | BTC[0], USD[0.00], XRP[.00000076] | | |
| 02487486 | | USD[0.00], USDT[0.00008643] | | |
| 02487487 | | USD[0.00] | | |
| 02487488 | Contingent | AKRO[168.9662], ASD[10.10796], ATLAS[19.996], BAO[1999.6], BNB[.00848241], FIDA[1], KIN[179964], OXY[.9998], SRM[1.0100786], SRM_LOCKED[.00862734], USD[0.02], USDT[0] | | |
| 02487490 | | EUR[0.00] | | |
| 02487492 | | BRZ[1.28342965], BTC[0], NFT (401130102148637701/FTX EU - we are here! #272059)[1], NFT (448331125650540193/FTX EU - we are here! #272054)[1], NFT (502395614745410838/FTX EU - we are here! #272065)[1], USD[0.01], USDT[0.00037026] | | |
| 02487493 | | USD[0.00] | | |
| 02487494 | | TRX[.000001] | | |
| 02487497 | Contingent | CLV[414.2], IMX[116.2], LUNA2[1.93738857], LUNA2_LOCKED[4.52057332], LUNC[421870.44], MATIC[239.96], ONE-PERP[0], SHIB[18154740.16988795], USD[0.00] | | |
| 02487500 | | DOGE-PERP[0], USD[0.10], USDT[0] | | |
| 02487505 | | FTT[0], GT[249.86453929], NEO-PERP[0], USD[0.00], USDT[0.00000002], XAUT-PERP[0], ZIL-PERP[0] | | |
| 02487509 | | SAND[0], USD[0.00] | | |
| 02487517 | | BTC[0], DOGE[.66777562], USD[0.00] | | |
| 02487521 | | ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.08], USDT[0] | | |
| 02487522 | | DAI[5000] | | |
| 02487525 | | BNB[0], SOL[.00122773], SPELL-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 02487527 | | USDT[0] | | |
| 02487531 | | ENS[.0092818], LTC[.00256404], USD[1.85], USDT[0] | | |
| 02487535 | | FTT[.0295], USDT[0] | | |
| 02487537 | | BTC[.02612364], ETH[.15420462], FTT[.00023664], SOL[.00001818], USD[8936.30], USDT[.99827594] | Yes | |
| 02487541 | | OKB-PERP[0], OMG-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02487542 | | BTC[0.00002777], BTC-PERP[0], FTT-PERP[0], MANA-PERP[0], USD[0.03], XRP[0], XRP-PERP[0] | | |
| 02487545 | | BNB[0], PERP[0], SOL[0] | | |
| 02487546 | | ETH[0], SOL[0], USDT[0.00001199] | | |
| 02487547 | | NFT (550086337041989275/FTX EU - we are here! #70766)[1] | | |
| 02487548 | | USD[9.78], USDT[0] | | |
| 02487550 | | USD[0.00], USDT[.009296] | | |
| 02487552 | | DENT[1], TRX[.102059], USDT[9929.50208315] | Yes | |
| 02487553 | | ATLAS[4.366852], USD[7.45], USDT[0] | | |
| 02487556 | | SHIB-PERP[0], USD[3.48] | | |
| 02487559 | | GOG[19.26172455] | | |
| 02487560 | | USD[0.76] | | |
| 02487566 | | ETH[1.31175072], ETHW[1.31175072], UNI[54.788588], USD[1.15] | | |
| 02487567 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], MBS[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[0], XRP-PERP[0] | | |
| 02487571 | | ETH-PERP[0], FTT[25], LTC[0], MANA-PERP[0], MATIC[15], SAND-PERP[0], TONCOIN[.08659871], TONCOIN-PERP[0], USD[0.09], USDT[0.00038618] | | |
| 02487573 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[2280], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[36.81], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], USD[-19.85], XTZ-PERP[0] | | |
| 02487576 | | SOL[.00167993], USD[0.00] | | |
| 02487581 | | BTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 02487585 | | CRO[3209], SUSHI[87.9824], USD[107.99], USDT[0] | | |
| 02487589 | | ATLAS[189.998], ATLAS-PERP[0], POLIS[10.9978], USD[0.56], USDT[0] | | |
| 02487593 | | TRX[.000001], USDT[0.00061581] | | |
| 02487599 | | HKD[0.00], TRX[.000047], USD[0.03], USDT[0.00000001] | | |
| 02487601 | | USD[0.00] | | |
| 02487606 | | ADABULL[.6], ASDBULL[26.69524], COMPBULL[7.59922], EOSBULL[15997.4], HTBULL[1], LTCBULL[87], SUSHIBULL[130000], USD[0.06], USDT[0], VETBULL[19.69686], XRPBULL[960] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02487610 | | HT[.00001091], USDT[0] | | |
| 02487617 | | BYND[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[.27], MATIC-PERP[0], NFLX[-0.26042020], NFLX-0325[0], SAND-PERP[0], SOL-PERP[0], TWTR[0], USD[129.12], XRP[.75432584] | | |
| 02487619 | | AAVE[0], ALICE[0], ALPHA[0], AUDIO[0], AURY[0], AVAX-PERP[0], BTC[0], CHZ[0], CRO[0], CRV[0], DFL[0], FTM[0], FTT[0], GALA[0], GENE[0], GRT[0], HNT[0], LINA[0], MANA[0], MATIC[0], POLIS[0], REN[0], RUNE[0], SAND[0], SHIB[0], SPELL[0], STARS[0], USD[0.00] | | |
| 02487623 | | COMP[1.07180681], FTT[13.97370756], LINK[22.30302865], MATIC[253.19657573], SUSHI[31.23874939], UNI[26.93960578], USD[36.37] | | |
| 02487629 | | USD[0.00] | | |
| 02487632 | | DYDX[2.5], USD[1.09], USDT[31.99000000] | | |
| 02487633 | | AXS-PERP[-21.9], DOGE[2038.132], DOGE-PERP[2385], ETC-PERP[0], ETH[.029994], ETH-PERP[0], ETHW[.029994], FTM-PERP[3630], FTT[25.30200686], MATIC-PERP[0], RUNE-PERP[621.9], USD[7329.19], USDT[0.00000022] | | |
| 02487635 | | USDT[.57892957] | | |
| 02487645 | | ETH[.00069681], ETHW[.00069681], SAND[.2968], USD[0.00], USDT[0], XRP[.599776] | | |
| 02487646 | | DOGE[373.64722581], USD[0.00] | | |
| 02487656 | | BTC[0.00000585] | | |
| 02487662 | Contingent | ADABULL[3.99924], AXS[19.9962], BNB[.72], BTC[.0299943], CRO[1999.62], DFL[2999.43], DOGE[999.81], DOT-PERP[0], ETH[.73958983], ETHW[.73958983], FTM[.924], IMX[249.9525], LUNA2[0.00160702], LUNA2_LOCKED[0.00374972], LUNC[349.9335], MANA[199.962], RUNE[.0943], SHIB[21995820], SOL[4.99905], SPELL-PERP[0], USD[2.84], VGX[.9772], ZRX[.943] | | |
| 02487663 | | AVAX[.098632], AVAX-PERP[0], BIT[.62], BTC[0.00009517], BTC-PERP[0], ETH[0.02795762], FTT[.09752449], FXS[.096941], GENE[.096846], MANA[.98233], STG[.96789], UNI[.02239458], USD[0.29], USDT[.003533] | | |
| 02487674 | | FTT[0.08968072], USD[0.00] | | |
| 02487683 | | BNB[0], TRX[.000006], USD[0.00] | | |
| 02487692 | Contingent | LUNA2[0.62488585], LUNA2_LOCKED[1.45806698], LUNC[136070.21], USD[0.01], USDT[0.00000122] | | |
| 02487699 | | ALGO-PERP[0], AMPL-PERP[0], BTC-PERP[0], CHZ[110], CHZ-PERP[0], CRO[890], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.50101744], FTT-PERP[0], GALA[1710], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], MANA-PERP[0], MAPS-PERP[0], REN-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STARS[10], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[-0.03], VET-PERP[0], XRP-PERP[0] | | |
| 02487702 | Contingent | ATLAS[10.26523991], BNB[0.00000001], BTC[0], CRO[0], FRONT[0], FTM[0], GST[0], HT[0], LUA[0], LUNA2[0.00013749], LUNA2_LOCKED[0.00032081], LUNC[29.93939393], MATIC[0], NFT [35292851403157256/FTX EU - we are here! #8150141], NFT [508988155519677186/FTX EU - we are here! #816991], NFT [520968955397892660/FTX EU - we are here! #81842141], PERP[0], RAY[0], SLP[0], STEP[0], TOMO[0], TRX[0], USDT[0] | | |
| 02487703 | | BTC-PERP[0], COMP[.4187786], LTC[.609878], MTA[.46], SLRS[139], USD[0.46], USDT[0.02305554] | | |
| 02487704 | | AURY[0], USD[0.00], USDT[0] | | |
| 02487710 | | NFT [335020148062829676/FTX EU - we are here! #41050][1], NFT [350363124862111906/FTX Crypto Cup 2022 Key #8757][1], NFT [376240150162735494/FTX EU - we are here! #41176][1], NFT [567317552497183603/FTX EU - we are here! #41125][1], NFT [570391209512707500/FTX AU - we are here! #58045][1] | | |
| 02487712 | Contingent, Disputed | USD[25.00] | | |
| 02487713 | | ADA-PERP[0], AVAX[2.00114727], CRO[538.27595844], EUR[708.00], FTT[12.00186356], GALA[1802.98519948], LINK[4.00189735], MANA[100.02789156], SAND[50.00571708], SOL[31], USD[10.61] | | |
| 02487717 | Contingent | FTT[25.095733], SRM[24.44109999], SRM_LOCKED[.36629463], TRX[.788237], USD[20.00] | | |
| 02487726 | Contingent | ADABULL[36.39448373], ALGOBULL[29774341.8], ALTBEAR[9943], ATOMBULL[1876.64337], BALBULL[908], BCHBULL[3459.3426], BSVBULL[23759.78], DOGEBULL[3.40335324], EOSBEAR[8893.6], EOSBULL[250461.7656719.4], ETHBEAR[83000000], GRTBULL[13003.585123], HTBULL[33.393654], LINKBULL[13293.973665], LUNA2[2.83143241], LUNA2_LOCKED[6.60667564], LUNC-PERP[0], SUSHIBULL[1851648.12], TRXBEAR[32993730], TRXBULL[7.597118], USD[1.92], USDT[2.76085767], XRPBEAR[988220], XTZBULL[429.9183], ZECBULL[1298.3625] | | |
| 02487729 | | AVAX[20.03302288], CHZ[2526.81665929], CRV[303.36016308], DOT[49.77952973], ENJ[418.4060286], ETH[1.00014923], ETHW[1.00014923], GBP[0.00], GRT[1244.90770503], LINK[91.84521202], MNGO[3263.56005121], RUNE[96.82939298], SOL[92.8792984] | | |
| 02487736 | | TRX[.000001], USDT[0] | | |
| 02487737 | | AAVE[.14447779], AKRO[1], ATLAS[1735.67486422], BAO[129070.90248308], CQT[62.93235653], DENT[9035.39531148], DOGE[430.65269275], FTT[1.96950175], GRT[51.21099458], GT[12.39988256], HMT[53.53801473], KIN[616447.19438022], MANA[91.8783184], MKR[.02103655], SAND[56.5137014], TRX[1.000001], UBXT[2], USDT[0] | | |
| 02487741 | | SHIB-PERP[0], USD[0.00] | | |
| 02487744 | | BTC[0], USD[0.00] | | |
| 02487749 | | ATLAS[57980], FTT[50], MNGO[14790], POLIS[750], USD[3078.97], USDT[0] | | |
| 02487751 | | FTT[.3], USD[4.21] | | |
| 02487755 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02487756 | | ATLAS[475.23697942], USD[0.00] | | |
| 02487759 | | BTC[.03833195], EDEN[1067.96314459], ETH[.93880874], ETHW[.79979117], FTM[864.6191645], FTT[76.50758309], NFT [461135412564004634/FTX EU - we are here! #130109][1], NFT [539235472681539547/FTX EU - we are here! #129948][1], NFT [550674445008959096/FTX EU - we are here! #130206][1], REN[2476.67868595], SOL[30.50937348] | Yes | |
| 02487761 | | DOGE[400.35472449], SHIB[1770693.27084996] | | |
| 02487767 | | USDT[24.30891971] | | |
| 02487771 | | BTC[.4566], ETH[6.324], ETHW[6.324], USDT[1.02105546] | | |
| 02487772 | | BTC[0], RAY[3.10732698], XRP[0] | | |
| 02487773 | | TRX[.000001], USD[184.00], USDT[184.17613113] | | USD[182.81], USDT[182.324868] |
| 02487775 | | TRX[.000001] | | |
| 02487777 | | FTM[.75314], MATIC[.3592], SOL[.0027278], USD[8476.53], USDT[0] | | |
| 02487778 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], FLM-PERP[0], FTT[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MTL-PERP[0], ORBS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 02487781 | | ATLAS[819.836], USD[1.55] | | |
| 02487785 | | ATLAS[.017187], ATLAS-PERP[0], FTT[.096751], POLIS[.061734], SOL[.00147204], USD[0.17], USDT[0.00234789] | | |
| 02487787 | | BNB[0], FTT[14], GMX[0], SOL[0], USD[0.00], USDT[0] | | |
| 02487792 | | MNGO[69.9867], NFT [311564014981002443/FTX EU - we are here! #215681][1], NFT [514722363253875670/FTX EU - we are here! #215856][1], SOL[.04815485], TRX[1.000777], USD[1.30], USDT[0.05671269] | | |
| 02487796 | | USD[0.00] | | |
| 02487797 | | ETH[.13107539], ETHW[.13107539], FTM[111.21676513], MATIC[230], TRX[.000016], USD[0.29], USDT[0.00002889] | | |
| 02487799 | | BAND[6.51684667], BAO[7], DENT[2], FTT[1.6692332], IMX[6.72431816], KIN[2], SHIB[231762.93655564], SOL[1.07936955], TRX[1], USD[0.02], USDT[0.00916788] | Yes | |
| 02487800 | | ETHW[27.94], FTM[4682.11023], SUSHI[1382.73723], USD[30003.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02487801 | | 0 | | |
| 02487806 | | POLIS[25.095231], USD[0.38] | | |
| 02487811 | | SOL[.00000001], USD[0.00] | | |
| 02487818 | | BTC[.02679628], ENS[14.707058], ETH[.2239664], ETHW[.2239664], FTT[0.04289522], USD[2.21] | | |
| 02487820 | | USD[0.00] | | |
| 02487821 | | KSHIB-PERP[0], ONE-PERP[0], RAMP-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[-0.27], USDT[3.67] | | |
| 02487831 | Contingent | BTC[0], CRO[9.33], LEO[.098], PAXG[.00002234], SRM[.00203259], SRM_LOCKED[.01019265], USD[355.29], USDT[0] | | |
| 02487832 | | AUD[0.00], SHIB[0], SHIB-PERP[100000], USD[35.42] | | |
| 02487836 | | BTC[.0003], USD[1.63] | | USD[1.58] |
| 02487840 | | USD[0.00], USDT[0] | | |
| 02487845 | | CRO[80], CRO-PERP[0], ETH[.095], ETH-PERP[0], ETHW[.095], FTT[2.5], SHIB[3800000], USD[4.99] | | |
| 02487851 | | BTC[0.00006275], ETH[.076], ETHW[.076], SOL[2.57], USD[460.15] | | |
| 02487855 | | ETH[0], NFT (394131832745607508/FTX AU - we are here! #57136)[1], NFT (541285960613230643/FTX EU - we are here! #112701)[1], NFT (548288157198062534/FTX EU - we are here! #112900)[1], NFT (561572346966703706/FTX EU - we are here! #112466)[1], TRX[.000001], USDT[.45700935] | | |
| 02487856 | | SHIB-PERP[0], USD[48.77] | | |
| 02487858 | | TRX[.000001], USD[0.96], USDT[0.00000004] | | |
| 02487864 | | SOL[10] | | |
| 02487865 | | SHIB[0], USD[0.00], USDT[0] | | |
| 02487868 | | NFT (291782684080131260/Ape Art #556)[1], NFT (326635719075436409/Crypto Ape #145)[1], NFT (342688955110892633/Ape Art #259)[1], NFT (346930581118177381/Ape Art #294)[1], NFT (366696232843382356/Ape Art #652)[1], NFT (416199594589334404/Ape Art #319)[1], NFT (432910677027123401/Ape Art #305)[1], NFT (483543028466882738/Crypto Ape #168)[1], NFT (497787005307583010/Punk Toy #7)[1], NFT (513153023966569321/Punk Toy #6)[1], NFT (535911393758935475/Legendary #01 #9)[1], NFT (543815267512179306/Ape Art #111)[1], NFT (547169825764154751/Ape Art #118)[1], TRX[96], USD[0.29] | | |
| 02487869 | | FTT[25.095], USD[0.45], USDT[.000175], XRP[0], XRP-PERP[0] | | |
| 02487870 | | ETH[.08327499], SHIB[1097239.41664659] | Yes | |
| 02487871 | | ATLAS[0], BAO[2], CREAM[0], DENT[1], ETH[0], KIN[3], MANA[0], MATIC[31.03010369], SHIB[898724.4603795], TRX[1], UBXT[1], USD[0.01] | | |
| 02487872 | | SGD[7299.04] | Yes | |
| 02487874 | | USD[0.00], USDT[0] | | |
| 02487879 | | BULL[0], LOOKS-PERP[0], NFT (363885311137253402/The Hill by FTX #20822)[1], USD[-2.23], USDT[318.08665115] | | |
| 02487880 | Contingent, Disputed | BNB[0.00000001], FTT[0.00000013], OMG[0], SOL[0], TRX[0.00000100], USDT[0.00000182] | | |
| 02487886 | | SOL[.049991], USD[2.05] | | |
| 02487890 | | ETH[.06576794], FTT[0.37469877], SOL[4.00587417], USD[0.38] | | |
| 02487893 | | ATOM-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX[.000009], USD[0.30], USDT[1.08071839] | | |
| 02487896 | | USD[0.03] | | |
| 02487902 | | BCH[0], DENT[1], DOGE[0], DYDX[0], ETH[0], EUR[0.00], GARI[0], INDI[0], LTC[0], MANA[0], SPA[0], STG[0], STORJ[0], USD[0.00] | Yes | |
| 02487903 | Contingent | AVAX[0], BNB[.99036836], BTC[0], DAI[0], DOGE[0], ETH[127.13842850], ETHW[0.00000002], FTM[0], FTT[1000.11037625], GMT[0], LUNA2[0.91847562], LUNA2_LOCKED[2.14476099], LUNC[200000], SRM[4.51957981], SRM_LOCKED[300.14394537], TRX[.00077701], USD[875031.15], USD[17.75669.88545866], USTC[0] | | |
| 02487920 | | USDT[.06576994] | Yes | |
| 02487923 | | BTC[0.00023705], EUR[0.00], USD[0.00], USDT[0] | | BTC[.000237] |
| 02487924 | | ATLAS[791.43776815], DENT[2], ETH[.06305505], ETHW[.06305505], KIN[1], SOL[5.00690398], TRX[2], UBXT[1], USD[0.00] | | |
| 02487928 | | USDT[0] | | |
| 02487934 | | APE[309.40477271], BTC[.00009], ETH[0], IMX[134.97435], USD[5.29] | | |
| 02487935 | Contingent, Disputed | ALPHA[0], BTC[0], USD[0], USDT[16407.50291339] | | USDT[15885.998123] |
| 02487936 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.01719504], SOL-0325[0], USD[-0.04], XRP-PERP[0] | | |
| 02487937 | | BF_POINT[200] | | |
| 02487943 | | BTC[0.00040085] | | |
| 02487955 | | ATLAS[0], AVAX-20211231[0], FTT[.01206614], IMX[0], USD[0.50], USDT[0] | | |
| 02487956 | Contingent | AMPL[0], AMPL-PERP[0], AVAX[4.86619644], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT[169], BNB[0.54456110], BTC[0.40469287], BTC-PERP[0], CRO[790], DAI[0.08820531], DAWN-PERP[0], DOT[36.59296932], ETH[3.30916493], ETH-PERP[0], ETHW[3.58201003], FTM[408.19990407], FTT[49.7951265], LUNA2[0.37966843], LUNA2_LOCKED[0.88589300], LUNC[1559.93353870], MATIC[338.08283981], PAXG-PERP[0], SOL[3.51226578], SOL-PERP[0], SUSHI[0.60450093], SUSHI-20211231[0], USD[-4839.25], USDT[0.00000001] | | AVAX[2.4], DOT[18.291], FTM[204], MATIC[337.506045], SOL[3.49], USD[113.49] |
| 02487957 | | SOL[.0015391], USD[0.00] | | |
| 02487961 | | ETH[0], MATIC[.1], NFT (412357096369287219/FTX Crypto Cup 2022 Key #10099)[1], TRX[0], USD[0.88] | | |
| 02487968 | Contingent | ALGO[5], ASD[0.08322406], ASD-PERP[0], AXS[0.04722137], AXS-PERP[0], BNT[1.53830549], BNT-PERP[0], BTC[0.00006435], CEL[0.02736319], CEL-PERP[0], ETH[0.00068957], ETH-PERP[0], ETHW[0.00022594], FTT[25.09498], FTT-PERP[0], HNT-PERP[0], LEO[0.92922365], LEO-PERP[0], LOOKS-PERP[0], LUNA[24.69016454], LUNA2_LOCKED[10.94371727], MKR[-0.00034828], MKR-PERP[0], RAY[12000.31399750], RAY-PERP[0], REN[0.96034093], REN-PERP[0], RSR[3.37762160], RSR-PERP[0], SOL[0.00240956], UNI[0.04535593], USD[4.77], USDT[3], USTC-PERP[0] | | |
| 02487980 | | DOT[2.3], DOT-PERP[6], DYDX[7.60046353], DYDX-PERP[2.4], GBP[0.00], RUNE[32.497758], USD[-28.99], USDT[0] | | |
| 02487981 | | BTC[0], FTT[.15197416], USD[20] | | |
| 02487983 | | AKRO[1], BAO[2], KIN[1], NFT (374975684410043462/Ape Art #666)[1], NFT (575787520371959990/Fatman)[1], SAND[0], USD[189.98] | Yes | |
| 02487989 | | ATLAS[130], SPELL[1200], TRX[.000001], USD[0.16], USDT[0.22287300] | | |
| 02487993 | Contingent | AVAX[7], BTC[.0383], ETH[.522], ETHW[.522], FTM[507], LUNA2[1.74148488], LUNA2_LOCKED[4.06346473], LUNC[5.61], MATIC[390], USD[4.43] | | |
| 02487994 | | CRO[719.64122797], EUR[0.02], MANA[39.22120498], MATIC[68.60194355], USD[0.06] | Yes | |
| 02487999 | | BNB[0], ETH[0.11445698], FIDA[0], FTT[0], MATIC[0], NEAR[12.67533894], SOL[0], SRM[23.8756204], TONCOIN[188.79652624], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02488001 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[2.506], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM[.469904], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.47808921], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00164934], BNB[.0262893], BNB-PERP[0], BNT-PERP[0], BTC[-0.10699609], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[5.71648], DOT[.181076], DOT-PERP[0], ENJ-PERP[0], ETH[0.00309681], ETH-PERP[0], ETHW[0.00110251], FLM-PERP[0], FTM-PERP[0], FTT[1.94604769], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[1.100541], LINK-PERP[0], LRC-PERP[0], LTC[.018756], LTC-PERP[0], LUNC-PERP[0], MATIC[113.649053], NEO-PERP[0], SOL[.1775565], SOL-PERP[0], SUSHI[6.69714903], UNI[0.85381271], USD[11821.94], USDT[-1.28199095], XMR-PERP[0] | | |
| 02488002 | | BAO[2], DENT[1], KIN[1], POLIS[.00027216], TRX[.000011], USD[0.20], USDT[403.12739383] | Yes | |
| 02488006 | | NFT (374328063416330938/FTX EU - we are here! #274394)[1], NFT (433908695743791434/FTX EU - we are here! #274388)[1], NFT (487876944533206648/FTX EU - we are here! #274367)[1], USD[1.81] | | |
| 02488007 | | BTC[0.00006077], ETH[1.65220801], ETH-PERP[0], ETHW[7.68364106], FTT[55.39506], IMX[1509.5], LOOKS[1210], USD[1396.30], USDT[0.00326100] | | |
| 02488012 | | ETH[.023], ETH-PERP[.001], ETHW[.023], EUR[0.31], USD[-2.87] | | |
| 02488015 | | SHIB-PERP[0], USD[2.60], XRP-PERP[61] | | |
| 02488024 | | ATLAS[1610], USD[1.45], USDT[0] | | |
| 02488027 | | BNB-PERP[0], CEL-PERP[0], CHZ-1230[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[16.128], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], KBTT-PERP[0], KSHIB[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SNX-PERP[0], USD[-15100.95], USDT[0], YFI[0], YFI-PERP[0] | | |
| 02488030 | | USD[10.53] | | |
| 02488031 | | AURY[22.99772], DFL[129.9753], NFT (330316655943532404/FTX EU - we are here! #228593)[1], NFT (383513379720693730/FTX Crypto Cup 2022 Key #16960)[1], SOL[.24532174], TRX[.000019], USD[0.00] | | |
| 02488034 | | AVAX[0.00977405], BTC[0], DOGE-PERP[0], ETH[0.00034455], ETHW[0.00034456], FTT[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.13], USDT[117.94535407] | | |
| 02488037 | | TRX[.000001], USDT[0.00057428] | | |
| 02488051 | | ETHW[.26747911], USD[0.00] | | |
| 02488055 | | AVAX[.00000001], BTC[0], ETH[0.00034299], ETHW[0.00034299], USD[0.00], USDT[0.00000922] | | |
| 02488061 | | MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 02488065 | | SOL[.009928] | | |
| 02488067 | | AURY[2.10665777], POLIS-PERP[0], SPELL[1400], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02488072 | | ATLAS[265.01878895], POLIS[8.68385419], USD[0.00], USDT[0] | | |
| 02488074 | | 1INCH-PERP[0], BNB[0], BTC[0], CHF[0.00], ETH[0], ETH-PERP[0], FTT[26.17371615], SAND-PERP[0], TRX[.000001], USD[0.00], USDT[4.76042752] | | |
| 02488075 | | BTC[.06438712], DOGE[2291.5416], FTM[69.986], SHIB[6898620], SOL[39.312136], USD[1.03] | | |
| 02488076 | | BAO[1], TONCOIN[0.00007123], TRX[.000001] | Yes | |
| 02488080 | | FTT[1.71750802], USD[140.00] | | |
| 02488082 | | BAO[1], BNB[0], FTT[.00024907], GBP[0.00], IMX[0.00001869], KIN[1] | Yes | |
| 02488083 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[349.207364], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS[.0074968], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[3124.15514], FTM-PERP[0], FTT[.067168], GALA-PERP[0], GMT[1840.69342], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[894.2], NEAR-PERP[0], OMG-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.001554], TULIP-PERP[0], USD[-15.31], USDT[0.00304491], USTC-PERP[0], WAVES[.46022], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02488087 | | BAO[1], GBP[0.65], KIN[2], USD[0.00], XRP[90.32767756] | Yes | |
| 02488097 | | 1INCH[5.94544985], BTC-PERP[0], FTT[0.01623514], LRC-PERP[0], SHIB-PERP[0], USD[-2.52], USDT-PERP[0] | | |
| 02488098 | | BTC-PERP[0], USD[0.05], XRP-PERP[0] | | |
| 02488100 | | BNB[0], CONV-PERP[0], EUR[0.00], USD[0.00], USDT[15.65416320] | | |
| 02488107 | | TRX[.000001], USD[0.00], USDT[2952.00786289] | Yes | |
| 02488110 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02488112 | | USD[7.36] | | |
| 02488114 | | DFL[339.932], SAND[59.988], SHIB[99980], SOL[.899786], USD[1.63], XRP[480.881893] | | |
| 02488118 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.06], USD[0.28] | | |
| 02488123 | | ATLAS[7.01], BAL[97.410422], COMP[.00006966], POLIS[.07424], TRX[.000001], USD[1.97], USDT[0.00805693] | | |
| 02488124 | | BTC[0], ETH-PERP[0], ETH-PERP[0], FTT[0], SOL[0.00049124], USD[0.00] | | |
| 02488129 | | USD[0.01] | | |
| 02488130 | | HXRO[1], TRU[1], USD[0.00], USDT[0] | Yes | |
| 02488132 | | USDT[0] | | |
| 02488133 | | MATIC[0], SOL[0], USDT[0] | | |
| 02488138 | Contingent, Disputed | SGD[0.00], USD[0.00] | Yes | |
| 02488149 | | USD[25.00] | | |
| 02488153 | | ATLAS[250], SOL[0], USD[1.01] | | |
| 02488154 | | BIT[75.9848], USD[0.23] | | |
| 02488163 | | ATLAS[440], USD[0.68], USDT[0] | | |
| 02488168 | | ATLAS[1270], DYDX[7], USD[0.00] | | |
| 02488172 | | BIT-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.21], USDT[1.11109844] | | |
| 02488176 | | BTC[0.01400968], SOL[3.23], USD[0.00], USDT[0.13646161], XRP[108.989982] | | |
| 02488177 | | BTC[0], FTT[0.54622242], SHIB[4399120], USD[0.00] | | |
| 02488180 | | FTT[0.04578272], USD[0.00], USDT[1.16773709], ZIL-PERP[0] | | |
| 02488184 | | BTC[0.00171217], ETH[0.02545364], ETHW[0], MATIC[35.17363966], SOL[0.55292992], USD[0.00] | Yes | |
| 02488186 | | BOBA[611.4], GALA[390], MAPS[1025], OXY[3920], SHIB[1600000], USD[643.86] | | |
| 02488188 | | BRZ[2.16040781], ETH[-0.00007079], ETHW[-0.00007035], SOL[0.03994772] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02488191 | | BAO[1], BTC[.00013004], DOGE[.00018851], ETH[.0003334], ETHW[.0003334], EUR[0.00], KIN[1], SHIB[437162.00721032], USD[0.00], USDT[.00022982], VGX[14.0979045], XRP[25.57639442] | Yes | |
| 02488192 | | MCB[.00203413], USD[0.00] | | |
| 02488193 | | FTT[0.06544775], USD[1.04] | | |
| 02488195 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0521[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.23], USDT[0.40488897], VET-PERP[0] | | |
| 02488196 | | USDT[0.00019841] | | |
| 02488202 | | ALGO-PERP[0], USD[0.01], VET-PERP[0] | | |
| 02488207 | | SHIB-PERP[1200000], USD[7.46] | | |
| 02488210 | | SOL[.00000001], USD[0.00] | | |
| 02488214 | | BTC[.03698455], USD[0.00] | | |
| 02488215 | | ATLAS[2699.46], AURY[6.9986], TRX[.000001], USD[0.00] | | |
| 02488221 | | ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000057], BTC[0.00000016], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], HUM-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB[2311569.57944162], SHIB-PERP[0], SLP-PERP[0], SOL[0.01052070], SOL-PERP[0], SPELL[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.10], ZIL-PERP[0] | | |
| 02488224 | | 1INCH[1.01962379], AKRO[17], AUDIO[1.01551624], BAO[43], BAT[1.00393446], BNB[.00005523], DENT[12], ETH[.00000092], ETHW[.00000092], FRONT[1], FTM[.00239676], HNT[.0000665], KIN[48], NFT (299267260874171666/FTX AU - we are here! #49947)[1], NFT (524235073219783108/FTX AU - we are here! #49959)[1], RSR[5], SECO[.00025571], SHIB[8.29508291], TRU[1], TRX[14.08478461], UBXT[14], USD[0.00], USDT[5628.26382986] | Yes | |
| 02488231 | | GOG[86.07522314], USD[0.00] | | |
| 02488245 | | SHIB[18100000], USD[2.76] | | |
| 02488247 | | APE[0], AUDIO[.00047551], DENT[1], RSR[1], TRX[.000001], USD[1.78], USDT[0] | Yes | |
| 02488249 | Contingent | BTC[.005592], LUNA2[0.04591459], LUNA2_LOCKED[0.10713405], LUNC[9998], SOL[4.03155], SOL-PERP[0], USD[75.80], USDT[0] | | |
| 02488251 | | EUR[0.00], SOL[115.10663227] | | |
| 02488253 | | USD[0.75], XRP[.75] | | |
| 02488255 | | BRZ[.00945171], SPELL[97.245], USD[0.76], USDT[0] | | |
| 02488257 | | CRO-PERP[5210], CRV-PERP[0], ETH-PERP[.899], FTT[77.55348573], USD[715.09] | | |
| 02488261 | | SOL[0.87180875], USD[0.00] | | |
| 02488263 | | ETH-PERP[0], MATIC[.00000001], SOL[.00793572], USD[5.76], USDT[0], XRP[.200975] | | |
| 02488265 | | BNB[.01], USD[1.45] | | |
| 02488269 | | NFT (305815205016729077/FTX EU - we are here! #69522)[1], NFT (309771645325659376/FTX EU - we are here! #69736)[1], NFT (332479029596265612/FTX EU - we are here! #69844)[1] | | |
| 02488272 | Contingent, Disputed | BTC[0.00007664], ETH[0], USD[0.00] | | |
| 02488275 | | ATLAS[659.8746], USD[10.57], USDT[0] | | |
| 02488281 | | TRX[.000001], USDT[0] | | |
| 02488284 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[12.72742839], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[111.52], USDT[0.00000100], VET-PERP[0], WAVES-20211231[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02488289 | | AXS-PERP[0], CAKE-PERP[0], USD[0.00] | | |
| 02488289 | | ADA-PERP[0], FTT[9.998537], FTT-PERP[0], SHIB-PERP[0], USD[27.51] | | |
| 02488292 | | ETH[.00255823], ETHW[.00253085], GBP[0.00], SOL[.04461102], USD[0.00], XRP[11.71569639] | Yes | |
| 02488295 | | CRO[8.575], ETH-PERP[0], FIDA-PERP[0], FTT[45.5], LOOKS-PERP[0], MNGO[3500], TONCOIN[60.4], USD[300.00], USDT[0] | | |
| 02488296 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09634318], FTT-PERP[0], GMT[0], GMT-PERP[0], GRT[371.9346996], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-6.67], VET-PERP[0], XRP-PERP[17], ZIL-PERP[0] | | |
| 02488297 | | TRX[.000001], USD[719.22], USDT[760.09524884] | | USD[700.39], USDT[733.788356] |
| 02488298 | | TRX[.000001], USD[190.13], USDT[192.23825297] | | USD[185.63], USDT[186.013268] |
| 02488317 | | ATLAS[705.14746464], KIN[1], POLIS[12.79737836], RSR[1], TRX[.000033], USDT[0] | Yes | |
| 02488321 | | BNB[.00603925], ETH[.498424], ETHW[.498424], LTC[9.64333101], SOL[1.99725418], USD[1.77], USDT[4550.86478891], XRP[36567.555] | | |
| 02488327 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 02488334 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02488336 | | DENT[1], EUR[0.00], UNI[42.91527568] | | |
| 02488341 | | ETH[0], SOL[.00000001], USDT[0.00000157] | | |
| 02488348 | | USD[0.00] | | |
| 02488353 | | ATLAS[9090], FTT[32.1], POLIS[192.6], USD[9.18], USDT[30.34808606] | | |
| 02488355 | | ATLAS[1798.81942104], KIN[1], USD[0.00] | Yes | |
| 02488356 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[533.72663148], SAND-PERP[0], SOL-PERP[0], USD[0.24], USDT[0.12177971], USDT-PERP[0], XRP-PERP[0] | | |
| 02488358 | | XRP[104.99106364] | | |
| 02488367 | | ADABULL[0], BNB[0.06495093], ETH[0.06299715], ETHW[0.03199905], FTT[1.5996447], MATIC-PERP[0], SOL[0.85375413], USD[785.64] | | BNB[.05438088], SOL[.36770033], USD[25.86] |
| 02488368 | | USD[0.00] | | |
| 02488369 | | APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[0.21], WAVES-032503], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02488372 | | BTC[0] | | |
| 02488378 | | AKRO[2], BAO[2], GBP[0.00], KIN[1], TRX[1], USD[0.00], XRP[.03559782] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02488384 | | TRX[.000001], USDT[0] | | |
| 02488385 | | FTT[3.19936], SOL[.00000001], TRX[.000001], USD[0.52], USDT[30.14279919], USDT-20211231[0] | | |
| 02488386 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], C98-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[.11279794], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02488388 | Contingent | 1INCH[0], AURY[0], BADGER[0], BTC[0], DOGE[11080.16567405], ETH[0], GALA[0], KIN-PERP[0], LUNA2[27.69885372], LUNA2_LOCKED[64.63065869], LUNC[6031483.71531966], MANA[0], MATIC1000], POLIS[0], PROM[0], SAND[0], SGD[0.00], SHIB[0], SHIB-PERP[0], SOL[0], USDD[0.00], USDT[0], XRP[2000] | | |
| 02488391 | | AR-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 02488393 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02488394 | | SHIB[14500000], SOL[.63], USD[1.22], USDT[0] | | |
| 02488395 | | ATLAS[30], BTC-PERP[0], ETH-PERP[0], FTT[.01171771], KIN-PERP[0], SHIB-PERP[0], USD[-0.30], USDT[.00000002] | | |
| 02488397 | | MATICBULL[317.2], USD[0.00] | | |
| 02488401 | | FTT[6.89870553], USDT[0] | | |
| 02488403 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[34.7], LTC[0], LUNC-PERP[0], MATIC[0], ROSE-PERP[0], SOL-PERP[0], USD[72.87], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02488405 | | CRO[336.74620585], FTT[7.02940895], USDT[0.00000033] | | |
| 02488407 | | BF_POINT[300], BNB[0], ETH[0], EUR[0.00], MATIC[.00005861], USD[0.00], USDT[0] | Yes | |
| 02488412 | | AURY[0], POLIS[4.19964], USD[0.51] | | |
| 02488414 | Contingent | AAVE-PERP[0], BAT-PERP[0], BNB[.2], BTC[.2020995], ETH[44.45267907], ETHW[3.20880507], EUR[0.00], GALA-PERP[0], LUNA2[0.95011575], LUNA2_LOCKED[2.21693675], LUNC[206889.7055672], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB[5499010], SOL[29.01], SOL-PERP[0], TRX[.000002], USD[897.51], USDT[1022.66236751] | | |
| 02488415 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[.54568002], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TULIP[80], TULIP-PERP[0], USD[0.06], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02488416 | | BNB[.00794072], BTC[0.00003925], BTC-PERP[0], CAKE-PERP[0], ETH[.0009964], ETHW-PERP[0], MATIC-PERP[0], PAXG[.00005406], SOL[.004504], USD[0.24], USDT[.67063024], USTC-PERP[0], XRP-1230[0] | | |
| 02488419 | | DOT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[7.34], USDT[16.75] | | |
| 02488421 | | AMPL[0.00884102], BTC[.00004997], CEL[.04052], COPE[.9502], CREAM[.007794], DOT[16.29674], IMX[.097], USD[1.76] | | |
| 02488424 | | ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-20211107[0], BTC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], XLM-PERP[0], XTZ-PERP[0] | | |
| 02488425 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[1], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01584591], LUNA2_LOCKED[0.03697380], LUNC[3450.48179077], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02488426 | | ATLAS[469.906], BTC[0.01014104], POLIS[67.25942203], USD[3.35], USDT[0.00000001] | | BTC[.01] |
| 02488430 | | ADA-PERP[0], BNB[.00383945], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-91.17], USDT[309.68284696], VET-PERP[0], XRP[44.1886], XRP-PERP[0] | | |
| 02488431 | | BNB[0], BTC[0], ETH[0], FTT[.09880794], LTC[0], SOL[0], TRX[.000001], USDT[0] | | |
| 02488433 | | AVAX[315.488524] | | |
| 02488436 | | FTT[25.51523391], TRX[.000004], USD[0.00], USDT[9376.36645819] | Yes | |
| 02488441 | | ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT [303878031779426521/The Hill by FTX #1225)[1], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.02], USDT[0] | | |
| 02488442 | | BNB[.80905], BTC[.00679532], CHZ[39.794], GALA[1356.98], SAND[50.8746], SHIB[6195960], TRX[.000001], USD[4.19], USDT[3.96702169] | | |
| 02488443 | | DOGE[231.95824], MANA[15], SHIB[1500000], USD[5.24], XRP[52] | | |
| 02488444 | | TRX[.000001], USD[267.11], USDT[268.58016753] | | USD[259.91], USDT[259.087449] |
| 02488446 | | USDT[0] | | |
| 02488451 | | AVAX[3.12309025], COMP[1.1074657], DOT[11.03131718], ETH[.16847721], ETHW[.16847721], SOL[2.69477041], TRX[989.3923], UNI[6.608865], USD[0.22], USDT[0.00002643] | | |
| 02488454 | | ALCX-PERP[0], APT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DODO-PERP[0], FXS-PERP[0], GLMR-PERP[0], ICX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MNGO-PERP[0], PPT-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[141.59], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 02488455 | | BTC[.0547], ETH[1.80200271], ETH-PERP[0], ETHW[1.80200271], FTT[278.10019], SHIB[34200000], SOL[11.77822236], USD[2968.98] | | |
| 02488456 | | USD[1.20], USDT[0] | | |
| 02488461 | | GALA[2419.5402], TRX[.950136], USD[1.87] | | |
| 02488462 | | SHIB[200000], USD[5.17] | | |
| 02488471 | | USD[40.78], USDT[0] | | |
| 02488474 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[4.14], USDT[0], XEM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 02488477 | | ATLAS[0], AURY[0], BNB[0], BOBA[0], BTC[0], ETH[0], FTT[0.09504013], TRX[0], USD[0.75], USDT[0] | Yes | |
| 02488482 | | FTM[3.732556], USDT[0.00000002] | | |
| 02488486 | | USD[0.08], USDT[320.865814] | | |
| 02488494 | | USD[0.00], USDT[0.99590126] | | |
| 02488496 | | AAVE[0], BTC[0], ETH[0], EUR[0.00], FTT[25.01857046], LINK[17.23420174], UNI[0], USD[0.00], USDT[0] | | LINK[17.039502] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02488501 | | NFT [386748525160095499/FTX EU - we are here! #265148][1], NFT [504558467816240213/FTX EU - we are here! #265180][1], NFT [573276324325056462/FTX EU - we are here! #265169][1], TRX[.000001], USD[1.10], USDT[0] | | |
| 02488506 | | BNB[.00274145], EUR[0.00], USDT[0.34951618] | | |
| 02488512 | | ADABULL[137.419], ATOMBULL[1700000], ATOM-PERP[0], DOT-PERP[0], ETH[2.03067165], ETHW[2.03067165], FTT[25.495], LUNC-PERP[0], MATICBULL[113143], MATIC-PERP[0], SOL-PERP[134.28], USDI-5796.63], USDT[3829.98022693], VETBULL[231540] | | |
| 02488521 | Contingent, Disputed | SOL[0] | | |
| 02488524 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], KIN-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[2.11], XRP-PERP[0] | | |
| 02488526 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02488527 | | USD[25.00] | | |
| 02488531 | | ETH[0], FTT[2.9], HT[0], USD[0.00], USDT[0] | | |
| 02488533 | | AKRO[7], APE[0.24924370], ATLAS[2.63796488], AURY[.00065061], BAO[6], BNB[0], BTC[.00001077], DENT[3], DOGE[1], ETH[0], ETHW[0.00000548], GRT[1], IMX[0.18700574], KIN[8], MATH[1], POLIS[0], RSR[4], RUNE[.00000914], SAND[0.01281578], TRX[5.000612], UBXT[4], USD[0.00], USDT[396.49297127] | Yes | |
| 02488537 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[38.14] | | |
| 02488539 | | BNB[.00000036], LINK[.00000001], SGD[0.00], SHIB[.00000002], USD[0.00] | Yes | |
| 02488540 | | BTC[0], EUR[-3.33], SOL[1.09], TRX[.000021], USD[-0.02], USDT[0.99416971] | | |
| 02488545 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-032S[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MOB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.63], WAVES-032S[0], WAVES-PERP[0], ZRX-PERP[0] | | USD[0.60] |
| 02488548 | | ALICE-PERP[0], AVAX-PERP[0], BTC[0.02947576], BTC-PERP[0], DOT-PERP[0], EUR[0.00], FTT[154.12372732], PERP-PERP[0], SOL[8.47193761], SRM[143], USD[844.95], USDT[0] | | SOL[8.098269] |
| 02488550 | | GBP[0.00], SHIB[98843.41663558], SHIB-PERP[0], SNX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], ZIL-PERP[0] | | |
| 02488551 | | ETH[.00000001], USD[0.56] | | |
| 02488553 | | SOL[1.50801577], USD[0.00] | | |
| 02488556 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS[9.9392], ATOM-PERP[0], AUDIO[.99259], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP[0.00278189], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI.49962], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.89], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02488557 | | TRX[.000001], USD[1.57], USDT[.008782] | | |
| 02488562 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 02488564 | | BTC[.00017714] | | |
| 02488566 | | 0 | | |
| 02488574 | | CRO[179.964], SPELL[9796.89664303], SPELL-PERP[0], USD[1.31], USDT[0] | | |
| 02488577 | | BTC-PERP[0], CHZ-PERP[0], GRT-PERP[0], SLP-PERP[0], USD[0.27], USDT[0], VET-PERP[0] | | |
| 02488578 | | POLIS[274.9], TRX[.000001], USD[0.38], USDT[0.00089200] | | |
| 02488581 | | POLIS[110.379803], SPELL[7000], USD[0.62] | | |
| 02488586 | | ADA-PERP[0], BTC[0], CRO[135.75821742], ETH[.03053035], ETHW[0.03053034], SAND[22.71705962], USD[0.00], USDT[0.00000001] | | |
| 02488593 | | ETH[0], LRC[0], USD[0.00], XRP[0] | Yes | |
| 02488596 | | BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 02488598 | Contingent | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], BTC[0.00000758], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV[.012678], CQT[.00204], DOGE[102.161345], DOT[.0005205], DOT-PERP[0], DYDX[375.4], ENJ-PERP[0], ENS[.00003605], ETH[0.04309683], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.22364595], FTT-PERP[0], GARI[842], LINK[.0005685], LINK-PERP[0], LRC-PERP[0], LUNA2[2.67945570], LUNA2_LOCKED[6.25206330], LUNC[583457.12], LUNC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOS[1407], TRX[.000037], USD[3619.74], USDT[72.45410494] | | |
| 02488599 | | BRZ[1], BTC[.00078634], ETH[.0109475], ETHW[.0109475], SHIB[3110933.11623114], USD[0.00] | | |
| 02488601 | | ALGO[.1332] | | |
| 02488607 | | SHIB-PERP[6900000], USD[16.75] | | |
| 02488610 | | ATLAS[6298.74], USD[0.82] | | |
| 02488617 | | ADA-PERP[0], BTC-032S[0], BTC-PERP[0], ETH-PERP[0], EUR[0.69], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-0.68], USDT[0], VET-PERP[0] | | |
| 02488618 | | UMEE[6060], USD[0.37], USDT[0] | | |
| 02488620 | | ATLAS-PERP[0], BOBA[73.2], USD[0.29] | | |
| 02488623 | | ATLAS[5.36842437], USD[0.78], USDT[0] | | |
| 02488624 | | AAPL-032S[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], BAO-PERP[0], BOBA-PERP[361.1], BTC[.00000102], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[-1.80000000], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[50], GMT-PERP[0], GST-093G[0], GST-PERP[.3868.99999999], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[112], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OP-PERP[99], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[3607303.91], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[-155.39], USDT[216.92715258], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20211231[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02488627 | | SOL[0], TRX[0.00000001], USD[0.00] | | |
| 02488630 | | USD[25.00] | | |
| 02488631 | Contingent | 1INCH[2920.88126770], AXS[51.19492381], BCH[10.33664178], BNB[1.00989370], BTC[0.11300989], DOGE[1381.36798404], DOT[100.90370463], ETH[1.27389458], ETHW[1.26786342], FTT[215.17933405], KNC[162.40915775], LTC[30.18433234], LUNA2[2.34778388], LUNA2_LOCKED[5.47816240], LUNC[511234.88417195], MATIC[774.49738918], RAY[2302.55385611], SRM[275.81175362], SRM_LOCKED[0.78688874], SXP[1523.56557547], TRYB[34098.66914289], USD[0.66] | | TRYB[33984.337336] |
| 02488633 | | APT[.3], DOGE[2], TRX[.961108], USD[15.25], USDT[0] | | |
| 02488636 | | BTC[0], BTC-PERP[0], ETH[0], SOL[0], USD[170.00], USDT[0] | | |
| 02488638 | | BAO[0], KIN[0], SHIB[0], USD[0.00] | | |
| 02488639 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02488645 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00011728], LUNA2_LOCKED[0.00027365], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[5.35], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02488646 | | NFT (378134685950278126/The Hill by FTX #41840)[1] | | |
| 02488648 | | EUR[0.00], XRP[19193.25370321] | | |
| 02488649 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000141], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000367], ETHW[0.00000366], FTM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.04] | | |
| 02488650 | | AKRO[2], BAO[2], DENT[1], KIN[5], TRY[0.00], UBXT[1], USD[0.01], USDT[0] | | |
| 02488651 | | AKRO[2], ALPHA[1], AVAX[4.61628334], BAO[1], BTC[.08421638], DENT[1], DOT[10.35959184], ENJ[172.61790337], ETH[1.34447331], ETHW[.78371349], FTM[270.9756741], FTT[12.57757257], KIN[18], LINK[14.40437654], MATIC[857.30148313], RSR[2], SOL[8.30615958], TRX[4], UBXT[2], UNI[18.49451919], USD[2.67] | Yes | |
| 02488657 | | BNB[0], MATIC[0], SOL[0], TRX[0.00000200], USD[0.00], USDT[0] | | |
| 02488660 | | ATLAS[80760.34414], USD[0.00], USDT[0] | | |
| 02488662 | | USD[0.00] | | |
| 02488664 | Contingent | DOGE[6169.2247], LUNA2[0.00548513], LUNA2_LOCKED[0.01279865], LUNC[1194.4], REEF[10807.838], SHIB[5198960], USD[0.00] | | |
| 02488666 | | OKB-PERP[0], SAND[0], USD[0.00], USDT[0] | | |
| 02488670 | | HT[0], NFT (516261118084690586/FTX EU - we are here! #214564)[1], TRX[0], USD[0.00], USDT[0.10626910] | | |
| 02488672 | | APE[2.199604], APE-PERP[0], AVAX[.599892], BAO-PERP[0], BTC[0], BTC-PERP[0], DOT[15.197264], ETH[0.83121400], ETH-PERP[0], ETHW[0.83121400], EUR[113.23], GMT[10], GMT-PERP[0], JOE[.94618], KNC[53.84465337], LINK[5.099082], MANA-PERP[0], MATIC[29.9946], MINA-PERP[0], PSY[50], RAY[18], SOL[1.8696634], SOL-PERP[0], USD[500.39], XAUT[.01299766], XRP[76.986141], XRP-PERP[0] | | |
| 02488673 | | USD[0.06], USDT[0] | | |
| 02488674 | Contingent | AKRO[4], ATLAS[2787.97170293], BAO[17], DENT[3], DOGE[2754.95216013], EUR[0.00], FTM[52.98490043], FTT[.00001849], KIN[15], LUNA2[0.24774030], LUNA2_LOCKED[0.57642070], LUNC[55796.83181787], RSR[2], SHIB[9904229.16132498], SOL[2.18368198], UBXT[5], UNI[.00037314], USD[0.00] | Yes | |
| 02488675 | | USD[0.04] | | |
| 02488683 | | SHIB[3990138.68296017] | | |
| 02488684 | | BICO[0], BIT[10.23089667], BNB[0], LUNC[0], MATIC[0], SOL[0], TRX[.000001], TRY[0.00], USD[0.00], USDT[0] | | |
| 02488687 | | AVAX-PERP[0], CELO-PERP[0], CREAM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LRC-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.05], VET-PERP[0], XLM-PERP[0] | | |
| 02488697 | | BTC-PERP[0], ETC-PERP[-3.4], USD[96.08], USDT[100] | | |
| 02488698 | | NFT (289495444017252943/FTX EU - we are here! #20700)[1], NFT (493039547156721758/FTX EU - we are here! #21136)[1], NFT (533100452551532233/FTX EU - we are here! #20962)[1] | Yes | |
| 02488699 | | USD[0.23] | | |
| 02488700 | | USD[25.00] | | |
| 02488703 | | ATLAS[0], AVAX[0], BOBA[0], BTC[0], DYDX[0], ETH[0], FTM[0], FTT[0], GODS[0], IMX[8.29146365], LINK[0], MATIC[0], MBS[0], RNDR[0], SOL[0], STARS[0], TULIP[0], USD[0.00], USDT[0] | | |
| 02488705 | | TRX[.000009], USDT[3975.56737269] | Yes | |
| 02488708 | | AKRO[0], ALICE[.00649024], ATLAS[1814.26808179], AXS[.00047885], BAND[.00230649], BAO[38], BAT[.0162304], BF_POINT[300], CHR[319.48275698], DENT[6], ENJ[.01095646], EUR[88.32], FTM[.01163131], HNT[.00242598], HOLY[.00063527], KIN[97.1605127], LINA[.48838633], MANA[142.35090717], MATIC[.0177324], POLIS[363.56731994], RAY[.00002052], RSR[2], SOL[58.99756833], SPELL[1.00720017], TRX[0], UBXT[4], UNI[.00000968], USDT[0.00929811] | | |
| 02488721 | | ATLAS[349.66345213], BAO[0], FTT[140.73004516], KIN[5], NFT (288597062580273902/FTX EU - we are here! #263621)[1], NFT (365711892254528682/FTX EU - we are here! #263626)[1], NFT (416409131958646900/FTX EU - we are here! #263623)[1], SPELL[5547.5888845], UBXT[1], USDT[0.00313346] | Yes | |
| 02488723 | | FTM[1472.46502119], SECO[1.08376458], USDT[0.03516783] | Yes | |
| 02488724 | | EUR[100.00] | | |
| 02488726 | | DOT[-8.62953707], ETH[0.11629647], ETHW[0.11629647], FTT[76.48245468], SOL[1.41022444], TRX[.000017], USD[1.49], USDT[2.80569818] | | SOL[.01507355] |
| 02488727 | | ATLAS[9.2], USD[0.41], USDT[0] | | |
| 02488729 | Contingent | IMX[441.91602], LUNA2[0.03075913], LUNA2_LOCKED[0.07177132], LUNC[6697.8671634], TRX[.000002], USD[1.62], USDT[0.13368501] | | |
| 02488730 | | AKRO[1], BAO[3], DENT[1], GBP[0.00], KIN[2], SAND[.00000001], UBXT[2], USD[0.00], USDT[0] | | |
| 02488733 | | BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-PERP[0], ENS[.0093198], ENS-PERP[0], ETH-PERP[0], ETHW[51.83698525], FTM-PERP[0], FTT-PERP[33.4], LOOKS-PERP[0], LRC-PERP[0], MKR-PERP[0], RSR-PERP[364330], SOL-PERP[0], USD[-1296.58], USDT[0.00000002], WAVES-PERP[0], YFI-PERP[0] | | |
| 02488735 | | BTC[0.00148222], USD[1.75] | | |
| 02488737 | | USD[0.00], USDT[0] | | |
| 02488742 | | AAVE[2.00052982], AKRO[8], AVAX[.00001052], BAO[3], BCH[0], BTC[0], COMP[0], CREAM[0], DENT[2], ETH[1.00614945], FRONT[1], KIN[0], RSR[1], SHIB[0], SOL[4.00105950], TRX[11], USD[94.65], USDT[0.00000001] | Yes | |
| 02488744 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2021123110], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.03122287], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.67915333], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00112510], LUNA2_LOCKED[0.00262524], LUNC[244.99353256], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], ORCA[1], QTUM-PERP[0], RAY[47.04540206], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[6.64126809], SOL-PERP[0], SPELL-PERP[0], SRM[55.90447792], SRM_LOCKED[.776608], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02488748 | | BTC-PERP[0], USD[0.09] | | |
| 02488749 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.60], USDT[0.00000011] | | |
| 02488751 | | GENE[0], HKD[0.00], USD[0.00], USDT[0] | | |
| 02488757 | | ALGO-PERP[0], BTC[.00406609], BTC-PERP[0], DOT-PERP[0], EUR[0.00], GALA[999.76], LRC-PERP[0], MATIC[.298], SAND[135.9728], SHIB-PERP[0], SOL[18.04639], SOL-PERP[0], SUSHI-PERP[0], USD[2.18], USDT[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02488759 | | AKRO[3197.6297484], ALEPH[234.54695099], ALICE[25.88806987], AMPL[0.00014464], APE[8.16917284], ATLAS[1270.33346856], AXS[6.26993411], BAO[212], BAT[1], BICO[0], CRO[501.27531677], CRV[19.30266026], CTX[0], DENT[8294.18310753], DOGE[2], DYDX[16.77965736], ENS[0], ETH[0], FRONT[1], FTM[418.8615282], FTT[5.86137471], GALA[0], GENE[21.03469650], GODS[170.69562270], HNT[14.39043085], HOLY[4.64525798], IMX[143.7843399], IND[129.39634230], JOE[275.94067746], KIN[609133.42093449], KNC[108.60568615], LOOKS[157.72455812], MATH[1], MATIC[0], MBS[290.24965326], MTA[113.12542824], OMG[1.05101167], POLIS[41.02396708], RAMP[0], RAY[170.09548330], REEF[1848.43610225], REN[52.13001255], RNDR[40.35768923], RSR[3477.17775360], RUNE[35.44437133], SECO[11.70187282], SHIB[0], SKL[354.92938507], SLP[0.02241654], SNY[121.70328006], SOL[0], SPELL[7461.56374906], SRM[46.34583203], STARS[368.44990428], STEP[416.48101259], STG[17.00914545], SXP[2.03419077], TLM[1223.93706148], TOMO[47.92986084], TRU[2], TRX[42.18266345], UBXT[1446.7959291], USDT[0], WAVES[0], ZAR[0.00] | Yes | |
| 02488763 | | HNT-PERP[0], STORJ-PERP[0], USD[472.94] | | |
| 02488764 | | AR-PERP[0], BSV-PERP[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[-163.73], USDT[183] | | |
| 02488765 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[100.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000836], USDt-140.71], USDT[60.36212810], VET-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02488768 | | USD[0.00] | | |
| 02488769 | | USD[0.00], USDT[0] | | |
| 02488774 | | USD[0.03] | | |
| 02488783 | | ATLAS[139.9748], BTC[0.00305196], BTC-PERP[0], ETH[0.07667513], ETHW[0.07667513], EUR[0.08], FTT[2.9], LTC[-0.01438001], POLIS[3], USD[0.14] | | |
| 02488790 | | BAO[3], DENT[1], EUR[0.00], FRONT[1], TRX[.000036], USD[0.00], USDT[33.93007058] | Yes | |
| 02488792 | | BNB[0], ETH[0.00000001], IMX[20.24065294], SOL[0], SPELL[0], USD[0.14], USDT[0] | | |
| 02488793 | | USD[0.73] | | |
| 02488795 | | AAVE[.88805714], AKRO[76.28408438], APE[.74262149], ATLAS[220.81957263], ATOM[1.83872492], AVAX[3.18975332], AXS[3.73111036], BAO[4135.70791997], BAT[281.5533762], BNB[1.82839412], BTC[.01359556], C98[20.70799949], COIN[2.47550794], COMP[.2790863], CRO[1847.06815775], CRV[88.18183133], DENT[332.59627395], DOGE[477.60961237], DOT[19.17041008], ENJ[31.47332033], ETH[.25270817], ETHW[.25251413], FTM[92.2364089], FTT[36.0797135], GALA[41.3011407], GRT[369.48375119], HNT[8.32516099], KIN[17997.98308851], KSOS[76840.38542634], LINK[17.19352888], LRC[60.10995099], LTC[2.70326546], MANA[167.29147928], MATIC[143.64631105], OKB[1.00993857], OMG[8.3550124], POLIS[4.33270649], RAY[129.03304433], RSR[44.70886568], SAND[78.64642895], SHIB[40133634.73301245], SOL[3.94767632], SOS[81635438.61528502], SRM[45.23070809], SUSHI[30.91904064], TONCOIN[48.78716928], TRX[1576.84710964], UBXT[70.2535494], UNI[12.43244456], USD[561.79], XRP[91.03059265], YFI[.00046697] | Yes | |
| 02488796 | | BTC[0.28295977], CRO[26856.4831], DOGE[19996.2], ETH[1.32872209], ETHW[1.32872208], FTM[1042.80183], LTC[5.53195697], SOL[27.6657478], USD[1429.93], USDT[0] | | |
| 02488799 | | NFT [290224670146303171/FTX EU - we are here! #132443][1], NFT [441927604625210751/FTX EU - we are here! #132223][1], NFT [452704909663517673/FTX EU - we are here! #132348][1] | | |
| 02488801 | | BTC[0], ETHW[.17296713], NFT [393709455645221708/FTX EU - we are here! #275271][1], NFT [468813190076773644/FTX EU - we are here! #275361][1], NFT [555616020499034216/FTX EU - we are here! #275249][1], USD[1.84] | | |
| 02488812 | | SOL[.00008702], USD[10317.44] | Yes | |
| 02488814 | Contingent, Disputed | GBP[0.00] | | |
| 02488818 | | AXS-PERP[0], FTM-PERP[0], FTT[0.04031721], FTT-PERP[0], TRX-PERP[0], USD[0.04], USDT[0] | | |
| 02488821 | | ETH[0], SOL[0], TRX[.000056], USD[0.00], USDT[0] | | |
| 02488823 | | NFT [347232496522921392/The Hill by FTX #34453][1], NFT [415681679826048200/FTX EU - we are here! #98322][1], NFT [470295255317139547/FTX EU - we are here! #98983][1] | Yes | |
| 02488824 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP[0], SOL-PERP[0], TRX[.003697], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02488825 | | BABA[.05840285], USD[0.00] | Yes | |
| 02488827 | | USD[293.98] | | |
| 02488828 | | ALGO-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[-0.07], USDT[.578342] | | |
| 02488829 | | GBP[0.00] | | |
| 02488833 | | BTC[.03808193], FTT[0], SHIB[9355768.25125739], SOL[0] | | |
| 02488835 | Contingent, Disputed | BNB[0], USD[0.24], XRP-PERP[0] | | |
| 02488853 | | USD[3.18] | | |
| 02488855 | | SOL[.62], XRP[10.572566] | | |
| 02488858 | | FTT[0], KIN[3175860.86059785], SPELL[82250.32684353], SUSHI[13], USD[0.00] | | |
| 02488859 | | CHZ[99.89138809], ENJ[13.80769403], ETH[.02349569], ETHW[.02349569], EUR[0.00], RAMP[125.76348259], REEF[1673.6782628], SLP[751.84905998], USDT[126.31492755] | | |
| 02488869 | | NFT [371491973475115082/Monaco Ticket Stub #595][1], NFT [439744726267104457/FTX AU - we are here! #2894][1], NFT [442954970581254498/FTX AU - we are here! #2898][1], NFT [479326561805460241/FTX EU - we are here! #76754][1], NFT [518198786445891429/FTX EU - we are here! #97451][1], NFT [532086232917115475/Baku Ticket Stub #1363][1], NFT [561779571245627952/FTX EU - we are here! #97534][1], NFT [566590388495971788/FTX AU - we are here! #28892][1] | Yes | |
| 02488874 | | BTC-PERP[0], USD[0.51], USDT[0], XRP-PERP[0] | | |
| 02488880 | | SHIB[5199012], USD[0.26] | | |
| 02488883 | Contingent, Disputed | USD[25.00] | | |
| 02488884 | | ETH[.10809006], ETHW[.10809006] | | |
| 02488885 | | BRZ[0], BTC[0.00349961], FTT[0], USD[0.00] | | |
| 02488888 | Contingent, Disputed | BNB[0.01], EUR[0.00], USDT[0] | | |
| 02488892 | | BTC[0], ETH-PERP[0], REEF-PERP[0], SHIB-PERP[0], USD[4.85], USDT[0.00011383] | | |
| 02488893 | | BADGER[.0099468], CHZ-20211231[0], ETH[0], ETH-20211231[0], SRM[.99981], USD[0.37] | | |
| 02488894 | | TRX[.759121], USD[2.71] | | |
| 02488898 | | ETH[0], USD[0.00] | | |
| 02488905 | | CRO[880.20571262], UBXT[1], USD[0.02] | | |
| 02488910 | | AVAX-PERP[0], BTC[0], EGLD-PERP[0], FTT[0.03742696], USD[0.00], USDT[0.35984793] | | |
| 02488914 | | USD[0.00] | | |
| 02488918 | Contingent | ALICE[49.99], BCH[.067], BNB[.00146379], BTC[.00079106], GBP[0.00], LINK[3.9994], LTC[.03531036], LUNA2[0.00774634], LUNA2_LOCKED[0.01807480], LUNC[1686.782576], SAND[99.98], SOL[.04937024], TONCOIN[.26300281], TRX[.00006], USD[0.00], USDT[0], XRP[.90675] | | |
| 02488920 | Contingent | 1INCH-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[10.098], LUNA2[1.22661537], LUNA2_LOCKED[2.86210253], LUNC[267098.08], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ROOK-PERP[0], SHIB[865051.90311418], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[115.28], USTC-PERP[0], XRP-PERP[0] | | |
| 02488925 | | ETH[.00737295], ETHW[.00737295], FTT[51.66310193], SHIB[393267.2644329], USD[98.74], USDT[0.00000344] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02488926 | | TRX[.000001], USD[189.08], USDT[191.86042707] | | USD[183.72], USDT[184.8568] |
| 02488931 | | AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00365142], LUNC-PERP[0], USD[-0.01], USDT[0] | | |
| 02488932 | Contingent | APE[28.39432], BCH[3.13991663], BNB[4.01165506], DOGE[8451.83388651], LUNA2[0.01173117], LUNA2_LOCKED[0.02737275], LUNC[2554.489], USD[0.00], USDT[0] | | BCH[2.93955], DOGE[8371.696657] |
| 02488933 | | AVAX[10.38346914], BAO[3], BTC[.00612154], CRO[1008.53198548], DENT[2], DOGE[2667.04076645], DOT[32.1113769], GBP[0.43], KIN[3], MATIC[281.354242], TRX[1] | Yes | |
| 02488934 | | USDT[0] | | |
| 02488943 | | USD[0.30] | | |
| 02488945 | | MANA[.997], SAND[19.996], SOL[.007004], TRX[.000001], USD[0.00], USDT[945.72659349] | | |
| 02488946 | | ALICE[0.00003983], AXS[.00000066], BAT[.00075082], BICO[0.00001782], BRZ[0.00025455], BTC[0], DFL[.00205176], ENS[.000006], FTM[0.00007691], GALA[.00477308], MANA[0.00067280], POLIS[0.00010540], SAND[0.00081227], SLP[0], STORJ[0.00067458], USD[35.23] | Yes | |
| 02488950 | | BTC[0.06499006], DOGE[234.8848], ETH[.00023583], ETHW[.00023583], USD[1.44] | | |
| 02488951 | | GODS[12.99753], USD[0.14], USDT[0] | | |
| 02488956 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-0930[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02488958 | | AKRO[1], BAO[3], DENT[1], EUR[0.48], KIN[1], UBXT[1], USD[0.03] | | |
| 02488962 | | USD[100.00] | | |
| 02488968 | | BAO[2], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 02488969 | | 1INCH[2.65070549], BAO[3], BTC[.00000001], ETH[.00000006], ETHW[.00000006], EUR[0.00], FTT[.00000153], KIN[6], SOL[.00000167], USD[0.00] | Yes | |
| 02488971 | | CHZ[1539.7074], FTM[204], USD[0.01] | | |
| 02488972 | | BAO[1], SPELL[.00730974], USD[0.01] | Yes | |
| 02488978 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02488981 | | NFT (291271617996963279/FTX EU - we are here! #263762)[1], NFT (519388533087689087/FTX EU - we are here! #263791)[1], NFT (572355792851427870/FTX EU - we are here! #263795)[1] | | |
| 02488987 | | TRX[.000001] | Yes | |
| 02488990 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02489000 | | BTC-PERP[0], ETH[0.00010919], ETHBULL[0], ETH-PERP[0], ETHW[0.00010919], EUR[0.00], SOL[.57690986], SOL-PERP[0], UNI-PERP[0], USD[0.21], VETBULL[0] | | |
| 02489001 | | BTC[.00112275] | | |
| 02489011 | | FTM[0], MATIC[0], SOL[0] | | |
| 02489022 | | ATLAS[5045.94331387], BTC[.01235], GODS[125.17787969], USD[245.82] | | |
| 02489032 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00650653], BTC-PERP[0], CHZ-PERP[0], CQT[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], LINK[0], LRC[603.44740519], LRC-PERP[0], LTC[0.00587472], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02489035 | | USD[0.00] | | |
| 02489038 | | BAO[1], BTC[.0057995], DENT[1], EUR[0.01], HOLY[1.06855797], KIN[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02489040 | | BTT[1432479648.21805274], DOGE[8501.05265681], LTC[16.7619328], USDT[1.91644559] | | |
| 02489043 | | BAO[1], KIN[1], USD[0.00] | | |
| 02489045 | | BTC-PERP[0], EMB[239.26], MATIC-PERP[0], USD[101.88] | | |
| 02489054 | | SPY-0930[0], USD[0.73] | | |
| 02489058 | Contingent | LUNA2[0.00139613], LUNA2_LOCKED[0.00325765], LUNC[0.01230953], SLP[0.00000007] | | |
| 02489068 | | BTC[0], GBP[2000.00], USDT[0.00000001] | | |
| 02489070 | | NFT (511202218545653894/FTX EU - we are here! #53723)[1], NFT (542201932992665690/FTX EU - we are here! #5380)[1], NFT (566295037456485095/FTX EU - we are here! #53276)[1] | Yes | |
| 02489075 | | BNB[0.00000001], BTC[0], ETH[0], MATIC[0], NFT (335851320296915342/FTX EU - we are here! #220662)[1], NFT (471901999722145974/FTX EU - we are here! #220680)[1], NFT (506686770538999825/FTX EU - we are here! #220639)[1], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 02489076 | | ATLAS[2025], AURY[7], POLIS[15.6], USD[0.00], USDT[0] | | |
| 02489079 | | BTC[0.05908877], SHIB[96960], SOL[13.097511], USD[5.69] | | |
| 02489080 | | ETH[0], GBP[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 02489081 | | ATLAS-PERP[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], KBTT-PERP[0], LTC[0.00000001], LUNC-PERP[0], PERP-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRYB-PERP[0], USD[38.36], USDT[30.01000000], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0] | | |
| 02489086 | | BAO[2], EUR[0.00], KIN[114.23732167], SHIB[1538124.4832572], TRX[1] | Yes | |
| 02489087 | Contingent | APE-PERP[0], BTC[0.00006891], BTC-PERP[0], DAI[.05], ETC-PERP[0], ETH[0.00113931], ETH-PERP[0], FTT[0.00000175], GMT-PERP[0], FTT[.00000175], GMT-PERP[0], LUNA2_LOCKED[3.59615932], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SOL[.0000158], TRX[.000112], USD[2304.42], USDT[0.02048434], USTC[45] | | |
| 02489088 | | AKRO[4], ATLAS[.00000503], AUDIO[3.18685586], BAO[18], DENT[4], ETH[.00018383], FTT[.00064222], KIN[21], LRC[.00007735], MATH[1], MATIC[2.15042351], RSR[2], SOL[.00254331], TRU[1], TRX[5], TULIP[.00000462], UBXT[3], USD[0.00] | Yes | |
| 02489091 | Contingent | BTC[0], LTC[30.817534], LUNA2[30.70349432], LUNA2_LOCKED[71.64148676], LUNC[6685750.531788], NFT (396276097534686707/DREAMY SERIES)[1], SGD[0.00], SOL[.004506], USD[133.32], USDT[336.48126614] | | |
| 02489097 | | APT[0], ATOM[0], BNB[.0005], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000011] | | |
| 02489101 | | BAO-PERP[0], BTTPRE-PERP[0], SHIB[0.67574045], USD[0.39], VET-PERP[0], XLM-PERP[0] | | |
| 02489102 | | BTC[.00000523] | | |
| 02489103 | | SHIB[1300000], USD[5.61] | | |
| 02489104 | Contingent | ATLAS[0], BNB[0], FTM[0], FTT[.00000001], FTT-PERP[0], RAY[0], SOL[0], SRM[0.00039952], SRM_LOCKED[0.00218313], STARS[0], USD[0.00], USDT[0.00000087] | | |
| 02489106 | | ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.01], USTC-PERP[0], VET-PERP[0] | | |
| 02489107 | | BTC[0.28324337], ETH[3.87248323], ETHW[3.85157017], FTT[25.99525], USD[17.48] | | BTC[.283215], ETH[3.86939] |
| 02489113 | Contingent | ATOM[.07876], AVAX[.09792], BNB[.009534], BTC[0.00000312], DOGE[.6036], ETH[.42017521], ETHW[1.85922423], FTT[28.4205258], LINK[.0697], LUNA2[24.66863882], LUNA2_LOCKED[57.56015724], LUNC[2782336.629036], SGD[0.59], SRM[538.837], TRX[.001688], USDT[11100.47116591] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02489121 | | 0 | | |
| 02489124 | | NFT (308046610239818340)/FTX EU - we are here! #161861[1], NFT (404606836097579523/FTX Crypto Cup 2022 Key #8285)[1], NFT (479799957523839698/FTX EU - we are here! #161438)[1], NFT (554650042181693928/FTX EU - we are here! #161555)[1], USD[0.01], USDT[0] | | |
| 02489128 | | FTT[56.50000000], GALA[3680], USD[2.33], XRP[0] | | |
| 02489130 | | ETH[.00000001] | | |
| 02489131 | | EUR[0.00], MATIC[2.11908929] | | Yes |
| 02489136 | | BTC[0.00003990], ETH[.20991729], ETHW[.20991729], USD[0.02], USDT[0.00023254] | | |
| 02489142 | | ATLAS[359.9316], TRX[.000001], USD[0.34], USDT[0] | | |
| 02489149 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00042330], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[0.00], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XTZ-0325[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02489152 | | USD[0.00] | | |
| 02489156 | | USD[341.01] | | |
| 02489158 | | AKRO[34.06833935], SHIB[113851.42260264], USD[0.00] | | Yes |
| 02489167 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[90.92], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02489178 | Contingent | BAT[10], ENJ[10], ETH[.1], ETHW[.1], EUR[25.12], FTM[100], FTT[38.992761], LUNA2[0.37296937], LUNA2_LOCKED[0.87026187], LUNC[101.2], MANA[10], SAND[26], SLP[1930], TRX[5789.9547245], USD[0.00] | | |
| 02489179 | | AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], EUR[0.92], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02489180 | | ATLAS[.00557485], USDT[0] | | Yes |
| 02489181 | | ATLAS[3760], CONV[19269.9905], IMX[103.180658], TRX[.699702], USD[0.17] | | |
| 02489190 | | BAL[24.8279366], BTC[.03440819], COPE[179], KIN[6919426.2], LTC[4.7495269], STEP[273.5], SUSHI[36.5], USD[458.58] | | |
| 02489192 | | BTC[0], DAI[0], ETH[0], TRX[0.00000040], USDT[0.00000052] | | |
| 02489196 | | BTC[.2665724], USD[0.21], USDT[0] | | |
| 02489197 | Contingent | CRO[279.994], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.03382], TRX[.000019], USD[0.08], USDT[0] | | |
| 02489198 | | USD[0.01], USDT[0.00000001] | | |
| 02489199 | | ADABULL[0.04968720], CRO[51.5439486], FTM[29.29305082], GALA[206.56456054], MANA[13.88558279], REEF[1402.9845966], SLP[2429.91332722], VETBULL[1434.04453198], XLMBULL[242.17606893] | | |
| 02489207 | | USD[0.03] | | |
| 02489209 | | BTC[.00426929], USD[0.00], USDT[0.00053730] | | |
| 02489213 | Contingent | ALCX[.000608], ALCX-PERP[0], ETH-PERP[0], FTT[0.07076874], LUNA2[0.00096562], LUNA2_LOCKED[0.00225313], LUNC[210.267938], MKR-PERP[0], TRX[.001509], USD[1.91], USDT[0] | | |
| 02489215 | | SHIB[300000], USD[1.20] | | |
| 02489220 | | BAO[1], BNB[.0026474], BTC[0], CAD[0.01], DENT[1], ETH[.00039934], ETHW[.00039934], GOOGL[.0017292], LUNC-PERP[0], OP-PERP[15], SOL[0.39995152], TRX[1], UBXT[2], USD[-12.70], USDT[0] | | Yes |
| 02489228 | | NFT (305500221098094453/FTX EU - we are here! #240656)[1], NFT (475269586309820022/FTX EU - we are here! #240681)[1], NFT (531122972933367148/FTX EU - we are here! #240572)[1] | | |
| 02489230 | | USD[2.00] | | |
| 02489232 | | SHIB-PERP[0], USD[0.00], USDT[0.03815884] | | |
| 02489237 | | BTC[0], BTC-PERP[0], EUR[19.00], SOL[.00396157], SOL-PERP[0], USD[0.00] | | |
| 02489249 | | ETH[.15199373], ETHW[.15199373], SOL[5.59072665], USD[2.55] | | |
| 02489250 | | BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0211[0], BTC-MOVE-0214[0], RAY[181.0847526], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02489251 | | BNB[.03990275], EUR[0.00], USD[0.00], USDT[0] | | |
| 02489257 | Contingent | AURY[.00000001], BRZ[.0046], DOT[.00000001], FTM[0], LUNA2[0.00222004], LUNA2_LOCKED[0.00518011], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 02489266 | | ALICE[0], ATLAS[0], BNB[0], BTC[0], FTM[0], FTT[0], GALA[0], MANA[0], MNGO[0], SAND[0], TULIP[0], USD[0.00] | | |
| 02489271 | | ALICE[0], ATLAS[0], FTT[0], SHIB[0], USD[0.00], USDT[0] | | |
| 02489272 | | BTC[.10948653], ETH[.475], ETHW[.475], USDT[1.17301623] | | |
| 02489278 | | DOGE[1000] | | |
| 02489279 | | 0 | | |
| 02489281 | | NFT (379809003842779853/FTX EU - we are here! #12568)[1], NFT (519992927393789075/FTX EU - we are here! #12798)[1], NFT (548233053772569710/FTX EU - we are here! #12872)[1], SOL[0], USD[T0.00002756] | | |
| 02489282 | | ETH[0.17645403], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02489286 | | BTC[0.10178065], FTT[25.09498], SOL[5.1690177], USD[5993.23] | | |
| 02489287 | | USD[0.08] | | |
| 02489290 | Contingent | AKRO[2], ANC[169.33193681], BAO[3], CRO[423.43007447], DENT[0], DOGE[.00705094], GBP[0.00], KIN[1], LUNA2[0.01638931], LUNA2_LOCKED[0.03824173], LUNC[3593.1388476], RSR[1], SHIB[0], USD[0.00] | | Yes |
| 02489298 | | BNB[0], USD[0.00], USDT[.99687176] | | Yes |
| 02489303 | | AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MANA-PERP[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 02489312 | Contingent | BNB[0.41943862], BTC[0], DOT[12.5929909], ETH[0.09387881], ETHW[0.09387881], EUR[0.00], FTT[10.42878069], LINK[12.0956742 7], LTC[0], LUNA2[0.11748096], LUNA2_LOCKED[0.27412225], LUNC[1.37845188], MATIC[139.961297], SOL[3.29466877], TRX[1.5785059], UNI[15.34473719], USD[3.99], USDT[166.74350468], XRP[376.849463] | | |
| 02489316 | | BNB[0], SPELL[0], USD[0.00] | | |
| 02489318 | | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], HOT-PERP[0], SOS-PERP[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 02489321 | | BTC[.10482179], ETH[.3445225], ETHW[.3443776], USD[0.09] | | Yes |
| 02489322 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02489324 | | ATOM-PERP[0], BIT[0], BNB-PERP[0], BTC-PERP[0], FTT-PERP[0], MANA-PERP[0], REEF-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.73], USDT[0] | | |
| 02489325 | | TRX[.000001], USD[0.10], USDT[0] | | |
| 02489327 | | BULL[.00009], USD[0.00], USDT[0] | | |
| 02489329 | | BTC-PERP[0], DOGE[.93027], DOGE-PERP[0], LRC-PERP[0], USD[-0.25], USDT[2.40573527] | | |
| 02489333 | | BTC[0] | | |
| 02489337 | | NFT (331581941906058311/FTX AU - we are here! #1873)[1], NFT (433533789586016639/FTX AU - we are here! #51925)[1], NFT (511912964298180862/FTX EU - we are here! #89291)[1], NFT (568720485623324096/FTX AU - we are here! #1871)[1] | Yes | |
| 02489341 | | AKRO[1], APE[1.15998823], BAO[5052.04490651], ETH[.00073246], ETHW[.00072795], KIN[2], KSHIB[113.87930444], LTC[.00001799], OXY[1.12809788], SAND[1.91970351], STARS[1.12585095], USD[1.45] | Yes | |
| 02489354 | | ATLAS[370], POLIS[4.5], TRX[.000001], USD[0.57], USDT[0] | | |
| 02489356 | | USD[0.00] | | |
| 02489361 | | FTT[.06], STEP[107.4], TRX[.000001], USD[0.00] | | |
| 02489362 | | AKRO[1], SHIB[7901073.6215025], USD[0.01] | Yes | |
| 02489370 | | BTC-PERP[0], USD[-4.99], USDT[0.00563767], XRP[22.81572202] | | |
| 02489373 | | BAO[2], BTC[.00050883], EUR[0.00], KIN[2], TRX[1], USDT[0.00040944] | Yes | |
| 02489375 | | USD[0.00], USDT[.00069] | | |
| 02489379 | | USD[2.00] | | |
| 02489380 | | ETH[.31734126], ETHW[.31716146], NFT (419862703305111953/The Hill by FTX #24105)[1], NFT (447166523430194455/FTX Crypto Cup 2022 Key #5248)[1], TRX[.000789], USD[347.86], USDT[0.95518372] | Yes | |
| 02489382 | | DOGE[0], SHIB[35922974.32583295] | | |
| 02489384 | | ONE-PERP[0], RUNE[.09946], USD[2.19] | | |
| 02489390 | | ADA-PERP[0], BTC-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], MTA-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[5.46], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02489392 | | TRX[.000001], USDT[-0.00000004] | | |
| 02489398 | | BNB[0], BTC[0], SOL[0], TRX[0], USD[0.06], USDT[0.00478084] | | |
| 02489411 | | USD[0.00] | | |
| 02489412 | Contingent, Disputed | CRO[0], EUR[0.00], GBP[0.00], USDT[178.08319094] | | |
| 02489417 | | BTC[0.00703635], ETH[0], EUR[0.00], USD[10.50] | | |
| 02489420 | | ADA-PERP[0], BTTPRE-PERP[0], ENJ[0], ETH[.06955337], ETHW[.06955337], FTT[0.04755534], HBAR-PERP[0], LINK[-5.41390755], MANA[0], MANA-PERP[0], SHIB[228649.77023348], USD[-5.19], XRP[0] | | |
| 02489424 | Contingent | ATOM-PERP[0], FTT[1.299753], SRM[2.02425289], SRM_LOCKED[.03521943], TRX[.000001], USD[0.00], USDT[0] | | |
| 02489427 | | BTC[.04382716], CLV[166.86399028], ETH[.73080788], ETHW[.73080788], EUR[0.00], FTM[84.91698053], LINK[6.6024814], LTC[1.2142064], MATIC[124.41280577], SLP[1486.94307848], SOL[2.20029273], TLM[418.17268072], UNI[8.93307771], USDT[0] | | |
| 02489429 | | BTC[.12058917], EUR[2604.69] | | |
| 02489431 | | ATLAS[.00004905], USDT[0] | | |
| 02489434 | | BTC[.00016924], EUR[0.02], KIN[1], LTC[.02144598] | Yes | |
| 02489436 | | ATLAS[619.50811690], IMX[66.09343007], USD[0.00], USDT[0.00000003] | Yes | |
| 02489437 | | 0 | | |
| 02489442 | | ETH[.001], ETHW[.001], USD[109.34] | | |
| 02489444 | | ATLAS[1811.32293409], USD[0.00], USDT[0] | | |
| 02489447 | | ATLAS[3749.25], SPELL[77800], USD[1.28], USDT[0] | | |
| 02489451 | | SOL[.00000001], USD[0.00] | | |
| 02489453 | | ATLAS[0], AURY[0.14367369], BNB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02489456 | | BAO[1], NFT (417821775832308631/The Hill by FTX #23286)[1], SOL[.29599352], USD[0.00] | Yes | |
| 02489458 | | MEDIA-PERP[0], SHIB[600000], USD[5.06] | | |
| 02489462 | | SOL[.04], USD[2.13] | | |
| 02489467 | | BTC[0], SOL-PERP[0], USD[1.91], USDT[2.96133113] | | |
| 02489469 | | ALCX-PERP[0], BADGER-PERP[0], BTC[.38531432], BTC-PERP[0.09699999], CEL-PERP[0], CHZ[1780], EDEN-PERP[0], ENJ[214], ETH[.411], ETHW[.411], FTM[15], FTT[37.49532], GBP[1700.00], HNT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINK[43.7], LOOKS-PERP[0], LTC[9.75], MAPS-PERP[0], MATIC[380], MATIC-PERP[0], MCB-PERP[0], OXY-PERP[0], PERP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE[9.3], SOL[30.71892], SOS-PERP[0], STEP-PERP[0], USD[-1954.39], USDT[0.75356426], XRP[7338.88513] | | |
| 02489471 | | USD[25.00] | | |
| 02489472 | | ATLAS[0], CRO[0], GENE[0], LTC[0], POLIS[0], USD[0.00] | | |
| 02489473 | | ATLAS[1229.3639], USD[1.75], USDT[0] | | |
| 02489481 | | BTC[0.18683902], BTC-PERP[0], ETH-PERP[0], GBP[0.00], LINK[24.994148], LINK-PERP[0], SOL[7.5581646], SOL-PERP[0], USD[23.36], USDT[0.00000001] | | |
| 02489485 | | 1INCH[14.99715], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[2.199582], ATOM-PERP[0], CHR[.9943], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE[99.981], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.97872], FTM-PERP[0], GALA[59.9886], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[17.99658], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND[.9981], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[18.44], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02489489 | | USD[0.00], USDT[0] | | |
| 02489490 | | SHIB[275302.5067043], USD[0.00], USDT[.01000001] | | |
| 02489496 | | FTT[6.35983353] | | |
| 02489497 | | AVAX[.00000001], BTC[0.00002080], ETH[.00000001], EUR[8900.00], TRX[8], USD[0.15] | | |
| 02489498 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02489501 | | AKRO[1], BAO[1], DENT[1], GBP[0.00], KIN[2], TRU[1], TRX[1], USD[0.00] | | |
| 02489503 | | ETH[0], USD[2.57] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02489504 | | BTC[0.23162900], ETH[0.79425367], ETHW[0.79356971], USDT[21923.46416916] | | |
| 02489509 | | ATLAS[1739.88], USD[1.07], USDT[0.00000001] | | |
| 02489516 | Contingent | ALICE[0], BNB[0], FTT[0], LTC[0], MATIC[0], MNGO[0], RAY[0], SAND[0], SNY[0], SRM[0.03641510], SRM_LOCKED[1.66896413], STEP[0], TLM[0], USD[0.00] | | |
| 02489517 | | EUR[0.01], GALA[.00059921], TLM[.12592073] | Yes | |
| 02489532 | | BOBA[45.8032], EUR[0.00], USD[0.00] | | |
| 02489545 | Contingent, Disputed | BTC[.00011925], LTC[0.68891571], LUNA2[0.00229572], LUNA2_LOCKED[0.00535670], LUNC[499.9], SOL[.00000001], TRX[1.27128026], USD[101.99], USDT[10.68714250] | | |
| 02489554 | | ATLAS[544.96217496], USD[0.00] | | |
| 02489558 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02489559 | | AURY[28.9942], USD[7.01] | | |
| 02489560 | | NFT (352390155711414177/FTX EU - we are here! #266668)[1], NFT (437716746275734067/FTX EU - we are here! #266658)[1], NFT (568070256655456695/FTX EU - we are here! #266680)[1], TRX[0304.086675] | | |
| 02489561 | | 1INCH[0], TRX[.000003], USD[0.00] | | |
| 02489564 | | USD[63.84] | | |
| 02489574 | | EUR[10.23], KIN[2], USD[10.85] | Yes | |
| 02489575 | | BTC[0.52187011], USD[0.04], USDT[4.78544387] | | USD[0.04], USDT[4.70378] |
| 02489578 | | AXS[2.1], USD[8.93] | | |
| 02489583 | Contingent | AVAX-PERP[0], BTC[.35143673], BTC-MOVE-0412[0], BTC-MOVE-0418[0], BTC-MOVE-0430[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[3.78931816], ETH-PERP[0], ETHW[3.78931816], FTT[0.04376305], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2[0.00668930], LUNA2_LOCKED[0.01560836], LUNC[.00448], LUNC-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[496.48], USTC[.9469] | | |
| 02489591 | | ETH[0], SOL[20.22994006], USDT[0.00000238] | | |
| 02489601 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CREAM-PERP[0], FTT[3.62762719], HNT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00000006], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 02489602 | | USD[0.00] | | |
| 02489603 | | ADA-PERP[0], ATLAS-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], HNT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USDI-1.24], USDT[1.24922], VET-PERP[0], ZRX-PERP[0] | | |
| 02489607 | | BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], BTT-PERP[0], DOGE-PERP[0], ETH-PERP[0], LDO[70], LINK[12.8], MATIC[73], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.09], USDT[0], XRP[190], XRP-PERP[0] | | |
| 02489611 | | SOL[.00000001], USD[0.00] | | |
| 02489612 | | BOBA[60.63104599] | | |
| 02489613 | | BTC-PERP[0], EUR[150.00], USD[-0.31] | | |
| 02489616 | | AVAX[0], CHZ-PERP[390], DOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO[0], RSR-PERP[0], USD[-44.83] | | |
| 02489622 | | AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], OMG[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.08], USDT[0] | | |
| 02489626 | | SOL[.87], USD[0.61] | | |
| 02489629 | | USD[0.00] | | |
| 02489634 | | BTC[0.05163681], SOL[3.82304255] | | BTC[.050975] |
| 02489637 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTT[25.08096749], LTC[0], TRX[.000002], USD[0.60], USDT[0] | | |
| 02489641 | | USD[0.23], USDT[0] | | |
| 02489642 | | USD[0.00] | | |
| 02489645 | | TRX[.000017], USDT[0] | | |
| 02489647 | | BTC[0], GBP[1.81], USD[0.98] | | |
| 02489650 | | USDT[0] | | |
| 02489652 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE[4.298093], APE-PERP[0], ATLAS[4540.20201940], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[.06480249], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[789.8518], CRO-PERP[0], EGLD-PERP[0], ETH[.06370941], ETH-PERP[0], ETHW[.41370941], FTM[13.99734], FTM-PERP[0], FTT-PERP[0], GALA[46.78622850], GALA-PERP[0], GMT-PERP[0], JOE[22], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.28537584], LUNA2_LOCKED[0.66587696], LUNC[40664.91055065], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[89.9791], MATIC-PERP[0], MNGO[99.981], MNGO-PERP[0], MTA[51.98765], NEAR[69.68727], OKB-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.57391966], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[266.81], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02489655 | | FIDA[10] | | |
| 02489661 | | NFT (294831653626859821/FTX EU - we are here! #48369)[1], NFT (346659306159724137/FTX EU - we are here! #48232)[1], NFT (558073216615920798/FTX EU - we are here! #49203)[1] | | |
| 02489664 | | USD[0.00] | Yes | |
| 02489665 | | DOGE[0], FTT[0], USD[0.00], USDT[0] | | |
| 02489668 | | AURY[7.9984], BCHBULL[89182.16], CRV[14.997], ETCBULL[540.99178], FTT[365.72684000], HMT[121.9756], LTCBULL[15856.828], MCB[2.339532], TRXBULL[3421.3156], USD[1.43], USDT[0.00000001], XRPBULL[230953.8], ZECBULL[2286.5426] | | |
| 02489671 | | USDT[0.00027413] | | |
| 02489672 | | AKRO[4], BAO[14], CRO[1118.23045074], DENT[4], DOGE[229.89542482], EUR[0.00], FTM[8.28005877], KIN[18], LRC[41.84797652], MANA[21.50004735], SAND[11.37299568], SHIB[572126.19011130], TRU[1], TRX[2], UBXT[2], USD[0.00], XRP[31.51107511] | Yes | |
| 02489676 | | AVAX[.07891], USD[0.94], USDT[0.00558859] | | |
| 02489677 | | ATLAS[2145.48208259], IMX[0.96187377], MBS[20], USD[2.16], USDT[0] | | |
| 02489680 | | FTT[25], USDT[11.77937977] | | USDT[11.338053] |
| 02489684 | Contingent | ALPHA[.30967026], ALPHA-PERP[0], AVAX[0.10209056], AVAX-PERP[0], BNB-PERP[0], BTC[0.00055719], BTC-0325[0], BTC-0930[0], BTC-1230[0], BULL[0], DAI[.0496977], DOT[0.09234797], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[.11354], FTT[150.007026], FTT-PERP[0], GBTC[3500.0175], GST[.06001], LUNA2[0], LUNA2_LOCKED[0.63922935], LUNC[43771.21672908], NFT (331676884263791457/The Hill by FTX #41834)[1], NFT (354888003398208574/Mexico Ticket Stub #1905)[1], NFT (508157412183696588/FTX Crypto Cup 2022 Key #21274)[1], NFT (522251084269277752/Netherlands Ticket Stub #1570)[1], SOL[0.00425155], SOL-PERP[0], SRM[1.3485629], SRM_LOCKED[8.02088285], USD[623146.24], USDT[0.00125980], USTC[10.90647666], USTC-PERP[0] | Yes | |
| 02489688 | | BTC[.00016334] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02489689 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[0], DOGE-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-2021123100], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RNDR-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], TRX[0], TRY[0.00], USD[0.21], XRP-PERP[0], XTZ-PERP[0] | | |
| 02489691 | | ATLAS[3175.57603801], TRX[.000001], USD[0.62], USDT[0] | | |
| 02489692 | | ETH[.00000001], SPELL[5.67414361], USD[1.36] | | |
| 02489693 | Contingent | LUNA2[1.40424241], LUNA2_LOCKED[3.27656562], LUNC[305776.74167898], SHIB[992772.33194154], USD[0.07], USDT[0] | | |
| 02489699 | | BAO[2], KIN[2], SGD[0.00], USD[0.00], USDT[0] | | |
| 02489701 | | HUM[200] | | |
| 02489705 | | SPELL-PERP[2600], TRX[.000001], USD[2.70], USDT[8.61] | | |
| 02489710 | | ATLAS[54813], BTC[0.00007657], MANA[709.7176], MANA-PERP[0], SAND[552.7896], USD[0.00], USDT[0.00069951] | | |
| 02489716 | | NFT (340596958728834737/FTX EU - we are here! #1793)[1], NFT (344311884481667362/FTX EU - we are here! #1564)[1], NFT (426118062343692401/FTX EU - we are here! #1943)[1], USD[0.00] | | |
| 02489721 | | USD[0.00] | | |
| 02489722 | | USD[0.00] | Yes | |
| 02489724 | | ETH[.00055775], ETHW[0.00055774], USDT[0.43404799] | | |
| 02489726 | | SHIB[360288.67105462], USD[0.00] | | |
| 02489730 | | DAI[0], MATIC[0], SOL[0] | | |
| 02489735 | | BTC[0.00067893], ETH[.29197731], ETHW[.29197731], EUR[0.78], MATIC[9.9829], SOL[42.6518946], USD[0.52] | | |
| 02489736 | | ETH[0.01846120], ETHW[0.01836084], SPELL[19362.58348899], USD[0.02], XRP[0] | | ETH[.018333] |
| 02489745 | | BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], ETH-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 02489747 | | DOGEBULL[.183] | | |
| 02489753 | | BAO[1], SPELL[3061.73921681], USD[0.00] | Yes | |
| 02489758 | | BAO[2], GST[12588174], SOL[1.98817259], USD[0.41] | Yes | |
| 02489761 | Contingent | ATLAS[9.9784], BRZ[.44132497], CRO[344.1339], ETH[.00098404], ETHW[.00098404], FTM[128], HNT[6.99867], LUNA2[21.71408374], LUNA2_LOCKED[50.66619538], LUNC[4728287.45], MATIC[699.9487], SAND[331.95554], SAND-PERP[0], SLP[88890], USD[297.97] | | |
| 02489767 | | AURY[.00000001], RAY[0] | | |
| 02489773 | | ATLAS[1589.136], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02489775 | | FTT[18.49861335], RAY[22.48452917], USD[2.66], USDT[0] | | |
| 02489778 | | COMPBULL[.02], USD[0.00] | | |
| 02489780 | | BAO[2], BTC[.00045868], DENT[1], KIN[1], MOB[2.14234553], USD[0.00] | | |
| 02489781 | | TRX[.000001], USDT[1.38814148] | | |
| 02489788 | | TRX[.822532], USDT[0] | | |
| 02489790 | | 1INCH-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000002], USD[113.65], USDT[0.00000001], XMR-PERP[0] | Yes | |
| 02489791 | | USDT[188.598] | | |
| 02489792 | | DOGE-PERP[65], EUR[2.52], ONE-PERP[30], USD[-2.54] | | |
| 02489793 | | BTC[2.00940538], ETH[21.20951076], FTT[230.0004], SOL[73.25611539], USD[-28151.00] | | |
| 02489807 | | SOL[1.78], USD[0.83] | | |
| 02489811 | | USD[25.00] | | |
| 02489812 | | BTC[.00000315], BTC-PERP[0], USD[0.35] | | |
| 02489813 | | AKRO[1], BAO[4], KIN[12], NFT (419724203401675855/FTX EU - we are here! #177896)[1], NFT (508525961650797095/FTX EU - we are here! #177680)[1], NFT (551532167954338605/The Hill by FTX #27253)[1], TRX[.000006], UBXT[2], USD[0.00], USDT[0] | | |
| 02489816 | Contingent | ATLAS[0], BAO[0], CHZ[0], DOGE[0], ETH[0], EUR[0.00], KIN[0], LUNA2[0.00001080], LUNA2_LOCKED[0.00002521], LUNC[2.3527798], SHIB[0], USD[0.00] | Yes | |
| 02489822 | | USD[0.01], USDT[0] | | |
| 02489827 | | USD[0.00] | | |
| 02489838 | | BNB[.0072], SOL[.007473], SOL-20211231[0], SOL-PERP[0], USD[3.71], USDT[0] | | |
| 02489839 | Contingent | BNB[.00000001], ETH[0], EUR[0.00], FTM[0], FTT[0.02632646], GARI[.00000001], LUNA2_LOCKED[0.00000001], LUNC[.001306], SOL[0], TRXBEAR[1308899600], USD[0.00], USDT[0] | | |
| 02489842 | | AUDIO[12.99392], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00273050] | | |
| 02489847 | | ATLAS[3539.8708], TRX[.000001], USD[0.74], USDT[.003444] | | |
| 02489853 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[24.49559], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00061301], AVAX-PERP[0], AXS-PERP[0], BNB[0], BOBA-PERP[0], BTC[.01357397], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[8.8084], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[160], ENJ-PERP[0], ETH[0.00000011], ETH-PERP[0], FTM[.96364], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK[17.1], LINK-PERP[0], LRC[.94762], LUNC-PERP[0], MANA-PERP[0], MATIC[164.9964], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RNDR[58.6], RNDR-PERP[0], RUNE[40.9], RUNE-PERP[0], SAND[22], SAND-PERP[0], SOL[3.39850146], SOL-PERP[0], SRM-PERP[0], STG[13], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[1248.80], USDT[0.00000009], VET-PERP[0], WAVES[.48578], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02489854 | Contingent | AAVE[38.17986393], BNB[24.46535070], BTC[0.02701837], CRO[39.4452], ENJ[128.97549], FTM[626.9588935], FTT[.098157], GODS[.081095], IMX[160.1710839], LINK[41.9], LOOKS[196.9640159], LTC[0.00559262], LUNA2[0.00565152], LUNA2_LOCKED[0.01318688], MANA[104.98005], MATIC[2737.88942], SAND[.03054247], SLP[4.44956835], SOL[46.43822150], TLM[208.96029], USD[345.67], USDT[8957.93762163], USTC[.8] | | |
| 02489855 | | AVAX[0], BNB[.00000001], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 02489858 | | USD[0.59] | | |
| 02489863 | Contingent | AVAX[2], HNT[10], LUNA2[0.22952705], LUNA2_LOCKED[0.53556313], LUNC[49980], USD[0.00], USDT[13.12106967] | | |
| 02489867 | Contingent, Disputed | GBP[0.00] | | |
| 02489868 | Contingent | EUR[0.02], LUNA2[8.00884945], LUNA2_LOCKED[18.68731538], USD[0.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02489869 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00824754], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], RSR-PERP[0], RUNE[1], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[2485.26820135], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02489871 | | BTC[0], BULL[.0582], SOL[0], SPELL[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 02489877 | | SOL[.00000001], USD[0.00] | | |
| 02489879 | | USD[25.00] | | |
| 02489884 | | NFT (321609110509046735/FTX EU - we are here! #64492)[1], NFT (440015655565611123/FTX EU - we are here! #64551)[1], NFT (516307758585643856/FTX EU - we are here! #64391)[1], USDT[0.00000189] | | |
| 02489885 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02489891 | | AVAX[12.2606687], BAO[1], ETH[0.00099116], STETH[0], USD[0.15], USDT[.00915905] | Yes | |
| 02489892 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02489895 | | 0 | | |
| 02489896 | | AKRO[255.9488], USDT[.03776] | | |
| 02489905 | | BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 02489910 | | TRX[.000001] | | |
| 02489911 | | ATLAS[6248.875], FTT[22.99586], POLIS[228.95878], USD[2041.70] | | |
| 02489925 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000085] | | |
| 02489927 | | FTT[0.10013606], REEF[1599.7093], USD[0.55] | | |
| 02489930 | Contingent, Disputed | USD[0.00] | | |
| 02489931 | | SHIB[699860], USD[2.99] | | |
| 02489949 | | BTC-PERP[.002], DOGE-20211231[0], DOGE-PERP[0], USD[0.19] | | |
| 02489961 | | USD[0.00] | | |
| 02489962 | | BTC[.00000921], USD[0.00], USDT[0] | | |
| 02489966 | | EUR[50.00] | | |
| 02489968 | | BTC[.0000001], ETH[.00000035], ETHW[.00000035], FTT[.00000078], USD[0.00], USDT[0.00000030] | Yes | |
| 02489969 | | AVAX[0], BNB[0.02511517], MATIC[0], SAND[0], USDT[0.00000165] | | |
| 02489970 | | ALCX[.4709058], USD[0.22], USDT[0], VGX[.9844] | | |
| 02489972 | | USD[7.60] | | |
| 02489974 | Contingent | BTC-PERP[0], FTT[.00014626], FTT-PERP[0], LUNA2[11.85690288], LUNA2_LOCKED[27.66610672], LUNA2-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 02489978 | | TRX[.00156], USD[3513.43], USDT[0.00000001] | | |
| 02489980 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB[0.00000001], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00834611], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.411], USDT[0], WAVES-PERP[0] | | |
| 02489982 | | BTC[.00009867], BTC-PERP[0], DOT-PERP[0], HBAR-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[-1.00] | | |
| 02489987 | | BTC[0.02021107], CEL[.0596], UNI[.02836], YFI[.000997] | | |
| 02489990 | | ATLAS[0], BAO[0], BAO-PERP[0], BNB[0], BRZ[0], BTC[0], CHR[0], CHR-PERP[0], CRO[0], DOGE[0], ENS[0], ENS-PERP[0], ETH[0], FTT[0], GALA[0], KIN[0], LRC[0], MANA[0], MANA-PERP[0], POLIS[0], POLIS-PERP[0], SAND[0], SHIB[5428.36478291], SHIB-PERP[0], SLP[0], SOL-PERP[0], SPELL[0], STMX[0], SUN[0], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 02490002 | | XRP[2.490842] | | |
| 02490004 | | USD[0.00] | | |
| 02490011 | | BTC[0.00069988], BTC-PERP[0], ETH[0], ETHW[0.00966803], SAND-PERP[0], SOL[0], USD[2.48], USDT[0.95947559] | | |
| 02490012 | | DFL[400], USD[3.36], USDT[0.00000062] | | |
| 02490013 | | ETHW[.00063404], USD[40.47] | | |
| 02490015 | | BTC[0.06233146], DENT[1], ETH[0.00003247], ETHW[0.00003247], STETH[1.69221296], STSOL[9.19109569], USDT[0.00002599] | Yes | |
| 02490024 | Contingent | LUNA2[0.00365685], LUNA2_LOCKED[0.00853267], LUNC[796.2886764], USD[0.03] | | |
| 02490034 | | AUDIO[120.23330989], BNB[0] | | |
| 02490039 | | DOT[4.00294896], SOL[27.741621], USD[27622.34] | | |
| 02490042 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02490047 | Contingent | BTC[0.00009086], LUNA2[0.19246357], LUNA2_LOCKED[0.44908166], LUNC[.62], USD[0.87], USDT[0.00000001] | | |
| 02490051 | | EUR[0.00], USD[0.01], USDT[0.00000001] | | |
| 02490054 | | NFT (305779273796949417/FTX EU - we are here! #105102)[1], NFT (391693456053886310/FTX EU - we are here! #105726)[1], NFT (434613196145350541/FTX EU - we are here! #106418)[1] | | |
| 02490057 | | APT[0.00000193], BNB[0.00000185], LTC[0], MATIC[0.12194903], NEAR[0.00000327], SOL[0.00000761], TRX[0.00002400], USDT[0] | | |
| 02490059 | | BTC[0.00009692], LINK[.04496115], POLIS[.088866], RUNE[.072881], TRX[.000001], USD[0.65] | | |
| 02490061 | | AVAX[0], BNB[0.00915900], DOGE[43.27793374], SOL[1.05886178], USD[0.35] | | |
| 02490070 | | SPELL[400], USD[1.91] | | |
| 02490074 | | COPE[.1582], TRX[.000783], USD[0.04], USDT[0.97224572] | | |
| 02490084 | | BTC[0.02309798], DOGE[.61962], TULIP[.098461], USD[283.49] | | |
| 02490086 | | BAO[1], BNB[.66903077], DENT[1], ETH[0.00113948], ETHW[0.00112579], KIN[1], TRX[.000003], USD[0.00], USDT[20.94324772] | Yes | |
| 02490090 | | BTC[0], EUR[16350.07], FTM[1092], IMX[.00374], SOL[22.29], USD[0.00] | | |
| 02490093 | | ATLAS[7.854], BAND[.087], CHZ[9.752], ENJ[.9688], GRT[.771], RAY[.9094], REN[.874], SXP[.04772], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02490106 | | ASDBEAR[95000000], ASD-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[1.16], USDT[0.00319100], VET-PERP[0] | | |
| 02490112 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[70.15], USDT[0] | | |
| 02490116 | | AURY[1.19534817], POLIS[1.799658], SPELL[3254.00940734], USD[0.00] | | |
| 02490119 | Contingent | BCH[0.64365473], BTC[0.01193925], CHZ[782.38537], CRO[1678.521686], DOGE[1579.76704547], ETH[0.10229366], ETHW[0.10182741], EUR[19.00], FTT[40.53302742], LUNA2_LOCKED[1.27886953], LUNC[27054.34], MANA[148.6995283], SOL[4.26950592], SUSHI[105.60583432], TRX[50.83159819], USD[346.67], USDT[0.00000002], USTC[59.9970512] | | BCH[.617279], BTC[.011367], DOGE[1229.926781], ETH[.102262], SOL[3.803755], SUSHI[105.603295], TRX[10.790125], USD[164.65] |
| 02490122 | | SPELL[199.962], USD[2.73] | | |
| 02490127 | | USDT[0.00000137] | | |
| 02490131 | | BTC[.0062], DOGE-PERP[0], DOT-PERP[0], ETH[.02], ETHW[.02], MANA[17], SAND[13], SOL[.24], USD[26.59], XRP[49], XRP-PERP[0] | | |
| 02490134 | | SPELL[6998.689], USD[1.19] | | |
| 02490136 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TULIP-PERP[0], UNI-PERP[0], USD[15.31], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02490144 | | 0 | | |
| 02490148 | | BNB[0.00964473], CRO[4.11987058], USD[934.46], USDT[38.18154371] | | |
| 02490149 | | BTC-PERP[0], ETH-PERP[0], SOL[.1293255], SOL-PERP[0], USD[3.65] | | |
| 02490154 | | BTC[.00054075], LRC[.93150319], MATIC[2.67650989], SHIB[75594.59507845], USD[1.02], XRP[2.62460381] | Yes | |
| 02490156 | Contingent | LUNA2[2.95326029], LUNA2_LOCKED[6.89094069], LUNC[643078.647623], USD[0.00], USDT[56.33221585] | | |
| 02490157 | | SOL[.00000001], USD[0.00] | | |
| 02490158 | | BTC[0], USD[0.17], USDT[.0052] | | |
| 02490165 | | AKRO[2], BAO[13], BTC[.01487946], DENT[1], ETH[.20245197], ETHW[.20223922], EUR[0.58], KIN[15], RSR[1], SOL[2.41580646], UBXT[4], USDT[0.00000041] | Yes | |
| 02490166 | | DOGEBULL[10.5788068], THETABULL[7.44], USD[0.05] | | |
| 02490185 | | USD[0.00] | | |
| 02490186 | | BRZ[1039.46157397], USDT[0.00803264] | | |
| 02490187 | | EUR[0.00], USD[0.00] | | |
| 02490193 | | USD[25.00] | | |
| 02490194 | | BTC[0], MATIC[20], RAY[3], RUNE[3], SOL[.2], USD[2.07] | | |
| 02490198 | | BNB[.00428768], TRX[.970605], USD[1.16], USDT[0.02059880] | | |
| 02490207 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.30], WAVES-PERP[0] | | |
| 02490208 | | BNB[.00922506], GOG[221], USD[-0.73] | | |
| 02490211 | | ASD[2047.821042], ATLAS[11527.8093], CHZ[2180], GRT[686], TLM[6388.7859], USD[43.28], USDT[0.97437387] | | |
| 02490213 | Contingent | BTC[0], FTT[0], LUNA2_LOCKED[32.14021737], USD[0.00], USDT[0] | | |
| 02490218 | | ETH[0], HT[0], TRX[0.0000240 1], USDT[0] | | |
| 02490225 | | 0 | | |
| 02490232 | | USDT[9] | | |
| 02490235 | | FTM[36], USD[1.94], USDT[.47467775] | | |
| 02490237 | | AKRO[2], BAO[4], BTC[0], HT[.00158148], RSR[1], SGD[0.00], SHIB[347.33892372], UBXT[1] | Yes | |
| 02490240 | | TRX[.000001], USD[0.01] | | |
| 02490258 | | EUR[0.00], KIN[1], USD[0.00] | | |
| 02490277 | | AKRO[2], ATLAS[141.99528724], BAO[18], CRO[318.78548011], ETH[.0171188], ETHW[.0171188], EUR[14.96], FTM[18.36329888], GALA[130.32607048], KIN[5], LRC[15.43858328], MANA[20.21069545], SHIB[1633752.80779259], SOL[.18710687], TRX[2], UBXT[1] | | |
| 02490280 | | ETH[.84098993], ETHW[.84098993] | | |
| 02490286 | | ETH[1.00933249], ETHW[1.00933249], MANA[263.94984], MATIC[339.9354], USD[1.15], USDT[0.71071967] | | |
| 02490289 | | USD[0.00] | Yes | |
| 02490294 | | FTM[.00000072], USDT[0.00000076] | | |
| 02490295 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02490297 | | BNB[.01] | | |
| 02490298 | | SOL[-0.00557375], USDT[0.83009272] | | |
| 02490304 | | JOE[0] | | |
| 02490307 | | USD[25.00] | | |
| 02490312 | | ATLAS[9.392], DOGE[1236.76516], TRX[.000024], USD[0.00], USDT[0.08705190] | | |
| 02490313 | | USD[892.42], USDT[894.99091846] | | USD[891.57], USDT[894.724639] |
| 02490314 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-20211231[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[.91773], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[27.84], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02490322 | | BTC[0.00005375] | | |
| 02490323 | | KIN[1], MOB[23.8806997], USD[0.01] | Yes | |
| 02490324 | | AMPL[0], USD[0.93] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02490329 | | NFT (3464608594983603343/FTX EU - we are here! #136093)[1], NFT (48109605666299903 14/FTX EU - we are here! #135523)[1], NFT (5037442049976 30170/FTX EU - we are here! #135823)[1] | | |
| 02490330 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[560.83], VET-PERP[0] | | |
| 02490333 | | ATLAS[340], POLIS[8.2], TRX[.000001], USD[0.15], USDT[.007] | | |
| 02490342 | | TONCOIN[.06038], TONCOIN-PERP[0], USD[0.17], USDT[0] | | |
| 02490344 | | BNB[0], BTC[.0000006], TRX[.71628], USD[0.00], USDT[0.00000001] | | |
| 02490345 | Contingent, Disputed | OMG-20211231[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02490348 | | NFT (355423918624141190/FTX EU - we are here! #24721)[1], NFT (438015222235409790/FTX EU - we are here! #24312)[1] | | |
| 02490351 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.20], USDT[0], XEM-PERP[0], XLM-PERP[0] | | |
| 02490352 | | POLIS[.00010259], RSR[1], USDT[0.00000003] | Yes | |
| 02490360 | | BTC[0], ETH[.01846156], ETHW[.01846156], EUR[0.00], SOL[.1697336], USD[0.00], USDT[0.00000001] | Yes | |
| 02490364 | | USD[1.07] | Yes | |
| 02490370 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DYDX-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], HUM-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00768600], VET-PERP[0], XEM-PERP[0] | | |
| 02490374 | | DOGE[.08] | | |
| 02490375 | Contingent | ADA-PERP[0], AKRO[1000], ATOM[0.00013758], AXS[0.00270094], BAND[2.28765222], BTC[0.04140474], BTC-PERP[0], DAI[107.03820626], DOGE[17.14555654], DOT-0930[0], DOT-1230[0], DOT-PERP[0], ETH[0.00503457], ETH-PERP[0], ETHW[0.00501106], EUR[5017.00], FTM[61.81749519], FTM-PERP[0], FTT[31.19774173], GMT-PERP[0], GRT[2.00616762], ICP-PERP[0], LUNA2[0.35580298], LUNA2_LOCKED[0.83020696], LUNC[43642.31920542], LUNC-PERP[0], PEOPLE[90], RNDR[2.9], SOL[0.01029452], SOL-1230[0], SOS-PERP[0], TRX[25.76968485], TRX-PERP[0], USD[37551.11], USDT[0.00940446], USDT-PERP[0], XRP-PERP[0] | | EUR[0.39] |
| 02490378 | | BTC[.0000045] | | |
| 02490381 | | SAND[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02490390 | | NFT (317771792937919723/FTX EU - we are here! #80297)[1], NFT (336313981213330287/Singapore Ticket Stub #169)[1], NFT (349393672344289041/FTX Crypto Cup 2022 Key #82)[1], NFT (355984935333687067/Monaco Ticket Stub #472)[1], NFT (378273853834519384/FTX AU - we are here! #2942)[1], NFT (418271712083256074/France Ticket Stub #711)[1], NFT (427785446551151893/Montreal Ticket Stub #216)[1], NFT (454460341902581710/FTX EU - we are here! #80144)[1], NFT (463011671868021716/Monza Ticket Stub #159)[1], NFT (468738277342092474/The Hill by FTX #237)[1], NFT (474661145984551907/Belgium Ticket Stub #1332)[1], NFT (485164091086974013/Silverstone Ticket Stub #573)[1], NFT (486178081342299472/Netherlands Ticket Stub #1105)[1], NFT (486923269511326480/Austria Ticket Stub #267)[1], NFT (518509888529283115/Japan Ticket Stub #96)[1], NFT (532724886504461359/FTX AU - we are here! #1769)[1], NFT (550747225347189763/Hungary Ticket Stub #65)[1], NFT (552458801933790805/FTX AU - we are here! #24589)[1], NFT (569065154877516432/FTX EU - we are here! #80394)[1], NFT (573838946281456796/Baku Ticket Stub #1623)[1], USD[0.00] | Yes | |
| 02490394 | | USD[0.00], USDT[0] | | |
| 02490395 | | ADA-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], NIO[1.705], PAXG-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[78.01], USDT[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 02490400 | | ATLAS[2699.93125975], POLIS[58.35363702], USDT[0] | | |
| 02490405 | | 1INCH-20211231[0], AVAX-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02490410 | | BTC[.00006641], USD[17.86] | | |
| 02490411 | | BTC[0], NFT (330686744428815965/FTX EU - we are here! #34805)[1], NFT (433303109386359031/FTX EU - we are here! #34442)[1], NFT (443957813969459449/FTX EU - we are here! #34602)[1] | | |
| 02490413 | | FTT[0.01549792], NFT (315995532211999881/The Hill by FTX #28295)[1], USD[0.78] | | |
| 02490421 | | BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02490434 | | BNB[.16972858], BTC-PERP[0], ETH-PERP[0], FTT[1.10422281], RAY[0], SOL[0], USD[-0.07] | | |
| 02490436 | | SLP[170], USD[57.68] | | |
| 02490438 | | USD[0.18], USDT[.004961] | | |
| 02490440 | | BTC[0], CHR-PERP[0], ETH[0], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02490441 | | BTC[0], ETH[0], USD[0.01], USDT[0] | | |
| 02490448 | | HT[0], USD[0.30], USDT[0] | | |
| 02490449 | | AXS[.07230435], BAT[4.72882098], BTC[0], CRV[1.1166677], DOGE[18.25828787], DOT-PERP[0], ENJ[3.38555886], ETH[.00114609], ETHW[.00114609], EUR[0.00], LRC[0], LTC[.19589201], MANA[4.00008235], MATIC[13.24507977], RUNE[.38658901], SAND[4.28861145], SHIB[232164.77331794], SHIB-PERP[0], SOL[0.07182787], STORJ[2.75228081], SUSHI[.46319122], TRX[55.01944607], USD[0.00] | | |
| 02490451 | | KIN[2], LTC[.53920743], TLM[460.09728792], USD[0.00] | Yes | |
| 02490454 | Contingent | APE-PERP[0], APT-PERP[0], AVAX[.00084057], BAC[2], BNB[.00000001], BTC-PERP[0], DOGE-PERP[0], DOT[.00084088], ETH[.00000001], FTT-PERP[0], KIN[1], LUNA2[0.72887523], LUNA2_LOCKED[1.70070887], LUNC[158714.11675773], LUNC-PERP[0], NFT (382447796504648613/FTX EU - we are here! #41895)[1], NFT (421795340212846363/FTX EU - we are here! #141780)[1], NFT (475107341598974898/FTX EU - we are here! #132529)[1], OP-PERP[0], SHIB[1754.37777405], SOL[.00000001], SOL-PERP[0], TONCOIN[.08], TRX[52.137329], USD[-34.25], USDT[0.00495441], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 02490455 | | 0 | | |
| 02490457 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00270899], PEOPLE-PERP[0], SOL[23.52818197], USD[-0.82] | | |
| 02490458 | | AVAX-PERP[0], BTC[.0019], USD[3.67] | | |
| 02490459 | | EUR[100.00] | | |
| 02490460 | | BTC[0], SOL-PERP[0], USD[0.01], USDT[1264.29436763] | | |
| 02490461 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 02490464 | | AAVE-PERP[0], BTC-20211231[0], BULL[0.00309944], FTT[.099982], LINKBULL[.35.6], SOL[2.7420909], USD[12.54] | | |
| 02490470 | | BNB[.00131139], BTC[.00009478], ETH[.00001554], ETHW[.60301554], FTT[0.01031463], GBP[76.37], USD[3500.00], USDT[0.00182667] | | |
| 02490472 | | NFT (301478181825429581/FTX EU - we are here! #134892)[1], NFT (324147612995555636/FTX EU - we are here! #136833)[1], NFT (490894581259685546/The Hill by FTX #11970)[1], NFT (536945927492791381/FTX EU - we are here! #135184)[1], NFT (540576278411181831/FTX Crypto Cup 2022 Key #14422)[1], USD[0.00] | | |
| 02490474 | | BTC[.00266524], USD[0.00] | | |
| 02490477 | | CRO[9.981], USD[335.44] | | |
| 02490483 | | ETH[12.89784736], ETHW[12.89527611] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02490487 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00002662], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000376], ETH-PERP[0], ETHW[.00200376], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00045924], LUNA2_LOCKED[0.00107157], LUNC[100.0019964], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNY[.865], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLU_P-PERP[0], USD[887.69], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02490489 | Contingent | ADA-PERP[0], APE-PERP[0], AURY[9.9392], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00032], ETHW[.00032], FTT[1.09971731], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNA2[14.24067806], LUNA2_LOCKED[33.22824881], LUNC-PERP[0], MATIC[100], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], STEP[10008], TONCOIN[.990669], TONCOIN-PERP[0], TRX[.000032], USD[1144.79], USDT[5223.70874286], WAVES-PERP[0] | | |
| 02490490 | Contingent | BAO[1], DENT[1], GBP[0.00], LUNA2[0.76618912], LUNA2_LOCKED[1.72441817], LUNC[2.38307269] | Yes | |
| 02490491 | Contingent | BNB[-0.00000294], FTT[.05481971], LUNA2[0.00342605], LUNA2_LOCKED[0.00799412], LUNC[746.03], TRX[0.17410304], USD[0.00], USDT[-0.00152786] | | |
| 02490493 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], SUSHI-PERP[0], USD[51.52], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02490497 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], CRO-PERP[0], DOGE[.00000001], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.05], XMR-PERP[0], XRP-PERP[0] | | |
| 02490506 | | 0 | | |
| 02490509 | Contingent | ATLAS-PERP[0], BTC-PERP[-0.0028], ENJ-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[14.09222238], MATIC-PERP[0], REEF-PERP[0], USD[65.53], USDT[0.00000001] | | |
| 02490512 | | FTT[25.00308992], USD[0.00], USDT[0.00360027] | | |
| 02490513 | | KIN[217924.52462892], PERP[0] | | |
| 02490521 | | ALCX[.05823369], AURY[4.33204596], BAO[2], DENT[1], ETH[.02447766], ETHW[.02417648], FTT[.43937154], KIN[2], USD[0.00] | Yes | |
| 02490524 | | BTC-MOVE-0130[0], BTC-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.71], USTC-PERP[0], VET-PERP[0] | | |
| 02490529 | | UBXT[1], USD[0.76], XRP[0] | | |
| 02490532 | Contingent, Disputed | BNB[.00000001], NFT (323667863042376783/FTX EU - we are here! #186861)[1], NFT (513754916916758906/FTX EU - we are here! #186986)[1], SOL[0], TRX[0.42000100], USDT[0.11214504] | | |
| 02490535 | | TRX[.003] | | |
| 02490541 | | BTC[0.00009422], BTC-PERP[0], ETH-PERP[0], USD[0.68], USDT[360.77320234] | | |
| 02490549 | | EUR[36.41] | | |
| 02490558 | | CRO[740], SPELL[1300], TRX[.000001], USD[99.75], USDT[0] | | |
| 02490562 | Contingent | GST[1], LUNA2[0.00043705], LUNA2_LOCKED[0.00101979], LUNC[95.17], USD[0.00], USDT[0.00000001] | | |
| 02490564 | | 1INCH-PERP[0], BTC-PERP[0], EUR[1000.00], LUA[776.652408], SNX-PERP[0], SPELL[1600], SUSHI-PERP[0], USDT[192.26559897] | | |
| 02490568 | | SOL[.77], USD[1.83] | | |
| 02490572 | | ATLAS[9.854], POLIS[.0991], TRX[.000078], USD[0.00], USDT[0] | | |
| 02490575 | | BNB[0], ETH[0], EUR[0.00], USD[0.00], USDT[0.00001312] | | |
| 02490580 | | BTC[0], ENS[.5053123], MATIC[50.90443], USD[288.27] | | |
| 02490584 | | BAO[1], KIN[1], MNGO[139.10835586], TLM[208.97473465], USD[0.00] | | |
| 02490589 | | BAO[40896.70786638], BNB[.00000001], CRO[405.57347621], GT[0], KIN[688341.09573571], KSOS[2504.73916884], PRISM[9117.04522263], REEF[5823.59274423], SHIB[2085497.49635705], SLP[4090.65437871], SOS[10984384.50816868], USD[10.01], USDT[0] | Yes | |
| 02490593 | Contingent | ETH[0], GBP[0.00], LUNA2[0.60361311], LUNA2_LOCKED[1.36144868], LUNC[131786.59630590], SHIB[0], SOL[0], STG[0], USD[0.00], XRP[15.85529300] | Yes | |
| 02490602 | Contingent, Disputed | BNB[0], TRX[.000672], USDT[0.00514204] | | |
| 02490606 | | RUNE-PERP[0], USD[2.18], USDT[0] | | |
| 02490609 | | ETH[0], FTT[0], USD[0.00] | | |
| 02490611 | | BOBA-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], NVDA[.03021777], SHIB-PERP[0], STEP-PERP[0], USD[0.19], XRP-PERP[0] | | |
| 02490615 | | FTT[1.47914445], USDT[0.00000056] | | |
| 02490619 | | FTT[36.18289145], USD[4.59] | | |
| 02490621 | | AVAX[0], BNB[0], ETH[0], NFT (331940349497173129/FTX eu - we are here! #190542)[1], NFT (384454293963416878/FTX EU - we are here! #191100)[1], NFT (388208249478822354/FTX EU - we are here! #190708)[1], SOL[0], USD[0.00], USDT[0] | | |
| 02490622 | | FTT[1.0007186] | | |
| 02490629 | | BTC[0.00001045] | | |
| 02490637 | | BTC[0.04626050], FTT[25], TRX[.000017], USD[0.00], USDT[0.00008840] | | |
| 02490649 | | ADA-2021123[0], ADA-PERP[0], CHZ[51.21911612], CRO[33.38085097], EUR[0.00], FTT[.01896399], FTT-PERP[0], LTC[.00014119], MTA[16.36513134], REN[14.30116137], SOL[.11877771], TRX[1.13854169], USD[0.02], XRP[21.46001886] | | |
| 02490650 | | ADA-PERP[0], ATLAS[19.9468], ATOM-PERP[0], BAT[30.99696], BNB[0.00997149], CHR[.99525], CRO[79.9867], DENT[7498.575], DOGE-PERP[0], DOT-PERP[0], ETH[.00099886], ETHW[.00099886], HBAR-PERP[0], ICP-PERP[0], KIN[1250000], LINA-PERP[0], LTC[0.00997528], MATIC[9.98716948], POLIS[.099962], RUNE[0.09929692], SOL[0.0099119], USD[284.33], USDT[0.01126442], VET-PERP[0], XRP[0.99043207] | | |
| 02490657 | Contingent | BNB[0], LUNA2[0.00143084], LUNA2_LOCKED[0.00333864], LUNC[311.57], USD[31.95], USDT[0] | | |
| 02490660 | Contingent | BNB[0], ETH[0], FTM[0], LTC[0], LUNA2[0], LUNA2_LOCKED[1.44653832], SOL[0], TRX[0], USD[0.00], USDT[0.53789515] | | |
| 02490661 | | ETH[.18296523], ETHW[.18296523], FTT[2.85821772], SPELL-PERP[0], USD[0.56], USDT[1.13505076] | | |
| 02490663 | | BTC-PERP[0], ETH-PERP[0], EUR[-0.32], LTC[.01], SHIB-PERP[0], USD[0.00] | | |
| 02490669 | | MBS[40.38407612], SPELL[36600.72794694], USD[0.00], USDT[1.37180002] | | |
| 02490670 | | BTC[.00000743], USD[5.41], USDT[0] | | |
| 02490671 | | ATLAS[16295.086], USD[2.18] | | |
| 02490673 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[1], ONE-PERP[0], SKL-PERP[0], SOL[.00000001], USD[0.00], USDT[0.00544162] | | |
| 02490681 | | BTC[.05887194], DOGE[32.27427152] | | |
| 02490685 | | KIN[1], NFT (289420588420080220/FTX AU - we are here! #17491)[1], NFT (332281426742349159/FTX EU - we are here! #105924)[1], NFT (335816749892911059/FTX AU - we are here! #23984)[1], NFT (390445753606757636/FTX EU - we are here! #106041)[1], NFT (413194701074629378/FTX EU - we are here! #106139)[1], SOL[.00001238], TRX[2], USD[2455.51], USDT[0.02146249] | Yes | |
| 02490697 | | ETH[.003], ETHW[.003], EUR[0.98], USD[0.05], USDT[0] | | |
| 02490698 | | KIN[2], ZAR[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02490699 | | ETH-PERP[0], FTT[0], PRISM[0.00], USD[0.00], USDT[0] | | |
| 02490710 | | USD[0.00] | | |
| 02490712 | | CRO[1160], DOGE[1054], USD[2.27] | | |
| 02490720 | | SOL[.27143435] | | |
| 02490727 | | BAO[2], EUR[0.00], TRX[.006157], USD[0.00] | Yes | |
| 02490740 | | USD[0.03], USDT[.00994472] | | |
| 02490746 | | TRX[.000001] | | |
| 02490751 | | BEARSHIT[5639652], BSVBEAR[1470000], ETCBEAR[1136901600], LTC[.00497081], TRX[.000028], USD[0.11], USDT[0.00000001], XRPBULL[100000] | | |
| 02490752 | | USD[10.86] | Yes | |
| 02490756 | | AKRO[0], BAO[2], BTC[.00105114], DOGE[84.63943047], EUR[0.00], FTM[46.98879500], FTT[3.90343332], KIN[1], MANA[0], SHIB[0], SOL[0], SUSHI[8.4687917], TOMO[0], USDT[0], XRP[0] | Yes | |
| 02490764 | | ETHW[.009998], SPY[.0009894], USD[129.19], USD[0.00000001] | | |
| 02490766 | | KIN[1], USD[0.00] | | |
| 02490768 | Contingent | ADA-20211231[0], ADA-PERP[0], AVAX-PERP[0], EGLD-PERP[0], FTT[0.02202657], LTC-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RAY[112.72783533], RAY-PERP[0], SOL[2.55717481], SOL-PERP[0], SRM[70.57667155], SRM_LOCKED[1.30358051], USD[0.02], USDT[0] | | |
| 02490772 | | ATLAS[16.1474], USD[0.00], USDT[0] | | |
| 02490773 | | USD[0.00] | | |
| 02490774 | Contingent | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00036225], FTT-PERP[0], LUNA2[11.11375665], LUNA2_LOCKED[25.93209886], LUNA2-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0], YFII-PERP[0] | | |
| 02490795 | | USD[1.06] | | |
| 02490796 | Contingent, Disputed | USD[25.00] | | |
| 02490797 | | EUR[6.45], USD[0.00], USDT[10] | | |
| 02490807 | | BTC[.00001389], NFT (438253625817419655/The Hill by FTX #23488)[1], SHIB[5000000], USD[1.05] | | |
| 02490809 | | AMPL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02490810 | | NFT (333914185509313487/Cryptomatoes #13)[1], NFT (489399419650436476/Cryptomatoes #12)[1], USD[0.00], USDT[0] | | |
| 02490816 | | GENE[.0638404], HNT[20.21521984], USD[0.00] | | |
| 02490823 | Contingent, Disputed | USD[0.00] | | |
| 02490824 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.01], USDT[.0017811], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02490834 | | AURY[17.91672913], FTT[0.01380384], USD[0] | | |
| 02490836 | | BAO[2], DOGE[.00214075], KIN[2], SHIB[17.34169814], USDT[0] | Yes | |
| 02490839 | | ATLAS-PERP[0], BIT-PERP[0], USD[0.00] | | |
| 02490842 | | ATLAS[0], BAT[0], BTC[0], CRV[0], FTM[0], LINK[0], MANA[0], RUNE[0], USD[0.00], XRP[41.33214624] | | |
| 02490843 | | NFT (297487047881128246/Surreal World #11)[1], NFT (319402354235451248/Dragon Avatar #4)[1], NFT (336201779685408069/Dragon Avatar #11)[1], NFT (342175670846912204/Truman Show)[1], NFT (364781142091858893/Dark Vampire #2)[1], NFT (366376778905277719/Dragon Avatar #10)[1], NFT (375494498008842652/Rocky)[1], NFT (389138230254872404/Surreal World #8)[1], NFT (415415032373942567/Dragon Avatar #6)[1], NFT (435049278623319068/Schindler List)[1], NFT (441283620801646237/Dragon Avatar #13)[1], NFT (445591584305994799/Dark Vampire)[1], NFT (455527288533331513/Dragon Avatar #5)[1], NFT (455676208610590750/American Beauty)[1], NFT (456042999061385002/Dragon Avatar #8)[1], NFT (473431676588966493/Dragon Avatar #7)[1], NFT (497915184809737400/Surreal World #5)[1], NFT (497942924107078379/Godfather)[1], NFT (501593128997325363/Forrest Gump)[1], NFT (529705510363976613/Dragon Avatar #9)[1], NFT (532778105806339873/Harry Potter FMS)[1], NFT (540642934977365669/Surreal World #10)[1], NFT (548136316465557429/Taxi Driver)[1], NFT (575690047598618892/Dragon Avatar #12)[1], USD[0.00], USDT[0] | | |
| 02490846 | | NFT (389504319108384094/FTX EU - we are here! #213343)[1] | | |
| 02490847 | | USD[0.01], USDT[0] | | |
| 02490848 | | BRZ[35.2955], BTC[0.00002584], SOL[.339932] | | |
| 02490851 | | AAVE[.010758], ALPHA[.4962], ATLAS[1.9753], AVAX[0.00489645], BAO[347944.9], BTC[0.00097028], CEL[.087042], CHR[.99639], COMP[0.00004330], CQT[.28721], CRO[.2278], CRV[.02791], DOT[.01], FTT[0.00019978], HGET[.0483565], JST[.54653823], LINA[1.8594], LINK[.009563], LRC[.18948], LTC[0], OMG[.01286], POLIS[.09905], ROOK[0], SNX[.01705], SOL[.007], STEP[1.993673], SUSHI[.108005], TLM[682.90576], TRU[.1], UNI[.008138], USD[3.41], USDT[0.00711683] | | |
| 02490874 | | ATLAS[9.562], KIN[9640], SPELL[96.78], USD[0.69] | | |
| 02490878 | | BAO[7], CAD[0.01], FTM[16.16828336], KIN[3], NVDA[0], TRX[1], UBXT[1.00342226], USD[0.01] | Yes | |
| 02490879 | | CRO[1439.812], SOL[0.17], USDT[16.3547067] | | |
| 02490886 | | SOL-PERP[0], USD[0.00] | | |
| 02490888 | | BNB[.02180865], USD[0.00], USDT[0] | | |
| 02490890 | Contingent | 1INCH[111.38980575], AGLD-PERP[0], AMPL-PERP[0], APE[75.02912791], ATOM[3.54959063], BAND-PERP[0], BAO-PERP[0], BNB[0.00962944], BTC[0.09322735], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV[129.9766], DENT[1600.694], DODO-PERP[0], DOGE[2007.66462647], ETH[0.83253608], ETH-20211231[0], ETHW[31.43561145], FIDA-PERP[0], FIL-093[0], FLOW-PERP[0], FTM[981.63845501], FTM-PERP[0], FTT[91.6], GALA[1453.63379757], GMT[308.50141539], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO[114.9750], LEO-PERP[0], LINA-PERP[0], LOOKS[1003.95288902], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.57971363], LUNA2_LOCKED[1.35266514], LUNC[126233.8638138], LUNC-PERP[0], MAPS-PERP[0], MATIC[308], MATIC-PERP[0], MBS[0], MNGO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM[46.7315868], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[18710], SLP-PERP[0], SOL-PERP[0], SOS[3541666.66666666], SPELL-PERP[0], SRM[128.47006722], SRM_LOCKED[.47460812], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[661.35], VET-PERP[0], WAVES-0624[0], XRP[882.89150292], XRP-PERP[0], ZIL-PERP[0] | | 1INCH[110.220445], APE[74.353962], ATOM[3.457549], BNB[.009491], BTC[.043975], DOGE[1999.64], ETH[.623369], FTM[974.8245], LOOKS[964.704633], XRP[875.87009] |
| 02490892 | | BTC[0.03213514], ETH[.4899628], ETHW[.48992257], EUR[2034.36] | Yes | |
| 02490894 | | ETH[.000768], ETHW[0.00076799], GENE[20.297093], RUNE[.082], USD[0.86], USDT[0.00313697] | | |
| 02490900 | | POLIS[45.8], USD[0.05] | | |
| 02490908 | | TRY[0.00], USD[0.00] | | |
| 02490919 | | XRPBULL[12268.11724459] | | |
| 02490922 | | SOL[2.28155873], USD[0.00] | | |
| 02490926 | | AXS-PERP[0], ENJ-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 02490928 | | AKRO[1], BAO[1], DENT[2], RSR[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02490931 | | USD[26.46] | Yes | |
| 02490932 | | USD[0.00], USDT[0.13679299] | | |
| 02490938 | | ATLAS[0.00], AURY[1.08122528], SOL[0.22589649], USDT[0.00000005] | | |
| 02490939 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00656453], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-78.40], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02490940 | | AAVE[0], ADA-PERP[0], ATLAS[414.11071351], AVAX[0.09944526], BTC[0.00000001], BTC-PERP[0], DOT[.09973], ETH-PERP[0], LINK[0], PERP[0], POLIS[.098398], SLP-PERP[0], SOL[0], UNI[0], USD[0.31], USDT[0] | | |
| 02490943 | | BTC[0.00226004], SOL[0], USD[0.00] | | |
| 02490945 | | EUR[0.00], USDT[0.00000262] | | |
| 02490946 | | ATLAS[106.90575902], AURY[2.55689399], GST[27.69], TRX[.000001], USD[76.00], USDT[0.00000001] | | |
| 02490949 | | AUDIO[1], NEAR-PERP[0], NVDA[.0075], TRX[1.001121], USD[11.62], USDT[0.18250348] | | |
| 02490951 | | USD[0.00] | | |
| 02490952 | | BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], OMG-PERP[0], SAND[0.18209145], SHIB[0], SLP-PERP[0], TOMO[0], USD[0.00], XRP[0] | | |
| 02490953 | | MBS[.9494], USD[0.00], USDT[0] | | |
| 02490955 | | NFT [298553785976018733/FTX EU - we are here! #210920][1], NFT [369446768118093953/FTX EU - we are here! #210265][1], NFT [449823595027850439/FTX EU - we are here! #210701][1] | | |
| 02490960 | | AKRO[1], ETH[.00011561], ETHW[.00011561], KIN[1], USD[0.01], USDT[0.00416464] | Yes | |
| 02490963 | | RUNE[36.9926], USD[27.52] | | |
| 02490964 | | AURY[.7], USD[0.68] | | |
| 02490965 | | ADA-PERP[0], EUR[1.94], OMG-PERP[0], SOL-PERP[0], USD[3.82], VET-PERP[0] | | |
| 02490966 | | USD[0.72] | | |
| 02490970 | | ALGO-20211231[0], AVAX-PERP[0], BCH-20211231[0], CRO-PERP[0], EDEN-20211231[0], ENJ-PERP[0], GALA-PERP[0], MANA-PERP[0], OMG-20211231[0], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[0.06], VET-PERP[0], XRP-PERP[0] | | |
| 02490980 | | BAO[1], BNB[.00765457], BTC[.00053481], DOGE[26.6524034], ETH[.00811378], ETHW[.00137197], EUR[0.00], GALA[7.80066139], KIN[2], MANA[1.2489042], MATIC[2.18168482], SAND[.8125875], SHIB[162243.4137101], SOL[.02541159], XRP[3.38315186] | Yes | |
| 02490983 | | ATLAS[2519.792], TRX[.000001], USD[1.32], USDT[.004074] | | |
| 02490984 | | HT[0], NFT [358238716961614069/FTX EU - we are here! #209421][1], NFT [468710788451500295/FTX EU - we are here! #209376][1], NFT [502647131844074643/FTX EU - we are here! #209660][1], SOL[0], USD[0.00], USDT[0.00815139] | | |
| 02490985 | | ATLAS[359.9126], POLIS[3.799278], TRX[0], USD[0.00], USDT[0.00819139] | | |
| 02490991 | | USD[0.88], USDT[992] | | |
| 02490993 | | ATLAS[8.698], HOT-PERP[0], USD[0.01] | | |
| 02490996 | | BNB-PERP[0], BTC-PERP[0], ETH[.00002751], ETH-PERP[0], EUR[0.00], USD[0.56], USDT[.009816] | | |
| 02490997 | | DOT-PERP[0], ENJ-PERP[0], FTT[.00583509], HOT-PERP[0], SHIB-PERP[0], USD[4607.26], VET-PERP[0] | | |
| 02491003 | | USDT[0.00000005] | | |
| 02491004 | | SUSHI[586.3609079] | | |
| 02491005 | | ATLAS[4759.668], USD[0.13], USDT[0] | | |
| 02491007 | | RNDR-PERP[0], USD[1.32] | | |
| 02491011 | | USDT[0] | | |
| 02491016 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ENJ-PERP[0], EUR[0.00], MATIC[0], MATIC-PERP[0], USD[10.07], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 02491017 | | FTM[3.90017956], KIN[1], SOL[.07308088], USD[0.00] | Yes | |
| 02491022 | | ALEPH[0], APT[0], AUDIO[0], BAO[0], BTC[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0], LEO[0], LOOKS[0], MAPS[0], MER[0], MTA[0], PEOPLE[0], PSG[0], REEF-20211231[0], SHIB[0], SOL[0], SUN[.695], SWEAT[0], SYN[2], USD[0.44], USDT[0.00000001] | | |
| 02491026 | | USD[0.01], USDT[541.63000000] | | |
| 02491028 | | MANA[.9992], RAY[15], USD[4.98] | | |
| 02491029 | | AVAX[.7], BTC[.00529982], ETH[.019996], ETHW[.019996], MANA[15.9968], SOL[1.31747864], USD[17.27], XRP[25.9958] | | |
| 02491036 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [397026294625341105/Ape Art #800][1], NFT [530103781557290617/Ape Art #43][1], NFT [572663897163070686/CatFamiliya #23][1], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[62.08], USDT[0.99158206], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02491038 | | USD[0.00], XRP[0] | | |
| 02491039 | | USDT[0] | | |
| 02491041 | | BAO[3], KIN[5], TRX[0], TRY[0.00], USDT[0] | | |
| 02491043 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.03280001], BTC-PERP[0], DOGE[.7], ETH[.101], ETHW[.101], EUR[1000.12], HBAR-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[79.29], USDT[0.00656472] | | |
| 02491044 | | ADA-PERP[0], CLV-PERP[0], ETH-PERP[0], FIDA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0.06] | | |
| 02491047 | | BRZ[3112.91466528], ETHW[.03200508], FTM[48.066486], GOG[13.26726821], USD[37.70] | | |
| 02491048 | | ATLAS[3.34556085], USD[0.00], USDT[0] | | |
| 02491063 | | AKRO[1], BAO[4], BTC[0], KIN[6], RSR[1953.90604774], TOMO[1.00552201], TRY[0.00], UBXT[1.03266348], USD[0.00] | Yes | |
| 02491067 | | EUR[0.00], TRX[.000008], USD[0.00], USDT[0] | | |
| 02491070 | | ATLAS[2379.768], GT[.0946], USD[0.01], USDT[0] | | |
| 02491075 | | BAO[10], CHZ[358.90516654], CONV[2617.82077336], DENT[54306.00525754], DMG[19.25172406], EUR[207.99], HUM[48.97071035], KIN[3316127.51773181], KNC[37.79305774], LUA[2653.63500699], MATIC[38.82924642], RSR[4.98448281], SECO[1.08555719], SHIB[10244975.98872913], SOS[6329.11392405], TRX[1232.50330321], UBXT[1], WRX[32.99957268], XRP[87.66773997] | Yes | |
| 02491077 | | SOL[.41], USD[1.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02491078 | | ATLAS[2739.4794], CAKE-PERP[0], USD[0.50], USDT[0] | | |
| 02491083 | Contingent | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.20486497], LUNA2_LOCKED[0.47801827], LUNC-PERP[0], NEAR-PERP[0], USD[7.81] | | |
| 02491086 | | ETH[2.1646514], ETHW[2.1646514], EUR[0.00], FTT[55.25142856], SRM[480.29294488] | | |
| 02491093 | | ATLAS[0], BNB[.00000001], BTC[0], IMX[0.01966142], LINA[8.226], LRC[0], STORJ[.05616], TRX[.000243], USD[0.25], USDT[0] | | |
| 02491100 | | BTC-PERP[0], USD[14.62] | | |
| 02491101 | | USDT[0] | | |
| 02491113 | Contingent | BTC[0.00007492], ETH-PERP[0], GMT[.156], GST[.09865035], LUNA2[0.00545329], LUNA2_LOCKED[0.01272435], NFT (324686945967295394/FTX AU - we are here! #46381)[1], SOL[.00638798], USD[122.20], USDT[0], USDT-PERP[0], USTC[.77194], XRP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 02491118 | | USD[0.00] | | |
| 02491120 | | ETH[15.00695416], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], USD[-8.10], USDT[1006.40398587] | | |
| 02491121 | | EUR[0.00], SPELL[99.4], USD[0.00], USDT[134.91708641] | | |
| 02491126 | | ATLAS[329.52025091], USD[0.00], USDT[0] | | |
| 02491128 | | AXS[0] | | |
| 02491129 | | NFT (338475098895073467/FTX EU - we are here! #44484)[1], NFT (358648187436720617/FTX EU - we are here! #44663)[1], NFT (461001540979880065/FTX EU - we are here! #40540)[1] | | |
| 02491131 | | 1INCH-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[184.65120900], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-0930[0], ETH-PERP[0], EUR[1.28], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000353], UNI-PERP[0], USD[31.58], USDT[0.00485325], WAVES-PERP[0], XMR-PERP[0] | | |
| 02491139 | | CVC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], REEF-PERP[0], SXP-PERP[0], USD[56.97], WAVES-PERP[0], XRP-PERP[0] | | |
| 02491142 | | USD[3.89] | | |
| 02491154 | | APE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[-1500], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (370050082614587954/FTX EU - we are here! #50738)[1], NFT (517205950502913549/FTX EU - we are here! #50436)[1], NFT (558790777752936330/FTX EU - we are here! #50436)[1], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[66.11], XTZ-PERP[0] | | |
| 02491162 | | AKRO[1], BAO[1], CEL[0], KIN[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02491163 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02491165 | | BTC[.00009093] | | |
| 02491166 | | SOL[0], USD[0.00], USDT[0] | | |
| 02491168 | | AAVE[0.00000020], ATLAS[48.91041170], AXS[0], BAO[0], DOGE[0], ENJ[0], ETH[0.00000005], ETHW[0.00518580], EUR[0.00], FTT[0.00000087], GALA[0], KIN[0], LTC[0], MANA[0], MATIC[0], MTA[0], SAND[0.00002382], SHIB[0], SOL[0.00000065], USD[0.00] | Yes | |
| 02491174 | | AURY[20.05002530], TRX[.000001], USD[0.05], USDT[0] | | |
| 02491176 | | GBP[0.00], USD[0.00] | | |
| 02491177 | | BTC-0624[0], FTT-PERP[0], TRX[.000777], USD[0.01], USDT[0] | | |
| 02491181 | | USD[1.71], USDT[0] | | |
| 02491184 | | BAO[1], ETH[.00341433], ETHW[0.00337325], KIN[1], TRX[1], USD[0.00] | Yes | |
| 02491190 | | AKRO[2], ALPHA[1.00004565], AUDIO[1.02287523], BAO[6], CLV[.06711659], DENT[3], ETH[0.00000715], ETHW[0.00000715], EUR[0.00], KIN[4], RSR[1], SPELL[35429.77190740], TRX[1], UBXT[5], USD[0.01], USDT[0.00615653] | Yes | |
| 02491191 | | BTC[.064117], ETH[.48788659], ETHW[.5287247], USD[0.00] | Yes | |
| 02491194 | | ATLAS[5400], USD[0.13] | | |
| 02491195 | | SOL[.00000001] | | |
| 02491199 | Contingent | BAO[5], BAT[0], BTC[0.00000006], CRO[0.00009971], ETH[0], GALA[1.82861261], JET[3.60079353], KIN[8], LUNA2[0.00283778], LUNA2_LOCKED[0.00662150], LUNC[617.93439050], MANA[0], MNG[30.00121277], ORBS[14.59864944], SAND[0], SOL[0], SUN[40.30052720], UBXT[30.33949054], USD[0.00] | Yes | |
| 02491200 | | ATLAS[650], AXS[.76], BNB[0], ENJ[30], MANA[25.5], SAND[18.9], USD[1366.45] | | USD[1331.49] |
| 02491205 | | AKRO[1], BAO[3.9653591], CONV[.00732], DENT[2.88834216], EUR[77.53], JST[.0035102], KIN[8.11011009], RSR[.01337682], SHIB[26.62652726], SOL[0], TRX[.00159544], UBXT[1], USDT[0.00004566] | Yes | |
| 02491218 | | GBP[0.00] | | |
| 02491220 | | BNB[23.0456205], USD[0.68] | | |
| 02491225 | | BTC[.00048008], GOG[18], USD[0.00] | | |
| 02491228 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00003531], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00104406], SRM_LOCKED[.01153444], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[199.67658184], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 02491230 | Contingent, Disputed | USD[25.00] | | |
| 02491234 | | BTC[0], USD[0.01], USDT[0] | | |
| 02491235 | | SOL[0], USDT[0] | | |
| 02491236 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[1610.33], XRP-PERP[0] | | |
| 02491242 | | ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB[0], BTC-MOVE-0127[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EUR[0.20], FIL-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000052] | | |
| 02491248 | Contingent, Disputed | GBP[0.00] | | |
| 02491252 | | ATLAS[10298.836], POLIS[.08656], TRX[.000001], USD[0.00] | | |
| 02491266 | | AKRO[1], BAO[1], BTC[.00951073], DENT[3], ETH[.28304466], ETHW[.28285116], EUR[0.00], OMG[135.98106333], SOL[2.6243756], TRX[1] | Yes | |
| 02491268 | | AVAX-PERP[0], BNB[.00000001], USD[0.00], USDT[-0.00032333] | | |
| 02491270 | | FTT[5.798898], TRX[.000001], USDT[2.08] | | |
| 02491271 | | GBP[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02491272 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], EOS-0624[0], ETH[.01904452], ETH-PERP[0], ETHW[1.39121817], EUR[0.00], FIL-PERP[0], FTT[0.00000001], GMT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MATIC[11.80117581], MTL-PERP[0], RAY[27.80804055], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRU-PERP[0], USD[0.59] | | |
| 02491275 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[4.2], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02491281 | Contingent | ALEPH[149.98107397], ATLAS[7620], AURY[17], FTM[98.51471900], MNGO[1240], OXY[310], POLIS[152.5507236], RAY[28.89533736], SPELL[40300], SRM[37.82199701], SRM_LOCKED[.68130701], STEP[652.9], USD[0.47] | | |
| 02491290 | | ETH[.00000001], SHIB[4200000], SPELL[46200], USD[0.83] | | |
| 02491295 | | IMX[234.75304], USD[0.17], USDT[0] | | |
| 02491296 | | SAND[99], USD[4.61], XTZ-PERP[0] | | |
| 02491307 | | ATLAS[3309.8632], USD[0.04], USDT[0.00000001] | | |
| 02491310 | | EUR[0.00] | | |
| 02491311 | Contingent | BIT[10], BTC[.01685163], ETH[.16516596], ETHW[.16516596], EUR[0.27], LUNA2[0.02086772], LUNA2_LOCKED[0.04869134], LUNC[4543.99], SOL[5.64050271], USD[1.65] | | |
| 02491312 | | ETH-PERP[0], TRX[.00079], USD[0.00], USDT[0] | | |
| 02491319 | Contingent | BTC[.01822783], ETH[.02961016], ETHW[.02961016], EUR[1.00], LUNA2[0.05887662], LUNA2_LOCKED[0.13737880], LUNC[12820.51], USD[1.92] | | |
| 02491321 | | LTC[.000025], USDT[0.00018658] | | |
| 02491324 | | EUR[0.00], USDT[0] | | |
| 02491326 | | BTC-PERP[0], USD[0.00], USDT[165.00650774] | | |
| 02491327 | | BTC[.02324367], ETH[.15640494], ETHW[.15572788], USD[431.05] | Yes | |
| 02491328 | | BAO[1], EUR[0.00], SHIB[264063.058968] | Yes | |
| 02491329 | | FTT[2.88528154], USDT[0.00000031] | | |
| 02491333 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[.0995], BNB-PERP[0], BTC[.0036], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[162.75], FIL-PERP[0], FTT[5.5], KSHIB-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[216.259701], RUNE-PERP[0], SHIB[8100000], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[100.5], TRX[.000001], USD[188.16], USDT[0.75862885], XRP-PERP[0] | | |
| 02491337 | | FTT[0], USD[0.00], USDT[0] | | |
| 02491339 | | USDT[.00953562] | Yes | |
| 02491344 | | BTC[.07390091], RUNE[55.46244056], USD[3.28] | | |
| 02491345 | Contingent | BOBA[113.58016544], BTC[0], ETH[0], FTM[2613.52948], FTT[1.88033859], GALA[1929.663022], GBP[0.00], LTC[0], LUNA2[0.25029056], LUNA2_LOCKED[0.58401132], LUNC[54501.2980002], MANA[251.9560008], MATIC[1527.86454020], SOL[8.95838720], USD[1.10], USDT[0.00000039], VGX[59.989524] | | |
| 02491350 | | FTM[0], TRX[0], USD[0.00], USDT[0] | | |
| 02491352 | Contingent, Disputed | NFT (327802780898364062/FTX EU - we are here! #136986)[1], NFT (335654462577207515/FTX EU - we are here! #137141)[1], NFT (366548398064241055/FTX EU - we are here! #136580)[1], SOL[0] | | |
| 02491357 | | BRZ[5], GENE[5.13746893], GOG[200.96181], USD[3.05] | | |
| 02491358 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], SOL-PERP[0], USD[101.77], USDT[-0.00000216] | | |
| 02491364 | | ETH[0] | | |
| 02491368 | | GOG[13], USD[0.28] | | |
| 02491369 | | ATLAS[509.838], CRO[119.976], ENJ[20.9932], USD[8.24] | | |
| 02491371 | | ATLAS[17666.408], TRX[.000001], USD[0.00], USDT[0] | | |
| 02491373 | | KIN[1], USD[0.01] | | |
| 02491374 | | MANA[28.99892], SAND[45.9973], USD[2.62], XRP[82.99244] | | |
| 02491375 | | AXS[.0006159], BTC[0.00000191], ETH[0.03895708], ETHW[0], EUR[0.28], FTT[0.00079171], MATICBULL[81.7767832], SOL[.71953995], USD[324.03], USDT[0.32194066] | Yes | |
| 02491376 | | USD[0.01] | | |
| 02491380 | | TAPT[.008], USD[0.06], USDT[80.993798] | | |
| 02491383 | | ATLAS[139.9734], CRO[9.9905], FTT[0.01605058], POLIS[25.7], SAND[15.99696], USD[28.04] | | |
| 02491385 | | AKRO[1], ATLAS[1574.49467839], BAO[59], BTC[.00683412], BTT[4731606.88137587], DENT[2], ETH[.02496827], ETHW[.0246534], EUR[0.00], FTT[1.12195956], GALA[249.752336], KIN[80], POLIS[121.55409793], REEF[4891.33750826], SHIB[2371420.29925914], SOL[.00015468], SRM[14.16777208], TRX[1041.12060774], TULIP[3.83584126], UBXT[2], USD[0.00], USDT[0.00000002] | Yes | |
| 02491387 | Contingent | EUR[0.00], LUNA2[0.00719852], LUNA2_LOCKED[0.01679656], LUNC[129.9453057], USDT[0.44422089], USTC[.93451233] | | |
| 02491391 | | HT[0], MATIC[0], NFT (371288271261360333/FTX EU - we are here! #174905)[1], USD[0.00], USDT[0.00000001] | | |
| 02491397 | | ADA-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[.00000288], BTC-PERP[0], CVC-PERP[0], ENS-PERP[0], EUR[0.00], SAND-PERP[0], THETA-PERP[0], USD[0.29] | | |
| 02491404 | | ADA-PERP[0], AR-PERP[0], ATLAS[93755.62825305], ATLAS-PERP[0], FTM-PERP[0], MNGO-PERP[0], TRX[.000047], USD[0.02], USDT[0.00000001] | | |
| 02491409 | | BNB[0], BTC[0] | | |
| 02491412 | | ATLAS[503.30921837], USD[0.40], USDT[.002] | | |
| 02491415 | | KIN[1], MTA[28.71079809], USD[0.00] | Yes | |
| 02491416 | | ATLAS[0] | | |
| 02491424 | | USDT[0] | | |
| 02491442 | | AKRO[4], BAO[2], DENT[1.09064354], GALA[0], GBP[0.00], GRT[232.35834496], KIN[4], MBS[0.00055800], STARS[0.00033616], UBXT[2], USD[0.00], XRP[290.95633296] | Yes | |
| 02491448 | | ALGO-PERP[0], ALICE-PERP[0], APE[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], BAO-PERP[0], BTC[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LEO-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000033], USD[0.00], USDT[2.02244382], ZEC-PERP[0] | | |
| 02491450 | | AKRO[1], EUR[0.00], FTM[20.68180979] | Yes | |
| 02491453 | | BNB[0], FTT[0.00023075], USD[0.01], USDT[0] | | |
| 02491462 | | ATLAS[9.328], TRX[.000001], USD[0.01] | | |
| 02491463 | | ETH[0], USD[0.00], USDT[0] | | |
| 02491464 | | ATLAS[899.9335], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02491465 | | FTT[.098119], TRX[.000001], USD[31.02], USDT[4.740962] | | |
| 02491466 | | FTT[0], TRX[0], USD[0.00] | | |
| 02491475 | Contingent | ETH[3.35653041], ETHW[1.96081530], EUR[0.00], GALA[1369.760798], LINK[154.06258322], LUNA2[0.11752666], LUNA2_LOCKED[0.27422888], LUNC[25591.67840814], MANA[62.9890002], RSR[7470], SOL[.006022], USD[0.00], USDT[389.27519933], XRP[3495.20539298] | | |
| 02491476 | | ADA-PERP[0], DOT-PERP[0], TRX[.000001], TRYB-PERP[0], USD[0.01], USDT[0.64795921], XRP-PERP[0] | | |
| 02491477 | Contingent | ATLAS[600], CHZ[600], DODO[100.2], ETH[.132], ETHW[.132], FTT[7.09884727], GODS[10.2], MANA[9], RSR[1161.58055583], SRM[10.21166221], SRM_LOCKED[17805947], TRX[461.56555225], USD[0.30], USDT[1.20681558], WRX[140.98157] | | TRX[406.95036] |
| 02491481 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ[58.42028787], ENJ-PERP[0], ETH[.16032291], ETH-PERP[0], ETHW[.16032291], EUR[0.00], FTM[67.27330753], FTM-PERP[0], FTT[2.06189276], FTT-PERP[0], GLMR-PERP[0], IMX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[5.86] | | |
| 02491487 | | USD[0.00] | | |
| 02491490 | | DENT[1], TRU[87.91136278], USD[488.84] | Yes | |
| 02491492 | | BTC[.00004426], TONCOIN[.01806], TRX[.000001], USD[25.00] | | |
| 02491505 | Contingent | AVAX[0.01212785], BTC[0.00003067], CONV[71379.768405], DENT[1], DOT[38.592666], ETH[1.42156473], ETHW[1.42156473], FTT[.093996], LUNA2[0.25188555], LUNA2_LOCKED[0.58773296], LUNC[54848.61], SOL[2.708366], SPELL[25288.828], USD[2.84], USDT[0.96909472] | | |
| 02491506 | | USD[0.49] | | |
| 02491512 | | SAND[0], USDT[0] | | |
| 02491514 | | BTC-PERP[0], SHIB-PERP[0], USD[0.93], USDT[0.00004140] | | |
| 02491516 | | EUR[0.00], USD[0.00] | | |
| 02491520 | | ADA-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH[.001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[0.09887662], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-20211231[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.46], USDT[0.00926620], VET-PERP[0] | | |
| 02491521 | | AKRO[1], ALICE[.00080193], APE[6.63798256], ATLAS[579.29795025], AVAX[1.40452409], AXS[4.17365475], BAO[35], CHZ[142.92041492], CRO[336.79143366], DENT[4], DOGE[195.33731077], ENJ[88.65823044], EUR[14.24], FTM[7.11989409], GALA[187.07016614], IMX[7.45484703], KIN[43], MANA[86.31778992], NEAR[10.31223992], RUNE[6.09323284], SAND[69.18918535], SHIB[3364801.04396618], SLP[1645.04292614], SOL[.73062376], TRX[834.43896191], UBXT[3], USD[0.33], VGX[.00152119] | Yes | |
| 02491523 | | ATLAS[609.8442], TRX[.03], USD[0.00], USDT[0.00020746] | | |
| 02491527 | | USD[0.00] | | |
| 02491530 | | BTC[.49554072], EUR[2746.68] | | |
| 02491535 | | BTC[.00093059] | | |
| 02491536 | | AURY[1], FTT[.099981], POLIS[2.3], SPELL[9698.366], USD[1.34] | | |
| 02491547 | | BTC[.00687], SOL[.80807569], TRX[20.000002], USD[128.17], USDT[0.00000025] | | |
| 02491553 | | ETH[.13199772], ETHW[.13199772], FTM[51.9962], SOL[1.959848], USD[0.82] | | |
| 02491561 | | SOL[1.30355911] | Yes | |
| 02491565 | | ATLAS[32.79534094], USDT[0] | | |
| 02491568 | | ATLAS[200], CRO[80], POLIS[55.298308], USD[0.87] | | |
| 02491569 | | BTC[.00889288], ETH[.00014423], ETHW[0.00014423], FTT[.0981], TRX[.000568], USDT[492.98419933] | | |
| 02491571 | | ADA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[13.28] | | |
| 02491574 | Contingent | AKRO[1], BAO[2], DENT[2], EUR[0.00], FTT[.00040656], KIN[1], LINK[.00027325], LUNA2[0.00004555], LUNA2_LOCKED[0.00010630], LUNC[9.92040062], RSR[1], TRX[1], UBXT[2], USDT[0], XRP[.00406829] | Yes | |
| 02491575 | | USD[25.00] | | |
| 02491580 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.00000498], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-01248882], LUNA2_LOCKED[0.02914059], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[-0.00000003], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02491589 | | USD[20.00] | | |
| 02491590 | | EUR[0.00], FTT[.00014401] | | |
| 02491591 | | USDT[8.696969] | | |
| 02491592 | | GBP[0.00] | | |
| 02491595 | | TRX[.113801], USDT[1.44173518] | | |
| 02491598 | | ALCX-PERP[0], ANC-PERP[0], ATOM-PERP[0], BAL-0325[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00005832], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-1230[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-0325[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTA-PERP[0], PAXG-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-0.66], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-PERP[0] | | |
| 02491600 | | EUR[5.00], NFT [415295526279138157/Conserved Leave 02.11.2021 at 52.48913359080884, 13.468719199215629.](1], USD[4.76] | | |
| 02491601 | | ADA-PERP[0], ATLAS[0], BTC[0], BTTPRE-PERP[0], DOT[0], DYDX[0], FTT[0], HUM[0], LOOKS[0], MANA[0], MTA[0], NFT [291238188488096258/FTX EU - we are here! #284598](1], NFT [445846730694122453/FTX EU - we are here! #284532](1], POLIS[104.62215772], POLIS-PERP[0], SAND[0], SHIB[0], SLP[0], SOL[0.45212775], SRM[0], SUSHI[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02491624 | | ETH[.00003192], ETHW[.00003192], LINK[.00168666], LTC[.00027561], XRP[.07139749] | Yes | |
| 02491625 | | ADA-PERP[0], EUR[0.00], USD[1.35], USDT[.01432992] | | |
| 02491631 | | USD[0.13] | | |
| 02491632 | | ATLAS[19.9892], BTC[0.00296248], CRO[9.9982], DOT[.49991], ETH[.04099262], ETHW[.04099262], FTT[.699874], LINK[2.199658], POLIS[.29973], SOL[.10302608], SPELL[1899.658], USD[52.29], XRP[2.99874] | | |
| 02491634 | | AKRO[1268.05695786], ATLAS[29.9943], POLIS[37.496618], SRM-PERP[0], TRX[.000001], USD[0.07], USDT[0] | | |
| 02491641 | | ATLAS[779.844], GODS[74.98524], USD[0.00], USDT[1.26596649] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02491643 | | BAO[1], BIT[.00013681], CRO[39.1030607], DENT[1], DOGE[.02322103], KIN[5], NFT (35991263408604447/The Hill by FTX #12747)[1], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 02491645 | | ATLAS[8409.943], POLIS[200.097036], USD[0.09] | | |
| 02491646 | | ATLAS[.89976119], USD[0.44] | | |
| 02491654 | | ATLAS[9.072], USD[0.01] | | |
| 02491655 | | RUNE[.00023162], SAND[.05059837], USD[0.00] | Yes | |
| 02491663 | | USDT[0.66542570], XRP[.998] | | |
| 02491677 | | BAO[7], BTC[0.00000005], CRO[.00610825], GBP[0.00], KIN[2], TRX[0], UBXT[1], USD[0.00] | Yes | |
| 02491685 | | SOL[.6602415] | | |
| 02491690 | | BNB[0], ETH[0], LTC[0] | | |
| 02491694 | | ATLAS[9.258], TRX[.000001], USD[0.01], USDT[0] | | |
| 02491695 | | ETH[.00032527], FTT[0.02061308], TRX[.103987], USD[0.08], USDT[179.62035300] | | |
| 02491696 | | ATLAS[22456.58920394], MANA[42.42602229], POLIS[0], TRX[.000001], USD[0.76], USDT[0.00000002] | | |
| 02491697 | | SOL[-0.50361689], USDT[89.00000070] | | |
| 02491703 | | MATIC[29.32490125], SOL[.006], USD[0.00] | | |
| 02491721 | | ATLAS[639.8784], USD[1.32], USDT[.602127], XRP[.642] | | |
| 02491724 | | ETH[0], FTT[3.29974], GENE[2], LINK[2.999418], MANA[87.9824], SAND[53], USD[0.03], USDT[0] | | |
| 02491733 | | AKRO[2], AUDIO[0], BAO[5], BTC[0.00000003], DENT[2], DOGE[69.82847597], EUR[0.00], KIN[6], RSR[1], SOL[0.59822171], TRX[1069.20230155], USD[0.05] | Yes | |
| 02491735 | | ATLAS[9397.58], TRX[.000001], USD[1.14], USDT[0] | | |
| 02491736 | | ATLAS[1500], CRO[320.94505240], TRX[.000001], USD[0.24], USDT[.002632] | | |
| 02491742 | | ATLAS[0], AURY[0], BTC[0], ENS[0], TRX[0], USD[0.95], USDT[0.00000002] | | |
| 02491744 | | SHIB[4441297.5402475], USD[0.00], USDT[0] | | |
| 02491747 | Contingent | FTT[26.99462], LRC[36760.08496198], LUNA2[7.14020078], LUNA2_LOCKED[16.66046849], TRX[.001554], USD[3005.43], USDT[0.00956764], USTC[.074853] | | |
| 02491749 | | BAO[390281.58597349], DENT[2], DMG[.07784348], ETH[.00000175], ETHW[.00000175], EUR[0.00], FTM[.0008712], KIN[3], LTC[.00004918], SPELL[.19593367], STEP[.00150834], TULIP[.00001336], UBXT[1], UNI[.00010373] | Yes | |
| 02491757 | | FTT[0], USD[0.00] | | |
| 02491758 | | ATLAS[7.82018], USD[0.00], USDT[0] | | |
| 02491760 | | USD[25.00] | | |
| 02491761 | | AKRO[109.63467101], ASD[53.43071211], ATLAS[155.292117], BAO[20.31632876], BLT[.00191461], BLT[.00002881], BRZ[.0016403], CHR[20.2861483], CQT[6.07133262], CRO[42.23148587], CUSDT[299.09118515], CVC[48.40000338], DENT[3539.34055821], DOGE[85.23618446], EUR[78.60], GALA[62.90023728], IMX[16.49305865], JST[63.64080228], KIN[26445.42420564], MATH[11.74942141], SHIB[495946.27633131], SLRS[8.58968456], SPELL[.44328256], STARS[.00102751], STEP[27.610519], SUN[1.33550452], TRX[24.7061605], USD[0.00] | Yes | |
| 02491766 | | BAO[1], STEP[274.83789112], TRX[.000002], USDT[0] | Yes | |
| 02491770 | Contingent | BAND[22.16776687], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0115[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0120[0], BTC-MOVE-020110], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0207[0], BTC-MOVE-0211[0], BTC-MOVE-0303[0], BTC-MOVE-0308[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0421[0], BTC-MOVE-WK-0121[0], CHR[60.96841], LUNA2[0.08048211], LUNA2_LOCKED[0.18779159], LUNC[17525.1495888], USD[65.46] | | BAND[16.1] |
| 02491771 | | ATLAS[.1250004], AVAX[.00000001], TRX[0], USD[0.01], USDT[0.00000001] | | |
| 02491779 | | USD[0.00], USDT[0] | | |
| 02491783 | | BTC[0.06219432], CRO[0], SAND[0], SLND[0], USD[0.00] | | |
| 02491786 | | ATLAS[1149.88942], AURY[28.99886], BOBA[35], BTC[0.01880164], ETH[0.28496682], ETHW[0.28496682], EUR[1659.20], FTM[90], FTT[25.09533417], IMX[10], POLIS[10], SAND[8], SOL[1.8], SPELL[4000], USD[0.35], USDT[63.02344219] | | |
| 02491788 | | 1INCH-2021123110], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], AMC-0930[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021123110], AUDIO-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-0624[0], BADGER-PERP[0], BAL-0325[0], BAL-0624[0], BAL-0930[0], BAO-PERP[0], BCH-0325[0], BILI-0325[0], BILI-0624[0], BITO-0325[0], BITO-2021123110], BIT-PERP[0], BITW[0], BITW-0325[0], BITW-0624[0], BITW-1230[0], BNB-0325[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BSV-2021123110], BTC[0], BTC-PERP[0], BYND-0624[0], CEL[0], CEL-0624[0], CEL-0930[0], CEL-2021123110], CEL-PERP[0], CGC-0325[0], CGC-0624[0], CHZ-0325[0], CHZ-2021123110], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRON-0325[0], CRON-0930[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123110], DOGE-PERP[0], DOT-0325[0], DOT-2021123110], DRGN-2021123110], EDEN-0325[0], EDEN-0624[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHE[0], ETHE-0325[0], ETHE-0930[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-2021123110], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC[0], GDX-0325[0], GDXJ-0325[0], GDXJ-0624[0], GLMR-PERP[0], GME-0325[0], GME-2021123110], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[2920.071633], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], JPY[0.00], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC[0], KNC-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MCB-PERP[0], MEDIA-0624[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MRNA-0930[0], MSTR-0325[0], MSTR-0624[0], MSTR-0930[0], MTA-PERP[0], MTL-PERP[0], NIO-0624[0], NOK-0325[0], OKB-2021123110], OMG-0624[0], OMG-2021123110], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-0325[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0325[0], PRIV-0624[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-0325[0], REEF-0624[0], REEF-2021123110], REEF-PERP[0], REN[0], REN-PERP[0], RON-PERP[0], ROOK[0], RSR[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLV-0624[0], SOL-2021123110], SOS-PERP[0], SPELL-PERP[0], SPY-0930[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUN[.0007333], SUSHI-2021123110], TLRY[0], TLRY-0325[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TSLA[.00000001], TSLA-2021123110], TSLAPRE[0], TULIP-PERP[0], TWTR[0], UNI-2021123110], UNISWAP-2021123110], UNISWAP-PERP[0], USD[0.00], USTC[0], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], XAUT-2021123110], XRP-PERP[0], XRP-2021123110], YFI-0930[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 02491795 | | USD[0.00], USDT[24.36334724] | | |
| 02491799 | | ATOM-PERP[0], AXS-PERP[0], DOT-PERP[0], FTM-PERP[0], LINK-PERP[0], MANA-PERP[0], USD[0.00], XRP[.04922832], XRP-PERP[0] | | |
| 02491802 | | 1INCH-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], MANA[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 02491805 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], KAVA-PERP[0], RAY-PERP[0], REEF-PERP[0], USD[3.22] | | |
| 02491808 | | AGLD-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-0325[0], ETH-PERP[0], SOL-PERP[0], USD[0.06], XLM-PERP[0], XRP-PERP[0] | | |
| 02491818 | | BCH[.00002953], FTT[64.88294772], GALA[0.37621368], LTC[.00058735], TONCOIN[.3], USD[0.00] | | |
| 02491820 | | FTT[.0999], TRX[.000001], USD[0.00] | | |
| 02491821 | | ATLAS[3213.11385386], TRX[.000001], USDT[0] | | |
| 02491822 | | BTC[0], GBP[0.00], LTC[0.30153592] | | |
| 02491831 | | BCH[.66219198], BTC-PERP[0], CRV[34], CRV-PERP[0], EUR[0.00], FTT[27.31192621], USD[3110.32], XRP[477.16535447] | | BCH[.659611], USD[3094.57], XRP[476.978822] |
| 02491835 | | BAO[.75954276], EUR[0.00], SHIB[41.13664446], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02491840 | | FTT[5.14] | | |
| 02491843 | | BAO[1], SOL[.28562004], USD[1.25] | | |
| 02491847 | | CHZ-PERP[0], ETH[0], ETH-PERP[0], SOL[0], SUSHI[0], THETA-PERP[0], USD[0.00] | | |
| 02491848 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02491849 | | ATLAS[10315.97002356], CRO[130], DFL[290], GRT[91], IMX[.09794], USD[0.03] | | |
| 02491852 | | ATLAS[105.74221825] | | |
| 02491855 | | ATLAS[8.374], TRX[.000001], USD[0.00] | | |
| 02491856 | | ATLAS[.09638291], TRX[.000001], USDT[0.12476264] | | |
| 02491857 | | FTM[89], SOL[1.1], USD[1.27] | | |
| 02491862 | | SOL[1.11], USD[2.18] | | |
| 02491864 | | USD[0.25] | | |
| 02491866 | | TRX[.000001], USDT[0] | | |
| 02491870 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[1215.62], USDT[0.00000001] | | |
| 02491872 | | AKRO[1], BAO[3], DENT[3], ETHW[.13162988], EUR[1358.07], FRONT[1.00336628], KIN[5], MATH[1.00099595], RSR[1], SHIB[26803742.76699415], TRX[1] | Yes | |
| 02491873 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00139962], BTC-PERP[0], DOGE[0], DOT-PERP[0], ETH[0.03098739], ETH-PERP[0], ETHW[0.03098739], EUR[20.89], FTT[.99982], FTT-PERP[0], GLMR-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], SRM[1], SUSHI[.49946], USD[19.11] | | EUR[20.73] |
| 02491874 | | ATLAS[270.31538671], USD[0.23] | | |
| 02491878 | | ATLAS-PERP[0], BAT-PERP[0], SHIB-PERP[0], USD[-1.06], USDT[5.06517033] | | |
| 02491879 | | SHIB-PERP[0], USD[14.02] | | |
| 02491887 | | AAVE[0], BAO[1], BCH[0], BTC[0], CAD[0.00], CRO[0], DENT[1], ETH[0], GMT[0], KIN[0], KSHIB[0], REN[0], RSR[0], SAND[0], SHIB[0], TRX[0], UBXT[4560.11527466], USD[0.00], XRP[0] | Yes | |
| 02491890 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL[.04781865], SOL-PERP[0], USD[270.08], USDT[0] | | |
| 02491891 | | SPELL[14600], USD[2.68] | | |
| 02491898 | | APE[53.37701], APE-PERP[0], BTC[0.01107879], FTT[3.99456833], USD[0.00], USDT[0] | | |
| 02491899 | | GBP[7.06] | Yes | |
| 02491901 | | ATLAS[4459.108], TRX[.000001], USD[1.02], USDT[0] | | |
| 02491903 | | NFT (395813734697384029/FTX EU - we are here! #214936)[1], NFT (469299097819975332/FTX EU - we are here! #214884)[1], SOL[0], USD[0.00], USDT[0.00817011] | | |
| 02491905 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02491907 | | 0 | | |
| 02491921 | | AVAX[.8], BNB[.089982], BTC[.00079984], DOGE[184], ETH[.0269946], ETHW[.0269946], LINK[1.9996], MANA[16.9966], MATIC[29.994], SAND[15.9968], SHIB[699860], SOL[.639872], USD[269.07], USDT[1.7978], XRP[44.991] | | |
| 02491924 | | AURY[.9998], USD[0.03] | | |
| 02491925 | | USD[25.00] | | |
| 02491926 | | BTC[.00028667], ETH[.04374581], ETHW[.04374581], XRP[551.392224] | | |
| 02491928 | | POLIS[17.01245712] | | |
| 02491935 | | ATLAS[401.99953288], MATIC[0], USD[0.01] | | |
| 02491937 | | ATLAS[6.2693], POLIS[.023379], USD[1.06] | | |
| 02491939 | | USD[1.71], USDT[0] | | |
| 02491946 | | USD[9.50] | | |
| 02491947 | | PORT[80.334983], USD[0.01] | | |
| 02491952 | | ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[29.74], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 02491953 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.39693785], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-0930[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0325[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPY-0325[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[0.72], USDT[0.00922707], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 02491956 | | FTM[64], FTT[2.39952], GARI[172.9654], SPELL[26094.81], USD[0.01] | | |
| 02491959 | | ATLAS[481.56878], SOL[0.32147693] | | |
| 02491962 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.33310000], BTC-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.12798857], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (376293915758659453/FTX EU - we are here! #209677)[1], NFT (444065787480754408/FTX EU - we are here! #209686)[1], NFT (533955583195493717/FTX EU - we are here! #209663)[1], OP-PERP[0], RAY[.757618], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.14], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02491966 | | BAO[5], DENT[1], EUR[0.00], NFT (348032440846826514/Skull #58)[1], NFT (350233573322765612/crypto cars #138)[1], NFT (368724188747078058/Flowerboy Skull)[1], NFT (503552930647610793/FTX Great Cats #13)[1], UBXT[1], USD[12.02] | | |
| 02491967 | | ATLAS[158128.43], SOL[.00775], TRX[.000047], USD[0.00], USDT[0] | | |
| 02491970 | | ATLAS[120], POLIS[4.06563281], USD[0.00] | | |
| 02491971 | | ATLAS[0], BADGER[0], BAO[11], BICO[0], BIT[0], BNB[0], BTC[0], CHZ[1], DENT[2], ETH[0], KIN[14], KNC[0], LRC[0], MANA[0], MTA[0], POLIS[0], RUNE[0], SAND[0], SHIB[0], SLP[0], SOL[0], SPELL[0], STORJ[0], SUSHI[0], SXP[1], TULIP[0], UBXT[2], USD[0.00] | Yes | |
| 02491972 | | EUR[0.00], NFT (564731474103785643/The Hill by FTX #43665)[1], USD[0.01] | | |
| 02491974 | | TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02491976 | | USD[25.00] | | |
| 02491977 | | USDT[2094.33876647] | | |
| 02491986 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[200000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[505.89], VET-PERP[0] | | |
| 02491987 | | USD[0.00] | | |
| 02491990 | | ATLAS[1230], POLIS[0], SOL[.0081825], USD[201.59] | | |
| 02491991 | | USDT[0] | | |
| 02491992 | Contingent | ATLAS[320.7644], LUNA2[2.93020978], LUNA2_LOCKED[6.83715616], LUNC[338059.35], NFT (293933384918777057/FTX EU - we are here! #257102)[1], NFT (337733549550002960/FTX EU - we are here! #257119)[1], NFT (542694208596601434/FTX EU - we are here! #257135)[1], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02491993 | | ALICE[.06742], ATLAS[6.668], ETH[.000338], ETHW[.000338], FTT[0.11819668], USD[0.01], USDT[0] | | |
| 02491999 | | BNB[0.00007593], ETH[0], LTC[0], MATIC[0.00061879], SOL[0], TRX[0.00248514], USDT[0] | | |
| 02492002 | | USDT[0.12835083] | | |
| 02492003 | | BTC[.00079], DOGE-PERP[0], USD[4.56] | | |
| 02492012 | | 0 | | |
| 02492014 | | BTC[0], DAI[0], USD[0.01], USDT[0.00000001] | | |
| 02492019 | | FTT[17.9], USDT[4.26036983] | | |
| 02492020 | | ATLAS[529.829], POLIS[15.896238], TRX[.000001], USD[0.02] | | |
| 02492022 | | USDT[0] | | |
| 02492029 | | ETH[.00088382], ETHW[.00088382], EUR[0.48], USD[0.00] | | |
| 02492030 | Contingent | ADA-PERP[0], BTC[0.00004651], BTC-MOVE-20211125[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211208[0], BTC-PERP[0], EGLD-PERP[0], ETH[0.05664000], ETHW[1.475], FTT-PERP[0], GALA[0], LUNA2[1.15623468], LUNA2_LOCKED[2.69788092], SHIB-PERP[0], SOL[2.55], TRX[.000129], USD[-0.07], USDT[1.76091207] | | |
| 02492039 | | BTC[0], CRO[159.22831588], GALA[297.67235929], MANA[41.94378917], MATIC[95.28327814], SAND[24.42911975], USD[0.01], XRP[0] | | |
| 02492040 | | BTC[0.00139990], BTC-PERP[0], DOGE[599.886], DOGE-PERP[0], ETH[.01], ETH-PERP[0], ETHW[.01], SHIB[499905], USD[8.31], XRP-PERP[0] | | |
| 02492044 | | 0 | | |
| 02492045 | | AURY[2.9994], POLIS[.09926], SPELL[1799.9], USD[0.02] | | |
| 02492051 | | TRX[.000001] | | |
| 02492052 | | AKRO[1], BAO[3], DENT[2], RSR[1], TRY[0.00], UBXT[6], USDT[0] | | |
| 02492054 | | ATLAS[23302.73374123], BAO[1], BF_POINT[100], DENT[2], KIN[3], RSR[1], SECO[1.08107562], TRX[1], TRY[0.00] | Yes | |
| 02492055 | | 0 | | |
| 02492064 | | BNB[.00000001], SAND[0], USD[0.00] | | |
| 02492065 | | USD[0.23] | | |
| 02492066 | | AR-PERP[-1.8], ATOM-PERP[0], BTC[0.00009842], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT-PERP[0], RUNE-PERP[0], SPELL[6500], STARS[19], TRX[.000001], USD[36.52], USDT[.004828] | | |
| 02492067 | | ATLAS[2030], TRX[.000001], USD[0.63], USDT[0.00000001] | | |
| 02492070 | | AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00732574], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], MTA-PERP[0], ONE-PERP[0], REN[7.99848], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[699.867], USD[0.00], USDT[0] | | |
| 02492072 | | KIN[10000], SPELL[1499.88], USD[0.19] | | |
| 02492075 | | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], IOTA-PERP[0], TRX[.000003], USD[0.05], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02492077 | | SHIB[1199760], USD[4.61] | | |
| 02492080 | | ETH[.00065975], ETHW[.00065975], TRX[.000001], USDT[111.920743] | | |
| 02492082 | | TRX[.000001], USD[0.12], USDT[0.00000001] | | |
| 02492088 | Contingent, Disputed | LTC[0], SHIB[0], USD[0.00] | | |
| 02492090 | | GST-PERP[0], TRX[.000788], USD[0.26], USDT[0] | | |
| 02492096 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.16], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02492100 | | ATLAS[8.706], TRX[.000001], USD[0.00], USDT[0] | | |
| 02492102 | | BTC[0], BTC-PERP[0], DAI[0], DOT[0], EGLD-PERP[0], FTT[0], FTT-PERP[0], USD[-2.98], USDT[8.71773640] | | |
| 02492104 | | SHIB[12658315.35965489], TRX[2], USD[0.00] | | |
| 02492105 | | BNB-PERP[0], COMP-PERP[0], EUR[0.01], KAVA-PERP[0], POLIS[10.36860345], SXP-PERP[0], USD[0.01], USDT[0.04349273] | | |
| 02492108 | | ATLAS-PERP[0], DOGE-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[201.28] | | |
| 02492112 | | USD[0.00] | | |
| 02492117 | | BTC[0], ETH[.00000001], FTT[0.01339157], USD[0.00] | | |
| 02492127 | | BTC[.001], BTC-0624[0], ETH[.005], ETHW[.005], SHIB[899820], SOL[.11], USD[-4.37] | | |
| 02492129 | | BTC[0.01012231], ETH[0.02010732], ETHW[0.02010732], MANA[0], SPELL[0], USD[0.00] | | |
| 02492130 | | 1INCH-20211231[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[.00000013], BTC-PERP[0], BULL[2.00000989], CAKE-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.00006508], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-20211231[0], TULIP-PERP[0], USD[0.04], USDT[0.00400052], WAVES-PERP[0] | | |
| 02492133 | | USDT[0] | | |
| 02492136 | Contingent | AKRO[0], ALPHA[1], BAO[6], BAT[1], COPE[0], DENT[3], DOGE[1], ETH[0], FRONT[1], FTT[.00107019], GBP[0.00], GRT[1], KIN[5], LUNA2[0.00801549], LUNA2_LOCKED[0.01870283], LUNC[0.02583448], MATH[2], RSR[2], RUNE[.00077864], STETH[0], TRX[2.000777], UBXT[2], USD[0.03], USDT[0] | Yes | |
| 02492138 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[.00000001] | | |

Schedule F-14 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02492141 | | BAO[1], USD[0.00] | Yes | |
| 02492152 | | BTC[0], USD[0.00] | | |
| 02492158 | | DOGE[0], SHIB[261137.23979389] | | |
| 02492161 | | BNB[0], USD[0.00], USDT[0.00000068] | | |
| 02492165 | | BNB[0], BTC[0.02924258], EGLD-PERP[0], ETH[0.17147342], ETHW[0.17053760], FTT[2.9], SOL[0.78500750], USD[1392.21], XRP[148.73696463] | | BTC[.029139], ETH[.170259], SOL[.769972], USD[1379.92], XRP[147.623861] |
| 02492167 | | ETH[0] | | |
| 02492168 | | ATLAS[4129.576], TRX[.000001], USD[0.57], USDT[0] | | |
| 02492172 | | APT[1], LTC[.11876647], USDT[0] | | |
| 02492174 | | ATLAS[1609.678], SOL[.00170229], USD[-30.93], USDT[34.69844571] | | |
| 02492178 | | AUD[0.00], SPELL[94.7], USD[0.00] | | |
| 02492182 | | 0 | | |
| 02492193 | | BTC[0.02696905], ETH[.39139035], ETHW[.39139035], EUR[0.36], SOL[4.5091882], USD[4.25] | | |
| 02492201 | | BAO[1], BTC[0], DOGE[0], ETH[0.42932348], ETHW[0.42932348], KIN[1], TRX[1], USD[0.00], XRP[0] | | |
| 02492202 | | ALICE[0], ATOM-PERP[0], BRZ[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], OMG[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 02492210 | | ATLAS[4736.91236115], KIN[1], TRX[.000001], USDT[0] | | |
| 02492214 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00205569], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-0325[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.09603130], ETH-PERP[0.08500000], ETHW[0.09603130], EUR[25.00], FTT[2.799468], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LEO-PERP[2], LINA-PERP[0], LINK-0325[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.20500729], LUNA2_LOCKED[0.47835035], LUNC[44640.77], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[-155.38], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-PERP[0] | | |
| 02492217 | | SOL[.000096], USD[2.54] | | |
| 02492223 | | BNB[.00000001], SPELL[8029.33834814] | | |
| 02492234 | | BNB[.009998], TRX[.200004], USDT[4.65345221] | | |
| 02492245 | | FTT[.39992], NFT (431205410055687771/FTX Crypto Cup 2022 Key #8168)[1], SOL[0.31208718], USD[0.20], USDT[0.10877457] | | |
| 02492252 | | ETH[.0001053], ETHW[.00010529], KIN[5777654], USD[0.00], USDT[49.00695608] | | |
| 02492253 | | AGLD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[2.08487232], FTT-PERP[0], MATIC[173.23415145], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], USD[0.19] | | |
| 02492256 | | OMG[.06757132], USD[0.00], WBTC[0] | | |
| 02492271 | | ICP-PERP[0], MINA-PERP[0], USD[1.08], USDT[0] | | |
| 02492275 | | ATLAS[0], BNB[0] | | |
| 02492278 | | USD[150.00] | | |
| 02492279 | | AAVE[0.00039654], AKRO[6], BAO[28], BTC[0.00202398], DENT[7], ETH[0.06334106], ETHW[0.06257587], GODS[0.00648333], IMX[0], KIN[25], LUNC[0], MANA[0.01104229], MATIC[0.00000913], RSR[6], SAND[0.02610339], SHIB[0], TRX[5], UBXT[6], USD[0.00], USDT[0.00008138] | Yes | |
| 02492284 | | BNB[0], NFT (289547588879050715/FTX EU - we are here! #254602)[1], NFT (369503052606188290/FTX EU - we are here! #254611)[1], NFT (445875823852764238/FTX EU - we are here! #254607)[1], SOL[0], USD[0.00] | | |
| 02492297 | | ATLAS[2829.838], CQT[665.8668], USD[0.40], USDT[.00109] | | |
| 02492298 | | BTC[.0114088], ETH[.34725704], ETHW[.34722851] | Yes | |
| 02492304 | | 0 | | |
| 02492310 | | SHIB[7639572.19251336], USD[0.00] | | |
| 02492311 | | AVAX[0.03061888], USD[0.00] | | |
| 02492312 | | AKRO[2], BAO[8], EUR[0.00], KIN[14], RSR[2], UBXT[2] | Yes | |
| 02492316 | | BRZ[.00357469], USD[0.00] | | |
| 02492320 | | AUD[0.20], MATIC[.00075062], OMG[.01460149] | Yes | |
| 02492321 | | BF_POINT[300] | Yes | |
| 02492323 | | ATLAS[20867.3144], POLIS[29.595176], TRX[.000001], USD[1.37], USDT[.00432] | | |
| 02492332 | | USD[0.24] | | |
| 02492338 | Contingent | BNB[.21139321], BTC[0.06418030], ETH[0.00079962], ETHW[.46926076], EUR[1.79], FTT[.0104049], LUNA2[0.10317595], LUNA2_LOCKED[0.24074388], USD[1.47] | Yes | |
| 02492349 | | BAO[1], BF_POINT[200], EUR[0.00] | Yes | |
| 02492354 | | MTA-PERP[0], SHIB-PERP[0], USD[-3.70], VET-PERP[1771] | | |
| 02492362 | | DOGE[0], SHIB[53437254.27093513] | | |
| 02492369 | | POLIS[.15703869], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02492375 | | USD[25.00] | | |
| 02492376 | | EUR[0.00], USDT[0] | | |
| 02492377 | | PERP[.00051242], USD[0.01], USDT[0] | | |
| 02492422 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0.00185985], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-0325[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02492426 | | BNB-PERP[0], EUR[0.00], FTT[2.5], SOL-PERP[0], USD[1070.10], USDT[0] | | |
| 02492427 | | ATLAS[8.4775], TRX[.000001], USD[0.01], USDT[1.50548302] | | |
| 02492430 | | DOGE[.07764285], KIN[1], RSR[1], SHIB[300.63523913], TRX[.000001], USDT[0] | Yes | |
| 02492435 | | BAO[8], DENT[2], KIN[11], TRX[1.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02492440 | Contingent | APE-1230[0], APT[12], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-0325[0], BCH-20211231[0], BTC-PERP[0], CGC-0325[0], CRO-PERP[0], DAI[59.61297115], DOGE-0325[0], DOGE-2021231[0], DOGEBULL[.009], DOT-PERP[0], ENJ-PERP[0], EOS-0325[0], EOS-20211231[0], EOS-PERP[0], FLOW-PERP[0], FTT[10], FTT-PERP[0], GRT-0325[0], ICX-PERP[0], KSHIB-PERP[0], LTC-0325[0], LUNA2[0.45221183], LUNA2_LOCKED[1.05516095], LUNC[.08], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-1230[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLV-0325[0], SOL-0325[0], SOL-1230[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHIBULL[8516], THETA-0325[0], TLRY-0325[0], TLRY-0624[0], TLRY-20211231[0], USD[105.93], VETBULL[.2], VET-PERP[0], XLMBULL[.2], XRP1.835281, XRP-0325[0], XRPBULL[80], XRP-PERP[0] | | |
| 02492442 | | GBP[0.00], PRISM[13640], USD[0.12], USDT[0] | | |
| 02492443 | | AURY[.9962], LTC[.00277396], USD[0.01], USDT[21.94] | | |
| 02492450 | | ATLAS[22.444], SPELL[70.18], USD[515.82] | | |
| 02492458 | | ADA-PERP[766], ALGO-PERP[0], ALT-PERP[0], BNB[0.79208699], BNB-PERP[0], BTC[0.03043160], BTC-PERP[.0228], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[23], ONE-PERP[4030], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], STSOL[.01], SUN[2965.892], TRX-PERP[0], USD[-346.35], USDT[0.00000352], USTC-PERP[0], VET-PERP[7197], XRP[0], XRP-PERP[538] | | |
| 02492461 | | AUDIO[.0000092], BAO[2], DENT[1], FTT[1.16068048], KIN[3], SAND[.00035049], TRX[3.000001], UBXT[3], USDT[0] | Yes | |
| 02492462 | | ATLAS[.00138439], DENT[1], GBP[0.00], KIN[2], USD[0.00] | Yes | |
| 02492465 | Contingent | BCH[0], BTC[0.08000000], BTC-PERP[0], CRO-PERP[0], EUR[2602.31], FTT[25], FTT-PERP[0], HBAR-PERP[0], LRC[0], LRC-PERP[0], MAPS-PERP[0], ONE-PERP[0], RNDR[0], RNDR-PERP[0], SOL-PERP[0], SRM[0.00422266], SRM_LOCKED[3.34278973], SRM-PERP[0], USD[6.52] | | |
| 02492466 | | ATLAS[839.5459], BTC[0], FTT[0.21264393], GALA[439.6067], MANA[220.79461], USD[0.01] | | |
| 02492469 | | ETH[.00046075], ETHW[0.00046075] | | |
| 02492473 | | ADA-PERP[0], BNB[0], BTC[0.01498418], BTC-PERP[.0533], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LRC-PERP[402], LUNC-PERP[0], ONE-PERP[7240], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUN[3021.304], TRX[5], TRX-PERP[0], USD[-759.98], USTC-PERP[0], VET-PERP[0], XRP[1087.63146825], XRP-PERP[813] | | |
| 02492480 | | 1INCH[0], CEL[0], LINK[0] | | |
| 02492488 | | ATLAS[24309.202], CRO[779.8518], IMX[86.099981], USD[0.01] | | |
| 02492493 | Contingent | ADABULL[17.8464375], ATOMBULL[6.9026], BTC[0], BULL[0.08589280], ETHBULL[0.38887497], EUR[0.00], FTT[0], LUNA2[6.130849], LUNA2_LOCKED[85.92914447], MATICBULL[.05], SOL[0], THETABULL[33722.2891923], USD[0.17], VETBULL[1152.78093] | | |
| 02492500 | | BIT[.00001766], BTC[.00063373], ETH[.00000012], ETHW[.00000012], EUR[18.46], USD[0.00] | Yes | |
| 02492501 | | ATLAS[6610], USD[0.50], USDT[.001498] | | |
| 02492507 | | BNB[.36575383], BTC-PERP[0], ETH-PERP[0], EUR[0.00], TRX[.000001], USD[0.45], USDT[354.30364122] | | |
| 02492510 | Contingent | ADA-PERP[0], AVAX[0], BTC[.0403], BTC-PERP[0], CRO[1560], DOGE-PERP[0], ENJ[10.99802], FTM[0], FTT[53.20292425], FTT-PERP[0], GALA[289.9838], JOE[118], LUNA2[1.92878162], LUNA2_LOCKED[4.50049046], MANA[9.9982], PRISM[60], SOL[49.08860423], SOL-PERP[0], USD[-407.97] | | |
| 02492514 | | DOGE-PERP[0], USD[-0.15], USDT[2.37542266] | | |
| 02492519 | Contingent | LUNA2[0.05844966], LUNA2_LOCKED[0.13638254], SOL[0], USD[0.00], USDT[0.00000961], USTC[8.27383198] | Yes | |
| 02492523 | | ATLAS[1155.31885948], BAO[1], CRO[614.83400285], KIN[1], TRX[.000001], USDT[0] | Yes | |
| 02492527 | | ETH[.000974], ETHW[.000974], TRX[.5], USDT[0.95064449] | | |
| 02492531 | | BTC[0.00000051], PYPL[0], USD[0.00] | | |
| 02492533 | | BNB[0], BTC[.00009998], SOL[.00000001], USD[7.70] | | |
| 02492534 | | USDT[1.92198687] | | |
| 02492539 | | ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GALA[9], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND[.0766247], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.34], VET-PERP[0] | | |
| 02492542 | Contingent | BNB[0], HXRO[1], LUNA2[0.00005021], LUNA2_LOCKED[0.00011716], LUNC[10.93454634], RSR[1], TRX[1], UBXT[1], USD[0.00000007] | Yes | |
| 02492543 | | TRX[.000001], USDT[976.068802] | | |
| 02492546 | | EUR[2.01] | | |
| 02492547 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK[.92321701], LINK-PERP[0], TRX[17.000001], USD[-0.14], USDT[0.00293545] | | |
| 02492553 | | BTC[0.00008332], FTT[1], NFT (478996661344182931/FTX EU - we are here! #249519)[1] | | |
| 02492561 | | ATLAS[809.7967], AURY[6], KIN[449914.5], TRX[.000001], USD[0.17], USDT[0] | | |
| 02492562 | | 0 | | |
| 02492566 | | ADA-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-PERP[.13], EOS-PERP[0], ETC-PERP[7.5], ETH-PERP[.1], FLOW-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[-2183.73], USDT[0.00000001] | | |
| 02492567 | | AVAX[0], BNB[0], BTC[0.06844308], ETH[0], FTT[0.02016196], JOE[0.51119204], LTC[0.00377000], MATIC[0], RNDR[.08351895], SOL[47.13072720], USD[0.23] | | |
| 02492568 | | TRX[.000001] | | |
| 02492577 | | ATLAS[590], DOGE-PERP[0], USD[1.06] | | |
| 02492583 | | BTC[0.00000319], BTC-PERP[0], CRO[0.00000001], ETH[0.00000009], ETH-PERP[0], ETHW[0.00000009], USD[0.00], USDT[0] | | |
| 02492585 | | USD[0.50], USDT[0.00000001] | | |
| 02492589 | | DOGE[106.79223666], SHIB[406789.17099172], USDT[0] | | |
| 02492591 | | USD[0.01] | | |
| 02492593 | | BTC[0.00299996], TRX[.000001], USDT[8.28385649] | | |
| 02492594 | | USD[1.05] | | |
| 02492597 | | CQT[50.99031], USD[0.10], USDT[10.00100000] | | |
| 02492610 | Contingent | LUNA2[0.07889163], LUNA2_LOCKED[0.18408048], LUNC[17178.82], TRX[.000001], USD[0.02], USDT[0] | | |
| 02492616 | | ATLAS[9.464], TRX[.000001], USD[0.00] | | |
| 02492624 | | BTC[.00011117], FTT[.099981] | | |
| 02492625 | | BABA[.004858], USD[0.00], USDT[-0.18814366] | | |
| 02492629 | | AKRO[2], ATLAS[31.99047825], BAO[3], KIN[7], RSR[1], TRY[0.00], UBXT[3], USDT[0.06658993] | | |
| 02492631 | | BTC-PERP[0], EUR[0.67], MATIC-PERP[0], OXY-PERP[0], TRX[.000035], USD[0.00], USDT[0] | | |
| 02492636 | | AURY[.54426888], GOG[41.9916], SPELL[299.94], USD[0.55] | | |
| 02492642 | | BTC[.00237473], DYDX[125.77484], ETH[3.8618574], ETHW[3.8618574], FTT[0.06797145], IMX[7424.63040225], LINK[62.59578], SOL[10.43], SOL-PERP[0], USD[0.56] | | |
| 02492654 | | BNB[.00000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02492658 | | ATLAS[325.42925071], MANA[62.09890828], SAND[5.79159977], USD[0.00] | | |
| 02492659 | | TRX[.000001] | | |
| 02492662 | | AKRO[1], BAO[6], DENT[2], ETH[0], KIN[8], REN[.76347502], TRU[1], TRX[1.000009], UBXT[33], USD[0.00], USDT[0.00000101] | Yes | |
| 02492670 | | 1INCH[27.0812912], 1INCH-20211231[0], FTM[69.36124845], FTT[25], GALA[1580], RAY[24.11601473], SAND[152], USD[0.00], USDT[0.36570728] | | 1INCH[25.431467], FTM[66.142377] |
| 02492672 | | ATLAS[31603.27454670] | | |
| 02492678 | | ATLAS[1600], USD[0.36], USDT[0.95993753] | | |
| 02492686 | | ATLAS[851.04237863] | | |
| 02492687 | | AKRO[1], KIN[1], SHIB[1240022.1074351], USD[0.00] | | |
| 02492689 | | TRX[.000001], USD[10.27], USDT[0] | | |
| 02492700 | | BNB[.00911859], USD[1.25] | | |
| 02492703 | | ATLAS[1179.7549], BLT[21.17494392], FTT[.599886], USD[0.00], USDT[2.81454397] | | |
| 02492704 | | ETH[0], LTC[0], SHIB[0] | | |
| 02492705 | | TRX[.400001], USD[0.00] | | |
| 02492711 | | ATLAS[0], BAO[0], BF_POINT[100], ALGO-PERP[0], BTC[0.00000003], KIN[4], LTC[0], OMG[19.96158697], RSR[1], SAND[0.00084067], SOL[3.02734173], TRX[1], USD[0.01] | Yes | |
| 02492719 | | AKRO[2], BAO[3], GBP[0.00], KIN[4], MATIC[.00010125], RSR[1], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 02492720 | | EUR[0.00], USD[0.00] | | |
| 02492725 | | KIN[44687.7443861], USDT[2] | | |
| 02492731 | | ATLAS[1059.31688517], ATLAS-PERP[0], USD[1.28], USDT[4.11000000] | | |
| 02492733 | | ATLAS[4605.8618], TRX[.000001], USD[0.11] | | |
| 02492739 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.002331], USD[0.09], USDT[0.35049617] | | |
| 02492740 | | ATLAS[329.9373], SNX[2.499525], USD[0.45] | | |
| 02492745 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00727906], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.022], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR[.026563], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[55.732449], SOL-PERP[0], USD[1.47], USDT[1.57194120], WAVES-PERP[0] | | |
| 02492748 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 02492750 | Contingent, Disputed | BNB[0], USD[0.00] | | |
| 02492757 | | POLIS[60.9], USD[0.17], USDT[0] | | |
| 02492761 | | BTC[.0003241], BTC-PERP[0], EOS-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-1.05] | | |
| 02492762 | Contingent | BNB[.0000001], FTT[0.00142849], LUNA2[2.67786772], LUNA2_LOCKED[6.24835803], SHIB[20168270], USD[19.68], USDT[0.00000001] | | |
| 02492765 | | ATLAS[569.8917], CRO[110], GENE[4.72276052], MANA[8.40615465], POLIS[13.698423], TRX[.000001], USD[0.05], USDT[0] | | |
| 02492770 | | SAND[3], USD[0.24] | | |
| 02492772 | Contingent | FTT[35.4954145], LUNA2[4.70912021], LUNA2_LOCKED[10.98794717], LUNC[11500.01], SOL[.00945204], USD[0.00], USDT[0] | | |
| 02492777 | Contingent | BNB[0], BTC[0.00171119], ETH[.08096847], ETHW[0.08096846], FTT[1.56395359], HNT[8.6], LUNA2[0.03493015], LUNA2_LOCKED[0.08150369], LUNC[7606.1145636], MATIC[0], SOL[3.80425466], SRM[11.73235286], SRM_LOCKED[.00267969], USD[0.00], USDT[0.00000001] | | |
| 02492778 | | USD[0.00] | | |
| 02492779 | | USD[0.15] | | |
| 02492781 | | FTT[0.00007362], USD[0.00], USDT[0] | | |
| 02492782 | | ATLAS[36470], BTC[.00002016], MBS[21], SOL[.00000001], SPELL[15700], USD[0.26], USDT[0] | | |
| 02492784 | | FTT[0.07402889], LINK[0], LTC[0], USD[0.65], USDT[0] | | |
| 02492789 | | 1INCH[2.96671099], AKRO[1], BAO[7], CRV[11.81663526], DENT[1], DOGE[207.05923631], ETH[.06079688], ETHW[.0600435], EUR[54.05], FTM[115.76237941], KIN[4], MANA[14.93044116], MTA[28.6542094], POLIS[11.56101348], RUNE[4.47905635], SOL[.16944867], SUSHI[1.07470681], TRX[3], UBXT[11], UNI[3.60733165] | Yes | |
| 02492790 | | TRX[.000001] | | |
| 02492792 | | FTT[1.799676], TRX[.000028], USD[0.34], USDT[0] | | |
| 02492793 | | CITY[84.275357], COPE[156.97017], SOL[.2], STARS[19.9962], USD[0.45], USDT[0.59996054] | | |
| 02492800 | | ATLAS[1060], TRX[.000001], USD[1.00], USDT[0], USDT-PERP[0] | | |
| 02492805 | | ALGOBULL[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO[0], ETH-PERP[0], NEAR-PERP[0], USD[-1.30], USDT[1.99168567], XRP-PERP[0] | | |
| 02492806 | | ADABULL[.0019145], ALGOBULL[195611], ATOMBULL[28.6016], BALBULL[9.9259], BCHBEAR[977.39], BNBBULL[0.00019492], BTC-PERP[0], COMPBEAR[16982.8], COMPBULL[.94053], DOGEBULL[.009221], EOSBEAR[19186.8], ETHBULL[0.00009646], ETH-PERP[0], GRTBEAR[934.45], GRTBULL[4.17939], KNCBEAR[989.151], LINKBULL[1.93901], LTC[.00245], MATICBULL[.543836], MKRBEAR[919.44], SXPBULL[96.048], TOMOBULL[923.81], TRXBEAR[984040], TRXBULL[.98271], USD[0.53], USDT[0.58569425], VETBULL[2.84496], XLMBEAR[9.8708], XRP[0], XTZBEAR[96751], XTZBULL[9.506], ZECBULL[.97131] | | |
| 02492819 | | TRX[.000784], USDT[0] | | |
| 02492820 | | ATLAS[18089.068], ATLAS-PERP[0], AVAX[0], TRX[.000777], USD[0.01], USDT[0] | | |
| 02492824 | | SHIB[5320192], USD[399.87] | | |
| 02492828 | | AKRO[2], ALPHA[1], AUD[0.00], BAO[3], DENT[4], RSR[1], UBXT[1], USD[90.62] | | |
| 02492828 | Contingent | ATLAS[630], LUNA2[0.00040307], LUNA2_LOCKED[0.00094050], LUNC[87.77], USD[0.00], USDT[0.00000001] | | |
| 02492832 | | BRZ[6447.7829082], FTT[0], USD[0.00] | | |
| 02492834 | | AUDIO[1.02390195], BAO[1], MATIC[1.03738981], PTU[2163.47347078], UBXT[1], USD[0.44757864] | Yes | |
| 02492836 | | AURY[1], AXS[.2], GBP[2.00], HNT[.7], MANA[7], PSG[1.2], SPELL[1100], USD[0.89] | | |
| 02492838 | | USD[1.38] | | |
| 02492841 | Contingent | BTC[.00075017], LUNA2[8.18377788], LUNA2_LOCKED[19.09548174], USD[0.00], USDT[1.02221857], USTC[5458.45331468] | | |
| 02492842 | | ATLAS[572.59019093], CRO[109.978], GENE[4.8], POLIS[12.20282978], USD[4.63] | | |
| 02492849 | | USD[0.81], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02492850 | | BTC[.00017568], USD[0.24], USDT[.4636266] | | |
| 02492852 | Contingent | ATLAS[0], BAO[14494.36942439], BTC[0], DYDX[0], ETH[0], LUNA2[0.00052467], LUNA2_LOCKED[0.00122425], LUNC[114.25], SAND[0], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 02492862 | | POLIS[18.1], SOL[.84074899], USD[0.58] | | |
| 02492871 | | USD[0.00] | | |
| 02492874 | | ATLAS[26445.986], TRX[.000016], USD[0.47], USDT[0] | | |
| 02492875 | | FTT[.03994538], USD[0.00] | | |
| 02492876 | | BTC[0], NFT (360537939346754245/Bricks Bird #10)[1], NFT (438109490035758211/Z-eople)[1], NFT (528491986136532476/Solana)[1], NFT (551828228391065959/white × red #6)[1], USD[0.00] | | |
| 02492879 | | 0 | | |
| 02492886 | | BTC[0.00000004], ETH[0.00000003], FTT[150], USD[0.00], USDT[0.00000905] | | |
| 02492888 | Contingent | APT[0], ATLAS[94.16083833], AURY[147.94637066], DOT[49.34236668], ETH[0], FTT[1.01392672], POLIS[610.28526927], RAY[1029.28903960], RNDR[0], SOL[7.58471297], SRM[.40721751], SRM_LOCKED[.00171671], USD[0.00], USDT[0.00000001] | | |
| 02492891 | | ATLAS[29527.169], GODS[426.462627], POLIS[55.389474], USD[0.91] | | |
| 02492892 | | ATLAS[.004], TRX[.000001], USD[0.00], USDT[0] | | |
| 02492900 | | BAT-PERP[0], BSV-20211231[0], USD[0.00] | | |
| 02492901 | | EUR[2031.92], KIN[1], TRX[53.15686014], USD[108.52], USDT[20.00657642] | Yes | |
| 02492903 | Contingent | ALICE[.09864], BICO[.979], CRO[9.908], GALA[9.018], LINA[6.308], LOOKS[338.9322], LUNA2[0.03128934], LUNA2_LOCKED[0.07300846], LUNC[6813.32], MANA[.8192], MTA[.7826], POLIS[.09332], SAND[.9362], SPELL[89.06], USD[0.02], USDT[0] | | |
| 02492904 | | CRO[0.00294734], CRV-PERP[0], FTM-PERP[0], SAND[19.97205754], SPELL-PERP[0], USD[0.33], XRP[15.83345204] | | |
| 02492905 | | BAO[1], CHZ[.00726684], KIN[2], USDT[4.99302981] | | |
| 02492906 | | BTC[.00831], FTM[0], RUNE[0], SHIB-PERP[1800000], SOL[1.17424396], SRM[26.26420105], USD[-118.99] | | |
| 02492907 | | BRZ[0.00740952], LINK[0], SOL[0], UNI[0] | | |
| 02492910 | | ATLAS[189.92776755], PSY[.33], TRX[.000001], USD[0.08], USDT[0] | | |
| 02492913 | | ACB[2.88295678], BAO[1], USD[0.00] | Yes | |
| 02492917 | | ATLAS[910], AURY[30], BYND[29.9943], COIN[24.4772488], FB[9.309031], GODS[66.287403], NFLX[3.15], PYPL[3.385], SAND[.981], SLND[20.5], SQ[3], TRX[.000001], USD[0.88], USDT[0] | | |
| 02492922 | | ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[0.32] | | |
| 02492923 | | ATLAS[2020], KIN[410000], USD[0.21], USDT[0] | | |
| 02492924 | | AAVE[1.64], BCH[.001], BNB[.00994585], BTC[2.00019801], CHZ[489.909693], COMP[2.08426960], CRV[59.980506], DOGE[6.9974198], DOT[.19713005], ETH[0.10197677], ETHW[0.10197677], FTM[40.9785205], FTT[19.09467886], GALA[2350], LINK[34.58559914], MANA[.9879065], MKR[0.00193733], RUNE[.9924437], SAND[27.9861015], SOL[5.17954293], SUSHI[118.99161435], TRX[1.9966836], UNI[40.7], USD[296.86], USDT[1401.44204168], XRP[747.957041] | | |
| 02492927 | | ATLAS[69.938], POLIS[2.29934], SRM[1.9996], TRX[.000001], USD[0.30], USDT[0.00000001] | | |
| 02492928 | | BTC[.00000321] | Yes | |
| 02492936 | | USDT[0] | | |
| 02492941 | | BTC[1.2642], SAND[1192], USD[2.20] | | |
| 02492942 | | TRX[.000016], USD[0.00], USDT[0] | | |
| 02492946 | | USD[0.00] | Yes | |
| 02492949 | | AKRO[1], COPE[216.66962586], USD[0.01] | | |
| 02492963 | | AXS-PERP[0], BNB[.00000967], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02492967 | | ATLAS[0], AVAX-PERP[0], BNB[0], DOGE-PERP[0], LUNC-PERP[0], POLIS[0], SOL[0.00548078], SOL-PERP[0], TRX[.000777], USD[31.69] | | |
| 02492971 | | ATLAS[9.87], FTT[0.07077297], SHIB[99820], USD[0.01], USDT[12.20755800] | | |
| 02492972 | | AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.07] | | |
| 02492978 | | BTC[0.10068128], BULL[0.11143945], ETH[2.64851332], ETHW[2.03762592], EUR[449.90], FTT[89.17922677], LTCBULL[130136.011512], USD[-1207.14], USDT[251.39741034], USTC[0] | Yes | |
| 02492981 | | ATLAS[0], LOOKS[6.45443697], USD[0.00], USDT[0.00400000] | | |
| 02492984 | | ADA-PERP[0], COMP[.35312994], ETH[0], ETH-PERP[0], EUR[0.00], HNT-PERP[0], LINK[0], SHIB[6466632.17796171], SHIB-PERP[0], USD[0.43], USDT[0], XRP[119.82423141] | | |
| 02492993 | | QI[.0727], USD[0.00], USDT[0] | | |
| 02492997 | | ATLAS[0], NFT (4447049651421389851/StarAtlas Anniversary.)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02493009 | | ATLAS[13352.04798336], C98[41.90115144], ENJ[60.57626375], ETH[.08844891], ETHW[.08844891], USD[0.00], USDT[0] | | |
| 02493013 | | ETH-PERP[0], SOL[.00273], USD[0.33] | | |
| 02493017 | | ATLAS[8.666], TRX[.000001], USD[0.00], USDT[0] | | |
| 02493019 | | ATLAS[.00840412], BNB[0], TRX[0], TRY[0.00] | Yes | |
| 02493020 | | ATLAS[1349.145], FTT[0.00889870], USD[0.78], USDT[0] | | |
| 02493021 | | FTM[2081.32501814] | | FTM[1996.186448] |
| 02493022 | | ATLAS[2.06781373], IMX[15.5998], USD[0.34], USDT[0] | | |
| 02493026 | | ATLAS[0.05130040], FTT[0], HNT[0.00020662], LTC[0.00023031], POLIS[0.00053344], SLP[0.66860097], TRX[.000001], USDT[0.01390707] | | |
| 02493035 | | ATOM[0], EUR[0.00], FTM[0], USDT[0.00000075] | | |
| 02493041 | | USD[543.14] | Yes | |
| 02493042 | | DOT[120.02398729], EUR[0.00], LINK[30.53774915], USD[0.00] | | |
| 02493043 | | APE[40.05125875], AVAX[8.17514962], BOBA[37.89242], GALA[1770.35644356], USD[50.00], USDT[0], VGX[220.9558] | | |
| 02493044 | | USD[0.01], USDT[0], XRP[.7283] | | |
| 02493048 | | CAKE-PERP[33.8], USD[24.28] | | |
| 02493049 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02493050 | | USD[0.00], USDT[0.05667583], XRPBULL[699.74] | | |
| 02493052 | | BNB[0.00], GBP[0.00], POLIS[0], USD[0.48] | | |
| 02493053 | | EUR[2000.00] | | |
| 02493063 | | BOBA[43.5], ETH[0.00033291], ETHW[0.00033290], USD[0.98] | | |
| 02493070 | | APE[.00003275], BAO[7], BNB[0], EUR[0.00], FTT[0.49360086], KIN[3], NFT [307370891397088856/Ape Art #216][1], NFT [465719347482451877/Ape Art #297][1], NFT [490376992832637639/Lulu Art #008][1], TRX[1], USD[2.00] | Yes | |
| 02493075 | | 1INCH-0325[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[0.29935312], AVAX-PERP[0], BCH[.23678796], BNB[.0798974], BNB-PERP[0], BTC[-0.00589694], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.674415], DOGE-PERP[0], DOT[4.497226], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.01096998], ETH-PERP[0], ETHW[.01096998], EUR[0.14], FTT[0.69906900], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK[.597207], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.07941100], LTC-PERP[0], LUNC-PERP[0], MATIC[52.98062], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[.0990424], SOL-PERP[0], TOMO-PERP[0], USD[1.56], XMR-PERP[0], XRP[9.90785], XRP-PERP[0], YFI[.00999468] | | |
| 02493077 | | ATLAS[359.928], USD[0.36], USDT[0] | | |
| 02493084 | | CHZ[29.994], DOT-PERP[0], FTT[.09968], USD[4.47], USDT[0.66257298] | | |
| 02493094 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02493099 | | TRX[.077001], USD[0.00] | | |
| 02493104 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.44], VET-PERP[0], XLM-PERP[0] | | |
| 02493108 | | DMG[.017], FTT[0.08687901], STG[.9822], USD[3.06], USDT[0.00361114] | | |
| 02493116 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.15051546], LUNA2_LOCKED[0.35120275], LUNC[32775.06], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02493122 | | APE-PERP[0], AVAX-PERP[0], ETH-PERP[0], ETHW[.0399591], LUNC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02493123 | | LTC[.009], SPELL[10300], USD[0.87] | | |
| 02493135 | | BAT[2.9994], BNB[1.65951706], BTC[0.01789643], CRO[479.602], DOGE[415.9168], DOT[1.6661209], ENJ[29.994], ETH[0.22095602], ETH-PERP[0], ETHW[0.22095602], FTT[2.28131941], GODS[.09588], MANA[23.9952], SAND[11.9902], USD[26.52] | | |
| 02493139 | | AVAX[0], BNB[0], ETH[0], FTM[0], USD[0.00], USDT[24984319] | | |
| 02493141 | | ATLAS[8.33623524], ETH[.00000001], TRX[.000169], USD[0.01], USDT[0.03057395] | | |
| 02493143 | Contingent, Disputed | AUD[0.00] | | |
| 02493144 | | ATLAS[9.9981], BTC-PERP[0], REAL[.099164], TRX[.000001], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 02493146 | Contingent | GMT[883.01567705], HNT[0.02221618], RUNE[0], SOL[0.51437678], SRM[5.83291438], SRM_LOCKED[37.80550698], USD[-1.16] | | |
| 02493148 | | BAO[994.49], USD[0.01] | | |
| 02493165 | | ETH[.01001674], ETHW[.00301674], FTM[.22068602], LINK[1.252376], RAY[0], SOL[.32431828], USD[46.32], USDT[0] | | |
| 02493174 | | BTC[0], DOT[0], GALA[0], HNT[1.82235184], LTC[0.00524692], POLIS[0], POLIS-PERP[0], SHIB[0], SOL[0.00429315], USD[0.00] | | |
| 02493206 | | ATLAS[2079.968], AUD[30.00], AXS[.1], GALFAN[5.498955], USD[0.66] | | |
| 02493208 | Contingent | ATLAS[3.56351113], LUNA2[0.30304391], LUNA2_LOCKED[0.70710246], MANA[0], POLIS[.05066891], TRX[.000071], TRY[0.00], USD[0.00], USDT[0] | | |
| 02493209 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV[26.847924], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT[3.25864554], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.75542686], LUNA2_LOCKED[6.42932934], LUNC[800000], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PUNDIX[26.95], SC-PERP[0], SHIB[1353912.80801516], SHIB-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[33.43], USDT[9.78361206], XEM-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[9.42], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02493212 | | CHZ[49.982], USD[1.84] | | |
| 02493220 | | POLIS-PERP[0], USD[8.23] | | |
| 02493229 | | ATLAS[9.428], USD[0.01], USDT[0] | | |
| 02493230 | | POLIS[17.897378], SOL[0.00010984], TRX[.000006], USD[0.22], USDT[0.03777865] | | |
| 02493236 | | ETH[.01077964], ETHW[.01077964], MATIC[9.28359524], SPELL[1041.60735291], USD[0.00] | | |
| 02493237 | | USD[0.00] | | |
| 02493246 | | BNT-PERP[0], CAKE-PERP[0], EOS-PERP[0], FTT-PERP[0], SLP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 02493251 | | AKRO[2], BAO[5], DENT[3], KIN[1], RSR[1], TRY[0.00], UBXT[5] | | |
| 02493252 | | XRP[20] | | |
| 02493270 | | ATLAS[1609.7739], TRX[.000001], USD[0.43], USDT[0.0095] | | |
| 02493275 | | AKRO[1], AMPL[12.33704343], BAO[3], CHR[59.80913056], DENT[7776.46834317], EUR[0.00], GODS[15.14635423], KIN[2], LUA[375.77708082], OKB[3.94775783], RSR[1260.09770336], SPELL[4895.78257777], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 02493281 | | BICO[.9964983], FTT[.03355], MATIC[9.9791], USD[0.00], USDT[0] | | |
| 02493283 | | SRM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02493285 | | BTC-PERP[0], FTT-PERP[0], GRT-PERP[0], SOL-PERP[0], USD[19.67], USDT[.0050121], USDT-PERP[0] | | |
| 02493288 | | BTC[.00000006], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0218[0], BTC-PERP[0], FLM-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], NEO-PERP[0], ONT-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SRN-PERP[0], USD[0.02], USDT[0] | | |
| 02493291 | | NFT [323591920917497913/FTX EU - we are here! #174033][1], NFT [448738930787269302/FTX EU - we are here! #174106][1] | | |
| 02493292 | | USD[0.00], USDT[0.00002221] | | |
| 02493307 | | BTC[.000723], EUR[2.21] | | |
| 02493310 | | AURY[.9998], DENT[99.98], MANA[9.998], SPELL[999.84], USD[0.65] | | |
| 02493311 | | ETHW[1.67927611], FTT[29] | | |
| 02493314 | | ALTBULL[1205.38331155], USD[0.15], USDT[0.00850200] | | |
| 02493315 | | AVAX[9.99865026], BTC[.03999024], DOGE[2599.506], ETH[2.1295953], ETHW[2.1295953], FTM[19.9962], FTT[1.99962], LINK[12.07262532], MATIC[123.26609944], PERP[49.9905], RAY[57.71542428], SAND[19.9962], SOL[10.01083674], TRX[228.48759347], USD[513.63], USDT[2747.56884469] | | LINK[5.003127], TRX[199.966566] |
| 02493318 | | LTC[.00268724], TRX[.239676], USD[0.01], USDT[0.00308772] | | |
| 02493326 | | BTC[.0282721], ETH[.07596174], ETHW[.07501713], MATIC[164.29775073] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02493327 | | BTC[0], LINK[0.00634656], USD[0.00], USDT[0.00163866] | | |
| 02493333 | | SPELL[9000], USD[0.99] | | |
| 02493341 | | FTT[28.4408] | | |
| 02493345 | | USDT[0.52747338] | | |
| 02493347 | | TRX[.000001], USD[74.49], USDT[0] | | |
| 02493352 | | CRO[3050.06263835], ETH[9.99890107], ETHW[9.99890106], FTT[0.00005917], SOL[14.7031973], USD[0.11], USDT[1.59410344], XRP[987.97454] | | |
| 02493353 | | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTM-PERP[0], JASMY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 02493354 | | ATLAS[829.89497839] | | |
| 02493356 | | ATLAS[20970], POLIS[301.4397], USD[1.67], USDT[0] | | |
| 02493362 | | ATOM-PERP[0], AVAX[0.16041443], ETH[0.00056195], ETHW[0.00056195], USD[0.00], USDT[0.00000001] | | |
| 02493366 | | ADABULL[0], ADA-PERP[0], ATLAS-PERP[0], CRO[69.368758], DOGE[0], ENJ[43], ETH-PERP[0], LOOKS-PERP[0], MANA[29.69319393], MANA-PERP[0], SAND[7.27714969], SHIB-PERP[0], USD[-0.57], XRP[.91964978] | | |
| 02493367 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.00811503], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.87], USDT[0.00000002], XTZ-PERP[0] | | |
| 02493369 | | AVAX[0.00015724], DYDX[1.499715], IMX[2.597853], USD[0.00] | | |
| 02493378 | | USD[0.73], USDT[0.00000001] | | |
| 02493379 | | AKRO[8], AUD[0.27], BAO[8], BTC[.12062952], DENT[2], ETH[.43400497], ETHW[.43382281], FRONT[1], FTM[698.38581451], KIN[6], RSR[3], SOL[50.99899623], TOMO[1.00304444], TRX[7], UBXT[3] | Yes | |
| 02493391 | | BAO[1], SHIB[591167.88345564], USD[0.00] | | |
| 02493396 | | BNB[0], CHZ[0], CRO[0], DOGE[0], EUR[0.00], FTT[0], KIN[0], PYPL[0], RSR[0], SAND[0], SHIB[0], SOL[0], STORJ[0], TONCOIN[0.00427974], TRX[1], USDT[0.00645309], VGX[0], XRP[0] | Yes | |
| 02493414 | | BTC[0], ETH[0], ETHW[0], SLP[0], TRX[2974.57869480], USDT[0] | | |
| 02493417 | | ATLAS[477.96162748], BTC[.00112602], ETH[.01594712], ETHW[.01594712], EUR[0.00], FTM[206.119878], SAND[17.80297053], SOL[4.5027153], SPELL[3719.16202203], USD[200.00] | | |
| 02493418 | | USDT[99] | | |
| 02493429 | | ALT-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000071], USD[0.18], USDT[1.18540001] | | |
| 02493430 | | SOL[0] | Yes | |
| 02493431 | | USD[0.00] | | |
| 02493432 | | CRO[0], FTT[1.0235789], POLIS[8.1], USD[57.87], USDT[0.00000001] | | |
| 02493433 | | AAVE-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE[.91472], FTT[13.197492], GODS[183.265173], ICP-PERP[0], MANA-PERP[0], SHIT-PERP[0], SLP-PERP[0], STORJ-PERP[0.02670000], TRX[.000078], USD[29.86], USDT[0.00409497], XRP-PERP[0] | | |
| 02493438 | | SPELL[1595.91380375], USD[0.00], USDT[0] | | |
| 02493445 | | LTC[.00545008], USD[5.64] | | |
| 02493449 | | USD[0.00] | Yes | |
| 02493450 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-20211231[0], ALT-PERP[0-0.118], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0], BTC-MOVE-20211210[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-0930[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DRGN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[44.50000000], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[0.00422913], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-20211231[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[226.32], USDT[0], USDT-0624[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02493459 | | ATLAS[580], BNB[.00303598], USD[0.29] | | |
| 02493461 | | ETH[.21566537], ETHW[0.21544867], NFT [420837253588596586/FTX EU - we are here! #164713][1], NFT [521216640335276905/FTX EU - we are here! #216442][1], NFT [532171128739591174/FTX EU - we are here! #216435][1] | Yes | |
| 02493462 | | AURY[1.87961118], BAO[5], BTC[.00029961], DENT[2], ETH[.00338102], ETHW[.00333995], FTT[2.57982426], KIN[8], POLIS[5.3223411], RAY[6.98287773], SOL[.43737243], SPELL[1195.80827666], SRM[8.16937344], USDT[0.00091774] | Yes | |
| 02493466 | | USD[0.00] | | |
| 02493469 | | BAO[1], DENT[2], ETH[0], KIN[1], TOMO[1.03368369], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02493470 | | FTT[.299949], GOG[2030], USD[0.52] | | |
| 02493473 | | AURY[.98727], BTC[0.00009870], USD[0.00], USDT[0] | | |
| 02493474 | | BTC-PERP[0], CRO[430], CRO-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA[97], MANA-PERP[0], MTA[373], SHIB-PERP[0], SLP-PERP[0], TRX[.000001], USD[10.33], USDT[0] | | |
| 02493476 | | ALPHA[99.98], AUDIO[21.9956], BTC-PERP[0], CHZ[219.956], CRO[379.9], ENJ[16], ETH-PERP[0], MATIC[9.99], SKL[282.974], SOL[.0098], TLM[382.9234], USD[50.72], USDT[0] | | |
| 02493478 | | BRZ[5] | | |
| 02493481 | | AKRO[3], BAO[5], GBP[0.00], HXRO[1], KIN[1], RSR[4], SOL[0], TRX[1.000155], UBXT[2], USDT[0] | | |
| 02493484 | Contingent, Disputed | USD[0.00] | | |
| 02493487 | | NFT [381366559555905277/FTX EU - we are here! #147836][1], NFT [411242786441503600/FTX EU - we are here! #148015][1], NFT [527450544266763137/FTX EU - we are here! #147933][1] | | |
| 02493492 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02493501 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[3.63], BTC[.23349584], ETH[6.7362984], FIDA-PERP[0], FTM[0], FTT[1.99174299], GALA[0], HOT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[4240], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[146.47], SLP-PERP[0], STX-PERP[0], USD[0.00] | | |
| 02493508 | | BTC-PERP[0], ETH-PERP[0], USD[100.91] | | |
| 02493510 | | USD[0.49], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02493511 | | FTT[.94663416], USDT[12.21661241] | | |
| 02493516 | | NFT [309287894000485415/Delicious Donut #4][1], NFT [361210928778002025/Delicious Donut #1][1], NFT [472170975173996011/Delicious Donut #2][1], NFT [574358739783218962/Delicious Donut #3][1], SOL[.026] | | |
| 02493518 | | ATLAS[0], DOT[0], FTT[0], SOL[0], SPELL[0] | | |
| 02493528 | | ADA-0325[0], ADA-20211231[0], ALGD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-MOVE-20211115[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOT-20211123[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KBTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[0], TULIP-PERP[0], USD[0.00], USDT[0], USDT-0325[0], USDT-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 02493538 | | USD[0.01] | | |
| 02493539 | | ATLAS[1879.6428], USD[0.45], XRP[1.99962] | | |
| 02493540 | | ATLAS-PERP[0], TRX[.000779], USD[0.07], USDT[-0.06247426] | | |
| 02493545 | | ADA-PERP[0], BTC-PERP[0], HNT-PERP[0], LTC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02493547 | | ATLAS[189.962], TRX[.000001], USD[0.69], USDT[.007313] | | |
| 02493549 | | USD[0.00], USDT[0] | | |
| 02493553 | | BNB[.00018742], USD[0.00], USDT[.000438] | | |
| 02493555 | | BTC[0], GBP[750.00], USD[2.04] | | |
| 02493561 | | ASD[656.5], CONV[11580], USD[0.00], USDT[.008272] | | |
| 02493563 | | ADA-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0-.13269326], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[99920], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[45.28], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02493564 | | ATLAS[1137.96170403], USD[0] | | |
| 02493573 | | ETH[.00099981], ETHW[.00099981], EUR[0.00] | | |
| 02493576 | | FTT[12.02], POLIS[.08332449], POLIS-PERP[0], USD[3.35], USDT[0.00000006] | | |
| 02493587 | | BNB[.0000001], RUNE-PERP[0], USD[0.43], USDT[20.24368797] | | |
| 02493589 | | ATLAS-PERP[0], ETH[.00000001], GALA-PERP[0], NFT [339487981468250493/FTX EU - we are here! #250778][1], NFT [352659078627045050/FTX EU - we are here! #250790][1], NFT [439762794352191373/FTX EU - we are here! #250767][1], OP-PERP[0], SOL-PERP[0], TRX[.00138], USD[0.00], USDT[0.00000105], USDT-0930[0] | | |
| 02493590 | | ATLAS[1409.7815], TRYB-PERP[0], USD[0.22] | | |
| 02493603 | | EUR[0.00], KIN[1], USD[0] | Yes | |
| 02493606 | | ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[-465.83], USDT[520.6070245], ZEC-PERP[0] | | |
| 02493607 | | SOL[0.00000303] | | |
| 02493608 | | ATLAS-PERP[0], BTC[0], USD[0.18], USDT[.715629] | | |
| 02493610 | | ATLAS[199.962], USD[0.91] | | |
| 02493616 | | BAO[2], GBP[0.00], SPELL[15195.80199425], USD[0.01] | Yes | |
| 02493617 | Contingent | BNB[0], BTC[0.03158306], DFL[250], DOGE[1204.45372236], ETH[0.24907177], ETHW[0.24852922], EUR[0.00], FTM[5.02529895], FTT[25.00000002], RAY[51.75649187], SOL[2.45413044], SRM[44.94607395], SRM_LOCKED[.78932755], USD[5.62] | | DOGE[1194.432398], ETH[.152224], FTM[5], SOL[.07592648], USD[5.59] |
| 02493625 | Contingent | BTC[0], DAI[.00000001], ETH[0], FTM[0], GALA[0], LINK[.00000001], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00966492], MATIC[0], RAY[0], SOL[0.00511599], USD[1237.83] | | |
| 02493629 | | LOOKS-PERP[0], MANA-PERP[0], NFT [564134621495501422/Yellow Parrot #1][1], SAND-PERP[0], USD[3364.07], USDT[0.00000001] | | |
| 02493630 | | KIN[1], SPELL[20913.00564679], USD[0.01] | Yes | |
| 02493632 | | ATLAS[729.8613], TRX[.000007], USD[0.70], USDT[0] | | |
| 02493637 | | TRX[.000023], USD[0.73], USDT[0] | | |
| 02493641 | | USD[0.60] | | |
| 02493645 | | BTC[0], ETH[0], SOL[0], USD[21.56] | | |
| 02493647 | | BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], MKR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.12], USDT[1.30556738], YFI-PERP[0] | | |
| 02493653 | | AKRO[1], BAO[1], ETH[.00000013], ETHW[.01418377], EUR[0.84], HOLY[1.08186596], KIN[2], RUNE[21.36685723], SOL[.00001031], TRX[1] | Yes | |
| 02493655 | | SHIB[100000] | | |
| 02493658 | | AAVE[0.81188620], AKRO[1], BAO[4], BTC[0.34637518], DOGE[1081.89628676], FTT[3.54835745], KIN[4], LINK[5.26653596], RSR[6105.56794158], RUNE[9.16920748], SOL[0], UBXT[2], USDT[0.00043406], XRP[542.78312443] | Yes | |
| 02493660 | | AR-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], EUR[0.00], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.06], USDT[0.00000001] | | |
| 02493664 | | AAVE-0325[0], AAVE-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALGO-0325[0], ALGO-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BCH-0325[0], BCH-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CHZ-0325[0], CHZ-20211231[0], CHZ-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], EOS-0325[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIL-0325[0], FIL-PERP[0], FTT-PERP[0], LINK-0325[0], LINK-PERP[0], LTC-0325[0], LTC-PERP[0], OMG-0325[0], OMG-PERP[0], SOL-0325[0], SOL-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], USD[88.41], USDT[4.27620001], XRP-0325[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0] | | |
| 02493666 | | USD[9.90], USDT[.007271] | | |
| 02493667 | | AKRO[2], AUD[0.00], TRX[2] | Yes | |
| 02493668 | | USD[3.83] | | |
| 02493670 | | AUD[0.01], AVAX-PERP[0], BTC[0], USD[0.00] | | |
| 02493672 | | AKRO[5], ALPHA2[0.0900619], ATLAS[0.00032210], AUDIO[1.00209354], BAO[23], BAT[.00000918], CHZ[1], DENT[6], ENS[.00032744], ETH[.00008391], ETHW[.00008331], FRONT[1], GRT[.59903233], HXRO[2], IMX[.00369715], KIN[14], NFT [563048947706421656/Ape Art #60][1], RAY[.01794647], RSR[5], SECO[.0018277], SLP[3.93860773], TOMO[.06878972], TRX[7], UBXT[6], USD[0.00], USDT[0.04076416], YFI[.00001001] | Yes | |
| 02493675 | | ATLAS[11127.774], BNB[0.74169351], BTC[0], USD[0.00] | | |
| 02493700 | | GBP[0.00], TRX[.000001] | | |
| 02493702 | | BNB-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], GST[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 02493710 | | BNB[.33243542], USD[91.95], USDT[266.65574066] | | USD[89.75], USDT[89.534457] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02493713 | | USD[27.93] | Yes | |
| 02493714 | | BNB[0], BTC[0] | | |
| 02493715 | | USD[0.00] | | |
| 02493721 | | BNB[0], BTC[0], LTC[0], USD[0.39], USDT[0], XRP[.00279409] | | |
| 02493733 | | AGLD[24.41543776], AKRO[1], BAO[4], BOBA[11.30354888], BTC[.00000026], CRO[88.12131516], DENT[2], DFL[201.49515114], EDEN[34.40754616], EUR[1.08], GALA[84.91781994], KIN[5], MANA[24.76115621], MTA[42.97073438], OMG[2.36752807], REEF[2470.77750148], RSR[1], SAND[16.73851875], SHIB[8742509.06555531], TRX[1], UBXT[1] | Yes | |
| 02493736 | | BAO[2], GBP[112.83], SOL[.2475], TRX[.000001], USDT[398.00000001] | | |
| 02493749 | | ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BTC-PERP[0], CLV-PERP[0], DYDX-PERP[0], FTT[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 02493757 | Contingent | ANC-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT[14.997], GMT-PERP[0], LUNA2[0.13247242], LUNA2_LOCKED[0.30910233], LUNC-PERP[0], MATIC-PERP[0], USD[-0.07] | | |
| 02493760 | | BAO[2], DENT[1], DOGE[1], KIN[1], TOMO[1.00039271], USD[0.00], USDT[2.90957973] | Yes | |
| 02493768 | | ALICE-PERP[0], BTC[.059988], CHR-PERP[0], CRV-PERP[0], FTM-PERP[0], FTT[.0846], LUNC-PERP[0], RUNE-PERP[0], SOL[8.678264], STX-PERP[0], USD[1900.79], USDT[0], USTC-PERP[0] | | |
| 02493772 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00683267], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[180.54], USDT[22.45000000], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | BTC[.0068] |
| 02493773 | | AKRO[1], BAO[1], BTC[.0040375], KIN[2], MANA[43.83423545], SOL[.25353591], SUSHI[9.14206583], TRX[1], USDT[0.57339578] | | |
| 02493774 | | USD[0.00] | | |
| 02493775 | | LOOKS-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02493779 | | FTT[.59988], SHIB[999800], SOL[1], USD[3.54] | | |
| 02493811 | | AURY[0.43273580], SOL[.02440534], USD[0.00] | | |
| 02493814 | | BRZ[.00444], CRO[9.9753], ETH[0.00075462], ETHW[0.00075462], USD[0.00] | | |
| 02493815 | | EMB[20692.30488667], USD[0.05] | | |
| 02493816 | | DOT[111.71057815], EUR[0.00], SRM[64.741821] | | |
| 02493818 | Contingent, Disputed | USDT[0] | | |
| 02493824 | | NFT [3042124533900448804/FTX EU - we are here! #82200][1], NFT [41079722724644773433/FTX EU - we are here! #82696][1], NFT [57283032134135155/FTX EU - we are here! #80764][1] | | |
| 02493826 | | BTC[0.00938921], CRO[0], SOS[16896789], USD[0.81], USDT[0] | | |
| 02493831 | | ADA-PERP[0], BTC-PERP[.0199], CAKE-PERP[0], ETH-PERP[0], EUR[81.00], USD[-352.95] | | |
| 02493834 | Contingent, Disputed | USDT[0] | | |
| 02493835 | | USD[0.00], USDT[0.00000020] | | |
| 02493837 | Contingent | AVAX[0], BAO[0], BNB[0], CAD[0.00], DENT[0], DFL[0], DOGE[0], DOT[0], FTM[0], FTT[0], GOG[0], IMX[0], KIN[0], LRC[0], LUNA2[0.00000802], LUNA2_LOCKED[2.04885248], LUNC[2.83145302], POLIS[0], SOL[0.00000001], SPELL[0], SUSHI[0], UBXT[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02493840 | | AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00608393], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.01], USD[0], XRP-PERP[0] | | |
| 02493842 | | AKRO[3], BAO[1], DENT[3], DOGE[0], ETHW[.31037351], GBP[766.74], KIN[3], MATH[1], RSR[1], USD[0.00] | Yes | |
| 02493856 | | DENT[0], KIN[2353009.18017211], KSHIB[0] | | |
| 02493863 | | USD[0.13] | | |
| 02493869 | | ATLAS[9.772], IMX[.09322], POLIS[.09244], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02493873 | Contingent | ATLAS[0], BCH[0], BNB[0], BTC[0], CHZ[0], FTT[0], MATIC[0], POLIS[0], RAY[0], SRM[0.00046284], SRM_LOCKED[.00231176], USD[0.00] | | |
| 02493881 | Contingent | AKRO[13], BAO[39], BTC[0], CEL[1.05676162], DENT[16], FIDA[1.03754941], HXRO[1], KIN[55], LUNA2[0.00062980], LUNA2_LOCKED[0.00146955], LUNC[137.14191418], RSR[3], SAND[.00000001], SGD[0.00], SPELL[.13514004], TRX[11], UBXT[20], USD[0.00], USDT[0.05769126], XRP[0] | Yes | |
| 02493882 | | BF_POINT[200] | Yes | |
| 02493884 | | USD[25.00] | | |
| 02493885 | | DOGE[0], SHIB[0], USD[0.04], USDT[0] | | |
| 02493889 | | MBS[121.85419104], USDT[.05329029] | | |
| 02493891 | | BRZ[1] | | |
| 02493893 | | USD[7.97] | Yes | |
| 02493900 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000322], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.02110438], LUNC[.000332], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.91552712], SRM_LOCKED[4.98953785], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.05526453], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02493904 | | ETH[0.00579332], ETHW[0.00579332], USD[0.00] | | |
| 02493905 | | USD[0.00], USDT[0] | | |
| 02493908 | | AVAX[19.996], ETH[.1729654], ETHW[.1729654], USD[0.00] | | |
| 02493909 | | APE-PERP[0], DOGE-PERP[0], DOT-20211231[0], FLM-PERP[0], FXS-PERP[0], KAVA-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000025], USD[0.03] | | |
| 02493910 | | BNB[0], SPELL[0], USD[0.43], USDT[0.00000001] | | |
| 02493911 | | AKRO[36], AUD[1.51], CHZ[1], DENT[2], KIN[4], RSR[1], TRX[2], UBXT[2], USDT[0.00000066] | | |
| 02493912 | | USDT[0] | | |
| 02493922 | | BIT[0], ETH-PERP[0], NFT [30671024231210630/The Hill by FTX #24400][1], NFT [39416664203714548/FTX EU - we are here! #107492][1], NFT [47367044473015825/FTX EU - we are here! #80901][1], NFT [48051251211721651/FTX EU - we are here! #108322][1], POLIS[0], USD[0.00], USDT[0] | | |
| 02493928 | | ADABULL[0], DENT-PERP[0], ETH[0.00097431], ETHW[0.00097431], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], MATIC[0], MATIC-PERP[0], MBS[0], SAND[0], SAND-PERP[671], SHIB-PERP[0], USD[1028.82] | | |
| 02493929 | | ATLAS[.81595314], GBP[0.00], GENE[194.942848], IMX[.92185363], MANA[.1158], POLIS[1569.78876881], USD[0.00], USDT[319.29978235] | | |
| 02493942 | Contingent | FTT[20], RAY[161.93489742], SOL[10.43135355], SRM[203.14671448], SRM_LOCKED[2.73066314], USD[0.14], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02493943 | | CRO[180], USD[0.05] | | |
| 02493951 | Contingent | BTC[0], DAI[0], FTT[0.00000635], SOL[0], SRM[.0000096], SRM_LOCKED[0.00005712], USDT[0.00000001] | | |
| 02493952 | | SPELL[5800], USD[1.83] | | |
| 02493954 | | ETH[.372], ETHW[.372], MANA[20], SAND[8], SHIB[20100000], SHIB-PERP[0], SOL[.63], SUSHI[4], USD[1.01], XRP[4] | | |
| 02493957 | | USD[0.00] | | |
| 02493961 | Contingent | AMPL[0.54639893], ETH[0], FTT[0.05951337], JOE[0], LUNA2[0.00460602], LUNA2_LOCKED[0.01074738], LUNC[.00736], SOL[.00521441], TRX[.000237], USD[0.00], USDT[0.00435445], USTC[.652] | | |
| 02493963 | | ATLAS[360], USD[0.81] | | |
| 02493968 | | USDT[0.00000003] | | |
| 02493976 | | BNB[.00701506], MBS[86.18011811], USD[0.53] | Yes | |
| 02493982 | Contingent | ADA-PERP[0], BNB[.00076961], BTC[0.00255025], BTC-PERP[0], FTT-PERP[0], LUNA2[0.84052174], LUNA2_LOCKED[1.96121740], LUNC[183025.38], USD[3.13], USDT[-46.18963067] | | |
| 02493986 | | BTC-PERP[0], ETH-0325[0], ETH-PERP[0], FTT-PERP[0], TRX[1.144924], USD[1.04], USDT[0.32990180] | | |
| 02493989 | Contingent | ADA-PERP[0], ALGO[299.94762], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[15.5], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.02], BTC-PERP[-0.19999999], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[90.2101212], DOT-PERP[0], EGLD-PERP[0], ENS[100.04379777], ENS-PERP[0], ETC-PERP[0], ETH[5.00771792], ETH-PERP[-2.5], ETHW[2.00030142], EUR[100.00], FIL-PERP[0], FLOW-PERP[0], FTM[2500.6318954], FTM-PERP[0], FTT[27.59516862], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[200.12863969], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC[.009], LTC-PERP[0], LUNA2[0.00349015], LUNA2_LOCKED[0.00814369], LUNC[759.98869908], LUNC-PERP[0], MANA-PERP[0], MATIC[4500.75764225], MATIC-PERP[-150], OP-PERP[0], REEF-PERP[0], RNDR[600.40792254], RSR-PERP[0], SAND[10.02299268], SAND-PERP[0], SHIB-PERP[-2000000], SNX-PERP[0], SOL[69.32231277], SOL-PERP[0], STARS[.893017], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[6011.90], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[15502.3964578], XRP-PERP[0] | | |
| 02493990 | | SOL[.13778253], SOL-PERP[0], USD[-1.24] | | |
| 02493993 | | BTC[0.03644400], ETH[1.10497686], ETHW[1.10497686], KNC[344.74856], SOL[15.65834], USD[1.55], USDT[0.00821328] | | |
| 02493995 | | ETH[.000604], ETHW[.000604], GOG[7], USD[0.10] | | |
| 02494003 | | ATLAS[634.02578966], POLIS[1.72469831] | | |
| 02494004 | | GALA[14090], USD[1.54] | | |
| 02494005 | | BRZ[3.99924], GRT[0], POLIS[11.08808155], POLIS-PERP[0], USD[0.08] | | |
| 02494008 | | USD[0.00] | | |
| 02494009 | | AKRO[241.82383805], ATLAS[5602.83876775], AUD[0.00], BAO[21237.28731333], KIN[1], POLIS[2.38138759], SRM[28.45729164] | Yes | |
| 02494012 | Contingent | AXS[.299946], BTC[0.00089976], BTC-PERP[.0001], ETH[.00599856], ETHW[.00599856], LINK[.099982], LTC[.0099982], LUNA2[0.00041772], LUNA2_LOCKED[0.00097468], LUNC[90.96], POLIS[.099982], SHIB[299964], SOL[.0299946], USDL-4.07], XRP[6.9991] | | |
| 02494013 | | FRONT[1.00540258], FTT[9.01165505], USD[0.01] | Yes | |
| 02494014 | | ETH[0], KIN[1], NFT [321730935718680063/FTX EU - we are here! #66808)[1], NFT [388793693765862073/FTX EU - we are here! #66934][1], NFT [467918604235731603/FTX EU - we are here! #66696][1], NFT [514082268137831581/The hill by FTX #28589][1], TRX[.000013], USD[0.00], USDT[0] | Yes | |
| 02494018 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000003], LUNC[.002892], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02494019 | Contingent | ATOM[.0000186], AVAX[.00002389], BAO[7], BTT[139.82101864], KIN[9], LTC[.00000315], LUNA2[0.00039519], LUNA2_LOCKED[0.00092211], LUNC[86.05392929], NEAR[.00006204], SOL[.00001165], USD[0.00], USDT[17.01586386] | Yes | |
| 02494027 | | BTC[0.00699944], ETH[.018], ETHW[.018], USD[441.74] | | |
| 02494036 | Contingent, Disputed | ATLAS-PERP[0], FTT[.00000001], SRM[.01508224], SRM_LOCKED[.07364637], TRX[.000001], USD[0.00], USDT[-0.00000012] | | |
| 02494039 | | FTT[32.33868599] | | |
| 02494046 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02494054 | | USD[0.51] | | |
| 02494055 | | USD[0.00] | | |
| 02494058 | | ALGO-PERP[0], ETH[0], ETH-PERP[0], POLIS[0], POLIS-PERP[0], SOL[5.91005405], USD[0.00] | | |
| 02494060 | | BTC-PERP[.0231], ETH-PERP[.108], SOL-PERP[2.09], USD[-497.86] | | |
| 02494071 | | BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], KSHIB-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02494076 | Contingent | APE[5.04001670], AVAX[1.01001189], BAO[144860.35461814], BNB[0.11395990], CRO[192.63055888], DOGE[3112.30237001], DOT[2.06294714], ETH[0.03230686], FTM[114.97682355], GALA[11.45612819], GMT[35.91836015], LUNA2[0.66001321], LUNA2_LOCKED[1.54003084], LUNC[124816.58344848], MANA[34.90065962], MATIC[11.23667893], RSR[4605.46467968], SAND[24.23663359], SHIB[104323661.86324207], SOL[3.16588597], SOS[15243902.43902439], TRX[258.78502707], USD[0.00], USDT[0], XRP[245.88784815] | | |
| 02494084 | | ATLAS[910], BRZ[1000], POLIS[66.08678], SPELL[13789.33576744], USD[0.28] | | |
| 02494092 | | ATLAS[5309.5003], AUD[0.00], IMX[462.49016498], STEP[324.058048], USD[0.06], USDT[0.00000001] | | |
| 02494094 | | TRX[.000001], USD[184.97], USDT[196.01197414] | | USD[179.74], USDT[188.8568] |
| 02494095 | | TRX[.434312], USD[0.00], USDT[0.00000001] | | |
| 02494096 | | SPELL[8500], USD[1.89] | | |
| 02494102 | | SOL[163.63840529] | | |
| 02494112 | | BAO[1], KIN[3], NFT [344801843559291196/FTX EU - we are here! #163363][1], NFT [382126083953110171/FTX EU - we are here! #163415][1], NFT [407762737962827299/The Hill by FTX #27418][1], NFT [502612360855468448/FTX EU - we are here! #163511][1], TRX[.000905], USDT[0.00754169] | Yes | |
| 02494118 | | USD[0.00] | | |
| 02494128 | | BTC-PERP[0], TRX[.000001], USD[2.38], USDT[.0046] | | |
| 02494131 | | BTC[0], USD[0.00] | | |
| 02494135 | | AURY[.9998], SPELL[600], USD[0.04] | | |
| 02494137 | | UBXT[1], USD[0.01] | | |
| 02494142 | | USD[0.00] | | |
| 02494143 | | AVAX[.00002219], BAO[7], FTM[.00000927], KIN[4], MATIC[7.35012617], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02494150 | | BNB[.00000001], BTC[0], EUR[0.00], MATIC[0], SOL[0], TRX[.001554], USD[1.20], USDT[0.00015530], USTC[0] | | |
| 02494151 | | AMPL[0.28419089], AMPL-PERP[0], BTC[.0857], ETH[.148], ETH-PERP[0], ETHW[.148], SHIB[100000], SOL[1.72], SXP-PERP[0], USD[0.72], XRP[99] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02494154 | | CRO[530], DOT[2.90705], ETH[.062681], ETHW[.062681], USD[2.83] | | |
| 02494161 | | USD[0.00] | | |
| 02494163 | | TRX[.000004] | | |
| 02494165 | | USD[4.04] | | |
| 02494177 | | ATLAS[2104.86210276], BAO[1], KIN[1], TRY[0.11], USDT[0] | Yes | |
| 02494180 | | BTC-PERP[0], USD[0.43], USDT[0.00000001] | | |
| 02494181 | | USD[0.00] | | |
| 02494184 | | BTC-PERP[0], CAKE-PERP[0], SOL-PERP[0], USD[25.48] | | |
| 02494186 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 02494190 | | ATLAS[49.99], USD[1.35] | | |
| 02494193 | Contingent | BTC[0.00000126], ETH[9.71884523], ETHW[.00095824], LUNA2[0.00127010], LUNA2_LOCKED[0.00296357], LUNC[276.5674422], SOL[.0088695], TRX[73.998493], USD[48.08], USDT[0.19550487] | | |
| 02494202 | | BTC-PERP[0], USD[0.00] | | |
| 02494203 | | DMG[.6], SHIB-PERP[0], STORJ[.08906], USD[6.31] | | |
| 02494217 | | TRX[.000001], USD[0.00] | | |
| 02494220 | | ATLAS[0.23641158], BTC[0], NFT (288781309109666846/FTX EU - we are here! #60955)[1], NFT (520642860742241190/FTX EU - we are here! #60724)[1], NFT (569580795880109995/FTX EU - we are here! #60856)[1], SOL[0.00010926], USD[2.72], XRP[0] | | |
| 02494222 | | AKRO[1], BAO[5], BNB[0], CAD[0.00], DAI[0], DENT[6], ETH[0.00000241], ETHW[0.00000241], FTM[0.00962990], GRT[2.00296746], HXRO[2.00363191], KIN[7], MATIC[1.00053094], RSR[3], SHIB[451.46139181], TRU[1], TRXI7], UBXT[8], USDT[0] | Yes | |
| 02494230 | | AUD[0.00], USD[0.00] | | |
| 02494233 | | ATLAS-PERP[0], BTC-PERP[.0025], KIN-PERP[0], SPELL-PERP[0], USD[81.62] | | |
| 02494234 | | AXS[.3], POLIS[14.8], USD[0.17] | | |
| 02494235 | | BNB[.00000012], USD[0.00], USDT[0] | | |
| 02494237 | | AKRO[2], BAO[10], CONV[.00884345], CRO[0], DENT[2.04767904], JST[.00265896], KIN[7], LINA[0.0481394], MANA[.00006759], RSR[1], USD[0.20] | Yes | |
| 02494238 | | EUR[1.17], USD[0.76], USDT[0] | | |
| 02494246 | | BNB[.00027234], BTC-PERP[0], ETC-PERP[0], FIDA-PERP[0], MAPS-PERP[0], SLP-PERP[0], SOL[.005005], USD[-0.01], USDT[0.80128857] | | |
| 02494248 | Contingent | BAT[.00000001], BOBA[48.491755], ETH[0], ETHW[4.00233615], LUNA2[0.00602918], LUNA2_LOCKED[0.01406809], OMG[49.23355096], SUSHI[34.63030739], USD[1.58], USDT[0], USTC[.85346] | | |
| 02494253 | | AVAX[0.00169828], BAO[21], BAT[0], BNB[0.07201817], CRO[0.02881484], DENT[1], ETH[0.00000004], ETHW[0.00000004], FTM[.00924834], FTT[0], GALA[0.06504356], GBP[0.00], GRT[0.10779865], HOLY[.00017358], IMX[0.03074494], KIN[32], LRC[0.11058228], MANA[0.07563537], RAMP[.009139], RUNE[0.00057015], SAND[0.09702986], SHIB[49.07553055], SOL[0.00087314], TOMO[.00054867], UBXT[1], USD[0.00] | Yes | |
| 02494256 | | USD[0.00] | | |
| 02494261 | | USD[0.00] | | Yes |
| 02494264 | | SOL[.2], USD[0.17] | | |
| 02494266 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02494268 | | ADABULL[.063], ALICE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT[266.80685116], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-2021123[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0.00241793], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB[27373.25029490], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[2100000], SPELL[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[8.86], VETBEAR[150000], VGX[1], XLM-PERP[0], XRP[2], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 02494269 | | ALICE[3.47778876], ALPHA[33.29067586], ATLAS[0], AURY[0], AXS[0], BNB[0], BTC[0.00022610], CRO[0], CRV[0], FTT[0.21142794], GENE[0], GOG[122.77434579], IMX[5.69680402], LINK[1.00325577], MANA[55.26766175], PAXG[0], POLIS[0], SAND[41.50016210], SOL[0], USD[0.00], USDT[0] | | |
| 02494270 | | BNB[0], TRX[0], USDT[0] | | |
| 02494274 | | AKRO[8], BAO[3], DENT[4], DOGE[2], ETH[0], ETHW[0.63518772], FIDA[1], HXRO[1], KIN[1], MANA[0.00089418], NFT (298435322761559369/DREAMER)[1], NFT (327851455550176491/yco-silent-colors)[1], NFT (469320528500638967/Untitled (Think) #5)[1], NFT (477750947664905365/Peng #32)[1], RSR[1], SECO[1.02027578], SGD[0.00], TRU[1], TRX[14], UBXT[2], USD[0.35] | Yes | |
| 02494276 | | ETH-PERP[.004], USD[83.04] | | |
| 02494280 | | ATLAS[0], CLV[0], CLV-PERP[0], COPE[0], MANA[0], SAND[0], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 02494283 | | ATLAS[352.67285142], BRZ[.55167866], FTT[3.50864840], FTT-PERP[0], USD[-0.05], USDT[0.91414051] | | |
| 02494287 | | BULL[.92535892], USD[0.13] | | |
| 02494290 | | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.958], ETH-PERP[0], ETHW[.004], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL[.0099696], SOL-PERP[0], SUSHI-PERP[0], USD[0.39], USDT[0.05321386], XRP-PERP[0] | | |
| 02494291 | | BAO[1], IMX[17.25839437], USD[0.00], USDT[0.00000008] | | Yes |
| 02494292 | | ETH[.0008256], ETHW[.0008256], USDT[0.00000009] | | |
| 02494293 | Contingent | 1INCH-PERP[0], ADA-PERP[0], BAO-PERP[0], DENT-PERP[0], ETH[.00029232], ETH-PERP[0], ETHW[.00029232], HBAR-PERP[0], LRC-PERP[0], LUNA2[0.02976986], LUNA2_LOCKED[0.06946300], LUNC[6482.45], MANA-PERP[0], NEAR-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], THETA-PERP[0], USD[0.48], XRP-PERP[0], ZRX-PERP[0] | | |
| 02494294 | | BTC[.0014], USD[15.92] | | |
| 02494301 | | TRX[.000001], USDT[3.9112182] | | |
| 02494302 | | SOL[.019896], USD[0.05] | | |
| 02494310 | | NFT (521003997491487014/FTX EU - we are here! #197994)[1], NFT (521498894669704690/FTX EU - we are here! #197956)[1], NFT (540206210750526063/FTX EU - we are here! #197880)[1] | | |
| 02494314 | | FTT[0.04480182], USDT[0.01014128] | | |
| 02494315 | | ETH-PERP[0], USD[1.88], USDT[0.04807079] | | |
| 02494320 | | 0 | | |
| 02494322 | | USD[25.00] | | |
| 02494329 | | ATLAS-PERP[0], AVAX[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.15702243], BTC-PERP[0], CEL[0], CEL-PERP[0], CRV[3309.01169895], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], ETH[.00000125], ETH-PERP[0], ETHW[.00000125], FTM-PERP[0], FTT[150.00017612], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-20211231[0], SUSHI-PERP[0], USD[42667.28], USTC[0], USTC-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02494331 | | POLIS[27.19456], USD[0.23] | | |
| 02494340 | | RUNE[.962] | | |
| 02494344 | | SHIB[14000] | | |
| 02494345 | | AVAX[4.9], FTM[252.95193], RUNE[34.29994471], USD[0.38], XRP[657.86263] | | |
| 02494352 | | BTC-PERP[0], USD[0.00] | | |
| 02494355 | | 1INCH-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], CHR-PERP[0], CRO[9.9544], CRO-PERP[0], DOGE[.41324313], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], HUM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], USDI-0.011, XTZ-PERP[0] | | |
| 02494356 | | USD[0.00] | | |
| 02494359 | | BTC[0.00509903], DOGE[114.6488005], ETH[.10098081], ETHW[.10098081], SHIB[9193941], USD[1.99], XRP[433.32548138] | | |
| 02494360 | | SOL[.00328108], USD[0.01] | | |
| 02494361 | | CAD[98.08], USD[0.00] | Yes | |
| 02494367 | | USD[0.00] | | |
| 02494368 | | BAO[2], USD[46.46], USDT[0] | | |
| 02494377 | | USD[0.06], USDT[0] | | |
| 02494378 | | USDT[0.03531221], XRPBULL[17960] | | |
| 02494380 | | APE-PERP[0], BTC[0.00000427], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00002500], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000072], USD[0.01], USDT[0] | | |
| 02494381 | | ETH[0], SOL[0], USD[0.00] | | |
| 02494382 | | FTT[.0000001], USD[0.00] | | |
| 02494383 | | AVAX[0], ETH[0.49697151], ETHW[0.49697151], FTT[1.6], HNT[7.39124806], MANA[873.13321774], SHIB[1500000], USD[0.00], USDT[0.00005360] | | |
| 02494389 | | BTC[.00000897], COPE[0], SOL[0], USD[0.00], USDT[0] | | |
| 02494390 | | ATLAS[53450], USD[1.11], XRP[.506993] | | |
| 02494391 | | GOG[100], USD[198.08] | | |
| 02494392 | | SOL[.88], USD[1.74] | | |
| 02494393 | | AKRO[1], BAO[1], SOL[.05852726], UBXT[1], USD[386.61] | | |
| 02494396 | | NFT (306913487724205660/FTX EU - we are here! #260241)[1], NFT (333661509866868466/FTX EU - we are here! #260287)[1], NFT (409247219156176489/FTX EU - we are here! #260277)[1] | | |
| 02494399 | | AKRO[1], BAO[5], BOBA[0.00158729], COIN[0], CRO[0], DENT[3], DFL[.65650581], ENS[0.02463414], ETH[0.05710496], ETHW[0.05639308], GHS[0.00], KIN[12], MANA[.00073192], SHIB[305.39717866], STARS[0.00465520], USD[0.00], USDT[92.79977888] | Yes | |
| 02494403 | | COPE[.979], SOL[.00116833], USD[0.00] | | |
| 02494405 | | AXS[46.002362], BAO[1601695.62], DOGE[1831.65192], KIN[4429158.3], SHIB[18096561], SUSHI[141.473115], TRX[3796.27857], USD[1185.95] | | |
| 02494407 | | TRX[.000001] | | |
| 02494408 | | AKRO[1], COPE[.00004076], KIN[2], MATIC[1], RSR[1], TRX[.000004], USD[0.00], USDT[0] | | |
| 02494410 | | USD[0.19] | | |
| 02494414 | Contingent | BOBA[0], BTC[.09191165], DOGE[13516], ETH[2.34116460], ETHW[0], FTT[22.88470605], LINK[45.7], LUNA2[4.57745934], LUNA2_LOCKED[10.68073847], MANA[767.99880606], SAND[130], SHIB[27650254], USD[0.01], USDT[0] | | |
| 02494415 | | LTC[.00643863], USD[0.01], USDT[0] | | |
| 02494417 | | TRX[.000044], USD[10404.30], USDT[518.67523976] | Yes | |
| 02494421 | | USD[0.00] | | |
| 02494424 | | USD[1.76] | | |
| 02494426 | | AURY[1.99962], BADGER[.44270336], USD[0.00] | | |
| 02494436 | | AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL[1.26183526], TRX[32527.73055839], USD[7.66], USDT[.31044474] | | |
| 02494440 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], STX-PERP[0], SXP-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02494447 | | AURY[.77453608], BTC[0.00006520], SPELL[388.85638705], USDT[0] | | |
| 02494448 | | SHIB[17432418.41707342] | | |
| 02494451 | | TRX[.000017], USD[0.00], USDT[-0.00000074] | | |
| 02494452 | | TRX[.840006], TRX-0930[0], USD[0.86], USDT[0.00309379] | | |
| 02494455 | Contingent | BNB[0], DYDX[0], DYDX-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0.03332087], LUNA2_LOCKED[0.07774871], LUNC[7255.6911567], SAND[0], SRM-PERP[0], USD[0.00], USDT[0.00183020] | | |
| 02494456 | | USDT[0] | | |
| 02494457 | | BNB-PERP[0], DOGE[70], MANA[20], SAND[9], SHIB[10000000], USD[0.67] | | |
| 02494458 | | BNB[0], MATIC[0], USD[0.00] | | |
| 02494460 | | ETH[.00007303], GST[.00000048], IP3[0.00000077], SOL[27.63220144], USD[0.01] | | |
| 02494467 | | AVAX[0.87260590], AXS[0], BTC[0], ETH[0], IMX[0], LRC[0], MANA[0], MATIC[35.13706121], SAND[0], SHIB[0], SOL[0], USD[0.00] | | |
| 02494471 | | AURY[3], POLIS[57.789018], TRX[.000001], USD[0.44], USDT[.001236] | | |
| 02494473 | | USD[0.00] | | |
| 02494480 | | BAO[3160.12266316], BTC[.00461431], CHZ[2.07159178], CONV[29.36777248], DENT[154.40590256], KIN[4], LINA[15.53229451], MATIC[10.48771355], REEF[30.9688168], RSR[23.57324883], RUNE[1.07570222], SHIB[245388.84311236], SLP[13.85299601], SRM[44.21939332], STMX[13.08778467], TRX[9.22561975], USD[0.11], VGX[4.07079652], WRX[1.05793223], XRP[9.06930157] | Yes | |
| 02494481 | | ATLAS[118.27483384], BRZ[.05129256], BTC[0.00000005], CRO[12.85598363], USD[0.00], USDT[0] | | |
| 02494488 | | AR-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 02494489 | | USD[0.00] | | |
| 02494514 | | TRX[.103515], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02494516 | Contingent | ALCX[0], APE[0], BTC[0.00009245], ETH[0], LTC[0], LUNA2[0.01434231], LUNA2_LOCKED[0.03346540], LUNC[3130.15114783], MANA[0], NIO[0], SAND[0.19667533], SHIB[129023.94088621], SOL[0], SPELL[0], USD[0.00], USDT[0], XRP[0.00004307] | Yes | |
| 02494521 | | USD[0.08] | | |
| 02494522 | | ADABULL[40], ALGOBULL[599190000], ALTBEAR[186410000], ALTBULL[1040], ALT-PERP[0], ASDBEAR[111862.7], ASDBULL[10200741.415], ATOMBULL[54759140], BCHBEAR[55000], BCHBULL[55900000], BEAR[67000], BEARSHIT[61860000], BNB[.00574634], BNBHEDGE[4.84], BULL[.005], COMPBULL[1460000], COMPHEDGE[.001], DOGEBEAR[20213042], DOT[.0055992], EOSBULL[626000000], ETCHEDGE[.03], ETHBULL[.6], EXCHBULL[.00282], FTT[117.1], GRTBEAR[47294.23], HTBULL[.631], LINKBULL[2192000], LTCBULL[1466000], MATICBULL[1048793.3], MATICHEDGE[4000], OKBBEAR[173000000], SOL[.00516365], SXPBEAR[270000000], THETABULL[635600], TRX[.000276], TRYBBULL[.0531], UNISWAPBEAR[3170], USD[12726.17], USDT[17242.54589010], VETBULL[1946000], XLMBEAR[31620], XLMBULL[46860], XRPHEDGE[.14], XTZBULL[254330001] | | |
| 02494526 | | DENT[1], ETH[.05953301], ETHW[.05879375], KIN[1], LINK[4.28462484], USD[0.00] | Yes | |
| 02494528 | | NFT [305365642492960367/FTX EU - we are here! #114240][1], NFT [429261451991017488/FTX EU - we are here! #113791][1], NFT [508646693188799830/FTX EU - we are here! #114318][1], USD[0.00] | | |
| 02494529 | | DOGE[668.07858850], LTC[0], SHIB[2740685.15986650] | | |
| 02494530 | | USD[18.99] | | |
| 02494531 | | RUNE[1.08623173] | Yes | |
| 02494538 | | BTC[.10151903], ETH[2.15789616], ETHW[2.15789615], FTM[250.55995576], LTC[0], SGD[2257.76], SOL[5.96038105], USD[7.00], USDT[0.00000001] | | |
| 02494545 | | USD[0.03] | | |
| 02494549 | | BTC[0.00000004], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 02494551 | | AKRO[3], ALICE[2.28359893], AMZN[.1747502], AVAX[.86986073], AXS[.5268976], BAO[15], BLT[9.05626022], BNB[.54108217], BTC[.00511984], CRO[229.85535607], CRV[3.4465635], DENT[1], DOGE[152.17024712], EN5[.54145075], ETH[.10381179], ETHW[.10275078], FTM[12.2680587], FTT[.00019387], GALA[38.79085128], GRT[26.81047026], HNT[1.08553118], KIN[32], MANA[24.20128214], MATIC[.01156408], SAND[45.05942964], SOL[3.17580475], SPY[.05321535], TRX[4], TSLA[.07930107], UBXT[6], USDT[948.13], USDT[0.00000011] | Yes | |
| 02494554 | | BTC[0], FTT[0], USD[0.00] | | |
| 02494558 | | DOGE[1644], FTT[.29981], TSLA[19.1085997], USD[1.02], USDT[0] | | |
| 02494561 | | DOT[.0962] | | |
| 02494565 | | USD[0.16] | | |
| 02494567 | | ATLAS[9.7454], USD[0.03] | | |
| 02494570 | | STEP[.03322], TRX[.000054], USD[0.01] | | |
| 02494575 | | USD[0.00] | | |
| 02494578 | | SOL[.923391], USD[1.18] | | |
| 02494579 | | USD[0.00] | | |
| 02494581 | | BTC[0], CRV[0], CVX[.00000001], ETH[0], SNX[.00000001], SPELL[.00000001], USD[0.00], USDT[0] | | |
| 02494582 | | BTC[0], BTC-PERP[0], COMP[.00008872], ETH[0], ETH-PERP[0], FTT[.09818], LINK[37.87962], LINK-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.00], USDT[3.03416381], XRP-PERP[0] | | |
| 02494583 | | AAPL[.16872263], AKRO[1], BAO[1], FTM[9.12937095], FTT[2.19966657], KIN[1], MATIC[12.71709293], UBXT[1], USD[0.12] | Yes | |
| 02494586 | | CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], HBAR-PERP[0], OMG-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.6510974], TRX-PERP[0], USD[8.11], USDT[0.00000001], USDT-PERP[0], ZRX-PERP[0] | | |
| 02494595 | | ATLAS[4530], TRX[.000016], USD[1.74], USDT[0.00000001] | | |
| 02494597 | | ATLAS[1559.688], POLIS[3.89922], TRX[.000001], USD[0.62], USDT[.005962] | | |
| 02494602 | | BTC[0], TRX[.000106], USD[0.09], USDT[0.00027361] | | |
| 02494607 | | BNB[1.9], BTC[.0629762], ETH[1.200807], ETHW[1.200807], FTT[25.9981], SOL[20], USD[13.30] | | |
| 02494610 | | CAD[0.00], CONV[0], DENT[0], DOGE[0], GRT[0], KBTT[0], KNC[.00005633], KSHIB[0], SHIB[110.06650842], SLP[0], SOL[0], SPELL[0], UBXT[0], USDT[0.00000001], XRP[0] | Yes | |
| 02494612 | | AR-PERP[0], CRO[0], ETH[0.00000001], ETH-PERP[0], MATIC-PERP[0], RAY[0], SOL[0], USD[309.37] | | |
| 02494616 | | TRX[.000001], USD[1.84], USDT[0] | | |
| 02494618 | | SOL[0] | | |
| 02494623 | Contingent | BNB[.05], BTC[0.00008930], DOGE[214.981], ENJ[48], ETH[0.00000758], ETHW[0.79100758], GALA[200], KIN[20000], LOOKS[19.9962], LUNA2[0.00163819], LUNA2_LOCKED[0.00382245], LUNC[3356.72], MATIC[.49571909], SHIB[1000001.10327405], SOL[14.31338213], USD[1676.43], USDT[0], XRP[0.58855966] | | |
| 02494627 | Contingent | FTT[0], LUNA2[0], LUNA2_LOCKED[2.17000934], USD[0.00] | | |
| 02494631 | Contingent | LUNA2[0.16997179], LUNA2_LOCKED[0.39660085], LUNC[.0064375], TRX[.000843], USD[1301.72], USDT[0.00378200] | | |
| 02494632 | | BAO[2], FTT[.0000611], KIN[1], MATIC[1.04404055], SOL[.00004424], USDT[0] | Yes | |
| 02494635 | | AURY[0], TRX[.000024], USD[0.57], USDT[0] | | |
| 02494640 | | TRX[.000085], USD[318.22], USDT[344.75558040] | | USD[317.91], USDT[344.653008] |
| 02494642 | | SOL[.0098214], USD[231.71], USDT[1.87192117] | | |
| 02494643 | | AVAX[26.992027], BIT[3793.35114343], CQT[15594.1018755], ETHW[.9588079], GRT[10282.99405100], GST-PERP[0], SRM[1292.78019], USD[0.00], USDT[0] | | |
| 02494646 | | ATLAS[270], USD[1.07] | | |
| 02494648 | | BNB[0], LINK[45.67164544], TRX[0], USD[0.00], USDT[0] | | |
| 02494653 | | BTC[0], FTT[0.17865269], SOL[.00183693], USD[0.00], USDT[0] | | |
| 02494655 | | ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02494657 | | USD[0.00] | | |
| 02494660 | Contingent, Disputed | NFT [364363858560461227/FTX EU - we are here! #72356][1] | | |
| 02494661 | | NFT [319072786481641440/FTX EU - we are here! #172315][1], NFT [367701519613992680/FTX EU - we are here! #172022][1], NFT [432592019360370346/FTX EU - we are here! #172256][1] | | |
| 02494662 | | BTC[.0084], SHIB[7499677], USD[2.64] | | |
| 02494663 | | AUD[0], DOGE[0], ETH[0], SHIB[0], SOL[0], TLM-PERP[0], USD[13.00], XRP[0] | | |
| 02494669 | | AUD[0.00], FTT[.12228311] | | |
| 02494680 | | BLT[87], EUR[0.00], USD[0.00] | | |
| 02494681 | | BULL[0], ETHBULL[0], USD[0.01], USDT[0.18045959] | | |
| 02494683 | | USDT[305.26053758] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02494692 | | AURY[11.9], SPELL[18599.2], USD[0.87] | | |
| 02494693 | | BNB[4.99221491], DOT[22.40837525], ETH[.78544031], ETHW[.78544031], FTT[132.23923778], TRX[157.09573653], USD[99.73], USDT[9139.66726046], YGG[183.19911207] | | |
| 02494696 | | AAVE[.0098], AR-PERP[0], AVAX[0.00990382], AVAX-PERP[0], CRO[9.9], DOT[.08514], DOT-PERP[0], ETHW[1], FTM[.688], FTM-PERP[0], LINK[.096], LUNC-PERP[0], MANA[.98], MATIC[9.872], RUNE[.0785], SAND[.98], SOL[.0048882], USD[3260.21], USDT[0.00677666] | | |
| 02494702 | | BTC[0], SOL[.00000001] | | |
| 02494708 | | 0 | | |
| 02494713 | | NFT (429642574265060561/FTX EU - we are here! #152942)[1], NFT (546501282354462601/FTX EU - we are here! #153183)[1], NFT (573110291681148948/FTX EU - we are here! #153079)[1] | | |
| 02494714 | | TRX[.000001], USDT[1.49443036] | | |
| 02494715 | Contingent | BTC[0.00009886], FTT[.09334], LUNA2[0.57272245], LUNA2_LOCKED[1.33635240], LUNC[37046.64], USD[0.69], USDT[738.33822888], USTC[56.9886] | | |
| 02494721 | | USD[0.02] | | |
| 02494722 | Contingent | FTT[.00373728], SRM[2.14997166], SRM_LOCKED[13.21002834], USDT[0] | | |
| 02494723 | Contingent | BTC[.0639882], FTM[22], SOL[6.82516571], USD[52.95] | | USD[52.75] |
| 02494726 | | USD[0.00] | | |
| 02494728 | | BTC[.00059988], TRX[.000003], USD[0.46], USDT[0] | | |
| 02494729 | | 0 | | |
| 02494730 | Contingent | GST[.06000033], HT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00385], USD[0.00], USDT[0.00506501] | | |
| 02494737 | | USD[0.00] | | |
| 02494740 | | 1INCH[0], AAVE[0], AKRO[10], ATLAS[17739.33320451], AUDIO[00.00002811], AXS[0], BAND[0.00022904], BAO[35.90516665], BAT[0], BNB[0], DENT[12], DOT[0.00000212], ETH[0], FIDA[0], FRONT[0], FTT[0], GALA[0], GRT[0], HUM[0.00527229], HXRO[0], KIN[107], KNC[.00583042], MANA[0], MATH[0.03701655], PERP[0], RAY[0.00483462], RSR[4], SAND[0], SECO[0], SLND[0], SOL[0.00007390], STG[0.00232730], SUSHI[0], SXP[0], TOMO[0], TRU[0], TRX[0], UBXT[5], USD[0.00], USDT[0.00000046], XRP[0], YFI[0.00000027] | Yes | |
| 02494741 | | ATLAS-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.60706288], XAUT-PERP[0] | | |
| 02494750 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0624[0], BSV-PERP[0], BTC-0624[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.09834383], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0624[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0330[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000392], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02494751 | | BTC[.0016229] | | |
| 02494752 | | ALGO[0], BNB[0.00000001], ETH[0], FTM[0], HT[0], LTC[0], MATIC[0], MOB[0], SAND[0], SHIB[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0], WRX[0] | | |
| 02494763 | | APE[23.64366264], ATLAS[432.46997571], AUDIO[24.80351288], BAO[3], KIN[7], LOOKS[.01910991], LRC[.46032987], SOL[2.26272899], USD[0.00], XRP[1173.65140413] | Yes | |
| 02494764 | | CHZ[.46185418], INTER[.57181273], USD[0.00] | | |
| 02494765 | | ETH[.026], ETHW[.026], USD[1.27] | | |
| 02494767 | Contingent, Disputed | USDT[0] | | |
| 02494770 | | BTC[.00304083] | | |
| 02494773 | | USD[0.00], USDT[0] | | |
| 02494777 | | USD[0.00] | | |
| 02494781 | | TRX[.872001], USD[0.00] | | |
| 02494785 | Contingent | ETH[.00099012], ETHW[.00099012], LRC[3100.3018233], LRC-PERP[0], LUNA2[0.00004637], LUNA2_LOCKED[0.00010820], LUNC[10.098081], USD[25.68] | | |
| 02494787 | | BNB[0], MATIC[0], NFT (371298662637557791/FTX EU - we are here! #139937)[1], NFT (502562160502650742/FTX EU - we are here! #139570)[1], NFT (570081600950373209/FTX EU - we are here! #139680)[1], SOL[0], TRX[.000012], USD[0.00], USDT[0.05000000] | | |
| 02494790 | | AXS[0.09845188], BTC[0.00004538], DFL[945.08987137], ENJ[0], ENS[63.86261258], FIDA[.9994471], FTT[0.17388616], GALA[421.89912448], MANA[0], SAND[212.91481000], SOL[0.00963877], USD[-1.29] | | |
| 02494791 | | ATLAS[9.8594], TRX[.000001], USD[0.00], USDT[0] | | |
| 02494795 | | BNB[0], USD[5.00] | | |
| 02494807 | | ADA-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-0325[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[52.92] | | USD[51.85] |
| 02494809 | | USD[0.00] | | |
| 02494810 | | ALICE-PERP[0], BAT-PERP[0], BRZ[24.3390967], BSV-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-20211231[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[0.20] | | |
| 02494811 | | SHIB[99373], SPELL[13499.601], TLM[.95516], USD[1.31], USDT[0] | | |
| 02494814 | | ALGO-PERP[0], ATOM-PERP[0], DENT-PERP[0], LINA-PERP[0], LRC-PERP[0], REN-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[.00001], USD[0.00], USDT[.33774856] | | |
| 02494816 | | BTC[.0227077], ETH[.20952825], ETHW[.20952825], USD[0.00] | | |
| 02494817 | | ALGO-PERP[0], BTC[.00000178], BTC-PERP[0], IOTA-PERP[0], USD[0.00] | | |
| 02494821 | | CRO[1009.8081], LTC[.00689247], USD[873.00], USDT[0.00471579] | | |
| 02494823 | | USD[0.00] | | |
| 02494827 | Contingent | ASD-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETHW[0], FTT[0.23027191], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.00000012], LUNA2_LOCKED[0.00000028], LUNC[0], RUNE-PERP[0], SAND[31.99392], SOL[3.16547847], SPELL-PERP[0], SRM[212.29944259], SRM_LOCKED[3.63728407], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[6475.36], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02494828 | | SPELL[69.011], USD[0.00], USDT[0] | | |
| 02494829 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], CHR-PERP[0], CRO-PERP[0], ENJ-PERP[0], MANA-PERP[0], QTUM-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[140.18], XLM-PERP[0] | | |
| 02494838 | | UNI[0.49176481], USD[0.00] | | |
| 02494850 | | ATLAS[510], FTT[1.6], MNGO[200], TRX[.000001], USD[0.25], USDT[0] | | |
| 02494852 | | GOG[.9998], SOL[.46095421], USD[0.75] | | |
| 02494855 | | AKRO[1], ALPHA[1], BAO[1], DOGE[1], KIN[1], LTC[27.42301295], UBXT[1], USD[0.89], USDT[0.00000001], WRX[494.37479267] | | |
| 02494858 | | USD[0.00] | | |
| 02494860 | | ETH[0], TRX[.000001] | | |
| 02494865 | | USD[0.00] | | |
| 02494873 | | USD[0.00] | | |
| 02494877 | | BAO[7], BF_POINT[200], BICO[0.00029701], CRO[0], DENT[1], ETH[0], GALA[0], GBP[0.04], KIN[1], MANA[0], SOL[0], UBXT[1] | Yes | |
| 02494879 | | ATLAS[3139.372], ATLAS-PERP[0], USD[0.02] | | |
| 02494883 | | BCH-PERP[0], BTC[.00004031], FTT[26020.2], SLP-PERP[0], USD[0.09], USDT[0.12993405] | | |
| 02494885 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02494886 | Contingent | DOGE[0], ETH[.01099563], ETHW[.01099563], LUNA2[0.02858989], LUNA2_LOCKED[0.06670976], LUNC[6225.51058130], USD[19.68] | | |
| 02494888 | | COPE[5.9988], TRX[.000004], USD[1.31], USDT[0] | Yes | |
| 02494890 | | BTC[.02251249], ETH[.34874964], ETHW[.34874964], USD[-82.14], USDT[89.82643603] | | |
| 02494893 | | 1INCH[0], BTC[0], ETH[0], RAY[1323.47829239], SOL[7.05597351], USD[206.58], USDT[0.00876587] | | SOL[.028876], USD[204.93], USDT[.008686] |
| 02494894 | | NFT (312708006275840838/FTX EU - we are here! #187411)[1], NFT (344960877881608358/FTX EU - we are here! #187305)[1], NFT (519930160830309647/FTX EU - we are here! #187163)[1] | | |
| 02494895 | | DFL[19.996], ETH[2.00138513], ETHW[2.00138199], LTC[20.825834], ORBS[8398.32], PORT[36.9926], USD[0.37], XRP[6858.3816] | | |
| 02494898 | | BTC-PERP[0], LINK[1.17558084], LINK-PERP[0], SHIB-PERP[0], USD[3.08], USDT[0], XRP[17.80457699] | | |
| 02494899 | | BTC[0], EUR[2.42], USD[0.00], XRP[.9] | | |
| 02494904 | | BTC[.00000968], USD[0.00] | | |
| 02494908 | | USDT[11.20910389] | | |
| 02494909 | | BNB[.0000055], KIN[1], SOL[0.00000414] | Yes | |
| 02494910 | | TRX[.000001], USD[1.58] | | |
| 02494912 | | ATOM[0], BNB[0.00000001], BTC[0], SOL[0], TRX[0.00155400], USDT[0.00000255] | | |
| 02494913 | | USD[0.00] | | |
| 02494918 | | USD[0.00] | | |
| 02494921 | | USDT[0.70209824] | | |
| 02494922 | | DOGE[631], ENJ[125], FTT[2.01238522], SHIB[7200000], SOL[3.28577328], USD[9455.69] | | SOL[3.139421] |
| 02494923 | | POLIS[.09232] | | |
| 02494924 | | AUD[0.00], ETH[.2775228], ETHW[.2775228], SOL[6.32008195] | | |
| 02494928 | | STEP[470.00227284] | | |
| 02494930 | | BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1031[0], BTC-MOVE-WK-1107[0], BTC-MOVE-WK-1110[0], BTC-MOVE-WK-1104[0], BULL[0], EOS-PERP[0], FTT[1745.67333230], LINK[23.93066197], SAND[30], SOL[0.00746722], TRXBEAR[89983413], USD[11782.06], USDT[0] | | |
| 02494931 | | AKRO[1], ATLAS[1434.43360467], BAO[170.41443036], CHZ[205.37089547], DENT[1], FTM[30.07507785], KIN[12], UBXT[1], USD[0.01] | Yes | |
| 02494936 | | THETABULL[109.09801770] | | |
| 02494939 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], NEAR-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.04], USDT[0.00594813], WAVES-PERP[0], XRP[1.01921] | | |
| 02494940 | | BTC[0], ETH[0.00000005], ETHW[0.00000005], FTT[25.04201258], SOL[0], USDT[0] | | |
| 02494945 | | NFT (367012260374381492/FTX EU - we are here! #234180)[1], NFT (480298711453928625/FTX EU - we are here! #234200)[1], NFT (552892663942572390/FTX EU - we are here! #234193)[1] | | |
| 02494948 | Contingent | APE-PERP[0], AURY[.83300869], AXS-PERP[0], BILI-0325[0], BILI-0624[0], CRV-PERP[0], ETH-PERP[0], FTT[150.02860813], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SRM[2.26979353], SRM_LOCKED[13.33020647], TRX[.000779], TSLA-0624[0], USD[0.00], USDT[0.15387397], USTC-PERP[0] | | |
| 02494950 | | NFT (428968373980462559/FTX EU - we are here! #215851)[1], NFT (488697740515641605/FTX EU - we are here! #215874)[1], NFT (531675764248126389/FTX EU - we are here! #215774)[1] | | |
| 02494953 | | NFT (326372677490198687/FTX EU - we are here! #19479)[1], NFT (449369671147197141/FTX EU - we are here! #19339)[1], NFT (537128246068480632/FTX EU - we are here! #19080)[1] | | |
| 02494954 | | BTC-PERP[0], TRX[.000002], USD[0.03] | | |
| 02494959 | | MTA[100], MTA-PERP[0], SHIB-PERP[0], USD[0.40] | | |
| 02494962 | | ETH[.25795098], ETHW[.25795098], SOL[1.99962], USD[136.05] | | |
| 02494966 | | BICO[1.9996], BTC[.00009998], CVC[8.9982], DFL[119.976], ENJ[1.9996], ETH[.0019996], ETHW[.0019996], GALA[19.996], GENE[.19996], GODS[.0998], MANA[.9996], MBS[15.405662], MTA[2], PTU[1.9996], PYPL[.019996], RNDR[22.9994], SAND[.9998], SHIB[399920], SLND[1.9996], SOL[.019996], STARS[1.9996], TSLA[.029994], USD[0.16], XRP[1.9996] | | |
| 02494970 | Contingent | ETH[0], LTC[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000] | | |
| 02494972 | | ATLAS[610], AURY[6], FTM[210], MATIC[170], TRX[.00067], USD[0.87], USDT[0.00000001] | | |
| 02494979 | | USD[0.00] | | |
| 02494986 | | ATLAS[510], SAND[10], SHIB[300000], USD[1.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02494988 | | TRX[.000001], USD[0.28], USDT[0.00000001] | | |
| 02494990 | | AAVE[3.73], ETH[.441], ETHW[.441], EUR[0.16], FTT[25], GRT[500], LTC[1.17], MATIC[200], RSR[5000], SNX[50], USD[1.15], USDT[1.43964685], ZRX[300] | | |
| 02494992 | | AMPL[0.13561552], APE[.090028], BTC[0], DOT[.099766], ETH[.038], ETHW[.038], FTT[0], HNT[.097282], SOL[0.00985960], USD[0.00], USDT[0] | | |
| 02495009 | | SOL[3.13052744] | | |
| 02495010 | | BRZ[.24887996], ETHBULL[.001], POLIS[0.01308820], USD[0.08], USDT[0] | | |
| 02495012 | | ALGO[.00000001], BNB[0], ETH[0], HT[0], LUNC[0], SOL[0], TRX[0], USD[0.03], USDT[0.00068250] | | |
| 02495015 | | ATLAS-PERP[0], FTT[40.79525], SOL[21.82831668], TRX[.000046], USD[7.65] | | |
| 02495019 | | USD[25.00] | | |
| 02495021 | | IMX[264.5], USD[0.56] | | |
| 02495024 | | 0 | | |
| 02495025 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE[.02], AAVE-0624[0], AMC-0325[0], BABA[0], BABA-0325[0], BABA-20211231[0], BCH[-0.01179789], BILI-0325[0], BNB[0.00053146], BNB-0624[0], BNB-PERP[0], BTC[0.00009978], DOGE[0], DOGEBEAR2021[.082448], DOGEBULL[0.00111921], EOS-PERP[0], ETH[0], ETH-PERP[0], FB[0], FB-0325[0], FB-20211231[0], FTT[0.04270365], FTT-PERP[0], GOOGL-0325[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00936095], MANA-PERP[0], MATIC-PERP[0], NIO[0.00448320], NIO-0325[0], PYPL-0325[0], SHIB[.00000001], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[0], TRU-PERP[0], TRX[0], TSLA[.00000001], TSLA-20211231[0], TSLAPRE[0], TWTR-0325[0], USD[-0.99], USDT[0.00000001], USTC[0], USTC-PERP[0], XRP[0] | | |
| 02495030 | | AUD[0.41], BAO[3], BTC[.00131407], ETH[.01774709], ETHW[.01752805], KIN[2], SHIB[2267346.11461307], SOL[1.00727074] | Yes | |
| 02495036 | Contingent, Disputed | USDT[0.00017014] | | |
| 02495038 | | TRX[.000001], USDT[18.601464] | | |
| 02495041 | | USD[0.08] | | |
| 02495042 | | ETH[.0005], ETHW[.0005], TRX[.310741], USD[1.91], USDT[0.08177486], XRP[.008668] | | |
| 02495046 | | USD[0.00] | | |
| 02495047 | | ATLAS[0], BRZ[0], BTC[0], CHZ[0], ETH[0], FTT[0.97068514], MANA[0], MATIC[0], POLIS[0], SAND[0], SHIB[0], SPELL[0], USD[0.15], USDT[0.00000004], XRP[0] | | |
| 02495050 | | BTC[0], ETH[0], SPY[0], USD[0.00], USDT[12.23608070] | | |
| 02495052 | | BTC[0], ONE-PERP[0], SUSHIBULL[1000], USD[0.04] | | |
| 02495053 | Contingent | ETH[.32185654], ETH-PERP[1.5], ETHW[.32185654], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], LUNC-PERP[0], SOL-PERP[0], USD[-1698.56] | | |
| 02495063 | | GBTC[1.59], GOG[76], IMX[77.5], LOOKS[30], SPA[210], SXP[26.3], TLM[1219.6], USD[0.93], USDT[0.00000001], XRP[56] | | |
| 02495068 | | USD[0.00] | | |
| 02495071 | Contingent, Disputed | FTT[0], LUNA2[0.15228128], LUNA2_LOCKED[0.35532299], LUNC[33159.57], USD[0.00] | | |
| 02495077 | | SRM[3133.3732], USD[0.00], USDT[0] | | |
| 02495081 | | USDT[91.260485] | | |
| 02495085 | | BNB[0], BTC[0.05177343], ETH[0], ETHW[0], MATIC[0] | | |
| 02495088 | | TRX[.000003], USD[0.12], USDT[0] | | |
| 02495094 | | AUD[100.00] | | |
| 02495095 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25], GMT-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[203.70], USDT[0] | Yes | |
| 02495106 | | AAVE[.03], APE-PERP[0], BTC[0], BTC-PERP[0], FTT[.399982], MATIC[9.9982], USD[16.23], USDT[0.55456076] | | |
| 02495107 | | AKRO[1], ATLAS[0], BAO[2], KIN[1], USD[0.00] | Yes | |
| 02495113 | | TRX[.000022], USD[0.00], USDT[0] | | |
| 02495122 | | ALGO-PERP[0], ALICE[.096485], DOGE[1932.84826], LINA[2599.506], MANA[29.9943], RUNE[.097663], USD[80.42], USDT[.39584737], XRP[180.53] | | |
| 02495126 | | BTC[.01476137] | | |
| 02495128 | | BTC[.01724232] | | |
| 02495129 | | 0 | | |
| 02495132 | | KIN[1], LTC[0.00000103], SUN[.24694593] | Yes | |
| 02495140 | | SOL[0] | | |
| 02495141 | | TRX[.000001], USDT[0.00000153] | | |
| 02495143 | | AMD-1230[0], BTC-PERP[0], ETH-PERP[0], USD[-2.90], USDT[12.760149], ZIL-PERP[0] | | |
| 02495144 | | ETH[.00010275], ETHW[.00010275] | | |
| 02495149 | | POLIS[14.96439145] | | |
| 02495153 | | USD[0.00] | | |
| 02495157 | | AUD[0.00], AVAX[0], BAO[2], DOGE[1.41116439], FTM[0.07707396], KIN[3] | Yes | |
| 02495162 | | ATLAS[1009.8488], POLIS[32.895176], USD[21.58] | | |
| 02495167 | | NFT (510954395555601633/Monza Ticket Stub #152)[1], XRP[2653.7567341] | Yes | |
| 02495168 | | AXS[1.89962], BTC[.00642208], ETHW[18.058], FTT[11.8875], MNGO[4680], SHIB[5400000], SOL[1.2], USD[0.00], USDT[0.00000001] | | |
| 02495175 | | ATOM-PERP[0], BAT[0], BTC[0], BTC-PERP[0], CRO[0], DOGE[0], DOT[0], ETH[0], FTT[0], LRC[0], LTC[0], SOL[0], USD[0.00], ZEC-PERP[0] | | |
| 02495176 | | ALGO-PERP[0], SAND-PERP[0], USD[523.34] | | |
| 02495182 | | USD[0.00], USDT[0] | | |
| 02495183 | | BNB[0.00000001], ETH[0], MATIC[0], SOL[0.00687558], TRX[0.00001700], USD[0.00], USDT[0.00000017] | | |
| 02495184 | | ATLAS[.08944626], TRX[.000003], USD[0.85], USDT[0.00734000] | | |
| 02495190 | | USD[60.53], USDT[0], XRP[0] | | |
| 02495193 | | 0 | | |
| 02495194 | Contingent | BTC[0.00029318], ETH[0.00067268], ETHW[.00067268], FTT[0.12469595], IMX[0], LUNA2[0.00254714], LUNA2_LOCKED[0.00594334], SOL[0.03091493], TSLA[4.38076121], USD[1.20], USDT[0], USTC[0.36056083] | | |

FTX Trading Ltd.

Schedule F-1 - Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02495197 | | USDT[0] | Yes | |
| 02495199 | | TRX[.000777], USDT[0.89330696] | | |
| 02495201 | | CRO[40], SNY[7], SPELL[2217.93489835], TRX[.000001], USD[0.64], USDT[0.00000001] | | |
| 02495205 | | ATLAS[2372.36822164], DENT[1], USDT[0] | | |
| 02495210 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211213[0], DRGN-20211213[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LPC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-1.38], USDT[1.57118240], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02495212 | | TRX[.000001], USD[0.00] | | |
| 02495219 | Contingent | FTT[71.04444651], SRM[465.17112847], SRM_LOCKED[7.77491813] | | |
| 02495221 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[25636.12821], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[-40], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[1.122], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[-4], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[72.3], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00130203], LTC-PERP[0], LUNC-PERP[-100000], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00015109], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.6430109], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[7791.83], USDT[2044.15823483], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02495223 | Contingent | BTC[0.00199906], BTC-PERP[0], ETH[.03684895], ETH-PERP[0], ETHW[.43684895], HNT[1.99962], LUNA2[0.04600688], LUNA2_LOCKED[0.10734939], LUNC[10018.0962], SHIB[1999620], USD[0.00] | | |
| 02495227 | | TRX[.00001], USD[0.00], USDT[0.03882905] | | |
| 02495228 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[11.03983202], SRM_LOCKED[218.27459151], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[877292.17], USDT[0], USTC-PERP[0], XAUT[0], XAUT-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 02495233 | | USDT[1198.90416135] | | |
| 02495245 | | USD[0.21] | | |
| 02495246 | | AUD[0.00], DENT[1], LINK[13.87995966] | Yes | |
| 02495250 | | ETHW[.000172], FTT[.097853], SHIB[99601], USD[0.10] | | |
| 02495256 | Contingent, Disputed | ETH[0], NFT (378993635855012902/FTX EU - we are here! #888)[1], NFT (379623577830320983/FTX EU - we are here! #1112)[1], NFT (480743055076727517/FTX EU - we are here! #1006)[1], USDT[0] | | |
| 02495268 | Contingent | AVAX[.05885874], BNB[0.00163540], ETH[0.00000979], HT[0], LTC[0.00297312], LUNA2[0.00248861], LUNA2_LOCKED[0.00580677], LUNC[541.901598], MATIC[0], MATIC-PERP[0], NFT (304301695626269504/FTX EU - we are here! #193815)[1], NFT (529466422596422361/FTX EU - we are here! #192532)[1], NFT (540152152874547083/FTX EU - we are here! #193899)[1], SOL[0.00727801], TRX[0.84340700], TRX-PERP[0], USD[0.00], USDT[32.90787646], XRP[0] | | |
| 02495277 | | SOL[.04258987], USD[0.00] | | |
| 02495278 | | AKRO[19996.2], BTT[118279463.4.61], DENT[64087.821], DFL[1879.6428], DYDX[99.981], FTM[.82026], FTT[54.69881974], GALA[9.62], SPELL[19996.2], STARS[.05819393], TLM[1155.78036], TRX[28367.013283], USD[2854.10], USDT[0] | | |
| 02495279 | | SOL[3.41], USD[0.46] | | |
| 02495283 | | GBP[0.00], KIN[1], SUSHI[1.07057541], UBXT[1] | Yes | |
| 02495287 | | DENT[1], KIN[4], TRX[1], USD[0.00], XRP[.00184193] | Yes | |
| 02495288 | | ETH[0.01000000], USD[1313.29] | | |
| 02495296 | | BNB[5.65032003], BNB-PERP[0], USD[-21.68], USDT[64.27046959] | | |
| 02495298 | | TRX[9.28157922], USD[-0.06], USDT[0.01617054], USTC-PERP[0] | | |
| 02495299 | | BTC[0.00002961], ETH[0], ETHW[0.00007092], FTT[.08548475], LOOKS[0.50226233], SOS[37863.8742], TRX[.000113], USD[7671.22], USDT[2.74180913] | | LOOKS[.476841], USDT[.738302] |
| 02495305 | | BRZ[.00667023], USD[0.00] | | |
| 02495312 | | ATLAS-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.05], USDT[0] | | |
| 02495313 | | BTC[0], LUNC[0], RAY[.16654827], USD[0.01], USDT[0] | | |
| 02495316 | | BNB[0], BTC[0], ETH[.00000001], LTC[0], MATIC[0], NFT (328714200630135116/FTX EU - we are here! #249222)[1], NFT (449979894642807209/FTX EU - we are here! #249241)[1], NFT (523826463532155423/FTX EU - we are here! #249117)[1], SOL[0], TRX[0.00001100], USD[0.00], USDT[1.19304517] | | |
| 02495320 | | NFT (314158674590159885/FTX EU - we are here! #89131)[1], NFT (346170606626014598/FTX EU - we are here! #89267)[1], NFT (351379343505035870/FTX EU - we are here! #88837)[1] | | |
| 02495322 | | AKRO[1], ATLAS[10320.77320938], AUD[3.59], BAO[6], KIN[2], MANA[865.80979041], RSR[1], UBXT[1] | Yes | |
| 02495326 | | AR-PERP[0], AVAX-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTT[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SLP-PERP[0], SOL[.00420972], STORJ-PERP[0], USD[0.00] | | |
| 02495331 | | ATOM[0], BNB[0], ETH[0], SOL[1.07117922], TRX[0], USD[0.00], USDT[0.00000005] | | |
| 02495336 | | AKRO[1], AUD[0.99], AURY[22.824366], BAO[1], COPE[56.17974097], DENT[1], KIN[1], RUNE[13.30667833], TRX[1] | Yes | |
| 02495337 | | ATLAS[99.98], BNB[0], USD[0.00], USDT[0] | | |
| 02495341 | | SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02495347 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00002053], ETH-PERP[0], ETHW[0.00000021], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.0017451], LUNA2_LOCKED[0.00040719], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.01432933], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02495348 | | AUD[0.40], BTC[.01457936], FTT[.67705076], KIN[1], SAND[246.95033687], TRX[1] | Yes | |
| 02495353 | | FIDA[.93597], FTT[.09905], TRX[.000001], USD[0.70], USDT[1302.95206638] | | |
| 02495355 | | BAO[1], KIN[1], USDT[0.00000026] | | |
| 02495357 | | TRX[107.92324482], USDT[86.38544137] | Yes | |
| 02495358 | | BCH[0], BCH-PERP[0], BNB[0], BTC[0.02265684], BTC-PERP[0], FTT[5.195344], GBP[0.00], RAY[90.09698257], RUNE[0], SOL[0.64117736], USD[1.84], USDT[0.00012937] | | USD[1.84] |
| 02495362 | | BNB[.00000744], DOGE[0], TRX[0.00002258], USDT[0.00004067] | | |
| 02495366 | Contingent | DOGE-PERP[0], ETH[.024], ETH-PERP[0], ETHW[.024], LUNA2[0.70629873], LUNA2_LOCKED[1.64803038], PSG[.0998], SHIB-PERP[0], SPELL[98.9], USD[0.84], USTC[99.98] | | |
| 02495368 | | BTC[0.00000108], DOGE[.96946778], ETH[.00002483], ETHW[1.25818842], IMX[1371.75737585], USD[2109.44], USDT[0], YGG[122.78425867] | Yes | |
| 02495374 | | AVAX[0], BNB[0], ETH[0], SOL[0], TRX[.000016], USD[0.00], USDT[0.00000119] | | |
| 02495377 | | AKRO[5], BAO[9], BNB[0], DENT[7], FTM[0], FTT[.0021482], HXRO[1], IMX[.01581588], KIN[6], MATH[1], RSR[3], SOL[.001607], TRX[2], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 02495378 | | AKRO[1], BAO[1], BTC[.00000012], TRX[.001554], UBXT[1], USD[4874.58], USDT[414.71149301] | Yes | |
| 02495392 | | TRX[.849], USDT[0.19643586] | | |
| 02495399 | | ATLAS[9.614], BTC[.00009], LTC[.00599], USD[0.19] | | |
| 02495412 | | USDT[1620.89406925] | | |
| 02495415 | | TOMO[.6], USDT[0.85171100] | | |
| 02495416 | | BOBA[.0307516], USD[0.51] | | |
| 02495419 | Contingent | ATLAS[9.964983], AVAX[1], AXS[.9998157], BAT[36.9931809], BNB[.9998157], BTC[0.02795846], CRO[549.898635], DOGE[3609.334677], DOT[1.9996314], ETH[0.07498617], ETHW[0.03999262], FTT[5.1990234], KIN[9904.164], LTC[.9998157], LUNA2[0.00354594], LUNA2_LOCKED[0.00827387], LUNC[772.13766879], MANA[22.9957611], MATIC[79.985256], OMG[35.99316], SAND[10.9979727], SHIB[40381928.86244745], SOL[5.29444488], USD[90.91], USDT[.002296], XRP[379.929960] | | |
| 02495420 | | BTC[.01265386], GBP[0.00], USD[0.00], USDT[0] | Yes | |
| 02495421 | | APT[0], BNB[0], ETH[0], ETHW[0.00000001], TRX[.000028] | | |
| 02495422 | | AKRO[1], ATLAS[3.67748318], BAO[1], DENT[4], DOGE[1], GODS[.00225631], IMX[.00155346], KIN[1], MATIC[1.03773032], RSR[1], TRX[3], USDT[0] | Yes | |
| 02495424 | | DMG[1.09978], FTT[0.00003488], USD[0.25] | | |
| 02495427 | | BTC[0.00000014], CRO[0], ETH[0.75932556], ETHW[0.00000486], MANA[0], SAND[0], SLP[0], SOL[0], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 02495439 | | RAY[0.01505329] | | |
| 02495439 | | USDT[0.00000474] | | |
| 02495444 | | XRP[27.424691] | | |
| 02495453 | | USD[0.00], USDT[0] | | |
| 02495456 | | BIT-PERP[0], NFT (37818573165420408/FTX EU - we are here! #25952)[1], USD[-0.46], USDT[1.15532742], XRP[.27056] | | |
| 02495457 | | FTM[16.28793145] | | |
| 02495460 | | BTC[0.04229101], DOGE[1000], ETH[.39091203], ETHW[.29093103], LTC[.99981], REEF[799.848], SPELL[6498.765], TRX[.000001], USD[0.62], USDT[1968.89923306], XRP[136.97397] | | |
| 02495463 | | APE-PERP[0], ATOM-PERP[0], AVAX[.43119531], AVAX-PERP[0], AXS-PERP[0], BNB[.00970075], BTC[.00047978], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00098081], ETHW[.00098081], FIL-PERP[0], FTM[.74295518], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[.67142445], SAND-PERP[0], SOL[.0095317], SRM-PERP[0], TRX[.000001], USD[205.07], USDT[0.00812227], XTZ-PERP[0] | | |
| 02495466 | | LTC[.00008652], USD[0.01], USDT[0] | | |
| 02495468 | | TRX[.000003] | | |
| 02495474 | | USD[0.00] | | |
| 02495481 | | BNB[.05889835], BTC-0325[0], USD[0.35], USDT[6.41884862] | | |
| 02495484 | | SAND[1], USD[1.14], USDT[0.00935586] | | |
| 02495490 | Contingent | ATLAS[1], AURY[19.31614545], CRO[60], DOT-PERP[0], ENJ[28.72746292], FTM[6.26694856], GALA[20], HNT[2.70844675], LUNA2[1.67751446], LUNA2_LOCKED[3.91420040], LUNC[5.40392638], SHIB[1400000], SOL-PERP[0], USDT[-0.25] | | |
| 02495494 | | BNB[0], ETH[0], LTC[0], TRX[.000006], USDT[0] | | |
| 02495499 | | DOT[8.84827986], LTC[1.53889935], XRP[181.633593] | | |
| 02495504 | | USD[146.82] | | |
| 02495506 | | XRP[672.754309] | | |
| 02495512 | | AURY[2.50035201], BAO[1], CRO[.01658332], KIN[1], SHIB[410278.37729246], USD[0.00] | Yes | |
| 02495513 | | C98[0.02561940] | | |
| 02495515 | | USD[0.00] | | |
| 02495521 | | ATLAS-PERP[0], FTT[0.01314431], RSR-PERP[0], USD[0.00] | | |
| 02495533 | | ALICE-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], ENJ-PERP[0], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.03] | | |
| 02495539 | | ATLAS-PERP[0], BIT-PERP[0], USD[0.21], USDT[0.00664777] | | |
| 02495544 | | USD[0.00] | | |
| 02495546 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[.02], SOL-PERP[0], SRM-PERP[0], USD[549.43] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Balance / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02495549 | | DOGE[.184], HT[.09867], POLIS[.085465], SAND-PERP[0], SOL[.008924], SRM-PERP[0], TULIP[0.05520266], USD[141.92], USDT[0.00000002] | | |
| 02495550 | | USD[0.00] | | |
| 02495553 | | ATLAS[580], NFT (468547209925400328/FTX EU - we are here! #283152)[1], NFT (506079620833367287/FTX EU - we are here! #283167)[1], POLIS[46.6], SRM[17.715633], USD[0.40] | | |
| 02495558 | | BNB[0] | | |
| 02495560 | | SOL[0], USD[0.36] | | |
| 02495563 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATLAS[20110], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AURY[164], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[290.3], KAVA-PERP[0], KIN[750000], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS[27], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[138.8], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-0325[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000016], TULIP-PERP[0], USD[0.00], USDT[3.51673969], WAVES-PERP[0], XAUT-0325[0], XTZ-0325[0], YFI-0325[0] | | |
| 02495566 | | USD[0.00], USDT[0.04582792] | | |
| 02495568 | | BNB[0], ETH[0], SOL[0], TRX[.000022], USD[0.00], USDT[0.00000258] | | |
| 02495570 | | BTC[.00017404], CRO[15.42401655], MANA[2.25430887], SAND[1.53391694], SLP[175.08023465] | Yes | |
| 02495572 | | DOT[0], ETH[1.25238917], ETHW[1.25186317], GBP[0.00], SHIB[13034892.09723339], SOL[0.00000001], STG[0], USD[0.00], USDT[6509.41044213] | Yes | |
| 02495576 | | NFT (468798949707232787/FTX EU - we are here! #205441)[1], NFT (536804111318558648/FTX EU - we are here! #205492)[1], NFT (557908726766492019/FTX EU - we are here! #205381)[1] | | |
| 02495579 | | TRX[.000001], USD[0.26], USDT[.0023] | | |
| 02495581 | | TRX[1.810992], USDT[0.03233454] | | |
| 02495582 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02495588 | | BTC[.49028135], ETH[2.58504587], ETHW[2.58504587] | | |
| 02495592 | | USD[25.13], USDT[0.00000001] | | |
| 02495594 | | USD[0.92] | | |
| 02495595 | Contingent | BNB[.39780676], CRO[2166.83301988], DOGE[2], ETH[.000011], FTT[0.00002554], LOOKS[3.91227427], LUNA2[0.14911880], LUNA2_LOCKED[0.34783281], NFT (324576785559388704/FTX EU - we are here! #160589)[1], NFT (455986163858349972/FTX AU - we are here! #23789)[1], NFT (456045029799485013/FTX EU - we are here! #160632)[1], NFT (484302829995326401/Netherlands Ticket Stub #1897)[1], NFT (550603765068603403/FTX AU - we are here! #29718)[1], NFT (573477220494439723/FTX EU - we are here! #160540)[1], USD[0.00], USDT[7.06839459] | Yes | |
| 02495596 | | BTC[0.00002990], BTC-PERP[0], LTC[0], USD[0.32] | | |
| 02495597 | | BNB[0], BTC[0], ETH[0], NFT (346370722222578146/FTX EU - we are here! #63755)[1], NFT (408911295386406707/FTX EU - we are here! #63057)[1], NFT (439320738496888742/FTX EU - we are here! #63478)[1], SOL[0], TRX[0.00000100], USDT[0] | | |
| 02495598 | | BNBBULL[.00854973], BULL[.00034818], DOGEHEDGE[.37325], ETHBULL[.00553325], HEDGE[.0005305], TRX[.000122], USD[0.05], USDT[0], XRPHEDGE[.00007647] | | |
| 02495606 | | ETH[0] | | |
| 02495608 | | AVAX[0.80626212], BTC-PERP[0], ETH[0], LUNC-PERP[0], SGD[0.00], USD[13.83], USDT[0] | | |
| 02495613 | | NFT (301395549320126094/FTX AU - we are here! #23585)[1], NFT (324071110117624984/FTX AU - we are here! #117460)[1], NFT (326457308301343225/FTX AU - we are here! #23576)[1], NFT (353694429433862623/FTX AU - we are here! #117590)[1], NFT (362037848756332532/France Ticket Stub #1001)[1], NFT (422197532482560330/FTX AU - we are here! #14365)[1], NFT (462438436269119085/FTX EU - we are here! #117787)[1], NFT (547887192124100736/Baku Ticket Stub #1488)[1] | Yes | |
| 02495614 | | USD[0.00] | | |
| 02495620 | | ADABULL[.001408], ATOMBULL[97.396], EOSBEAR[3924], LINKBULL[.0458], MATICBEAR2021[93.08], MATICBULL[.8112], THETABULL[5.36788], USD[0.00], USDT[0] | | |
| 02495621 | | USD[0.96], USDT[0.47069350] | | |
| 02495626 | | TRX[.000001], USD[0.08], USDT[0] | | |
| 02495634 | | USD[4.00] | | |
| 02495637 | | ETH[.00705174], ETHW[1.16705174], FTM[2000], MANA[640], RUNE[146.97207], SOL[.0009613], USD[0.84], USDT[0.94004276], VGX[999.81], XRP[99.981] | | |
| 02495644 | | BAO[2], GBP[0.00], KIN[1], USDT[0] | | |
| 02495645 | | CONV[52670.79577236], USD[1.74], USDT[0.00000001] | | |
| 02495648 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC-PERP[.002], CELO-PERP[0], CLV-PERP[0], DASH-PERP[0], EDEN-PERP[0], GMT-PERP[0], KIN-PERP[0], MINA-PERP[0], POLIS-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[34.54], USDT[0.09486789], YFII-PERP[0] | | |
| 02495656 | | USD[1.30] | | |
| 02495662 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02495663 | | BTC[0.00210961], ETH[.04], ETHW[.04], USD[4.10], XRP[3] | | |
| 02495665 | | USD[0.00] | | |
| 02495666 | | AKRO[1], CRO[37.41844833], DENT[1], MATIC[3.66794762], SHIB[10052050.74757873], USD[0.01] | Yes | |
| 02495671 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], STORJ-PERP[0], USD[0.08], USDT[0], XRP-PERP[0] | | |
| 02495674 | | ETH[.02293632], ETHW[.02293632], SOL[4.98519829], USDT[0.00000315] | | |
| 02495677 | | BTC[0.01709151], LTC[.00138484], USDT[1.00796946] | | |
| 02495686 | | USD[0.00] | | |
| 02495687 | | USD[0.00], USDT[113] | | |
| 02495688 | | ETH[0], FTM[411.89717171], FTT[16.99686838], IMX[22.99563], SAND[249.9525], SOL[1.37651707], USD[4734.91], USDT[0] | | FTM[411.873661] |
| 02495700 | | FTT[25.9948], USDT[542.06499568] | | |
| 02495701 | | ETH[0], TRX[0] | | |
| 02495707 | | TRX[.000001], USD[0.01] | | |
| 02495708 | | USD[0.16] | | |
| 02495712 | | MEDIA[0.00127338], USDT[0.00000015] | | |
| 02495715 | | SOL[.00000832], USD[0.00] | Yes | |
| 02495717 | | USD[1.31] | | |
| 02495718 | | POLIS[33.3], USD[0.51], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02495723 | Contingent | BCH[0], BNB[0], DOGE[0], ETH[0], LTC[0], LUNA2[0.00003107], LUNA2_LOCKED[0.00007250], LUNC[6.76646269], MATIC[0], SHIB[0], SOL[0], TRX[0.00000900], USD[0.00], USDT[0] | | |
| 02495726 | | FTT[1.18753559], USDT[1.82050493] | | |
| 02495727 | | AVAX[15.39692], DOT[16.368464], ENJ[.7358], ETH[.990229], ETHW[.990229], FTM[.5942], MANA[.3912], SAND[139.972], SOL[4.6208], USD[7.18] | | |
| 02495732 | | USDT[0.77561617] | | |
| 02495734 | | USD[0.00] | Yes | |
| 02495737 | | ATLAS[0], BTC[0], DOGE[0], GRT[0], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 02495743 | | USD[0.00] | | |
| 02495746 | | USD[0.00] | | |
| 02495747 | Contingent | APE[7.498575], ATOM[.9998157], BTC[0.00230846], DOGE[104.9806485], ETH[0.09098280], ETHW[0.09098280], FTT[3.7990614], LRC[9.9990785], LUNA2[0.28923727], LUNA2_LOCKED[0.67488697], LUNC[62982.02590065], RUNE[0.10251578], SOL[3.04476474], UNI[0.10119135], USD[2.54] | | |
| 02495763 | | EUR[0.47], GALA[2029.55788129], KIN[1], MANA[388.8670722], SAND[210.67513975], TRX[2], USD[108.39] | Yes | |
| 02495769 | | ATLAS[2308.9854], USD[0.00], USDT[0] | | |
| 02495778 | | DENT[1], KIN[1], SHIB[604897.37388735], USD[0.00] | | |
| 02495784 | | NFT [404479925045340157/FTX EU - we are here! #121890][1], NFT [433313055231308768/FTX EU - we are here! #122428][1], NFT [492969171275959334/FTX EU - we are here! #121395][1], TRX[.00008], USD[0.00], USDT[0] | | |
| 02495786 | | IMX[0], USD[0.00], USDT[0.00000001] | | |
| 02495787 | | USDT[0] | | |
| 02495793 | Contingent | ATOM[.0007425], ATOM-PERP[0], AVAX[.0001825], AVAX-PERP[0], BTC[0.00014629], BTC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08414209], FTT-PERP[0], HT[.000115], HT-PERP[0], LUNC-PERP[0], SRM[1.13989975], SRM_LOCKED[128.64173055], TRX[16], USD[7.01], USDT[114.65780183] | | |
| 02495794 | | BNB[0], DOGE[0] | | |
| 02495795 | | KIN[1], RSR[1], TRX[1], UBXT[1], USD[112.97], USDT[.00910327] | Yes | |
| 02495799 | | USD[37492.54] | | |
| 02495800 | | ETHBULL[2.02895156], USD[0.06] | | |
| 02495801 | | BNB[0], BRZ[0], BTC[0], BTC-0930[0], BTC-PERP[0], FTT[0.00010951], GALA-PERP[0], LUNC-PERP[0], TRX[.000008], USD[0.00], USDT[1.75887684] | | |
| 02495811 | | TRX[.000777] | | |
| 02495814 | | USD[0.00], USDT[0.30009292] | | |
| 02495817 | | ATLAS[340.83733874], USDT[0] | | |
| 02495833 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 02495834 | | BTC[0.00000207], DOGE[851] | | |
| 02495840 | | AUD[0.00], COPE[1.11349516], USD[0.00] | | |
| 02495844 | | BTC[.012657], ETH[.32303], ETHW[.32303] | | |
| 02495846 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085604], USDT[0] | | |
| 02495847 | | USD[0.00] | | |
| 02495860 | | BTC[0], USD[3.59] | | |
| 02495861 | | ATLAS[1099.4338], FTT[2.4], GALA[9.8632], USD[0.35], USDT[0] | | |
| 02495866 | Contingent | BAO[41989.55], DOGE[209.96105], FTT[.099962], KIN[80000], LUNA2[0.12481406], LUNA2_LOCKED[0.29123281], LUNC[27178.5250989], SHIB[399924], SLP[419.9202], STMX[1329.8043], UNI[.79981], USD[28.78], USDT[0] | | |
| 02495868 | | USDT[0] | | |
| 02495869 | | ATLAS[8.57359988], ENJ[.98347], SOL[.009449], USD[0.01], USDT[0] | | |
| 02495870 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-0930[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ORBS-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[121.15], VET-PERP[0], XRP-PERP[0] | | |
| 02495877 | | ATLAS[1610], CRO[250], GALA[349.93], POLIS[21.39572], USD[0.52], USDT[0028] | | |
| 02495880 | | USDT[0] | | |
| 02495885 | Contingent | AURY[0], DFL[1820], FTT[0.01548746], LUNA2[0.01443573], LUNA2_LOCKED[0.03368339], LUNC[3143.4126381], USD[0.00], USDT[0] | | |
| 02495886 | | ATLAS[559.8936], POLIS[13.3], USD[0.04] | | |
| 02495887 | | AXS-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], CHZ[122.94016106], CHZ-PERP[0], DOGE-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRX[61.01982926], TRX-PERP[0], USD[0.99] | | |
| 02495892 | | BTC-20211231[0], TSLA-20211231[0], USD[0.16], USDT[0] | | |
| 02495895 | | BAO[2], BTC[0.00516873], CRO[168.04643226], GMT[21.47508486], KIN[4], MANA[22.9779359], SAND[17.948456], USD[0.01] | Yes | |
| 02495902 | | AURY[10], USD[3.08], USDT[0] | | |
| 02495903 | | BULL[.02237], LINKBULL[323.8], THETABULL[8.326], TRX[.000001], USD[0.06], USDT[0.00000001], VETBULL[282.2], XLMBULL[324.2] | | |
| 02495909 | | ATLAS[280], POLIS[8.6], USD[0.33], USDT[0] | | |
| 02495913 | | USD[0.00] | | |
| 02495914 | | BAL[.01], BAND[.1], BTC[0], USD[0.00], USDT[0] | | |
| 02495917 | | BTC[0], ETHW[2.03561316], USD[0.00] | | |
| 02495920 | | AR-PERP[12.2], AVAX-20211231[0], AVAX-PERP[17.8], EGLD-PERP[2.72], FTM[358.20279999], HBAR-PERP[0], HNT[17.5], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[68], NEAR-PERP[44.5], ONE-PERP[0], USD[572.41] | | FTM[4.928755] |
| 02495922 | | MAPS-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.16345327] | | |
| 02495923 | | NFT [299223734857587704/FTX EU - we are here! #203474][1], NFT [324078854232220014/FTX EU - we are here! #203089][1], NFT [421253726724420819/FTX EU - we are here! #203174][1] | | |
| 02495925 | | ETH[69.13], USD[24.95] | | |
| 02495926 | | GMT[7.9718], GST[.0031], GST-PERP[0], NFT [290585761887223769/FTX EU - we are here! #159039][1], NFT [335142449776058818/FTX EU - we are here! #158948][1], NFT [355031904413598620/FTX EU - we are here! #159140][1], NFT [576249061441941702/FTX x VBS Diamond #260][1], RAY[.798752], SOL[.001018], TRX[.000095], USD[0.00], USDT[1.23747001] | | |
| 02495928 | | USD[2.77] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02495930 | | SHIB[0], TRX[0.000001], USDT[0] | | |
| 02495935 | | GST[1.993], POLIS[.0034], SOL[.00235], TRX[.000008], USD[0.01], USDT[1.75500108] | | |
| 02495936 | Contingent | BTC[0.10360000], ETC-PERP[0], ETHW[.00074692], GOG[171], IMX[.09031], LUNA2[0.00685907], LUNA2_LOCKED[0.01600451], LUNC[.0086472], LUNC-PERP[0], SHIB[7199354], SOL[.00055024], USD[0.78], USDT[0], USTC[.97093] | | |
| 02495938 | Contingent | BNB[0], BTC[0], LUNA2[0.00426271], LUNA2_LOCKED[0.00994633], LUNC[.0037384], TRX[.001557], USD[0.00], USDT[0.00000001], USTC[.6034057] | | |
| 02495940 | | USD[0.00] | | |
| 02495944 | | MATIC-PERP[0], USD[-7.78], USDT[1446.472986] | | |
| 02495946 | | NFT (332726334183751328/FTX EU - we are here! #75013)[1], NFT (341173464994910511/FTX EU - we are here! #75157)[1], NFT (432637632667029169/FTX EU - we are here! #75313)[1] | | |
| 02495950 | | ETH[1.19410650], ETH-PERP[0], ETHW[1.19410650], EUR[0.00], MATIC[0], PAXG[0], SOL[8.54775726], USD[0.00], USDT[0.00000009] | | |
| 02495952 | | USDT[0] | | |
| 02495955 | | USDT[0] | | |
| 02495958 | | NFT (302642953245371555/Belgium Ticket Stub #885)[1], NFT (329301107644488754/Netherlands Ticket Stub #1241)[1], NFT (333177672882720206/Austin Ticket Stub #442)[1], NFT (363618656441170838/FTX AU - we are here! #82677)[1], NFT (384353827760734783/FTX EU - we are here! #147675)[1], NFT (402490111771007462/Monza Ticket Stub #584)[1], NFT (414819289621399863/FTX AU - we are here! #2677)[1], NFT (449468337508202899/FTX Crypto Cup 2022 Key #10096)[1], NFT (488602802979700144/FTX AU - we are here! #24477)[1], NFT (493491115515866826/FTX EU - we are here! #147178)[1], NFT (536032431196367801/FTX EU - we are here! #147485)[1] | | |
| 02495960 | | APE-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DAI[0.00425804], DOGE[0], ETH[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], MBS[26], NFT (436764495459119931/FTX AU - we are here! #53859)[1], SOL[.00304578], TRX[0.02018106], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02495964 | | BTC[0.00001559], TRX[2.977502], USDT[0.25248317], XRP[.45] | | |
| 02495968 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02495970 | | ATLAS[345.17842448], USDT[0] | | |
| 02495972 | | ETH[0], ETH-PERP[0], SOL[0], USD[4.16] | | |
| 02495973 | | APE[0], AVAX[0], BTC[0], DOT[0], RUNE[0], SGD[0.00], SOL[0], USD[0.00], XRP[0] | | |
| 02495978 | Contingent | BNB[0], CONV-PERP[0], CREAM-PERP[0], DOGE[0], EUR[0.00], FTT[.09611435], LINK[0], LUNA2[0.25052318], LUNA2_LOCKED[0.58455408], LUNC[54551.95], MANA-PERP[0], MATIC[0], POLIS-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], USD[0.01], USDT[0] | | |
| 02495985 | | TRX[.000001], USD[0.01] | | |
| 02495988 | | BTC[.14286138], DOGE[1205.7588], DOT[103.67926], ETH[2.1335732], ETHW[1.919616], POLIS[39.992], SNX[49.99], SUSHI[29.994], TRX[.000815], UNI[124.37512], USD[569.71], USDT[565.70706406] | | |
| 02495998 | Contingent | BTC[0.08234300], FTT[.06498], LINK[31.89362], PSY[5000], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[-0.40], USDT[0] | | |
| 02496000 | | BTC[0.00008760], ETH[0.00014797], ETHW[0], HKD[0.00], USD[10.11] | | |
| 02496001 | | DOGE[35], SHIB[300000], TRX[18], USD[1.64] | | |
| 02496002 | | SOL[.00000001], USD[0.00] | | |
| 02496004 | | BTC[.03289342], FTT[.06029462], USD[1.47] | | |
| 02496006 | | BTC[0], USD[0.00], USDT[0] | | |
| 02496007 | | USDT[18] | | |
| 02496010 | | POLIS[12.29754], USD[0.35] | | |
| 02496016 | | APE-PERP[0], AVAX-PERP[0], BCH[.0009906], BNB[.005], BTC-PERP[0], BTT[707000000], DOGE[.1306926], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.02348195], GST[16.19000031], GST-PERP[0], LTC[.00325258], MATIC[.5], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], SHIB[89394], SOL[.0743], SOL-PERP[0], TONCOIN[.06], TRX[27.000003], USD[2177.91], USDT[0], XRP[.5536] | | |
| 02496018 | | NFT (439050622050044935/FTX EU - we are here! #202660)[1], NFT (481132360330191267/FTX EU - we are here! #202481)[1], NFT (554116155589460059/FTX EU - we are here! #202581)[1] | | |
| 02496019 | | BTC[1.22766414], ETH[3], ETHW[3], FTT[0.00000004], SOL[1299.62738831], TRX[.000778], USD[5.14542395] | | |
| 02496025 | | NFT (524736965826274824/FTX AU - we are here! #30901)[1] | | |
| 02496029 | | ATLAS[199.962], FTT[0.03145325], SLP[499.905], TLM[300.94281], USD[0.00] | | |
| 02496033 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0930[0], BAND-PERP[0], BSV-PERP[0], BTC[0.00069991], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHF[0.00], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211123[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], ETH-0325[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-1230[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00309192], LUNA2_LOCKED[0.00721448], LUNC[.0024356], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.16591234], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-0930[0], TRX-PERP[0], USD[57.75], USDT[0.09752439], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[101.08000000], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02496035 | | 1INCH[.06077595], 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV[.9943], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-20211123[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000009], USD[0.00], USDT[.0052], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02496044 | | USD[0.00], USDT[.000767] | | |
| 02496046 | | AUDIO[4.999], BNB[.009998], BTC[.00009998], DOGE[348.9302], ETH[.0009998], FTT[.19996], MAPS[35.9928], USD[10], WRX[10.9978] | | |
| 02496049 | | AVAX[0], BNB[0.00205530], HT[0], MATIC[0.00000001], NFT (477304734592450014/FTX EU - we are here! #71999)[1], NFT (505950411562880045/FTX EU - we are here! #72294)[1], NFT (544488865583997314/FTX EU - we are here! #72150)[1], SOL[0], TRX[0.00155600], USD[0.00], USDT[0.00000001] | | |
| 02496052 | | ALPHA-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], DFL[7.468], DOGE-PERP[0], POLIS-PERP[0], TRX[.000003], USD[0.00], USDT[-0.00000012] | | |
| 02496054 | | USDT[0] | | |
| 02496056 | Contingent | APE-PERP[0], LUA[0], LUNA2[3.36378486], LUNA2_LOCKED[7.84883134], LUNC[113998.57899079], SHIB-PERP[0], USD[0.00] | | |
| 02496064 | | ATLAS[0], BNB[.00000088], POLIS[0], STEP[0] | Yes | |
| 02496065 | | NFT (295320403410703160/FTX EU - we are here! #89136)[1], NFT (536569253785005635/FTX EU - we are here! #89415)[1], NFT (541023682124565073/FTX EU - we are here! #89776)[1] | | |
| 02496068 | Contingent | APE-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], EOS-0624[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], LUNA2[1.11618174], LUNA2_LOCKED[2.60442405], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SNX-PERP[0], STARS[12612], SYN[1541], TRX[.59315], TRYB-PERP[0], USD[22555.51], USDT[4707.72062267], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02496073 | | USDT[0.0019392] | | |
| 02496077 | | TRX[0], USDT[1.19730996] | | |
| 02496080 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02496082 | | NFT (483510961904077986/FTX AU - we are here! #35197)[1] | | |
| 02496083 | | ANC-PERP[0], BTC[0], ETC-PERP[0], DOGE[2.03563143], DOGE-PERP[0], ETH-PERP[0], ETHW[.00111367], GMT-PERP[0], NFT (354098266602831821/FTX AU - we are here! #37939)[1], NFT (396038883298550909/FTX AU - we are here! #38442)[1], SAND-PERP[0], USD[0.00], USDT[0.10288269], YFII-PERP[0] | | |
| 02496087 | | ATLAS[14608.27444168], USD[1.19], USDT[0.00000002] | | |
| 02496088 | | ETH[0], USD[0.02], USDT[0.00000001] | | |
| 02496089 | | TRX[.00001], USD[0.00], USDT[456.14357777] | Yes | |
| 02496090 | | BTC[.00001509] | Yes | |
| 02496091 | Contingent | ALPHA[0], ASD[0], BCH[0], BNB[0], BNT[0], BTC[0], COMP[0], DAI[.00000001], ETH[.00000001], ETH-0930[0], ETHW[0], FTM[0], FTT[0.00001504], GALA-PERP[0], GRT[0], LUNA2_LOCKED[0.00003502], MOB[0], RAY[0], REN[0], RSR[0], RUNE[0], SXP[0], TONCOIN[0], TRX[.00000001], USD[0.00], USDT[0.00000107] | | |
| 02496093 | | FTT[113.38934169] | | |
| 02496095 | | ATLAS[0.02081374], AVAX[0], BAO[1], CRO[0.00225347], DFL[1.12470717], ETH[0], KIN[2], MANA[0], SAND[0], SOL[0], USD[0.00] | Yes | |
| 02496096 | | ATLAS[760], USD[0.83] | | |
| 02496100 | | ATLAS[780], USD[67.52] | | |
| 02496101 | | AKRO[1], CAD[0.00], DENT[1], RSR[1] | | |
| 02496107 | | ATLAS[130.9655992], POLIS[12.25602773], USD[0.02], USDT[0] | | |
| 02496111 | | USDT[0] | | |
| 02496114 | | USD[0.00], USDT[0] | | |
| 02496116 | Contingent | FTT[0.01960669], GST[.0497356], NFT (340987604361599911/FTX EU - we are here! #159331)[1], NFT (458849624190134815/FTX EU - we are here! #159011)[1], NFT (542287972260707422/FTX EU - we are here! #159215)[1], RAY[0], SOL[33.571785824], SRM[.00692455], SRM_LOCKED[.09834217], USD[0.01], USDT[0.00000001] | | |
| 02496120 | | AVAX[.00000001], BNB[0], HT[0], MATIC[0], NFT (299277940891015715/FTX EU - we are here! #16907)[1], NFT (301174600483841890/FTX EU - we are here! #16379)[1], NFT (352971309641163326/FTX EU - we are here! #16754)[1], TRX[0], USD[0.00], USDT[0] | | |
| 02496121 | | GMT-PERP[0], GST-PERP[0], USD[-7.71], USDT[9.70312464], YFII-PERP[0], ZEC-PERP[0] | | |
| 02496122 | | ETH[7.5], USDT[1952.38129303] | | |
| 02496125 | | USD[0.15], USDT[0.00794007] | | |
| 02496127 | | BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], KIN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[-0.00218246], ZIL-PERP[0] | | |
| 02496128 | | SOL[0], SRM[0], USD[0.00] | | |
| 02496130 | | NFT (383312550942329498/The Hill by FTX #35875)[1] | | |
| 02496133 | | AVAX[12.41748879], CRO-PERP[0], DFL[219.956], FTT[50.195012], GALA[578.35967341], MANA[329], SAND[43.9954], SAND-PERP[0], SOL[1.54275526], USD[0.98], XRP[564.07692096] | | SOL[.03701893], XRP[552] |
| 02496135 | | ETH[0], FTT[.00000001], ONE-PERP[0], TRX[.050827], USD[22.06], USDT[1633.93850000] | | |
| 02496139 | | ATLAS[8.7897], BTC[0.00002937], ETH[.00037], FTT[.0794325], POLIS[.0584082], USD[69.08] | | |
| 02496144 | | AUDIO[1.02553784], GRT[1.00311903], KIN[2], SHELL[.18139349], STARS[155.84170342], USD[0.00] | Yes | |
| 02496154 | Contingent | AAVE[.709964], AAVE-PERP[0], ADA-PERP[0], ALICE[20.9], ALICE-PERP[0], APE[1.297984], APE-PERP[0], ATLAS[0], AVAX[1.799118], AVAX-PERP[0], AXS[.099928], AXS-PERP[0], BNB[0.0132925]), BNB-PERP[0], BTC[0.0128145], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT[5.39838], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.02298704], ETH-PERP[0], ETHW[.01998704], FTT[0.01506711], FTT-PERP[0], GALA[9.7444], GALA-PERP[0], GMT[.98974], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO[13], LINK[.298974], LINK-PERP[0], LTC[.062397], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.67355664], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0.94366051], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], SAND[39.98992], SAND-PERP[0], SOL[8.88886486], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[2.799478], UNI-PERP[0], USD[10.55], USD[0.00000001], VET-PERP[0], WAVES[12.5], WAVES-PERP[0], XRP[42], XRP-PERP[0], ZIL-PERP[0] | | |
| 02496159 | | ATLAS[558.82251042], USD[0.04], USDT[0] | | |
| 02496161 | | USDT[0] | | |
| 02496166 | | USD[0.14] | | |
| 02496167 | | BTC[.00001469], TRX[.0142], USDT[0.00004815] | | |
| 02496168 | | USDT[0] | | |
| 02496171 | | BF_POINT[7200], BTC[0], CEL[0], ETH[.00000001], ETHW[0], EUR[0.00], GARI[471.58792118], NFT (367793241581490272/FTX EU - we are here! #143106)[1], SOL[0], USDT[0] | Yes | |
| 02496173 | | USDT[0] | | |
| 02496174 | | BAO[1], USD[0.00] | Yes | |
| 02496183 | | FTT[.41488129], TRX[.000003], USD[0.00], USDT[0] | | |
| 02496186 | | AKRO[19], POLIS[2.3], USD[0.00] | | |
| 02496187 | | NFT (389932840110287247/FTX EU - we are here! #89137)[1], NFT (488257927209051220/FTX EU - we are here! #89008)[1], NFT (568036663939157198/FTX EU - we are here! #89463)[1] | | |
| 02496189 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], EUR[0.00], FTT-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SRM[10.0063758], SRM_LOCKED[0.0778172], USD[0.57] | | |
| 02496190 | | ATLAS[397.64923161], SPELL[491.14782405], TRX[.000001], USDT[0.00000005] | | |
| 02496195 | | USD[0.00] | | |
| 02496207 | | NFT (311627568218119127/FTX EU - we are here! #277516)[1], NFT (500787458267915852/FTX EU - we are here! #277487)[1], NFT (571660476277089203/FTX EU - we are here! #277518)[1] | | |
| 02496208 | | ATLAS[1026.1842096] | | |
| 02496209 | | USDT[0.50042026] | | |
| 02496223 | | FTT[.05063], USDT[1.17055493] | | |
| 02496225 | | BTC[0.12429758], ETH[1.268], ETHW[1.268], USD[174.99] | | |
| 02496227 | | BNB[0.16651166], BTC[0.02155226], LTC[0.06651734], USD[207.23] | | LTC[.006307] |
| 02496228 | | APE-PERP[0], LTC-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.01], USDT[4.73424278] | | |
| 02496229 | Contingent, Disputed | ALGO-PERP[0], BTC[0.49558440], BTC-PERP[0], DOT[.097359], EGLD-PERP[0], ENJ[.962], ETH[.00027173], ETHW[.00046173], GALA[9.1602], KNC-PERP[0], LINK[.075642], LUNA2[0.16600910], LUNA2_LOCKED[0.38735457], LUNC[36148.8315], LUNC-PERP[0], MANA[.962], MATIC[.81], SOL[.00392], USD[1.22], USDT[3.36667902] | | |
| 02496237 | | USDT[0] | | |
| 02496241 | Contingent | 1INCH[0], BNB[0], ETH[0], FIL-0930[0], GARI[0], LUNA2[0.20967639], LUNA2_LOCKED[0.48924491], LUNC[0], MATIC[0], SHIB-PERP[0], SOL[.00000400], TRX[0.00001400], TRX-PERP[0], USD[0.00], USDT[0.00065524] | | |
| 02496251 | | BNB[.00000001], NFT (332815152488212113/FTX EU - we are here! #598)[1], NFT (495668832111182966/FTX EU - we are here! #555)[1], NFT (522323122381392708/FTX EU - we are here! #427)[1], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02496254 | | ALGO[524.9032425], ALICE[71.9867304], ATLAS[2969.452629], AVAX[26.89441571], AXS[1.79966826], BICO[348.9255428], BOBA[89.28388135], BTC[0.12709624], C98[287.9330991], CRV[412.9793584], DOT[39.990785], DYDX[39.29275701], ETH[.641], ETHW[.141], FTM[1361.7727581], FTT[113.28424064], GALA[1439.808328], IMX[353.23827641], LINK[32.89393653], LOOKS[77.9791141], MATIC[119.977884], MBS[479.911536], PERP[50.89050513], POLIS[45.0494515], PUNDIX[10653802], GI[10178.123826], RNDR[0.08523757], SHIB[12197751.54], SOL[29.31484512], SPELL[43595.55837], STARS[512.9461407], STG[242.8780257], TUL[884.8368945], TRX[.6642054], USD[1118.31], USDT[1058.58404542], WAXL[180.9890823], XPL[4239.955882] | | |
| 02496256 | | USDT[0] | | |
| 02496262 | | MBS[146.904], TRX[.000002], USD[0.63], USDT[0.00000009] | | |
| 02496265 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021123[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XRP-0325[0], XRP-2021123110], XRP-PERP[0] | | |
| 02496268 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.199962], USD[0.00] | | |
| 02496283 | | NFT[289397923426534199/FTX EU - we are here! #94696][1], NFT[444569596937568433/FTX EU - we are here! #94994][1] | | |
| 02496286 | | BTC[0.99980186], USDT[3539.25559115] | | USDT[3510.414684] |
| 02496297 | | USDT[0] | | |
| 02496299 | | AVAX[0], BNB[0.96154901], DOGE-PERP[0], FTM[0.32944709], KSHIB[99.981], LUNC-PERP[0], SPELL-PERP[0], USD[1979.02], USDT[10.00000165] | | |
| 02496304 | | BOBA-PERP[0], CLV[.066544], OMG-PERP[0], USD[0.02], USDT[0.52211694] | | |
| 02496305 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETC-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02496306 | | ALGO-PERP[0], BTC[0], C98[441.191561], CRO[6710.10481354], ETH[0], ETHW[13.80556567], FTT[0], LUNC[305.400104], USD[5729.26], USDT[0.00000001] | | |
| 02496310 | | ATLAS[29244], BIT[1677], BTC[.00004548], ETH-PERP[0], POLIS[450.5], USD[1.41], USDT[0] | | |
| 02496314 | | SHIB[2300000], USD[1.23] | | |
| 02496322 | | APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.05769817], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH[0.00281968], ETH-PERP[0], EUR[0.00], FTT[25.13670785], FTT-PERP[0], FTXDXY-PERP[0], GST-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], JPY[0.01], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NFT [310169000584483344/Monza Ticket Stub #634][1], NFT [336258703060284139/Belgium Ticket Stub #86][1], NFT [359385161051147925/FTX EU - we are here! #97796][1], NFT [381416887020991958/Hungary Ticket Stub #145][1], NFT [387157305345023777/FTX EU - we are here! #98165][1], NFT [436643788426892577/Japan Ticket Stub #512][1], NFT [466763434937769800/France Ticket Stub #137][1], NFT [467872316266157300/Montreal Ticket Stub #437][1], NFT [484277390878866759/Netherlands Ticket Stub #16][1], NFT [490718539878021294/Baku Ticket Stub #146][1], NFT [493344446118208342/FTX Crypto Cup 2022 Key #1327][1], NFT [508481230594804959/Mexico Ticket Stub #701][1], NFT [537139927642730108/The Hill by FTX #6439][1], NFT [540899490200576891/FTX EU - we are here! #98062][1], NFT [549415032061343406/Austin Ticket Stub #1018][1], NFT [555463673562198176/Austria Ticket Stub #64][1], NFT [562686105539564277/Singapore Ticket Stub #624][1], PUNDIX-PERP[0], SNX-PERP[0], SOL-PERP[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[0.70], USDT[1697.02049432], USDT-PERP[0], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 02496326 | Contingent | ATLAS[600], LTC[1.999], LUNA2[0.13390658], LUNA2_LOCKED[0.31244868], LUNC[29158.44], MANA[30], MATIC[100], RUNE[10], SAND[20], USD[0.00] | | |
| 02496334 | | BTC[.00055693], SHIB-PERP[4100000], USD[2.35] | | |
| 02496337 | | USD[0.05] | | |
| 02496338 | | COPE[8.9982], USD[0.66], USDT[0] | | |
| 02496339 | | TRX[.000109], USDT[30945.26447151] | | USDT[30761.504778] |
| 02496343 | | ATLAS[100314.22965], FTT[.09485632], POLIS[.0744058], SHIB[195548.06], USD[0.14], USDT[0] | | |
| 02496344 | | ETH[.01058012], ETHW[0.01058011] | | |
| 02496351 | | AKRO[2], ATLAS[.08764678], BAO[3], CHF[0.00], CRO[.01317853], DENT[2], FTT[.00017729], KIN[5], SAND[.00073482], SXP[1.03552387], UBXT[3], USD[0.08] | Yes | |
| 02496354 | | ATLAS[24190.66830976], ATLAS-PERP[0], DOGE[4662.7994], FRONT[828.8342], FTM[68], MANA[33.9932], MANA-PERP[0], SXP[253.54928], USD[0.26], USDT[0.00000001] | | |
| 02496357 | | AKRO[100], ATLAS[209.938], KIN[29994], REEF[1009.798], SHIB[120542.92002934], SLP[70], USD[0.41] | | |
| 02496370 | | USDT[0] | | |
| 02496371 | | USDT[0] | | |
| 02496375 | | BTC[0.01069908], BTC-PERP[0], ETH[.55992989], ETHW[.55992989], SLP[5009.5231], SLP-PERP[0], USD[868.17] | | |
| 02496378 | Contingent, Disputed | BTC[0.00002207], FTT[58.888478], NFT [289954231108651256/FTX EU - we are here! #120828][1], NFT [383868690132225250/FTX AU - we are here! #50570][1], NFT [543018786827108199/FTX AU - we are here! #18090][1], NFT [545275107421375830/The Hill by FTX #7118][1], NFT [561208464088407887/FTX EU - we are here! #121733][1], TRX[.000001], USDT[0.00058164] | | |
| 02496399 | | AAPL[.38], AMD[.009956], NVDA[.002456], USD[0.45] | | |
| 02496404 | | BTC[.0001], USD[19.86] | | |
| 02496405 | | SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[-5.36], USDT[7.40911762] | | |
| 02496406 | | ATLAS[7950], ATLAS-PERP[0], USD[0.01], XRP[.821011], XRP-PERP[0] | | |
| 02496411 | | NFT [398285978437344643/FTX EU - we are here! #113650][1], NFT [398478866641241588/FTX EU - we are here! #112460][1], NFT [429186419222216680/FTX EU - we are here! #112020][1] | | |
| 02496415 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT[6.94339057], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LRC-PERP[0], MANA-PERP[0], MNGO-PERP[0], SAND-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[51.14], USDT[0] | | |
| 02496416 | | FTT[0.00399165] | | |
| 02496421 | | ETH[0], ETHW[0], FTT[.09904978], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 02496425 | | SPELL[1963.05293993], TRX[.000001], USDT[0] | | |
| 02496427 | | NFT [290770746386042916/FTX EU - we are here! #237014][1], NFT [306103074775403888/FTX EU - we are here! #236998][1], NFT [322016034791120166/FTX EU - we are here! #237010][1], NFT [422896728247693265/FTX AU - we are here! #12294][1], NFT [473045469697805064/FTX AU - we are here! #12303][1], NFT [506458665567069284/FTX AU - we are here! #28190][1], USDT[0.00000360] | | |
| 02496444 | | BTC[.00151186], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02496445 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[-0.10000000], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[1], BCH-20211231[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[-0.70000000], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[-24], CLV-PERP[0], COMP-PERP[-0.01300000], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[-6400], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[-7], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[250], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0.03999999], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[11200], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[-200], REN-PERP[-7], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[-0.29999999], TLM-PERP[0], TOMO-PERP[-2.4], TONCOIN-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-429.75], USTC-PERP[0], VET-PERP[-72], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[40], ZRX-PERP[0] | | |
| 02496446 | | USDT[0] | | |
| 02496451 | | DOGE[253.97756163], SHIB[2299563], USD[0.09], USDT[.00678] | | |
| 02496454 | | POLIS[80.38392], USD[0.01], USDT[0] | | |
| 02496461 | | AUDIO[15.99836292], AURY[1.71177406], BAO[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02496469 | | SPELL[19908.16406726], USDT[0] | | |
| 02496471 | | FTT[0], STG[3.94323544], USD[0.00] | Yes | |
| 02496475 | | ATLAS[9078.936], USD[1.43], USDT[0.00790000] | | |
| 02496481 | | SOL[.0199962], USDT[0.25553995] | | |
| 02496484 | | AR-PERP[0], ATLAS[9337.13806667], ETH[0.00065090], ETHW[1.00489365], HBAR-PERP[0], HNT[19.996], HNT-PERP[0], SAND[.86], SAND-PERP[0], SGD[0.00], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 02496487 | | TRX[.000001] | | |
| 02496497 | | USDT[0] | | |
| 02496500 | | ETH-PERP[.092], EUR[129.05], FTM-PERP[72], SOL-PERP[2.1], TRX-PERP[937], USD[-182.19], XRP-20211231[0] | | |
| 02496512 | | ETH[0.00042244], ETH-PERP[0], ETHW[0.00042244], MANA[4], SAND[.9994], SOL[0.05965400], SOL-PERP[0], USD[1.05], USDT[0.00000001] | | |
| 02496513 | | BTC[0.18504491], CHZ[2301.50862], DOGE[1329.89466], ETH[0.30996256], ETHW[0.30996256], FTT[56.01714863], SHIB[18600000], SOL[7.03813802], UNI[33.1565758], USD[14.82], USDT[804.84078405] | | |
| 02496517 | | USD[0.00] | | |
| 02496520 | | ATLAS[0], GODS[0], POLIS[0], POLIS-PERP[0], USD[0.43], USDT[0] | | |
| 02496524 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00619586], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.10685581], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3481.95], USDT[8.40666421], ZEC-PERP[0] | | |
| 02496527 | | TRX[.000001], USDT[0.00000004] | | |
| 02496533 | | ATLAS[0], BICO[0], DOGE[0], GODS[0], KIN[29775.93154765], OMG[0], SAND[0], SHIB[0], USD[0.00] | | |
| 02496534 | | ATLAS[33781.79138753], KIN[1], USD[0.00] | Yes | |
| 02496535 | | BNB[0], ETH[0], TRX[.4930256], USDT[0.00675700] | | |
| 02496542 | | USDT[0] | | |
| 02496544 | | SHIB-PERP[0], USD[0.00] | | |
| 02496556 | | 1INCH[25.33245042], AVAX[1.10325117], BNB[0.00000002], BTC[0], DAI[0], DOGE[618.09088929], ETH[0.01365633], ETHW[0.00000331], FTT[0.01811959], IMX[38.01618090], OKB[0], SHIB[.00000001], TRX[.000003], USD[104.58], USDT[0.00000039], XRP[0.00000001] | | 1INCH[25.062379], AVAX[1.079647], DOGE[615.706639] |
| 02496558 | Contingent, Disputed | NFT [298439397412874631/FTX EU - we are here! #262758][1], NFT [359723922372903147/FTX EU - we are here! #262747][1], NFT [406244116368905417/FTX EU - we are here! #181706][1] | | |
| 02496579 | | AUD[10.50], GRT[1], KIN[1], SHIB[2219423.51158493], SOL[6.521275], XRP[4.31875] | | |
| 02496590 | | BIT[.80153105], USD[0.54] | | |
| 02496593 | | TRX[.000001] | | |
| 02496594 | | EUR[0.00], FTT[1.18720252], MATIC[1066.74108875], NFT [427464028372302286/The Hill by FTX #37541][1], USD[0.00] | Yes | |
| 02496596 | Contingent | AAVE-0930[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0624[0], ADA-1230[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALGOHEDGE[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[0], ALTBULL[0], AMPL[0], AMPL-PERP[0], AMZN-0930[0], ANC-PERP[0], APE[0], APE-PERP[0], ARKK[0], ARKK-0325[0], ARKK-1230[0], AR-PERP[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOMBULL[0], ATOM-PERP[0], AURY[0], AVAX[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00002800], BTC-1230[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHF[0.00], CHZ[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-0930[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DFL[0], DODO-PERP[0], DOGE-0930[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-0930[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00016888], ETHW-PERP[0], EUR[0.00], FIDA[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-0930[0], FTM-PERP[0], FTT[25.48068231], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT-0930[0], GRTBEAR[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LTCBEAR[0], LTCBULL[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKRBEAR[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-0930[0], OKB-PERP[0], OMG[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PRIVBEAR[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[297.87592623], RAY-PERP[0], REAL[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL[0], SLP[0], SLP-PERP[0], SLV-0325[0], SLV-0930[0], SLV-1230[0], SNX-PERP[0], SOL[20], SOL-0624[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SPY[0], SRM-0930[0], SRM[1.26508126], SRM_LOCKED[0.22011567], SRN-PERP[0], STG-PERP[0], STORJ[0], SUSHI[0], SUSHI-0930[0], SUSHIBULL[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP[0], UNI-0930[0], UNI-PERP[0], UNISWAP-0930[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[470.35642130], XRP-0325[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX[0] | | |
| 02496604 | | ATLAS[0], HNT[0.00020646], HOLY[0.00000937], KIN[3], LRC[0], MANA[0], MATIC[0], SAND[0.00387114], SKL[0] | Yes | |
| 02496607 | | BNB[0], SOL[0], TRX[0], USDT[0] | | |
| 02496609 | | AKRO[2], ALPHA[.00000913], AUD[0.00], CHZ[0], DENT[1], KIN[3], SAND[0.00057079], TLM[0.07895964], UBXT[1] | Yes | |
| 02496618 | | 0 | | |
| 02496624 | | USD[188.85], USDT[190.22046198] | | USD[183.82], USDT[183.551577] |
| 02496628 | | TRX[0] | | |
| 02496630 | | GBP[0.00], RSR[1], USD[0.19] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02496632 | | TONCOIN[.04], USD[0.00] | | |
| 02496633 | | BAO[4], DODO[63.69662428], KIN[2], SHIB[9890771.95100672], TRX[.01369863], UBXT[3], USD[0.71] | Yes | |
| 02496642 | | BNB[.04], BTC[0], EUR[0.00], USD[0.00], USDT[0.46210570] | | |
| 02496647 | | BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], OKB-PERP[0], RNDR-PERP[156], SOL[2.44951001], SOL-PERP[0], USD[23.45], USDT[0], USTC-PERP[0] | | |
| 02496648 | | USDT[0] | | |
| 02496653 | | ATLAS[402.99557687], CQT[28.65743341], KIN[4], REEF[1200.10923447], TRX[1], USDT[0.01704458] | Yes | |
| 02496654 | | TRX[.000001], USD[0.45] | | |
| 02496660 | | AKRO[1], ATLAS[30568.29952738], AUD[2.58], AXS[11.08508263], BAO[3], DENT[1], GALA[3083.7539671], KIN[2], POLIS[155.42741335], RSR[2], SECO[1.07724519], UBXT[3] | Yes | |
| 02496684 | | SOL[1.03156096], USD[0.00], XRP[0] | | |
| 02496686 | Contingent | ALICE-PERP[0], AVAX-PERP[0], BCH[0], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.18445156], LUNA2_LOCKED[0.43038698], LUNC[72.39345713], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000022] | | |
| 02496687 | | BAO[3], SHIB[4870303.10001453], SPELL[0] | | |
| 02496688 | | AKRO[1], BAO[1], DENT[1], FIDA[1.03304277], HXRO[1], KIN[1], LINK[0.00266869], MANA[.00102647], MATIC[.00323727], SAND[.00068685], SGD[0.01] | Yes | |
| 02496690 | | SOL[.002], USDT[0.06917546] | | |
| 02496694 | | USD[25.00] | | |
| 02496706 | | AKRO[1], ATLAS[0], BAO[2], GALA[322.54782237], KIN[5], TRX[1], UBXT[1], USD[0.00] | | |
| 02496719 | | FTT[0], USD[0.00], USDT[0] | | |
| 02496720 | | 1INCH[56.71748708], BIT[20.99601], BTC[0.01099873], OMG[10.61577359], SHIB[99981], STEP[165.944659], TONCOIN[48.395858], TONCOIN-PERP[0], TRX[102.000001], USD[7092.88], USDT[0.15609385] | | 1INCH[55.807358], USD[7041.07] |
| 02496721 | | AUD[0.00], CRO[0], ETH[0], FTT[0], LTC[0], SOL[0], SUSHI[0] | Yes | |
| 02496723 | | USDT[0] | | |
| 02496728 | | USDT[0] | | |
| 02496733 | | BTC[1.12686247] | Yes | |
| 02496734 | | BTC[0], LINK-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02496740 | | USD[0.00] | | |
| 02496746 | | BTC[0], DOGE[.00079018], FTM[.00002256], USDT[0.00013355] | | |
| 02496747 | | BNB[0], NFT (338137000955574996/FTX EU - we are here! #58120)[1], NFT (390384140722874368/FTX EU - we are here! #57913)[1], TRX[0], USD[0.01], USDT[0] | | |
| 02496749 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.54257113], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00454456], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000551], TRX-PERP[0], UNI-PERP[0], USD[-1860.97], USDT[2204.10601601], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02496751 | | AVAX[5.80191371], BTC[.03669266], ETH[1.6508504], ETHW[1.6508504], EUR[0.27], IMX[53.59484], SLND[34.79304], SOL[65.351398], USD[2.53] | | |
| 02496759 | | TRX[.000001], USDT[0.00000381], XRP[86.518284] | | |
| 02496768 | | FTT[4.53386502], TRX[.000018], USD[1135.40], USDT[3650.39424386], USTC[0] | Yes | |
| 02496774 | | USD[183.65], USDT[184.54569134] | | USD[179.19], USDT[178.466468] |
| 02496779 | | ATLAS[487.0566959], BAO[1], KIN[1], POLIS[7.02818765], TRX[1], USD[0.00] | Yes | |
| 02496782 | | DAI[0], ETH[0], ETHW[0], FTT[.495269], USD[0.00], USDT[0] | | |
| 02496785 | | BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 02496786 | | ATLAS[470], TRX[.000001], USD[0.34], USDT[0] | | |
| 02496793 | | USDT[0] | | |
| 02496794 | | ATLAS[8.996], BTC[.0000998], ENJ[.9834], ETH[.0008978], ETHW[.0008978], FTT[.09932], USD[0.00], USDT[0] | | |
| 02496796 | | TRX[.35402], USD[0.00] | | |
| 02496797 | | POLIS[.04594], USD[0.01], USDT[0] | | |
| 02496800 | | ATLAS[8.8993], ATLAS-PERP[0], USD[0.80], USDT[0] | | |
| 02496801 | | BTC[.00497852], TRX[.000001], USDT[0.40415315] | | |
| 02496802 | | ETH[.37944143], ETHW[.37944143], EUR[0.00] | | |
| 02496812 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003334], USD[0.00], USDT[1.04958452] | | |
| 02496813 | | AKRO[2], ATLAS[3993.65691992], BTC[0], KIN[1], RSR[1], USD[0.00] | Yes | |
| 02496814 | | TRX[.281931], USDT[1.18687167] | | |
| 02496819 | | USDT[0] | | |
| 02496820 | | APT[0], BNB[0.00000001], MATIC[0] | | |
| 02496821 | | ETH[.19005416], ETHW[.18989805], NFT (382360830608288588/FTX Crypto Cup 2022 Key #5264)[1], NFT (401270406817369218/France Ticket Stub #462)[1], NFT (414692990106805687/FTX EU - we are here! #239396)[1], NFT (529808867902571923/FTX EU - we are here! #239405)[1], NFT (530378318299994457/FTX EU - we are here! #239382)[1], NFT (541865451958033209/The Hill by FTX #2516)[1], NFT (567967937712760705/Austria Ticket Stub #1962)[1] | Yes | |
| 02496825 | | UBXT[2348], USDT[0.02434550] | | |
| 02496827 | | ALGO-PERP[210], SOL-PERP[1.78], USD[1878.29] | | |
| 02496829 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.24376785], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[1600], DOGE-PERP[0], DOT[25.09376], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00512169], FTT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[1282.950431], UNI-PERP[0], USD[91.70], USDT[0.00000199], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-0930[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02496831 | | ALGO-1230[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-0930[0], ETH-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], HT-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.11], USDT[0.00424346], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02496837 | | BTC[.00109323], ETH[.01510193], ETHW[.01510193], SOL[.5], USD[0.00], USDT[22.02453582] | | |
| 02496838 | | USD[0.00] | | |
| 02496839 | | BNB[0], DOGE[0], TRX[0], USD[0.00], USDT[0] | | |
| 02496840 | | ETH[0.00012683], GALA[0], GMT[0], SOL[0], USD[1.48], USDT[0.00000001], XRP[134.75] | | |
| 02496841 | | BTC[.01123233] | | |
| 02496844 | | USD[.06], XLMBULL[8375.1699] | | |
| 02496845 | | USDT[0] | | |
| 02496850 | | CRO[10], FTM[.99981], MNGO[40], USD[0.92] | | |
| 02496855 | | ANC[.8598], RSR[89260], SLP-PERP[0], USD[2.28], USDT[0.00000001], XRP-PERP[0] | | |
| 02496856 | | ATLAS[240.46660577], TRX[.000001], USDT[0.00000001] | | |
| 02496859 | | BTC-PERP[0], ETH-PERP[0], EUR[0.03], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02496862 | | BNB[.0694148], BTC[0.00599194], SOL[.2476725], USDT[864.67442289] | | |
| 02496865 | Contingent | APE[8.098461], BTC[0.01069707], DOGE[1328.72982], ETHW[.11198347], FTT[3.399487], LUNA2[0.02234040], LUNA2_LOCKED[0.05212760], LUNC[4864.67], MATIC[25], SHIB[4599126], SOL[3.51002259], USD[30.36], USDT[0.99000000I] | | |
| 02496867 | | BTC[0.00001262] | | |
| 02496869 | | HT[366.5140712] | | |
| 02496871 | | TRX[.000001] | | |
| 02496875 | | BNB[0], SOL[0], USD[0.00] | | |
| 02496876 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097735], NFT (349066821355793859/FTX AU - we are here! #39599)[1], NFT (506132277486065972/FTX AU - we are here! #39657)[1], POLIS[2], TRX[.689201], USD[0.01], USDT[0.11332862], XRP[.087028] | | |
| 02496880 | | BTC[.0011], USD[4.51] | | |
| 02496885 | | ATLAS[14004.89220141], HT[4.70340524], TONCOIN[58.25305789], USD[0.00], USDT[0] | | |
| 02496888 | Contingent | ETH[52.15106834], ETHW[51.95134260], FTT[25.39517457], LUNA2[0.16310983], LUNA2_LOCKED[0.38058960], LUNC[35517.50930805], MATIC[1706.27093520], SOL[1.29904232], USD[68.35] | | |
| 02496892 | | BIT-PERP[0], TRX[.000001], USD[2.89], USDT[0] | | |
| 02496895 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], BIT-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], LRC-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[17.30], XRP-PERP[0] | | |
| 02496899 | | APE[44.08688], DOGE[5227], SOL[9.998], USD[412.99], USDT[1202.08129569] | | |
| 02496900 | | MATIC[.40288128], NFT (331971201796593312/FTX EU - we are here! #192683)[1], NFT (559702653823694720/FTX EU - we are here! #192788)[1], NFT (562082336122131726/FTX EU - we are here! #192833)[1], USDT[0] | | |
| 02496903 | | 0 | | |
| 02496904 | | BAO[3], KIN[5], MANA[50.20122077], SHIB[130.34220635], TRX[1], USD[0.01] | Yes | |
| 02496911 | | DOGE[1247.85774022], EUR[0.00] | | |
| 02496915 | | TRX[.000001], USD[0.30], USDT[-0.15111213] | | |
| 02496921 | | USDT[0] | | |
| 02496924 | | USD[0.00] | | |
| 02496930 | | USD[35.11] | | |
| 02496933 | Contingent, Disputed | USD[0.01], USDT[-0.00904328] | | |
| 02496936 | Contingent, Disputed | AKRO[4], BAO[1], BTC[.00000013], DENT[2], ETH[.0000027], ETHW[.0000027], EUR[0.82], KIN[1], RSR[1], TRX[3], USDT[0] | Yes | |
| 02496940 | | USD[2.09] | | |
| 02496942 | | USD[0.00] | | |
| 02496948 | | USDT[1001.08702975] | Yes | |
| 02496949 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 02496951 | Contingent | BTC[0.00001732], LUNA2[0.13642127], LUNA2_LOCKED[0.31831630], LUNC[29706.02], LUNC-PERP[0], POLIS[12.34], SOL[3.009924], SPELL[1700], SPELL-PERP[0], USD[0.33], USDT[0.00210433] | | |
| 02496954 | | GST[98.56] | | |
| 02496955 | Contingent | BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LUNA2[0.00950838], LUNA2_LOCKED[0.02218622], LUNC[2070.47], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 02496957 | | ATLAS[5592.22859341], AURY[40.24090419], BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 02496958 | | ATLAS[7630], USD[0.24] | | |
| 02496959 | | USD[0.45] | | |
| 02496962 | | ADA-PERP[0], BNB[.06684722], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], IOST-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 02496965 | Contingent | COPE[.961], FTT[1.7997], LOOKS[24.9958], LRC[39], NFT (306273726012445909/FTX EU - we are here! #182730)[1], NFT (311628053082492515/FTX EU - we are here! #182586)[1], NFT (421691110101755351/FTX EU - we are here! #182660)[1], REEF[8817.61], SRM[8.09476743], SRM_LOCKED[.08495607], USD[-0.01], USDT[0] | | |
| 02496966 | | ALGO-PERP[0], AR-PERP[0], BSV-PERP[0], CELO-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SPELL-PERP[0], TRU[.0849], TRU-PERP[0], USD[0.81], XRP[0.30670915], XRP-PERP[0] | | |
| 02496971 | | BTC[0], USD[0.01], USDT[0] | | |
| 02496981 | | ATOM[.09984], USD[1.59] | | |
| 02496986 | | SOL[.88], USD[1.59] | | |
| 02496992 | | BTC[0.00003170], ETH[0.00049179], ETHW[.00068737], EUR[0.69], USD[79996.33] | | |
| 02496998 | | AAVE[.27289984], BAO[35], ETH[.01810638], FTM[73.35684848], GBP[63.71], MANA[16.32801421], SAND[43.03982028], SLND[77.57726134], TRX[14.13644074], UBXT[7], USD[0.00] | Yes | |
| 02496999 | Contingent | ALGO-PERP[0], AVAX-PERP[0], ATLAS[1480], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.03339241], DODO-PERP[0], DOGE[219], EUR[0.00], FTM[250], FTT[27.9981], FTX_EQUITY[0], GST-PERP[0], IMX[25.09107988], LINA[999.8157], LUA[3500], LUNA2[10.17592631], LUNA2_LOCKED[23.74382806], LUNC[2215829.37842543], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NFT (370619958749958287/FTX EU - we are here! #179502)[1], NFT (448877150344044577/FTX EU - we are here! #179365)[1], NFT (457088147272977777/FTX EU - we are here! #179578)[1], NFT (525342760299566946/Montreal Ticket Stub #1840)[1], ORBS-PERP[0], RAY[65.37267767], SAND[201.9952082], SAND-PERP[0], SHIB[4000888.85], SLP[1320], SOL[25.98852028], SRM[303.19472689], SRM_LOCKED[3.66292329], TOMO[1013], TOMO-PERP[0], TRX[.000919], USD[218.61], USDT[578.43795302] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02497000 | | ATLAS[20.11212098], CRO[12.71840929], KIN[5], MANA[29.548681], SHIB[11978528.78331038], SLP[44.16548024], USD[0.01] | Yes | |
| 02497001 | | EUR[0.51], LTC[24.20869870], TRX[54516.29552068], USD[0.00], USDT[7072.10679160] | | |
| 02497006 | | USD[2.01], USDT[0] | | |
| 02497008 | Contingent | ANC[.092], APT[0.13400000], BNB[0], FTT[0.00000009], GST[.05000668], LUNA2[0.00047135], LUNA2_LOCKED[0.00109983], LUNC[102.639468], MATIC[.0021], SOL[0.67000001], TRX[.00000014], USD[0.13], USDT[0.30400231] | | |
| 02497014 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00025625], ETH-PERP[0], ETHW[.00025625], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0.00246751], TRX[.000001], USD[3.61], USDT[0.00000001], WAVES-0624[0], WAVES-PERP[0] | | |
| 02497015 | | BTC[.00929209], ETH[0], FTT[4.3], SHIB[700000], SHIB-PERP[0], SOL[0.00042858], USD[0.00] | | |
| 02497019 | | XRP[25.81050653] | | |
| 02497026 | | CRO[41.86575725], DENT[0], ETH[0], HNT[0], IMX[0], KIN[0], LINK[0], MANA[0], OMG[0], SAND[0], SHIB[0], STARS[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 02497027 | | USD[0.00] | | |
| 02497030 | | ATLAS[6649.10316671], MATIC[.00007327], POLIS[236.0064544], TOMO[.00008244], USD[0.00], USDT[0] | Yes | |
| 02497031 | | ATLAS[0], BAO[3], BNB[0], FIDA[1], KIN[2], RSR[1], TOMO[1], TRX[2], TRY[175.03], UBXT[2], USDT[13.27679707] | | |
| 02497032 | | ATLAS[0], BNB[0], BTC[0], ETH[0], USD[0.00] | | |
| 02497033 | | FTT[35.19746666], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 02497039 | | HNT[0], SGD[0.17], USD[39.28], USDT[0.00752501] | | |
| 02497041 | | POLIS[12.497625], USD[0.01], USDT[2.43] | | |
| 02497046 | | AURY[0] | | |
| 02497047 | | ATLAS[13150], USD[0.31], USDT[0.00429675] | | |
| 02497048 | | APE[.08634], APT[.9764], AVAX[1.0997866], FTT[73.87882], PAXG[.20006436], TRX[4999.1635982], TRY[1803.56], USD[5201.65], USDT[9129.05558182], XAUT[1.2107778] | | |
| 02497062 | | USDT[0] | | |
| 02497067 | | USD[25.00] | | |
| 02497082 | | USD[25.75], USDT[0] | | |
| 02497085 | | ATLAS[1.8618529], BTC[.00000288], DENT[3], USD[0.00], USDT[0], XRP[.04932238] | Yes | |
| 02497086 | | ADA-PERP[0], ALICE-PERP[0], ATLAS[1019.8062], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN[9998.1], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SAND[4.99905], SAND-PERP[0], SHIB-PERP[0], SLP[250], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRYB-PERP[0], USD[1.12], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02497088 | | TONCOIN[.03133], USD[0.49], USDT[0] | Yes | |
| 02497089 | | TRX[.761801], USD[0.16], USDT[0.00161076], XRP[16.3711] | | |
| 02497090 | | ADA-PERP[0], AUD[0.00], BNB[.07708592], CRO[837.25426094], CRV[636.50280038], ENJ[212.91869205], ETH[0.80214415], ETHW[0.88033047], FTT[4.45725898], MTA[499.22982769], ROOK[10.39805145], SOL[.99267037], USD[0.00], USDT[0] | | |
| 02497100 | | COPE[4.07438088], FTT[.1615622], KIN[1], POLIS[2.59145375], TRX[1] | Yes | |
| 02497105 | | BTC[0], BTC-PERP[0], DENT[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 02497116 | | TRX[.93274], USD[0.00], USDT[0] | | |
| 02497118 | | ATLAS[7060], USD[1.60], USDT[0] | | |
| 02497121 | | BNB[.00602283], SHIB[11297740], USD[4.16] | | |
| 02497129 | | KIN[1], USD[36.76] | | |
| 02497131 | | EUR[0.00], FTT[1.07145915] | | |
| 02497132 | | AKRO[1], BNB[0], BTC[0.00000001], DODO[.00050864], DOGE[378.94601474], HXRO[.00186248], LUA[.00702853], SHIB[1882016.25394793], SPELL[.03568306], TLM[.00316053], USD[0.00] | Yes | |
| 02497134 | | AXS-PERP[-196.8], BTC-PERP[-0.0712], ETH-PERP[-1.238], EUR[25000.00], FTT[200.7], FTT-PERP[50.90000000], USD[26680.87] | | |
| 02497141 | | USD[7.39] | | |
| 02497146 | | FTT[0.03033311], USD[0.00] | | |
| 02497157 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-OMG[0], OMG-2021123110], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000036], TRYB-PERP[0], TULIP-PERP[0], USD[6.18], USDT[0.00331301], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02497165 | Contingent | LUNA2[13.77451664], LUNA2_LOCKED[32.14053884], LUNC[2999430], NFT (303047205035787663/FTX EU - we are here! #180811)[1], NFT (420818861646762073/FTX EU - we are here! #180756)[1], NFT (489283057066875182/Montreal Ticket Stub #1841)[1], NFT (493244091431940359/FTX EU - we are here! #180653)[1], SHIB[100000], USD[1.50], USDT[12261], XRP[4] | | |
| 02497166 | | ATLAS[2070], POLIS-PERP[0], USD[1.93], USDT[0.00000001] | | |
| 02497172 | | FTM[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02497175 | | USD[1.60] | | |
| 02497177 | | USDT[0] | | |
| 02497181 | | BTC[.00000156], SLP[1.214], SPELL[.58], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02497182 | | AMPL[0], BAO[11], TRX[2], TRY[0.00], UBXT[1], USD[0.00], USDT[0.00054697] | Yes | |
| 02497185 | | NFT (382765930265990085/FTX EU - we are here! #175363)[1], NFT (427249547344344520/FTX EU - we are here! #175301)[1], NFT (437148394510809054/FTX EU - we are here! #175404)[1], NFT (571673152705479513/The Hill by FTX #45719)[1] | | |
| 02497195 | | BTC[.0331], ETH[.0006], ETHW[.0006], FTT[22.59525011], SRM[.197815], USD[0.00] | | |
| 02497196 | | USD[5803.70] | | USD[5774.05] |
| 02497199 | | SHIB[500000], SLP[300], TRX[.000001], USD[1.36], USDT[0] | | |
| 02497200 | | BTC[0.00039992], ETH[.02249063], ETHW[.02249063], USD[0.00002794] | | |
| 02497204 | | ATLAS-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], FTT-PERP[0], KIN-PERP[0], LTC[.00096171], LUNC-PERP[0], MATIC-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.01], USDT[.00035287], XLM-PERP[0] | | |
| 02497210 | | COMP[.00067739], STEP-PERP[0], USD[22.83], USDT[-7.36333449], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02497213 | Contingent, Disputed | HT[0] | | |
| 02497214 | | AVAX-PERP[0], DOGE[1999.6], ETH[.1008538], ETHW[.1008538], SHIB[4600000], SOL[10], TRX[245.9508], USD[0.45] | | |
| 02497217 | | BAO[1], DENT[1], SGD[0.00] | | |
| 02497218 | | BTC[0], BTC-PERP[0], ETH[.00003947], ETHW[0.00003947], MANA[26.75292787], USD[-0.02] | | |
| 02497219 | | ATLAS[1950], USD[0.37] | | |
| 02497222 | | BNB[0], ETH[0], GST[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000211] | | |
| 02497226 | Contingent | ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03856885], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00482519], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[104.73520292], XRP-PERP[0] | | |
| 02497228 | | BNB[0], USD[0.00], USDT[0.00000351] | | |
| 02497240 | | GBP[0.00] | | |
| 02497242 | | USDT[0.00056602] | | |
| 02497244 | | ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02497253 | | AKRO[1], BTC[.01983848], ETH[.12140445], ETHW[.12023699], FTT[64.79512656], SOL[1.08396797], SUSHI[.00926774], USD[0.01] | Yes | |
| 02497254 | | AKRO[1], ATLAS[.36830005], BAO[1], KIN[2], TRX[1], TRY[2.70], UBXT[1], USDT[0.53744864] | Yes | |
| 02497264 | Contingent | BF_POINT[200], EUR[0.00], FTT[0.25122928], LUNA2[0.00001560], LUNA2_LOCKED[0.00003640], LUNC[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02497268 | | ETC-PERP[0], KNC-PERP[0], TRX[.00001701], USD[0.00] | | |
| 02497269 | | DOGE[175], FTM[11], SHIB[2200000], USD[4.68] | | |
| 02497271 | | USD[0.00] | | |
| 02497279 | | ETH[0], TRX[0.99000100], USD[0.00], USDT[0] | | |
| 02497284 | | ATLAS[2870.12263149], TRX[.000001], USD[0.93], USDT[0.46652868] | | |
| 02497286 | | ATLAS[1520], AURY[917.71455068], KIN[3150000], POLIS[33.2], USD[0.21], USDT[0.00000001], XPLA[40] | | |
| 02497288 | | ATLAS[9.164], TRX[.000001], USD[0.00], USDT[0] | | |
| 02497293 | | AKRO[1], BAO[2], ETHW[.00080673], KIN[2], NFT (350233135596041823/Singapore Ticket Stub #797)[1], RSR[1], TRX[4.000006], USD[4009.57], USDT[3.92445664] | Yes | |
| 02497307 | Contingent | ALPHA-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR[0], CHR-PERP[0], CRO[0], CRO-PERP[0], FTM-PERP[0], LRC[0], LRC-PERP[0], LUNA2[0.00236543], LUNA2_LOCKED[0.00551935], LUNC[.00762], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND[25551.17532081], SOL[0], USD[0.00], USDT[0.00000053] | | |
| 02497308 | | ETH[0] | | |
| 02497310 | | BTC[0], ETH[0], EUR[0.00], SOL[0.00490490] | | |
| 02497319 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[3.06], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02497320 | | AUD[0.00] | | |
| 02497326 | | ATLAS[0.0082], STORJ-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 02497333 | | USDT[0] | | |
| 02497335 | | BNB[3.07749149], ETH[2.64479062], ETHW[2.64479062], FTT[45.09727255], SAND[306], SOL[41.75305466], USD[1200.60], XRP[1015.69673506] | | BNB[2.999278], SOL[30.769489], XRP[759.86282] |
| 02497340 | | USD[0.00], USDT[0] | | |
| 02497344 | | ATLAS[79.065537], BAO[7], CRO[27.94926152], DMG[521.75684872], DOGE[80.83990692], FTT[4.01022617], IMX[3.65992742], KIN[5], MANA[7.63662065], MATIC[41.15295531], MNGO[30.48839961], OMG[1.16566846], RSR[2], SHIB[772296.66182265], SLP[1119.73199469], TRX[2.000001], USD[0.00], USDT[0.61913863], WAVES[1.11382889] | Yes | |
| 02497345 | | SHIB-PERP[0], TRX[.000001], USD[8.20], USDT[0] | | |
| 02497349 | | USD[0.01], USDT[0.10740058] | Yes | |
| 02497352 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02497354 | | TONCOIN[.08], USD[0.00] | | |
| 02497356 | | KIN[1], USD[0.00] | Yes | |
| 02497359 | | USDT[0] | | |
| 02497361 | | ETHW[1.0719967] | Yes | |
| 02497363 | | AAVE[.6], CHZ[22], FTT[.1], MANA[2.13], SAND[7.36], SOL[.2202975], USD[0.01], VGX[204] | | |
| 02497365 | | CHF[0.00], GRT[1], STEP[693.31961334], TRX[1], USDT[0] | | |
| 02497372 | | TRX[.000001], USD[189.08], USDT[191.86042707] | | USD[183.73], USDT[184.8568] |
| 02497378 | | BAO[1], FIDA[1.0147376], FTM[.01014727], GBP[0.02], KIN[4], REN[.00138663], RSR[4], SPELL[.10793461], TRX[1], USD[0.04] | Yes | |
| 02497380 | | TRX[.000001] | | |
| 02497383 | | USD[0.12] | | |
| 02497390 | | TRX[.000001], USDT[0.00003324] | | |
| 02497392 | | USD[25.00] | | |
| 02497394 | | USD[0.00] | | |
| 02497397 | | BNB[.00334449], BTC[0.03449783], ETH[.25598765], ETHW[.25598765], EUR[0.00], TRX[16.99677], USDT[445.46944602] | | |
| 02497402 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000099], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02497408 | | ATLAS[20611.33278637], BAO[1], KIN[1], MATIC[1.03581129], SAND[323.01506703], SOL[.00023388], USD[519.98] | Yes | |
| 02497410 | Contingent, Disputed | ATLAS[0], ENJ[0], TRY[0.00], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02497416 | | CRV-PERP[0], NFT (509137899007312325/0x NSFW Bomb #400)[1], TRX[.000003], USD[20.08], USDT[0] | | |
| 02497417 | | CRO[0], USD[0.00] | | |
| 02497428 | | ATLAS[5.942], BTC[0.00003959], USD[0.01] | | |
| 02497429 | | BNB[.00000001], USDT[0] | | |
| 02497431 | | TRX[.000001] | | |
| 02497433 | Contingent | BTC[0], LUNA2[0.04175417], LUNA2_LOCKED[0.09742641], LUNC[9092.06], USD[0.01], USDT[0.00000102] | | |
| 02497436 | | BNB[0], FTT[1.6], NFT (312060921351796593/France Ticket Stub #1704)[1], NFT (326260094853639745/Netherlands Ticket Stub #237)[1], NFT (327080586365555718/FTX EU - we are here! #126163)[1], NFT (330127035736009139/Monza Ticket Stub #108)[1], NFT (337512270598078351/Mexico Ticket Stub #285)[1], NFT (338636290590415963/Belgium Ticket Stub #988)[1], NFT (355388845490782700/Austin Ticket Stub #144)[1], NFT (392539469235888390/FTX AU - we are here! #125545)[1], NFT (422947708042274752/FTX EU - we are here! #125864)[1], NFT (516357273250407673/Singapore Ticket Stub #309)[1], NFT (523144859002385522/FTX Crypto Cup 2022 Key #2143)[1], NFT (533326010730917794/Japan Ticket Stub #474)[1], NFT (562517065473376298/FTX AU - we are here! #25408)[1], NFT (564505411841551660/The Hill by FTX #7842)[1], TRX[.000003], USDT[2.53590055] | Yes | |
| 02497445 | | NFT (365953742566433347/FTX EU - we are here! #41869)[1], NFT (503172281989321142/FTX EU - we are here! #41756)[1], NFT (519620840043994130/FTX AU - we are here! #41927)[1] | | |
| 02497446 | | AAVE[0], AKRO[3], BAO[6], BIT[0], BTC[0], DENT[2], FTT[0], HT[0], KIN[7], TRU[1], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 02497450 | | ADA-PERP[117], BNB-PERP[.3], NEAR-PERP[19.1], SOL-PERP[1.06], USD[-150.08], VET-PERP[1315] | | |
| 02497454 | | DOGE[.2633], SLP[17656.7076], USD[88.95], USDT[22.90668535] | | |
| 02497456 | | KIN[1], NFT (411799839084747082/FTX AU - we are here! #13536)[1], NFT (515805288250430902/The Hill by FTX #5612)[1], NFT (547298176876486384/FTX AU - we are here! #13612)[1], SOL[3.06358767], TRX[1], USD[237.49], USDT[0.00292306] | Yes | |
| 02497457 | | BNB[0], ETH[1.13182665], ETHW[1.12567687], USD[0.00], USDT[0] | | ETH[1.123155] |
| 02497466 | | BNB[.0095], ETH[0], NFT (290647048814687797/FTX EU - we are here! #23940)[1], NFT (363178902729953828/FTX EU - we are here! #23921)[1], NFT (368960277886581413/FTX AU - we are here! #23829)[1], NFT (390048314584138129/FTX AU - we are here! #37375)[1], NFT (431060711888478557/FTX AU - we are here! #37347)[1], NFT (530802957189239181/The Hill by FTX #9833)[1], NFT (543335996662090901/FTX Crypto Cup 2022 Key #4060)[1], TRX[.861416], USD[0.33], USDT[0.00819068], XRP[19.766064] | | |
| 02497467 | | BTC[.00783909], FTT[0.35357695], USD[0.00], USDT[1167.25373585] | | |
| 02497471 | | BNB[2.00000001], BTC[.03], FTT[25], SOL[0.00000001], TRX[.000044], USD[0.00], USDT[741.67652014] | | |
| 02497473 | | CEL-PERP[0], FTT[0], FTT-PERP[0], OP-PERP[0], STETH[0.00000044], USD[0.00], USTC-PERP[0] | | |
| 02497481 | Contingent | ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HUM-PERP[0], LUNA2[0.01134018], LUNA2_LOCKED[0.02646044], LUNC[2469.35], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.21], USDT[0.00000001], YFI-PERP[0] | | |
| 02497485 | | SOL[.35762183] | | |
| 02497489 | | ALICE-PERP[0], AVAX[3.09189259], BAO[1], BNB[.56662832], BTC-PERP[0], CRO[223.28573377], DOT-PERP[0], EGLD-PERP[0], ETH[.05045307], ETH-PERP[0], ETHW[.04982333], FTM[156.65630223], FTT[2.06125959], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], GT[6.65870446], IOTA-PERP[0], KIN[1], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL[1.63713079], SOL-PERP[0], TRX[1.000003], USD[0.08], USDT[0], VET-PERP[0], XRP[.889782] | Yes | |
| 02497490 | | ATLAS[40], KIN[50000], POLIS[1.5], TRX[.000001], USD[0.87], USDT[0.00000001] | | |
| 02497491 | | BTC[.11676141] | Yes | |
| 02497496 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-2021123[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.50669841], LUNA2_LOCKED[1.18229631], LUNC[110334.64764], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000029], TRX-PERP[0], UNI-PERP[0], USD[-5.13], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02497499 | | BNB[0], BTC[0], EUR[0.00], FTT[4.40068398], SOL[1.95049898], USD[0.00], XRP[78.35657726] | | |
| 02497500 | | TRX[.000001], USD[0.00], USDT[12.26991662] | | |
| 02497501 | | ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.098043], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[.000041], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02497503 | Contingent | ADA-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.07417231], BTC-PERP[.05], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[1.07136843], LUNC[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-1410.63] | | USD[10.79] |
| 02497508 | | ATLAS[191.62299622] | | |
| 02497512 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH[.00000001], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.02313044], LINA-PERP[0], LRC-PERP[0], ONT-PERP[0], USD[0.02], USDT[0], WRX[.9476], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02497519 | | ETH[.08959041], ETHW[.08854532] | Yes | |
| 02497521 | | ATLAS[1290], BNB[.00348868], DENT[1], ETH[9.37640671], KIN[1], STETH[0.00000001], USD[0.58] | | |
| 02497522 | | USD[0.00], USDT[0.00000086] | | |
| 02497528 | Contingent | DOT[143.33732994], GBP[0.47], LUNA2[0.46768523], LUNA2_LOCKED[1.07063447], LUNC[103636.12990236], NFT (293291287240238348)[OSM] - DRAMA KING #15)[1], NFT (299361155827941280/FTX APES #4)[1], NFT (367673716508551485/FTx Apes #005)[1], NFT (419492935411883662)[OSM] - KING KONG #19)[1], NFT (507290339664287804)[OSM] - KING KONG #25)[1], STARS[0], USD[2.01], XRP[17592.72704573] | Yes | |
| 02497530 | | BAO[2], KIN[1], SGD[4.59], USD[0.00], XRP[137.48511994] | Yes | |
| 02497532 | | BNB[.38093293], FTM[75.98668], SRM[11.11202580], TRX[.000006], USD[0.00], USDT[0] | | |
| 02497538 | | FTM-PERP[10], SOL[.1], USD[-1.00] | | |
| 02497541 | | FTM[350.93682], FTT[4.099262], SOL[8.43727482], USD[5.65] | | |
| 02497548 | | USD[0.00] | | |
| 02497553 | | USDT[0.00229247] | | |
| 02497555 | | BNB[1.097891], USDT[7.346204] | | |
| 02497558 | | NFT (385687490851531445/FTX EU - we are here! #274318)[1], NFT (463432104543498200/FTX EU - we are here! #274311)[1], NFT (554296893755035704/FTX EU - we are here! #274324)[1], USD[1.62] | | |
| 02497558 | | ADA-PERP[0], ALGO[119], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[8.2], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[.0021], BTC-PERP[0], CHR-PERP[0], CEL[48.9], CEL-0624[0], CEL-PERP[0], DOGE-PERP[0], DOT[3.3], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.01749872], ETH[.23198972], ETH-PERP[1.681], ETHW[.1169936], FTT[25.71123253], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[44], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.56000000], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[36.4], USDt-2027.59], USDT[0.00090980], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[93], YFI-PERP[0] | | |
| 02497563 | | DENT[1], USD[0.00] | Yes | |
| 02497566 | | USDT[0] | | |
| 02497567 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02497572 | | SOL[.00955], TULIP[.09986], USD[0.00] | | |
| 02497577 | | BNB[0], ETH[0], MATIC[0], USD[0.00], USDT[0.00000312] | | |
| 02497578 | | USD[0.32] | | |
| 02497582 | | APE-PERP[0], BTC-MOVE-WK-1028[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], SOL[0], USD[0.16], USDT[0], USTC-PERP[0] | | |
| 02497585 | | EUR[100.00] | | |
| 02497588 | | AKRO[1], KIN[1], USD[0.00], VGX[.03935604] | Yes | |
| 02497594 | | ATLAS[0], AUD[0.00], USD[0.00] | | |
| 02497598 | | USD[0.00] | | |
| 02497599 | | EUR[0.00], USD[0.00], XRP[553.64697449] | | |
| 02497602 | | ETH[0.00006888], ETHW[0.00006888], FTT[200.099], SAND[688], USD[-0.01], USDT[0.00000001] | | |
| 02497607 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00210275], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 02497608 | | ADA-PERP[2454], AVAX[51.9896], BAT[3029], CRO[8699.13], DOT[145.9708], FTT[745.8529], GDX[.009354], GDX-J[.009522], GLD[.009436], LUNC-PERP[0], SLV[.0915], SOL[30.09], SOL-PERP[0], UNI-PERP[141], USDL-1695.55], XRP-PERP[0] | | |
| 02497610 | | ALGO-PERP[0], ATLAS[1.754], ETH-PERP[0], IMX[.06421], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02497614 | | BAO[1], KIN[1], USD[0.00] | | |
| 02497621 | | FTT[.00410152], TRX[.000001], USD[0.00], USDT[0] | | |
| 02497622 | | ADA-0325[0], ADA-20211231[0], ATOM-0325[0], AVAX-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH-0325[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], THETA-0325[0], USD[1779.95] | Yes | |
| 02497624 | | FTT[1.2], SHIB[625220.28], USD[30.87], USDT[0.24771800] | | |
| 02497627 | | SOL-20211231[0], USD[2.39] | | |
| 02497632 | | KIN[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02497634 | | BNB[0], GRT[0], MANA[0], USD[5.01] | | |
| 02497638 | | SGD[0.13], USD[0.00], USDT[.00000122] | Yes | |
| 02497642 | | APT[8], ATOM[.057204], BNB[.00268761], FTT[.9998], NFT (381809978161138623/FTX Crypto Cup 2022 Key #12579)[1], TONCOIN[.04488], TRX[.000778], USD[0.00], USDT[68.80612875] | | |
| 02497646 | Contingent | LUNA2[14.23406738], LUNA2_LOCKED[33.21282388], LUNC[3099498.14], TRX[.000002], USD[-609.26], USDT[584.47563839] | | |
| 02497652 | | BEAR[726], BTC[0.01937936], BULL[.90535943], ETH[.23492293], EUR[0.22], UNI[10.69786], USD[0.12], USDT[0.00019031] | | |
| 02497657 | | BTC[.032885], DOGE[281417.80953935], ETH[.338758], ETHW[.338758], SHIB[33572562.98456768], TRX[20013.865605], XRP[4295.6649] | | |
| 02497658 | | USD[30.46] | | |
| 02497659 | | AKRO[1], STEP[1542.21869080] | | |
| 02497660 | | DOGEBULL[5692.97526], KNCBULL[179000], MTA-PERP[0], TRX[.000022], USD[0.11], USDT[0.00000001] | | |
| 02497662 | | ETH[0], USD[0.00] | | |
| 02497668 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], FXS-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[20.23], USDT[0.00504600], XRP-PERP[0] | | |
| 02497670 | | USD[2000.01] | | |
| 02497671 | | FTT[16.12] | | |
| 02497672 | | AKRO[3], ATLAS[0.04876661], BAO[14], BNB[0], DENT[2], DOGE[.00721588], FTT[.000391], KIN[11], TRX[.00001], UBXT[4], USD[0.00], USDT[32.85560809], XRP[0] | Yes | |
| 02497680 | | ATLAS[17489.62876550], USD[0.00] | | |
| 02497682 | | USD[1000.00] | | |
| 02497687 | | 1INCH[0.00120802], AKRO[11], AVAX[0.00012349], AXS[0.00004696], BAO[17], BNB[0.00013150], CHZ[1.00852488], CRO[0.11711562], DENT[8], DYDX[0.00003439], EDEN[0], ETH[0.00000969], ETHW[0.00000969], EUR[0.01], FIDA[.00003652], FRONT[1], FTM[0], GRT[1], KIN[14], MANA[0.02074744], RSR[1], SAND[0.01493777], SECO[.00000913], SHIB[0], SLP[0], SOL[0.00019387], SPELL[0], TRX[0], UBXT[0], USD[0.00], USDT[0.01219953] | Yes | |
| 02497688 | | BAO[1], SHIB[1461697.29084698], USD[0.07] | Yes | |
| 02497690 | | BTC[.0005], BTC-PERP[0], DOT-20211231[0], ETH[.00041836], ETHW[0.00041835], USD[0.14] | | |
| 02497706 | | BTC[0.00966485], ETH[0], ETHW[0], FTT[6.13933337], GMX[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 02497708 | Contingent | CHZ-PERP[360], FTT[.79497735], GMT[1.00242293], GST[1], JPY-PERP[0], LUNA2[0.06684446], LUNA2_LOCKED[0.15597042], LUNC[15009.62817505], TRX[.000004], USD[5711.62], USDT[0.07495683] | Yes | |
| 02497709 | | USD[3.51], XRP[.777777] | | |
| 02497711 | | BTC[0], ETH[0], USD[0.00] | | |
| 02497715 | | SHIB-PERP[0], USD[0.00] | | |
| 02497729 | | USD[0.43] | | |
| 02497733 | Contingent | LUNA2[0.03049988], LUNA2_LOCKED[0.07116640], LUNC[6641.41453274], SOL[1.93685632], UBXT[2], USD[0.00] | | |
| 02497736 | Contingent | ATLAS-PERP[0], BAO-PERP[0], BTC-PERP[0], GALA-PERP[0], LUNA2[0.00000244], LUNA2_LOCKED[0.00000571], LUNC[.53322302], MANA-PERP[0], OMG-20211231[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02497737 | | TRX[.000001], USD[0.00] | | |
| 02497739 | | 1INCH[274.57008615], BTC[0], ETH[0], ETHW[2.27513814], FTT[29.02092681], LUNC[0], MATIC[0], USD[2.81] | | |
| 02497740 | | ICX-PERP[0], TRX[.00001], USD[0.00] | | |
| 02497742 | | ATLAS[199.962], USD[0.52], USDT[0] | | |
| 02497749 | | USDT[1.18268309] | | |
| 02497751 | | ATLAS[2360], USD[0.45] | | |
| 02497757 | | ATOM-PERP[0], BTC[.00358045], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[29.75] | | |
| 02497760 | | ETH[.00000001], USD[0.00], USDT[0] | Yes | |
| 02497762 | | ADA-PERP[0], BTC[.00001386], CRO[65.55031545], ETH[.00092819], ETH-PERP[0], ETHW[.00092819], MANA[17.22563502], USD[0.62] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02497767 | | ETH[.00923927], ETHW[.00912983], KIN[1], TRX[.000169], USD[-1810.21], USDT[184.62866889], USDT-PERP[1835] | Yes | |
| 02497774 | | USD[0.68] | | |
| 02497775 | | ATLAS[7310], FTT[26.21406835], GODS[100], TRX[.000001], USD[0.16], USDT[0.00000004] | | |
| 02497777 | | BNB[0], LTC[0], NFT (310929387163002757/FTX EU - we are here! #275897)[1], NFT (452904979172017515/FTX EU - we are here! #275901)[1], NFT (455474664982490964/FTX EU - we are here! #275905)[1], TRX[0], USD[10.31483780] | | |
| 02497778 | | TRX[.000006], USD[0.03], USDT[0] | | |
| 02497790 | | BTC-PERP[0], FTT-PERP[0], USD[3.47] | | |
| 02497796 | | ALICE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], GALA-PERP[0], HUM-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], TLM-PERP[0], TRX[.000002], USD[20.00], USDT[10.91759294] | | |
| 02497800 | | USD[0.00], USDT[0.00000001] | | |
| 02497803 | | SOL[0], USD[0.00] | | |
| 02497805 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00006566], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000124], TRX-PERP[0], USD[310.03], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02497806 | | ATLAS[0], BTC-PERP[0], CVX-PERP[0], ETH-0930[0], ETH-PERP[0], POLIS[0], RAY[0], SLP[0], SOL[0], SRM[0], USD[5.35], USDT[0.00000001], USDT-0930[0], USDT-PERP[0] | | |
| 02497810 | | USDT[0] | | |
| 02497811 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[859.19416933], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BICO[3.85564632], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT[1.0811926], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.76647303], LUNA2_LOCKED[1.78843707], LUNA2-PERP[0], LUNC[166901.11614], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-0930[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], USD[-62.24], USDT[80.63848396], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02497813 | | ATLAS[1250], USD[0.42] | | |
| 02497817 | | TRX[18.000001], USDT[3.09001070] | | |
| 02497820 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], HBAR-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[292.34], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XTZ-PERP[0] | Yes | |
| 02497823 | | BAO[2], EUR[0.00] | Yes | |
| 02497825 | | USDT[0] | | |
| 02497827 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02497834 | | FTT[14.6], TRX[.000011], USD[0.01], USDT[0] | | |
| 02497842 | | SHIB[19500000], SOS[600000], USD[0.03] | | |
| 02497850 | | LUNC-PERP[0], USD[0.00] | | |
| 02497851 | | ATLAS-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], OP-0930[0], PERP-PERP[0], RAY-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[1.54], XTZ-0930[0] | | |
| 02497853 | | NFT (318805967160879480/Medallion of Memoria)[1], NFT (324307580027461416/The Reflection of Love #4349)[1], NFT (397395366026156570/Medallion of Memoria)[1], NFT (428009524630548718/Netherlands Ticket Stub #1128)[1], NFT (451537904083979301/The Hill by FTX #3272)[1], NFT (465879493222886501/FTX EU - we are here! #97119)[1], NFT (500573941595879204/FTX EU - we are here! #115557)[1], NFT (519093208880891818/FTX Crypto Cup 2022 Key #21329)[1], NFT (519325854323563730/Singapore Ticket Stub #132)[1], NFT (549338392736071370/FTX EU - we are here! #96935)[1], USD[5.58] | Yes | |
| 02497856 | | ETH[.00039552], ETHW[.00039552], USD[4.48] | | |
| 02497857 | | BTC[1.15295379], USDT[87.644025] | | |
| 02497860 | Contingent | LUNA2[0.18752209], LUNA2_LOCKED[0.43755154], USD[7714.83], XRP[.0006] | | |
| 02497882 | | TRX[.000001], USD[0.00], USDT[0.00000724] | | |
| 02497883 | | SPELL[0], USD[0.29], USDT[0.00000015], XRP[1.8862434] | | |
| 02497888 | Contingent | AVAX-PERP[0], BAT-PERP[0], BIT[0.46669227], BIT-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOT-0325[0], DOT-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GENE[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SRM[.01463257], SRM_LOCKED[.09216017], SRM-PERP[0], USD[0.00], USD[0.00000001], XLM-PERP[0] | | |
| 02497896 | | AKRO[2], ATLAS[0], AVAX[0.07000000], BAO[6], CRO[0.03111442], DENT[6], DOGE[1], ETH[.00000001], FIDA[1.02164642], GBP[0.00], HOLY[1.06639395], KIN[3], LINK[0040974], NFT (297746815693110234/Z-eople #31)[1], RSR[2], SHIB[742606.88966846], TOMO[.00010073], TRX[5], UBXT[5], UNI[.00085603], USD[0.00], USDT[0], XRP[1813.6174326] | Yes | |
| 02497901 | | ATLAS[0], POLIS[0] | | |
| 02497906 | | TRX[.000777] | | |
| 02497908 | | ADA-PERP[0], DOGE-PERP[0], POLIS[.099544], TRX[.000003], USD[0.10], USDT[0] | | |
| 02497909 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.36793986], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HOT-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02497912 | | AUD[0.00], FTT[.00000001] | Yes | |
| 02497913 | Contingent | ADA-PERP[0], ALGO[816.40042651], ALICE-PERP[0], ALT-PERP[0], AMD-0624[0], AMPL-PERP[0], ANC[1000], ANC-PERP[0], APE[25], APE-PERP[0], ATOM[20.5], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[1], BCH-PERP[0], BNB[35.68670249], BNB-PERP[0], BSV-PERP[0], BT[1.08796109], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO[1000], CRO-PERP[5220], DEFI-PERP[.472], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[11.41799652], ETH-PERP[1.269], EUR[250.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[80.50486107], FTT-PERP[1134.1], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], IOST-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNA2[0.00501768], LUNA2_LOCKED[2.01170794], LUNC[1092.6124774], LUNC-PERP[0], MANA-PERP[0], MATIC[2500], MATIC-PERP[0], MID-PERP[0], MOB-PERP[0], NEAR[50], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX[200], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[25000], SNX[100], SNX-PERP[0], SOL[.5], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SRM[250], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[10], TRX-PERP[0], TULIP-PERP[0], UNI[41.6], UNI-PERP[0], USD[11368.77], USD[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 02497915 | | RUNE-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02497916 | | USD[0.00] | | |
| 02497917 | Contingent | 1INCH[9.99805043], BTC[0.00049806], CHZ[898.8334], DOGE[29.2571], LUNA2[0.56563120], LUNA2_LOCKED[1.31980615], LUNC[123167.3866673], MANA[284.55103], SHIB[8187916], SOL[.419126], USD[1000.33], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02497918 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SLP-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USDI[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02497922 | | USD[0.00] | | |
| 02497927 | | ETH[0], TRX[0], USD[0.05], USDT[0.00001620] | | |
| 02497945 | | BTC[.00000267], ETH[.00003741], NFT (421334433307489873/FTX EU - we are here! #128472)[1], NFT (473072766306617313/FTX EU - we are here! #128863)[1], NFT (570926639309398903/FTX EU - we are here! #128736)[1], USD[0.01], USDT[0.0452115] | Yes | |
| 02497947 | | CHZ[2218.3489], USDT[132.01307968] | | |
| 02497950 | | FTM[299.94], MATIC[429.816], SOL[6.0078], SOL-PERP[0], USD[1.85] | | |
| 02497961 | | USD[1.28] | | |
| 02497963 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.01], EURT[.40780763], USD[0.00] | | |
| 02497964 | | TRX[.000001] | | |
| 02497968 | | CRV-PERP[0], ETH-PERP[0], MKR-PERP[0], USD[-3.87], USDT[199.98000000] | | |
| 02497973 | | BOBA[4039.78449925], GBP[0.00], USD[0.51] | | |
| 02497977 | | BTC[.11556414], DOGE[7212], ETH[.00001171], ETHW[.00001171], FTT[25], USD[0.00] | | |
| 02497979 | | 1INCH-PERP[0], BTC[0.00000983], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[0.02], USDT[0.06379570], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02497992 | | ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0425[0], BTC-MOVE-0502[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT.090234], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], REN-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[389.70], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 02497993 | Contingent | 1INCH[0], AAVE[0.01373380], CELO-PERP[0], FTM[0], FTT[15.12986028], LUNA2[12.48979429], LUNA2_LOCKED[29.14285335], OKB[0], USD[0.03], USDT[0.00000017] | | |
| 02497995 | Contingent | BTC[0], FTT[.02509296], SRM[14.62187173], SRM_LOCKED[141.37812827] | | |
| 02498000 | | BTC[0.00189935], FTT[13.16600019], TRU[0], USDT[0.00000015] | | |
| 02498001 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-202112313[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-202112313[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-202112310[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRYB-PERP[0], UNI-202112311[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02498003 | | BTC[0], CUSDT[0], DAI[0], ETH[0.00000001], FTT[0], GALA[0], MANA[0], MATIC[0], SAND[0], SOL[0.00000001], USD[0.01], USDT[0.00000537] | Yes | |
| 02498004 | | BTC[0.00276364], FTT[0.00810040] | | |
| 02498010 | | USD[600.35] | | |
| 02498014 | | BAO[4], DENT[1], KIN[5], TRY[0.00], USDT[0] | | |
| 02498024 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00233095], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.08], USDT[0], ZIL-PERP[0] | | |
| 02498025 | | BAO[2], DENT[2], ETH[.00000037], ETHW[.00000037], NFT (515624285128825242/The Hill by FTX #44463)[1], SOL[.00001553], TOMO[1], TRX[3.00002], UBXT[1], USD[0.01], USDT[285.00817984] | Yes | |
| 02498029 | | BNB[0], FTT[1.16943605], SHIB[1145434.37705427], USD[0.00], USDT[0] | | |
| 02498030 | | ATLAS[9278.51031802], USD[0.04], USDT[0.00502620] | | |
| 02498034 | | AMPL[0], BNB[0], BOBA[.4999], FTT[0], MTA[0], OMG[0], USD[0.00], USDT[0] | | |
| 02498035 | | USDT[0] | | |
| 02498041 | | BTC[0], ETH[0.61286705], USD[2.76], XRP[0] | Yes | |
| 02498043 | | BTC[.0075], TRX[.000066], USDT[3.56241326] | Yes | |
| 02498047 | | BAL[14.909297], BTC[0.01959809], ETH[3.16097036], ETHW[3.16097036], FTT[169.98990760], LINK[27.594395], MTA[42.9905], SOL[5.9994813], SRM[112.9924], SUSHI[73.993065], TRX[.000001], UNI[28.8482805], USDT[0.42506886] | | |
| 02498048 | | TRY[0.00], USD[0.00], USDT[0.56743800] | | |
| 02498053 | | BAO[1], GENE[1.6], USD[0.00], USDT[39.68243346] | | |
| 02498064 | | ATLAS[430.78685255], BNB[0], USD[1.71], USDT[0.00036499] | | |
| 02498070 | | AXS-PERP[0], CHR-PERP[0], CHZ-PERP[0], ONE-PERP[0], SUSHI-PERP[0], USD[-1.32], USDT[3.14], ZIL-PERP[0] | | |
| 02498072 | | AVAX[0], FTM[0], GOG[1568.610549], USD[0.00], USDT[0] | | |
| 02498073 | | LINK[3.28724185] | | |
| 02498074 | | COMP-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 02498075 | | ADA-PERP[0], AURY[6], AVAX-PERP[0], BNB-PERP[0], BTC[.0016], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HUM-PERP[0], IMX[14.7], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[119.25] | | |
| 02498081 | | KIN[1], STEP[653.91958721], USD[0.01] | Yes | |
| 02498082 | Contingent | LUNA2[0.00006556], LUNA2_LOCKED[0.00015298], LUNC[14.2772868], RUNE[52.9], USD[1219.66] | | |
| 02498085 | | BTC[0.02740000], ETH[0.68205607], ETHW[0.67898817], EUR[0.00], FTT[25.04757615], SAND[368.01077793], USD[0.00] | | |
| 02498089 | | AAVE[1.3097511], ALGO[303.94224], ATLAS[12367.6497], ATOM[12.99753], AVAX[6.598746], BNB[1.0399449], BTC[0.00119977], CHZ[659.8746], DOT[9.498195], ETH[.04099525], ETHW[.04099525], EUR[1950.00], FTT[3.99962], LINK[8.298423], MANA[130.98461], MATIC[179.981], SAND[134.97435], SOL[6.0288543], TRX[.94528], USD[1315.98], USDT[79.78580058] | | |
| 02498092 | | BAO[4], EUR[0.00], KIN[2305.29511964], SHIB[477067.60660932] | | |
| 02498094 | | CEL[0], ETH[0.00000001], ETHW[0.00000001], SOL[.00000001] | | |
| 02498095 | | 1INCH[1791.63095047], AAVE[76.36102166], AVAX[2.06929389], BNB[5.45813800], BTC[0.51805030], CEL[8030.08818959], ETH[4.26580818], ETHW[0.87947408], EUR[2261.98], GBP[0.00], MATIC[1752.97663715], PAXG[.00634181], SOL[64.41751246], USD[3048.39] | | 1INCH[1783.583493], AVAX[2.063879], BNB[5.457708], BTC[.054125], CEL[7769.929717], ETH[4.262741], EUR[261.60], MATIC[1451.091152], SOL[63.774758], USD[2838.39] |
| 02498097 | | ATLAS[1269.8271], USD[1.13] | | |
| 02498100 | | BNB[.00000238], EUR[0.09], IMX[22.47004464] | Yes | |
| 02498103 | Contingent | ATOM[0], ETH[0], LUNA2[0.11928155], LUNA2_LOCKED[0.27832363], LUNC[25973.81], LUNC-PERP[-49000], NFT (404163290564511043/FTX EU - we are here! #1170)[1], NFT (445373106349320267/FTX EU - we are here! #1245)[1], NFT (489104955326272572/FTX EU - we are here! #1314)[1], SOL[0], TRX[0], USD[11.30], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02498104 | | USDT[0] | | |
| 02498107 | | USDT[.01443547] | Yes | |
| 02498111 | | NFT (442083137180935490/FTX AU - we are here! #54244)[1] | | |
| 02498115 | | EUR[0.00], USDT[0.00000293] | | |
| 02498118 | | TRX[.000001] | | |
| 02498122 | | SOL[.00106099], SOL-PERP[0], USD[21.20] | | |
| 02498123 | | ENJ[0], LRC[272.27646501], USD[1.60] | | |
| 02498124 | | 1INCH[.00077896], BAO[5], FTT[.00000058], GMT[0], GRT[1], KIN[5], NFT (330510547347044614/Monaco Ticket Stub #460)[1], NFT (405609627462127525/FTX EU - we are here! #190297)[1], NFT (451473022401216777/FTX AU - we are here! #55792)[1], NFT (461716376269999172/FTX EU - we are here! #190466)[1], NFT (539331983508030508/FTX EU - we are here! #190399)[1], RSR[1], SOL[0.05620472], TRX[2], USD[0.00], USDT[1569.69240679] | Yes | |
| 02498125 | | ATLAS[200], USD[0.11] | | |
| 02498127 | | USDT[0] | | |
| 02498134 | | BTC-PERP[0], RSR[1], SUSHI-PERP[0], UBXT[1], USD[0.23], USDT[0.00113100] | | |
| 02498135 | Contingent | BAT[.00064112], BTC[.00000014], ETH[.00000207], ETHW[.00000207], LTC[.00001242], LUNA2[0.35434326], LUNA2_LOCKED[0.82298971], LUNC[4.25589562], RUNE[10.64471606], SOL[.00006507], USD[1705.67] | Yes | |
| 02498138 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 02498143 | | ADA-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], ONT-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[-0.34], USDT[1.34], XTZ-PERP[0] | | |
| 02498146 | | BNB[.00000001], BTC[.00000074], BTC-PERP[0], CAKE-PERP[0], EUR[0.00], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02498148 | | USD[0.00], USDT[0] | | |
| 02498151 | | LUNC-PERP[0], SOL[0.06997077], SOL-PERP[0], USD[0.00] | | SOL[.001248] |
| 02498159 | | ATLAS[11219.19], ATLAS-PERP[0], POLIS[54.49044], SHIB-PERP[0], SOL-PERP[0], USD[0.08], USDT[0.00000001] | | |
| 02498170 | | ETH-PERP[0], FLM-PERP[0], MANA-PERP[0], MKR-PERP[0], SAND-PERP[0], TLM[.99715], TRX[.000001], USD[0.00], USDT[0] | | |
| 02498171 | | BNB[.15181535], BTC[.0018], CRO[57.46674185], EOSBULL[0], ETH[0.10350473], ETHBULL[0], ETHW[0.10350473], EUR[0.00], LINK[4.1], LTC[.5], SOL[1.23197125], USD[0.92], USDT[0.00210848], XRP[152] | | |
| 02498176 | | SHIB[0], TRX[0] | | |
| 02498183 | | USDT[15] | | |
| 02498187 | | 1INCH[5.69317535], AXS[.21481309], BAO[2], BNB[.05295954], BTC[.01003371], DOT[.00477872], ETH[.01176162], ETHW[.01161103], FTM[.00994219], FTT[.65236146], HNT[.00001292], MATIC[31.55174969], PAAGI[.00004292], SHIB[321027.905105], SLP[509.32694196], SUL[.00034432], STETH[0.00004745], USD[12.60], USDT[2.81878353] | Yes | |
| 02498191 | Contingent, Disputed | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CVC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], GRT-PERP[0], HNT-PERP[0], LRC-PERP[0], LTC-PERP[0], USD[-20.98], USDT[24], XRP-PERP[0] | | |
| 02498194 | Contingent | ATLAS[0], BTC[0.00000413], SLP[0], SRM[.00986817], SRM_LOCKED[.05859175], TRY[0.00], USD[0.01], USDT[0] | | |
| 02498195 | | ATLAS[469.57298323], KIN[359107.13606356], TRX[1], TRY[0.36], USD[0.15] | Yes | |
| 02498196 | | BOBA[.00618], USD[0.30] | | |
| 02498197 | | ATLAS[3690], USD[0.36] | | |
| 02498198 | | ATLAS[4680], POLIS[63.8], USD[1.50], USDT[0] | | |
| 02498200 | | BTC[0], MATIC[14.91163934], USD[0.00] | | |
| 02498203 | | USD[0.00] | | |
| 02498206 | | USDT[0] | | |
| 02498207 | | USD[0.00], USDT[0] | | |
| 02498211 | | ATLAS[3379.324], USD[25.54] | | |
| 02498215 | | TRX[.000001] | | |
| 02498219 | | POLIS[.09348], USD[0.00], USDT[0] | | |
| 02498226 | | ATLAS[0], BNB[0.00000400], DYDX-PERP[0], MANA[0.00715251], SOL[-0.03689675], USD[34.25], USDT[-16.61957933] | | |
| 02498227 | | BTC-PERP[0], ETH-PERP[0], ETHW[.03115048], SOL-PERP[0], USD[0.00] | | |
| 02498243 | | ANC[.00007418], BTC[.00039297], ETH[.00338257], ETHW[.0033415], EUR[0.01], KIN[1], SHIB[303933.08613514], TRX[2], USD[0.00] | Yes | |
| 02498248 | | APE-PERP[0], BAT-PERP[0], BTC[0], CHZ[0], CRO[0], ENJ[0], ETH[0], FTM[0], FTT[0.08324673], GRT[0.91848818], GRT-PERP[0], MKR[0], SOL[0], USD[775.45], USDT[300.95300659] | | |
| 02498249 | | ETH[.00000001], TRX[20.00000001], USD[0.00], USDT[0.00000001] | | |
| 02498254 | | SXPBULL[55440], USD[0.07], USDT[0] | | |
| 02498265 | | ETH[0], SOL[0.04903106], USD[0.00], USDT[0.00000008] | | |
| 02498267 | | BNB[.00020796] | Yes | |
| 02498272 | | AKRO[1], BAO[5], BTC[.02039349], DENT[1], DOGE[.00364085], ETH[0.28303922], ETHE[.00000595], ETHW[0.20169339], KIN[6.49878738], OXY[.00115967], RSR[1], SOL[.00000435], TRX[2], USD[0.00], XRP[.00146685] | Yes | |
| 02498278 | | ATLAS[5588.9398], USD[0.06], USDT[0] | | |
| 02498282 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO[50], AUDIO-PERP[0], AVAX-PERP[0], AXS[3], BNB[0], BNB-PERP[0], BTC[0.02325000], BTC-PERP[0], BTT[37000000], COMP-PERP[0], CRO[9.8362], CRO-PERP[0], DASH-PERP[0], DENT[402082.36], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.2198802], ETH-PERP[0], ETHW[.2199802], FTT[130.96377326], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.13777596], LUNA2_LOCKED[0.32147724], LUNC[30001.0058006], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[153.95802724], RAY-PERP[0], REN[318], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[7.18673233], SOL-PERP[0], SRM[40.17319105], SRM_LOCKED[.16524509], SRM-PERP[0], STX-PERP[0], SUSHI[47], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[1251], USD[0.32], USDT[1317.05998147], VETBULL[181500.842576], VET-PERP[0], WAVES-PERP[0], XRP[3341], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02498283 | | NFT (408460040352412066/FTX EU - we are here! #105664)[1], NFT (442543022661740258/FTX EU - we are here! #105534)[1], NFT (494660964494862653/FTX EU - we are here! #105145)[1], NFT (528604722364604963/FTX AU - we are here! #15640)[1], USD[2.47] | | |
| 02498286 | | ETH-PERP[0], ETHW[0.00080053], NFT (461588544040869921/FTX Crypto Cup 2022 Key #10817)[1], SOL-PERP[0], TRX[.000777], USD[746.32], USDT[0] | | |
| 02498294 | Contingent | AVAX[10.4485305], BNB[2.05600266], BTC[0.01069674], DOT[21.15397919], ETH[0.21122872], ETHW[0], FTM[122.6966748], FTT[25], LUNA2[0.02538496], LUNA2_LOCKED[0.05923158], MANA[60], SNX[2.31622642], USD[1.11] | | AVAX[10], BNB[2], BTC[.0106], DOT[19.9], FTM[120], SNX[2.00007] |
| 02498296 | | FRONT[1.00568721], KIN[1], USD[0.00] | Yes | |
| 02498300 | | ETH[.132], ETHW[.132], EUR[0.00], SOL[15.33364091], SOL-PERP[0], USD[-13.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02498306 | | ETH[.11235161], ETHW[.11124279], SHIB[8164433.34709279], SOL[1.88760873] | Yes | |
| 02498307 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0007], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.024], ETH-PERP[0], ETHW[.024], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX[43525.002414], TRX-PERP[0], USD[0.16], USDT[0.05205370], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02498308 | | USDT[498.46101743] | | |
| 02498314 | | ATLAS[4.97579316], AVAX[0.00143658], DYDX[.09726], TRX[.00008], USD[0.00], USDT[0] | | |
| 02498317 | | APE-PERP[0], BTC[.37211577], BTC-PERP[0], DENT[8000], DENT-PERP[0], DOGE[0.40601528], ETC-PERP[0], ETH[0.00077107], ETHW[0.30377107], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], LDO-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SKL-PERP[0], STX-PERP[0], TRU-PERP[0], USD[8007.80], XRP[0.90308704], ZIL-PERP[0] | | |
| 02498318 | | BAO[5], KIN[1], TRX[.000001], USD[25.00], USDT[0] | | |
| 02498327 | Contingent | BTC[0.04630626], BTC-0325[0], BTC-PERP[-0.0762], ETH[.14100004], ETH-PERP[0], ETHW[.13300004], FTT[25.03148081], LUNA2[0.33014982], LUNA2_LOCKED[0.77034959], LUNC[71890.82], SOL[0.669799741, USD[10318.79], USDT[0.00000001] | | BTC[.008], SOL[.65156712] |
| 02498335 | | TRX[.823304], USD[1.02], USDT[0] | | |
| 02498337 | | ASDBEAR[99600], BALBEAR[109978], BCHBEAR[998.6], BSVBEAR[9982], BSVBULL[12000], COMPBEAR[9920], DEFIBEAR[99.54], EOSBEAR[9984], EOSBULL[1599.68], ETHBEAR[1000000], KNCBEAR[3999.2], LTCBEAR[1299.74], TRX[.000004], USD[0.00], USDT[0], VETBEAR[299940], XRPBEAR[988600], XRPBULL[79.984], XTZBEAR[599880] | | |
| 02498338 | | ATLAS[4.80061974], STARS[0], TRX[0], USD[0.06] | | |
| 02498345 | | GMT-PERP[0], POLIS[.08965854], USD[0.11], USDT[0], USDT-PERP[0] | | |
| 02498346 | | USD[367.03], USDT[371.78946611] | | USD[359.54], USDT[361.172848] |
| 02498351 | | BNB[0], ETH[0], LTC[0], SOL[0] | | |
| 02498354 | | AKRO[2], BAO[1], DENT[1], DOT[3.81575614], ETH[.00131145], ETHW[.00129776], FTM[.00710938], GBP[0.00], KIN[1], SOL[.16730656], USD[0.01] | Yes | |
| 02498360 | | ATLAS[0], USDT[0.00000770] | | |
| 02498361 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00088059], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[5.398974], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PAXG[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[82.63], XRP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02498362 | | BTC[.00016269], DOGE[39.14460121], LINK[.58159249], MTA[50.37238509], SHIB[149031.29657228], SHIB-PERP[0], USD[0.00], USDT[10.27217325] | | |
| 02498363 | | USD[0.64], USDT[0] | | |
| 02498387 | | ATLAS[2060], USD[1.13], USDT[0.00000001] | | |
| 02498388 | | OXY[247.93714436], USD[0.00] | | |
| 02498390 | | ATLAS[0.04633748], ATLAS-PERP[0], FTT[0.00071836], POLIS[.01062814], USD[0.02], USDT[0] | | |
| 02498391 | | POLIS[139.64222], USD[0.42], USDT[0] | | |
| 02498394 | | HT[.00002], MCB[.000738], USD[0.05], USDT[0] | | |
| 02498399 | | ATLAS[1410.20985734], USD[0.00], USDT[0] | | |
| 02498404 | Contingent | LUNA2[0.00182873], LUNA2_LOCKED[0.00426703], LUNC[78.21], USD[0.51] | | |
| 02498408 | | ADA-PERP[0], ATLAS[817.33017132], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETHBULL[0.36643732], ETH-PERP[0], EUR[0.00], FTT[.39962], FTT-PERP[0], HOT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[2.96], VET-PERP[0] | | |
| 02498409 | | CRO[.01897825], DOGE[0.01864249], GBP[0.00], KIN[25.13919812], UBXT[1], USD[0.00], USDT[0.00032215] | Yes | |
| 02498413 | | NFT (551646311555800267/FTX Crypto Cup 2022 Key #20487)[1] | | |
| 02498425 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], SOL[.05294751], SOL-PERP[0], USD[-93.62], USDT[103.43467961] | | |
| 02498426 | | USD[0.06], USDT[.0023] | | |
| 02498430 | | USD[0.00], USDT[0] | | |
| 02498432 | Contingent | BTC[0], LTC[0.00000163], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00505], TRX[.000003], USD[0.00], USDT[0] | | |
| 02498436 | | USDT[0] | | |
| 02498440 | | BTC[0.00000487] | | |
| 02498445 | | USD[1.76] | | |